MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-000604 | HAL_0048973 - HAL_0048974 | | Sperry Sun data | Phase One; Phase Two | X |
| TREX-000620 | HAL_0048974 - HAL_0048974 | 4/20/2010 | Sperry Sun data | Phase One; Phase Two | X |
| TREX-000731 | HAL_0010572 - HAL_0010591 | 4/15/2010 | April 15, 2010 9 7/8" x 7" Production Casing Design Report | Phase Two | X |
| TREX-000742 | BP-HZN-CEC011406 - BP-HZN-CEC011419 | 4/20/2010 | Halliburton 9.875" x 7" Foamed Production Casing Post Job Report | Phase Two | X |
| TREX-000744 | HAL_0131423 - HAL_0131423 | 4/19/2010 | OptiCem v6.4.7. Job Data Listing. | Phase Two | X |
| TREX-000790 | BP-HZN-2179MDL00360844 - BP-HZN-2179MDL00360879 | 10/7/2009 | Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM | Phase Two | X |
| TREX-001164 | | 3/20/2011 | DNV - Final Report for United States Department of the Interior, Volume I | Phase One | X |
| TREX-001165 | | 3/20/2011 | DNV - Final Report for United States Department of the Interior, Volume II | Phase One | X |
| TREX-001389 | BP-HZN-BLY00111338 - BP-HZN-BLY00111434 | 12/1/2002 | Cementing in hostile enviornments: Guidelines for obtaining isolation in demanding wells | Phase Two | X |
| TREX-001981 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 9/8/2010 | Deepwater Horizon Accident Investigation Report | Phase Two | X |
| TREX-003121 | | 00/00/0000 | Curriculum Vitae of Neil G. Thompson, Ph.D. | Phase One | X |
| TREX-003124 | | 4/30/2011 | Det Norske Veritas Addendum to Final Report for United States Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | Phase One | X |
| TREX-003221 | BP-HZN-2179MDL01779312 - BP-HZN-2179MDL01779314; BPD189-135849 - BPD189-135851 | 6/1/2011 | E-Mail from Morgheim to Rainey and Benko re: FYI - Wash. Post article flowrate with attachment | Phase One | X |
| TREX-003533 | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | 7/26/2010 | Technical Memo : Post Well Subsurface Description of Macondo well | Phase One; Phase Two | X |
| TREX-003551 | | 7/26/2010 | Technical Memo : Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3 | Phase One; Phase Two | |
| TREX-003631 | BP-HZN-BLY00000758 - BP-HZN-BLY00000760 | 00/00/0000 | Appendix AA. Deepwater Horizon BOP Modifications Since Commissioning | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-003775 | HAL_DOJ_0000035 - HAL_DOJ_0000036; HAL_DOJ_0000240 - HAL_DOJ_0000241; HAL_DOJ_0000037 - HAL_DOJ_0000041; HAL_DOJ_0000044; HAL_DOJ_0000042 - HAL_DOJ_0000043 | 4/13/2001 | Cement Lab Weigh-Up Sheet | Phase Two | X |
| TREX-004348 | HAL_1124190 - HAL_1124724 | 1/1/1996 | Cementing Technology Manual | Phase Two | X |
| TREX-004565 | HAL_DOJ_0000045 - HAL_DOJ_0000046 | 4/15/2010 | Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 for Transocean Horizon | Phase Two | X |
| TREX-004566 | HAL_DOJ_0000042 - HAL_DOJ_0000043 | 4/17/2010 | Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 for Transocean Horizon | Phase Two | X |
| TREX-005066 | BP-HZN-2179MDL00412974 | 6/11/2010 | Email from P. Tooms to K. Wells, et al. re: Historical BOP Pressure attaching BOP Pressure History rev 3 | Phase Two | X |
| TREX-005219 | HAL_0045251 - HAL_0045253 | 12/8/1999 | ZoneSealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries | Phase Two | X |
| TREX-005246 | BP-HZN-MBI00180471 | 00/00/0000 | E-mail chain from Peijs to Thorseth re: Macondo TAM with attachment | Phase One | X |
| TREX-005388 | TRN-INV-01288444 - TRN-INV-01288483 | 00/00/0000 | Email from D. Williams - R. Turlak & G. Boughton & R. Payne et al. re Well Cap Tested (w/ attachment) | Phase One; Phase Two | |
| TREX-005568 | HAL_0045047 - HAL_0045050 | 3/12/1996 | Halliburton Technology Bulletin on SA-541 | Phase Two | X |
| TREX-005607 | ADR032-061971 - ADR032-062078 | 5/9/2010 | Complete Report of the Modular Formation Dynamics Tester | Phase Two | X |
| TREX-005823 | HAL_0131422 | 3/1/2011 | Halliburton Presentation on Annular Gas Migration Solutions to Annular Gas Flow | Phase Two | X |
| TREX-005937 | DJIT003-000129 - DJIT003-000245 | 8/1/2011 | Letter from D. Adkins to S. Murphy attaching JIT Macondo Well Testing Report | Phase Two | X |
| TREX-006138 | BP-HZN-BLY00087028 - BP-HZN-BLY00087028 | | Document Produced Natively: Chart Outlining BOP Specific Events | Phase One; Phase Two | X |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-006220 | BP-HZN-2179MDL00640467 - BP-HZN-2179MDL00640492; BP-HZN-2179MDL00640494 | 4/00/2010 | E&P Segment Recommended Practice: Drilling and Completions Cementing Manual/HPHT Cementing Section (SRP 4.1-0005) | Phase Two | X |
| TREX-007265 | | 8/29/2010 | Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | Phase One; Phase Two | X |
| TREX-007722 | HAL_0028709 - HAL_0028712 | 4/12/2010 | Halliburton Lab Results - Primary | Phase Two | X |
| TREX-007732 | HAL_0128425; HAL_0128439 | | Excerpt from Foam Cementing Operations Manual | Phase Two | X |
| TREX-008580 | PC-00142 - PC-00147 | 4/26/2010 | Email from J. LeBlanc - D. Epps et al. re RE: Wellstreams | Phase Two | X |
| TREX-008582 | PC-00351 - PC-00353 | 5/8/2010 | Email from K. McAughan - J. LeBlanc et al. re RE: Macondo PVT Fluids | Phase Two | X |
| TREX-008583 | PC-00569 - PC-00570 | 6/10/2010 | Email from J. LeBlanc - K. McAughan et al. re 36126-53 PVT Study | Phase Two | X |
| TREX-008584 | PC-00596 - PC-00597 | 6/29/2010 | Email from J. LeBlanc - K. McAughan re Macondo PVT for 36126-19 | Phase Two | X |
| TREX-008585 | PC-00598 - PC-00599 | 6/30/2010 | Email from J. LeBlanc - K. McAughan re Macondo Flashes | Phase Two | X |
| TREX-008586 | PC-03132 - PC-03140 | 9/4/2008 | Core Laboratories LP - Pencor - Project Folder Control Sheet | Phase Two | X |
| TREX-008587 | PC-01874 - PC-01882 | 7/28/2010 | Email from G. Openshaw - J. LeBlanc et al. re RE: Gas sampling bottles to be shipped from Seanic to Core Laboratories to the Skandi | Phase Two | X |
| TREX-008588 | PC-00188 - PC-00189 | 4/29/2010 | Email from J. LeBlanc - Y. Wang et al. re RE: Preliminary Data | Phase Two | X |
| TREX-008589 | PC-00344 - PC-00344 | 5/6/2010 | Email from J. LeBlanc - Y. Wang re older data | Phase Two | X |
| TREX-008592 | PC00176 - PC00177 | 4/28/2010 | Email from J. LeBlanc - Y. Wang et al. re 36126-53 Data | Phase Two | X |
| TREX-008593 | PC-00306 - PC-00308 | 5/4/2010 | Email from J. LeBlanc - K. McAughan et al. re Macondo work update | Phase Two | X |
| TREX-008594 | PC-00153 - PC-00157 | 4/26/2010 | Email from D. Epps - J. LeBlanc et al. re RE: Wellstreams | Phase Two | X |
| TREX-008595 | PC-00278 - PC-00278 | 4/30/2010 | Email from J. LeBlanc - D. Epps et al. re additional cel pictures | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008596 | PC-00263 - PC-00264 | 4/30/2010 | Email from D. Epps - J. LeBlanc et al. re Separator conditions | Phase Two | X |
| TREX-008599 | PC-00568 - PC-00568 | 6/10/2010 | Email from Y. Wang - J. LeBlanc et al. re RE: 36126-53 viscosity | Phase Two | X |
| TREX-008615 | IGS642-000362 - IGS642-000388 | 10/22/2010 | Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowout: 25 pages and Oct. 22 and 24, 2010 E-mail string between Paul Hsieh and Mark Sogge, Subject: Revised Report and revised report: A few edits to consider, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008616 | IGS076-001725 - IGS076-001747 | 00/00/0000 | Appendix A --  Hsieh 2010 Reservoir Depletion Report | Phase Two | |
| TREX-008617 | N/A | 00/00/0000 | Hsieh's Horner Analysis Results, Microsoft Excel Spreadsheet: two pages | Phase Two | |
| TREX-008618 | N/A | 00/00/0000 | Application of MODFLOW for Oil Reservoir Simulation During the Deepwater Horizon Crisis: five pages | Phase Two | |
| TREX-008619 | IGS629-001341 - IGS629-001344 | 7/24/2010 | E-mail string from Richard Garwin to Paul Hsieh, Anne Chavez and others, Subject: Very informative information on interpretation of non-linear Horner plots, with Attachments and July 24, 2010 E-mail string among Anne Chavez, Robert Merrill and others, Subject: Horner Plot Interpretation, marked as CONFIDENTIAL, two pages | Phase Two | |
| TREX-008620 | IGS075-018303 - IGS075-018324 | 00/00/0000 | From Straight Lines to Deconvolution: The Evolution of the State of the Art in Well Test Analysis, marked as CONFIDENTIAL | Phase Two | |
| TREX-008621 | | 9/1/2011 | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-008622 | SAT007-008716 - SAT007-008725 | 7/25/2010 | July 25, 2010 E-mail string among Paul Hsieh, Richard Garwin and Marcia McNutt, Subject: Shut-in pressure and Horner plot, with Attachments, marked as CONFIDENTIAL | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008623 | IGS606-016456 | 7/26/2010 | July 26, 2010 E-mail from Marcia McNutt to SLV, David Hayes and others, Subject: Update on time lines, marked as CONFIDENTIAL | Phase Two | |
| TREX-008624 | IGS628-009822 - IGS628-009829 | 7/22/2010 | July 22, 2010 E-mail string among Peter Flemings, Stephen Hickman and others, Subject: Geological evidence for aquifer, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008625 | ADX001-0014480 - ADX001-0014482 | 8/5/2010 | Aug. 5, 2010 E-mail from Ronald Dykhuizen to Arthur Ratzel and others, Subject: Final report and Aug. 4, 2010 E-mail string among Charles Morrow, Ronald Dykhuizen and others, Subject: Finish up? marked as HIGHLY CONFIDENTIAL AND MAY CONTAIN CUI - SEE PTO #50 | Phase Two | |
| TREX-008626 | SNL110-002599 | 10/14/2010 | Oct. 14, 2010 E-mail from Paul Hsieh to Arthur Ratzel, Subject: Sorry I missed your call, marked as CONFIDENTIAL | Phase Two | |
| TREX-008628 | PNL003-003308 - PNL003-003365 | 7/30/2010 | PNNL, 7/30/10, unreviewed estimate; handwritten notes; July 31, 2010 E-mail string among Amy Bowen, George Guthrie and others, Subject: TIME CHANGE - TELECON SCHEDULED: TODAY, Saturday, July 31, 12:30p.m. CDT RE: Flow Analysis Activities for the MC252 Well; PowerPoint Slides; July 29 and 30, 2010 E-mail string among Anne Chavez, Phillip Gauglitz and others, Subject: REMINDER - TELECON SCHEDULED: TOMORROW, Friday, July 30, 12:00p.m. CDT RE: Flow Analysis Activities for the MC252 Well; PowerPoint Slides; handwritten notes, all marked as OFFICIAL USE ONLY | Phase Two | |
| TREX-008629 | IGS642-000129 - IGS642-000152 | 10/13/2010 | Oct. 13, 2010 E-mail from David Stonestrom to Paul Hsieh, Subject: colleague review, with Attachments; Oct. 13, 2010 E-mail from Paul Hsieh to Hedeff Essaid and David Stonestrom, Subject: colleague, with Attachments, marked as CONFIDENTIAL | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008630 | IGS078-001807 - IGS078-001833 | 7/18/2010 | PowerPoint slides dated July 18, 2010 | Phase Two | |
| TREX-008631 | ERP001-003232 - ERP001-003249 | 7/20/2010 | PowerPoint slides dated July 20, 2010 | Phase Two | |
| TREX-008632 | SNL116-002820 - SNL116-002823 | 7/22/2010 | July 22 and 23, 2010 E-mail string among Christina Behr-Andres, Anne Chavez and others, Subject: Input for review for the 11a call tomorrow, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-008633 | IGS606-016600 - IGS606-016653 | 7/26/2010 | July 26, 2010 E-mail string among Marcia McNutt, Anne Chavez and others, Subject: PRESENTATION ATTACHED RE: SCIENCE CALL SCHEDULED FOR TODAY, JULY 26, 1:45pm Central (2:45pm Eastern, 12:45pm Mountain)RE: Updated Flow Analyses, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008634 | IGS092-010207 - IGS092-010210 | 7/29/2010 | PowerPoint slides titled Analysis of shut-in pressure through July 29, 2010, Paul Hsieh, USGS, marked as CONFIDENTIAL | Phase Two | |
| TREX-008635 | IGS075-016276 - IGS075-016385 | 7/30/2010 | PowerPoint slides dated July 30, 2010, marked as PREDECISIONAL DRAFT, OFFICIAL USE ONLY, CONFIDENTIAL | Phase Two | |
| TREX-008636 | IGS606-038866 - IGS606-038885 | 7/31/2010 | July 31, 2010 E-mail from Amy Bowen to Anne Chavez and others, Subject: PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAY, July 31, 12:30pm CDT RE: Flow Analysis Activities for the MC252 Well, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008637 | IGS629-003057 - IGS629-003060 | 7/31/2010 | July 31, 2010 E-mail from Paul Hsieh to Tom Buscheck, Subject: IPR curve, with Attachments and July 30, 2010 E-mail string between Tom Buscheck and Paul Hsieh, Subject: Hi, marked as CONFIDENTIAL, three pages | Phase Two | |
| TREX-008638 | IGS092-010202; IGS092-010204; IGS092-010206 | 8/1/2010 | PowerPoint slides titled Analysis of shut-in pressure through Aug 1, 2010, Paul Hsieh, USGS, marked as CONFIDENTIAL, five pages | Phase Two | |
| TREX-008639 | IGS075-018203 - IGS075-018274 | 00/00/0000 | PowerPoint slides, marked as CONFIDENTIAL, | Phase Two | |

**MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT**

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008640 | IGS092-010194 - IGS092-010201 | 00/00/0000 | PowerPoint slides titled "History Matching" of shut-in pressure data, Paul Hsieh, USGS, marked as CONFIDENTIAL | Phase Two | |
| TREX-008641 | SNL116-002761 - SNL116-002771 | 7/23/2010 | July 23, 2010 E-mail string between Marjorie Tatro and Anne Chavez, Subject: PLSE SEND ART the 20 JUL 1900 briefing, slides 13-22 only in PPT format, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-008642 | IGS629-003004 - IGS629-003013 | 7/21/2010 | July 21, 2010 E-mail from Paul Hsieh to pflemings@jsg.utexas.edu, Subject: Reservoir volumes, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008643 | IGS765-000001 | 00/00/0000 | Handwritten Notes, marked as CONFIDENTIAL | Phase Two | |
| TREX-008644 | IGS629-001995 - IGS629-002009 | 8/2/2010 | Aug. 2, 2010 E-mail string between Amy Bowen, Anne Chavez, SCHU and others, Subject: IN LIEU OF DAILY WIT BP SCIENCE CALLS - Daily Well Integrity Updates and Information, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008645 | IGS629-002021 - IGS629-002022 | 8/2/2010 | Aug. 2, 2010 E-mail string from SCHU to Paul Hsieh, Subject: IN LIEU OF DAILY WIT BP SCIENCE CALLS - Daily Well Integrity Updates and Information and Aug. 2, 2010 E-mail string between Paul Hsieh and SCHU, Subject: Rock compressibility | Phase Two | |
| TREX-008646 | IGS629-001625 - IGS629-001626 | 7/29/2010 | July 29, 2010 E-mail string between Paul Hsieh and Mark Sogge, Subject: George Guthrie question re reservoir parameter, marked as CONFIDENTIAL | Phase Two | |
| TREX-008647 | IGS648-015146 - IGS648-015165 | 10/8/2010 | Oct. 8 and 11, 2010 E-mail string between Mark Scogge and Paul Hsieh, Subject: Draft report - MKS feedback, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008648 | IGS642-000214 - IGS642-000261 | 10/14/2010 | Oct. 14, 2010 E-mail from Hedeff Essaid to pahsich@usgs.gov, Subject: Colleague Review, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008649 | IGS075-016884 - IGS075-016891 | 7/2/2010 | Response RFI Form dated 7/2/2010 | Phase Two | |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008650 | OSE053-017422 - OSE053-017436 | 00/00/0000 | Ray Merewether notes, marked as CONFIDENTIAL | Phase Two | |
| TREX-008652 | OSE020-021797 - OSE020-021808 | 10/21/2010 | Marcia McNutt meeting at DOI, 9 AM, 21 October, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-008653 | IGS628-002310 - IGS628-002320 | 7/16/2010 | July 16, 2010 E-mail from Paul Hsieh to Marcia McNutt and others, Subject: Presentation, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008656 | BP-HZN-2179MDL05004973 | 4/22/2010 | April 22, 2010 E-mail string between Rob Marshall, Gary Imm and Jonathan Sprague, Subject: Maconda flowing well rate, marked as CONFIDENTIAL | Phase Two | |
| TREX-008657 | BP-HZN-2179MDL05061522 - BP-HZN-2179MDL05061525 | 4/29-30/2010 | April 29, 30, 2010 E-mail string among Norm McMullen, Farah Saidi, Tony Liao and others, Subject: Follow up: Tubing id for sub pump option --> Re: Offer of OLGA modelling assistance and April 29, 2010 E-mail string between Tim Lockett and Norm McMullen, Subject: Offer of OLGA modelling assistance, marked as CONFIDENTIAL | Phase Two | |
| TREX-008659 | IGS700-000591 - IGS700-000640 | 00/00/0000 | Notebook of handwritten notes, marked as CONFIDENTIAL | Phase Two | |
| TREX-008660 | IGS700-000148 - IGS700-000186 | 7/8/2010 | BP Powerpoint slides titled Shut the Well in on Paper Benefits and Risks, Paul Tooms dated July 8, 2010,marked as CONFIDENTIAL | Phase Two | |
| TREX-008661 | IGS629-001299 - IGS629-001301 | 7/23/2010 | July 23, 2010 E-mail from Robert Merrill to Paul Hseih, Subject: Liquid densities as a function of Temperature (MC52), with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008662 | SNL008-017111 - SNL008-017114 | 7/312010 | July 31, Aug. 1, 5, 6, 2010 E-mail string among Ronald Dykhuizen, Charles Morrow, Arthur Ratzel and others, Subject: Flow Rate Calculation, marked as CONFIDENTIAL | Phase Two | |
| TREX-008663 | IGS075-018128 - IGS075-018151 | 00/00/0000 | Proprietary Data per FRTG, Preliminary Report, Modeling of Gulf of Mexico (MC252 # 1 B01) Well by Kelkar and Associates, Inc. | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008667 | BP-HZN-2179MDL06096224 - BP-HZN-2179MDL06096457 | 00/00/0000 | MC252 Pressure Measurement System | Phase Two | |
| TREX-008669 | BP-HZN-2179MDL06947352 - BP-HZN-2179MDL06947352 | 4/21/2008 | King South LockDown Sleeve Pressure Test Data with handwritten notes | Phase Two | X |
| TREX-008670 | BP-HZN-2179MDL06947350 - BP-HZN-2179MDL06947351 | 2/28/2012 | Email from S. Gullion - M. Gochnour re RE: Calibration data | Phase Two | X |
| TREX-008674 | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | 7/28/2010 | Email from T. Hill - A. Ratzel re Pressure guage reconcilliation | Phase Two | |
| TREX-008680 | BP-HZN-2179MDL07266172 - BP-HZN-2179MDL07266191 | | MC252 Pressuere Measurement Reconciliation Presentation | Phase Two | X |
| TREX-008681 | | 00/00/0000 | DNV Michoid BOP testing data re PT-B guage | Phase Two | |
| TREX-008682 | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | 8/21/2010 | Data collected re BOP pressure readings | Phase Two | |
| TREX-008684 | BP-HZN-2179MDL07307994 - BP-HZN-2179MDL0730802O | 7/16/2010 | Email from M. Gochnour - D. Brookes re FW: sensor accuracy | Phase Two | X |
| TREX-008687 | BP-HZN-2179MDL06124348 - BP-HZN-2179MDL06124388 | 7/20/2010 | Email from D. Brookes - L. McDonald et al. re FW: RFI Request for pressure sensor data on 3-ram stack | Phase Two | |
| TREX-008690 | BP-HZN-2179MDL01514053 - BP-HZN-2179MDL01514072 | | July 15, 2010 E-mail string among Tony Liao, Matt Gochnour and others, Subject: BOP Pressure... with Attachments and July 15, 2010 E-mail from Oktay Gokdemir to Tony Liao, Subject: SIWHP Chart, with Attachments, marked as CONFIDENTIAL | Phase Two | X |
| TREX-008695 | BP-HZN-BLY00090902 - BP-HZN-BLY00090903 | 5/15/2010 | Pressure Measurement Summary | Phase Two | |
| TREX-008701 | PC-00215 - PC-00220 | 4/29/2010 | Request for testing data | Phase Two | X |
| TREX-008702 | PC-00284 - PC-00284 | 4/30/2010 | Email from D. Epps - J. LeBlanc re RE: Old Magazine article | Phase Two | X |
| TREX-008703 | PC-00093 - PC-00093 | 4/20/2010 | Email from K. McAughan - J. Leblanc re RE: Macondo PVT | Phase Two | X |
| TREX-008704 | PC-00342 - PC-00343 | 5/6/2010 | Email from J. LeBlanc - Y. Wang et al. re RE: Sample 35126-53 | Phase Two | X |
| TREX-008705 | PC-0027 - PC-00230 | 4/29/2010 | Email from J. LeBlanc - Y. Wang et al. re Pictures | Phase Two | X |
| TREX-008706 | PC-00173 - PC-00175 | 4/28/2010 | Email from J. LeBlanc - Y. Wang re RE: Viscosity Measurements | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008709 | PNL032-036391 - PNL032-036415 | 4/22/2010 | Pencor sample summary report re Macondo | Phase Two | |
| TREX-008710 | BP-HZN-2179MDL03652749 - BP-HZN-219MDL03652794 | 5/21/2010 | Email from K. McAughan - r. Wesneske et al. re RE: Macondo Fluids | Phase Two | X |
| TREX-008711 | PC-00057 - PC-00083 | 4/16/2010 | Email from J. LeBlanc - K. McAughan re RE: Macondo Report | Phase Two | X |
| TREX-008712 | PC-00119 - PC-00121 | 4/26/2010 | Email from J. LeBlanc - K. McAughan et al. re RE: Kick off Macondo Full PVT | Phase Two | X |
| TREX-008713 | PC-00296 - PC-00297 | 5/4/2010 | Email from D. Epps - R. Wesneske et al. re RE: Macondo PVT Fluids | Phase Two | X |
| TREX-008723 | ANA-MDL-000052171 - ANA-MDL-000052173 | | E-mail chain, top e-mail from Ms. Rocque to Mr. Talley, dated 4/13/2010 | Phase Two | X |
| TREX-008726 | ANA-MDL2-000054950 - ANA-MDL2-000054955 | | Macondo Post Drill, | Phase Two | X |
| TREX-008767 | BP-HZN-2179MDL06392037 - BP-HZN-2179MDL06392041 | 6/16/2010 | Email from N. McCaslin - K. McAughan re RE: MC252 Data Request - Rock Mechanics | Phase Two | X |
| TREX-008773 | BP-HZN-2179MDL06566258 - BP-HZN-2179MDL06566259 | 7/6/2010 | Email from K. McAughan - D. Schott et al. re FW: Macondo PVC | Phase Two | X |
| TREX-008774 | BP-HZN-2179MDL05864804 - BP-HZN-2179MDL05864805 | 7/6/2010 | Email from S. Wilson - D. Schott et al. re RE: Macondo PVC | Phase Two | X |
| TREX-008786 | | | Weatherford Comprehensive Core & Fluid Services, one page | Phase Two | X |
| TREX-008788 | WFT-MDL-00062839 - WFT-MDL-00062855 | | E-mail chain, top e-mail from Ms. Steele to Ms. Loos, dated June 29, 2010 | Phase Two | X |
| TREX-008789 | | | Excel spreadsheet entitled "Macondo Prospect Offshore, Louisiana File: HH46949, two pages | Phase Two | X |
| TREX-008791 | WFT-MDL-00039203 - WFT-MDL-00039205 | | E-mail chain, top e-mail from Ms. Skripnikova to Ms. Loos, et al., dated 4/15/2010 | Phase Two | X |
| TREX-008795 | WTH018-000017 - WTH018-000033; WTH018-000124 - WTH018-000150; WTH018-000671 - WTH018-000676 | | CT scans | Phase Two | X |
| TREX-008797 | WFT-MDL-00039271 - WFT-MDL-00039841 | | Macondo CT scans | Phase Two | X |
| TREX-008799 | WFT-MDL-00129101 - WFT-MDL-00129102 | | E-mail from Mr. Cole to Ms. Kercho, et al., dated 4/22/2010 | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008801 | N/A | 8/29/2012 | USGS Professional Pages - Mark Sogge dated 8/29/2012; 12 pages | Phase Two | |
| TREX-008802 | N/A | 6/2/2010 | June 2 and 3, 2010 E-mail from Marcia McNutt to Bill Lehr, Victor Labson and others, with Attachments; three pages | Phase Two | |
| TREX-008803 | N/A | 00/00/0000 | AGREED 30(b)(6) DEPOSITION NOTICE OF THE UNITED STATES: 48 pages | Phase Two | |
| TREX-008805 | N/A | 00/00/0000 | National Incident Command's Flow Rate Technical Group Sub-Team Outline: three pages | Phase Two | |
| TREX-008806 | OSE053-012683 - OSE053-012689 | 10/18/0000 | Notes on 18 October ISPR call with McNutt, marked as CONFIDENTIAL | Phase Two | |
| TREX-008807 | NPT484-100843 - NPT484-100846 | 6/14/2010 | June 14, 2010 E-mail string from James Riley to Alberto Aliseda and others, Subject: Comments on yesterday's meeting, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-008808 | NPT484-096715 - NPT484-096716 | 6/14/2010 | June 14 and 15, 2010 E-mail string among Seth Borenstein, Juan Lasheras and others, Subject: AP science writer seeks to talk to you about Ira Leifer's fluorescent dye idea, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-008809 | N/A | 8/2/2010 | U.S. Scientific Teams Refine Estimates of Oil Flow from BP's Well Prior to Capping dated August 2, 2010: two pages | Phase Two | |
| TREX-008810 | IGS635-024398 - IGS635-024399 | 6/27/2010 | Timeline of NIC Flow Rate Technical Group (FRTG) Key Activities, marked as CONFIDENTIAL | Phase Two | |
| TREX-008811 | N/A | 5/27/2010 | Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well, dated May 27, 2010; three pages | Phase Two | |
| TREX-008814 | N/A | 6/10/2010 | The Phoenix Sun Press article titled BP Deepwater Horizon Oil Disaster, The Flow Rate Technical Group, Status update - June 10, 2010; 12 pages | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008815 | N/A | 6/15/2010 | U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well dated June 15, 2010; two pages | Phase Two | |
| TREX-008816 | IGS002-002078 - IGS002-002079 | 6/8-9/2010 | June 8 and 9, 2010 E-mail string among Marcia McNutt, Bill Lehr and others, Subject: Pooling Expert Assessments | Phase Two | |
| TREX-008817 | IGS708-000035 - IGS708-000054 | 6/4/2010 | Handwritten daily notes starting June 4, 5, 7, 8, 10, 17 - 21, 2010, marked as CONFIDENTIAL | Phase Two | |
| TREX-008819 | NPT484-09617 | 6/14/2010 | June 14-15, 2010 E-mail string among Juan Lasheras, Alberto Aliseda, Marcia McNutt, Ira Leifer, Subject: Concern about a reporter's inquiry, marked as Highly Confidential | Phase Two | |
| TREX-008820 | NPT013-004316 - NPT013-004320 | 5/20/2010 | May 20-21, 2010 E-mail string among Pedro Espina, Bill Lehr, Juan Lasheras, others, Subject: My problem, marked Highly Confidential | Phase Two | |
| TREX-008821 | NPT308-001050 | 5/25/2010 | May 25-26, 2010 E-mail string among Bill Lehr, Marcia McNutt, Pedro Espina, Mr. Wereley, Alberto Aliseda, James Riley, Franklin Shaffer, Ira Leifer, others, Subject: Exciting news:) marked CONFIDENTIAL | Phase Two | |
| TREX-008822 | ETL085-003526 | 6/9/2010 | June 9, 2010 E-mail string between Franklin Shaffer and Mehrdad Shahnam, Subject: Assumptions, marked as CONFIDENTIAL | Phase Two | |
| TREX-008823 | NPT484-075878 - NPT484-075880 | 6/9/2010 | June 9, 2010 E-mail string between Marcia McNutt and savas@newton.berkeley.edu, Subject: Tomorrow and June 10 and 11, 2010 E-mail string between Steven Wereley and Alberto Aliseda, Subject: Image analysis pictures, marked as CONFIDENTIAL | Phase Two | |
| TREX-008824 | DSE001-013342 - DSE001-013343 | 6/13/2010 | June 13, 2010 E-mail string among SCHU, Marcia McNutt and others, Subject: Tomorrow's meeting at DOE, marked as CONFIDENTIAL | Phase Two | |
| TREX-008825 | NPT001-000552 | 6/13/2010 | June 13, 2010 E-mail from Pedro Espina to Patrick Gallagher, Subject: Results, marked as HIGHLY CONFIDENTIAL | Phase Two | |

**MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT**

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008826 | SNL110-004724 | 7/28/2010 | July 28-29, 2010 E-mail string between Mark Sogge, Arthur Ratzel, Subject: Evolution of meeting purpose: suggest we notify call participants, marked Highly Confidential | Phase Two | |
| TREX-008827 | IGS683-002497 - IGS683-002500 | 7/30/2010 | July 30, 2010 Notes from Flow Meeting | Phase Two | |
| TREX-008828 | IGS606-015976 | 7/19/2010 | July 19, 2010 E-mail from Marcia McNutt to Tom Hunter, Subject: didn't want to throw you under the bus...; marked CONFIDENTIAL | Phase Two | |
| TREX-008829 | SNL096-011255 | 7/21/2010 | July 21, 2010 E-mail from Marcia McNutt to Tom Hunter, Subject: Number for flow rate, marked CONFIDENTIAL | Phase Two | |
| TREX-008830 | IGS683-001893 - IGS683-001894 | 7/28/2010 | July 28, 2010 Flow Rate Reconciliation Meeting conference call | Phase Two | |
| TREX-008831 | NPT308-002198 - NPT308-002202 | 6/8/2010 | June 8, 2010 E-mail string among Franklin Shaffer, savas@newton. berkeley.edu, Bill Lehr, Subject: UPDATE, marked CONFIDENTIAL | Phase Two | |
| TREX-008832 | IGS606-012951 - IGS606-012954 | 5/26/2010 | May 26, 2010 E-mail string among Marcia McNutt, Juan Lasheras, Steven Wereley, Ira Leifer, Pedro Espina, others, Subject NIST uncertainty estimate, marked CONFIDENTIAL | Phase Two | |
| TREX-008833 | IGS606-013334 - IGS606-013337 | 5/30/2010 | May 30, 2010 E-mail string among Marcia McNutt, Anne Castle, David Hayes, others, Subject: OIL SPILL WORKSTREAMS AND PRIORITIES_mkm.doc, attaching same, marked CONFIDENTIAL | Phase Two | |
| TREX-008834 | IGS606-013762 - IGS606-013764 | 6/6/2010 | June 6, 2010 E-mail string among Marcia McNutt, William Grawe, Robert McKenna, Catherine Cesnik, others, Subject: OIL BUDGET/IMPACTS ON OSLTF DUE TO BERMS, marked CONFIDENTIAL | Phase Two | |
| TREX-008835 | IGS606-048546 - IGS606-048549 | 7/30/2010 | July 30, 2010 E-mail string among Mark Sogge, Stephen Hammond, Sky Bristol, Marcia McNutt, Bill Lehr, others, Subject: oil budget, marked CONFIDENTIAL | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008836 | IGS635-004525 - IGS635-004527 | 6/7/2010 | June 7, 2010 E-mail string among Franklin Shaffer, Ira Leifer, Antonio Possolo, Pedro Espina, others, Subject: sample conclusion template, marked CONFIDENTIAL | Phase Two | |
| TREX-008837 | SNL093-011981 - SNL093-011984 | 5/30/2010 | May 30, 2010 E-mail string among Marcia McNutt, George Guthrie, Tom Hunger, Subject: Flow est; marked CONFIDENTIAL | Phase Two | |
| TREX-008838 | N/A | 5/14/2010 | CNN Transcript titled Stopping the Gusher of Oil; Team From Abu Dhabi Heads to Gulf of Mexico; Oliver Stone Revisits 'Wall Street'; Make Cars a No-Text Zone; Senate Panel Passes Flood Aid, dated May 14, 2010; seven pages | Phase Two | |
| TREX-008839 | IGS708-000057 - IGS708-000062 | 9/1/2010 | Handwritten daily notes starting Sept. 1, 14, 15, 23, 29 and 30, 2010, marked as CONFIDENTIAL | Phase Two | |
| TREX-008840 | IGS080-008094 - IGS080-008097 | 6/29/2010 | June 29, 2011 E-mail string between Bill Lehr and Marcia McNutt, Subject: Manuscript for PNAS special issue, marked as CONFIDENTIAL | Phase Two | |
| TREX-008841 | LAL019-000059 - LAL019-000062 | 7/30/2010 | Notes on FRTG Conference Call, July 30, 2010, marked as CONFIDENTIAL | Phase Two | |
| TREX-008842 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Handwritten notes dated 7/30/10 | Phase Two | |
| TREX-008843 | PNL003-003363 - PNL003-003365 | 7/31/2010 | Handwritten notes dated 7/31/10, marked OFFICIAL USE ONLY | Phase Two | |
| TREX-008844 | IGS635-015055 - IGS635-015058 | 7/30/2010 | July 30 and 31, 2010 E-mail string among Matt Lee-Ashley, Mark Sogge and others, Subject: FOR REVIEW - draft release: Why suggest continued refinement of numbers, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008845 | IGS678-022381 - IGS678-022382 | 5/23/2010 | May 23, 2010 E-mail string between Kathryn Moran and Marcia McNutt, Subject: Suggestion for the flow rate team, marked as CONFIDENTIAL | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008846 | IGS678-007001 - IGS678-007002 | 5/23/2010 | May 23, 2010 E-mail string among Robert Pond, Marcia McNutt and others, Subject: Bullet for use in briefing POTUS during the governor's call tomorrow, marked as CONFIDENTIAL | Phase Two | |
| TREX-008847 | IGS648-015112 - IGS648-015118 | 10/8/2010 | Oct. 8, 2010 E-mail from Mark Sogge to Marcia McNutt, Subject: Marcia: Any preference on indicating changes to Plume Team report? Oct. 8, 2010 E-mail between Bill Lehr and Mark Sogge, Subject: Bill: Revised pages for Plume Team report (Ignore earlier for MS Word version) Oct. 7, 2010 E-mail string between Bill Lehr and Mark Sogge, Subject: DOI feedback on next steps on Plume Team report and Oct. 7, 2010 E-mail string among Bill Lehr, Mark Sogge and others, Subject: Working Paper No. 3, marked as CONFIDENTIAL | Phase Two | |
| TREX-008849 | SNL110-004367 - SNL110-004368 | 10/17/2010 | Oct. 17 and 18, 2010 E-mail string between Marcia McNutt, hunsaker1@comcast.net and others, Subject: post mortem on BOP, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-008850 | IGS635-018970 - IGS635-018973 | 9/3/2010 | Sept. 3, 2010 E-mail string between Marcia McNutt, Andy Bowen and others, Subject: Acoustic flow estimate, marked as CONFIDENTIAL | Phase Two | |
| TREX-008851 | IGS606-012010 - IGS606-012012 | 5/19/2010 | May 19, 2010 E-mail string among Alex Slocum, Marcia McNutt and others, Subject: 3rd erosion hole, marked as CONFIDENTIAL | Phase Two | |
| TREX-008852 | IGS635-004603 - IGS635-004605 | 6/8/2010 | June 8, 2010 E-mail string among Marcia McNutt, Martha Garcia and others, Subject: Preliminary flow rate results, marked as CONFIDENTIAL | Phase Two | |
| TREX-008853 | N/A | 7/31/2010 | PowerPoint Slides titled Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams, Predecisional Draft Saturday, July 31, 12:30 - 1:30 PM CDT; 19 pages | Phase Two | |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008854 | IGS723-001282 - IGS723-001287 | 1/4/2011 | Jan. 4 - 7 and 11, 2011 E-mail string among Mark Sogge, Jason Mathews and others, Subject: USGS Director McNutt would like to discuss BOP forensics, marked as CONFIDENTIAL | Phase Two | |
| TREX-008855 | N/A | 3/20/2011 | Det Norske Veritas Final Report for United States Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement, Washington, DC 20240 Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume 1 Final Report, Report No. EP030842, dated 20 March 2011; 198 pages | Phase Two | |
| TREX-008856 | SNL111-000272 - SNL111-000275 | 3/24/2010 | March 24 and 27, 2011 E-mail string among Peter Gautier, Mark Sogge and others, Subject: BOP analysis - implications to FRTG estimates, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-008857 | SNL075-023628 - SNL075-023630 | 8/1/2010 | Aug. 1, 2010 E-mail string among Kate Moran, Tom Hunter and others, Subject: Oil slick formed early, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008858 | N/A | 11/23/2010 | NOAA article titled Federal Interagency Group Issues Peer-Reviewed 'Oil Budget' Technical Documentation, Oil Spill Calculations released in August Undergo Further Review dated Nov. 23, 2010; two pages | Phase Two | |
| TREX-008859 | SNL110-032081 - SNL110-032085 | 7/30/2010 | July 30 and 31, 2010 E-mail string among Sky Bristol, Marcia McNutt and others, Subject: Oil budget, marked as CONFIDENTIAL | Phase Two | |
| TREX-008860 | IGS648-013682 - IGS648-013686 | 9/20/2010 | Sept. 20, 2010 E-mail string among Mark Sogge, Sky Bristol and others, Subject: Oil Budget Calculator Report, marked as CONFIDENTIAL | Phase Two | |
| TREX-008861 | NOF009-007367 - NOF009-007370 | 7/30/2010 | July 27 - 30, 2010 E-mail string among Marcia McNutt, Heather Zichal and others, Subject: Brief summary for tomorrow/whenever | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008862 | IGS648-013687 - IGS648-013692 | 9/20/2010 | Sept. 20, 2010 E-mail string among Sky Bristol, Mark Sogge and others, Subject: Oil Budget Calculator Report, marked as CONFIDENTIAL | Phase Two | |
| TREX-008864 | IGS638-000211 - IGS638-000213 | 00/00/0000 | Timeline of NIC Flow Rate Technical Group (FRTG) Key Activities, marked as CONFIDENTIAL | Phase Two | |
| TREX-008865 | BP-HZN-2179MDL04833812 - BP-HZN-2179MDL04833814 | 5/14/2010 | May 14, 16, 17, 2010 E-mail string among Trevor Hill, Kurt Mix and others, Subject: Pressure build-up, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008866 | BP-HZN-2179MDL04927015 - BP-HZN-2179MDL04927017 | 5/10/2010 | May 10, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Current flow out of riser, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008867 | BP-HZN-2179MDL02775396 - BP-HZN-2179MDL02775398 | 5/10/2010 | May 10, 2010 Letter from Doug Suttles to Mary Landry, Re: MC 252 Response -- United States Coast Guard Request for Proprietary Information Regarding Potential Productive Capacity of the Macondo Well, marked as CONFIDENTIAL | Phase Two | |
| TREX-008868 | IGS606-012611 - IGS606-012613 | 5/23/2010 | May 23, 2010 E-mail string between Peter Cornillon and Marcia McNutt, Subject: Revised statement, marked as CONFIDENTIAL | Phase Two | |
| TREX-008869 | NOA020-0003493 | 5/29/2010 | May 29, 2010 E-mail from Marcia McNutt to rileyj@u.washington.edu, PMbommer@mail.utexas.edu, Franklin Shaffer, Pedro Espina, aaliseda@u.washington.edu, lasheras@ucsd.edu, savas@newton.berkeley.edu, pdy@clarkson.edu, Ira Leifer, werely@purdue.edu, Subject: Pending developments, marked CONFIDENTIAL | Phase Two | |
| TREX-008870 | IGS040-017216 - IGS040-017219 | 6/7/2010 | June 7, 2010 E-mail string among Mark Sogge, Julie Rodriguez, Vic Hines, Subjects: Responses to Julie's questions re new flow estimate and data provisioning, CBS coverage, attachment, marked CONFIDENTIAL | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008871 | ISE008-088318 - ISE008-088364 | 5/26/2010 | May 26, 2010 E-mail string among Marcia McNutt, Julie Rodriguez, Thomas Strickland, David Hayes, others, Subject: Draft Flow Rate Release and Script for Marcia, marked CONFIDENTIAL, attaching Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, May 26, 2010, Draft Report to the Flow Rate Technical Group, marked CONFIDENTIAL | Phase Two | |
| TREX-008872 | IGS635-005987 - IGS635-005988 | 6/10/2010 | FRTG Team Leaders Update Summary: 6-10-10, (Prepared by Mark Sogge), marked CONFIDENTIAL | Phase Two | |
| TREX-008873 | NOA017-000720 | 5/18/2010 | May 18, 2010 E-mail from William Conner to Bill Lehr, Subject: Re: Video | Phase Two | |
| TREX-008874 | NPT013-001859 - NPT013-001861 | 5/20/2010 | May 20-21, 2010 E-mail string between Bill Lehr, Juan Lasheras, Subject: My problem, marked Highly Confidential | Phase Two | |
| TREX-008876 | WHOI-101813 - WHOI-101816 | 12/29/2010 | December 29, 2010 E-mail string between Samuel Arey and Chris Reddy, Subject: update; please reed, marked CONFIDENTIAL | Phase Two | |
| TREX-008877 | WHOI-102091 - WHOI-102092 | 12/2/2010 | December 2, 2010 E-mail from Samuel Arey to Chris Reddy, Subject: LMRP GOR vs daily oil production rate, marked CONFIDENTIAL | Phase Two | |
| TREX-008879 | IGS648-002523 - IGS648-002526 | 10/7/2010 | October 7, 2010 E-mail among Bill Lehr, Mark Sogge, Jed Borghei, Subject: Working Paper No. 3, marked CONFIDENTIAL | Phase Two | |
| TREX-008993 | ZAN020-074196 - ZAN020-074196 | 4/30/2010 | Email from C. Oynes - L. Herbst et al. re RE: WCD Volume Estimate | Phase Two | |
| TREX-008994 | BP-HZN-SEC00082171; IMS159-000873; BP-HZN-SEC00612362 | 5/1/2010 | Email from M. Leary - C. Blankenship et al. re Possible Discharge Rates | Phase Two | |
| TREX-008995 | ZAN046-302443 - ZAN046-302444 | 00/00/0000 | Worst-Case Discharge Volume Background | Phase Two | |
| TREX-008996 | ZAN037-011447 - ZAN037-011449 | 5/2/2010 | Email from L. Birnbaum - D. Moore et al. re Re: Response Due 0800 Eastern- RFI#2265 Request for analysis on the worst case scenario for the BP Oil Spill Response. (Update to NISAC analysis) | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008998 | IMV387-000160 - IMV387-000163 | 5/17/2010 | Email from D. Absher - M. Prendergast re FW[2]: ASAP: Flowrate estimates | Phase Two | |
| TREX-009002 | N/A | 00/00/0000 | Statement of Work, DEEPWATER HORIZON Oil Spill Flow Rate and Characteristics Analysis | Phase Two | |
| TREX-009003 | N/A | 5/19/2010 | Testimony on Acoustic Technology For Determining Oil Spill Size | Phase Two | |
| TREX-009005 | | 3/10/2011 | Assessment of Flow Rate estimates for the Deepwater Horizon / Macondo Well Oil Spill | Phase Two | |
| TREX-009006 | WHOI-000635 - WHOI-000643 | 8/11/2011 | Acoustic measurement of the Deepwater Horizon Macondo well flow rate | Phase Two | |
| TREX-009007 | WHOI-109870 - WHOI-109874 | 5/14/2010 | E-mail dated May 14, 2010 Lockhart to Bowen and others Subject: RE: Logistics and Interface telcon | Phase Two | |
| TREX-009008 | WHOI-108828 - WHOI-108834 | 5/26/2010 | Phase I Flow Measurement Outline and Procedure (Draft) | Phase Two | |
| TREX-009010 | WHOI-100448 | 5/31/2010 | E-mail dated May 31, 2010 rcamilli@whoi.edu to Cundy and Others, Subject: RE: at bottom | Phase Two | |
| TREX-009011 | WHOI-108799 - WHOI-108800 | 6/1/2010 | E-mail dated June 1, 2010 Bowen to Yoerger and others Subject: Re: update, Monday night | Phase Two | |
| TREX-009012 | WHOI-000752 - WHOI-000766 | 6/10/2011 | Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill | Phase Two | |
| TREX-009013 | N/A | 10/28/2011 | Review of flow rate estimates of the Deepwater Horizon oil spill | Phase Two | |
| TREX-009014 | WHOI-108039 | 12/10/2010 | E-mail dated December 10, 2010 Reddy to Camilli Subject: Re: Quick Question | Phase Two | |
| TREX-009015 | N/A | 4/28/2011 | Oil in the Ocean, A Very Valuable Sample | Phase Two | |
| TREX-009016 | WHOI-108081 | 11/23/2010 | E-mail dated November 23, 2010 Reddy to Zuo and others Subject: Re: Can this paper help me calculate a GOR if I know CO2, C1, C2, C3,...C40 | Phase Two | |
| TREX-009017 | WHOI-108063 - WHOI-108064 | 12/2/2010 | E-mail dated December 2, 2010 Reddy to Mango Subject: Re: Mango ratios to calculate a GOR | Phase Two | |
| TREX-009018 | WHOI-111132 - WHOI-111133 | 6/22/2010 | E-mail dated June 22, 2010 Seewald to Sylva and others Subject: Re: Seewald Sampler | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009019 | WHOI-110847 - WHOI-110848 | 6/22/2010 | E-mail dated June 22, 2010 creddy@whoi.edu to Seewald and others Subject: Re: Seewald Sampler | Phase Two | |
| TREX-009020 | WHOI-108255 - WHOI-108264 | 9/3/2010 | E-mail dated September 3, 2010 Reddy to Mullins and others Subject: Re: paper about samplers we used | Phase Two | |
| TREX-009021 | WHOI-107014 - WHOI-107016 | 9/1/2010 | E-mail dated September 1, 2010 creddy@whoi.edu to Mullins and others Subject: Re: FW: Interested in collaborating, love to have you as a co-author | Phase Two | |
| TREX-009022 | N/A | 00/00/2005 | New Solutions in Fluid Sampling | Phase Two | |
| TREX-009023 | WHOI-111062 - WHOI-111064 | 9/26/2010 | E-mail dated September 26, 2010 Seewald to creddy@whoi.edu and others Subject: Re: Crossroads II | Phase Two | |
| TREX-009024 | WHOI-001248 - WHOI-001249 | 7/26/2010 | E-mail dated July 26, 2010 Camilli to Reddy and others Subject: Fwd: Re: more on GOR | Phase Two | |
| TREX-009025 | WHOI-107798 - WHOI-107811 | 00/002010 | Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Phase Two | |
| TREX-009026 | WHOI-100176 - WHOI-100178 | 121/27/2010 | E-mail dated November 27, 2010 rcamilli@whoi.edu to McNutt and others Subject: Re: Help! | Phase Two | |
| TREX-009027 | WHOI-108984 - WHOI-108988 | 2/28/2010 | E-mail dated February 28, 2011 Camilli to Bowen and others Subject: Fwd: PNAS MS# 2011-00385 Decision Notification | Phase Two | |
| TREX-009028 | WHOI-100123 - WHOI-100124 | 12/17/2010 | E-mail dated December 17, 2010 Camilli to Di Iorio and others Subject: Re: PNAS manuscript | Phase Two | |
| TREX-009029 | WHOI-101945 - WHOI-101962 | 12/23/2010 | Fate of gas and oil released To the water column during the Deepwater Horizon oil-spill | Phase Two | |
| TREX-009030 | WHOI-100693 | 3/3/2011 | E-mail dated March 3, 2011 Camilli to Yoerger and others Subject: Re: teleconference tomorrow from 1-2PM for those who are available | Phase Two | |
| TREX-009031 | ETL085-005030 - ETL085-005032 | 7/27/2011 | E-mail dated July 27, 2011 rcamilli@whoi.edu to Shaffer and others Subject: Re: WHOI's perfect estimate? | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009032 | WHOI-100619 - WHOI-100630 | 00/00/0000 | Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size (Draft - Redline) | Phase Two | |
| TREX-009033 | WHOI-100618 | 3/9/2011 | E-mail dated March 9, 2011 Camilli to Yoerger and others Subject: preliminary manuscript edits | Phase Two | |
| TREX-009034 | ETL085-005175 - ETL085-005181 | 8/30/2011 | E-mail dated August 30, 2011 rcamilli@whoi.edu to McNutt and others Subject: Re: FW: PNAS MS#2011-12139 Decision Notification | Phase Two | |
| TREX-009035 | WHOI-106029 - WHOI-106031 | 12/28/2010 | E-mail dated December 28, 2010 creddy@whoi.edu to Arey and others Subject: Re: update, please read | Phase Two | |
| TREX-009036 | WHOI-100353 - WHOI-100354 | 7/31/2010 | E-mail dated July 31, 2010 Camilli to Avery and others Subject: Re: please call at your earliest convenience | Phase Two | |
| TREX-009037 | WHOI-108518 - WHOI-108520 | 8/2/2010 | E-mail dated August 2, 2010 Fenwick to Yoerger Subject: NYTimes Alert on flow rate measurement | Phase Two | |
| TREX-009038 | WHOI-001161 - WHOI-001162 | 5/6/2010 | E-mail dated May 6, 2010 Camilli to Bowen Subject: Re: BP actions | Phase Two | |
| TREX-009039 | WHOI-104778 - WHOI-104782 | 5/16/2010 | E-mail dated May 16, 2010 Camilli to Murawski and Others, Subject: checking in | Phase Two | |
| TREX-009040 | WHOI-110292 - WHOI-110293 | 6/8/2010 | E-mail dated June 8, 2010 Bowen to Munier Subject: Fwd: Preliminary flow rate results | Phase Two | |
| TREX-009041 | WHOI-100374 | 6/22/2010 | E-mail dated June 22, 2010 rcamilli@whoi.edu to Avery and others | Phase Two | |
| TREX-009042 | WHOI-103386 | 10/18/2010 | E-mail dated October 18, 2010 Camilli to Sogge Subject: Re: Inclusion as co-author on FRTG final report | Phase Two | |
| TREX-009043 | HCG444-020956 - HCG444-020982 | 6/10/2010 | E-mail dated June 10, 2010 Rooke to Parsons and others Subject: FW: Recent FRTG results | Phase Two | |
| TREX-009044 | WHOI-103779 - WHOI-103783 | 9/3/2010 | E-mail dated September 3, 2010 Camilli to Reddy Subject: Fwd: Re: Acoustic flow estimate | Phase Two | |
| TREX-009045 | WHOI-102428 - WHOI-102433 | 11/30/2010 | E-mail dated November 30, 2010 Camilli to McNutt and others Subject: another independent method for calculating flow rate | Phase Two | |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009047 | WHOI-102603 - WHOI-102605 | 11/16/2010 | E-mail dated November 16, 2010 ssylva@whoi.edu to creddy@whoi. edu Subject: caper time line | Phase Two | |
| TREX-009049 | WHOI-000387 - WHOI-000405 | 8/2/2010 | E-mail dated August 2, 2010 ssylva@whoi.edu to creddy@whoi.edu Subject: Fwd: Project IGT results, Job 13479 | Phase Two | |
| TREX-009050 | WFT-MDL-00129171 - WFT-MDL-00129171 | 6/23/2012 | Summary of Standard Measurements | Phase Two | |
| TREX-009052 | WFT-MDL-00053979 - WFT-MDL-00053980 | | E-mail chain, top e-mail from Ms. Harris to Ms. Loos, et al., dated 6/21/2010 | Phase Two | X |
| TREX-009053 | WFT-MDL-00039587 - WFT-MDL-00039588 | 4/25/2010 | Email from O. Kwon - G. Skripnikova et al. re BP Macondo PVC Test HH-46949 | Phase Two | X |
| TREX-009054 | WFT-MDL-00039414 - WFT-MDL-00039417 | | E-mail chain, top e-mail from Mr. Willson to Mr. Fisher, et al., dated 4/22/2010 | Phase Two | X |
| TREX-009055 | WFT-MDL-00039429 | | E-mail chain, top e-mail from Mr. Kwon to Ms. Loos, dated 4/22/2010 | Phase Two | X |
| TREX-009056 | WFT-MDL-00082902 - WFT-MDL-00082902 | 6/21/2010 | Rock Mechanics Final Report - Multi-Stage Triaxial Compressive Tests, Acoustic Velocities, Mohr-Coulomb Failure Analyses | Phase Two | |
| TREX-009063 | | 00/00/0000 | Macondo - Mississippi Canyon Blk 252 - CT Scan of Sample 3-6R | Phase Two | |
| TREX-009064 | | 00/00/0000 | Macondo - Mississippi Canyon Blk 252 - CT Scan of Sample 3-16R | Phase Two | |
| TREX-009065 | | 00/00/0000 | Macondo - Mississippi Canyon Blk 252 - CT Scan of Sample 3-22R | Phase Two | |
| TREX-009066 | WFT-MDL-00129617 - WFT-MDL-00129618 | 4/23/2010 | Email from J. Loos - DL Global Weatherford Labs Web Publishing et al. re RUSH Post - BP Macondo LGSA | Phase Two | X |
| TREX-009067 | WFT-MDL-00082904 - WFT-MDL-00082904 | 00/00/0000 | Pore Volume Compressibility Test - Pore Pressure Depletion | Phase Two | |
| TREX-009068 | WFT-MDL-00131648 - WFT-MDL-00131649 | 4/24/2010 | Email from G. Walker - D. Kercho et al. re BP America Production Company OCS-G-32306 No. 1 HH-46949 XRD data | Phase Two | |
| TREX-009069 | WFT-MDL-00082902 - WFT-MDL-00082902 | 6/21/2010 | Rock Mechanics Final Report - Multi-Stage Triaxial Compressive Tests, Acoustic Velocities, Mohr-Coulomb Failure Analysis | Phase Two | |

**MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT**

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009070 | WFT-MDL-00129170 - WFT-MDL-00129172 | 6/24/2010 | Email from R. Cole - P. Lincoln et al. re BP Macondo MC 252 No. 1 Rotary Core Data HH-46949 6-23-10.xls | Phase Two | |
| TREX-009078 | N1A006-003957 - N1A006-003963 | 5/14/2010 | Email from J. Lubchenco - J. Kenney re: from NPR | Phase Two | |
| TREX-009080 | SDX012-0010489 - SDX012-0010500 | 5/19/2010 | Email from T. Hunter - A. Slocum et al. re FW: flow calculations for the gulf | Phase Two | |
| TREX-009081 | N8P004-000001 - N8P004-000003 | | Re: conference call scheduling - BP pipe from Mr. Bommer to Mr. Lehr, dated 5/20/2010 | Phase Two | X |
| TREX-009122 | BP-HZN-2179MDL04830442 - BP-HZN-2179MDL04830471 | 5/11/2010 | Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option | Phase Two | X |
| TREX-009152 | DSE003-003730 - DSE003-003732 | | July 30, 2010 E-mail from Ray Merewether to SCHU, Subject: trusting BP and May 25, 2010 E-mail from Tom Knox to Ray Merewether and Richard Garwin, Subject: The junk shot and July 30, 2010 E-mail string between Richard Garwin and SCHU, Subject: Pressure rise during static kill?, marked as CONFIDENTIAL | Phase Two | X |
| TREX-009180 | N/A | 00/00/0000 | Curriculum Vitae of Antonio Possolo, Ph.D.; two pages | Phase Two | |
| TREX-009181 | NPT001-000167 - NPT001-000169 | 6/8/2010 | Pooling Expert Assessments, Antonio Possolo, Pedro Espina dated June 8th, 2010, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009182 | | 11/0/2010 | Oil Budget Calculator - Technical Documentation - November 2010 | Phase Two | X |
| TREX-009183 | | 7/21/2010 | DWH Release Estimate of Rate by PIV | Phase Two | X |
| TREX-009184 | IGS678-022666 - IGS678-022668 | 5/23/2010 | May 23 and 24, 2010 E-mail string among Patrick Gallagher, Marcia McNutt and others, Subject: Today's meeting: Deepwater HorizonLeak Estimation | Phase Two | |
| TREX-009185 | NPT001-000014 - NPT001-000020 | 6/4/2010 | June 4, 2010 E-mail from Pedro Espina to Antonio Possolo and Dr. Anthony Hamins, Subject: NOAA request: Expedited review, with Attachments, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009186 | NPT001-000248 | 6/6/2010 | June 6, 2010 E-mail string between Antonio Possolo and Pedro Espina, Subject: Deepwater Horizon First NIST Analysis, marked AS HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009187 | NPT001-000468 | 6/11/2010 | June 11, 2010 E-mail from Antonio Possolo to Pedro Espina, Subject: NIST's Pledge, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009188 | N/A | 6/3/2010 | Article titled: From the UW News Archives Prior to 2011; 2010-06-03 UW engineers help U.S. government estimate seepage rate of Gulf Oil Spill; three pages | Phase Two | |
| TREX-009189 | UCSD00006612 | 6/7/2010 | June 7, 2010 E-mail from Ira Leifer to Bill Lehr, Subject: sample conclusion template, with Attachments | Phase Two | |
| TREX-009190 | NPT013-003508 - NPT013-003509 | 5/22/2010 | May 22, 2010 E-mail string between Pedro Espina and Kevin Kimball, Subject: Deepwater Horizon Leak Estimation Meeting, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009191 | NPT484-047116 - NPT484-047117 | 5/26/2010 | May 26, 2010 E-mail string between Alberto Aliseda, Juan Lasheras and James Riley, Subject: Omer Savas comments in the final report, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009192 | NPT001-000131 - NPT001-000132 | 6/7/2010 | June 7, 2010 E-mail string among Ira Leifer, Franklin Shaffer and others, Subject: Draft conclusions marked as CONFIDENTIAL | Phase Two | |
| TREX-009193 | NDX004-0003185 - NDX004-0003188 | 6/7/2010 | June 7 and 8, 2010 E-mail string among Franklin Shaffer, Marcia McNutt and others, Subject: Sample conclusion template, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009194 | NPT001-000179 | 6/8/2010 | June 8, 2010 E-mail from Franklin Shaffer to Ira Leifer, Antonio Possolo and others, Subject: Pooling Expert Assessments, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009195 | IGS744-006220 - IGS744-006221 | 11/28/2010 | Nov. 28 and 29, 2010 E-mail string between Antonio Possolo and Marcia McNutt, Subject: Help, marked as  CONFIDENTIAL | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009196 | NPT001-000165 | 6/8/2010 | June 8, 2010 E-mail string between Antonio Possolo and Pedro Espina, Subject: Deepwater, marked as CONFIDENTIAL | Phase Two | |
| TREX-009197 | NPT001-000305 | 6/10/2010 | June 10, 2010 E-mail from Pedro Espina to Poojitha Yapa, Ira Leifer and others, Subject: NIST points for consideration, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009198 | NPT001-000327 | 6/10/2010 | June 10, 2010 E-mail from Antonio Possolo to Pedro Espina, Subject: Uncertainty of NETL Estimates, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009199 | NPT001-001169 | 7/2/2010 | July 2, 2010 E-mail from Antonio Possolo to Bill Lehr, Subject: Deepwater Estimates, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009200 | NPT001-001554 | 7/13/2010 | July 13, 2010 E-mail from Antonio Possolo to Bill Lehr, Subject: Revised NIST Report, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009202 | SNL110-000275 - SNL110-000278 | 7/27/2010 | July 27 and 28, 2010 E-mail string among Antonio Possolo, Marcia McNutt and others, Subject: Estimates Reconciliation Request, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009203 | DSE002-006334 - DSE002-006335 | 7/31/2010 | July 31, 2010 E-mail string between Rod OConnor and SCHU, Subject: Flow Rate Calculation, marked as CONFIDENTIAL | Phase Two | |
| TREX-009204 | NPT001-000322 | 6/10/2010 | June 10, 2010 E-mail string between Antonio Possolo and Franklin Shaffer, Subject: Uncertainty of NETL estimates, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009205 | NPT001-000112 - NPT001-000116 | 6/7/2010 | June 7, 2010 E-mail from Antonio Possolo to Bill Lehr, James Riley and others, Subject: Contribution to Uncertainty Analysis, with Attachments, marked as HIGHLY CONFIDENTIAL and CONFIDENTIAL | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009206 | NPT001-001577 | 7/26/2010 | July 26, 2010 E-mail from Pedro Espina to Antonio Possolo, Subject: New request from Marcia McNutt and E-mail from Marcia McNutt to Pedro Espina, Subject: Reconciling the teams, marked as CONFIDENTIAL | Phase Two | |
| TREX-009207 | N/A | 7/00/2005 | Intergovernmental Panel on Climate Change, Guidance Notes for Lead Authors of the IPCC Fourth Assessment Report on Addressing Uncertainties, dated July 2005: four pages | Phase Two | |
| TREX-009208 | NPT001-001779 | 8/3/2010 | Aug. 3, 2010 E-mail string between Antonio Possolo and Bill Lehr, Subject: Deepwater -- New Idea, marked as CONFIDENTIAL | Phase Two | |
| TREX-009210 | NPT001-000165 | 6/8/2010 | June 8, 2010 E-mail string between Antonio Possolo and Pedro Espina, Subject: Deepwater, marked as CONFIDENTIAL | Phase Two | |
| TREX-009211 | NPT013-000262 - NPT013-000268 | 6/13/2010 | Handwritten notes titled Plume Team Meeting @ NOAA Seattle, dated 6/13/10, marked as CONFIDENTIAL | Phase Two | |
| TREX-009212 | NPT013-000256 - NPT013-000258 | 6/14/2010 | Handwritten notes titled Meeting @ DOE, dated 6/14/10, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009214 | NPT001-001169 | 7/2/2010 | July 2, 2010 E-mail from Antonio Possolo to Bill Lehr, Subject: Deepwater Estimates, marked as CONFIDENTIAL | Phase Two | |
| TREX-009215 | SNL012-003183 | 6/8/2010 | June 8, 2010 E-mail string among Kathleen Hurst, Rod OConnor and others, Subject: Data availability, marked as CONFIDENTIAL | Phase Two | |
| TREX-009216 | HCG461-013495 - HCG461-013497 | 5/17/2010 | May 17, 2010 E-mail string among Robert Pond, Claudia Gelzer and others, Subject: URGENT: RFI for RDML Neffenger's Testimony and May 17, 2010 E-mail string among Robert Pond, Tim Tobiasz and others, Subject: RFI for RDML Neffenger, marked as CONFIDENTIAL | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009217 | IGS627-000380 - IGS627-000383 | 6/14/2010 | June 14, 2010 E-mail from Mark Miller to Martha Garcia, Subject: Sorry to lose you, with Attachments, marked as CONFIDENTIAL and For Internal Use Only, Date Prepared May 12, 2010 | Phase Two | |
| TREX-009218 | HCG352-008488 - HCG352-008497 | 8/3/2010 | Document titled BP Deepwater Horizon Oil Budget: What Happened to the Oil: five pages and USGS Deepwater Horizon MC252 Gulf Incident Oil Budget Government Estimates - Through August 03 (Day 106), marked as CONFIDENTIAL | Phase Two | |
| TREX-009219 | N1A055-000199 - N1A055-000202 | 7/29/2010 | July 29, 2010 E-mail string among Heather Zichal, Margaret Spring and others, Subject: Budget tool calculator explanation, latest, marked as CONFIDENTIAL | Phase Two | |
| TREX-009220 | N4T003-001802 - N4T003-001810 | 7/20/2010 | Direct Rev474Deepwater Horizon BP Response What Happens When the Oil Stops Flowing, Draft Version 1.0 - July 20, 2010, For Internal Use Only, marked as CONFIDENTIAL | Phase Two | |
| TREX-009221 | N1A019-002248 - N1A019-002250 | 7/29/2010 | July 29, 2010 E-mail from Mark Miller to Jane Lubchenco, Subject: budget tool calculator explanation, latest, marked as CONFIDENTIAL | Phase Two | |
| TREX-009222 | N1A006-002841 - N1A006-002843 | 7/28/2010 | July 28 and 29, 2010 E-mail string between Jane Lubchenco and Jennifer Austin, Subject: Pie chart, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009223 | IGS623-00024 - IGS623-000279 | 7/31/2010 | July 31 and Aug. 1 and 2, 2010 E-mail string among David Mack, Jeffrey Allen and others, Subject: oil budget calculations, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009225 | N/A | 1/25/2011 | Jan. 25, 2011 Letter from Raúl M. Grijalva to President Barack Obama: 63 pages | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009226 | IGS762-002226 - IGS762-002238 | 7/31/2010 | July 31 and Aug. 1, 2010 E-mail string among Sky Bristol, Mark Miller and others, Subject: Need feed back from USCG and NOAA on potential changes to oil budget tool and July 31, 2010 E-mail string among Sky Bristol, Mark Sogge, and others, Subject: Oil Budget - EPA Comments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009227 | N1P004-001135 - N1P004-001137 | 5/19/2010 | May 19, 2010 E-mail string among William Conner, Jane Lubchenco and others, Subject: Draft: Unified Command's Ongoing Efforts to Determine Flow Rates, marked as CONFIDENTIAL | Phase Two | |
| TREX-009228 | NOA025-000215 - NOA025-000223 - NOA004-001102 - NOA004-001105 | 5/18/2010 | May 18, 19 and 27, 2010 E-mail string among Bill Lehr, David Rainey and others, Subject: Flow Rate Note, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009229 | HCG383-001591 | 5/25/2010 | May 25, 2010 E-mail from Robert Pond to Marcia McNutt, FRTG mass balance, marked as CONFIDENTIAL | Phase Two | |
| TREX-009231 | HCF111-016766 - HCF111-016769 | 5/11/2010 | May 11 and 12, 2010 E-mail string among Elizabeth Jones, Amy McElroy and others, Subject: Oil Budget, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009232 | HCF111-016766 - HCF111-016769 | 5/19/2010 | May 19, 2010 E-mail from David Moore to Robert Pond, CAPT Michael White and others, Subject: FRTT - URGENT - ACTION REQUIRED, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009233 | HCG205-011367 - HCG205-011368 | 5/19/2010 | May 19, 2010 E-mail from David Moore to Robert Pond, CAPT Michael White and others, Subject: FRTT - URGENT - ACTION REQUIRED, marked as CONFIDENTIAL | Phase Two | |
| TREX-009234 | N4T028-004131 - N4T028-004133 | 5/16/2010 | May 16, 2010 E-mail string among Steve Lehmann, Mark Miller and others, Subject: May 16 NOAA Deepwater Horizon Call Actions, marked as CONFIDENTIAL | Phase Two | |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009235 | N1Q024-001074 - N1Q024-001076 | 5/9/2010 | May 9, 2010 E-mail from Christopher Barker to Mark Miller, Subject: Latest Long term Update - 5/09/10 v2, marked as CONFIDENTIAL | Phase Two | |
| TREX-009236 | N4C001-000167 | 5/15/2010 | May 15, 2010 E-mail from Ralph Lopez to Mark Miller, Subject: NICC Report Out, marked as CONFIDENTIAL | Phase Two | |
| TREX-009254 | AE-HZN-2179MDL00060126 - AE-HZN-2179MDL00060181 | | July 14, 2010 E-mail from Ole Rygg to John Garner and others, Subject: MC252 Dynamic Kill, with Attachments, marked as CONFIDENTIAL | Phase Two | X |
| TREX-009283 | BP-HZN-2179MDL06566208 - BP-HZN-2179MDL06566233 | 11/5/2009 | Macondo RSDP Pre-drill Review | Phase Two | X |
| TREX-009297 | BP-HZN-2179MDL07434085 - BP-HZN-2179MDL07434102 | | Aug. 2, 2010 E-mail from Mick Casey to Cindy Yeilding, Subject: More Cases, with Attachments, marked as CONFIDENTIAL, 5 pages | Phase Two | X |
| TREX-009298 | BP-HZN-2179MDL07434130 - BP-HZN-2179MDL07434135 | | Aug. 3, 2010 E-mail from Mick Casey to Cindy Yeilding, Subject: New Slide Pack, with Attachments, marked as CONFIDENTIAL, 15 pages | Phase Two | X |
| TREX-009318 | BP-HZN-2179MDL04899278 - BP-HZN-2179MDL04899278 | 7/26/2010 | Email from R. Merrill - B. Thurmond et al. re Bob_Match_25July-ML review Final.ppt | Phase Two | X |
| TREX-009361 | DSE031-001794 - DSE031-001883 | 9/1/2011 | Sandia Report - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009362 | SNL043-000286 - SNL043-000287 | 7/14/2010 | E-mail string, top e-mail from Mr. Ammerman to Mr. Miller, et al., dated 14 Jul 2010 | Phase Two | |
| TREX-009363 | SNL110-000078 - SNL110-000079 | 7/13/2010 | E-mail string, top e-mail from Mr. Ammerman to Mr. Dykhuizen, et al., dated July 13, 2010 | Phase Two | |
| TREX-009364 | SNL008-006448 - SNL008-006449 | 7/20/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated July 20, 2010 | Phase Two | |
| TREX-009365 | SNL043-006077 - SNL043-006078 | 7/26/2010 | E-mail string, top e-mail from Mr. Miller to Mr. Havstad, et al., dated 26 Jul 2010 | Phase Two | |
| TREX-009366 | SNL043-006234 - SNL043-006285 | 7/26/2010 | Flow Modeling Activities, PREDECISIONAL DRAFT July 26, 2010 - 1345 CDT | Phase Two | |
| TREX-009367 | SNL043-006360 - SNL043-006361 | 7/27/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Ammerman, et al., dated 27 Jul 2010 | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009368 | LDX005-0023459 - LDX005-0023464 | 7/27/2010 | E-mail string, top e-mail from Mr. Havstad to Mr. Dykhuizen, et al., dated 7/27/2010 | Phase Two | |
| TREX-009369 | SNL086-006780 | 7/31/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Ammerman, et al., dated 31 Jul 2010 | Phase Two | |
| TREX-009370 | SNL086-006781 - SNL086-006785 | 00/00/0000 | DOE Team Estimates for Flow Rates | Phase Two | |
| TREX-009371 | SNL105-012089 | 6/29/2010 | E-mail string, top e-mail from Mr. Morrow to Mr. Borns, et al., dated June 29, 2010 | Phase Two | |
| TREX-009372 | LDX005-0024369 - LDX005-0024377 | 8/19/2010 | E-mail string, top e-mail from Mr. Miller to Mr. Schuller, et al., dated 8/19/2010 | Phase Two | |
| TREX-009373 | SNL110-000740 - SNL110-000744 | 7/31/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Lehr, et al., dated July 31, 2010 | Phase Two | |
| TREX-009374 | SNL110-001970 - SNL110-001971 | 8/4/2010 | E-mail from Mr. Dykhuizen to Ms. Tatro, et al., dated August 04, 2010 | Phase Two | |
| TREX-009375 | SNL110-000405 - SNL110-000406 | 8/3/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated August 03, 2010 | Phase Two | |
| TREX-009376 | SNL110-000403 - SNL110-000404 | 00/00/0000 | Impact of Capping Stack on Well Flow Rate | Phase Two | |
| TREX-009378 | SNL110-034342 - SNL110-034344 | 9/29/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated September 29, 2010 | Phase Two | |
| TREX-009379 | SNL110-002602 | 10/18/2010 | E-mail from Mr. Ratzel to Mr. Dykhuizen, et al., October 18, 2010 | Phase Two | |
| TREX-009380 | SNL110-048615 - SNL110-048616 | 10/21/2010 | E-mail string, top e-mail from Ms. Tatro to Mr. Ratzel, dated October 21, 2010 | Phase Two | |
| TREX-009381 | SNL111-002669 - SNL111-002670 | 3/9/2011 | Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, Stephen W. Webb, SNL, 6912, March 9, 2011 | Phase Two | |
| TREX-009382 | N/A | 00/00/0000 | Card with mathematical calculations, one page | Phase Two | |
| TREX-009384 | LAL239-002139 - LAL239-002140; LAL145-010698 | 5/7/2010 | E-mail string, top e-mail from Mr. Dasari to Ms. Waters, et al., dated 07 May 2010 | Phase Two | |
| TREX-009385 | LAL145-010690 - LAL145-010697 | 00/00/0000 | Assessment of Observed Erosion within Kinked Riser | Phase Two | |
| TREX-009386 | LAL020-005992 - LAL020-005993 | 5/12/2010 | E-mail string, top e-mail from Mr. DeCroix to Mr. Rauenzahn, dated 12 May 2010 | Phase Two | |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009387 | SNL111-000035 - SNL111-000039 | 1/7/2011 | E-mail string, top e-mail from Ms. Hurst to Mr. Hunsaker, et al., dated January 07, 2011 | Phase Two | |
| TREX-009388 | SDX010-0006268 | 6/29/2010 | E-mail from Mr. Dykhuizen to Mr. Tieszen, et al., dated 6/29/2010 | Phase Two | |
| TREX-009389 | SDX010-0006269 - SDX010-0006270 | 00/00/0000 | Flow Uncertainty Position | Phase Two | |
| TREX-009390 | SDX011-0012700 - SDX011-0012702 | 7/26/2010 | E-mail string, top e-mail from Ms. Tatro to Mr. Ratzel, et al., dated 7/26/2010 | Phase Two | |
| TREX-009391 | LAL037-009759 | 6/30/2010 | E-mail from Mr. Reid to Mr. Bernardin, et al., dated 30 Jun 2010 | Phase Two | |
| TREX-009392 | SNL110-001989 | 8/6/2010 | E-mail from Mr. Dykhuizen to Mr. Ammerman, et al., dated August 6, 2010 | Phase Two | |
| TREX-009393 | SNL066-019716 - SNL066-019730 | 6/23/2011 | Validity of Leak Assumptions, Art Ratzel, DOE Team | Phase Two | |
| TREX-009394 | BP-HZN-2179MDL07311500 | 8/13/2010 | E-mail string, top e-mail from Mr. Gochnour to Mr. McDonald, dated Aug 13, 2010 | Phase Two | |
| TREX-009395 | BP-HZN-2179MDL07311501 - BP-HZN-2179MDL07311513 | 7/29/2010 | BP Preliminary Draft Macondo Technical Note Well Integrity Test Pressure Measurement System Accuracy, dated July 29, 2010 | Phase Two | |
| TREX-009396 | BP-HZN-2179MDL07309015 - BP-HZN-2179MDL07309017 | 9/1/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Gochnour, dated Sep 01, 2010 | Phase Two | |
| TREX-009397 | BP-HZN-2179MDL06100682 | 9/20/2010 | E-mail from Ms. McBride to Mr. Saidi, et al., dated Sep 20, 2010 | Phase Two | |
| TREX-009398 | BP-HZN-2179MDL06125843 | 9/22/2010 | E-mail from Ms. McBride to Mr. Hill, dated Sep 22, 2010 | Phase Two | |
| TREX-009399 | BP-HZN-2179MDL07449549 | 9/22/2010 | E-mail string, top e-mail from Mr. Gochnour to Ms. McBride, et al., dated September 22, 2010 | Phase Two | |
| TREX-009469 | BP-HZN-2179MDL04884261 - BP-HZN-2179MDL04884268 | 7/27/2010 | Email from T. Hill - D. Blankenship et al. re FW: Rates during integrity test (revised) | Phase Two | X |
| TREX-009483 | BP-HZN-2179MDL07266154 - BP-HZN-2179MDL07266154 | 6/14/2012 | Email from S. Carmichael - B. Carlson et al. re Q4000 collection spreadsheet update | Phase Two | X |
| TREX-009506 | BP-HZN-2179MDL02204267 - BP-HZN-2179MDL02204275 | 4/25/2010 | Email from J. Austin - G. Birrell et al. re RE: Erosion | Phase Two | |
| TREX-009540 | BP-HZN-2179MDL03675260- BP-HZN-2179MDL03675264 | 4/28/2010 | Email from T. Hill - G. Birrell et al. re RE: Action Items from 3:00 PM Sunday telecon - flow modeling | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009544 | BP-HZN-2179MDL06957482 - BP-HZN-2179MDL06957486 | 7/12/2010 | Email from T. Knox - S. Webster re Flow regime.doc | Phase Two | |
| TREX-009546 | BP-HZN-2179MDL06120906 - BP-HZN-2179MDL06120925 | 5/17/2010 | Horizon Incident Recovery - BOP Ram Position Density and Radiographic Inspection | Phase Two | |
| TREX-009577 | BP-HZN-2179MDL04549798 - BP-HZN-2179MDL04549798 | 7/13/2010 | Log of events during Well Integity Test | Phase Two | X |
| TREX-009611 | N6N109-000062 - N6N109-000062 | 4/25/2010 | Email from B. Lehr - D. Payton re Re: (Fwd: Surface oil estimation) | Phase Two | |
| TREX-009612 | NOA01-002505 - NOA01-002506 | 4/25/2010 | Email from D. Payton - C. Barker et al. re Re: Leak rate questimate | Phase Two | |
| TREX-009614 | S2O001-006823 - S2O001-006823; S2O006-001255 - S2O006-001256 | 4/26/2010 | Email from C. Henry - D. Wittes re (Fwd: oil volume estimates) | Phase Two | |
| TREX-009615 | S2O006-001254 - S2O006-001256 | 4/28/2010 | Email from C. Henry - G. Graettinger re (Fwd: oil volume estimates) | Phase Two | |
| TREX-009642 | IGS678-014190 - IGS678-014199 | 5/17/2010 | May 17 and 18, 2010 E-mail string among Thad Allen, Marcia McNutt and others, Subject: DOI Emergency Management Situation Update - Gulf of Mexico Oil Rig Explosion & Oil Spill - May 17, 2010 at 6:00 p.m.,  marked as CONFIDENTIAL | Phase Two | |
| TREX-009643 | HCG416-003973 - HCG416-003974 | 5/23/2010 | May 23, 2010 E-mail string between Marcia McNutt and David Moore, Subject: FRTG Lead Change, marked as CONFIDENTIAL | Phase Two | |
| TREX-009644 | IGS678-022571 - IGS678-022574 | 5/23/2010 | May 23, 2010 E-mail string among Kathryn Moran, Marcia McNutt and others, Subject: Bullet for use in briefing POTUS during governor's call tomorrow, marked as CONFIDENTIAL | Phase Two | |
| TREX-009645 | IGS606-011345 - IGS606-011349 | 5/13/2010 | May 13 and 14, 2010 E-mail string among Marcia McNutt, Andy Bowen and others; Subjects: Daily Status Call and Two communications to BP, please, marked as CONFIDENTIAL | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009646 | DSE029-001033 - DSE029-001037 | 5/13/2010 | May 13 and 14, 2010 E-mail string among Marcia McNutt, SCHU and others; Subjects: Daily Status Call and Two communications to BP, please, marked as HIGHLY CONFIDENTIAL and MAY CONTAIN CUI - SEE PTO #50 | Phase Two | |
| TREX-009647 | IGS606-012085 - IGS606-012087 | 5/20/2010 | May 20, 2010 E-mail string among Marcia McNutt, Victor Labson and Roger Clark, Subject: AVIRIS results and status, marked as CONFIDENTIAL | Phase Two | |
| TREX-009648 | BP-HZN-2179MDL04845760 | 5/22/2010 | May 22, 2010 E-mail from James Dupree to Doug Suttles and Andy Inglis, Subject: USGS Flow measurements - Not for external discussion, marked as CONFIDENTIAL | Phase Two | |
| TREX-009649 | IGS667-008525 - IGS667-008532 | 5/21/2010 | May 21 and 22, 2010 E-mail string among Marcia McNutt, Victor Labson and Roger Clark, Subject: AVIRIS oil volumes, preliminary, marked as CONFIDENTIAL | Phase Two | |
| TREX-009650 | IGS680-000509 | 5/25/2010 | May 25, 2010 E-mail string among Victor Labson, Marcia McNutt and others, Subject: Template for roll-out of our preliminary findings tomorrow, marked as CONFIDENTIAL | Phase Two | |
| TREX-009651 | IGS606-009531 | 5/25/2010 | Flow Rate Technical Group (FRTG) Update for Tuesday, May 25 1400 h Submitted by Marcia McNutt, US Geological Survey, Team Leader, marked as CONFIDENTIAL | Phase Two | |
| TREX-009652 | IGS606-009576 - IGS606-009580 | 5/25/2010 | May 25, 2010 E-mail string among Marcia McNutt, Matt Lee-Ashley and others, marked as CONFIDENTIAL | Phase Two | |
| TREX-009653 | IES009-014021 | 5/29/2010 | May 29, 2010 E-mail from Marcia McNutt to SLV, Subject: Some thoughts on past steps and next steps, marked as CONFIDENTIAL | Phase Two | |
| TREX-009654 | IGS606-046072 - IGS606-046074 | 5/26/2010 | May 26, 2010 E-mail string among Victor Labson, Marcia McNutt and  others, Subject: Thin Oil, marked as CONFIDENTIAL | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009655 | IGS606-027998 - IGS606-028009 | 5/27/2010 | Transcript of May 27, 2010 press conference, NWX DEPT OF INTERIOR, Moderator: Julie Rodriguez, marked as CONFIDENTIAL | Phase Two | |
| TREX-009656 | IGS606-013223 | 5/29/2010 | May 29, 2010 E-mail string among Marcia McNutt, Ken Salazar, Steve Chu, Subject:  Way forward, marked as CONFIDENTIAL | Phase Two | |
| TREX-009657 | IGS606-046542 - IGS606-046549 | 5/27/2010 | May 27-30, 2010 E-mail string among Victor Labson, Marcia McNutt, Michael Powers, Vic Hines, Subjects: I'm in Houston...., Mass Balance Team Estimates - Executive Summary, marked as CONFIDENTIAL | Phase Two | |
| TREX-009658 | IGS606-006798 - IGS606-006803 | 8/12/2010 | August 12, 2010 E-mail from Marcia McNutt to Marcia McNutt, Subject: The Flow of Macondo, The Story of the struggle to contain and kill BP's wild well, marked as CONFIDENTIAL | Phase Two | |
| TREX-009660 | N/A | 6/15/2010 | Website printout of excerpt from June 15, 2010 Press Release entitled U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BPs Well; one page | Phase Two | |
| TREX-009661 | NPT308-000757 | 6/16/2010 | June 16, 2010 E-mail from Marcia McNutt to Bill Lehr, Subject: Pressure Measurement, marked as Highly Confidential | Phase Two | |
| TREX-009662 | IGS606-016815 - IGS606-016817 | 7/27/2010 | July 27-28, 2010 E-mail string between Marcia McNutt, David Hays, Subject: Flow Rate, marked as CONFIDENTIAL | Phase Two | |
| TREX-009663 | SNL110-000685 - SNL110-000689 | 7/30/2010 | July 30, 2010 E-mail from Arthur Ratzel to Curtt Ammerman, Mark Havstand, miller99@lnl.gov, Ronald Dykhuizen, Charles Morrow, Subject: Estimating Total Oil lost 2 (2).pptx, attaching Estimating Total Oil lost 2 (2).pptx, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009664 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Handwritten drawing notes from Curt Oldenburg | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009665 | IGS606-046869 - IGS606-046871 | 6/8/2010 | June 8, 2010 E-mail string among Martha Garcia, Marcia McNutt and others, Subject: Preliminary flow rate results, marked as CONFIDENTIAL | Phase Two | |
| TREX-009666 | IGS606-013819 - IGS606-013821 | 6/8/2010 | June 8, 2010 E-mail string among Marcia McNutt, Martha Garcia and others, Subject: Preliminary flow rate results, marked as CONFIDENTIAL | Phase Two | |
| TREX-009667 | IGS678-008259 - IGS678-008261 | 6/6/2010 | June 6 - 8, 2010 E-mail string among Marcia McNutt, David Hayes and others, Subjects: Flow rate and Some items from today's discussion, marked as CONFIDENTIAL | Phase Two | |
| TREX-009668 | HCG321-004097 - HCG321-004098 | 6/9/2010 | June 9, 2010 E-mail string among David Hayes, Marcia McNutt and others; Subject: FOR IMMEDIATE REVIEW_DRAFT RELEASE, marked as CONFIDENTIAL | Phase Two | |
| TREX-009669 | WHOI-109274 | 7/27/2010 | July 27 and 28, 2010 E-mail string among Marcia McNutt, Arthur Ratzel and others; Subject: Brief summary for tomorrow/whenever, marked as CONFIDENTIAL | Phase Two | |
| TREX-009670 | IGS678-009011 - IGS678-009013 | 6/14/2010 | June 14 and 21, 2010 E-mail string between Marcia McNutt and James Riley, Subject: Comments on yesterday's meeting, marked as CONFIDENTIAL | Phase Two | |
| TREX-009671 | ETL080-009219 - ETL080-009223 | 1/4/2011 | Jan 4 - 6, 2011 E-mail string among Marcia McNutt, Kathleen Hurst and others, Subjects: Tom Hunter feedback on new data and USGS Director McNutt would like to discuss BOP forensics, marked as CONFIDENTIA | Phase Two | |
| TREX-009673 | IES009-002412 | 9/3/2010 | Sept 3 and 7, 2010 E-mail string from Marcia McNutt and Raya Bakalov, Subject: Comments on BP's Report, marked as CONFIDENTIAL | Phase Two | |
| TREX-009674 | IGS606-012614 - IGS606-012616 | 5/23/2010 | May 23, 2010 E-mail string among Marcia McNutt, Kathryn Moran and others, Subject: Disappointment, marked as CONFIDENTIAL | Phase Two | |
| TREX-009677 | IGS758-001242 - IGS758-001313 | 5/00/2010 | Xeroxed copy of Dr. McNutt's handwritten notes from one of the notebooks in the May 2010 time period, marked as CONFIDENTIAL | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009678 | IGS606-011484 - IGS606-011486 | 5/19/2010 | May 19, 2010 E-mail string among Marcia McNutt, David Hayes, Willie Taylor, David Moore, Robert Pond, others, Subject: FRTT - URGENT - ACTION REQUIRED, marked as CONFIDENTIAL | Phase Two | |
| TREX-009680 | IGS606-011673 - IGS606-011674 | 5/16/2010 | May 16-17, 2010 E-mail string among Marcia McNutt, John Holdren, Andy Bowen, Subject: Text of Proposed OpEd, marked as CONFIDENTIAL | Phase Two | |
| TREX-009681 | BP-HZN-2179MDL06933714 -  BP-HZN-2179MDL06933715 | 5/27/2010 | May 27, 2010 E-mail from Kate Baker to David Borns, Donald O'Sullivan, rsharpe@llnl.gov, Subject: Kill Data.xls, attaching Kill Data.ZIP, marked as CONFIDENTIAL, plus nine pages with no Bates numbers | Phase Two | |
| TREX-009682 | BP-HZN-2179MDL06931438 - BP-HZN-2179MDL06931439 | 5/28/2010 | May 28, 2010 E-mail from Kate Baker to schu@hq.doe.gov, Subject: Diagrams and underlying data you requested, attaching BOP Pressure Summary 27May10(2).ZIP; Macondo wBOP.ZIP; Diagnostics-4063-DATA-RECORDS-rev9 combined25May.ZIP, marked as CONFIDENTIAL, plus 34 pages with no Bates numbers | Phase Two | |
| TREX-009683 | NOA020-004404 - NOA020-004405 | 5/26/2010 | May 26, 2010 E-mail string between Paul Bommer, Bill Lehr, marked as CONFIDENTIAL | Phase Two | |
| TREX-009684 | NOA016-001452 - NOA016-001557 | 5/25/2010 | May 25, 2010 E-mail from Jasper Peijs to Paul Bommer, Subject: UT/NOAA Request, Attaching BP Macondo Final Field Report.ZIP;  36126 Preliminary Data.ZIP; 201000053 BP Macondo PVT Report.ZIP; MC252-1 Sand Description v2.xls; 100518_Macondo_M56_sands_v2.ZIP; Macondo_run1_mdt_field_FINALv2.xls; Macondo_MC252_1_wellbore.xls; Macondo_REwork_update_JP3.ppt | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009685 | N/A | 8/31/2010 | Aug 31, 2012 Letter from A. Nathaniel Chakeres to The Honorable Sally Shushan, RE: United States Updated List of Designated 30(b)(6) Deponents, with Attachments: 36 pages | Phase Two | |
| TREX-009686 | HGC013-000604, HGC013-001028 - HGC013-001030 | 9/28/2010 | Sept 28, 2010 Documentation from Thad Allen, National Incident Commander Deepwater Horizon Response, Subject: Deepwater Horizon Strategy Implementation, Version 5.0, marked as CONFIDENTIAL | Phase Two | |
| TREX-009687 | OSE231-022670 - OSE231-022674 | 9/13/2010 | Document titled Tom Hunter of DOE's Sandia lab call notes 13 September, marked as CONFIDENTIAL | Phase Two | |
| TREX-009688 | N/A | 9/22/2010 | Video file of Deepwater Blowout Containment Conference, September 22, 2010, Remarks of Thomas O. Hunter [00:24:25 - 00:38:10] | Phase Two | |
| TREX-009689 | N/A | 9/22/2010 | Transcription of Deepwater Blowout Containment Conference, September 22, 2010, Remarks of Thomas O. Hunter; 20 pages | Phase Two | |
| TREX-009690 | SNL095-000473 - SNL095-000475 | 5/4/2010 | May 4, 2010 E-mail from Steven Aoki to Rod OConnor, William Rees, Jr., and others, Subject: Notes on 4 May conference call, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009691 | N/A | 5/12/2010 | LexisNexis article titled Oilgram News dated May 12, 2010; two pages | Phase Two | |
| TREX-009692 | OSE113-003204 - OSE113-003216 | 5/16/2010 | Article titled Estimates of Conditions in the Gulf, Ron Dykhuizen and Charlie Morrow, dated May 16, 2010, marked as FOR OFFICIAL USE ONLY AND HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009693 | SNL093-017659 - SNL093-017661 | 5/19/2010 | May 19, 2010 E-mail string among Tom Hunter, Marcia McNutt and others, Subjects: 3rd erosion hole, and Rupture Disk Drawings, withAttachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009694 | HCG311-001298 - HCG311-001299 | 5/29/2010 | May 29, 2010 E-mail string among Mary Landry, Thad Allen and others, Subject: Briefing on Way Forward//Secretaries Brief, marked as CONFIDENTIAL | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009695 | DSE010-001803 - DSE010-001809 | 5/30/2010 | May 30, 2010 E-mail from Dan Leistikow to SCHU, Subject: Conf call tps and q&a, with Attachments, marked as HIGHLY CONFIDENTIAL and MAY CONTAIN CUI - SEE PO #50 | Phase Two | |
| TREX-009696 | IES008-106950 - IES008-106951 | 5/31/2010 | May 31, 2010 E-mail string among Andy Inglis, SCHU and others, Subject: Deepwater Horizon slide pack - May 31st 2010, marked as CONFIDENTIAL | Phase Two | |
| TREX-009697 | SNL093-011998 - SNL093-012000 | 5/30/2010 | May 30, 2010 E-mail string among Marcia McNutt, Arun Majumdar and others, Subject: Conf call tps and q&a, marked as CONFIDENTIAL | Phase Two | |
| TREX-009698 | LBN003-272124 | 5/30/2010 | May 30, 2010 E-mail string between Curt Oldenburg and George Guthrie, Subject: Are you cking email?, marked as CONFIDENTIAL | Phase Two | |
| TREX-009699 | SNL095-006919 - SNL095-006921 | 6/6/2010 | June 6 and 7, 2010 E-mail string among Ronald Kykhuizen, Marjorie Tatro and others, Subject: Pressures before and after riser removal, with test rams shut, marked as CONFIDENTIAL | Phase Two | |
| TREX-009700 | N/A | 00/00/2010 | Spreadsheet -Log 5/8/2010 through 8/21/2010 - Sensor isntallation and measurements | Phase Two | |
| TREX-009701 | N/A | 9/22/2010 | E-mail from Ms. McBride to Mr. McCarroll | Phase Two | |
| TREX-009702 | N/A | 00/00/2010 | Spreadsheet -Log 5/8/2010 through 8/21/2010 - Sensor measurements | Phase Two | |
| TREX-009703 | ADX003-0012593 | 7/1/2010 | E-mail from Mr. Black to Mr. Ratzel | Phase Two | |
| TREX-009704 | LAL137-021845 - LAL137-021846 | 7/1/2010 | E-mail string, top e-mail from Mr. Black to Mr. O'Sullivan, dated July 01, 2010 | Phase Two | |
| TREX-009705 | SNL095-015943 | 7/24/2010 | E-mail from Mr. Ratzel to Mr. Hunter, et al., dated July 24, 2010 | Phase Two | |
| TREX-009706 | SNL095-015944 - SNL095-015970 | 7/26/2010 | Flow Modeling Activities:  Team Review With Tom Hunter, dated July 26, 2010 | Phase Two | |
| TREX-009707 | SDX003-0009217 - SDX003-0009221 | 5/6/2010 | BP Response Team Notes - 5/6/2010 | Phase Two | |
| TREX-009708 | LAL139-011144 - LAL139-011152 | 5/27/2010 | Sandia memo from Mr. Blanchat and Mr. Miller to Mr. Tieszen, dated May 27, 2010 | Phase Two | |

## MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009708A | LAL139-011142 - LAL139-011143; LAL139-011144 - LAL139-011152 | 5/27/2010 | May 27 and 28, 2010 E-mail string among Sheldon Tieszen, Tim Miller and others, Subject: OUO, with Attachments, and Previous Exhibit 9708 Sandia Memo from Mr. Blanchat and Mr. Miller to Mr. Tieszen, dated May 27, 2010, marked as CONFIDENTIAL | Phase Two | |
| TREX-009709 | SNL095-000453 | 5/17/2010 | E-mail string, top e-mail from Mr. Aoki to Mr. O'Connor, et al., dated May 17, 2010 | Phase Two | |
| TREX-009710 | ADX007-0002502 - ADX007-0002504 | 5/21/2010 | E-mail string, top e-mail from Mr. DeCroix to wxg@lanl.gov, et al., dated 5/21/2010 | Phase Two | |
| TREX-009711 | SAT006-018690 - SAT006-018701 | 5/19/2010 | Sandia memo from Mr. Dykhuizen to Mr. Hunter, dated May 19, 2010 | Phase Two | |
| TREX-009712 | SNL008-002493 - SNL008-002494; SNL008-002496 - SNL008-002499 | 6/12/2010 | E-mail string, top e-mail from Mr. Majumdar to Mr. Dykhuizen, dated June 12, 2010 | Phase Two | |
| TREX-009713 | DSE001-002476 - DSE001-002477 | 6/13/2010 | E-mail string, top e-mail from Mr. Browner to Mr. Allen, et al., dated June 13, 2010 | Phase Two | |
| TREX-009714 | SDX011-0025118 | 7/27/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Lehr, et al, dated 7/27/2010 | Phase Two | |
| TREX-009715 | DSE001-013006 - DSE001-013007 | 7/28/2010 | E-mail string, top e-mail from Secretary Chu to Ms. McNutt, et al., dated July 28, 2010 | Phase Two | |
| TREX-009716 | SNL043-006412 | 7/28/2010 | E-mail from Mr. Ratzel to Mr. Morrow, et al., dated 28 Jul 2010 | Phase Two | |
| TREX-009717 | SNL110-031638 - SNL110-031639 | 7/29/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Sogge, dated July 29, 2010 | Phase Two | |
| TREX-009718 | SNL110-004703 - SNL110-004704 | 7/28/2010 | E-mail string, top e-mail from Mr. Hunsaker to Mr. O'Connor, et al., dated July 28, 2010 | Phase Two | |
| TREX-009719 | SNL110-000651 - SNL110-000653 | 7/29/2010 | E-mail string, top e-mail from Ms. Lubchenco to Ms. McNutt, et al., dated July 29, 2010 | Phase Two | |
| TREX-009720 | LAL096-022764 - LAL096-022766 | 7/13/2010 | E-mail string, top e-mail from Mr. Ammerman to Mr. Guffee, et al., dated 13 Jul 2010 | Phase Two | |
| TREX-009722 | SDX011-0044207 - SDX011-0044210 | 8/17/2010 | E-mail from Mr. Ratzel to Ms. Tatro, dated 8/17/2010, attaching Thoughts on DOE-Tri-Lab Evolving Role Supporting the Macondo Well Post-Accident Efforts, August 17, 2010 | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009723 | PNL003-003363 - PNL003-003365 | 7/30/2010 | Handwritten notes from July 30th & 31st, 2010 meeting | Phase Two | |
| TREX-009724 | SDX008-0001217 | 8/1/2010 | E-mail string, top e-mail from Mr. Lash to Mr. Pilch, dated 8/1/2010 | Phase Two | |
| TREX-009725 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Handwritten notes of Mr. Oldenberg, dated 7/30/10 | Phase Two | |
| TREX-009726 | SNL109-000001 - SNL109-000225 | 7/30/2010 | Handwritten notes of Dr. Ratzel | Phase Two | |
| TREX-009734 | DW 0007239 - DW 0007261 | 6/11/2010 | Email from E. Shtepani - Y. Wang et al. re MST report | Phase Two | |
| TREX-009744 | BP-HZN-2179MDL07253140 - BP-HZN-2179MDL07253150 | | E-mail string, top e-mail from MR. Shah to Mr. Merrill, et al., dated Aug 02, 2010, Subject:  RE: Horner Plots for Saturday and Sunday | Phase Two | X |
| TREX-009753 | PC-00362 - PC-00363 | 5/12/2010 | Email from J. LeBlanc - Y. Wang re RE: macondo update | Phase Two | |
| TREX-009754 | BP-HZN-2179MDL07382765 - BP-HZN-2179MDL07382766 | 5/21/2010 | Email from Y. Wang - E. Shtepani et al. re RE: Quote for Rush CCE Testing | Phase Two | |
| TREX-009755 | BP-HZN-2179MDL04923579 - BP-HZN-2179MDL04923588 | 6/24/2010 | Email from Y. Wang - K. McAughan et al. re RE: Olga EOS Model Update | Phase Two | |
| TREX-009773 | | 00/00/0000 | Photographs of the Blind Shear Ram Blocks | Phase Two | |
| TREX-009774 | | 00/00/0000 | Photographs of the BOP bore where the blind shear rams would have been ocated | Phase Two | |
| TREX-009775 | | 00/00/0000 | Images taken of the casing shear ram blocks | Phase Two | |
| TREX-009776 | | 00/00/0000 | Photographs of the casing shear ram cavity | Phase Two | |
| TREX-009777 | FBI010-000462 - FBI010-000493 | 9/27/2010 | BOP/LMRP Evidence Recovery Log | Phase Two | |
| TREX-009778 | TRN-INV-02822731 - TRN-INV-02822731 | 12/12/2010 | Assessment of Wellbore Obstruction & Discussion of Method to Clear It | Phase Two | |
| TREX-009779 | | 12/14/2010 | Images of debris that was removed from the wellbore | Phase Two | |
| TREX-009780 | | 00/00/0000 | Debris that was removed from the BOP wellbore | Phase Two | |
| TREX-009781 | | 9/6/2011 | Test Preparation Sheet | Phase Two | |
| TREX-009782 | | 00/00/0000 | Measurement Chart | Phase Two | |
| TREX-009783 | | 11/22/2010 | Choke Tubing Assembly & Tandem Gate Valve Inspection Summary | Phase Two | |
| TREX-009784 | | 00/00/0000 | Measurement Chart | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009785 | | 1/24/2012 | Capping Stack Examination Project No. PPO20992, Book No. 1 | Phase Two | |
| TREX-009786 | DNV-SUPPL-000108 - DNV-SUPPL-000181 | 12/7/2010 | Laboratory Notebook, dated December 7, 2010 | Phase Two | |
| TREX-009788 | | 00/00/0000 | Images relating to Drill Pipe 148 | Phase Two | |
| TREX-009790 | SES 00029286 - SES 00029342 | 8/1/2010 | Testing Program to Determine Effects of Excitation Voltage on Pressure Transmitter Performance | Phase Two | |
| TREX-009837 | BP-HZN-2179MDL05904587 -BP-HZN-2179MDL05904590 | 5/15/2010 | Email from L. McDonald - M. Byrd et al. re Fact Sheet, with attachments | Phase Two | X |
| TREX-009843 | IMV387-00160 - IMV387-000163 | 5/17/2010 | String of e-mails, top one from David Absher to Michael Prendergast, dated May 17, 2010 - Subject: FW[2]: ASAP Flow rate estimates, with attachments | Phase Two | |
| TREX-009845 | IMV365-016440 - IMV365-016452 | 4/23/2010 | Weatherford Laboratories - Summary of Rotary Sample Core Analyses Results | Phase Two | |
| TREX-009846 | N/A | 00/00/0000 | R.G. Hughes and Associates, Permeability Inputs | Phase Two | |
| TREX-009847 | IMW028-015459 - IMW028-015462 | 6/23/2010 | String of e-mails, top one from David Absher to Rebecca Dufrene, dated June 23, 2010 Subject: Re: Dr. Hughes | Phase Two | |
| TREX-009848 | GEMINI00000548 | 6/1/2010 | Letter from Gemini Solutions to Keith Smith MMS-SASC Procurement Office re: British Petroleum Blowout Study - Mississippi Canyon 252 Block 252 Request No M10PS002200 | Phase Two | |
| TREX-009849 | GEMINI00000545 | 10/29/2012 | Letter from Gemini Solutions to MMS re: British Petroleum Blowout Study Request No M10PS002200 | Phase Two | |
| TREX-009851 | IMV365-016353 - IMV365-016365 | 4/24/2010 | Rock Mechanics Testing & Analyses Mississippi Canyon Blk. 252 No. 1 BP 1 Macondo Prospect - BP America Production Company (Weatherford Laboratories) | Phase Two | |
| TREX-009852 | HUGHES00000112 | 6/24/2010 | Both Maps - ML. Out - (Data) | Phase Two | |
| TREX-009853 | HUGHES00000136 | 6/28/2010 | First Trial.out - Document Produced Natively (Data) | Phase Two | |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009856 | IGS606-016097 | 7/20/2010 | E-mail from Marcia McNutt to SLV, dated July 20, 2010 - Subject: Update on latest thinking here in Houston | Phase Two | |
| TREX-009859 | IMV365-018434 - IMV365-018457 | 00/00/0000 | Appendix C.1 Kelkar Report Preliminary Report | Phase Two | |
| TREX-009860 | N/A | 00/00/0000 | Kelkar and Associates, Porosity and Permeability Inputs | Phase Two | |
| TREX-009861 | IMW028-019477 | 7/9/2010 | E-mail from Mohan Kelkar to Don Maclay, dated July 9, 2010 Subject: Re: MMS Reservoir Simulation | Phase Two | |
| TREX-009863 | IMV365-017448 - IMV365-017459 | 6/1/2010 | Letter from Gemini Solutions to Keith Smith MMS-SASC Procurement Office re: British Petroleum Blowout Study - Mississippi Canyon 252 Block 252 Request No M10PS002200 | Phase Two | |
| TREX-009864 | IMW028-020597 - IMW028-020599 | | String of e-mails, top one from Kelkar, Mohan to Don Maclay, dated August  6, 2010 - Subject: Re: Update | Phase Two | X |
| TREX-009866 | IMW028-020435 - IMW028-020437 | 7/31/2010 | String of e-mails, top one from Amy Bowen to Don Maclay, dated July 31, 2010 - Subject: Re: Reminder: Telecon scheduled today, July 31, 12:00 pm CDT Re: Follow-on to flow analysis activities for the MC252 well | Phase Two | |
| TREX-009867 | IMV365-012291 - IMV365-012292 | 11/24/2011 | Flow Estimates - Don Maclay (BOEM) (Predecisional draft) | Phase Two | |
| TREX-009868 | WHOI-109004 - WHOI-109009 | 1/7/2011 | String of e-mails, top one from R. Camilli to Marcia McNutt, dated January 7, 2011 - Subject: Re: Fw: Fw: USGS Director McNutt would like to discuss BOP forensics | Phase Two | |
| TREX-009870 | IGS655-000162 | 00/00/0000 | Government Team Flow Estimates for 87 Days | Phase Two | |
| TREX-009871 | IMV400-003594, IMV400-003597, IMV400-003600, IMV400-003606, IMV400-003609, IMV400-003612, IMV400-003615, IMV400-003618, IMV400-003621, IMV400-003624, IMV400-003627, IMV400-003630, IMV400-003633, IMV400-003591, IMV365-016455, IMV264-036637 | 00/00/0000 | Jeff Kersting's maps | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009872 | IGS760-000025 - IGS760-001545 | 6/25/2010 | String of e-mails, top one from rghughesllc@cox.net to Don Maclay, dated June 25, 2010 - Subject: Re: Fw: Reservoir Modeling for MMS, with attachments | Phase Two | |
| TREX-009873 | IMV365-016387 - IMV365-016393 | 00/00/0000 | Mississippi Canyon Block 252 G-32306 #1 BP1 608174116901 | Phase Two | |
| TREX-009890 | SNL137-01602 - SNL137-001643 | 6/1/2011 | Sandia Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | Phase Two | |
| TREX-009892 | SNL173-000018 | | String of e-mails, top one from Arthur Ratzel to Rick Stulen and others, dated October 10, 2010 - Subject: Re: Stewart Griffiths | Phase Two | X |
| TREX-009893 | SDX011-0045120 - SDX011-0045123 | 7/2/2010 | E-mail from Stewart Griffiths to Marjorie Tatro and others, dated July 2, 2010 - Subject: Well integrity, with attachments | Phase Two | |
| TREX-009894 | SNL084-016158 - SNL084-016182 | 6/29/2010 | Well Integrity During Shut-In Operations: DOE/DOI Analyses (Draft 2) | Phase Two | |
| TREX-009895 | SDX011-0039633 - SDX011-0039644 | 7/14/2010 | String of e-mails, top one from Arthur Ratzel to Arthur Ratzel and others, dated July 14, 2010 Subject: Re: Using model we have not the model we wish we had, with attachments | Phase Two | |
| TREX-009896 | SNL086-008657 - SNL086-008658 | | String of e-mails, top one from Arthur Ratzel to Stewart Griffiths, dated July 14, 2010 - Subject: Re: Using model we have not the model we wish we had | Phase Two | X |
| TREX-009897 | SDX010-0002111 - SDX010-002114 | 4/16/2010 | E-mail from Stewart Griffiths to Arthur Ratzel and others, dated July 16, 2010 - Subject: BOP pressure calculations, with attachments | Phase Two | |
| TREX-009898 | DSE012-001104 - DSE012-001111 | 7/20/2010 | E-mail from Ronald Dykhuizen to Anne Chavez and others, dated July 20, 2010 - Subject: Flow variation calibration of total flow, with attachments | Phase Two | |
| TREX-009899 | SNL043-005329 - SNL043-005330 | 7/20/2010 | E-mail from Ronald Dykhuizen to Marjorie Tatro and others, dated July 20, 2010 - Subject: Re: BOP pressure and well depletion | Phase Two | |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009900 | SNL093-007697 - SNL093-007724 | 6/13/2010 | PowerPoint slides titled Flow Estimate by Analysis of Top Hat and Riser, National Labs - Houston Team dated June 13, 2010, marked as CONFIDENTIAL | Phase Two | |
| TREX-009901 | N/A | 6/15/2010 | Article titled U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to each Updated Estimate of Oil Flows from BP's Well dated June 15, 2010: two pages | Phase Two | |
| TREX-009902 | N/A | 6/26/2010 | PowerPoint slides titled DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack dated June 26, 2010: 20 pages | Phase Two | |
| TREX-009903 | N/A | 8/10/2010 | Article titled BP Oil Spill Update dated August 10, 2010: two pages | Phase Two | |
| TREX-009904 | SNL139-000372 - SNL139-000392 | 9/9/2010 | Sept. 9, 2010 E-mail string among James Dupree, Patrick O'Bryan and others, Subject: DWH BOP Post Recovery Camera Inspection 9-8-10.ppt, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009905 | DSE001-004822 - DSE001-004823 | 7/16/2010 | July 16, 2010 E-mail string from hunsaker61@comcast.net to SCHU, Arun Majumdar and others, Subject: Fluids 101, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009906 | LAL019-000059 - LAL019-000062 | 7/30/2010 | Document titled Notes on FRTG Conference Call, July 30, 2010, marked as CONFIDENTIAL | Phase Two | |
| TREX-009907 | SNL095-011181 - SNL095-011182 | 7/31/2010 | July 31, 2010 E-mail string among Marcia McNutt, SCHU and others, Subject: Flow Rate Calculation, marked as CONFIDENTIAL | Phase Two | |
| TREX-009908 | SNL139-000001 - SNL139-000003 | 12/4/2010 | Dec. 4, 2010 E-mail string between Jed Borghei, hunsaker61@comcast.net, SCHU, Subject: containment report, marked as CONFIDENTIAL | Phase Two | |
| TREX-009909 | DSE001-004817 - DSE001-004818 | 6/19/2010 | June 19 and 20, 2010 E-mail string among hunsaker61@comcast.net, SCHU and others, Subject: Pressure measurement request, marked as CONFIDENTIAL | Phase Two | |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009910 | BP-HZN-2179MDL05827184 - BP-HZN-2179MDL05827185; BP-HZN-2179MDL0580960 | 6/30/2010 | June 30, 2010 E-mail string among Donald O'Sullivan, Arthur Ratzel and others, Subjects: DOE Team - Assessment Report - Flange Connector Spool (FCS) Assembly and 3 Ram Capping Stack, with Attachments; Data from TopHat Pressure Transducers, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009912 | SNL139-000419 - SNL139-000464 | 9/1/2010 | BP Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned, marked as CONFIDENTIAL | Phase Two | |
| TREX-009913 | SNL139-000558 - SNL139-000561 | 8/27/2010 | Aug 27, 2010 E-mail from Arun Majumdar to Dan Leistikow, SCHU and others Subject: NYT/Broder story on the oil spill, marked as CONFIDENTIAL | Phase Two | |
| TREX-009914 | N/A | 4/18/2011 | DEPARTMENT OF THE INTERIOR OCEAN ENERGY SAFETY ADVISORY COMMITTEE WASHINGTON, D.C., APRIL 18, 2011, MEETING MINUTES; 163 pages | Phase Two | |
| TREX-009915 | SNL093-013866 - SNL093-013870 | 5/21/2010 | May 21, 2010 E-mail from Ruban Chandran to Tom Hunter, Subject: BP: Q&As, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009916 | SNL093-014793 - SNL093-014801 | 5/17/2010 | May 17, 2010 E-mail from David Keese to Richard Garwin, Amy Bodette and others, Subject: Additional background info for more margin, with Attachments; May 17, 2010 E-mail from David Keese to SCHU, Subject: Ball bearing impedance for more margin, with Attachments; May 17, 2010 E-mail string among Kathleen Hurst, Paul Tooms and others,  Subject: Questions for National Labs, with Attachments; May 16 and 17, 2010 E-mail string among Kathleen Hurst, Kate Baker and others, Subject: Well Plan, with Attachments,  marked as CONFIDENTIAL | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009917 | LAL250-000317 - LAL250-000344 | 7/26/2010 | PowerPoint slides titled Flow Modeling Activities: Team Review with Tom Hunter, dated July 26, 2010, marked as CONFIDENTIAL | Phase Two | |
| TREX-009918 | LNL064-007610 - LNL064-007614 | 9/16/2010 | Lessons Learned from the Perspective of the DOE Tri-Labs Team Deepwater Horizon Response Effort, marked as CONFIDENTIAL | Phase Two | |
| TREX-009919 | OSE232-008760 - OSE232-008763 | 00/00/0000 | Document titled Tom Hunter (Secretary Chu's science team),  Sandia Labs, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009920 | SNL093-015952 - SNL093-015954 | 5/4/2010 | May 4, 2010 E-mail from Steven Aoki to Rod OConnor, William Rees and others, Subject: Notes on May conference call, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009921 | SNL093-014310 | 5/20/2010 | May 20, 2010 E-mail from Arun Majumdar to SCHU, Rod OConnor and Tom Hunder, Subject: Contingency plan on our side, marked as CONFIDENTIAL | Phase Two | |
| TREX-009922 | N/A | 5/2/2010 | News article titled U.S. to keep heat on BP to stop oil leak - Salazar/Reuters, dated May 2, 2010; four pages | Phase Two | |
| TREX-009923 | SNL110-001966 - SNL110-001969 | 8/2/2010 |  Aug 2, 2010 E-mail from Barry Charles to Marjorie Tatro and Arthur Ratzel, Subject: Uncertainty Analysis, with Attachments marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009924 | SNL110-000402 - SNL110-000404 | 8/3/2010 | Aug 3, 2010 E-mail from Ronald Dykhuizen to Marjorie Tatro and Arthur Ratzel, Subject: Writeup, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009925 | SNL173-000001 - SNL173-000002 | 8/4/2010 | Aug 4, 2010 E-mail string between Arthur Ratzel, Charles Morrow and others, Subjects: How should we finish up the Flow analysis work? and Finish up?, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009926 | SNL110-004367 - SNL110-004368 | 10/17/2010 | Oct 17 and 18, 2010 E-mail string between hunsaker61@comcast.net and Marcia McNutt, Subject: Post mortem on BOP, marked as HIGHLY CONFIDENTIAL | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009927 | SNL111-002659 - SNL111-002663 | 2/21/2011 | Feb 21 and March 7, 2011 E-mail string between Stewart Griffiths and David Borns, Subject: OUO cat 4: Peer review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009928 | SNL111-002669 - SNL111-002670 | 3/9/2011 | Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, Stephen W. Webb, SNL, 6912, dated March 9, 2011, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009929 | N/A | 5/12/2010 | Collection of Dr. Hunter's handwritten notes with the first page dated 5/12/10: 120 pages | Phase Two | |
| TREX-010011 | SNL116-007282 | 7/21/2010 | String of e-mails, top one from Stewart Griffiths to Ronald Dykhuizen, dated July 21, 2010 Subject: Re: Flow variation calibration of total flow | Phase Two | |
| TREX-010012 | SNL019-005596 - SNL019-005610 | 7/22/2010 | Well Integrity/Shut-In Discussion | Phase Two | |
| TREX-010013 | LAL002-001273 | 7/21/2010 | Handwritten notes re phone discussion re BOP pressure | Phase Two | |
| TREX-010014 | DSE031-002374 - DSE031-002378 | 7/22/2010 | String of e-mails, top one from SCHU to Anne Chavez and others, dated July 22, 2010 - Subject: Re: Presentations attached: WIT BP Science Call - Today, Thursday, July 22, 11:00 a.m. Central (12:00pm Eastern/10:00am Mountain), with attachments | Phase Two | |
| TREX-010015 | SDX012-0002969 - SDX012-0002974 | 7/23/2010 | String of e-mails, top one from Stewart Griffiths to Arthur Ratzel and others, dated July 23, 2010 - Subject: BOP pressures slide, with attachment | Phase Two | |
| TREX-010016 | SNL116-002820 - SNL116-002823 | 7/23/2010 | E-mail from Anne Chavez to Marjorie Tatro, dated July 23, 2010 - Subject: Fw: Input for review for the 11a call tomorrow, with attachments | Phase Two | |
| TREX-010017 | N/A | 6/15/2010 | Horizon BOP Intervention Diagnostic Pumping - 15, June 2010 | Phase Two | |

## MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010018 | LDX005-0041461 - LDX005-0041468 | 8/10/2010 | E-mail from Stewart Griffiths to Curtt Ammerman and others, dated August 10, 2010 - Subject: Well flow rates and total discharge, with attachments | Phase Two | |
| TREX-010019 | SNL111-002446 | 12/14/2010 | E-mail from Stewart Griffiths to Arthur Ratzel, dated December 14, 2010 - Subject: Thank you (and copy of report), with attachments | Phase Two | |
| TREX-010020 | SNL043-007030 | 8/10/2010 | String of e-mails, top one from Ronald Dykhuizen to Stewart Griffiths, dated August 10, 2010 - Subject: Re: Well flow rates and total discharge | Phase Two | |
| TREX-010021 | SNL043-007032 - SNL043-007034 | 8/10/2010 | String of e-mails, top one from Stewart Griffiths to Ronald Dykhuizen, dated August 10, 2010 - Subject: Re: Well flow rates and total discharge, with attachments | Phase Two | |
| TREX-010022 | SDX013-0010552 | 8/11/2010 | String of e-mails, top one from Stewart Griffiths to Arthur Ratzel, dated August 11, 2010 Subject: Re: Well flow rates and total discharge | Phase Two | |
| TREX-010023 | SNL043-007522 - SNL043-007523 | 8/11/2010 | String of e-mails, top one from Ronald Dykhuizen to Stewart Griffiths, dated August 11, 2010 - Subject: Re: Well flow rates and total discharge | Phase Two | |
| TREX-010024 | SDX013-0002866 | 9/28/2010 | E-mail from Ronald Dykhuizen to Stewart Griffiths, dated September 28, 2010 - Subject: summary of your model | Phase Two | |
| TREX-010025 | N/A | 9/28/2010 | String of e-mails, top one from Stewart Griffiths to Arthur Ratzel and others, dated September 28, 2010 - Subject: Fw: Summary of your model | Phase Two | |
| TREX-010026 | SDX011-0044919 - SDX011-0044921 | | E-mail from Stewart Griffiths to Arthur Ratzel and others, dated November 10, 2010 - Subject: Well flow rates - possible problem with team analysis, with attachments | Phase Two | X |
| TREX-010027 | N/A | 11/11/2010 | String of e-mails, top one from Arthur Ratzel to Stewart Griffiths, dated November 11, 2010 - Subject: Re: Well flow rates - possible problem with team analysis | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010028 | SNL086-007893 - SNL086-007894 | 2/21/2011 | String of e-mails, top one from Kathleen Hurst to hunsaker61@comcast.net, dated February 21, 2011 - Subject: Re: Report on Deepwater Horizon oil release (OUO attached),  with attachments | Phase Two | |
| TREX-010029 | SNL111-002490 - SNL111002-491 | 3/3/2011 | String of e-mails, top one from Arthur Ratzel to Stewart Griffiths, dated March 3, 2011 Subject: Re: Your report and OUO issue | Phase Two | |
| TREX-010031 | N/A | 4/16/2012 | Environmental Science & Technology Oil Release form Macondo Well MC252 Following the Deepwater Horizon Accident - publication | Phase Two | |
| TREX-010032 | SDX013-0000054 | 6/24/2010 | E-mail from Nancy Nicolary to Anne Chavez, dated June 24, 2010 - Subject: Can you add someone to the Sharepoint Site? | Phase Two | |
| TREX-010033 | SDX013-0000055 | 6/24/2010 | E-mail from Chris Moen to Paul Nielan and others, dated June 24, 2010 - Subject: Deepwater Horizon update | Phase Two | |
| TREX-010034 | SDX013-0014413 | 6/25/2010 | E-mail from Jill Hruby to Stewart Griffiths, dated June 25, 2010 - Subject: FW: Deepwater Horizon Response Team Needs, with attachments | Phase Two | |
| TREX-010035 | SDX013-0000102 | 6/28/2010 | String of e-mails, top one from Anne Chavez to Nancy Nicolary, dated June 28, 2010 - Subject: Re: Can you add someone to the Sharepoint Site? | Phase Two | |
| TREX-010036 | SDX013-0000103 | 6/28/2010 | String of e-mails, top one from Nancy Nicolary to Stewart Griffiths, dated June 28, 2010 Subject: Fw: Can you add someone to the SharePoint Site? | Phase Two | |
| TREX-010037 | LDX005-0012341 - LDX005-0012343 | 7/23/2010 | String of e-mails, top one from Connie Vanderburg to Stewart Griffiths and others, dated July 23, 2010 - Subject: FW: Finally - Input conditions for flow analysis activities, with attachments | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010038 | LAL016-000777 | 7/28/2010 | E-mail from Arthur Ratzel to Charles Morrow and others, dated July 28, 2010 - Subject: Re: Telecon call in 10 minutes for flow analysis | Phase Two | |
| TREX-010039 | SNL111-002661 - SNL111-002662 | 3/7/2011 | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident - Arthur Ratzel III, Team Lead and primary author | Phase Two | |
| TREX-010046 | CAM CIV 0586830 - CAM CIV 0586839 | | String of e-mails, top one from John Hellums to Stephen Chambers, dated July 28, 2010 - Subject: Re: Question about CC40 for BP Deepwater Horizon | Phase Two | X |
| TREX-010075 | CAM CIV 0578584 - CAM CIV 0578587 | | String of e-mails, top one from David Simpson to Todd Mosley, dated June 1, 2010 - Subject: Re: ENI Block 15-06 | Phase Two | X |
| TREX-010091 | SES 00066051 - SES 00066051 | 5/1/2010 | CFD Analysis - Cases 1 & 2 Horizon BOP Stack Top Flow | Phase Two | |
| TREX-010092 | SES 00066085 - SES 00066085 | 5/2/2010 | CFD Analysis Case 3 - Horizon BOP Stack Top Flow (Oil-Gas Flow) | Phase Two | |
| TREX-010093 | SES 00066083 - SES 00066083 | 5/2/2010 | CFD Analysis Case 4 - Enterprise BOP Jet Thrust Calculations | Phase Two | |
| TREX-010094 | SES 00066293 - SES 00066293 | 5/3/2010 | CFD Analysis Case 6 - Horizon BOP Oil-Gas flow (Full 5000 ft depth) Progress Update | Phase Two | |
| TREX-010095 | SES 00067756 - SES 00067756 | 5/5/2010 | CFD Analysis Case 6 - Horizon BOP Oil-Gas flow - Full 5000 ft Depth - Flow from DWH BOP | Phase Two | |
| TREX-010096 | SES 00065886 - SES 00065886 | 5/3/2010 | CFD Analysis Case 7 - Enterprise BOP Jet Thrust Calculations - 1 foot Vertical & 1 foot Horizontal Offset | Phase Two | |
| TREX-010097 | SES 00066243 - SES 00066243 | 5/3/2010 | CFD Analysis Case 8 - Horizon BOP Oil-Gas flow - Full 5000 ft Depth, No Current | Phase Two | |
| TREX-010098 | SES 00066372 - SES 00066372 | 5/4/2010 | CFD Analysis Case 9 - Horizon BOP Oil-Gas flow - full 5000 ft Depth, Flow from Riser Perforations | Phase Two | |
| TREX-010099 | SES 00066291 - SES 00066291 | 5/11/2010 | CFD Analysis Case 10 - Drill Pipe Jet Thrust Calculations | Phase Two | |
| TREX-010100 | SES 00067657 - SES 00067657 | 5/7/2010 | CFD Analysis Case 11 - Enterprise BOP Jet Thrust Calculations | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010101 | SES 00068065 - SES 00068065 | 5/4/2010 | CFD Analysis Case 12 - Oil-Gas flow leakage from two locations on riser (Full 5000 ft dephth) | Phase Two | |
| TREX-010102 | SES 00068064 - SES 00068064 | 5/6/2010 | CFD Analysis Case 12a - Oil-Gas flow leakage from two locations on riser (Full 5000 ft depth) Gas Compressibility Effects Included | Phase Two | |
| TREX-010104 | SES 00068115 - SES 00068115 | 5/8/2010 | CFD Analysis Case 14 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-5-10 Current Profile | Phase Two | |
| TREX-010105 | SES 00068461 - SES 00068461 | 5/17/2010 | CFD Analysis Case 16a - Gas dispersion above sea surgace with a 2 knot cross wind. (Based on Oil & Gas plume from Case 26) | Phase Two | |
| TREX-010106 | SES 00065912 - SES 00065912 | 5/20/2010 | CFD Analysis Case 16b - Gas dispersion above sea surface with a 2 knot cross wind. (Based on Gas plume from Case 28) | Phase Two | |
| TREX-010107 | SES 00066073 - SES 00066073 | 5/24/2010 | CFD Analysis Case 16c - Gas dispersion above sea surface with a 2 knot cross wind. (Based on Gas plume from Case 28) | Phase Two | |
| TREX-010108 | SES 00066269 - SES 00066269 | 5/10/2010 | CFD Analysis Case 19 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-9-2010 Current Profile | Phase Two | |
| TREX-010109 | SES 00066217 - SES 00066217 | 5/10/2010 | CFD Analysis Case 20 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-10-2010 | Phase Two | |
| TREX-010110 | SES 00066384 - SES 00066384 | 5/11/2010 | CFD Analysis - Case 21 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-11-2010 Current Profile | Phase Two | |
| TREX-010111 | SES 00068243 - SES 00068243 | 5/12/2010 | CFD Analysis Case 22 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-12-2012 Current Profile | Phase Two | |
| TREX-010112 | SES 00069066 - SES 00069066 | 5/13/2010 | CFD Analysis Case 23 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-13-2010 Current Profile | Phase Two | |
| TREX-010113 | SES 00068734 - SES 00068734 | 5/14/2010 | CFD Analysis Case 24 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-14-2010 Current Profile | Phase Two | |

## MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010114 | SES 00066302 - SES 00066302 | 5/15/2010 | CFD Analysis Case 25 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-15-2010 Current Profile | Phase Two | |
| TREX-010115 | SES 00067637 - SES 00067637 | 5/16/2010 | CFD Analysis Case 26 - Oil-Gas flow leakage from wel head and location 1 (Full 5000 fr depth) with 5-16-2010 Current Profile | Phase Two | |
| TREX-010116 | SES 00069101 - SES 00069101 | 5/17/2011 | CFD Analysis Case 27 - Oil-Gas flow leakage from well head and location 1 9Full 5000 ft depth) with 5-17-2010 Current Profile | Phase Two | |
| TREX-010117 | SES 00068580 - SES 00068580 | 5/19/2010 | CFD Analysis Case 28 - Oil-Gas flow leakage from well head without LMRP (Full 5000 ft depth) with 5-18-2010 | Phase Two | |
| TREX-010118 | SES 00069084 - SES 00069084 | 5/21/2010 | CFD Analysis Case 29 - Oil-Gas flow leakage from well head without LMRP (Full 5000 ft depth) with 5-18-2010 | Phase Two | |
| TREX-010313 | ETL078-005091 | 6/23/2010 | June 23, 2010 E-mail from Grant Bromhal to Shahab Mohaghegh and others, Subject: New data, marked as CONFIDENTIAL | Phase Two | |
| TREX-010316 | ETL080-004037 - ETL080-004047 | 8/1/2011 | Aug 1, 2011 E-mail from Randy Schekman to George Guthrie, Subject: PNAS MS# 2011-11099 Decision Notification, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-010317 | ETL080-001026 | 6/20/2010 | June 20, 2010 E-mail from Grant Bromhal to George Guthrie, Subject: coming to consensus, marked CONFIDENTIAL | Phase Two | |
| TREX-010318 | LBN003-001959 | 6/1/2010 | June 1, 2010 E-mail string among Curt Oldenburg, BMFreifeld, K_Press, SAFinsterle, LPan, MTReagan, Subject: photo of crimped riser, marked as Confidential | Phase Two | |
| TREX-010319 | LBN003-267163 | 6/1/2010 | June 1-2, 2010 E-mail string between Stefan Finsterle and Curt Oldenburg, Subject: photo of crimped riser, marked as Confidential | Phase Two | |
| TREX-010329 | FML003-024434 - FML003-024435 | 5/19/2010 | E-mail string between George Guthrie and Steven Aoki, Subject: Summary of NIC Call, marked as CONFIDENTIAL | Phase Two | |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010330 | ETL080-002879 - ETL093-002882 | 6/4/2010 | E-mail string among Grant Bromhal, Roy Long and others, Subject: GOM well geometry questions, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-010331 | ETL080-003525 - ETL080-003533 | 5/26/2010 | E-mail from Curt Oldenburg to George Guthrie, Subject: LBNL input, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-010332 | LBN001-000024 - LBN001-000026 | 6/1/2010 | Document titled Current Fluid Property Models For Gulf Oil Spill | Phase Two | |
| TREX-010338 | BP-HZN-2179MDL04503729 - BP-HZN-2179MDL04503738 | 00/00/0000 | BP's Preliminary Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No. 3 | Phase Two | |
| TREX-010402 | BP-HZN-2179MDL07019913 - BP-HZN-2179MDL07019913 | 11/28/2012 | MC252 Shut-in Test - Wellhead Temperature | Phase Two | |
| TREX-010415 | DW 0007170 - DW 0007173 | | May 17, 18 and 20, 2010 E-mail string among Edmond Shtepani, Yun Wang and others, Subject: Quote for Rush CCE Testing, with Attachments | Phase Two | X |
| TREX-010418 | DW 0007218 - DW 0007219 | 6/2/2010 | Email from E. Shtepani - K. McAughan and S. Heard re RE: Lab Results | Phase Two | |
| TREX-010419 | DW 0007230 - DW 0007231 | 6/8/2010 | Email from E. Shtepani - Y. Wang re CCE at 243 F | Phase Two | |
| TREX-010420 | DW 0007235 - DW 0007237 | 6/10/2010 | Email from E. Shtepani - Y. Wang and S. Heard re RE: Concerns or Questions | Phase Two | |
| TREX-010421 | DW 0007214 - DW 0007214 | 6/1/2010 | Email from K. McAughan - E. Shtepani and S. Heard re Viscosity | Phase Two | |
| TREX-010422 | DW 0007085 - DW 0007086 | 6/11/2010 | Email from E. Shtepani - Y. Wang re CCE and Viscosity Data | Phase Two | |
| TREX-010423 | DW 0007272 - DW 0007274 | 6/15/2010 | Email from E. Shtepani - Y. Wang re RE: CCE and Viscosity Data | Phase Two | |
| TREX-010424 | DW 0007182 - DW 0007183 | 5/24/2010 | Email from K. McAughan - E. Shtepani and Y. Wang re RE: Quote for Rush CCE Testing | Phase Two | |
| TREX-010439 | STC-MDL-0011154 - STC-MDL-0011619 | | Schlumberger, BP Well Testing Services Report, Test Date: June 15 - July 22, 2010, Print Date: 28-Aug-2010, marked as HIGHLY CONFIDENTIAL | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010443 | STC-MDL-0049986 - STC-MDL-0050447 | 11/23/2010 | Well Testing Services Report | Phase Two | |
| TREX-010444 | STC-MDL-0050448 - STC-MDL-0051046 | 5/1/2012 | Well Testing Services Report | Phase Two | |
| TREX-010450 | BP-HZN-2179MDL07247107 - BP-HZN-2179MDL07247110 | | July 24 and 25, 2010 E-mail string among Trevor Hill, Steve Carmichael and others, Subjects: CORRECTION: Collection rates and collection rates, with Attachments, one page | Phase Two | X |
| TREX-010452 | BP-HZN-2179MDL05604047 - BP-HZN-2179MDL05604051 | 9/13/2010 | Email from K. McAughan - C. Gong et al. re RE: status of data requests? | Phase Two | |
| TREX-010454 | STC-MDL-0004070 - STC-MDL-0004094 | 9/13/2010 | Email from G. Mathews - M. Wilson et al. re RE: ARF 63 | Phase Two | |
| TREX-010455 | STC-MDL-0003092 - STC-MDL-0003147 | 8/16/2010 | Email from G. Mathews - D. D'Cruz et al. re RE: Oil and Gas Metering on Q4000 - And Shrinkage Factor Determination | Phase Two | |
| TREX-010459 | BP-HZN-2179MDL06629316 - BP-HZN-2179MDL06629369 | 5/27/2010 | Fluid Analysis Report Mississippi Canyon 252 'Macondo' OCS-G 32306 # 1 Asphaltene and Wax Phase Boundary Evaluation - Draft | Phase Two | X |
| TREX-010474 | STC-MDL-0047917 - STC-MDL-0047925 | | April 15, 2010 E-mail from Ryan Ripple to Stuart Lacy, Subject: Oilphase Draft Report for BP Macondo (201000053), attaching BP Exploration & Production Field Operations Report, April 9 to 13, 2010, marked as Highly Confidential | Phase Two | X |
| TREX-010475 | BP-HZN-2179MDL03742328 - BP-HZN-2179MDL03742435 | 5/9/2010 | Schlumberger/BP Modular Formation Dynamics Tester, Complete Report, Data & Consulting Services | Phase Two | |
| TREX-010477 | STC-MDL-0015787 | 9/15/2010 | September 15, 2010 PowerPoint, Schlumberger BP Macondo Q4000 Report, Well Testing Services, first page, "This Document Produced in Native Format Only," marked HIGHLY CONFIDENTIAL followed by seven pages with no Bates numbers | Phase Two | X |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010606 | WW-MDL-00059524 - WW-MDL-00059525; WW-MDL-00059527 - WW-MDL-0059529 | 7/21/2010 | July 21, 2010 E-mail from Robert C. Merrill to Robert C. Merrill, William Burch, Gary T. Wulf and others; Subject; RE: Revised Depletion Values for Well Control Calculations; with Attachment; 5 pages | Phase Two | |
| TREX-010622 | WW-MDL-00022601 - WW-MDL-00022618 | 5/31/2010 | Memo from D. Barnett - M. Mazzella et al. re Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | Phase Two | X |
| TREX-010650 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996571 | 5/23/2010 | May 21 and 23, 2010 E-mail string among Tim Lockett, Trevor Hill and others, Subject: Plume pics_with measurements, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-010728 | NOA021-000773 - NOA021-000776 | 5/24/2010 | May 24, 2010 E-mail string among Bill Lehr, Steven Wereley and others, Subjects: Videos and UPDATE, marked as CONFIDENTIAL | Phase Two | |
| TREX-010729 | NOA025-000261 - NOA025-000262 | 6/9/2010 | June 9, 2010 E-mail from Bill Lehr to savas@newton.berkeley.edu, Subject: Tomorrow, marked as CONFIDENTIAL | Phase Two | |
| TREX-010731 | NOA019-000146 - NOA019-000149 | | Nov 15 and 16, 2010 E-mail string among Bill Lehr, Lois Schiffer and others, Subject: Deepwater Flow Rate White Paper, marked as CONFIDENTIAL | Phase Two | X |
| TREX-010733 | NOA016-000307 - NOA016-000309 | 6/7/2010 | June 7, 2010 E-mail string among Bill Lehr, Franklin Shaffer and others, Subject: Sample conclusion template, marked as CONFIDENTIAL | Phase Two | |
| TREX-010734 | NOA023-002056 - NOA023-002063 | 5/24/2010 | May 22 - 24, 2010 E-mail string among Marcia McNutt, David Rainey and others, Subject: ROV Video Data from Skandi Neptune, marked as CONFIDENTIAL | Phase Two | |
| TREX-010736 | NOA016-000160 - NOA016-000161 | 6/8/2010 | June 8, 2010 E-mail string between Mark Sogge and Bill Lehr, Subject: Feedback on video source, timing, etc., marked as CONFIDENTIAL | Phase Two | |
| TREX-010738 | NOA020-005982 - NOA020-005983 | 8/13/2010 | Aug 9 and 13, 2010 E-mail string among David Rainey, Bill Lehr and others, Subject: Thanks for your help, marked as CONFIDENTIAL | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010743 | NOA016-000932 - NOA016-000933 | | June 7, 2010 E-mail string among Steven Wereley, Bill Lehr and others, Subject: Video Clip Loaded to NOAA ftp site | Phase Two | X |
| TREX-010748 | NOA020-006157 | | Sept 13, 2010 E-mail string between Jed Borghei and Bill Lehr, Subject: flow rate, marked as CONFIDENTIAL | Phase Two | X |
| TREX-010749 | NOA020-007022 - NOA020-007023 | | Oct 17, 2010 E-mail string between Marcia McNutt and Bill Lehr, Subject: Apples to apples..., marked as CONFIDENTIAL | Phase Two | X |
| TREX-010750 | UCSB00333282 | | Sept 15, 2011 E-mail from Ira Leifer to Bill Lehr, Subject: Update from Germany | Phase Two | X |
| TREX-010788 | BP-HZN-2179MDL01899752 - BP-HZN-2179MDL01899753 | 5/18/2010 | May 18, 2010 E-mail from Jasper Peijs to Cindy Yeilding, Kelly McAughan and others, Subject: Latest BOP Pressures, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-010795 | BP-HZN-BLY00103261 - BP-HZN-BLY00103267 | 4/30/2010 | April 26, 27, 29 and 30, 2010 E-mail string among Yun Wang, Trevor Hill and others, Subjects: An Update on Fluids and Viscosity Data at Reservoir Temperature and URGENT - Fluid Data, with Attachments, marked as CONFIDENTIAL, one page with no Bates number | Phase Two | |
| TREX-010809 | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | 7/28/2010 | E-mail from Mr. Hill to Mr. Ratzel, et al., dated Jul 28, 2010, Subject: Pressure gauge reconciliation | Phase Two | |
| TREX-010810 | BP-HZN-2179MDL07129522 - BP-HZN-2179MDL07129523 | 7/28/2010 | Email from T. Hill - N. McMullen et al. RE: Measurement of Ambient Pressure at 3 Ram Stack with MC252_PT_3C | Phase Two | X |
| TREX-010825 | BP-HZN-2179MDL04923119 - BP-HZN-2179MDL04923131 | | E-mail string, top e-mail from Mr. Levitan to Mr. Merrill, dated Jul 26, 2010, Subject:  RE: Please Review | Phase Two | X |
| TREX-010829 | BP-HZN-2179MDL01945306 - BP-HZN-2179MDL01945311 | 6/15/2010 | BP Macondo Technical Note, Title: Depletion Rates, by Mr. Merrill, dated June 15, 2010 | Phase Two | |
| TREX-010830 | BP-HZN-2179MDL05803358- BP-HZN-2179MDL05803364 | 6/15/2010 | BP Macondo Technical Note, Title: Depletion Rates, by Mr. Merrill, dated June 15, 2010 | Phase Two | |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010833 | BP-HZN-2179MDL06554914 - BP-HZN-2179MDL06554921 | 6/22/2010 | E-mail string, top e-mail from Mr. Tabinor to Mr. Martin, et al., dated Jun 22, 2010, Subject: RE: Erosion Calculations | Phase Two | |
| TREX-010839 | BP-HZN-2179MDL04804765 -BP-HZN-2179MDL04804780, MDM945-000311 - MDM945-000325 | | E-mail from Mr. Merrill to Ms. Baker, et al., dated Jul 05, 2010, Subject: Depletion Review with James Dupree | Phase Two | X |
| TREX-010841 | BP-HZN-2179MDL07033640 - BP-HZN-2179MDL07033658 | | BP Reservoir Pressure Response, dated 8-July-2010 | Phase Two | X |
| TREX-010859 | BP-HZN-2179MDL07066668 - BP-HZN-2179MDL07066669 | 6/29/2010 | Depleted Pressure A Draft | Phase Two | X |
| TREX-010860 | BP-HZN-2179MDL04843794 - BP-HZN-2179MDL04843796 | 7/2/2010 | BP Macondo Technical Note - Depleted Pressure for Relief Well Planning, Version A - Draft | Phase Two | X |
| TREX-010930 | BP-HZN-2179MDL07115591 - BP-HZN-2179MDL07115595 | 7/18/2010 | July 18, 2010 E-mail string among Tony Liao, Michael Levitan and others, Subject: WIT Pressure profiles, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-010978 | IGS678-008254 - IGS678-008256 | | E-mail dated June 8, 2010 McNutt to Shaffer Subject: RE: Re: UPDATE | Phase Two | X |
| TREX-010980 | UCSB00245453 | | E-mail dated 12/7/2010 Wereley to Leifer Subject: RE: You around | Phase Two | X |
| TREX-010981 | UCSB00254177 | | E-mail dated 8/10/2010 Shaffer to Leifer Subject: we got it right | Phase Two | X |
| TREX-010986 | UCSB800309558 | | E-mail dated 6/9/2010 McNutt to Lehr and others Subject: Tomorrow | Phase Two | X |
| TREX-010987 | UCSB00261931 | 8/22/2010 | E-mail dated 8/22/2010 Shaffer to Leifer Subject: call connection | Phase Two | |
| TREX-010988 | UCSB00294564 - UCSB00294565 | | E-mail dated 1/22/2011 Leifer to Shaffer Subject: Re: My Man | Phase Two | X |
| TREX-010989 | UCSB00251201 | | E-mail dated 11/29/2010 Shaffer to Leifer Subject: Re: What is Marcia doing? | Phase Two | X |
| TREX-010990 | UCSB00252734 | | E-mail dated 11/28/2010 Leifer to Possolo Subject: Re: Help! | Phase Two | X |
| TREX-010992 | UCSB00291204 - UCSB00291205 | | E-mail dated 1/8/2011 Leifer to Joye Subject: Re: This took way longer than I thought | Phase Two | X |

**MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT**

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010993 | UCSB00334874 | | E-mail dated 9/13/2011 Leifer to Wereley Subject: thoughts on Camilli et al | Phase Two | X |
| TREX-010995 | UCSB00299899 - UCSB00299904 | | E-mail dated 1/23/2012 Wereley to Leifer Subject: RE:  Marcia got her article | Phase Two | X |
| TREX-010998 | UCSB00355057 - UCSB00355063 | 5/10/2011 | E-mail dated 5/10/2011 Lehr to Lasheras and others Subject: Fwd: PNAS MS# 2011-05758 Decision Notification | Phase Two | |
| TREX-010999 | UCSB00359902 | | E-mail dated 5/12/2011 Leifer to Wereley Subject: Talk later re: review of PNAS | Phase Two | X |
| TREX-011005 | STATOIL00000001 - STATOIL00000003 | | E-mail string ending 7/16/2010 from Stale Selmer-Olsen to miller99@llnl.gov; Subject: Help with the HYDRO model | Phase Two | X |
| TREX-011014 | STATOIL00000086 - STATOIL00000093 | | E-mail string ending 8/6/2010 from Wayne O. Miller to Reidar B. Schuller, Subject: Ready to start the HYDRO analysis | Phase Two | X |
| TREX-011017 | STATOIL00000737 | | Handwritten notes | Phase Two | X |
| TREX-011021 | STATOIL00000117 - STATOIL00000125 | | E-mail string ending 8/19/2010 from Reidar B. Schuller to Wayne O. Miller; Subject: Ready to start the HYDRO analysis | Phase Two | X |
| TREX-011027 | STATOIL00000154 - STATOIL00000155 | | E-mail dated 8/25/2010 from Reidar B. Schuller to Wayne O. Miller: Subject: Hydro choke model | Phase Two | X |
| TREX-011033 | STATOIL00000672 - STATOIL00000694 | | Note dated 9/21/2010 from R.B. Schuller to Ruben Schulkes and Geir Elseth: Case: Choke calculations - GOM incident | Phase Two | X |
| TREX-011128 | BP-HZN-2179MDL01824147 - BP-HZN-2179MDL01824160 | 6/2/2010 | E-mail dated June 6, 2010 Carragher to Eyton and others Subject: RE: Paper | Phase Two | |
| TREX-011131 | BPI_00000088 - BPI_00000100 | 00/00/0000 | Abstract, Some dynamical constraints on oil plumes rising through deep-water | Phase Two | |
| TREX-011164 | BP-HZN-2179MDL05824565 - BP-HZN-2179MDL05824569 | 5/10/2010 | Effect of Oil Formation Volume Factor (FVF), 10 May 2010 | Phase Two | |
| TREX-011171 | BP-HZN-2179MDL04897017 | 7/4/2010 | E-mail dated July 4, 2010 Hill to Block and others Subject: Flowrate change on cutting riser | Phase Two | |
| TREX-011176 | BP-HZN-2179MDL04440533 - BP-HZN-2179MDL04440556 | 7/11/2010 | Macondo - MC252-1 - Well Integrity Test | Phase Two | X |
| TREX-011210 | BP-HZN-2179MDL04932472 - BP-HZN-2179MDL04932474 | 5/23/2010 | E-mail dated May 23, 2010 Lockett to Hill Subject: RE: Plume pics_with measurements | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011216 | BP-HZN-2179MDL07266192 - BP-HZN-2179MDL07266193 | 6/14/2012 | Email from S. Carmichael to B. Carlson, et al. re RITT collection spreadsheet update | Phase Two | X |
| TREX-011273 | SDX009-0003121 | 1/24/2011 | E-mail from Ms. Englebert to Mr. Dykhuizen, dated 1/24/2011, Subject: | Phase Two | |
| TREX-011274 | SDX009-0020319 | 1/5/2011 | E-mail string, top e-mail from Mr. Crone to Mr. Dykhuizen, et al., dated 1/5/2011, Subject:  Re:  Re: science article | Phase Two | |
| TREX-011278 | SNL007-003742 | 7/15/2010 | comments on Stewart Griffith's 7/15/10 draft | Phase Two | |
| TREX-011279 | SNL007-014457 - SNL007-014485 | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, The Amount and Fate of the Oil, Draft Staff Working Paper No. 3 | Phase Two | X |
| TREX-011280 | SDX009-0007043 - SDX009-0007044 | 7/12/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Morrow, dated July 12, 2010, Subject:  FW:  Urgent Request for Flow Analysis supporting well integrity tests | Phase Two | |
| TREX-011281 | SNL075-028153 - SNL075-028154 | 7/26/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Havstad, dated July 26, 2010, Subject:  RE:  WARNING RE:  Choke valve K update | Phase Two | |
| TREX-011282 | SNL075-028255 - SNL075-028256 | 7/13/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Havstad, dated July 13, 2010, Subject:  RE: comparisons | Phase Two | |
| TREX-011283 | SNL075-017425 - SNL075-017426 | 7/15/2010 | E-mail string, top e-mail from Mr. Miller to Mr. Dykhuizen, et al., dated July 15, 2010, Subject:  RE:  K values | Phase Two | |
| TREX-011284 | SNL075-027357 - SNL075-027358 | 8/9/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Ammerman, dated August 09, 2010, Subject:  RE: Tri-Lab Shut-In Results Summary | Phase Two | |
| TREX-011285 | SNL075-029736 | 7/30/2010 | E-mail from Mr. Dykhuizen to Mr. Ratzel, dated July 30, 2010, Subject:  well done | Phase Two | |

**MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT**

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011286 | HCD018-000180 - HCD018-000290 | 7/30/2010 | E-mail from pvs=1827EC6005=akchave@sandia.gov to Ms. Chavez, et al., dated July 30, 2010, Subject: PRESENTATIONS ATTACHED - TELECON SCHEDULED:  TODAT, Friday, July 30, 12:00pm CDT RE:  Flow Analysis Activities for the MC252 Well | Phase Two | |
| TREX-011287 | SDX009-0014495 | 7/14/2010 | E-mail from Mr. Dykhuizen to Mr. Morrow, dated 7/14/2010, Subject: more comments | Phase Two | |
| TREX-011288 | SNL075-028457 | 7/22/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Morrow, dated July 22, 2010, Subject:  RE: choke line geometry_7-21.ppt | Phase Two | |
| TREX-011289 | SDX009-0002979 - SDX009-0002996 | 8/6/2010 | E-mail from Mr. Dykhuizen to Mr. Ammerman, et al., dated 8/6/2010, Subject:  first draft | Phase Two | |
| TREX-011290 | SNL086-006895 - SNL086-006898 | 8/6/2010 | E-mail from Mr. Ratzel to Mr. Ammerman, et al., dated 06 Aug 2010, Subject:  Flow Analyst Conference Call Tomorrow - 10AM CDT | Phase Two | |
| TREX-011291 | SNL075-028336 - SNL075-028337 | 5/27/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Miller, et al., dated May 27, 2010, Subject:  RE: OUO | Phase Two | |
| TREX-011292 | SNL008-014169 - SNL008-014171 | 10/24/2010 | E-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated October 24, 2010, Subject:  FW:  new version | Phase Two | |
| TREX-011293 | SDX009-0007649 | 6/13/2010 | E-mail from Ms. Chavez to perfect1@llnl.gov, et al., dated 6/13/2010, Subject:  Info re:  Today's Telecon - Top Hat Temp = 219 F | Phase Two | |
| TREX-011294 | SDX009-0024532 | 7/14/2010 | E-mail from Mr. Dykhuizen to Mr. Ratzel, et al., dated 7/14/2010, Subject:  updated calculations on pressures at BOP | Phase Two | |
| TREX-011297 | SDX011-0012700 - SDX011-0012702 | 7/26/2010 | E-mail string, top e-mail from Ms. Tatro to Mr. Ratzel, et al., dated 7/26/2010, Subject:  FW:  addition to calc | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011298 | SDX009-0000201 - SDX009-0000203 | 6/7/2010 | 4.2 Item 12 Risercut 08 JUN 2000.docx, e-mail string, top e-mail from Mr. Dykhuizen to Ms. Tatro, et al., dated June 07, 2010, Subject:  RE: Pressures before and after riser removal, with test rams shut | Phase Two | |
| TREX-011299 | SDX009-0005207 - SDX009-0005217 | | E-mail string, top e-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated 1/9/2011, Subject:  FW: FW: FW:  USGS Director McNutt would like to discuss BOP forensics | Phase Two | X |
| TREX-011308 | DSE030-000286 - DSE030-000288 | | E-mail string, top e-mail from Secretary Salazar to Admiral Allen, et al., dated June 13, 2010, Subject: Re:  FLOW RATE ESTIMATE | Phase Two | X |
| TREX-011309 | DSE001-002476 - DSE001-002477 | | E-mail string, top e-mail from Ms. Browner to Admiral Allen, dated June 13, 2010, Subject:  Re: | Phase Two | X |
| TREX-011310 | ADX003-0009139 - ADX003-0009142 | | E-mail string, top e-mail from Secretary Chu to Mr. Majumdar, et al., dated 6/13/2010, Subject:  RE: addition to calc | Phase Two | X |
| TREX-011311 | | | U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well, two pages | Phase Two | X |
| TREX-011312 | ERP001-004329 - ERP001-004330 | | E-mail string, top e-mail from Admiral McNutt to Secretary Chu, et al., dated July 19, 2010, Subject: RE:  Accurate account of flow into the Gulf.  A couple of comments on Dick's points below on the flow rate. | Phase Two | X |
| TREX-011335 | LNL069-001314 - LNL069-001316 | 7/14/2010 | String of e-mails, top one from Wayne Miller to Curtt Ammerman and others, dated July 14, 2010 - Subject: Kill line K factors: Big effect | Phase Two | |
| TREX-011336 | SNL008-016962 - SNL008-016964 | 7/13/2010 | String of e-mails, top one from Ronald Dykhuizen to Mark Havstad, dated July 13, 2010 Subject: Re: Comparisons | Phase Two | |
| TREX-011344 | SNL043-006079 - SNL043-006130 | 7/26/2010 | E-mail from Anne Chavez to Tom Hunter and others, dated July 26, 2010 - Subject: Mass flow draft presentation with attachments | Phase Two | |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011350 | SNL043-006515 - SNL043-006518 | 7/29/2010 | E-mail from Wayne Miller to Arthur Ratzel and others, dated July 29, 2010 - Subject: LLNL revised choke & kill flow, with attachment | Phase Two | |
| TREX-011351 | SNL043-006525 - SNL043-006526 | 7/29/2010 | E-mail from Sheldon Tieszen to Arthur Ratzel and others, dated July 29, 2010 - Subject: Uncertainty viewgraph, with attachment | Phase Two | |
| TREX-011365 | UCSB00357392 - UCSB00357393 | | E-mail dated 5/17/2011 Shaffer to Leifer Subject: Re: draft paper for PNAS special issue | Phase Two | X |
| TREX-011427 | SDX009-0003046 - SDX009-0003057 | 5/19/2010 | E-mail from Mr. Dykhuizen to Mr. Hunter, et al., dated 5/19/2010, Subject:  flow calculations for the gulf | Phase Two | |
| TREX-011429 | SNL075-030036 - SNL075-030040 | 6/6/2010 | E-mail from Mr. Dykhuizen to Ms. Tatro, et al., dated June 06, 2010, Subject:  vent flow | Phase Two | |
| TREX-011430 | SDX009-0018014 - SDX009-0018017 | 7/28/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Pilch, dated 7/28/2010, Subject:  RE:  Estimates Reconciliation Request | Phase Two | |
| TREX-011432 | LDX005-0023459 - LDX005-0023464 | 7/27/2010 | E-mail string, top e-mail from Mr. Havstad to Mr. Dykhuizen,  et al., dated 7/27/2010, Subject:  RE: flow variation calibration of total flow | Phase Two | |
| TREX-011433 | SDX009-0018317 | | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Ammerman, dated 8/11/2010, Subject:  RE:  Friction factor | Phase Two | X |
| TREX-011434 | ADX001-0015269 - ADX001-0015322 | | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Ratzel, et al., dated 9/27/2010, Subject:  RE: flowrpt_9-25-10 acr.docx | Phase Two | X |
| TREX-011435 | SNL144-007429 - SNL144-007431 | | E-mail string, top e-mail from Mr. Griffiths to Mr. Dykhuizen, et al., dated 08/11/10, Subject:  Re:  well flow rates and total discharge | Phase Two | X |
| TREX-011436 | SDX011-0022154 -SDX011-0022156 | | E-mail string, top e-mail from Mr. Griffiths to Mr. Ratzel, et al., dated 9/28/2010, Subject:  FW: summary of your model | Phase Two | X |
| TREX-011488 | | | Technical Review of US Government Expert Witness Reports on Flow Rates from the MC252 Macondo Well, Expert Report of A.E. Johnson, PhD, CEng, MIMechE dated May 1, 2013; 130 pages | Phase Two | X |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011493 | | | Website Information Pages from Zick Technologies Consulting; three pages | Phase Two | X |
| TREX-011494 | XAZX002-003506 - XAZX002-003552 | | Spreadsheets of modeling runs | Phase Two | X |
| TREX-011495 | XAZX002-003773 | | Spreadsheet of summarization | Phase Two | X |
| TREX-011496 | | 5/1/2013 | Expert Report of Curtis Hays Whitson, PhD, dated May 1, 2013, marked as CONFIDENTIAL; 188 pages | Phase Two | X |
| TREX-011497 | | 5/1/2013 | Pore Volume Compressibility of the Macondo Reservoir, Expert Report of Robert W. Zimmerman, dated May 1, 2013, marked as CONFIDENTIAL; 100 pages | Phase Two | X |
| TREX-011506 | WFT-MDL-00039838 - WFT-MDL-00039841 | | Weatherford Laboratories' powerpoint slides re BP America OCS-G-32306 No. 1 BP 1, Mississippi Canyon Block 252 | Phase Two | X |
| TREX-011523 | WFT-MDL-00039352 - WFT-MDL-00039352 | | Weatherford Laboratories, Job no: HH-46949, Sample 3-16R | Phase Two | X |
| TREX-011527-R | | | Modelling Macondo, A calculation of the volume of oil released during the Deepwater Horizon incident, Prepared on Behalf of BP Exploration & Production Inc and Anadarko, Prepared by: Martin J. Blunt, May 1, 2013 [REDACTED] | Phase Two | X |
| TREX-011529 | | 5/1/2013 | Expert Report of Srdjan Nesic, Ph.D, May 1, 2013, marked as CONFIDENTIAL; 130 pages | Phase Two | X |
| TREX-011551 | BP-HZN-2179MDL06099720 - BP-HZN-2179MDL06099723 | | BP Macondo Technical Note titled Depleted Pressure for Well Control Planning issued by Bob Merrill dated July 22, 2010, Version: C-DRAFT, marked as CONFIDENTIAL | Phase Two | X |
| TREX-011553-R | | | Modelling Macondo, A calculation of the volume of oil released during the Deepwater Horizon incident, Prepared on Behalf of BP Exploration & Production Inc and Anadarko, Prepared by Martin J. Blunt dated May 1, 2013 [REDACTED] | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011555 | BP-HZN-2179MDL07159477 - BP-HZN-2179MDL07159478 | | July 15 and 16, 2010 E-mail string among Kelly McAughan, Bryan Ritchie, Sean Cavalero and others, Subjects: GoM aquifer sizes and Emailing: Macondo_M56_for_Cindy.ppt, marked as CONFIDENTIAL | Phase Two | X |
| TREX-011558 | DSE003-003730 - DSE003-003732 | | July 30, 2010 E-mail string among Ray Merewether, Steven Chu and others, Subjects: Trusting BP and Pressure rise during static kill?, marked as CONFIDENTIAL | Phase Two | X |
| TREX-011559 | | | SPE 13079 article titled Analyzing  Pressure Buildup Data by the Rectangular Hyperbola Approach; 17 pages | Phase Two | X |
| TREX-011560 | | 10/20/2008 | SPE 115669 Water-Flooding Incremental Oil Recovery Study in Middle miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico | Phase Two | X |
| TREX-011644 | | | Expert report of Andreas Momber, dated May 1, 2013, 50 pages | Phase Two | X |
| TREX-011655 | SNL084-058529 - SNL084-058531 | | Excel spreadsheet | Phase Two | X |
| TREX-011656 | | | CD, Excel spreadsheets | Phase Two | X |
| TREX-011658 | | 6/28/2013 | Amended Expert Report of Professor J. P. Martin Trusler, PhD, June 28, 2013 with Cover Letter | Phase Two | X |
| TREX-011660 | BP-HZN-2179MDL01514072 - BP-HZN-2179MDL01514072 | 7/15/2010 | MC252 Acoustic Network Diagram | Phase Two | X |
| TREX-011681 | BP-HZN-2179MDL02693155 | | Excel spreadsheet | Phase Two | X |
| TREX-011682 | ADX001-0005630 - ADX001-0005631 | | E-mail string, top e-mail from Mr. Watson to Mr. Ammerman, dated May 19, 2010 | Phase Two | X |
| TREX-011683 | | 5/1/2013 | Expert Report of Michael Zaldivar, PhD, Quantification of Flow Rate during Slug Flow dated May 1, 2013 | Phase Two | X |
| TREX-011686 | BP-HZN-2179MDL07791772 - BP-HZN-2179MDL07791788 | 5/2/2011 | Offshore Technology Conference 21417 Testing and Qualification of a New Multiphase Flow Simulator | Phase Two | X |
| TREX-011696-R | | | Well-Test Analysis Expert Report of Alain Gringarten dated May 1, 2013 [REDACTED] | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011700 | XSNX001-000008 - XSNX001-000137 | | Expert Report of Srdjan Nesic, Ph.D., May 1, 2013 | Phase Two | X |
| TREX-011708 | | 5/1/2013 | Expert Report of Dr. Simon Lo, May 1, 2013 | Phase Two | X |
| TREX-011710 | | | Studies of Two-Phase Flow Patterns by Simultaneous X-ray and Flash Photograph published in 1969; 29 pages | Phase Two | X |
| TREX-011713 | | | Petroleum Refiner What You Need to Design Thermosiphon Reboilers published February 1960; 22 pages | Phase Two | X |
| TREX-011715 | | | Fair Flow Regime Map (1960); 1 page | Phase Two | X |
| TREX-011734 | XSNX006-000001 - XSNX006-000008 | | Erosion in Disturbed Liquid/Particle Pipe Flow: Effects of Flow Geometry and Particle Surface Roughness | Phase Two | X |
| TREX-011917 | BP-HZN-2179MDL00622788, BP-HZN-2179MDL00623064 - BP-HZN-2179MDL00623066 | | Well Cementing, Second Edition, Pages 256 - 258, marked as CONFIDENTIAL | Phase Two | X |
| TREX-011918 | | | SPE 7186, How Pressure Affects the Set Properties of Various Cement Systems; nine pages | Phase Two | X |
| TREX-011919 | | | The Effects of High Temperatures and Pressures on the Setting Time of Oil-well Cements, Pages 39 - 43; five pages | Phase Two | X |
| TREX-012100 | | | LAS data file 5 pages | Phase Two | X |
| TREX-012101 | | | Schlumberger Verification Listing Listing Created: 24-JUL-2013 22 pages | Phase Two | X |
| TREX-012104 | | | SPE 115669 Water-Flooding Incremental Oil Recovery Study in Middle Miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico 14 pages | Phase Two | X |
| TREX-012105 | | | SPE 102698 Modeling and Analyzing Source and Interference Data From Packer-Probe and Multiprobe Tests 13 pages | Phase Two | X |
| TREX-012106 | | | Article authored by Alain C. Gringarten From Straight Lines to Deconvolution: The Evolution of the State of the Art In Well Test Analysis 22 pages | Phase Two | X |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-012107 | | | Use of Pressure Derivative in Well-Test Interpretation, 293 - 302 | Phase Two | X |
| TREX-012108 | | | SPE 124220, Deconvolution of Wireline Formation Test Data, 11 pages | Phase Two | X |
| TREX-020851 | BP-HZN-2179MDL00154146 - BP-HZN-2179MDL00154159 | 4/20/2010 | CHAISSON, NATHANIEL: 9.875" x 7" Foamed Production Casing Post Job Report | Phase Two | X |
| TREX-021174 | | 2000/00/00 | Sandia national Laboratories: Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | Phase Two | X |
| TREX-021670 | BP-HZN-2179MDL01942110 - BP-HZN-2179MDL01942117 | 5/27/2010 | Hill, Trevor: Observations on Status of BOP before and after first kill attempt | Phase Two | X |
| TREX-040003 | | 10/17/2011 | Expert Report of Morten Emilsen | Phase Two | X |
| TREX-041026 | BP-HZN-BLY00000526 - BP-HZN-BLY00000585 | 9/8/2010 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | Phase One; Phase Two | X |
| TREX-041129 | BP-HZN-BLY00000220 - BP-HZN-BLY00000231 | 00/00/0000 | Appendix H. Description of the BOP Stack and Control System | Phase Two | X |
| TREX-041174 | BP-HZN-BLY00000201 - BP-HZN-BLY00000201 | 00/00/0000 | Appendix C. Macondo Well Components of Interest | Phase Two | X |
| TREX-041175 | BP-HZN-BLY00000202 - BP-HZN-BLY00000202 | 00/00/0000 | Appendix D. Sperry-Sun Real-time Data Pits | Phase Two | X |
| TREX-041176 | BP-HZN-BLY00000203 - BP-HZN-BLY00000203 | 00/00/0000 | Appendix E. Sperry-Sun Real-time Data Surface Parameters | Phase Two | X |
| TREX-041178 | BP-HZN-BLY00000208 - BP-HZN-BLY00000219 | 00/00/0000 | Appendix G. Analysis Determining the Likely Source of In-flow | Phase Two | X |
| TREX-041180 | BP-HZN-BLY00000237 - BP-HZN-BLY00000241 | 00/00/0000 | Appendix J. Halliburton Lab Results - #73909/2 | Phase Two | X |
| TREX-041181 | BP-HZN-BLY00000242 - BP-HZN-BLY00000275 | 00/00/0000 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | Phase Two | X |
| TREX-041191 | BP-HZN-BLY00000597 - BP-HZN-BLY00000757 | 00/00/0000 | Appendix Z. Hydraulic analyses of BOP Control system (from Ultra Deep) | Phase Two | X |
| TREX-042038 | HAL_0010736 - HAL_0010747 | 4/15/2010 | 9 7/8" x 7" Production Casing Proposal version 4 | Phase Two | X |
| TREX-042039 | HAL_0010853 - HAL_0010864 | 4/15/2010 | 9 7/8" x 7" Production Casing Proposal version 5 | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-042043 | HAL_0129363 - HAL_0129416 | 00/00/0000 | API Recommended Practice 65 | Phase Two | X |
| TREX-042044 | HAL_0129476 - HAL_0129579 | 00/00/0000 | API Recommended Practice 65-2 | Phase Two | X |
| TREX-042045 | HAL_0558016 - HAL_0558330 | 00/00/0000 | October 2009 Halliburton US Land-Offshore Cementing Work Methods | Phase Two | X |
| TREX-042047 | HAL_0608109 - HAL_0608109 | 00/00/0000 | PowerPoint Presentation - Cement Slurry Tests Completed | Phase Two | X |
| TREX-042048 | HAL_1068405 - HAL_1068597 | 00/00/0000 | API Recommended Practice 10B-2 | Phase Two | X |
| TREX-042084 | BP-HZN-2179MDL00060040 - BP-HZN-2179MDL00060040 | 4/10/2010 | Schlumberger RT Scanner Hostile Litho Density Tool Compensated Neutron Log for Well: OCS-G 32306 001 ST00BP01 | Phase Two | X |
| TREX-043040 | BP-HZN-2179MDL00154331 - BP-HZN-2179MDL00154334 | 2/8/2010 | 2/6/10 Daily Operations Report | Phase One; Phase Two | X |
| TREX-043073 | BP-HZN-2179MDL00258893 - BP-HZN-2179MDL00258896 | 2/7/2010 | 2/7/10 Daily Operations Report | Phase One; Phase Two | X |
| TREX-043127 | BP-HZN-2179MDL02172464 - BP-HZN-2179MDL02172464 | 9/19/2010 | DW Horizon IMT ROV Ops Notes | Phase One; Phase Two | X |
| TREX-043131 | BP-HZN-BLY00061169 - BP-HZN-BLY00061169 | 00/00/0000 | Sperry Sun data from 4/5/2010 to 4/20/2010 | Phase Two | X |
| TREX-043326 | TRN-INV-01809844 - TRN-INV-01810043 | 3/20/2011 | DNV Report Vol. I | Phase Two | X |
| TREX-043327 | TRN-INV-01810045 - TRN-INV-01810395 | 3/20/2011 | DNV Report Vol. II Appendices | Phase Two | X |
| TREX-043329 | TRN-INV-01866337 - TRN-INV-01866366 | 4/30/2011 | DNV Report Addendum 2011-04-30 | Phase Two | X |
| TREX-047667 | CAM_CIV_0018107 - CAM_CIV_0018107 | | SBR 3D engineering drawing | Phase One; Phase Two | X |
| TREX-047668 | CAM_CIV_0020865 - CAM_CIV_0020865 | | Casing shear ram 3D engineering drawing | Phase One; Phase Two | X |
| TREX-047669 | CAM_CIV_0020866 - CAM_CIV_0020866 | | Variable bore ram 3D engineering drawing | Phase One; Phase Two | X |
| TREX-047670 | CAM_CIV_0028270 - CAM_CIV_0028270 | 00/00/0000 | Lower SBR block 3D engineering drawing | Phase Two | X |
| TREX-050190 | | | Reddy "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill | Phase Two | X |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-060429 | WW-MDL-00030514 - WW-MDL-00030713 | 3/20/2011 | Report: DNV Final Report for BOEMRE Volume I | Phase Two | X |
| TREX-060625 | BP-HZN-2179MDL00269659 - BP-HZN-2179MDL00269673 | 4/16/2008 | Document: Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | Phase Two | X |
| TREX-060988 | BP-HZN-2179MDL00063084 | 6/30/2010 | Report: CoreLab Reservoir Optimization- Volatile Oil Reservoir Fluid Study By Pencor | Phase Two | X |
| TREX-063059 | | NA | CD: Time Based LAS Datasets; Cement Data via WITs | Phase Two | X |
| TREX-075068 | HAL_DOJ_0000049 - HAL_DOJ_0000050 | 4/16/2010 | Cement Lab Weigh-Up Sheet, Req/Slurry: US-73909/2 | Phase Two | X |
| TREX-091539 | BP-HZN-2179MDL04569940 - BP-HZN-2179MDL04569940 | | ROV Video Footage | Phase Two | X |
| TREX-130162 | BP-HZN-2179MDL04915723 - BP-HZN-2179MDL04915723 | 5/15/2010 | E-mail from Gochnour, Matt to Tooms, Paul; Brookes, David, et.al, Subject: 5/14/2010 - 5/15/2010 Pressure Data | Phase Two | X |
| TREX-130163 | BP-HZN-2179MDL04915724 - BP-HZN-2179MDL04915724 | 5/14/2010 | Excel spreadsheet re: BOP PT raw data 2010.05.14 | Phase Two | X |
| TREX-130164 | BP-HZN-2179MDL04915725 - BP-HZN-2179MDL04915725 | 00/00/0000 | Excel spreadsheet re: Plume observation frequency | Phase Two | X |
| TREX-140017 | SDX009-0018014 - SDX009-0018017 | 7/28/2010 | Email from R. Dykhuizen re RE: Estimates Reconciliation Request | Phase Two | |
| TREX-140018 | IGS606-013486 - IGS606-013488 | 5/31/2010 | Email from M. McNutt - B. Lehr re RE: RE: FW: kink (w/ attachment: RITT.xlsx) | Phase Two | |
| TREX-140023 | SNL008-002496 - SNL008-002499 | 6/12/2010 | change_of_flow_rate5-sc comments.docx | Phase Two | |
| TREX-140024 | IGS635-005961 - IGS635-005965 | 6/12/2010 | Email from W. Grawe - M. McNutt & M. Garcia et al. RE: NIC BULLETIN: FRTG estimate of oil for June 11, 2010 [McNutt and Greene re USCG use of flow rates for different purposes] | Phase Two | |
| TREX-140055 | DSE007-001544 - DSE007-001544 | 6/15/2010 | Email from D. O'Sullivan - S. Chu re ALERT More information regarding the pressure gauge measurements in the Top Hat | Phase Two | |
| TREX-140075 | ERP001-004398 - ERP001-004398 | 6/23/2010 | Email from R. Merewether - M. McNutt re RE: casing hanger stability | Phase Two | X |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140079 | HCG321-004968 - HCG321-004969 | 6/12/2010 | Email from P. Neffenger - T. Allen & W. Grawe et al. re RE: FLOW RATE ESTIMATE | Phase Two | |
| TREX-140083 | HCG466-023483 - HCG466-023484 | 6/13/2010 | Email from T. Allen - K. Salazar & S. Chu et al. re FW: FLOW RATE ESTIMATE | Phase Two | |
| TREX-140084 | HCG467-001043 - HCG467-001043 | 6/13/2010 | Email from K. Salazar - T. Allen & C. Browner et al. re Flow Rates | Phase Two | |
| TREX-140092 | IGS606-001134 - IGS606-001177 | 6/14/2010 | Part I - Open End of Riser - Analysis of the Temporal Evolution of the Velocity and Composition and Estimate of the Oil Flow Rate | Phase Two | |
| TREX-140117 | IGS606-016770 - IGS606-016770 | 7/27/2010 | Email from M. McNutt - D. Hayes re RE Flow Rate | Phase Two | |
| TREX-140118 | IGS606-016785 - IGS606-016785 | 7/27/2010 | Email from M. McNutt - D. Hayes re Flow Rate | Phase Two | |
| TREX-140135 | NDX008-0008692 - NDX008-0008693 | 1/29/2011 | Email from RE: PNAS image velocimetry draft | Phase Two | |
| TREX-140136 | NDX008-0008697 - NDX008-0008699 | 1/24/2011 | Email from F. Shaffer - I. Leifer & savas@newton.berkeley.edu et al. re RE: PNAS image velocimetry draft | Phase Two | |
| TREX-140138 | NOA020-002795 - NOA020-002798 | 10/6/2010 | Email from M. McNutt - M. Lee-Ashley re Re: Comments on peer reviewed flow rate study | Phase Two | |
| TREX-140140 | NOA021-000503 - NOA021-000504 | 6/9/2010 | Email from M. McNutt - B. Lehr re Re: Fw: News on Flow Rate | Phase Two | |
| TREX-140142 | NPT001-000713 - NPT001-000714 | 6/17/2010 | Email from M. McNutt - A. Aliseda re RE: Pressure measurement | Phase Two | |
| TREX-140152 | NPT308-001491 - NPT308-001494 | 1/3/2011 | Email from M. McNutt - F. Shaffer & S. Wereley re RE: PNAS format for papers | Phase Two | |
| TREX-140170 | IGS606-046817 - IGS606-046818 | 6/6/2010 | Email from S. Wereley - P. Espina & I. Leifer et al. re RE: UNCERTAINTY second report | Phase Two | |
| TREX-140173 | IGS606-048253 - IGS606-048253 | 7/27/2010 | Email from D. Hayes - M. McNutt re RE: Flow Rate | Phase Two | |
| TREX-140180 | IGS635-018075 - IGS635-018077 | 8/30/2010 | Email from M. McNutt - R. Camilli re Re: summarizing the results on flow rate | Phase Two | |
| TREX-140181 | IGS648-017284 - IGS648-017288 | 11/30/2010 | Email from M. Sogge - M. McNutt re Re: Some explanation on the revisions to the manuscript. | Phase Two | |
| TREX-140206 | BP-HZN-2179MDL02393270 - BP-HZN-2179MDL02393271 | 4/26/2010 | Email from S. Willson - D. Epps re Macondo and Santa Cruz Formation Compressibility Calculator (w/ attachment) | Phase Two | X |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140207 | ADX001-0015323 - ADX001-0015376 | 9/27/2010 | Email from R. Dykhuizen - A. Ratzel & C. Ammerman et al. re RE: flowrpt_9-25-10 acr.docx (w/ attachment) | Phase Two | |
| TREX-140218 | SDX013-0000088 - SDX013-0000089 | 7/30/2010 | Email from S. Tieszen - A. Ratzel & M. Havstad et al. re Uncertainty Viewgraph (w/ attachment) | Phase Two | |
| TREX-140219 | ADX001-0015407 - ADX001-0015409 | 10/12/2010 | Email from C. Ammerman - S. Gibbs re RE: Multi-phase section for flow report | Phase Two | |
| TREX-140258 | LNL062-000789 - LNL062-000837 | 7/12/2010 | Well Integrity During Shut - In Operations: DOE/DOI Analyses | Phase Two | |
| TREX-140271 | SNL007-003654 - SNL007-003672 | | AugustRushRev4 (3).xlsm | Phase Two | X |
| TREX-140303 | ADX003-0007575 - ADX003-0007577 | 6/6/2010 | Email from S. Black - M. Burns re RE: Daily update | Phase Two | X |
| TREX-140488 | BP-HZN-2179MDL00269156 - BP-HZN-2179MDL00269259 | 7/2/2010 | MC252 Riser Inspection | Phase Two | X |
| TREX-140491 | BP-HZN-2179MDL00322248 - BP-HZN-2179MDL00322251 | 7/13/2010 | Oilfield Projects Daily Report | Phase Two | X |
| TREX-140492 | BP-HZN-2179MDL00328855 - BP-HZN-2179MDL00328857 | 6/22/2010 | Oilfield Projects Daily Report | Phase Two | X |
| TREX-140493 | BP-HZN-2179MDL00330291 - BP-HZN-2179MDL00330291 | 4/22/2010 | ROV Video Footage | Phase Two | X |
| TREX-140494 | BP-HZN-2179MDL00331248 - BP-HZN-2179MDL00331251 | 7/12/2010 | Oilfield Projects Daily Report | Phase Two | X |
| TREX-140511 | BP-HZN-2179MDL00477088 - BP-HZN-2179MDL00477088 | 4/22/2010 | Deepwater Horizon as drilled schematic | Phase Two | X |
| TREX-140609 | BP-HZN-2179MDL01530342 - BP-HZN-2179MDL01530512 | 6/13/2010 | Macondo Q4000 Containment Procedure for MC252-1: Start-Up, Flowback, and Shut-Down Procedure | Phase Two | X |
| TREX-140616 | BP-HZN-2179MDL01608481 - BP-HZN-2179MDL01608485 | 6/15/2010 | BOP Pressure Summary | Phase Two | X |
| TREX-140688 | BP-HZN-2179MDL02340771 - BP-HZN-2179MDL02340771 | 4/29/2010 | ROV Video Footage | Phase Two | X |
| TREX-140691 | BP-HZN-2179MDL02351758 - BP-HZN-2179MDL02351758 | 4/29/2010 | ROV Video Footage | Phase Two | X |
| TREX-140749 | BP-HZN-2179MDL03096420 - BP-HZN-2179MDL03096420 | 5/20/2010 | ROV Video Footage | Phase Two | X |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140750 | BP-HZN-2179MDL03096421 - BP-HZN-2179MDL03096421 | 5/20/2010 | ROV Video Footage | Phase Two | X |
| TREX-140753 | BP-HZN-2179MDL03096424 - BP-HZN-2179MDL03096424 | 5/22/2010 | ROV Video Footage | Phase Two | X |
| TREX-140754 | BP-HZN-2179MDL03096425 - BP-HZN-2179MDL03096425 | 5/22/2010 | ROV Video Footage | Phase Two | X |
| TREX-140755 | BP-HZN-2179MDL03096426 - BP-HZN-2179MDL03096426 | 5/22/2010 | ROV Video Footage | Phase Two | X |
| TREX-140756 | BP-HZN-2179MDL03096427 - BP-HZN-2179MDL03096427 | 5/22/2010 | ROV Video Footage | Phase Two | X |
| TREX-140757 | BP-HZN-2179MDL03096428 - BP-HZN-2179MDL03096428 | 5/22/2010 | ROV Video Footage | Phase Two | X |
| TREX-140758 | BP-HZN-2179MDL03096429 - BP-HZN-2179MDL03096429 | 5/22/2010 | ROV Video Footage | Phase Two | X |
| TREX-140779 | BP-HZN-2179MDL03096567 - BP-HZN-2179MDL03096567 | 5/18/2010 | ROV Video Footage | Phase Two | X |
| TREX-140780 | BP-HZN-2179MDL03096568 - BP-HZN-2179MDL03096568 | 5/18/2010 | ROV Video Footage | Phase Two | X |
| TREX-140781 | BP-HZN-2179MDL03096570 - BP-HZN-2179MDL03096570 | 5/16/2010 | ROV Video Footage | Phase Two | X |
| TREX-140782 | BP-HZN-2179MDL03096571 - BP-HZN-2179MDL03096571 | 5/16/2010 | ROV Video Footage | Phase Two | X |
| TREX-140783 | BP-HZN-2179MDL03096572 - BP-HZN-2179MDL03096572 | 5/16/2010 | ROV Video Footage | Phase Two | X |
| TREX-140784 | BP-HZN-2179MDL03096573 - BP-HZN-2179MDL03096573 | 5/24/2010 | ROV Video Footage | Phase Two | X |
| TREX-140785 | BP-HZN-2179MDL03096574 - BP-HZN-2179MDL03096574 | 5/14/2010 | ROV Video Footage | Phase Two | X |
| TREX-140786 | BP-HZN-2179MDL03198892 - BP-HZN-2179MDL03198897 | 6/22/2010 | Capping Stack Schematic | Phase Two | X |
| TREX-140793 | BP-HZN-2179MDL03676654 - BP-HZN-2179MDL03676667 | 5/6/2010 | Assessment of Observed Erosion within Kinked Riser | Phase Two | X |
| TREX-140800 | BP-HZN-2179MDL04366970 - BP-HZN-2179MDL04366974 | 4/24/2010 | Schematic of Deepwater Horizon Riser | Phase Two | X |
| TREX-140804 | BP-HZN-2179MDL04440249 - BP-HZN-2179MDL04440261 | 7/29/2010 | Technical Note (Preliminary Draft) - Well Integrity Test | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140805 | BP-HZN-2179MDL04440368 - BP-HZN-2179MDL04440381 | 7/12/2010 | Technical Note - Requirements for Sensor Data Collection and Transmission | Phase Two | X |
| TREX-140806 | BP-HZN-2179MDL04440456 - BP-HZN-2179MDL04440465 | 7/23/2010 | Completions and Interventions - M252 Capping Stack ROV Procedures-Procedure OPS Note 2 | Phase Two | X |
| TREX-140807 | BP-HZN-2179MDL04440557 - BP-HZN-2179MDL04440583 | 7/12/2010 | Completions and Interventions - M252 Capping Stack ROV Procedures | Phase Two | X |
| TREX-140808 | BP-HZN-2179MDL04440978 - BP-HZN-2179MDL04440998 | 6/10/2010 | Intertek/Westport Multi-Stage Separator Test (Final Report) | Phase Two | X |
| TREX-140821 | BP-HZN-2179MDL04569866 - BP-HZN-2179MDL04569866 | 5/16/2010 | ROV Video Footage | Phase Two | X |
| TREX-140822 | BP-HZN-2179MDL04569867 - BP-HZN-2179MDL04569867 | 5/16/2010 | ROV Video Footage | Phase Two | X |
| TREX-140823 | BP-HZN-2179MDL04569868 - BP-HZN-2179MDL04569868 | 5/16/2010 | ROV Video Footage | Phase Two | X |
| TREX-140824 | BP-HZN-2179MDL04569869 - BP-HZN-2179MDL04569869 | 5/17/2010 | ROV Video Footage | Phase Two | X |
| TREX-140825 | BP-HZN-2179MDL04569870 - BP-HZN-2179MDL04569870 | 5/17/2010 | ROV Video Footage | Phase Two | X |
| TREX-140826 | BP-HZN-2179MDL04569871 - BP-HZN-2179MDL04569871 | 5/17/2010 | ROV Video Footage | Phase Two | X |
| TREX-140827 | BP-HZN-2179MDL04569872 - BP-HZN-2179MDL04569872 | 5/17/2010 | ROV Video Footage | Phase Two | X |
| TREX-140828 | BP-HZN-2179MDL04569874 - BP-HZN-2179MDL04569874 | 5/17/2010 | ROV Video Footage | Phase Two | X |
| TREX-140829 | BP-HZN-2179MDL04569877 - BP-HZN-2179MDL04569877 | 5/17/2010 | ROV Video Footage | Phase Two | X |
| TREX-140830 | BP-HZN-2179MDL04569878 - BP-HZN-2179MDL04569878 | 5/18/2010 | ROV Video Footage | Phase Two | X |
| TREX-140831 | BP-HZN-2179MDL04569879 - BP-HZN-2179MDL04569879 | 5/18/2010 | ROV Video Footage | Phase Two | X |
| TREX-140832 | BP-HZN-2179MDL04569880 - BP-HZN-2179MDL04569880 | 5/18/2010 | ROV Video Footage | Phase Two | X |
| TREX-140833 | BP-HZN-2179MDL04569881 - BP-HZN-2179MDL04569881 | 5/18/2010 | ROV Video Footage | Phase Two | X |
| TREX-140834 | BP-HZN-2179MDL04569884 - BP-HZN-2179MDL04569884 | 5/18/2010 | ROV Video Footage | Phase Two | X |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140835 | BP-HZN-2179MDL04569885 - BP-HZN-2179MDL04569885 | 5/20/2010 | ROV Video Footage | Phase Two | X |
| TREX-140836 | BP-HZN-2179MDL04569886 - BP-HZN-2179MDL04569886 | 5/18/2010 | ROV Video Footage | Phase Two | X |
| TREX-140837 | BP-HZN-2179MDL04569887 - BP-HZN-2179MDL04569887 | 5/18/2010 | ROV Video Footage | Phase Two | X |
| TREX-140838 | BP-HZN-2179MDL04569888 - BP-HZN-2179MDL04569888 | 5/19/2010 | ROV Video Footage | Phase Two | X |
| TREX-140839 | BP-HZN-2179MDL04569891 - BP-HZN-2179MDL04569891 | 5/19/2010 | ROV Video Footage | Phase Two | X |
| TREX-140840 | BP-HZN-2179MDL04569893 - BP-HZN-2179MDL04569893 | 5/19/2010 | ROV Video Footage | Phase Two | X |
| TREX-140841 | BP-HZN-2179MDL04569894 - BP-HZN-2179MDL04569894 | 5/19/2010 | ROV Video Footage | Phase Two | X |
| TREX-140842 | BP-HZN-2179MDL04569896 - BP-HZN-2179MDL04569896 | 5/19/2010 | ROV Video Footage | Phase Two | X |
| TREX-140843 | BP-HZN-2179MDL04569897 - BP-HZN-2179MDL04569897 | 5/20/2010 | ROV Video Footage | Phase Two | X |
| TREX-140844 | BP-HZN-2179MDL04569899 - BP-HZN-2179MDL04569899 | 5/20/2010 | ROV Video Footage | Phase Two | X |
| TREX-140845 | BP-HZN-2179MDL04569900 - BP-HZN-2179MDL04569900 | 5/18/2010 | ROV Video Footage | Phase Two | X |
| TREX-140846 | BP-HZN-2179MDL04569901 - BP-HZN-2179MDL04569901 | 5/20/2010 | ROV Video Footage | Phase Two | X |
| TREX-140847 | BP-HZN-2179MDL04569904 - BP-HZN-2179MDL04569904 | 5/20/2010 | ROV Video Footage | Phase Two | X |
| TREX-140848 | BP-HZN-2179MDL04569905 - BP-HZN-2179MDL04569905 | 5/20/2010 | ROV Video Footage | Phase Two | X |
| TREX-140849 | BP-HZN-2179MDL04569925 - BP-HZN-2179MDL04569925 | 5/24/2010 | ROV Video Footage | Phase Two | X |
| TREX-140850 | BP-HZN-2179MDL04569961 - BP-HZN-2179MDL04569961 | 5/15/2010 | ROV Video Footage | Phase Two | X |
| TREX-140851 | BP-HZN-2179MDL04569964 - BP-HZN-2179MDL04569964 | 5/12/2010 | ROV Video Footage | Phase Two | X |
| TREX-140852 | BP-HZN-2179MDL04569966 - BP-HZN-2179MDL04569966 | 5/13/2010 | ROV Video Footage | Phase Two | X |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140853 | BP-HZN-2179MDL04569970 - BP-HZN-2179MDL04569970 | 5/16/2010 | ROV Video Footage | Phase Two | X |
| TREX-140854 | BP-HZN-2179MDL04569971 - BP-HZN-2179MDL04569971 | 5/30/2010 | ROV Video Footage | Phase Two | X |
| TREX-140856 | BP-HZN-2179MDL04578057 - BP-HZN-2179MDL04578103 | 10/24/2006 | Cameron Flow Control's CC40 Subsea Non-Retrievable Chokes: Installation, Operation & Maintenance Manual | Phase Two | X |
| TREX-140857 | BP-HZN-2179MDL04578104 - BP-HZN-2179MDL04578104 | 6/11/2010 | PVT - Lookup Table | Phase Two | X |
| TREX-140862 | BP-HZN-2179MDL04802941 - BP-HZN-2179MDL04802949 | 4/27/2010 | Assessment of Erosion Potential within Deepwater Horizon Kinked Riser | Phase Two | X |
| TREX-140884 | BP-HZN-2179MDL04824964 - BP-HZN-2179MDL04825017 | 7/22/2010 | Welaptega Kinked Riser Inspection and Analysis | Phase Two | X |
| TREX-140887 | BP-HZN-2179MDL04826981 - BP-HZN-2179MDL04826982 | 10/14/1996 | Riser General Data Sheet | Phase Two | X |
| TREX-140892 | BP-HZN-2179MDL04830628 - BP-HZN-2179MDL04830629 | 5/21/2010 | Email from T. Hill to wapman1@llnl.gov re FW RITT schematic | Phase Two | X |
| TREX-140946 | BP-HZN-2179MDL04877807 - BP-HZN-2179MDL04877811 | | Escalation of Erosion within Deepwater Horizon Kinked Riser | Phase Two | X |
| TREX-140951 | BP-HZN-2179MDL04884261 - BP-HZN-2179MDL04884268 | 7/26/2010 | Email from J. Gates to S. Carmichael and N. McCaslin re FW: 6" HP1 turbine meter | Phase Two | X |
| TREX-140979 | BP-HZN-2179MDL04908564 - BP-HZN-2179MDL04908568 | 5/21/2010 | Estimate of Dimensions | Phase Two | X |
| TREX-140998 | BP-HZN-2179MDL04926105 - BP-HZN-2179MDL04926108 | 5/22/2010 | Riser Survey Model | Phase Two | X |
| TREX-141000 | BP-HZN-2179MDL04927171 - BP-HZN-2179MDL04927174 | 7/14/2010 | Email From Trevor Hill to David Brooks; et. al.; re FW: FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations | Phase Two | X |
| TREX-141013 | BP-HZN-2179MDL04934346 - BP-HZN-2179MDL04934353 | 5/4/2010 | CAD Drawing of Riser Survey | Phase Two | X |
| TREX-141020 | BP-HZN-2179MDL04947818 - BP-HZN-2179MDL04947818 | 5/16/2010 | ROV Video Footage | Phase Two | X |
| TREX-141021 | BP-HZN-2179MDL04996568 - BP-HZN-2179MDL04996568 | | Progression of Horizon Riser Surveys | Phase Two | X |
| TREX-141022 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996572 | 5/23/2010 | Kink-Leak-Flowrates | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141023 | BP-HZN-2179MDL04996577 - BP-HZN-2179MDL04996577 | 5/21/2010 | Riser Movement Log | Phase Two | X |
| TREX-141027 | BP-HZN-2179MDL05022891 - BP-HZN-2179MDL05022893 | 6/7/2010 | BOP Pressure History | Phase Two | X |
| TREX-141039 | BP-HZN-2179MDL05187231 - BP-HZN-2179MDL05187232 | 6/7/2010 | Email from K. Baker to M. Tatro; et. al.; re FW: Transmitter Calibrations, Section 4.2 Info | Phase Two | X |
| TREX-141054 | BP-HZN-2179MDL05735114 - BP-HZN-2179MDL05735114 | 7/13/2010 | Email from T. Knox to T. Hill and H. Cook re Kink Modeling | Phase Two | X |
| TREX-141073 | BP-HZN-2179MDL05871044 - BP-HZN-2179MDL05871051 | 5/13/2010 | CAD Drawing of Riser Survey | Phase Two | X |
| TREX-141077 | BP-HZN-2179MDL06004627 - BP-HZN-2179MDL06004627 | 5/15/2010 | ROV Video Footage | Phase Two | X |
| TREX-141078 | BP-HZN-2179MDL06005945 - BP-HZN-2179MDL06005970 | 7/8/2010 | Email from J. Sixt to A. Ballard, et al., re Evidence of Pressure Buildup Between Upper and Test VBR's | Phase Two | X |
| TREX-141079 | BP-HZN-2179MDL06008904 - BP-HZN-2179MDL06008904 | 5/7/2010 | Email from L. Talley to N. McMullen re OLGA Predictions | Phase Two | X |
| TREX-141082 | BP-HZN-2179MDL06094683 - BP-HZN-2179MDL06094686 | 5/8/2010 | CAD Drawing of Riser Survey | Phase Two | X |
| TREX-141086 | BP-HZN-2179MDL06096211 - BP-HZN-2179MDL06096223 | 7/18/2010 | MC252 Sensor Accuracy | Phase Two | X |
| TREX-141087 | BP-HZN-2179MDL06096303 - BP-HZN-2179MDL06096308 | 6/30/2010 | Email from A. Hudson to M. Gochnour reTransmitter Serial Number | Phase Two | X |
| TREX-141088 | BP-HZN-2179MDL06096309 - BP-HZN-2179MDL06096309 | | Calibration Verification Test Results 1 | Phase Two | X |
| TREX-141089 | BP-HZN-2179MDL06096310 - BP-HZN-2179MDL06096310 | | Calibration Verification Test Results 2 | Phase Two | X |
| TREX-141090 | BP-HZN-2179MDL06096311 - BP-HZN-2179MDL06096311 | | Calibration Verification Test Results 3 | Phase Two | X |
| TREX-141091 | BP-HZN-2179MDL06096312 - BP-HZN-2179MDL06096312 | | Calibration Verification Test Results 4 | Phase Two | X |
| TREX-141092 | BP-HZN-2179MDL06096313 - BP-HZN-2179MDL06096313 | | Calibration Verification Test Results 5 | Phase Two | X |
| TREX-141093 | BP-HZN-2179MDL06096314 - BP-HZN-2179MDL06096314 | | Calibration Verification Test Results 6 | Phase Two | X |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141094 | BP-HZN-2179MDL06096315 - BP-HZN-2179MDL06096315 | | Calibration Verification Test Results 7 | Phase Two | X |
| TREX-141095 | BP-HZN-2179MDL06096346 - BP-HZN-2179MDL06096358 | 6/23/2010 | Berwick Installation Procedure for Three RAM Stack Pressure & Temperature Instrumentation | Phase Two | X |
| TREX-141096 | BP-HZN-2179MDL06096360 - BP-HZN-2179MDL06096376 | 6/23/2010 | System Integration Procedure for Three RAM Stack Pressure & Temperature Instrumentation | Phase Two | X |
| TREX-141097 | BP-HZN-2179MDL06096378 - BP-HZN-2179MDL06096378 | | Chart No. MC MP-10000-1H | Phase Two | X |
| TREX-141098 | BP-HZN-2179MDL06096387 - BP-HZN-2179MDL06096387 | | 15,000 PSI - Handwritten Notes | Phase Two | X |
| TREX-141099 | BP-HZN-2179MDL06096388 - BP-HZN-2179MDL06096388 | | Chart No. MC MP-1000-1HR | Phase Two | X |
| TREX-141100 | BP-HZN-2179MDL06096391 - BP-HZN-2179MDL06096391 | | Battery Can to Power Transducer Diagram | Phase Two | X |
| TREX-141101 | BP-HZN-2179MDL06096397 - BP-HZN-2179MDL06096400 | 7/28/2010 | Email from J. Rodriguez to M.Gochnour re Trap Panel Prep on Boa Sub C | Phase Two | X |
| TREX-141102 | BP-HZN-2179MDL06096401 - BP-HZN-2179MDL06096401 | 8/1/2010 | Email from Terry Cardas to Marcus Rose re RE: Resistors for PT-B Trap Panel | Phase Two | X |
| TREX-141103 | BP-HZN-2179MDL06114509 - BP-HZN-2179MDL06114511 | 5/11/2010 | Email from M. Tognarelli to T. Hill re FW: DWH Flotation Modules - Information Request | Phase Two | X |
| TREX-141104 | BP-HZN-2179MDL06123290 - BP-HZN-2179MDL06123355 | 7/28/2010 | Riser Kink Post-Recovery Survey Results | Phase Two | X |
| TREX-141110 | BP-HZN-2179MDL06314450 - BP-HZN-2179MDL06314454 | 5/15/2010 | BOP PT-B Data Summary | Phase Two | X |
| TREX-141111 | BP-HZN-2179MDL06330372 - BP-HZN-2179MDL06330472 | 5/24/2010 | Procedure 4082 | Phase Two | X |
| TREX-141112 | BP-HZN-2179MDL06393411 - BP-HZN-2179MDL06393411 | | Flow Status Log rev2 | Phase Two | X |
| TREX-141118 | BP-HZN-2179MDL06484121 - BP-HZN-2179MDL06484164 | 5/11/2010 | MC-252 1 Choke Line Flexible Number Installation Procedure | Phase Two | X |
| TREX-141124 | BP-HZN-2179MDL06530476 - BP-HZN-2179MDL06530476 | 5/13/2010 | ROV Video Footage | Phase Two | X |
| TREX-141125 | BP-HZN-2179MDL06530477 - BP-HZN-2179MDL06530477 | 5/14/2010 | ROV Video Footage | Phase Two | X |
| TREX-141126 | BP-HZN-2179MDL06530478 - BP-HZN-2179MDL06530478 | 5/28/2010 | ROV Video Footage | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141127 | BP-HZN-2179MDL06530480 - BP-HZN-2179MDL06530480 | 5/29/2010 | ROV Video Footage | Phase Two | X |
| TREX-141128 | BP-HZN-2179MDL06530481 - BP-HZN-2179MDL06530481 | 6/2/2010 | ROV Video Footage | Phase Two | X |
| TREX-141129 | BP-HZN-2179MDL06530482 - BP-HZN-2179MDL06530482 | 6/2/2010 | ROV Video Footage | Phase Two | X |
| TREX-141130 | BP-HZN-2179MDL06530484 - BP-HZN-2179MDL06530484 | 5/31/2010 | ROV Video Footage | Phase Two | X |
| TREX-141131 | BP-HZN-2179MDL06530485 - BP-HZN-2179MDL06530485 | 6/1/2010 | ROV Video Footage | Phase Two | X |
| TREX-141132 | BP-HZN-2179MDL06530486 - BP-HZN-2179MDL06530486 | 6/1/2010 | ROV Video Footage | Phase Two | X |
| TREX-141133 | BP-HZN-2179MDL06530487 - BP-HZN-2179MDL06530487 | 5/16/2010 | ROV Video Footage | Phase Two | X |
| TREX-141134 | BP-HZN-2179MDL06530488 - BP-HZN-2179MDL06530488 | 5/16/2010 | ROV Video Footage | Phase Two | X |
| TREX-141135 | BP-HZN-2179MDL06599701 - BP-HZN-2179MDL06599704 | 7/29/2010 | Email from B. Winfree to B. Johnson, et al., re Enterprise Flash Gas Determination | Phase Two | X |
| TREX-141141 | BP-HZN-2179MDL06684389 - BP-HZN-2179MDL06684389 | 5/5/2010 | ROV Video Footage | Phase Two | X |
| TREX-141142 | BP-HZN-2179MDL06684390 - BP-HZN-2179MDL06684390 | 5/5/2010 | ROV Video Footage | Phase Two | X |
| TREX-141143 | BP-HZN-2179MDL06684391 - BP-HZN-2179MDL06684391 | 5/5/2010 | ROV Video Footage | Phase Two | X |
| TREX-141144 | BP-HZN-2179MDL06684392 - BP-HZN-2179MDL06684392 | 5/8/2010 | ROV Video Footage | Phase Two | X |
| TREX-141178 | BP-HZN-2179MDL06684433 - BP-HZN-2179MDL06684433 | 5/2/2010 | ROV Video Footage | Phase Two | X |
| TREX-141195 | BP-HZN-2179MDL06742178 - BP-HZN-2179MDL06742178 | | Scaling Equations | Phase Two | X |
| TREX-141196 | BP-HZN-2179MDL06742232 - BP-HZN-2179MDL06742232 | | Skandi MC252 PT 3K 1 2 | Phase Two | X |
| TREX-141197 | BP-HZN-2179MDL06742233 - BP-HZN-2179MDL06742233 | | MC252 PT 3K 1 1 | Phase Two | X |
| TREX-141198 | BP-HZN-2179MDL06742236 - BP-HZN-2179MDL06742236 | | PTB pressure data | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141199 | BP-HZN-2179MDL06742237 - BP-HZN-2179MDL06742237 | | PT3K1 pressure data | Phase Two | X |
| TREX-141200 | BP-HZN-2179MDL06742238 - BP-HZN-2179MDL06742238 | | Skandi MC252 PT 3K 1 1 | Phase Two | X |
| TREX-141201 | BP-HZN-2179MDL06742239 - BP-HZN-2179MDL06742607 | | Skandi MC252 PT C 302 2 | Phase Two | X |
| TREX-141202 | BP-HZN-2179MDL06742609 - BP-HZN-2179MDL06742609 | | Skandi MC252 PT K 303 1 | Phase Two | X |
| TREX-141203 | BP-HZN-2179MDL06742612 - BP-HZN-2179MDL06742612 | | PT3K2 pressure data | Phase Two | X |
| TREX-141204 | BP-HZN-2179MDL06742613 - BP-HZN-2179MDL06742613 | | Q4000 MC252 PT B 301 | Phase Two | X |
| TREX-141205 | BP-HZN-2179MDL06742720 - BP-HZN-2179MDL06742720 | | Scaling Equations | Phase Two | X |
| TREX-141206 | BP-HZN-2179MDL06742827 - BP-HZN-2179MDL06742963 | | PT3K1 pressure data | Phase Two | X |
| TREX-141207 | BP-HZN-2179MDL06742965 - BP-HZN-2179MDL06742965 | | Skandi MC252 PT B 301 1 | Phase Two | X |
| TREX-141208 | BP-HZN-2179MDL06742966 - BP-HZN-2179MDL06742966 | | Skandi MC252 PT 3K 2 1 | Phase Two | X |
| TREX-141209 | BP-HZN-2179MDL06742967 - BP-HZN-2179MDL06742967 | | PT3K2 pressure data | Phase Two | X |
| TREX-141210 | BP-HZN-2179MDL06742968 - BP-HZN-2179MDL06742968 | | Skandi MC252 PT C 302 1 | Phase Two | X |
| TREX-141211 | BP-HZN-2179MDL06742970 - BP-HZN-2179MDL06742970 | | MC252 PT C 302 2 | Phase Two | X |
| TREX-141212 | BP-HZN-2179MDL06742971 - BP-HZN-2179MDL06742971 | | PTB pressure data | Phase Two | X |
| TREX-141213 | BP-HZN-2179MDL06742974 - BP-HZN-2179MDL06743163 | | Skandi MC252 PT K 303 2 | Phase Two | X |
| TREX-141214 | BP-HZN-2179MDL06743165 - BP-HZN-2179MDL06743165 | | PT3K1 pressure data | Phase Two | X |
| TREX-141215 | BP-HZN-2179MDL06743280 - BP-HZN-2179MDL06743280 | | Skandi MC252 PT 3K 2 3 | Phase Two | X |
| TREX-141216 | BP-HZN-2179MDL06743282 - BP-HZN-2179MDL06743282 | | PT3K1 pressure data | Phase Two | X |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141217 | BP-HZN-2179MDL06743283 - BP-HZN-2179MDL06743283 | | PT3K2 pressure data | Phase Two | X |
| TREX-141218 | BP-HZN-2179MDL06743284 - BP-HZN-2179MDL06743284 | | MC252 PT 3K 2 1 | Phase Two | X |
| TREX-141219 | BP-HZN-2179MDL06743478 - BP-HZN-2179MDL06743478 | | MC252 PT B 301 1 | Phase Two | X |
| TREX-141220 | BP-HZN-2179MDL06743479 - BP-HZN-2179MDL06743479 | | Q4000 MC252 PT 3K 2 | Phase Two | X |
| TREX-141221 | BP-HZN-2179MDL06743480 - BP-HZN-2179MDL06743480 | | Skandi MC252 PT B 305 Raw 01 | Phase Two | X |
| TREX-141222 | BP-HZN-2179MDL06743481 - BP-HZN-2179MDL06743481 | | PTB pressure data | Phase Two | X |
| TREX-141223 | BP-HZN-2179MDL06743482 - BP-HZN-2179MDL06744008 | | MC252 PT K 303 2 | Phase Two | X |
| TREX-141224 | BP-HZN-2179MDL06744009 - BP-HZN-2179MDL06744009 | | MC252 PT 3K 2 2 | Phase Two | X |
| TREX-141225 | BP-HZN-2179MDL06744010 - BP-HZN-2179MDL06744010 | | MC252 PT K 303 1 | Phase Two | X |
| TREX-141226 | BP-HZN-2179MDL06744012 - BP-HZN-2179MDL06744012 | | PT3K1 pressure data | Phase Two | X |
| TREX-141227 | BP-HZN-2179MDL06744066 - BP-HZN-2179MDL06744066 | | Q4000 MC252 PT C 302 | Phase Two | X |
| TREX-141228 | BP-HZN-2179MDL06744067 - BP-HZN-2179MDL06744202 | | Q4000 MC252 PT 3K 1 2 | Phase Two | X |
| TREX-141229 | BP-HZN-2179MDL06744770 - BP-HZN-2179MDL06744770 | | PTB pressure data | Phase Two | X |
| TREX-141230 | BP-HZN-2179MDL06744772 - BP-HZN-2179MDL06744772 | | PT3K1 pressure data | Phase Two | X |
| TREX-141231 | BP-HZN-2179MDL06744773 - BP-HZN-2179MDL06744878 | | Skandi MC252 PT B 301 2 | Phase Two | X |
| TREX-141232 | BP-HZN-2179MDL06744879 - BP-HZN-2179MDL06744879 | | Skandi MC252 PT B 305 Raw 01 | Phase Two | X |
| TREX-141233 | BP-HZN-2179MDL06744880 - BP-HZN-2179MDL06744880 | | Q4000 MC252 PT K 303 | Phase Two | X |
| TREX-141234 | BP-HZN-2179MDL06744884 - BP-HZN-2179MDL06744884 | | Q4000 MC252 PT 3K 1 1 | Phase Two | X |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141235 | BP-HZN-2179MDL06744885 - BP-HZN-2179MDL06744885 | | MC252 PT B 301 2 | Phase Two | X |
| TREX-141236 | BP-HZN-2179MDL06744886 - BP-HZN-2179MDL06744991 | | PTB pressure data | Phase Two | X |
| TREX-141237 | BP-HZN-2179MDL06745326 - BP-HZN-2179MDL06745326 | | Skandi MC252 PT 3K 1 3 | Phase Two | X |
| TREX-141238 | BP-HZN-2179MDL06745328 - BP-HZN-2179MDL06745328 | | PT3K2 pressure data | Phase Two | X |
| TREX-141239 | BP-HZN-2179MDL06745329 - BP-HZN-2179MDL06745329 | | Skandi MC252 PT 3K 2 2 | Phase Two | X |
| TREX-141240 | BP-HZN-2179MDL06746264 - BP-HZN-2179MDL06746264 | 8/1/2010 | Q4000 MC252 PT B 305 Raw 01 | Phase Two | X |
| TREX-141241 | BP-HZN-2179MDL06746265 - BP-HZN-2179MDL06746265 | | PT3K1 pressure data | Phase Two | X |
| TREX-141242 | BP-HZN-2179MDL06746266 - BP-HZN-2179MDL06746266 | | PT3K2 pressure data | Phase Two | X |
| TREX-141243 | BP-HZN-2179MDL06746267 - BP-HZN-2179MDL06746267 | | MC252 PT C 302 1 | Phase Two | X |
| TREX-141244 | BP-HZN-2179MDL06746268 - BP-HZN-2179MDL06746268 | | MC252 PT 3K 1 2 | Phase Two | X |
| TREX-141257 | BP-HZN-2179MDL07010149 - BP-HZN-2179MDL07010151 | 7/14/2010 | Email From N. McMullen to T. Hill; F. Saidi; et al. re FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations | Phase Two | X |
| TREX-141259 | BP-HZN-2179MDL07014306 - BP-HZN-2179MDL07014316 | 8/20/2010 | Email from B. Breaux to M. Gochnour re FW: Paros onboard the Challenger | Phase Two | X |
| TREX-141261 | BP-HZN-2179MDL07087478 - BP-HZN-2179MDL07087482 | 7/21/2010 | Merrill emails a technical note for depleted pressure the relief well.  On page 2, Merrill shows that he modeled using 6 msips.  This is after the 7/9 presentation when BP is trying to figure out a "best estimate " of pressure depletion.  Modeling is done to understand the actual pressure in the well so that drillers know what to expect. | Phase Two | X |
| TREX-141262 | BP-HZN-2179MDL07119926 - BP-HZN-2179MDL07119929 | 7/13/2010 | Email from M. Gochnour to M. Byrd re Acoustic Data Acquisition - 12 Hour Look Ahead 2010-07-13 0620 hrs | Phase Two | X |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141263 | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | 8/20/2010 | BOP Paro Pressure Readings | Phase Two | X |
| TREX-141264 | BP-HZN-2179MDL07265866 - BP-HZN-2179MDL07265885 | 9/1/2010 | BP Macondo Helix #1 Separator Sample Final Report 091310 (Native) | Phase Two | X |
| TREX-141268 | BP-HZN-2179MDL07279438 - BP-HZN-2179MDL07279438 | | PT3K1 CORR2 pressure data | Phase Two | X |
| TREX-141269 | BP-HZN-2179MDL07279439 - BP-HZN-2179MDL07279439 | | PT3K2 CORR2 pressure data | Phase Two | X |
| TREX-141270 | BP-HZN-2179MDL07279440 - BP-HZN-2179MDL07279440 | | CORR2 Scaling Equations | Phase Two | X |
| TREX-141271 | BP-HZN-2179MDL07279441 - BP-HZN-2179MDL07279441 | | PT3K2 CORR2 pressure data | Phase Two | X |
| TREX-141272 | BP-HZN-2179MDL07279442 - BP-HZN-2179MDL07279442 | | PT3K2 CORR2 pressure data | Phase Two | X |
| TREX-141273 | BP-HZN-2179MDL07279443 - BP-HZN-2179MDL07279443 | | PT3K1 CORR2 pressure data | Phase Two | X |
| TREX-141274 | BP-HZN-2179MDL07279444 - BP-HZN-2179MDL07279444 | | PT3K1 CORR2 pressure data | Phase Two | X |
| TREX-141275 | BP-HZN-2179MDL07279445 - BP-HZN-2179MDL07279445 | | PT3K1 CORR2 pressure data | Phase Two | X |
| TREX-141276 | BP-HZN-2179MDL07279446 - BP-HZN-2179MDL07279446 | | PT3K2 CORR2 pressure data | Phase Two | X |
| TREX-141277 | BP-HZN-2179MDL07279447 - BP-HZN-2179MDL07279447 | | PT3K1 CORR2 pressure data | Phase Two | X |
| TREX-141278 | BP-HZN-2179MDL07279448 - BP-HZN-2179MDL07279448 | | PT3K1 CORR2 pressure data | Phase Two | X |
| TREX-141279 | BP-HZN-2179MDL07279449 - BP-HZN-2179MDL07279449 | | PT3K2 CORR2 pressure data | Phase Two | X |
| TREX-141280 | BP-HZN-2179MDL07279450 - BP-HZN-2179MDL07279450 | | PT3K2 CORR2 pressure data | Phase Two | X |
| TREX-141300 | BP-HZN-BLY00269184 - BP-HZN-BLY00269185 | 7/2/2008 | Properties of 7" CSG x 8-1/4" | Phase Two | X |
| TREX-141304 | CAM_CIV_0148045 - CAM_CIV_0148271 | 9/0/2000 | DWH BOP Stack O&M manual | Phase Two | X |

## MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141841 | SDX005-0013242 - SDX005-0013244 | 6/23/2010 | Email from Ray Merewether Ray_Merewether@seektech.com to 'RLG2@us.ibm.com' RLG2@us.ibm.com cc Tatro, Marjorie mltatro@sandia.gov; Blankenship, Douglas A dablank@sandia.gov; Hunter, Tom tohunte@sandia.gov; slocum42@gmail.com; 'slocum@MIT.edu' 'Arun.Majumdar@hq.doe.gov' RGarwin@ostp.eop.gov; gcooper@berkeley.edu; rod.oconnor@hq.doe.gov; missy.owens@hq.doe.gov; steven.aoki@nnsa.doe.gov; Chavez, Anne K akchave@sandia.gov; Hassan, Basil bhassan@sandia.gov; 'schu@hq.doe.gov' schu@hq.doe.gov; 'jholdren@ostp.eop.gov' mcnutt@usgs.gov; Rees, William S. Jr. (LANL) wsr@lanl.gov; Harold Brown hbrown@cox.net, re Relief wells | Phase Two | X |
| TREX-141866 | SNL137-001644 - SNL137-001734 | 12/8/2010 | Sandia Report: DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | X |
| TREX-141868 | TRN-HCEC-00026904 - TRN-HCEC-00026907 | | RB Falcon Deepwater Horizon Technical Position Paper | Phase Two | X |
| TREX-141869 | TRN-INV-00008580 - TRN-INV-00008870 | 5/11/2010 | ABB Vetco Field Service Manual | Phase Two | X |
| TREX-141870 | TRN-INV-00835166 - TRN-INV-00835168 | 6/22/2010 | Capping Stack Engineering Drawing | Phase Two | X |
| TREX-141871 | TRN-INV-01275507 - TRN-INV-01275526 | 9/14/2010 | Instrumentation Overview of 3 Ram Capping Stack | Phase Two | X |
| TREX-141873 | TRN-INV-01871788 - TRN-INV-01871790 | 6/22/2011 | Email from G. Boughton to P. Roller re Emailing: DWH riser and buoyancy info sheet | Phase Two | X |
| TREX-141875 | TRN-INV-02887797 - TRN-INV-02887797 | 6/21/2010 | BOP Stack | Phase Two | X |
| TREX-141876 | TRN-INV-02956054 - TRN-INV-02956064 | | BOP stack | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141879 | TRN-MDL-01065224 - TRN-MDL-01065290 | 9/21/2007 | Transocean Deepwater Horizon Semi-Submersible DP | Phase Two | X |
| TREX-141880 | TRN-MDL-01851720 - TRN-MDL-01851730 | | Excerpt from Contract No. 980249 - Rev. 4 | Phase Two | X |
| TREX-142258 | | 4/19/2011 | Doc 2016-1 (Approved Protocol) | Phase Two | X |
| TREX-142260 | | 3/20/2011 | DNV Final Report for United States Department of the Interior: Forensic Examination of DWH Blowout Preventer Volume I | Phase Two | X |
| TREX-142261 | | 3/20/2011 | DNV Final Report for United States Department of the Interior: Forensic Examination of DWH Blowout Preventer Volume II | Phase Two | X |
| TREX-142262 | | 4/30/2011 | DNV Addendum to Final Report for United States Department of the Interior: Forensic Examination of DWH Blowout Preventer | Phase Two | X |
| TBD | ANA-MDL-000199650 - ANA-MDL-000199660 | 8/4/2010 | Email from C. Boyce to L. Johnson re Print | Phase Two | X |
| TBD | BP-HZN-2179MDL00059145 - BP-HZN-2179MDL00059167 | | Macondo Shallow Hazard | Phase Two | X |
| TBD | BP-HZN-2179MDL00060039 - BP-HZN-2179MDL00060039 | | Complete report from Schlumberger's MDT test | Phase Two | X |
| TBD | BP-HZN-2179MDL00063016 - BP-HZN-2179MDL00063016 | | Pencor, Sample Quality Assessment | Phase Two | X |
| TBD | BP-HZN-2179MDL00255269 - BP-HZN-2179MDL00255269 | | DVD containing video of a boroscopy as described in BP-HZN-2179MDL00269156 | Phase Two | X |
| TBD | BP-HZN-2179MDL00255270 - BP-HZN-2179MDL00255270 | | DVD containing video of a boroscopy as described in BP-HZN-2179MDL00269156 | Phase Two | X |
| TBD | BP-HZN-2179MDL00255271 - BP-HZN-2179MDL00255271 | | DVD containing video of a boroscopy as described in BP-HZN-2179MDL00269156 | Phase Two | X |
| TBD | BP-HZN-2179MDL00327732 - BP-HZN-2179MDL00327732 | | DPR for 13May2010.xls | Phase Two | X |
| TBD | BP-HZN-2179MDL00333592 - BP-HZN-2179MDL00333596 | | DWH-IADC-2010-04-20.PDF | Phase Two | X |
| TBD | BP-HZN-2179MDL00470598 - BP-HZN-2179MDL00470598 | | Weatherford Laboratories, Core Weight Inventory | Phase Two | X |
| TBD | BP-HZN-2179MDL00470599 - BP-HZN-2179MDL00470599 | | Weatherford Laboratories, Core Sample Inventory | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL01088589 - BP-HZN-2179MDL01088593 | | MC 252#1 Fishing Recovery.ppt | Phase Two | X |
| TBD | BP-HZN-2179MDL01299582 - BP-HZN-2179MDL01299587 | | Email from Jesse Gagliano to Brian Morel re Lab test | Phase Two | X |
| TBD | BP-HZN-2179MDL01608968 - BP-HZN-2179MDL01609022 | 5/2/2013 | Email from K. McAughan to D. Rainey and Donald.Maclay@mms.gov re: RE: MMS Data Needs | Phase Two | X |
| TBD | BP-HZN-2179MDL01872198 - BP-HZN-2179MDL01872218 | 5/2/2013 | Email from P. Carragher to L. Folse, A. Ahnell, et al. re: Request for Legal Advice - Oil Data Release to Academics | Phase Two | X |
| TBD | BP-HZN-2179MDL01945238 - BP-HZN-2179MDL01945241 | 5/2/2013 | Email from T. Hill to G. McNeillie, D. Wall, et al. re: Pressures in BOP stack | Phase Two | X |
| TBD | BP-HZN-2179MDL02107722 - BP-HZN-2179MDL02107724 | 5/2/2013 | Email from C. Bondurant to T. Donlon re: FW: Macondo | Phase Two | X |
| TBD | BP-HZN-2179MDL02208336 - BP-HZN-2179MDL02208359 | 5/2/2013 | Email from R. Wilson to P. Tooms, G. Wulf, et al. re: INFO: Top Kill Analysis Slides | Phase Two | X |
| TBD | BP-HZN-2179MDL02341205 - BP-HZN-2179MDL02341205 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02342268 - BP-HZN-2179MDL02342268 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02344485 - BP-HZN-2179MDL02344485 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02346316 - BP-HZN-2179MDL02346316 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02347881 - BP-HZN-2179MDL02347881 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02347971 - BP-HZN-2179MDL02347971 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02348131 - BP-HZN-2179MDL02348131 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02348200 - BP-HZN-2179MDL02348200 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02348245 - BP-HZN-2179MDL02348245 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02348729 - BP-HZN-2179MDL02348729 | | ROV Video Footage | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL02349547 - BP-HZN-2179MDL02349547 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02349731 - BP-HZN-2179MDL02349731 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02349877 - BP-HZN-2179MDL02349877 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02349934 - BP-HZN-2179MDL02349934 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02350055 - BP-HZN-2179MDL02350055 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02351831 - BP-HZN-2179MDL02351831 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02353900 - BP-HZN-2179MDL02353900 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02355703 - BP-HZN-2179MDL02355703 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02357799 - BP-HZN-2179MDL02357799 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02364735 - BP-HZN-2179MDL02364735 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02365196 - BP-HZN-2179MDL02365196 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02365566 - BP-HZN-2179MDL02365566 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02367610 - BP-HZN-2179MDL02367610 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02367611 - BP-HZN-2179MDL02367611 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02368421 - BP-HZN-2179MDL02368421 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02369126 - BP-HZN-2179MDL02369126 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02369388 - BP-HZN-2179MDL02369388 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02370865 - BP-HZN-2179MDL02370865 | | ROV Video Footage | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL02372295 - BP-HZN-2179MDL02372295 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02378637 - BP-HZN-2179MDL02378637 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL02393882 - BP-HZN-2179MDL02393883 | 5/2/2013 | Email from G. Skripnikova to S. Willson re: FW: BP Macondo PVC test HH-46949 | Phase Two | X |
| TBD | BP-HZN-2179MDL02394181 - BP-HZN-2179MDL02394187 | 5/2/2013 | Email from G. Skripnikova to R. Merrill re: Core data | Phase Two | X |
| TBD | BP-HZN-2179MDL02562989 - BP-HZN-2179MDL02562990 | 5/2/2013 | Email from T. Hill to A. Ratzel and F. Saidi re: Pressure gauge reconciliation | Phase Two | X |
| TBD | BP-HZN-2179MDL02900640 - BP-HZN-2179MDL02900640 | | TAM Chapter 1 | Phase Two | X |
| TBD | BP-HZN-2179MDL03096537 - BP-HZN-2179MDL03096537 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL03096552 - BP-HZN-2179MDL03096552 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL03096559 - BP-HZN-2179MDL03096559 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL03096560 - BP-HZN-2179MDL03096560 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL03096561 - BP-HZN-2179MDL03096561 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL03139588 - BP-HZN-2179MDL03140046 | 5/2/2013 | Email from J. Bellow to M. Alberty, C. Jay, et al. re: FW: BP / Horizon / Macondo BP01 / GeoTap Data | Phase Two | X |
| TBD | BP-HZN-2179MDL03290054 - BP-HZN-2179MDL03290094 | | Post-Well Subsurface Technical Memorandum .doc | Phase Two | X |
| TBD | BP-HZN-2179MDL03349164 - BP-HZN-2179MDL03349185 | | 3823 Work Requested - Riser Vertical Oscillations | Phase Two | X |
| TBD | BP-HZN-2179MDL03776298 - BP-HZN-2179MDL03776298 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL03776299 - BP-HZN-2179MDL03776299 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL03776300 - BP-HZN-2179MDL03776300 | | ROV Video Footage | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL03830471 - BP-HZN-2179MDL03830484 | | ~VT2829_kv30.tmp | Phase Two | X |
| TBD | BP-HZN-2179MDL04440100 - BP-HZN-2179MDL04440167 | | DataDump_MC252_K_303-8.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL04440168 - BP-HZN-2179MDL04440191 | | DataDump_MC252_K_303-6.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL04440192 - BP-HZN-2179MDL04440237 | | DataDump_MC252_K_303-1.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL04440238 - BP-HZN-2179MDL04440248 | | Macondo Depositional Models and Amplitude Maps | Phase Two | X |
| TBD | BP-HZN-2179MDL04440262 - BP-HZN-2179MDL04440262 | | Resistor Inaccuracy Tables - Error v. Pressure (VTD453_kv0.xls) | Phase Two | X |
| TBD | BP-HZN-2179MDL04440263 - BP-HZN-2179MDL04440266 | | DataDump_MC252_PT_3K_2.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL04440267 - BP-HZN-2179MDL04440267 | | Macondo OOIP | Phase Two | X |
| TBD | BP-HZN-2179MDL04440268 - BP-HZN-2179MDL04440367 | | DataDump_PT_3K_2.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL04440382 - BP-HZN-2179MDL04440430 | | DataDump_MC252_K_303-2.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL04440466 - BP-HZN-2179MDL04440532 | | DataDump_MC252_K_303-7.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL04440584 - BP-HZN-2179MDL04440612 | | DataDump_MC252_K_303-5.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL04440613 - BP-HZN-2179MDL04440613 | | MC252tagsforTrevor_10sInterval_Latest-1.xls | Phase Two | X |
| TBD | BP-HZN-2179MDL04440614 - BP-HZN-2179MDL04440688 | | DataDump_MC252_K_303.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL04440689 - BP-HZN-2179MDL04440690 | | Intertek Constant Composition Expansion Tables 1 & 2 | Phase Two | X |
| TBD | BP-HZN-2179MDL04440691 - BP-HZN-2179MDL04440731 | | Powerpoint Presentation - Macondo-Petrophysics | Phase Two | X |
| TBD | BP-HZN-2179MDL04440732 - BP-HZN-2179MDL04440732 | | Intertek CCE & Viscosity Tables | Phase Two | X |
| TBD | BP-HZN-2179MDL04440733 - BP-HZN-2179MDL04440774 | | DataDump_MC252_K_303-3.csv | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL04440775 - BP-HZN-2179MDL04440803 | | DataDump_MC252_K_303-4.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL04440804 - BP-HZN-2179MDL04440966 | | MC252DataDumpPT_3K_2.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL04440977 - BP-HZN-2179MDL04440977 | | Intertek/Westport Multi-Stage Separator Test (MST Tables) | Phase Two | X |
| TBD | BP-HZN-2179MDL04549799 - BP-HZN-2179MDL04549828 | | BOEMRE - ADDENDUM Forensic Examination of Deepwater Horizon Blowout Preventer 050311 (Addendum to DNV BOP) | Phase Two | X |
| TBD | BP-HZN-2179MDL04569876 - BP-HZN-2179MDL04569876 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569882 - BP-HZN-2179MDL04569882 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569883 - BP-HZN-2179MDL04569883 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569889 - BP-HZN-2179MDL04569889 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569890 - BP-HZN-2179MDL04569890 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569892 - BP-HZN-2179MDL04569892 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569895 - BP-HZN-2179MDL04569895 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569898 - BP-HZN-2179MDL04569898 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569902 - BP-HZN-2179MDL04569902 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569903 - BP-HZN-2179MDL04569903 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569906 - BP-HZN-2179MDL04569906 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569907 - BP-HZN-2179MDL04569907 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569908 - BP-HZN-2179MDL04569908 | | ROV Video Footage | Phase Two | X |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL04569909 - BP-HZN-2179MDL04569909 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569910 - BP-HZN-2179MDL04569910 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569911 - BP-HZN-2179MDL04569911 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569912 - BP-HZN-2179MDL04569912 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569914 - BP-HZN-2179MDL04569914 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569915 - BP-HZN-2179MDL04569915 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569916 - BP-HZN-2179MDL04569916 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569917 - BP-HZN-2179MDL04569917 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569918 - BP-HZN-2179MDL04569918 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569919 - BP-HZN-2179MDL04569919 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569920 - BP-HZN-2179MDL04569920 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569921 - BP-HZN-2179MDL04569921 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569922 - BP-HZN-2179MDL04569922 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569923 - BP-HZN-2179MDL04569923 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569924 - BP-HZN-2179MDL04569924 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569926 - BP-HZN-2179MDL04569926 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569927 - BP-HZN-2179MDL04569927 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569928 - BP-HZN-2179MDL04569928 | | ROV Video Footage | Phase Two | X |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL04569929 - BP-HZN-2179MDL04569929 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04569930 - BP-HZN-2179MDL04569930 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL04801502 - BP-HZN-2179MDL04801508 | 5/2/2013 | Email from S. Carmichael to J. Gates, D. Summers, et al. re: Rates during integrity test (revised) | Phase Two | X |
| TBD | BP-HZN-2179MDL04808054 - BP-HZN-2179MDL04808293 | 5/6/2013 | Email from J. Caldwell to K. Fleckman re: Slide Pack | Phase Two | X |
| TBD | BP-HZN-2179MDL04833555 - BP-HZN-2179MDL04833575 | | Email from Trevor Hill to Derek Wapman re RE: Photos and videos | Phase Two | X |
| TBD | BP-HZN-2179MDL04931370 - BP-HZN-2179MDL04931375 | 5/2/2013 | Email from K. Mathur to D. Blalock and F. Hadaegh re: FW: MC252 Containment and Recovery Report - May 25th 19:00 and 21:00 update | Phase Two | X |
| TBD | BP-HZN-2179MDL04940400 - BP-HZN-2179MDL04940440 | 5/2/2013 | Email from R. Fleming to Art Ratzel (acratze@sandia.gov), P. Tooms, et al. re: RFI for pressure sensor data on 3-ram stack | Phase Two | X |
| TBD | BP-HZN-2179MDL04996564 - BP-HZN-2179MDL04996564 | | Laser scan of riser | Phase Two | X |
| TBD | BP-HZN-2179MDL04996573 - BP-HZN-2179MDL04996573 | | Riser Joint 34-35 | Phase Two | X |
| TBD | BP-HZN-2179MDL04996574 - BP-HZN-2179MDL04996574 | | Riser Joint 35-36 | Phase Two | X |
| TBD | BP-HZN-2179MDL04996575 - BP-HZN-2179MDL04996575 | | Riser Joint 36-37 | Phase Two | X |
| TBD | BP-HZN-2179MDL04996576 - BP-HZN-2179MDL04996576 | | Riser Joint 37-38 | Phase Two | X |
| TBD | BP-HZN-2179MDL05048307 - BP-HZN-2179MDL05048308 | 4/26/2010 | Email from J. Sharadin to K. Baker, R. Merrill, et al. re: RE: Top Kill Volumes | Phase Two | X |
| TBD | BP-HZN-2179MDL05086932 - BP-HZN-2179MDL05086933 | | Email from John Nyholt to David Brookes, et al., re Riser Kink Inspection Update: 6/23 | Phase Two | X |
| TBD | BP-HZN-2179MDL05173765 - BP-HZN-2179MDL05173768 | | M56 Net Rock Volume | Phase Two | X |
| TBD | BP-HZN-2179MDL05181294 - BP-HZN-2179MDL05181323 | | June 22 2010 Macondo Review | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL05223139 - BP-HZN-2179MDL05223139 | | Weatherford - Summary of Effective Permeability to Oil Measurements | Phase Two | X |
| TBD | BP-HZN-2179MDL05441783 - BP-HZN-2179MDL05441788 | 5/25/2010 | Email from M. Leary to D. Maclay, J. Mutschler, et al. re: RE: Data request (Response 1 of 3) | Phase Two | X |
| TBD | BP-HZN-2179MDL05497207 - BP-HZN-2179MDL05497209 | | Email from David W Moody to Mark Mazzella re Bridging Material Results (5/28/10) & Forward Plan (5/29/10) | Phase Two | X |
| TBD | BP-HZN-2179MDL05497210 - BP-HZN-2179MDL05497212 | 5/8/2010 | Email from S. Jones to M. Leary re: FW: Top Kill Data | Phase Two | X |
| TBD | BP-HZN-2179MDL05497213 - BP-HZN-2179MDL05497218 | 5/28/2010 | Email from David W Moody to M. Mazzella, D. Barnett, et al. re: Bridging Material Update | Phase Two | X |
| TBD | BP-HZN-2179MDL05698038 - BP-HZN-2179MDL05698038 | | Copy of MC252 Riser Temperatures 5-2-10.xls | Phase Two | X |
| TBD | BP-HZN-2179MDL05721743 - BP-HZN-2179MDL05721755 | 9/23/2010 | Email from J. Caldwell to troy.trosclair@mms.gov re: 16 May Science Meeting Slide Pack | Phase Two | X |
| TBD | BP-HZN-2179MDL05723216 - BP-HZN-2179MDL05723217 | 4/26/2010 | Email from M. Fowler to K. Baker and D. Wood re: RE: Pressures, Pump Rates, time and cum volume during the junk shots 27 May | Phase Two | X |
| TBD | BP-HZN-2179MDL05782192 - BP-HZN-2179MDL05782198 | 5/23/2010 | Email from R. Wilson to J. Larrison and P. Tooms re: RE: BJ Data | Phase Two | X |
| TBD | BP-HZN-2179MDL05789875 - BP-HZN-2179MDL05789876 | | Email from S. Wilson - R. Merrill et al. re Macondo RSWC PVC Comparison | Phase Two | X |
| TBD | BP-HZN-2179MDL05904587 - BP-HZN-2179MDL05904590 | | Email from L. McDonald - M. Byrd et al. re Fact Sheet | Phase Two | X |
| TBD | BP-HZN-2179MDL06005992 - BP-HZN-2179MDL06005992 | 5/8/2010 | Email from R. Lynch to Norm McMullen, F. Saidi, et al. re: FW: End of the riser temps | Phase Two | X |
| TBD | BP-HZN-2179MDL06005997 - BP-HZN-2179MDL06006008 | | Email from Jose Gonzalez to Paul Forman, et al., re FW: Q4000 Topside Flow Rate | Phase Two | X |
| TBD | BP-HZN-2179MDL06010350 - BP-HZN-2179MDL06010351 | 7/5/2010 | Email from Norm McMullen to R. Lynch, F. Saidi, et al. re: Re: End of the riser temps | Phase Two | X |
| TBD | BP-HZN-2179MDL06530479 - BP-HZN-2179MDL06530479 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL06530483 - BP-HZN-2179MDL06530483 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL06604337 - BP-HZN-2179MDL06604352 | | Email from R. Benthien to P. Flemings re Deepwater unconfined slop channel complex | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL06665999 - BP-HZN-2179MDL06666041 | 5/28/2010 | Email from C. Taylor to D. Schilling re: Fwd: Data Flow, Transmitter Crating, Trap Panel | Phase Two | X |
| TBD | BP-HZN-2179MDL06684442 - BP-HZN-2179MDL06684442 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL06684451 - BP-HZN-2179MDL06684451 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL06684461 - BP-HZN-2179MDL06684461 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL06684462 - BP-HZN-2179MDL06684462 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL06684463 - BP-HZN-2179MDL06684463 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL06741948 - BP-HZN-2179MDL06742177 | | Q4000 MC252 PT 3C | Phase Two | X |
| TBD | BP-HZN-2179MDL06742179 - BP-HZN-2179MDL06742231 | | MC252 HSR M PS | Phase Two | X |
| TBD | BP-HZN-2179MDL06742234 - BP-HZN-2179MDL06742234 | | Q4000 MC252 PT B 301 Offset | Phase Two | X |
| TBD | BP-HZN-2179MDL06742608 - BP-HZN-2179MDL06742608 | | Q4000 MC252 PT B 305 | Phase Two | X |
| TBD | BP-HZN-2179MDL06742614 - BP-HZN-2179MDL06742718 | | Skandi MC252 HSR M PS | Phase Two | X |
| TBD | BP-HZN-2179MDL06742721 - BP-HZN-2179MDL06742826 | | Skandi MC252 PT B 301 Offset 2 | Phase Two | X |
| TBD | BP-HZN-2179MDL06742969 - BP-HZN-2179MDL06742969 | | Skandi MC252 PT 3C | Phase Two | X |
| TBD | BP-HZN-2179MDL06742973 - BP-HZN-2179MDL06742973 | | Skandi MC252 PT B 305 | Phase Two | X |
| TBD | BP-HZN-2179MDL06743166 - BP-HZN-2179MDL06743166 | | Skandi MC252 PT B 301 Offset 1 | Phase Two | X |
| TBD | BP-HZN-2179MDL06744011 - BP-HZN-2179MDL06744011 | | MC252 PT B 305 | Phase Two | X |
| TBD | BP-HZN-2179MDL06744204 - BP-HZN-2179MDL06744204 | | Skandi MC252 HSR H2 BM | Phase Two | X |
| TBD | BP-HZN-2179MDL06744882 - BP-HZN-2179MDL06744882 | | MC252 PT B 301 Offset | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL06744883 - BP-HZN-2179MDL06744883 | | MC252 HSR H2 BM | Phase Two | X |
| TBD | BP-HZN-2179MDL06744992 - BP-HZN-2179MDL06745325 | | MC252 PT 3C | Phase Two | X |
| TBD | BP-HZN-2179MDL06745327 - BP-HZN-2179MDL06745327 | | Q4000 MC252 HSR H2 BM | Phase Two | X |
| TBD | BP-HZN-2179MDL07119924 - BP-HZN-2179MDL07119925 | | Email from M. Gochnour to J. Tucker re RE: Sudsea pressures. | Phase Two | X |
| TBD | BP-HZN-2179MDL07147962 - BP-HZN-2179MDL07147962 | | Laser scan of riser | Phase Two | X |
| TBD | BP-HZN-2179MDL07265826 - BP-HZN-2179MDL07265827 | 7/1/2010 | Email from S. Carmichael to B. Carlson and N. McCaslin re: HP1 collection spreadsheet update | Phase Two | X |
| TBD | BP-HZN-2179MDL07266154 - BP-HZN-2179MDL07266155 | | Email from S. Carmichael - B. Carlson et al. re Q4000 collection spreadsheet update | Phase Two | X |
| TBD | BP-HZN-2179MDL07266255 - BP-HZN-2179MDL07266256 | 5/29/2010 | Email from S. Carmichael to B. Carlson and N. McCaslin re: Top Hat collection spreadsheet update | Phase Two | X |
| TBD | BP-HZN-2179MDL07380383 - BP-HZN-2179MDL07380383 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL07380384 - BP-HZN-2179MDL07380384 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL07380385 - BP-HZN-2179MDL07380385 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL07380386 - BP-HZN-2179MDL07380386 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL07380387 - BP-HZN-2179MDL07380387 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL07380388 - BP-HZN-2179MDL07380388 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL07380389 - BP-HZN-2179MDL07380389 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL07380390 - BP-HZN-2179MDL07380390 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL07380391 - BP-HZN-2179MDL07380391 | | ROV Video Footage | Phase Two | X |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07380392 - BP-HZN-2179MDL07380392 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL07380393 - BP-HZN-2179MDL07380393 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL07380394 - BP-HZN-2179MDL07380394 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL07380395 - BP-HZN-2179MDL07380395 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL07380396 - BP-HZN-2179MDL07380396 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL07380397 - BP-HZN-2179MDL07380397 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL07380409 - BP-HZN-2179MDL07380409 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL07380456 - BP-HZN-2179MDL07380456 | | ROV Video Footage | Phase Two | X |
| TBD | BP-HZN-2179MDL07383106 - BP-HZN-2179MDL07383106 | | Pressure Measurement Network Architecture | Phase Two | X |
| TBD | BP-HZN-2179MDL07383107 - BP-HZN-2179MDL07383109 | | Email from Steve Carmichael to Neal McCaslin and Brian Carlson re Latest Update for Q4000 and HP1 Spreadsheets | Phase Two | X |
| TBD | BP-HZN-2179MDL07447605 - BP-HZN-2179MDL07447606 | 6/22/2010 | Email from S. Jones to T. Jordan re: RE: DW Horizon IMT Ops Update #53 | Phase Two | X |
| TBD | BP-HZN-2179MDL07556778 - BP-HZN-2179MDL07556778 | | Pressure measurement reconciliation 3 ram stack.xls | Phase Two | X |
| TBD | BP-HZN-2179MDL07574314 - BP-HZN-2179MDL07574314 | | Hard Drive BP-HZN-2179VOL000168-001, BP-HZN-2179VOL0000168-002, BP-HZN-2179VOL000168-003 | Phase Two | X |
| TBD | BP-HZN-2179MDL07574314 - BP-HZN-2179MDL07576801 | | BP-MDL2179VOL000168 | Phase Two | X |
| TBD | BP-HZN-2179MDL07574326 - BP-HZN-2179MDL07574326 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574345 - BP-HZN-2179MDL07574345 | | Annular Preventer | Phase Two | X |
| TBD | BP-HZN-2179MDL07574349 - BP-HZN-2179MDL07574349 | | CSR | Phase Two | X |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07574350 - BP-HZN-2179MDL07574350 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574355 - BP-HZN-2179MDL07574355 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574368 - BP-HZN-2179MDL07574368 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574371 - BP-HZN-2179MDL07574371 | | Lower VBR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574372 - BP-HZN-2179MDL07574372 | | Lower VBR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574375 - BP-HZN-2179MDL07574375 | | Kink | Phase Two | X |
| TBD | BP-HZN-2179MDL07574377 - BP-HZN-2179MDL07574377 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574379 - BP-HZN-2179MDL07574379 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574380 - BP-HZN-2179MDL07574380 | | Housing | Phase Two | X |
| TBD | BP-HZN-2179MDL07574381 - BP-HZN-2179MDL07574381 | | Middle VBR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574382 - BP-HZN-2179MDL07574382 | | VBR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574383 - BP-HZN-2179MDL07574383 | | Housing | Phase Two | X |
| TBD | BP-HZN-2179MDL07574384 - BP-HZN-2179MDL07574384 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574385 - BP-HZN-2179MDL07574385 | | VBR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574387 - BP-HZN-2179MDL07574387 | | Housing | Phase Two | X |
| TBD | BP-HZN-2179MDL07574394 - BP-HZN-2179MDL07574394 | | Lower VBR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574397 - BP-HZN-2179MDL07574397 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574400 - BP-HZN-2179MDL07574400 | | Drill Pipe | Phase Two | X |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07574402 - BP-HZN-2179MDL07574402 | | Port BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574406 - BP-HZN-2179MDL07574406 | | Housing | Phase Two | X |
| TBD | BP-HZN-2179MDL07574407 - BP-HZN-2179MDL07574407 | | Middle VBR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574410 - BP-HZN-2179MDL07574410 | | Erosion damage | Phase Two | X |
| TBD | BP-HZN-2179MDL07574412 - BP-HZN-2179MDL07574412 | | Housing | Phase Two | X |
| TBD | BP-HZN-2179MDL07574416 - BP-HZN-2179MDL07574416 | | Middle VBR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574417 - BP-HZN-2179MDL07574417 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574418 - BP-HZN-2179MDL07574418 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574420 - BP-HZN-2179MDL07574420 | | Starboard BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574427 - BP-HZN-2179MDL07574427 | | Annular Preventer | Phase Two | X |
| TBD | BP-HZN-2179MDL07574428 - BP-HZN-2179MDL07574428 | | Starboard CSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574429 - BP-HZN-2179MDL07574429 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574431 - BP-HZN-2179MDL07574431 | | Starboard Upper VBR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574432 - BP-HZN-2179MDL07574432 | | Housing | Phase Two | X |
| TBD | BP-HZN-2179MDL07574434 - BP-HZN-2179MDL07574434 | | Erosion damage | Phase Two | X |
| TBD | BP-HZN-2179MDL07574435 - BP-HZN-2179MDL07574435 | | Port Upper VBR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574436 - BP-HZN-2179MDL07574436 | | Starboard BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574437 - BP-HZN-2179MDL07574437 | | Port Upper VBR | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07574438 - BP-HZN-2179MDL07574438 | | Annular Preventer | Phase Two | X |
| TBD | BP-HZN-2179MDL07574439 - BP-HZN-2179MDL07574439 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574443 - BP-HZN-2179MDL07574443 | | Housing | Phase Two | X |
| TBD | BP-HZN-2179MDL07574444 - BP-HZN-2179MDL07574444 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574448 - BP-HZN-2179MDL07574448 | | Port Upper VBR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574449 - BP-HZN-2179MDL07574449 | | Starboard Upper VBR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574465 - BP-HZN-2179MDL07574465 | | Riser | Phase Two | X |
| TBD | BP-HZN-2179MDL07574475 - BP-HZN-2179MDL07574475 | | CSR Block | Phase Two | X |
| TBD | BP-HZN-2179MDL07574488 - BP-HZN-2179MDL07574488 | | Housing | Phase Two | X |
| TBD | BP-HZN-2179MDL07574493 - BP-HZN-2179MDL07574493 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574494 - BP-HZN-2179MDL07574494 | | Housing | Phase Two | X |
| TBD | BP-HZN-2179MDL07574496 - BP-HZN-2179MDL07574496 | | CSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574498 - BP-HZN-2179MDL07574498 | | Annular Preventer | Phase Two | X |
| TBD | BP-HZN-2179MDL07574502 - BP-HZN-2179MDL07574502 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574503 - BP-HZN-2179MDL07574503 | | Erosion Damage | Phase Two | X |
| TBD | BP-HZN-2179MDL07574504 - BP-HZN-2179MDL07574504 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574509 - BP-HZN-2179MDL07574509 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574511 - BP-HZN-2179MDL07574511 | | Port BSR | Phase Two | X |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07574521 - BP-HZN-2179MDL07574521 | | Port BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574528 - BP-HZN-2179MDL07574528 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574530 - BP-HZN-2179MDL07574530 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574542 - BP-HZN-2179MDL07574542 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574558 - BP-HZN-2179MDL07574558 | | Erosion Damage | Phase Two | X |
| TBD | BP-HZN-2179MDL07574571 - BP-HZN-2179MDL07574571 | | Port BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574573 - BP-HZN-2179MDL07574573 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574584 - BP-HZN-2179MDL07574584 | | Starboard CSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574589 - BP-HZN-2179MDL07574589 | | Starboard BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574595 - BP-HZN-2179MDL07574595 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574603 - BP-HZN-2179MDL07574603 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574608 - BP-HZN-2179MDL07574608 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574609 - BP-HZN-2179MDL07574609 | | Starboard BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574631 - BP-HZN-2179MDL07574631 | | Holes in Kinked Riser | Phase Two | X |
| TBD | BP-HZN-2179MDL07574641 - BP-HZN-2179MDL07574641 | | UA Segments | Phase Two | X |
| TBD | BP-HZN-2179MDL07574646 - BP-HZN-2179MDL07574646 | | Port BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574648 - BP-HZN-2179MDL07574648 | | Annular Preventer | Phase Two | X |
| TBD | BP-HZN-2179MDL07574652 - BP-HZN-2179MDL07574652 | | Starboard CSR | Phase Two | X |

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07574665 - BP-HZN-2179MDL07574665 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574666 - BP-HZN-2179MDL07574666 | | Annular Preventer | Phase Two | X |
| TBD | BP-HZN-2179MDL07574675 - BP-HZN-2179MDL07574675 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574682 - BP-HZN-2179MDL07574682 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574690 - BP-HZN-2179MDL07574690 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574693 - BP-HZN-2179MDL07574693 | | Junk Shot Materials | Phase Two | X |
| TBD | BP-HZN-2179MDL07574719 - BP-HZN-2179MDL07574719 | | Erosion Damage | Phase Two | X |
| TBD | BP-HZN-2179MDL07574733 - BP-HZN-2179MDL07574733 | | CSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574746 - BP-HZN-2179MDL07574746 | | Port BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574766 - BP-HZN-2179MDL07574766 | | Kinked Riser | Phase Two | X |
| TBD | BP-HZN-2179MDL07574808 - BP-HZN-2179MDL07574808 | | UAP Segments | Phase Two | X |
| TBD | BP-HZN-2179MDL07574810 - BP-HZN-2179MDL07574810 | | Port BSR Blades | Phase Two | X |
| TBD | BP-HZN-2179MDL07574817 - BP-HZN-2179MDL07574817 | | Port CSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574851 - BP-HZN-2179MDL07574851 | | Port CSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574873 - BP-HZN-2179MDL07574873 | | Port CSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574890 - BP-HZN-2179MDL07574890 | | CSR Blades | Phase Two | X |
| TBD | BP-HZN-2179MDL07574891 - BP-HZN-2179MDL07574891 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574894 - BP-HZN-2179MDL07574894 | | Drill Pipe | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07574916 - BP-HZN-2179MDL07574916 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574936 - BP-HZN-2179MDL07574936 | | Kinked riser | Phase Two | X |
| TBD | BP-HZN-2179MDL07574948 - BP-HZN-2179MDL07574948 | | Port CSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574956 - BP-HZN-2179MDL07574956 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574963 - BP-HZN-2179MDL07574963 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07574967 - BP-HZN-2179MDL07574967 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574984 - BP-HZN-2179MDL07574984 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07574998 - BP-HZN-2179MDL07574998 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575038 - BP-HZN-2179MDL07575038 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575046 - BP-HZN-2179MDL07575046 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575075 - BP-HZN-2179MDL07575075 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07575125 - BP-HZN-2179MDL07575125 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07575197 - BP-HZN-2179MDL07575197 | | CSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575212 - BP-HZN-2179MDL07575212 | | Starboard BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575250 - BP-HZN-2179MDL07575250 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575254 - BP-HZN-2179MDL07575254 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575257 - BP-HZN-2179MDL07575257 | | Port BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575274 - BP-HZN-2179MDL07575274 | | Housing | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07575275 - BP-HZN-2179MDL07575275 | | Housing | Phase Two | X |
| TBD | BP-HZN-2179MDL07575279 - BP-HZN-2179MDL07575279 | | CSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575296 - BP-HZN-2179MDL07575296 | | Port BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575334 - BP-HZN-2179MDL07575334 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575341 - BP-HZN-2179MDL07575341 | | Kinked riser | Phase Two | X |
| TBD | BP-HZN-2179MDL07575342 - BP-HZN-2179MDL07575342 | | Debris | Phase Two | X |
| TBD | BP-HZN-2179MDL07575347 - BP-HZN-2179MDL07575347 | | CSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575351 - BP-HZN-2179MDL07575351 | | CSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575355 - BP-HZN-2179MDL07575355 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575374 - BP-HZN-2179MDL07575374 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575382 - BP-HZN-2179MDL07575382 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07575406 - BP-HZN-2179MDL07575406 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575454 - BP-HZN-2179MDL07575454 | | Port BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575458 - BP-HZN-2179MDL07575458 | | CSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575461 - BP-HZN-2179MDL07575461 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07575472 - BP-HZN-2179MDL07575472 | | Port BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575478 - BP-HZN-2179MDL07575478 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575479 - BP-HZN-2179MDL07575479 | | CSR | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07575484 - BP-HZN-2179MDL07575484 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575498 - BP-HZN-2179MDL07575498 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07575520 - BP-HZN-2179MDL07575520 | | CSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575564 - BP-HZN-2179MDL07575564 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07575567 - BP-HZN-2179MDL07575567 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07575591 - BP-HZN-2179MDL07575591 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07575601 - BP-HZN-2179MDL07575601 | | Upper Annular Elements | Phase Two | X |
| TBD | BP-HZN-2179MDL07575622 - BP-HZN-2179MDL07575622 | | Kinked Riser | Phase Two | X |
| TBD | BP-HZN-2179MDL07575654 - BP-HZN-2179MDL07575654 | | Drill Pipe | Phase Two | X |
| TBD | BP-HZN-2179MDL07575700 - BP-HZN-2179MDL07575700 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575705 - BP-HZN-2179MDL07575705 | | Upper Annular Donut | Phase Two | X |
| TBD | BP-HZN-2179MDL07575734 - BP-HZN-2179MDL07575734 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575806 - BP-HZN-2179MDL07575806 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575813 - BP-HZN-2179MDL07575813 | | BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575818 - BP-HZN-2179MDL07575818 | | CSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07575872 - BP-HZN-2179MDL07575872 | | Port BSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07576001 - BP-HZN-2179MDL07576001 | | CSR | Phase Two | X |
| TBD | BP-HZN-2179MDL07576017 - BP-HZN-2179MDL07576017 | | Erosion Damage | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07576018 - BP-HZN-2179MDL07576018 | | Erosion Damage | Phase Two | X |
| TBD | BP-HZN-2179MDL07576078 - BP-HZN-2179MDL07576078 | | BOP Stack | Phase Two | X |
| TBD | BP-HZN-2179MDL07576130 - BP-HZN-2179MDL07576152 | | Creaform Deformation Process | Phase Two | X |
| TBD | BP-HZN-2179MDL07576153 - BP-HZN-2179MDL07576153 | | BP-060799 Hard Drive | Phase Two | X |
| TBD | BP-HZN-2179MDL07576154 - BP-HZN-2179MDL07576154 | | BP-060803 Hard Drive | Phase Two | X |
| TBD | BP-HZN-2179MDL07576628 - BP-HZN-2179MDL0757628 | | 148 material | Phase Two | X |
| TBD | BP-HZN-2179MDL07729355 - BP-HZN-2179MDL07729355 | | IMG_7131.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729356 - BP-HZN-2179MDL07729356 | | IMG_7090.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729357 - BP-HZN-2179MDL07729357 | | IMG_7081.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729358 - BP-HZN-2179MDL07729358 | | IMG_7112.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729359 - BP-HZN-2179MDL07729359 | | IMG_7086.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729360 - BP-HZN-2179MDL07729360 | | IMG_7055.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729361 - BP-HZN-2179MDL07729361 | | IMG_7127.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729362 - BP-HZN-2179MDL07729362 | | IMG_7093.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729363 - BP-HZN-2179MDL07729363 | | IMG_7105.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729364 - BP-HZN-2179MDL07729364 | | IMG_7145.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729365 - BP-HZN-2179MDL07729365 | | IMG_7064.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729366 - BP-HZN-2179MDL07729366 | | IMG_7100.jpg | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07729367 - BP-HZN-2179MDL07729367 | | IMG_7056.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729368 - BP-HZN-2179MDL07729368 | | IMG_7115.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729369 - BP-HZN-2179MDL07729369 | | IMG_7074.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729370 - BP-HZN-2179MDL07729370 | | IMG_7133.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729371 - BP-HZN-2179MDL07729371 | | IMG_7141.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729372 - BP-HZN-2179MDL07729372 | | IMG_7101.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729373 - BP-HZN-2179MDL07729373 | | IMG_7107.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729374 - BP-HZN-2179MDL07729374 | | IMG_7073.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729375 - BP-HZN-2179MDL07729375 | | IMG_7113.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729376 - BP-HZN-2179MDL07729376 | | IMG_7080.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729377 - BP-HZN-2179MDL07729377 | | IMG_7054.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729378 - BP-HZN-2179MDL07729378 | | IMG_7124.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729379 - BP-HZN-2179MDL07729379 | | IMG_7103.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729380 - BP-HZN-2179MDL07729380 | | IMG_7096.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729381 - BP-HZN-2179MDL07729381 | | IMG_7110.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729382 - BP-HZN-2179MDL07729382 | | IMG_7142.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729383 - BP-HZN-2179MDL07729383 | | IMG_7067.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729384 - BP-HZN-2179MDL07729384 | | IMG_7118.jpg | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07729385 - BP-HZN-2179MDL07729385 | | IMG_7052.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729386 - BP-HZN-2179MDL07729386 | | IMG_7106.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729387 - BP-HZN-2179MDL07729387 | | IMG_7072.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729388 - BP-HZN-2179MDL07729388 | | IMG_7075.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729389 - BP-HZN-2179MDL07729389 | | IMG_7070.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729390 - BP-HZN-2179MDL07729390 | | IMG_7146.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729391 - BP-HZN-2179MDL07729391 | | IMG_7077.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729392 - BP-HZN-2179MDL07729392 | | IMG_7137.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729393 - BP-HZN-2179MDL07729393 | | IMG_7128.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729394 - BP-HZN-2179MDL07729394 | | IMG_7140.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729395 - BP-HZN-2179MDL07729395 | | IMG_7089.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729396 - BP-HZN-2179MDL07729396 | | IMG_7053.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729397 - BP-HZN-2179MDL07729397 | | IMG_7059.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729398 - BP-HZN-2179MDL07729398 | | IMG_7132.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729399 - BP-HZN-2179MDL07729399 | | IMG_7091.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729400 - BP-HZN-2179MDL07729400 | | IMG_7114.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729401 - BP-HZN-2179MDL07729401 | | IMG_7126.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729402 - BP-HZN-2179MDL07729402 | | IMG_7121.jpg | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07729403 - BP-HZN-2179MDL07729403 | | IMG_7061.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729404 - BP-HZN-2179MDL07729404 | | IMG_7079.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729405 - BP-HZN-2179MDL07729405 | | IMG_7095.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729406 - BP-HZN-2179MDL07729406 | | IMG_7065.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729407 - BP-HZN-2179MDL07729407 | | IMG_7092.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729408 - BP-HZN-2179MDL07729408 | | IMG_7117.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729409 - BP-HZN-2179MDL07729409 | | IMG_7050.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729410 - BP-HZN-2179MDL07729410 | | IMG_7135.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729411 - BP-HZN-2179MDL07729411 | | IMG_7143.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729412 - BP-HZN-2179MDL07729412 | | IMG_7066.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729413 - BP-HZN-2179MDL07729413 | | IMG_7078.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729414 - BP-HZN-2179MDL07729414 | | IMG_7097.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729415 - BP-HZN-2179MDL07729415 | | IMG_7130.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729416 - BP-HZN-2179MDL07729416 | | IMG_7108.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729417 - BP-HZN-2179MDL07729417 | | IMG_7063.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729418 - BP-HZN-2179MDL07729418 | | IMG_7129.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729419 - BP-HZN-2179MDL07729419 | | IMG_7082.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729420 - BP-HZN-2179MDL07729420 | | IMG_7057.jpg | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07729421 - BP-HZN-2179MDL07729421 | | IMG_7088.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729422 - BP-HZN-2179MDL07729422 | | IMG_7122.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729423 - BP-HZN-2179MDL07729423 | | IMG_7094.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729424 - BP-HZN-2179MDL07729424 | | IMG_7087.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729425 - BP-HZN-2179MDL07729425 | | IMG_7068.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729426 - BP-HZN-2179MDL07729426 | | IMG_7119.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729427 - BP-HZN-2179MDL07729427 | | IMG_7111.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729428 - BP-HZN-2179MDL07729428 | | IMG_7134.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729429 - BP-HZN-2179MDL07729429 | | IMG_7071.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729430 - BP-HZN-2179MDL07729430 | | IMG_7099.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729431 - BP-HZN-2179MDL07729431 | | IMG_7116.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729432 - BP-HZN-2179MDL07729432 | | IMG_7139.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729433 - BP-HZN-2179MDL07729433 | | IMG_7144.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729434 - BP-HZN-2179MDL07729434 | | IMG_7058.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729435 - BP-HZN-2179MDL07729435 | | IMG_7076.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729436 - BP-HZN-2179MDL07729436 | | IMG_7102.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729437 - BP-HZN-2179MDL07729437 | | IMG_7098.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729438 - BP-HZN-2179MDL07729438 | | IMG_7060.jpg | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07729439 - BP-HZN-2179MDL07729439 | | IMG_7123.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729440 - BP-HZN-2179MDL07729440 | | IMG_7125.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729441 - BP-HZN-2179MDL07729441 | | IMG_7062.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729442 - BP-HZN-2179MDL07729442 | | IMG_7084.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729443 - BP-HZN-2179MDL07729443 | | IMG_7120.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729444 - BP-HZN-2179MDL07729444 | | IMG_7085.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729445 - BP-HZN-2179MDL07729445 | | IMG_7104.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729446 - BP-HZN-2179MDL07729446 | | IMG_7138.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729447 - BP-HZN-2179MDL07729447 | | IMG_7083.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729448 - BP-HZN-2179MDL07729448 | | IMG_7136.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729449 - BP-HZN-2179MDL07729449 | | IMG_7109.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729450 - BP-HZN-2179MDL07729450 | | IMG_7069.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07729451 - BP-HZN-2179MDL07729451 | | IMG_7051.jpg | Phase Two | X |
| TBD | BP-HZN-2179MDL07732232 - BP-HZN-2179MDL07756906; BP-HZN-2179MDL07757047 - BP-HZN-2179MDL07776414 | | M. Zaldivar Modeling Runs (Drives 1, 2 & 4) | Phase Two | X |
| TBD | BP-HZN-2179MDL07756907 - BP-HZN-2179MDL07756907 | 5/2/2013 | Blunt Modeling Runs | Phase Two | X |
| TBD | BP-HZN-2179MDL07756913 - BP-HZN-2179MDL07756913 | | OPTION1 P and Q for Translation (26-04-13) with BHPs.xlsx | Phase Two | X |
| TBD | BP-HZN-2179MDL07756914 - BP-HZN-2179MDL07756914 | | OPTION2 P and Q for Translation (26-04-13) with BHPs.xlsx | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07756928 - BP-HZN-2179MDL07756928 | 5/2/2013 | 26052010Topkill-FEESA.xlsx | Phase Two | X |
| TBD | BP-HZN-2179MDL07756929 - BP-HZN-2179MDL07756929 | 5/2/2013 | BP-HZN-2179MDL06424832 - Copy of Pressure measurement reconciliation 3 ram stack - FEESA.xls | Phase Two | X |
| TBD | BP-HZN-2179MDL07756930 - BP-HZN-2179MDL07756930 | 5/2/2013 | griffiths method - 28-4-13.xlsx | Phase Two | X |
| TBD | BP-HZN-2179MDL07756931 - BP-HZN-2179MDL07756931 | 5/2/2013 | Top Hat flow calc - Final.xlsm | Phase Two | X |
| TBD | BP-HZN-2179MDL07756932 - BP-HZN-2179MDL07756932 | | Spreadsheet – "Topkill#3 (Autosaved).xlsm" from Dykhuizen modeling runs | Phase Two | X |
| TBD | BP-HZN-2179MDL07756933 - BP-HZN-2179MDL07756933 | 5/2/2013 | Comparison plots final rev.xlsx | Phase Two | X |
| TBD | BP-HZN-2179MDL07756934 - BP-HZN-2179MDL07756934 | 5/2/2013 | Drillpipe high 15th July.max | Phase Two | X |
| TBD | BP-HZN-2179MDL07756935 - BP-HZN-2179MDL07756935 | 5/2/2013 | Drillpipe high 8th May.max | Phase Two | X |
| TBD | BP-HZN-2179MDL07756936 - BP-HZN-2179MDL07756936 | 5/2/2013 | Drillpipe low 15th July.max | Phase Two | X |
| TBD | BP-HZN-2179MDL07756937 - BP-HZN-2179MDL07756937 | 5/2/2013 | Drillpipe low 8th May.max | Phase Two | X |
| TBD | BP-HZN-2179MDL07756938 - BP-HZN-2179MDL07756938 | 5/2/2013 | No Drill Pipe 15th July.max | Phase Two | X |
| TBD | BP-HZN-2179MDL07756939 - BP-HZN-2179MDL07756939 | 5/2/2013 | No Drill Pipe 8th May.max | Phase Two | X |
| TBD | BP-HZN-2179MDL07756940 - BP-HZN-2179MDL07756940 | 5/2/2013 | Drill Pipe high - 0001 - 1000.max | Phase Two | X |
| TBD | BP-HZN-2179MDL07756941 - BP-HZN-2179MDL07756941 | 5/2/2013 | Drill Pipe high - 1001 - 1977.max | Phase Two | X |
| TBD | BP-HZN-2179MDL07756942 - BP-HZN-2179MDL07756942 | 5/2/2013 | Drill Pipe high - 1978 - 2326 WARM WELL ASSUMED.max | Phase Two | X |
| TBD | BP-HZN-2179MDL07756943 - BP-HZN-2179MDL07756943 | 5/2/2013 | Drill Pipe low - 0001 - 1000.max | Phase Two | X |
| TBD | BP-HZN-2179MDL07756944 - BP-HZN-2179MDL07756944 | 5/2/2013 | Drill Pipe low - 1001 - 1977.max | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07756945 - BP-HZN-2179MDL07756945 | 5/2/2013 | Drill Pipe low - 1978 - 2326 WARM WELL ASSUMED.max | Phase Two | X |
| TBD | BP-HZN-2179MDL07756946 - BP-HZN-2179MDL07756946 | | Multiflash Notes.txt | Phase Two | X |
| TBD | BP-HZN-2179MDL07756947 - BP-HZN-2179MDL07756947 | 5/2/2013 | OPTION1 P and Q for Translation (26-04-13) with BHPs.xlsx | Phase Two | X |
| TBD | BP-HZN-2179MDL07756948 - BP-HZN-2179MDL07756948 | 5/2/2013 | Drill Pipe high - 0001 - 1000.max | Phase Two | X |
| TBD | BP-HZN-2179MDL07756949 - BP-HZN-2179MDL07756949 | 5/2/2013 | Drill Pipe high - 1001 - 1977.max | Phase Two | X |
| TBD | BP-HZN-2179MDL07756950 - BP-HZN-2179MDL07756950 | 5/2/2013 | Drill Pipe high - 1978 - 2326 WARM WELL ASSUMED.max | Phase Two | X |
| TBD | BP-HZN-2179MDL07756951 - BP-HZN-2179MDL07756951 | 5/2/2013 | Drill Pipe low - 0001 - 1000.max | Phase Two | X |
| TBD | BP-HZN-2179MDL07756952 - BP-HZN-2179MDL07756952 | 5/2/2013 | Drill Pipe low - 1001 - 1977.max | Phase Two | X |
| TBD | BP-HZN-2179MDL07756953 - BP-HZN-2179MDL07756953 | 5/2/2013 | Drill Pipe low - 1978 - 2326 WARM WELL ASSUMED.max | Phase Two | X |
| TBD | BP-HZN-2179MDL07756954 - BP-HZN-2179MDL07756954 | 5/2/2013 | notes.txt | Phase Two | X |
| TBD | BP-HZN-2179MDL07756955 - BP-HZN-2179MDL07756955 | 5/2/2013 | OPTION2 P and Q for Translation (26-04-13) with BHPs.xlsx | Phase Two | X |
| TBD | BP-HZN-2179MDL07757038 - BP-HZN-2179MDL07757038 | 5/2/2013 | CAD files.zip | Phase Two | X |
| TBD | BP-HZN-2179MDL07757039 - BP-HZN-2179MDL07757039 | 5/2/2013 | dnv1_JC-20Velo_pipeKE.odb | Phase Two | X |
| TBD | BP-HZN-2179MDL07757040 - BP-HZN-2179MDL07757040 | 5/2/2013 | dnv1_JC_ReloPipe_Velo20_pipeKE.odb | Phase Two | X |
| TBD | BP-HZN-2179MDL07757041 - BP-HZN-2179MDL07757041 | 5/2/2013 | Fluent Simulations.zip | Phase Two | X |
| TBD | BP-HZN-2179MDL07757042 - BP-HZN-2179MDL07757042 | 5/2/2013 | IGS_Frame95_Unit_BIN.ZIP | Phase Two | X |
| TBD | BP-HZN-2179MDL07791095 - BP-HZN-2179MDL07791103 | | Teeuw, D. (1971) Prediction of Formation Compaction from Laboratory Compressibility Data; SPE 2973 | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07791140 - BP-HZN-2179MDL07791148 | | Amudo C., Turner, J., Frewin J.: Kgogo, T., and Gringarten A. C., 2006: "Integration of Well Test Deconvolution Analysis and Detailed Reservoir Modelling in 3D Seismic Data Interpretation: A Case Study," paper SPE 100250 presented at the SPE Europec/EAGE Annual Conference and Exhibition, Vienna, Austria, 12–15 June. | Phase Two | X |
| TBD | BP-HZN-2179MDL07791178 - BP-HZN-2179MDL07791193 | | Roumboutsos, A., and Stewart, G.: "A Direct Deconvolution or Convolution Algorithm for Well Test Analysis," paper SPE 18157, presented at the SPE ATCE, Houston, 2-5 October, 1988. | Phase Two | X |
| TBD | BP-HZN-2179MDL07791194 - BP-HZN-2179MDL07791205 | | von Schroeter, T., Hollaender, F., and Gringarten, A. C., 2001: "Deconvolution ofWell Test Data as a Nonlinear Total Least Squares Problem," paper SPE 71574 presented at the 2001 SPE Annual Technical Conference and Exhibition, New Orleans, Louisiana, 30 September - 3 October; SPEJ (Dec. 2004). | Phase Two | X |
| TBD | BP-HZN-2179MDL07791206 - BP-HZN-2179MDL07791217 | | von Schroeter, T., Hollaender, F., and Gringarten, A. C., 2001: â€œDeconvolution ofWell Test Data as a Nonlinear Total Least Squares Problem,â€ paper SPE 71574 presented at the 2001 SPE Annual Technical Conference and Exhibition, New Orleans, Louisiana, 30 September - 3 October; SPEJ (Dec. 2004) | Phase Two | X |
| TBD | BP-HZN-2179MDL07791218 - BP-HZN-2179MDL07791235 | | A Practical Approach to Transient Pressure Behavior SPE 9901 | Phase Two | X |
| TBD | BP-HZN-2179MDL07791236 - BP-HZN-2179MDL07791251 | | Gringarten, A.C., Ogunrewo, O. and Uxukbayev, G. 2011: "Assessment of Rate-Dependent Skin Factors in Gas Condensate and Volatile Oil Wells, SPE 143592, presented at SPE EUROPEC/EAGE Annual Conference Vienna, Austria, 23-26 May 2011 | Phase Two | X |
| TBD | BP-HZN-2179MDL07791266 - BP-HZN-2179MDL07791282 | | Analyzing Pressure Buildup Data by the Rectangular Hyperbola Approach SPE 13079 | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07791283 - BP-HZN-2179MDL07791290 | | Meunier, D.F., Kabir, C.S., and Wittman, M.J. 1987: "Gas Well Test Analysis: Use of Normalized Pressure and Time Functions", SPEFE 2 (4): 629-636. SPE-13082-PA. DOI: 10.2118/13082-PA. | Phase Two | X |
| TBD | BP-HZN-2179MDL07791323 - BP-HZN-2179MDL07791335 | | Abraham et al - 2000 - Exper. Meas. on the Permeability Coefficient of a Concrete Sample Under Low Pressure Differences.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07791336 - BP-HZN-2179MDL07791350 | | Mendes, L.C.C., Tygel, M., and Correa, A.C.F.: â€œA Deconvolution Algorithm for Analysis of Variable Rate Well Test Pressure Data," paper SPE 19815, presented at the SPE ATCE, San Antonio, Texas, 1989. | Phase Two | X |
| TBD | BP-HZN-2179MDL07791351 - BP-HZN-2179MDL07791384 | | Alpak, F., Barton, M., and Naruk, S., 2013, The Impact of Fine-Scale Turbidite Channel Architecture on Deep-Water Reservoir Performance: AAPG Bulletin, v. 97, No.2, pp. 251-284. | Phase Two | X |
| TBD | BP-HZN-2179MDL07791385 - BP-HZN-2179MDL07791399 | | Multiphase Production Technology - June 2011, "Comparison of Commercial Multiphase Flow Simulators with Experimental and Field Databases", R. Belt, TOTAL EP Paris (available at http://www.kongsberg.com/en/kogt/offerings/software/ledaflow/ledaflowvalidation/) | Phase Two | X |
| TBD | BP-HZN-2179MDL07791400 - BP-HZN-2179MDL07791405 | | Banthia + Mindess - 1989 - Water permeability of cement paste.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07791406 - BP-HZN-2179MDL07791418 | | Loon et al - Carbonation and water permeability of foamed concrete.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07791419 - BP-HZN-2179MDL07791431 | | Zimmerman, R. W., Somerton, W. H., and King, M. S. (1986) Compressibility of porous rocks, Journal of Geophysical Research, 91, 12765-12778 | Phase Two | X |
| TBD | BP-HZN-2179MDL07791432 - BP-HZN-2179MDL07791437 | | Tiwari, R.R., "New Generation Permeability Logs," 7th International Conference & Exposition on Petroleum Geophysics | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07791438 - BP-HZN-2179MDL07791455 | | Aluko, O. A. and Gringarten, A.C. 2009: "Well Test Dynamics of Rich Gas Condensate Reservoirs under Gas Injection," Paper 121848 presented at 2009 SPE EUROPEC/EAGE Annual Conference and Exhibition held in Amsterdam, The Netherlands, 8-11 June. | Phase Two | X |
| TBD | BP-HZN-2179MDL07791463 - BP-HZN-2179MDL07791472 | | C. Wolfe, SPE, Baker Atlas; C. Russell and N. Luise, SPE, Eni Petroleum; and R. Chhajlani, SPE, Chevron (2005) Log-Based Pore Volume Compressibility Prediction-A Deepwater GoM Case Study; SPE 95545 | Phase Two | X |
| TBD | BP-HZN-2179MDL07791473 - BP-HZN-2179MDL07791479 | | Halamickova et al - 1995 - Water perm. + chloride ion diff. in Portland cement mortars-.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07791480 - BP-HZN-2179MDL07791483 | | Truman, et. al., Reserves and Petrophysics, E&P Magazine, June 4, 2004 | Phase Two | X |
| TBD | BP-HZN-2179MDL07791489 - BP-HZN-2179MDL07791489 | | Elseth - 2001 - An Experimental Study of Oil-Water Flow in Horizontal Pipes - Thesis.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07791490 - BP-HZN-2179MDL07791498 | | Gringarten, A.C.: "Practical use of well test deconvolution", SPE paper 134534, September 2010. | Phase Two | X |
| TBD | BP-HZN-2179MDL07791499 - BP-HZN-2179MDL07791504 | | Dhir et al - 1989 - Near surfacecharacteristics of concrete - intrinsic permeability.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07791513 - BP-HZN-2179MDL07791530 | | Dudgeon - 1983 - Friction loss tests on cement lined steel pipes.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07791542 - BP-HZN-2179MDL07791542 | | Numerical interpolation program ("SciPy"), available at http://docs.scipy.org/doc/scipy/reference/tutorial/interpolate.html | Phase Two | X |
| TBD | BP-HZN-2179MDL07791543 - BP-HZN-2179MDL07791551 | | W.J. Winters, T.D. Lorenson, and C.K. Paull, eds., Initial report of the gas hydrate and paleoclimate cruise on the RV Marion Dufresne in the Gulf of Mexico, 2-18 July 2002: U.S. Geological Survey Open-File Report 2004-1358 (2007). | Phase Two | X |
| TBD | BP-HZN-2179MDL07791552 - BP-HZN-2179MDL07791558 | | Horne - Uncertainty in Well Test Interpretation.pdf | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07791559 - BP-HZN-2179MDL07791566 | | E.S. Kordyban, T. Ranov, "Mechanism of Slug Formation in Horizontal Two-Phase Flow," J. Fluids Eng. 92(4), 857-864 (Dec 01, 1970). | Phase Two | X |
| TBD | BP-HZN-2179MDL07791567 - BP-HZN-2179MDL07791572 | | Watkins, et al, "Syntactic Foam Thermal Insulation for Ultra-Deepwater Oil and Gas Pipelines," OTC 13134, 2001 | Phase Two | X |
| TBD | BP-HZN-2179MDL07791573 - BP-HZN-2179MDL07791573 | | OTC - 2012, "Simulation of Slug Flow in Oil and Gas Pipelines Using a New Transient Simulator", Thomas J. Danielson and Kris M. Bansal, CONOCOPHILLIPS (available at http://www.kongsberg.com/en/kogt/offerings/software/ledaflow/ledaflowvalidation/) | Phase Two | X |
| TBD | BP-HZN-2179MDL07791574 - BP-HZN-2179MDL07791575 | | Cuming Corporation, Technical Note 600-1, "Thermal Insulating Properties of Syntactic Foam," available at http://www.cumingcorp.com/wp-content/uploads/2012/06/TN600-1.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07791576 - BP-HZN-2179MDL07791587 | | A New Method for Determination of Reservoir Pressure SPE 56418 | Phase Two | X |
| TBD | BP-HZN-2179MDL07791588 - BP-HZN-2179MDL07791592 | | Clayton - 1978 - Fluid-pressure testing of concrete cylinders.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07791593 - BP-HZN-2179MDL07791593 | | Y. Onishi, "Review of 'Deepwater Horizon Release Estimate of Rate by PIV," Pacific National Laboratory, PNNL-19525, published June 2010. | Phase Two | X |
| TBD | BP-HZN-2179MDL07791594 - BP-HZN-2179MDL07791598 | | Well Performance Second Edition | Phase Two | X |
| TBD | BP-HZN-2179MDL07791599 - BP-HZN-2179MDL07791604 | | Christensen et al - 1996 - Comparison of measured and calculated permeabilities for hardened cement pastes.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07791605 - BP-HZN-2179MDL07791647 | | Sulaiman - WATER PERMEABILITY AND carbonation of foamed concrete - Thesis.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07792204 - BP-HZN-2179MDL07792205 | | Rock Thermal Properties.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07792222 - BP-HZN-2179MDL07792237 | | Wong et al - 2001 - Study of water movement in concrete.pdf | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07792238 - BP-HZN-2179MDL07792244 | | R.M. Ostermeier (2001) Compaction Effects on Porosity and Permeability: Deepwater Gulf of Mexico Turbidites | Phase Two | X |
| TBD | BP-HZN-2179MDL07792245 - BP-HZN-2179MDL07792252 | | Nyame + Illstone - 1981 - Relationships between permeability and pore structure of hardened cement paste.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07792253 - BP-HZN-2179MDL07792269 | | Thompson, L. and Reynolds, A.: "Analysis of Variable-Rate Well-Test Pressure Data using Duhamels Principle", Society of Petroleum Engineers Formation Evaluation, (October 1986). | Phase Two | X |
| TBD | BP-HZN-2179MDL07792291 - BP-HZN-2179MDL07792291 | | Rankhododo - 2006 - Use of cement to reduce erosion of the slopes of mine tailings dams - Thesis.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07792314 - BP-HZN-2179MDL07792407 | | Revised_Ratzel_9_2011 | Phase Two | X |
| TBD | BP-HZN-2179MDL07792410 - BP-HZN-2179MDL07792416 | | Kuchuck, F.J., Carter, R.G., and Ayestaran, L.: "Deconvolution of Wellbore Pressure and Flow Rate," SPEFE 53, March, 1990. | Phase Two | X |
| TBD | BP-HZN-2179MDL07792422 - BP-HZN-2179MDL07792430 | | Narayanan + Ramamurthy - 2000 - Structure and properties of aerated concrete - a review.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07792437 - BP-HZN-2179MDL07792447 | | Huang et al - Laboratory and Analytical Study of Permeability and Strength Properties of Pervious Concrete.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07792481 - BP-HZN-2179MDL07792494 | | Kelkar, et al., Water-Flooding Incremental Oil Recovery Study in Middle Miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico, SPE 115669, October 2008 | Phase Two | X |
| TBD | BP-HZN-2179MDL07792505 - BP-HZN-2179MDL07792516 | | Levitan, M. M., 2003:"Practical Application of Pressure-Rate Deconvolution to Analysis of Real Well Tests", paper SPE 84290, presented at the 2003 SPE Annual Technical Conference and Exhibition, Denver, CO, Oct. 5 - Oct. 8. | Phase Two | X |
| TBD | BP-HZN-2179MDL07792539 - BP-HZN-2179MDL07792547 | | Chui - 1997 - An experiment on the erosion rates of rocks.pdf | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07792548 - BP-HZN-2179MDL07792556 | | M.H.H. Hettema, C.J. de Pater, Delft U. of Technology (1998) The poromechanical behavior of Felser sandstone: stress-and temperature-dependent: SPE/ISRM 47270 | Phase Two | X |
| TBD | BP-HZN-2179MDL07792557 - BP-HZN-2179MDL07792563 | | Onur - Nonlinear Regression - The information content of pressure.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07792667 - BP-HZN-2179MDL07792679 | | Thomson, L. (1986) Weak elastic anisotropy. Geophysics, 51, 1954-1966 | Phase Two | X |
| TBD | BP-HZN-2179MDL07792680 - BP-HZN-2179MDL07792685 | | Lepech + Li - Water permeability of cracked cementitious composites.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07792686 - BP-HZN-2179MDL07792708 | | Levitan, M.M. and Wilson, M.R., 2010: "Deconvolution of Pressure and Rate Data From Gas Reservoirs With Significant Pressure Depletion," paper SPE 134261 presented at the 2010 Annual Conference and Exhibition held in Florence, Italy, 19-22 September | Phase Two | X |
| TBD | BP-HZN-2179MDL07792709 - BP-HZN-2179MDL07792723 | | Alpak, F., Barton, M., van der Vlugt, F., Pilmez, C., Prather, B., and Tennant, S., 2009, Simplified Modeling of Turbidite Channel Reservoirs: Society of Petroleum Engineers, June 2010, pp. 480-494. | Phase Two | X |
| TBD | BP-HZN-2179MDL07792724 - BP-HZN-2179MDL07792724 | | Practical use of well test deconvolution SPE 134534 | Phase Two | X |
| TBD | BP-HZN-2179MDL07792846 - BP-HZN-2179MDL07792863 | | Sanni, M. and Gringarten, A.C., 2008: "Well Test Analysis in Volatile Oil Reservoirs," Paper SPE 116239 presented at the 2008 SPE Annual Technical Conference and Exhibition, Denver, 21-24 September. | Phase Two | X |
| TBD | BP-HZN-2179MDL07792870 - BP-HZN-2179MDL07792874 | | Hearn et al - 1994 - Water permeability and microstructure of three old concretes.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07792875 - BP-HZN-2179MDL07792875 | | Photograph of partial riser joint with buoyancy module. (cited in Zaldivar Report) | Phase Two | X |
| TBD | BP-HZN-2179MDL07792876 - BP-HZN-2179MDL07792890 | | Davy et al - 2007 - Permeability of macro-cracked argillite under confinement - gas and water testing.pdf | Phase Two | X |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07792891 - BP-HZN-2179MDL07792893 | | Cuming Corporation, Technical Note 100-1-A, "Introduction to Syntactic Foam," available at http://cuming.mosaicmedia.com/wp-content/uploads/2012/06/TN-100-1-A-7-11-12.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07792894 - BP-HZN-2179MDL07792898 | | Jane Lubchenko, Marcia McNutt, Bill Lehr, et al., "BP Deepwater Horizon Oil Budget: What Happened to the Oil?", Report to National Incident Command, published August 3, 2010 | Phase Two | X |
| TBD | BP-HZN-2179MDL07792899 - BP-HZN-2179MDL07792907 | | Sanjaya et al - 2007 - PERMEABILITY OF FOAMED CONCRETE.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07792908 - BP-HZN-2179MDL07792912 | | Bamforth - 1991 - The water permeability of concrete and its relationship with strength.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07792913 - BP-HZN-2179MDL07792923 | | Pimonov, E.,A New Pressure/Rate-Deconvolution Algorithm to Analyze Wireline-Formation-Tester and Well-Test Data | Phase Two | X |
| TBD | BP-HZN-2179MDL07792924 - BP-HZN-2179MDL07792924 | | U.S. Department of Interior, Flow Rate Technical Group, "Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill," published March 10, 2011. | Phase Two | X |
| TBD | BP-HZN-2179MDL07792925 - BP-HZN-2179MDL07792937 | | Haddad, S., So What is the Reservoir Permeability? SPE 63138 | Phase Two | X |
| TBD | BP-HZN-2179MDL07792938 - BP-HZN-2179MDL07792943 | | Fang et al - 2007 - Time-dependent water permeation behavior of concrete under constant hydraulic pressure.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07792944 - BP-HZN-2179MDL07792960 | | Gringarten, A. C., Bozorgzadeh, M., Daungkaew, S. and Hashemi, A. 2006: "Well Test Analysis in Lean Gas Condensate Reservoirs: Theory and Practice," Paper SPE 100993 presented at the 2006 SPE Russian Oil and Gas Technical Conference and Exhibition, Moscow, 3-6 October. | Phase Two | X |
| TBD | BP-HZN-2179MDL07792961 - BP-HZN-2179MDL07792964 | | Applied Drilling Engineering Textbook | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07792965 - BP-HZN-2179MDL07792977 | | Huser + Kvernvold - 1998 - PREDICTION OF SAND EROSION IN PROCESS and pipe components.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07792978 - BP-HZN-2179MDL07792989 | | Will Wireline Formation Tests Replace Well Tests? SPE 84086 | Phase Two | X |
| TBD | BP-HZN-2179MDL07792990 - BP-HZN-2179MDL07792994 | | Khatri + Sirivatnanon - 1997 - Methods for the determination of water permeability of concrete.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07792995 - BP-HZN-2179MDL07793008 | | Bozorgzadeh, M. and Gringarten, A.C. 2005: "Application of Build-up Transient Pressure Analysis to Well deliverability Forecasting in Gas Condensate Reservoirs Using Single-Phase and Two Phase Pseudo-pressure," Paper SPE 94018, presented at the 14th SPE Europec Technical Conference and Exhibition held in Madrid, Spain, 13-16 June; "Estimating Productivity-Controlling Parameters in Gas/Condensate Wells From Transient Pressure Data", SPEREE (APR. 2007) 100-111. | Phase Two | X |
| TBD | BP-HZN-2179MDL07793009 - BP-HZN-2179MDL07793021 | | Levitan, M. M., Crawford, G. E., and Hardwick, A., 2004: "Practical Considerations for Pressure-Rate Deconvolution of Well Test Data," paper SPE 90680 presented at the SPE Annual Technical Conference and Exhibition held in Houston, Texas, U.S.A., 26-29 September. | Phase Two | X |
| TBD | BP-HZN-2179MDL07793022 - BP-HZN-2179MDL07793037 | | Bozorgzadeh, M. and Gringarten, A.C. 2006. Condensate-Bank Characterization from Well-Test Data and Fluid PVT Properties. SPEREE 9 (5): 596-611 | Phase Two | X |
| TBD | BP-HZN-2179MDL07793073 - BP-HZN-2179MDL07793083 | | Picandet et al - 2009 - Crack effects on gas and water permeability of concretes.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07793084 - BP-HZN-2179MDL07793092 | | Gringarten, A.C., T. von Schroeter, Rolfsvaag, T., Bruner, J. 2003. "Use of Downhole Permanent Pressure Gauge Data to Diagnose Production Problems in a North Sea Horizontal Well", SPE paper 84470. | Phase Two | X |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07793093 - BP-HZN-2179MDL07793107 | | Larry H. Britt and Michael B. Smith, NSI Technologies, Inc., Ziad Haddad, Devon Energy Corporation, Jennifer Reese, BP, and Patrick Kelly, BP-Canada Energy Company (2004) Rotary Sidewall Cores - A Cost Effective Means of Determining Young's Modulus: SPE 90861 | Phase Two | X |
| TBD | BP-HZN-2179MDL07793108 - BP-HZN-2179MDL07793112 | | Nyame + Illston - 1980 - Capillary pore structure and permeability of hardened cement paste.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07793120 - BP-HZN-2179MDL07793132 | | von Schroeter, T., Hollaender, F., Gringarten, A., 2002:"Analysis of Well Test Data From Permanent Downhole Gauges by Deconvolution," paper SPE 77688, presented at the 2002 SPE Annual Technical Conference and Exhibition, San Antonio, TX, Sept. 29 -Oct. 2. | Phase Two | X |
| TBD | BP-HZN-2179MDL07793133 - BP-HZN-2179MDL07793133 | | Recommended Practices for Core Analysis, Recommended Practice 40, Second Edition, February 1998, American Petroleum Institute | Phase Two | X |
| TBD | BP-HZN-2179MDL07793245 - BP-HZN-2179MDL07793255 | | Lehr IOSC - Computing Mass Balance for the Deepwater Horizon Spill (Presented May 26, 2011) | Phase Two | X |
| TBD | BP-HZN-2179MDL07793658 - BP-HZN-2179MDL07793665 | | SPE-113888 Evaluation of Confidence Intervals Europec 2008 | Phase Two | X |
| TBD | BP-HZN-2179MDL07794014 - BP-HZN-2179MDL07794030 | | Ian MacDonald -- SkyTruth - Gulf Oil Spill - New Spill Calculation | Phase Two | X |
| TBD | BP-HZN-2179MDL07794276 - BP-HZN-2179MDL07794277 | | Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well - http://www.restorethegulf.gov/release/2010/05/27/flow-rate-group-provides-preliminary-best-estimate-oil-flowing-bp-oil-well | Phase Two | X |
| TBD | BP-HZN-2179MDL07794478 - BP-HZN-2179MDL07794482 | | Crone, Chiang, Wereley -- NPR - Transcript | Phase Two | X |
| TBD | BP-HZN-2179MDL07794852 - BP-HZN-2179MDL07794857 | | Crone, Chiang, Wereley -- NPR - Gulf Oil Spill May Far Exceed Government, BP Estimates _ NPR | Phase Two | X |
| TBD | BP-HZN-2179MDL07795075 - BP-HZN-2179MDL07795076 | | FRTG -Press Release McNutt Provide Updates on Progress of Scientific Teams | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07795173 - BP-HZN-2179MDL07795173 | | FRTG - Refined Estimate | Phase Two | X |
| TBD | BP-HZN-2179MDL07795619 - BP-HZN-2179MDL07795642 | | Gringarten, A.C. 2008. "Additional Well Test Analysis of Well E-M02Pa for PetroSA", Consulting report for PetroSA, May | Phase Two | X |
| TBD | BP-HZN-2179MDL07795693 - BP-HZN-2179MDL07795699 | | John Amos - SkyTruth - Gulf Oil Spill Rate Must be Much Higher than Stated | Phase Two | X |
| TBD | BP-HZN-2179MDL07795730 - BP-HZN-2179MDL07795731 | | Camilli - WHOI Prepared Congressional Statement | Phase Two | X |
| TBD | BP-HZN-2179MDL07796015 - BP-HZN-2179MDL07796025 | | Evgeny Pimonov, SPE and Cosan Ayan, SPE, Schlumberger, Mustafa Onur, SPE, Istanbul Technical University and Fikri Kuchuk, SPE, Schlumberger. A New Pressure/Rate-Deconvolution Algorithm to Analyse Wireline Formation-Tester and Well Test data. SPE 123982-PA-P1, August 2010 SPE Reservoir Evaluation and Engineering. | Phase Two | X |
| TBD | BP-HZN-2179MDL07796126 - BP-HZN-2179MDL07796154 | | Congressional Hearing - Sizing Up the BP Oil Spill - Transcript (Original) | Phase Two | X |
| TBD | BP-HZN-2179MDL07796627 - BP-HZN-2179MDL07796627 | | Ogunrewo, O. 2013. "Well test analysis of gas condensate and volatile oil below saturation pressure", an unpublished PhD thesis, Imperial College London. | Phase Two | X |
| TBD | BP-HZN-2179MDL07796786 - BP-HZN-2179MDL07796786 | | http://bp.concerts.com/gom/deepwater_horizon_report_long.htm | Phase Two | X |
| TBD | BP-HZN-2179MDL07797937 - BP-HZN-2179MDL07797950 | | Gringarten, A. C., Well-head Pressure Transient Analysis SPE 164871 | Phase Two | X |
| TBD | BP-HZN-2179MDL07798051 - BP-HZN-2179MDL07798051 | | FRTG - US Scientific Team Draws on New Data | Phase Two | X |
| TBD | BP-HZN-2179MDL07798790 - BP-HZN-2179MDL07798795 | | INTERTEK-DEC-EOS20120322.MFL | Phase Two | X |
| TBD | BP-HZN-2179MDL07798796 - BP-HZN-2179MDL07798796 | | Whitson Single-phase-density-20130306 | Phase Two | X |
| TBD | BP-HZN-2179MDL07798797 - BP-HZN-2179MDL07798802 | | INTERTEK-EOS20120322.MFL | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07798803 - BP-HZN-2179MDL07798808 | | SLB-118-DEC-EOS20120322.mfl | Phase Two | X |
| TBD | BP-HZN-2179MDL07798809 - BP-HZN-2179MDL07798814 | | CL68379-EOS20120322.MFL | Phase Two | X |
| TBD | BP-HZN-2179MDL07798815 - BP-HZN-2179MDL07798820 | | CL68508-EOS20120322.MFL | Phase Two | X |
| TBD | BP-HZN-2179MDL07798821 - BP-HZN-2179MDL07798826 | | Multiflash Fluid Definition file ("CL68379-DEC-EOS20120322.MFL") provided by Dr. C. Whitson. (cited in Zaldivar Report) | Phase Two | X |
| TBD | BP-HZN-2179MDL07798827 - BP-HZN-2179MDL07798832 | | SLB-118-EOS20120322.MFL | Phase Two | X |
| TBD | BP-HZN-2179MDL07798834 - BP-HZN-2179MDL07798839 | | CL68508-DEC-EOS20120322.MFL | Phase Two | X |
| TBD | BP-HZN-2179MDL07798840 - BP-HZN-2179MDL07798866 | | CL68379-EOS20120322.out | Phase Two | X |
| TBD | BP-HZN-2179MDL07800710 - BP-HZN-2179MDL07800710 | | Whitson ALL-T=210-SSF.ecl.xls | Phase Two | X |
| TBD | BP-HZN-2179MDL07801342 - BP-HZN-2179MDL07801342 | | Whitson ALL-T=220F-SSF.ecl.xls | Phase Two | X |
| TBD | BP-HZN-2179MDL07801493 - BP-HZN-2179MDL07801493 | | Whitson ALL-T=200F-SSF.ecl.xls | Phase Two | X |
| TBD | BP-HZN-2179MDL07802755 - BP-HZN-2179MDL07802755 | | Whitson ALL-T=35-SSF.ecl.xls | Phase Two | X |
| TBD | BP-HZN-2179MDL07804170 - BP-HZN-2179MDL07804170 | | Whitson ALL-T=180F-SSF.ecl.xls | Phase Two | X |
| TBD | BP-HZN-2179MDL07805246 - BP-HZN-2179MDL07805246 | | Whitson T=243F-SSF-ALL.xls | Phase Two | X |
| TBD | BP-HZN-2179MDL07805504 - BP-HZN-2179MDL07805504 | | Whitson ALL-T=160F-SSF.ecl.xls | Phase Two | X |
| TBD | BP-HZN-2179MDL07806037 - BP-HZN-2179MDL07806037 | | PT_3K_2 Final Pressures, prepared by Professor M. Trusler | Phase Two | X |
| TBD | BP-HZN-2179MDL07806038 - BP-HZN-2179MDL07806038 | | PT_3K_2 Final Pressures, prepared by Professor M. Trusler | Phase Two | X |
| TBD | BP-HZN-2179MDL07806039 - BP-HZN-2179MDL07806039 | | PT_3K_2 Final Pressures, prepared by Professor M. Trusler | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07806265 - BP-HZN-2179MDL07806280 | | Fortin, J., Guéguen, Y., and Schubnel, A. (2007) Effects of pore collapse and grain crushing on ultrasonic velocities and Vp/Vs. Journal of Geophysical Research, 112, B08207 | Phase Two | X |
| TBD | BP-HZN-2179MDL07806627 - BP-HZN-2179MDL07806652 | | Microsoft PowerPoint - wta7_models (2k).ppt | Phase Two | X |
| TBD | BP-HZN-2179MDL07806653 - BP-HZN-2179MDL07806700 | | Microsoft PowerPoint - wta3_Pressure Log-log Analysis.ppt | Phase Two | X |
| TBD | BP-HZN-2179MDL07806701 - BP-HZN-2179MDL07806744 | | Microsoft PowerPoint - wta6_models (2p).ppt | Phase Two | X |
| TBD | BP-HZN-2179MDL07806745 - BP-HZN-2179MDL07806793 | | Microsoft PowerPoint - wta9_models (boundaries 2 + end ).ppt | Phase Two | X |
| TBD | BP-HZN-2179MDL07806794 - BP-HZN-2179MDL07806843 | | Microsoft PowerPoint - wta8_models (boundaries 1).ppt | Phase Two | X |
| TBD | BP-HZN-2179MDL07806844 - BP-HZN-2179MDL07807042 | | Microsoft PowerPoint - Flow in Porous Media Part 1 (updated) [Compatibility Mode] | Phase Two | X |
| TBD | BP-HZN-2179MDL07807043 - BP-HZN-2179MDL07807136 | | Microsoft PowerPoint - wta1_principles.ppt | Phase Two | X |
| TBD | BP-HZN-2179MDL07807137 - BP-HZN-2179MDL07807212 | | Microsoft PowerPoint - wta5_models (nearwell).ppt | Phase Two | X |
| TBD | BP-HZN-2179MDL07807213 - BP-HZN-2179MDL07807336 | | Microsoft PowerPoint - wta4_Derivatives.ppt | Phase Two | X |
| TBD | BP-HZN-2179MDL07807337 - BP-HZN-2179MDL07807366 | | Microsoft PowerPoint - wta2_Straight lines.ppt | Phase Two | X |
| TBD | BP-HZN-2179MDL07808281 - BP-HZN-2179MDL07808281 | 5/1/2010 | Top Hat flow calc - Final - mod.xlsm | Phase Two | X |
| TBD | BP-HZN-BLY00120158 - BP-HZN-BLY00120160 | 7/24/2011 | Email from S. Renter to K. Corser, J. McKay, et al. re: FW: Request: 14.1 sand potenial | Phase Two | X |
| TBD | BP-HZN-MBI00023865 - BP-HZN-MBI00023865 | | Core Analysis Tracking Sheet | Phase Two | X |
| TBD | CVX80311 00000809 - CVX80311 00000846 | 10/26/2010 | Letter from C. Gardner to S. Sankar re National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results | Phase Two | X |
| TBD | EPF211-007824 - EPF211-007832 | | Reddy, C. M. et al., 2011, Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | GMS001-000360 - GMS001-000371 | | Gemini Summary of Work | Phase Two | X |
| TBD | IGS103-211032 - IGS103-211248 | | Oil Spill Calculator - Technical Documentation | Phase Two | X |
| TBD | IGS622-000849 - IGS622-000907 | | Gemini Preliminary Presentation | Phase Two | X |
| TBD | IGS642-000214 - IGS642-000238 | 10/14/2010 | Email from H. Essaid to pahsieh@usgs.gov re Colleague Review | Phase Two | X |
| TBD | IGS770-000026 - IGS770-000091 | | results.xls | Phase Two | X |
| TBD | IMV267-051051 - IMV267-051134 | 7/1/2010 | Email from J. Buchwalter to D. Maclay et al. re Final PPT - Mississippi Canyon Block 252 BP Blow-out Study | Phase Two | X |
| TBD | IMV267-051414 - IMV267-051423 | 7/8/2010 | Email from M. Verma to D. Maclay et al. re RE: FW: Reservoir Modeling Team Report Review | Phase Two | X |
| TBD | LBN002-000346 - LBN002-000358 | | Werely - Congressional Presentation | Phase Two | X |
| TBD | N10O016-000012 - N10O016-000012 | | WHOI Preliminary Report | Phase Two | X |
| TBD | N5O003-001237 - N5O003-001239 | | Email from B. Lehr to nickie.scillo@noaa.gov re p | Phase Two | X |
| TBD | OSE003-003490 - OSE003-003523 | | PresComm - Flow Rate - Amount and Fate of Oil | Phase Two | X |
| TBD | OSE029-082254 - OSE029-082264 | 8/16/2010 | Email from J. Borghei to C. Vondrich re total amount of oil spilled | Phase Two | X |
| TBD | OSE211-011817 - OSE211-011821 | | Camilli WHOI Presentation Plan | Phase Two | X |
| TBD | OSE232-021207 - OSE232-021209 | | Crone - Science Express - Magnitude of the 2010 Gulf of Mexico Oil Leak | Phase Two | X |
| TBD | OSE479-002241 - OSE479-002241 | | FRTG - Plume Team Statement | Phase Two | X |
| TBD | PNL001-018886 - PNL001-018890 | | (May-June) Hsieh, P - Application of Transient Analysis to Macondo | Phase Two | X |
| TBD | SNL007-006691 - SNL007-006700 | | Choke K Table | Phase Two | X |
| TBD | SNL007-006878 - SNL007-006898 | 7/29/2010 | July 29 Rush Rev | Phase Two | X |
| TBD | SNL007-013271 - SNL007-013280 | | Property Calculator | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | SNL007-013281 - SNL007-013290 | | Property Calculator | Phase Two | X |
| TBD | SNL007-013413 - SNL007-013424 | | Tuesday Nigh Rush | Phase Two | X |
| TBD | SNL007-014386 - SNL007-014404 | | Wednesday Night Rush | Phase Two | X |
| TBD | SNL007-014405 - SNL007-014425 | | Wednesday Night Rush | Phase Two | X |
| TBD | SNL007-014426 - SNL007-014445 | | Wednesday Night Rush | Phase Two | X |
| TBD | SNL046-000421 - SNL046-000424 | | Collection rates during well integrity test | Phase Two | X |
| TBD | SNL066-013742 - SNL066-013746 | 9/24/2010 | Email from D. Blankenship to T. Hunter et al. re FW: Lead Impression Block | Phase Two | X |
| TBD | SNL066-028055 - SNL066-028060 | | Riser flow area estimate and flow rate estimate techniques | Phase Two | X |
| TBD | SNL075-004401 - SNL075-004414 | 6/1/2010 | Mud Flow during Kill by R. Dykhuizen and C. Morrow | Phase Two | X |
| TBD | SNL105-014853 - SNL105-014884 | | GoMPipeDrop(2).xls | Phase Two | X |
| TBD | SNL105-014885 - SNL105-014909 | | GoMPipeDrop.xls | Phase Two | X |
| TBD | TRN-INV-01544188 - TRN-INV-01544535 | 6/26/2000 | Vastar Resources NC. Deepwater Horizon Technical Position Paper | Phase Two | X |
| TBD | WFT-MDL-00017642 - WFT-MDL-00017654 | 4/23/2010 | Email from B. Clawson to B. Cocales et al. re 7" Equipment | Phase Two | X |
| TBD | WFT-MDL-00039232 - WFT-MDL-00039232 | | plug-17805_00-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039234 - WFT-MDL-00039234 | | plug-18069_80-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039235 - WFT-MDL-00039235 | | plug-18077_00-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039236 - WFT-MDL-00039236 | | plug-18081_80-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039237 - WFT-MDL-00039237 | | plug-18083_00A-0.jpg | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | WFT-MDL-00039238 - WFT-MDL-00039238 | | plug-18087_00-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039239 - WFT-MDL-00039239 | | plug-18121_00-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039240 - WFT-MDL-00039240 | | plug-18124_90-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039241 - WFT-MDL-00039241 | | plug-18127_00-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039242 - WFT-MDL-00039242 | | plug-18131_90-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039243 - WFT-MDL-00039243 | | plug-18134_10-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039244 - WFT-MDL-00039244 | | plug-18143_90-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039245 - WFT-MDL-00039245 | | plug-18147_90-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039246 - WFT-MDL-00039246 | | plug-18157_90-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039247 - WFT-MDL-00039247 | | plug-18166_00-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039248 - WFT-MDL-00039248 | | plug-18188_00-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039272 - WFT-MDL-00039272 | | 17706.90_3-1R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039273 - WFT-MDL-00039273 | | 17805.00_3-2R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039274 - WFT-MDL-00039274 | | 17805.00_3-2R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039275 - WFT-MDL-00039275 | | 18030.60_2-1R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039276 - WFT-MDL-00039276 | | 18030.60_2-1R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039277 - WFT-MDL-00039277 | | 18067.90_2-2R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039278 - WFT-MDL-00039278 | | 18067.90_2-2R_wl_l.jpg | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | WFT-MDL-00039279 - WFT-MDL-00039279 | | 18069.80_3-4R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039280 - WFT-MDL-00039280 | | 18069.80_3-4R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039281 - WFT-MDL-00039281 | | 18072.00_3-5R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039282 - WFT-MDL-00039282 | | 18072.00_3-5R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039283 - WFT-MDL-00039283 | | 18074.90_3-6R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039284 - WFT-MDL-00039284 | | 18074.90_3-6R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039285 - WFT-MDL-00039285 | | 18080.00_3-7R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039286 - WFT-MDL-00039286 | | 18080.00_3-7R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039287 - WFT-MDL-00039287 | | 18081.80_3-8R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039288 - WFT-MDL-00039288 | | 18081.80_3-8R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039289 - WFT-MDL-00039289 | | 18083.00_3-9R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039290 - WFT-MDL-00039290 | | 18083.00_3-9R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039291 - WFT-MDL-00039291 | | 18084.90_3-10R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039292 - WFT-MDL-00039292 | | 18084.90_3-10R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039293 - WFT-MDL-00039293 | | 18087.00_2-4R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039294 - WFT-MDL-00039294 | | 18087.00_2-4R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039295 - WFT-MDL-00039295 | | 18114.90_3-11R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039296 - WFT-MDL-00039296 | | 18114.90_3-11R_wl_l.jpg | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | WFT-MDL-00039297 - WFT-MDL-00039297 | | 18121.00_3-12R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039298 - WFT-MDL-00039298 | | 18121.00_3-12R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039299 - WFT-MDL-00039299 | | 18124.90_3-14R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039300 - WFT-MDL-00039300 | | 18124.90_3-14R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039301 - WFT-MDL-00039301 | | 18127.00_3-15R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039302 - WFT-MDL-00039302 | | 18127.00_3-15R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039303 - WFT-MDL-00039303 | | 18129.10_3-16R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039304 - WFT-MDL-00039304 | | 18129.10_3-16R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039305 - WFT-MDL-00039305 | | 18131.90_3-17R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039306 - WFT-MDL-00039306 | | 18131.90_3-17R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039307 - WFT-MDL-00039307 | | 18134.10_3-18R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039308 - WFT-MDL-00039308 | | 18134.10_3-18R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039309 - WFT-MDL-00039309 | | 18141.90_3-19R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039310 - WFT-MDL-00039310 | | 18141.90_3-19R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039311 - WFT-MDL-00039311 | | 18143.90_3-20R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039312 - WFT-MDL-00039312 | | 18143.90_3-20R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039313 - WFT-MDL-00039313 | | 18147.90_3-21R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039314 - WFT-MDL-00039314 | | 18147.90_3-21R_wl_l.jpg | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | WFT-MDL-00039315 - WFT-MDL-00039315 | | 18150.00_3-22R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039316 - WFT-MDL-00039316 | | 18150.00_3-22R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039317 - WFT-MDL-00039317 | | 18154.00_3-23R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039318 - WFT-MDL-00039318 | | 18154.00_3-23R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039319 - WFT-MDL-00039319 | | 18157.90_3-24R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039320 - WFT-MDL-00039320 | | 18157.90_3-24R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039321 - WFT-MDL-00039321 | | 18161.00_3-25R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039322 - WFT-MDL-00039322 | | 18161.00_3-25R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039323 - WFT-MDL-00039323 | | 18163.10_1-2R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039324 - WFT-MDL-00039324 | | 18163.10_1-2R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039325 - WFT-MDL-00039325 | | 18166.00_3-26R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039326 - WFT-MDL-00039326 | | 18166.00_3-26R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039327 - WFT-MDL-00039327 | | 18167.50_3-27R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039328 - WFT-MDL-00039328 | | 18167.50_3-27R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039329 - WFT-MDL-00039329 | | 18174.00_1-3R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039330 - WFT-MDL-00039330 | | 18174.00_1-3R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039331 - WFT-MDL-00039331 | | 18178.00_3-29R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039332 - WFT-MDL-00039332 | | 18178.00_3-29R_wl_l.jpg | Phase Two | X |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | WFT-MDL-00039333 - WFT-MDL-00039333 | | 18180.10_3-30R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039334 - WFT-MDL-00039334 | | 18180.10_3-30R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039335 - WFT-MDL-00039335 | | 18183.10_3-31R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039336 - WFT-MDL-00039336 | | 18183.10_3-31R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039337 - WFT-MDL-00039337 | | 18188.00_1-4R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039338 - WFT-MDL-00039338 | | 18188.00_1-4R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039339 - WFT-MDL-00039339 | | 18214.40_3-33R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039340 - WFT-MDL-00039340 | | 18214.40_3-33R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039341 - WFT-MDL-00039341 | | 18232.90_3-35R_uv_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039342 - WFT-MDL-00039342 | | 18232.90_3-35R_wl_l.jpg | Phase Two | X |
| TBD | WFT-MDL-00039343 - WFT-MDL-00039343 | | plug-17706_90-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039344 - WFT-MDL-00039344 | | plug-18067_90-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039345 - WFT-MDL-00039345 | | plug-18072_00-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039346 - WFT-MDL-00039346 | | plug-18074_90-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039347 - WFT-MDL-00039347 | | plug-18080_00-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039348 - WFT-MDL-00039348 | | plug-18083_00-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039349 - WFT-MDL-00039349 | | plug-18084_90-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039350 - WFT-MDL-00039350 | | plug-18114_90-0.jpg | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | WFT-MDL-00039351 - WFT-MDL-00039351 | | plug-18123_00-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039353 - WFT-MDL-00039353 | | plug-18141_90-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039354 - WFT-MDL-00039354 | | plug-18150_00-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039355 - WFT-MDL-00039355 | | plug-18154_00-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039356 - WFT-MDL-00039356 | | plug-18161_00-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039357 - WFT-MDL-00039357 | | plug-18163_10-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039358 - WFT-MDL-00039358 | | plug-18167_50-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039359 - WFT-MDL-00039359 | | plug-18170_90-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039360 - WFT-MDL-00039360 | | plug-18174_00-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039361 - WFT-MDL-00039361 | | plug-18178_00-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039362 - WFT-MDL-00039362 | | plug-18180_10-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039363 - WFT-MDL-00039363 | | plug-18183_10-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039364 - WFT-MDL-00039364 | | plug-18184_90-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039365 - WFT-MDL-00039365 | | plug-18214_40-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039366 - WFT-MDL-00039366 | | plug-18231_00-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039367 - WFT-MDL-00039367 | | plug-18232_90-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039368 - WFT-MDL-00039368 | | plug-18235_80-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00039385 - WFT-MDL-00039385 | | plug-18030_60-0.jpg | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | WFT-MDL-00039615 - WFT-MDL-00039615 | | 1-1.jpg | Phase Two | X |
| TBD | WFT-MDL-00039616 - WFT-MDL-00039616 | | 1-2.jpg | Phase Two | X |
| TBD | WFT-MDL-00039617 - WFT-MDL-00039617 | | 2-1.jpg | Phase Two | X |
| TBD | WFT-MDL-00039618 - WFT-MDL-00039618 | | 3-1.jpg | Phase Two | X |
| TBD | WFT-MDL-00039619 - WFT-MDL-00039619 | | 3-2.jpg | Phase Two | X |
| TBD | WFT-MDL-00039620 - WFT-MDL-00039620 | | 3-3.jpg | Phase Two | X |
| TBD | WFT-MDL-00039621 - WFT-MDL-00039621 | | 3-4.jpg | Phase Two | X |
| TBD | WFT-MDL-00039622 - WFT-MDL-00039622 | | 3-5.jpg | Phase Two | X |
| TBD | WFT-MDL-00039623 - WFT-MDL-00039623 | | 3-6.jpg | Phase Two | X |
| TBD | WFT-MDL-00039624 - WFT-MDL-00039624 | | 3-7.jpg | Phase Two | X |
| TBD | WFT-MDL-00039625 - WFT-MDL-00039625 | | 3-8.jpg | Phase Two | X |
| TBD | WFT-MDL-00039695 - WFT-MDL-00039695 | | 18030.60_2-1R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039696 - WFT-MDL-00039696 | | 18030.60_2-1R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039697 - WFT-MDL-00039697 | | 18069.80_3-4R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039698 - WFT-MDL-00039698 | | 18069.80_3-4R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039699 - WFT-MDL-00039699 | | 18072.00_3-5R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039700 - WFT-MDL-00039700 | | 18072.00_3-5R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039701 - WFT-MDL-00039701 | | 18074.90_3-6R_uv.jpg | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | WFT-MDL-00039702 - WFT-MDL-00039702 | | 18074.90_3-6R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039703 - WFT-MDL-00039703 | | 18080.00_3-7R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039704 - WFT-MDL-00039704 | | 18080.00_3-7R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039705 - WFT-MDL-00039705 | | 18081.80_3-8R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039706 - WFT-MDL-00039706 | | 18081.80_3-8R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039707 - WFT-MDL-00039707 | | 18083.00_3-9R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039708 - WFT-MDL-00039708 | | 18083.00_3-9R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039709 - WFT-MDL-00039709 | | 18084.90_3-10R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039710 - WFT-MDL-00039710 | | 18084.90_3-10R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039711 - WFT-MDL-00039711 | | 18087.00_2-4R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039712 - WFT-MDL-00039712 | | 18087.00_2-4R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039713 - WFT-MDL-00039713 | | 18121.00_3-12R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039714 - WFT-MDL-00039714 | | 18121.00_3-12R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039715 - WFT-MDL-00039715 | | 18124.90_3-14R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039716 - WFT-MDL-00039716 | | 18124.90_3-14R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039717 - WFT-MDL-00039717 | | 18129.10_3-16R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039718 - WFT-MDL-00039718 | | 18129.10_3-16R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039719 - WFT-MDL-00039719 | | 18131.90_3-17R_uv.jpg | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | WFT-MDL-00039720 - WFT-MDL-00039720 | | 18131.90_3-17R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039721 - WFT-MDL-00039721 | | 18141.90_3-19R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039722 - WFT-MDL-00039722 | | 18141.90_3-19R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039723 - WFT-MDL-00039723 | | 18143.90_3-20R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039724 - WFT-MDL-00039724 | | 18143.90_3-20R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039725 - WFT-MDL-00039725 | | 18147.90_3-21R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039726 - WFT-MDL-00039726 | | 18147.90_3-21R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039727 - WFT-MDL-00039727 | | 18150.00_3-22R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039728 - WFT-MDL-00039728 | | 18150.00_3-22R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039729 - WFT-MDL-00039729 | | 18154.00_3-23R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039730 - WFT-MDL-00039730 | | 18154.00_3-23R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039731 - WFT-MDL-00039731 | | 18157.90_3-24R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039732 - WFT-MDL-00039732 | | 18157.90_3-24R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039733 - WFT-MDL-00039733 | | 18161.00_3-25R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039734 - WFT-MDL-00039734 | | 18161.00_3-25R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039735 - WFT-MDL-00039735 | | 18163.10_1-2R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039736 - WFT-MDL-00039736 | | 18163.10_1-2R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039737 - WFT-MDL-00039737 | | 18166.00_3-26R_uv.jpg | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | WFT-MDL-00039738 - WFT-MDL-00039738 | | 18166.00_3-26R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039739 - WFT-MDL-00039739 | | 18174.00_1-3R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039740 - WFT-MDL-00039740 | | 18174.00_1-3R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039741 - WFT-MDL-00039741 | | 18178.00_3-29R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039742 - WFT-MDL-00039742 | | 18178.00_3-29R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039743 - WFT-MDL-00039743 | | 18180.10_3-30R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039744 - WFT-MDL-00039744 | | 18180.10_3-30R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039745 - WFT-MDL-00039745 | | 18183.10_3-31R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039746 - WFT-MDL-00039746 | | 18183.10_3-31R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039747 - WFT-MDL-00039747 | | 18232.90_3-35R_uv.jpg | Phase Two | X |
| TBD | WFT-MDL-00039748 - WFT-MDL-00039748 | | 18232.90_3-35R_wl.jpg | Phase Two | X |
| TBD | WFT-MDL-00039839 - WFT-MDL-00039839 | | 18084.90-18141.90.jpg | Phase Two | X |
| TBD | WFT-MDL-00039840 - WFT-MDL-00039840 | | 18147.90-18163.10.jpg | Phase Two | X |
| TBD | WFT-MDL-00039841 - WFT-MDL-00039841 | | 18166.00-18183.10.jpg | Phase Two | X |
| TBD | WFT-MDL-00054278 - WFT-MDL-00054278 | | plug-18074_9-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00054279 - WFT-MDL-00054279 | | plug-18087_0-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00054280 - WFT-MDL-00054280 | | plug-18131_9-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00054281 - WFT-MDL-00054281 | | plug-18141_9-0.jpg | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | WFT-MDL-00054282 - WFT-MDL-00054282 | | plug-18150_0-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00054283 - WFT-MDL-00054283 | | plug-18129_1-0.jpg | Phase Two | X |
| TBD | WFT-MDL-00130932 - WFT-MDL-00130933 | 4/25/2010 | Email from O. Kwon to G. Skripnikova et al. re BP Macondo PVC test HH-46949 | Phase Two | X |
| TBD | WHOI-000921 - WHOI-000954 | | PresComm - The Amount and Fate of the Oil (Revised) | Phase Two | X |
| TBD | BP-HZN-2179MDL07809296 - BP-HZN-2179MDL07809317 | | "Time-dependent brittle creep in Darley Dale sandstone," MJ Heap, P Baud, PG Meredith, AF Bell, and IG Main (Journal of Geophysical Research Vol. 114, B07203 2009) | Phase Two | X |
| TBD | BP-HZN-2179MDL07809616 - BP-HZN-2179MDL07809882 | | W.H., Somerton, Thermal Properties and Temperature-related Behavior of Rock/Fluid Systems, Developments in Petroleum Science 37 (Univ. of California, Berkeley (1992)) | Phase Two | X |
| TBD | | | Green & Wang - "Fluid pressure response to undrained compression in saturated sedimentary rock," Geophysics, Vol. 51, No. 4 (April 1986) | Phase Two | X |
| TBD | | | Fatt, "Pore Volume Compressibilities of Sandstone Reservoir Rocks," J. of Petroleum Tech. , SPE 970-G (2004) | Phase Two | X |
| TBD | | 2/2/1996 | Incropera, Frank P. and David P. DeWitt, Introduction to Heat Transfer | Phase Two | X |
| TBD | | 5/1/2013 | Expert Report of A.E. Johnson PhdD Ceng | Phase Two | X |
| TBD | | 5/1/2013 | Expert report prepared by Martin Blunt | Phase Two | X |
| TBD | | 5/1/2013 | PT3K2 SHUTIN DATA2.xlsx | Phase Two | X |
| TBD | | 2/19/2013 | Stipulation Mooting BP's Motion for Partial Summary Judgment Against the United States, Document 8620, Filed Feb. 19, 2013 | Phase Two | X |
| TBD | | | HD-PCTU2 Hard Drive with DNV BOP Testing, Phase 1 Data | Phase Two | X |
| TBD | IMS297-007382 - IMS297-007429 | | Specification for Drill Pipe, API specification 5D, fifth edition, Oct. 2001 | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL02175560 - BP-HZN-2179MDL02175587 | 5/2/2013 | Email from N. Cameron to Joseph.s.paradis@uscg.gov, jeffrey.m.dahl@uscg.mil, et al. re: FW: Boost Line Plug Procedure - Signed version for approval | Phase Two | X |
| TBD | BP-HZN-2179MDL05698789 - BP-HZN-2179MDL05698791 | 5/28/2010 | Email from R. Doshi to M. Gochnour, C. Curran, et al. re: FW: Correcting BOP PT-B Reading | Phase Two | X |
| TBD | BP-HZN-2179MDL05733319 - BP-HZN-2179MDL05733325 | 5/16/2010 | Email from M. Gochnour to T. Smith, S. Ractliffe, et al. re: SIT Pressure Test Calibrated Results | Phase Two | X |
| TBD | BP-HZN-2179MDL05740228 - BP-HZN-2179MDL05740232 | 5/11/2010 | Email from C. Curran to J. Sixt, M. Gochnour, et al. re: RE: Acoustic Sensors on the BOP | Phase Two | X |
| TBD | BP-HZN-2179MDL06096290 - BP-HZN-2179MDL06096296 | 7/24/2011 | PANEL MATING MANUAL CAMERON ACOUSTIC PRESSURE TRANSDUCER PANELS. | Phase Two | X |
| TBD | BP-HZN-2179MDL06742235 - BP-HZN-2179MDL06742235 | | Skandi_MC252_PT_C_302_Raw_1.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL06742964 - BP-HZN-2179MDL06742964 | | MC252_PT_C_302_Raw_2.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL06743164 - BP-HZN-2179MDL06743164 | | Skandi_MC252_PT_K_303_Raw_1.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL06743281 - BP-HZN-2179MDL06743281 | | Q4000_MC252_PT_K_303_Raw.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL06743285 - BP-HZN-2179MDL06743285 | | MC252_PT_K_303_Raw_2.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL06743286 - BP-HZN-2179MDL06743286 | | MC252_PT_K_303_Raw_1.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL06743287 - BP-HZN-2179MDL06743476 | | Skandi_MC252_PT_K_303_Raw_2.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL06744203 - BP-HZN-2179MDL06744203 | | Q4000_MC252_PT_C_302_Raw.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL06744881 - BP-HZN-2179MDL06744881 | | MC252_PT_C_302_Raw_1.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL06745330 - BP-HZN-2179MDL06745698 | | Skandi_MC252_PT_C_302_Raw_2.csv | Phase Two | X |
| TBD | BP-HZN-2179MDL06745929 - BP-HZN-2179MDL06745929 | | Skandi_MC252_PT_3K_2_Raw_1.csv | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL06962724 - BP-HZN-2179MDL06962730 | | RE Acoustic Sensors on the BOP (505).msg | Phase Two | X |
| TBD | BP-HZN-2179MDL06963441 - BP-HZN-2179MDL06963464 | 8/24/2010 | Email from M. Herrold to M. Gochnour, A. Hudson, et al. re: RE: Gauge | Phase Two | X |
| TBD | BP-HZN-2179MDL07012885 - BP-HZN-2179MDL07012893 | 7/29/2010 | OPERATIONS MANUAL DOWN HOLE PRESSURE TEMPERATURE MODEM. | Phase Two | X |
| TBD | BP-HZN-2179MDL07207812 - BP-HZN-2179MDL07207813 | | gt16XX.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07207814 - BP-HZN-2179MDL07207820 | | Acoustic Panel Operating Procedure.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07207823 - BP-HZN-2179MDL07207824 | | sonardyne_compatt_5_std.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07284214 - BP-HZN-2179MDL07284214 | | 990053862_1.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07284215 - BP-HZN-2179MDL07284215 | | 990053860_1.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07284216 - BP-HZN-2179MDL07284216 | | 990053859_1.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07284217 - BP-HZN-2179MDL07284217 | | 990053861_1.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07309941 - BP-HZN-2179MDL07309941 | | BOP PT calibration table 2010.05.08C.xls | Phase Two | X |
| TBD | BP-HZN-2179MDL07344970 - BP-HZN-2179MDL0734508 | 5/25/2010 | Email from A. Hudson to M. Gochnour re: FW: PT calibration | Phase Two | X |
| TBD | BP-HZN-2179MDL07347777 - BP-HZN-2179MDL07347781 | 4/8/2009 | Email from M. Gochnour to R. Fleming, G. Openshaw, et al. re: RE: Data Acquisition Report 7-23-10 CORRECTED | Phase Two | X |
| TBD | BP-HZN-2179MDL07791170 - BP-HZN-2179MDL07791177 | | Datasheet Mensor CPB5000, http://www.mensor.com/upload/DS_DT_CPB5000_en_um_30657.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07791723 - BP-HZN-2179MDL07791771 | | National Oceanographic Data Center Temperature and Salinity Data for the Gulf of Mexico, http://www.nodc.noaa.gov/cgi-bin/OAS/prd/accession/query/response/b84d25dc5b b48bf342e302996fa1da55 | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | BP-HZN-2179MDL07792431 - BP-HZN-2179MDL07792436 | | National Oceanic and Atmospheric Administration, Gravity Control Formulas, http://www.ngs.noaa.gov/FGCS/BlueBook/pdf/Annex_O.pdf | Phase Two | X |
| TBD | BP-HZN-2179MDL07792495 - BP-HZN-2179MDL07792495 | | University of Adelaide School of Chemistry Physics and Earth, Science Seawater Density Calculator, http://www.es.flinders.edu.au/~mattom/Utilities/density.html | Phase Two | X |
| TBD | BP-HZN-2179MDL07792496 - BP-HZN-2179MDL07792497 | | Datasheet TTi mA meter model 1604, http://www.tti-test.com/products-tti/pdf-brochure/prec-1604-2p.pdf | Phase Two | X |
| TBD | CAM_CIV_0124774 - CAM_CIV_0124774 | 7/18/2005 | Interconnection Drawing, PBOF Hoses with Devices / Drawing Number: SK-122366-21 | Phase Two | X |
| TBD | CAM_CIV_0124831 - CAM_CIV_0124831 | 8/23/2004 | A/D, Pressure & Temp Transducer 3 1/16 15 KSI API Clamp Hub with "AX" Ring Groove W/625 Prep. / Drawing Number: SK-122927-01 | Phase Two | X |
| TBD | OII00104871 - OII00104877 | 5/5/2010 | Email from A. Hudson to D. Scoville re BOP stack PT sensor drawings | Phase Two | X |
| TBD | SNL087-001206 - SNL087-005671 | | MC252_DataDump_071810 (3).xls | Phase Two | X |
| TBD | BP-HZN-2179MDL07791799 - BP-HZN-2179MDL07791806 | | Ryerson, et al., Chemical Data Quantify Deepwater Horizon Hydrocarbon Flowrate and Environmental Distribution (PNAS 2011) | Phase Two | X |
| TBD | BP-HZN-2179MDL07798867 - BP-HZN-2179MDL07798867 | 5/10/2013 | EOS parameters  20120924.xls | Phase Two | X |
| TBD | BP-HZN-2179MDL07800404 - BP-HZN-2179MDL07800404 | 5/10/2013 | PERA-EOS-vs-Data-plots.xls | Phase Two | X |
| TBD | BP-HZN-2179MDL07801841 - BP-HZN-2179MDL07801841 | 1/0/1900 | Remove-aromatics-and-light-HCs.xls | Phase Two | X |
| TBD | BP-HZN-2179MDL07804327 - BP-HZN-2179MDL07804327 | 5/1/2010 | PERA-EOS40-comparison-Multiflash-v-PhazeComp.xls | Phase Two | X |
| TBD | BP-HZN-2179MDL07804909 - BP-HZN-2179MDL07804909 | 5/6/2010 | Aromatics.xls | Phase Two | X |

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - THIRD INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TBD | | | The Society of Petroleum Engineers Monograph Series, Vol. 20, Phase Behavior (Whitson & Brule)(2000) | Phase Two | X |