| | UNITED STATES DISTRICT COURT | | | | |
|---|---|---|---|---|---|
| In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | EASTERN DISTRICT OF LOUISIANA United States' Objections to Good Faith Phase Two Trial Exhibits List Third Installment | | | | MDL No. 2179 Section: J Judge Barbier Mag. Judge Shushan |

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-000098 | None | 20060000 | The BP Magazine - Issue 3 2006 | Phase Two | x (BP) | FRE 401/402 |
| TREX-000758 | None | 20100908 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 | Phase Two | New (HESI) | FRE 401/402 |
| TREX-000770 | None | 20050725 | Peter L. Lutz -- Milton et al. 208 (15): 2817 -- Journal of Experimental Biology | Phase One; Phase Two | New (HESI) | FRE 401/402 |
| TREX-000771 | None | 20110320 | @NIFTY (JAPANESE WEB PAGE) | Phase One; Phase Two | New (HESI) | FRE 401/402 |
| TREX-000867 | None | 20100603 | ABC News - BP admits being unprepared for oil spill | Phase Two | Yes (PSC) | FRE 401/402 |
| TREX-001453 | TRN-MDL-00048160 - TRN-MDL-00048520 | 20080831 | Transocean - DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, Volume 1 of 2 | Phase One; Phase Two | Yes (PSC) | FRE 401/402 |
| TREX-002216 | BP-HZN-2179MDL01338758 - BP-HZN-2179MDL01338813 | 20100626 | E-Mail - From: Feyereisen, Seth B Sent: Sat Jun 26 20:17:30 2010 - Subject: FW: Well Control Response Guide | Phase One; Phase Two | x (BP) | FRE 802 |
| TREX-002287 | BP-HZN-2179MDL01433806 - BP-HZN-2179MDL01433816 | 20040909 | bp - 2005 Plan | Phase One; Phase Two | Yes (PSC) | FRE 401/402 |
| TREX-002288 | BP-HZN-2179MDL01437553 - BP-HZN-2179MDL01437623 | 20100413 | bp - GOM Overview for Doug Suttles (April 13, 2010) | Phase Two | X (BP); New (PSC) | FRE 802, if used by BP |
| TREX-002417 | BP-HZN-2179MDL00449435 - BP-HZN-2179MDL00449436 | 20100428 | E-Mail - From: Caldwell, Jason Sent: Wed Apr 28 00:59:59 2010 - Subject: REVIEW - Interface Meeting Notes | Phase One; Phase Two | New (PSC); New: Final Installment (Transocean) | FRE 802, if used by BP |
| TREX-002419 | BP-HZN-2179MDL01463413 - BP-HZN-2179MDL01463427 | 20100515 | E-Mail - From: Dupree, James H Sent: Sat May 15 22:53:33 2010 - Subject: Fw: BP flow observations | Phase One; Phase Two | Yes (PSC) | FRE 802, if used by BP |
| TREX-002433 | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | 00000000 | Text Messages | Phase Two | x (BP); New (HESI); New (PSC); New (US) | FRE 802 |
| TREX-002520 | BP-HZN-2179MDL00600684 - BP-HZN-2179MDL00600859 | 20100626 | E-Mail - From: Shaughnessy, John M Sent: Sat Jun 26 19:50:42 2010 - Subject: Well Control Response Guide | Phase One; Phase Two | X (BP); New (PSC) | FRE 401/402 |
| TREX-002915 | None | 20101005 | Keynote Luncheon Speaker - Tuesday 5, October | Phase One; Phase Two | Yes (PSC) | FRE 401/402 |
| TREX-003177 | CAM_CIV_0265089 - CAM_CIV_0265090 | 00000000 | Basic Operations Manual - Uninterruptable Power Supply | Phase Two | x (BP) | FRE 401/402 |
| TREX-003211 | BP-HZN-2179MDL01827315 - BP-HZN-2179MDL01827316 | 20100427 | E-Mail - From: Wallace, Jane C Sent: Tue Apr 27 16:14:20 2010 - Subject: FW: spill vol.xls | Phase Two | Yes (PSC) | FRE 802, if used by BP |
| TREX-003221 | BP-HZN-2179MDL01779312 - BP-HZN-2179MDL01779314 | 20100611 | E-Mail - From: Morgheim, Jeffrey S Sent: Fri Jun 11 11:01:16 2010 - Subject: FYI - Wash. Post article flowrate | Phase One; Phase Two | X (Anadarko) | FRE 802; FRE 802 (Hearsay within hearsay) |

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-003251 | BP-HZN-2179MDL02299678 - BP-HZN-2179MDL02299716; BP-HZN-2179MDL02299769 - BP-HZN-2179MDL02299807; BP-HZN-2179MDL02299678 - BP-HZN-2179MDL02299835; BP-HZN-2179MDL02299539 - BP-HZN-2179MDL02299674; BP-HZN-2179MDL022997803; BP-HZN-2179MDL02299678; BP-HZN-2179MDL02299806 - BP-HZN-2179MDL02299814 | 20110518 | MDL 2179: Dennis Johnson, 30(b)(6) material; 889 pages | Phase Two | New (HESI) | FRE 802; FRE 401/402; FRE 901 |
| TREX-003257 | BP-HZN-2179MDL00963937 | 20101013 | Oct 13, 2010 Letter from Peter Zwart to U.S. Department of the Interior; Reference: BP GoM Regional Oil Spill Response Plan (OSRP) | Phase Two | New (HESI); Yes (PSC) | FRE 401/402 |
| TREX-003279 | TRN-MDL-01119375 - TRN-MDL-01119381 | 20100831 | E-mail from Pharr Smith dated Tuesday, August 31, 2010, 2:45a.m.to Rob Turlak; Subject: Recertification of (with attachments) | Phase One; Phase Two | x (BP) | FRE 401/402 |
| TREX-003917 | BP-HZN-2179MDL01180298 - BP-HZN-2170MDL01180301 | 20100506 | MC 252 JUNK SHOT PEER ASSIST 06 May 2010, Westlake 4, Room 2001 | Phase One; Phase Two | Yes (PSC) | FRE 802, if used by BP |
| TREX-004741 | BP-HZN-2179MDL00290025 - BP-HZN-2179MDL00290026 | 20100319 | Email from L. Herbst to J. Grant and M. Saucier re: MMS Director Trip on 3-10-10 | Phase Two | x (BP) | FRE 401/402 |
| TREX-004755 | IMS019-021282 - IMS019-021286 | 20100517 | Email from S. Dessauer to D. Patton, et al. re: MMS questions-more | Phase Two | x (BP) | FRE 401/402 |
| TREX-004756 | IMS-172-005700 - IMS-172-005704 | 20100518 | Email from D. Trocquet to M. Saucier re: MMS questions-more | Phase Two | x (BP) | FRE 401/402 |
| TREX-004764 | IMS173-001930 - IMS173-001932 | 20101014 | BOEMRE Discussion Topics | Phase Two | x (BP) | FRE 401/402 |
| TREX-005063 | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | 20100428 | E-mail from Trevor Hill to Gordon Birrell with attachments, dated April 28, 2010 | Phase Two | x (BP) | FRE 802, if used by BP |
| TREX-005079 | BP-HZN-2179MDL01513689 | 20100617 | E-mail from David Brookes to Paul Tooms, dated June 17, 2010 | Phase Two | x (BP) | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-005326 | None | 20100815 | Handwritten notes by Bryan Domangue from April 20, 2010, through August 15, 2010 | Phase One; Phase Two | x (BP) | FRE 401/402 |
| TREX-005898 | HCG154-000003 - HCG154-000052 | 20100920 | Historian Memo by C.E. Anglin, Response Documentation, 20 Sep, 2010, marked as ARCHIVE MATERIALS, DO NOT REMOVE WITHOUT EXPRESS CONSENT OF CG-0945 | Phase One; Phase Two | x (BP) | FRE 401/402 |
| TREX-005909 | BP-HZN-2179MDL04464684 - BP-HZN-2179MDL04464686 | 20101006 | Oct 6, 2010 E-mail from Richard Morrison to Lamar McKay, Doug Suttles and others, Subject: Meeting Notes and Actions - Salazar/Hayes October 5, with Attachments, marked as CONFIDENTIAL | Phase One; Phase Two | x (BP) | FRE 401/402 |

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-006067 | BP-HZN-2179MDL00407729 - BP-HZN-2179MDL00407747 | 20081118 | Document GP 10-35, Dated 11/18/2008, Well Operations, Group Practice, BP Group Engineering Technical Practices, marked as HIGHLY CONFIDENTIAL; | Phase One; Phase Two | x (BP) | FRE 401/402 |
| TREX-006138 | BP-HZN-BLY0087028 | | Timeline regarding Specific Events concerning the BOP, August '99 through May 30, 2010,  BP-HZN-BLY00087028 "Produced Natively", 8 pages | Phase One; Phase Two | X (Anadarko); New (HESI); New (PSC) | FRE 802; FRE 401/402 |
| TREX-006184 | BP-HZN-BLY00102293 - BP-HZN-BLY00102321 | 20100524 | May 23-24, 2010 E-mail string among Cindy Bailey, G ANC ALT, Samantha Sheperd, John Eldred, BST Aide de Camp, Tom Mueller, G GPA NA, Guy Potvin, Erin Becker, G Press Office, G US Press Office, G Investor RElations, BP US, Subject: Daily Media Talking Points and Activities - May 23-24, 2010, attaching May 24, 2010 Media/Communication Plan, TALKING POINTS: May 24th, marked as CONFIDENTIAL | Phase Two | New (PSC); New (US) | FRE 802 (Hearsay within hearsay) |
| TREX-006192 | None | 00000000 | BP'S PRELIMINARY RESPONSE TO THE FLOW RATE AND VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO. 3; 10 pages | Phase One; Phase Two | x (BP) | FRE 802, if used by BP |
| TREX-007116 | None | 20110213 | Transocean, Welcome to Well Advisor, 16 pages | Phase One; Phase Two | x (BP) | FRE 401/402 |
| TREX-007192 | BP-HZN-BLY00104030 - BP-HZN-BLY00104096 | 20100513 | E-mail dated May 13, 2010 McNellie to Bly and others | Phase One; Phase Two | X (BP); New (PSC) | FRE 401/402 |
| TREX-007265 | None | 00000000 | Appendix W., Report-Dynamic Simulations Deepwater Horizon Incident BP | Phase One; Phase Two | X (Anadarko); New (HESI) | FRE 802, if used by BP |
| TREX-007356 | None | 20100802 | A New Era of Deepwater Safety A proposal for harnessing the Lessons of Deepwater Horizon Supplementary Materials, August 2, 2010 | Phase Two | x (BP) | FRE 401/402; FRE 802, if used by BP |
| TREX-007357 | BP-HZN-2179MDL04546550 - BP-HZN-2179MDL04546577 | 20110525 | E-mail dated May 25, 2011 Bardin to Ashby and others Subject: RE: Brand strategy-Confidential | Phase Two | Yes (PSC) | FRE 401/402 |
| TREX-007371 | BP-HZN-2179MDL04164578 - BP-HZN-2179MDL04164633 | 20100711 | E-mail dated July 11, 2010 Nitcher to McKay Subject: Lamar, should review before Monday: Talking Points - 11 July | Phase Two | X (BP); New (PSC) | FRE 802, if used by BP |
| TREX-007373 | BP-HZN-2179MDL03806358 - BP-HZN-2179MDL03806421 | 20101031 | E-mail dated October 31, 2010 Feick to McKay Subject: Talking Points on US Press Issues | Phase Two | Yes (PSC) | FRE 802, if used by BP |
| TREX-007401 | None | 20111017 | Report, Summary and Conclusions Deepwater Horizon Incident, BP | Phase One; Phase Two | New: Final Installment (Transocean) | FRE 802, if used by BP |
| TREX-007756 | None | 20111107 | Rebuttal Expert Report of Glen Stevick on Design and Maintenance of the Blowout Preventer | Phase Two | x (BP); New (HESI) | Excluded pursuant to Dkt. 5560 |
| TREX-007920 | None | 00000000 | Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy), 61 pages | Phase One; Phase Two | New (HESI) | FRE 802, if used by BP |
| TREX-008620 | IGS075-018303 - IGS075-018324 | 20080200 | From Straight Lines to Deconvolution: The Evolution of the State of the Art in Well Test Analysis, marked as CONFIDENTIAL | Phase Two | New (US) | FRE 802 |
| TREX-008669 | BP-HZN-2179MDL06947352 | 00000000 | Document Produced Natively, marked as HIGHLY CONFIDENTIAL and King South LockDown Sleeve Pressure Test Data, handwritten notes, Cameron diagrams; six pages | Phase Two | X (Anadarko) | FRE 802, if used by BP |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-008670 | BP-HZN-2179MDL06947350 - BP-HZN-2179MDL06947351 | 20120208 | Nov. 18, 2011 and Feb. 8, 2012 E-mail string between Matt Gochnour and Steve Gullion, marked as CONFIDENTIAL | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-008680 | BP-HZN-2179MDL07266172 - BP-HZN-2179MDL07266191 | 00000000 | BP MC252 Pressure Measurement Reconciliation, Matt Gochnour, marked as CONFIDENTIAL, 20 pages | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-008790 | WFT-MDL-00070777 - WFT-MDL-00070780 | 20100901 | E-mail chain, top e-mail from Ms. Loos to Ms. Skripnikova, dated 9/1/2010 | Phase Two | New (US) | FRE 802 |
| TREX-008814 | None | 20100610 | The Phoenix Sun Press article titled BP Deepwater Horizon Oil Disaster, The Flow Rate Technical Group, Status update - June 10, 2010; 12 pages | Phase Two | Yes (PSC) | FRE 802 |
| TREX-008892 | HCI096-000090 | | Draft "estimate for completion of the domes" | Phase Two | x (BP) | FRE 106 |
| TREX-008937 | BP-HZN-2179MDL01823899 - BP-HZN-2179MDL01823905 | 20100427 | Oil on Water Estimates | Phase Two | Yes (PSC) | FRE 106 |
| TREX-008955 | ZAN034-051947 - ZAN034-051948 | | Questions starting with "1) Why does MMS calculate probabilities of oil spills hitting the Gulf of Mexico (GOM) coastline?" | Phase Two | Yes (PSC) | FRE 802 |
| TREX-008994 | BP-HZN-SEC00082171, IMS159-000873, BP-HZN-2179SEC00612362 | 20100501 | E-mail from Mr. Leary to Ms. Blankenship, et al., dated May 01, 2010, one page | Phase Two | x (BP) | FRE 802 |
| TREX-009003 | None | 20100519 | "Testimony on Acoustic Technology For Determining Oil Spill Size" | Phase Two | New (US) | FRE 802 |
| TREX-009006 | WHOI-000635 - WHOI-000643 | 20100519 | "Acoustic measurement of the Deepwater Horizon Macondo well flow rate" | Phase Two | New (US) | FRE 802 |
| TREX-009012 | WHOI-000752 - WHOI-000766 | 20110610 | "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill" | Phase Two | New (US) | FRE 802 |
| TREX-009082 | None | 20120130 | Statement of Lars Herbst Regional Director Gulf of Mexico Region Bureau of Safety and Environmental Enforcement United States Department of the Interior, House Transportation and Infrastructure Committee, Subcommittee on Coast Guard and Maritime Transportation, Miami Field Hearing on Offshore Drilling in the Bahamas and Cuba:  The U.S. Coast Guard's Oil Spill Readiness & Response Planning, dated January 30, 2012, four pages | Phase Two | x (BP) | FRE 401/402 |
| TREX-009088 | BP-HZN-2179MDL01008814 - BP-HZN-2179MDL01008816 | 20090115 | E-mail string, top e-mail from Mr. Keck to Ms. Olson, et al., dated Jan 15, 2009 | Phase Two | Yes (PSC) | FRE 401/402 |
| TREX-009108 | None | 20100727 | McClatchy Washington Bureau article titled Transcript of Adm. Thad Allen's July 27 briefing on the BP oil disaster, posted on July 27, 2010; five pages | Phase Two | x (BP) | FRE 802 |
| TREX-009109 | None | 20120716 | July 16, 2012 Letter from Garret Graves to Hon. Mary L. Landrieu; ten pages | Phase Two | x (BP) | FRE 802 |
| TREX-009129 | LAL147-005291 - LAL147-005292 | 20100526 | "End" of Day Update: 5-26-10, marked as CONFIDENTIAL | Phase Two | Yes (PSC) | FRE 403; FRE 802 |
| TREX-009171 | BP-HZN-2179MDL03132336 - BP-HZN-2179MDL03132341 | | 4.2.1 Well Source Control Draft, marked as CONFIDENTIAL | Phase Two | x (BP) | FRE 106 |
| TREX-009331 | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | 20100428 | E-mail chain, top e-mail from Mr. Hill to Mr. Birrell, dated Apr 28, 2010 | Phase Two | Yes (PSC) | FRE 802, if used by BP |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-009360 | None | | Chapter Five "You're in it now, up to your neck!" Response and Containment, Pages 129 - 171, 44 pages | Phase Two | x (BP) | FRE 106; Excluded per Dkt. 5635 |
| TREX-009450 | BP-HZN-2179MDL02180263 - BP-HZN-2179MDL02180281 | 20100611 | June 11, 2010 E-mail from Douglas Wood to Trevor Hill and Paul Tooms, Subject: Well Kill Analysis Technical Note.doc, with Attachments, marked as CONFIDENTIAL | Phase Two | Yes (PSC) | FRE 802, if used by BP |
| TREX-009490.02 | BP-HZN-2179MDL07266256 | 00000000 | BP spreadsheet titled Flow Data | Phase Two | New (US) | FRE 802; FRE 901 |
| TREX-009490.03 | BP-HZN-2179MDL07266155 | 00000000 | BP spreadsheet titled Flow Data | Phase Two | New (US) | FRE 802; FRE 901 |
| TREX-009514 | BP-HZN-2179MDL02180263 - BP-HZN-2179MDL02180281 | 20100611 | E-mail from Douglas Wood to Trevor Hill and others, dated June 11, 2010 - Subject: Well Kill Analysis Technical Note.doc with attachments | Phase Two | Yes (PSC) | FRE 802, if used by BP |
| TREX-009520 | BP-HZN-2179MDL07277573 - BP-HZN-2179MDL07277574 | 20100714 | String of e-mails, top one from Paul Tooms to Tom Knox and others, dated July 14, 2010 - Subject: Re: Debris in left hand drill string just upstream of kink | Phase Two | Yes (PSC) | FRE 802, if used by BP |
| TREX-009547 | BP-HZN-2179MDL07239733 - BP-HZN-2179MDL07239737 | 20100611 | Development of Understanding of Pressure - Flow Behaviour in the MC252 system | Phase Two | Yes (PSC) | FRE 802, if used by BP |
| TREX-009628 | None | 20121023 | Hand-drawn chart, initialed MEL, dated Oct. 23, 2012; two pages | Phase Two | X (BP); New (PSC) | FRE 802 |
| TREX-009633 | HCG311-001298 - HCG311-001299 | 20100529 | May 29, 2010 E-mail string among Mary Landry, Thad Allen and Kevin Cook, Subject: BP Briefing On Way Forward//Secretaries Brief, marked as CONFIDENTIAL | Phase Two | x (BP) | FRE 802 |
| TREX-009646 | DSE029-001033 - DSE029-001037 | 20100514 | May 13 and 14, 2010 E-mail string among Marcia McNutt, SCHU and others; Subjects: Daily Status Call and Two communications to BP, please, marked as HIGHLY CONFIDENTIAL and MAY CONTAIN CUI - SEE PTO #50 | Phase Two | Yes (PSC) | FRE 502 |
| TREX-009664 | LBN002-000175 - LBN002-000176 | 20100730 | Handwritten drawing notes from Curt Oldenburg | Phase Two | Yes (PSC) | FRE 802; FRE 403 |
| TREX-009827 | BP-HZN-2179MDL03135926 - BP-HZN-2179MDL03135929 | 00000000 | Best Available Technology (BAT) Analysis Well Blowout Source Control | Phase Two | x (BP) | FRE 802, if used by BP |
| TREX-009914 | None | 20110418 | DEPARTMENT OF THE INTERIOR OCEAN ENERGY SAFETY ADVISORY COMMITTEE WASHINGTON, D.C., APRIL 18, 2011, MEETING MINUTES; 163 pages | Phase Two | x (BP) | FRE 802 |
| TREX-010135 | None | 00000000 | Comparison of Collection Rate Data for July 14/15 | Phase Two | Correction of clerical error: previously numbered as TREX-002832 (Transocean) | FRE 106 |
| TREX-010137 | BP-HZN-2179MDL06592394 - BP-HZN-2179MDL06592404 | 20100612 | E-mail dated June 12, 2010 Birrell to Dupree Subject: FW: MMS Discussion on MC 252 Oil and Gas Measurement Requirements | Phase Two | Correction of clerical error: previously numbered as TREX-002834 (Transocean) | FRE 802, if used by BP |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-010166 | BP-HZN-2179MDL06881358 - BP-HZN-2179MDL06881362 | 20100429 | E-mail dated April 29, 2010 Hayward to Proctor Subject: Re: UPDATE: Gulf of Mexico Rig Incident (28 April 2010) - DRAFT | Phase Two | Yes (PSC); Correction of clerical error; previously numbered as TREX-002863 (Transocean) | FRE 802, if used by BP |
| TREX-010334 | BP-HZN-2179MDL06970575 - BP-HZN-2179MDL06970588 | 20100517 | May 15 - 17, 2010 E-mail string among David Brooks, Paul Tooms and others, Subject: BP flow observations, with Attachments, marked as Confidential | Phase Two | Yes (PSC) | FRE 802, if used by BP |
| TREX-010588 | None | 20110111 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Decision-Making Within the Unified Command, updated January 11, 2011 | Phase Two | x (BP); New (HESI) | FRE 106 |
| TREX-010594 | HCG583-016871 | 20100607 | E-mail from CAPT Laferriere to RADM Watson, et al., dated June 07, 2010, Subject:  DISPERSANT REQUEST | Phase Two | New (HESI) | FRE 401/402 |
| TREX-010639 | BP-HZN-2179MDL06121599 - BP-HZN-2179MDL06121603 | 20100428 | April 28, 2010 E-mail string between Tim Lockett and Trevor Hill, Subject: Update, with Attachments, marked as CONFIDENTIAL | Phase Two | x (BP) | FRE 802, if used by BP |
| TREX-010650 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996571 | 20100523 | May 21 and 23, 2010 E-mail string among Tim Lockett, Trevor Hill and others, Subject: Plume pics_with measurements, with Attachments, marked as CONFIDENTIAL | Phase Two | Yes (PSC) | FRE 802, if used by BP |
| TREX-010713 | BP-HZN-2179MDL05636234 - BP-HZN-2179MDL05636265 | 20110121 | Documents entitled Marine Well Containment System Interim Containment Response System, Functional Specification, USWC-ED-BPFEP-000001, Draft F dated January 21, 2011, marked as CONFIDENTIAL | Phase Two | New (HESI) | FRE 401/402; FRE 802 |
| TREX-010729 | NOA025-000261 - NOA025-000262 | 20100609 | June 9, 2010 E-mail from Bill Lehr to savas@newton.berkeley.edu,  Subject: Tomorrow, marked as CONFIDENTIAL | Phase Two | New (HESI) | FRE 106 |
| TREX-010731 | NOA019-000146 - NOA019-000149 | 20101116 | Nov 15 and 16, 2010 E-mail string among Bill Lehr, Lois Schiffer and others, Subject: Deepwater Flow Rate White Paper, marked as CONFIDENTIAL | Phase Two | X (Anadarko); New (HESI) | FRE 401/402; FRE 403 |
| TREX-010746 | UCSB00298768 - UCSB00298769 | 20110226 | Feb 26, 2011 E-mail string between Ira Leifer and Franklin Shaffer, Subject: Report Release | Phase Two | New (HESI) | FRE 802; FRE 403 |
| TREX-010750 | UCSB00333282 | 20110915 | Sept 15, 2011 E-mail from Ira Leifer to Bill Lehr, Subject: Update from Germany | Phase Two | X (Anadarko) | FRE 401/402; FRE 802 |
| TREX-010756 | NOA017-000050 - NOA017-000051 | 20100513 | May 12 and 13, 2010 E-mail string among Bill Lehr, Justin Kenney and others, Subjects: Can you check my logic. PA is looking for a clear explanation and Followup, marked as CONFIDENTIAL | Phase Two | New (HESI) | FRE 401/402 |
| TREX-010762 | BP-HZN-2179MDL04179313 - BP-HZN-2179MDL04179341 | 00000000 | Document titled National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, THE AMOUNT AND FATE OF THE OIL ---Draft--- Staff Working Paper No. 3, marked as CONFIDENTIAL | Phase Two | New (HESI) | FRE 802 (Hearsay within hearsay) |
| TREX-010775 | BP-HZN-2179MDL04843535 - BP-HZN-2179MDL04843542 | 20100612 | June 8 - 12, 2010 E-mail string among Joe Anders, Mike Mason and others, Subject: BPXA Non Rig significant events in the last 10 years..., with Attachments, marked as CONFIDENTIAL, two pages | Phase Two | New (US) | FRE 401/402 |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-010776 | BP-HZN-2179MDL06388894 - BP-HZN-2179MDL06388895 | 20100610 | June 10, 2010 E-mail string between Mike Mason and Ross Warner, Subject: F-9 and F-20, marked as CONFIDENTIAL | Phase Two | New (HESI); New (US) | FRE 401/402 |
| TREX-010784 | BP-HZN-2179MDL05639215 - BP-HZN-2179MDL05639216 | 20100901 | Aug 19 and Sept 1, 2010 E-mail string between Paul Cameron, Frank Sweeney and Mike Mason, Subject: REQUEST FOLLOW-UP: PE (Well Management) Job Posting...Life-of-Well Risk Management..., with Attachments, marked as CONFIDENTIAL | Phase Two | New (HESI); Yes (PSC); New (US) | FRE 401/402 |
| TREX-010794 | None | 20100514 | Internet article titled Congressman to launch inquiry on amount of oil gushing into Gulf, dated May 14th, 2010; two pages | Phase Two | New (HESI); New (US) | FRE 802 |
| TREX-010818 | BP-HZN-2179MDL07436123 - BP-HZN-2179MDL07436172 | 00000000 | Handwritten notes of Ms. Saidi | Phase Two | New (HESI) | FRE 802 (Hearsay within hearsay) |
| TREX-010826 | BP-HZN-2179MDL01599014 - BP-HZN-2179MDL01599021 | 20100522 | BP Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood, by Mr. Merrill, dated May 22, 2010 | Phase Two | New (US) | FRE 802 |
| TREX-010870 | None | 20100514 | Article titled BP ready to try again to stop oil flow, company says - CNN.com, dated May 14, 2010; four pages | Phase Two | New (HESI); New (US) | FRE 802 |
| TREX-010919 | BP-HZN-2179MDL04825097 - BP-HZN-2179MDL04825098 | 20100509 | May 9, 2010 E-mail from Simon Bishop to Mike Mason, Yun Wang, Michael Levitan and Tony Liao, Subject: Meeting Summary: Sunday May 9, 2010 - Build Up Times/Shut In Pressures, marked as CONFIDENTIAL | Phase Two | New (HESI) | FRE 802, if used by BP |
| TREX-010977 | None | 20100609 | Article from democracynow.org dated Wednesday, June 9, 2010 | Phase Two | New (HESI) | FRE 802 |
| TREX-010981 | UCSB00254177 | 20100810 | E-mail dated 8/10/2010 Shaffer to Leifer Subject: we got it right | Phase Two | X (Anadarko); New (HESI) | FRE 802 |
| TREX-010988 | UCSB00294564 - UCSB00294565 | 20110122 | E-mail dated 1/22/2011 Leifer to Shaffer Subject: Re: My Man | Phase Two | X (Anadarko) | FRE 802 |
| TREX-011017 | STATOIL00000737 | | Handwritten notes | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-011185 | BP-HZN-2179MDL00951054 - BP-HZN-2179MDL00951058 | 20100522 | E-mail dated May 22, 2010 Hill to Rainey and Wells Subject: RE: Prof Wereley Presentation to Congress | Phase Two | Yes (PSC) | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-011200 | BP-HZN-2179MDL06148979 - BP-HZN-2179MDL06148989 | 20101021 | Letter dated October 21, 2010 Squire to Aiyar | Phase Two | New (HESI) | FRE 802, if used by BP |
| TREX-011266 | BP-HZN-2179MDL01513640 - BP-HZN-2179MDL01513644 | 20100524 | String of e-mails, top one from Iain Sneddon to Kerry Girlinghouse, dated May 24, 2010 - Subject: Fw: Dual ram transition & hydrotest spool with 18 3/4 15k flanges | Phase Two | x (BP) | FRE 802, if used by BP |
| TREX-011285 | SNL075-029736 | 20100730 | E-mail from Mr. Dykhuizen to Mr. Ratzel, dated July 30, 2010, Subject:  well done | Phase Two | New (HESI) | FRE 403 |
| TREX-011293 | SDX009-0007649 | 20100613 | E-mail from Ms. Chavez to perfect1@llnl.gov, et al., dated 6/13/2010, Subject:  Info re:  Today's Telecon - Top Hat Temp = 219 F | Phase Two | New (HESI) | FRE 802 (Hearsay within hearsay) |

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-011295 | SNL008-001045 | 20100519 | E-mail string, top e-mail from MR. Tieszen to Mr. Morrow, et al., dated May 19, 2010, Subject:  RE: | Phase Two | New (HESI) | FRE 802 (Hearsay within hearsay) |
| TREX-011297 | SDX011-0012700 - SDX011-0012702 | 20100726 | E-mail string, top e-mail from Ms. Tatro to Mr. Ratzel, et al., dated 7/26/2010, Subject:  FW:  addition to calc | Phase Two | New (HESI) | FRE 802 |
| TREX-011312 | ERP001-004329 - ERP001-004330 | 20100719 | E-mail string, top e-mail from Admiral McNutt to Secretary Chu, et al., dated July 19, 2010, Subject: RE:  Accurate account of flow into the Gulf.  A couple of comments on Dick's points below on the flow rate. | Phase Two | X (Anadarko) | FRE 802 |
| TREX-011327 | LDX001-0007464 - LDX001-0007485 | 20101221 | E-mail from Carolin Middleton to Carolin Middleton and others, dated December 21, 2010 - Subject: Re: S&TR prereview lending a hand to an oily problem, with attachment | Phase Two | x (BP); New (HESI) | FRE 802;  FRE 802 (Hearsay within hearsay) |
| TREX-011360 | LNL007-000779 - LNL007-000788 | 00000000 | Key Messages - Slides | Phase Two | New (HESI) | FRE 106;  FRE 802 |
| TREX-011362 | LNL007-000391 - LNL007-000474; LNL007-000476 - LNL007-000484 | 20100513 | Handwritten notes | Phase Two | New (HESI) | FRE 802;  FRE 901 |
| TREX-011365 | UCSB00357392 - UCSB00357393 | 20110517 | E-mail dated 5/17/2011 Shaffer to Leifer Subject: Re: draft paper for PNAS special issue | Phase Two | X (Anadarko) | FRE 802;  FRE 401/402;  FRE 403 |
| TREX-011367 | UCSB00293537 - UCSB00293543 |  | Seabed Flow Estimation from the Deepwater Horizon Spill and Implication for its Fates | Phase Two | New (HESI) | FRE 802 |
| TREX-011369 | UCSB00342236 - UCSB00342251 | 20120915 | Curriculum Vitae of Ira Leifer Updated | Phase Two | New (HESI) | FRE 802 |
| TREX-011376 | UCSB00254122 - UCSB00254125 | 20101023 | E-mail dated 10/23/2010 Leifer to Janssen Subject: Re: Transcript interview | Phase Two | Yes (PSC) | FRE 802 |
| TREX-011397 | OCN016-000309 - OCN016-000383 | 00000000 | BP Log Book (Steve Mason) | Phase Two | New (HESI) | FRE 802, if used by BP |
| TREX-011408 | BP-HZN-2179MDL04865746 - BP-HZN-2179MDL04865752 | 20100522 | E-mail dated 5/22/2010 from Roberta Wilson to Bernard Looney, James Dupree and cc to Paul Tooms and others; Subject:  Technical Note: Probability of Rupture Disk Failure during Shut-in - with attachments | Phase Two | x (BP) | FRE 802, if used by BP |
| TREX-011430 | SDX009-0018014 - SDX009-0018017 | 20100728 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Pilch, dated 7/28/2010, Subject:  RE:  Estimates Reconciliation Request | Phase Two | New (HESI) | FRE 802 |
| TREX-011432 | LDX005-0023459 - LDX005-0023464 | 20100727 | E-mail string, top e-mail from Mr. Havstad to Mr. Dykhuizen,  et al., dated 7/27/2010, Subject:  RE:  flow variation calibration of total flow | Phase Two | x (BP) | FRE 403;  FRE 802 |
| TREX-011436 | SDX011-0022154 - SDX011-0022156 | 20100928 | E-mail string, top e-mail from Mr. Griffiths to Mr. Ratzel, et al., dated 9/28/2010, Subject: FW: summary of your model | Phase Two | X (Anadarko) | FRE 802 |
| TREX-011454 | None | 00000000 | Flow Pattern Map for Horizontal Flow (Baker) | Phase Two | x (BP); New (HESI); New: Final Installment (Transocean) | FRE 901;  FRE 802 |
| TREX-011455 | None | 00000000 | Flow Pattern Map for Vertical Flow (Hewitt and Roberts) | Phase Two | x (BP); New (HESI); New: Final Installment (Transocean) | FRE 901;  FRE 802 |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-011461 | None | 20130501 | Expert Report of Dr. Sankaran Sundaresan, Estimates of Flow Rate Preceding Shut-In on July 14-15, 2010, Submitted by Transocean Offshore Deepwater Drilling, Inc. | | New (HESI); New: Final Installment (Transocean) | Excluded pursuant to Dkt. 5560 |
| TREX-011500 | None | 00000000 | Dr. Zimmerman's List of Opinion Topics Responding to United State's Rebuttal Experts | Phase Two | x (BP); New (HESI); New: Final Installment (Transocean) | Violates FRCP 26(a)(2)(B) |
| TREX-011529 | None | 20130501 | Expert Report of Srdjan Nesic, Ph.D, May 1, 2013, marked as CONFIDENTIAL; 130 pages | Phase Two | X (Anadarko); x (BP); New (HESI); New (US) | Excluded pursuant to Dkt. 5560 with respect to Appendices containing the opinions of Dr. Vaziri and Dr. Richardson |
| TREX-011583 | None | 20040820 | Transocean's Loss of Well Control and Emergency Repsonse Powerpoint | Phase Two | x (BP); New (HESI) | FRE 401/402 |
| TREX-011650 | None | 20130607 | Report: Rebuttal Report of Glen Benge | Phase Two | New (HESI) | Excluded pursuant to Dkt. 5560 |
| TREX-011657 | XMTX001-000010 - XMTX001-000077 | 20130501 | Expert Report of Professor J. P. Martin Trusler, PhD, May 1, 2013 | Phase Two | x (BP); New (HESI) | Excluded pursuant to Dkt. 5560 |
| TREX-011658 | None | 20130628 | Amended Expert Report of Professor J. P. Martin Trusler, PhD, June 28, 2013 with Cover Letter | Phase Two | X (Anadarko); x (BP); New (HESI); New: Final Installment (Transocean) | Excluded pursuant to Dkt. 5560 |
| TREX-011679 | None | 00000000 | Expert report of Dr. Rory R. Davis, P.E., 24 pages (listed for offer of proof purposes only) | Phase Two | New (HESI); New (US) | Excluded pursuant to Dkt. 5560 |
| TREX-011681 | BP-HZN-2179MDL02693155 | 00000000 | Excel spreadsheet | Phase Two | X (Anadarko); x (BP); New (HESI); New: Final Installment (Transocean) | FRE 901 |
| TREX-011705 | None | 20130322 | Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico - Capping Stack Flow Calculations July 12 to 15, 2010 prepared by Dr. Nathan Bushnell dated 3/22/2013; 83 pages (listed for offer of proof purposes only) | Phase Two | x (BP); New (HESI); New (US) | Excluded pursuant to Dkt. 5560 |
| TREX-011706 | None | 20130610 | Rebuttal Report Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico - Capping Stack Flow Calculations July 12 to 15, 2010 prepared by Dr. Nathan Bushnell dated 6/10/2013; 56 pages (listed for offer of proof purposes only) | Phase Two | x (BP); New (HESI); New (US) | Excluded pursuant to Dkt. 5560 |
| TREX-011708 | None | 20130501 | Expert Report of Dr. Simon Lo, May 1, 2013 | Phase Two | X (Anadarko); x (BP); New (HESI) | Excluded pursuant to Dkt. 5560 |
| TREX-011711 | None | 20130322 | Values from Table 11 (pg 58) of Dr. Bushnell's March 22, 2013 Report in ft/s and m/s | Phase Two | x (BP); New (HESI) | FRE 901; FRE 802 |
| TREX-011712 | None | 19690000 | Hewitt and Roberts Flow Regime Map for Verticle Pipe (1969) | Phase Two | x (BP); New (HESI) | FRE 901; FRE 802 |
| TREX-011715 | None | 00000000 | Fair Flow Regime Map (1960); 1 page | Phase Two | X (Anadarko); x (BP); New (HESI) | FRE 901; FRE 802 |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-011716 | None | 20050000 | Fundamentals of Multiphase Flows | Phase Two | x (BP); New (HESI) | FRE 106 |
| TREX-011717 | None | 20050000 | Brennen Flow Regime Map for Vertical Pipe (2005) | Phase Two | x (BP); New (HESI) | FRE 901; FRE 802 |
| TREX-011719 | None | 19840101 | Griffith Flow Regine Map for Vertical Pipe (1984) | Phase Two | x (BP); New (HESI) | FRE 901; FRE 802 |
| TREX-011721 | None | 19800000 | Taitel, Barnea, and Dukler (1980): Equation for Transition to Annular Flow | Phase Two | x (BP); New (HESI) | FRE 901; FRE 802 |
| TREX-011722 | None | 00000000 | Conversion to Barrels of Oil per Day from Mass Flow Rate (kg/s) | Phase Two | x (BP); New (HESI) | FRE 901; FRE 802 |
| TREX-011723 | None | 00000000 | Velocity of Water: Matnitude (m/s) Graph | Phase Two | x (BP); New (HESI) | FRE 901; FRE 802 |
| TREX-011747 | None | 20130621 | Rebuttal Expert Report of Thomas Dewers (June 21, 2013) (listed for offer of proof purposes only) | Phase Two | New (HESI); New (US) | Excluded pursuant to Dkt. 5560 |
| TREX-011909 | None | 20130610 | Rebuttal Report of John Martinez, dated June 10, 2013; 22 pages (listed for offer of proof purposes only) | Phase Two | New (HESI); New (US) | Excluded pursuant to Dkt. 5560 |
| TREX-011911 | None | 00000000 | Excerpts from OLG User Manual Version 7.2 | Phase Two | x (BP); New (HESI) | FRE 106 |
| TREX-011912 | None | 00000000 | Screenshot of the OLGA 7.2 software help menu for the Pipe on Flowpath | Phase Two | x (BP); New (HESI) | FRE 106 |
| TREX-011913 | None | 20130730 | Excerpt of OLGA User Manual Transient Multiphase Flow Simulator Version 5 | Phase Two | x (BP); New (HESI) | FRE 106 |
| TREX-011914 | None | 00000000 | Screenshot of the OLGA 7.2 software help menu | Phase Two | x (BP); New (HESI) | FRE 106 |
| TREX-011916 | None | 20130607 | Rebuttal Report of Glen Benge to the Andreas Momber Report "Erosion Of Well Cement Due To Hydrocarbon Flow", dated June 7, 2013; 21 pages (listed for offer of proof purposes only) | Phase Two | New (HESI); New (US) | Excluded pursuant to Dkt. 5560 |
| TREX-026036 | TRN-MDL-03998938 - TRN-MDL-03998959 | 20091023 | Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews slidepack | Phase Two | x (BP) | FRE 401/402 |
| TREX-041026 | BP-HZN-BLY00000526 - BP-HZN-BLY00000585 | 20100908 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | Phase One; Phase Two | X (Anadarko); New (HESI) | FRE 802, if used by BP |
| TREX-047667 | CAM_CIV_0018107 - CAM_CIV_0018107 | | SBR 3D engineering drawing | Phase One; Phase Two | X (Anadarko) | FRE 106 |
| TREX-047668 | CAM_CIV_0020865 - CAM_CIV_0020865 | | Casing shear ram 3D engineering drawing | Phase One; Phase Two | X (Anadarko) | FRE 106 |
| TREX-047669 | CAM_CIV_0020866 - CAM_CIV_0020866 | | Variable bore ram 3D engineering drawing | Phase One; Phase Two | X (Anadarko) | FRE 106 |
| TREX-048178 | XGZ002-000003 - XGZ002-000003 | 00000000 | Glen Benge handwritten notes | Phase One; Phase Two | x (BP); New (HESI); New: Final Installment (Transocean) | FRE 401/402; FRE 802 |
| TREX-120187 | IGS678-006263 - IGS678-006267 | 20100514 | Email from Marcia McNutt to SCHU; Subject: RE: CONFIDENTIAL Daily Status Call | Phase Two | Yes (PSC) | FRE 502 |
| TREX-140206 | BP-HZN-2179MDL02393270 - BP-HZN-2179MDL02393271 | 20100426 | Email from S. Willson - D. Epps re Macondo and Santa Cruz Formation Compressibility Calculator (w/ attachment) | Phase Two | X (Anadarko) | FRE 802 |
| TREX-140333 | BP-HZN-2179MDL01594783 - BP-HZN-2179MDL01594786 | 20100602 | 06:30 6/2/2010 Meeting Notes | Phase Two | New: Final Installment (Transocean) | FRE 802 |

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-140480 | AE-HZN-2179MDL00059940 - AE-HZN-2179MDL00059948 | 20100521 | Email from O. Rygg to M. Mullen and K. Mix re: Top Kill simulations | Phase Two | New: Final Installment (Transocean) | FRE 802, if used by BP |
| TREX-140481 | AE-HZN-2179MDL00116749 - AE-HZN-2179MDL00116751 | 20100518 | Email from K. Baker to B. Kirton, et al. re: Draft, Summary points from the KWOP discussion | Phase Two | New: Final Installment (Transocean) | FRE 802, if used by BP |
| TREX-140482 | AE-HZN-2179MDL00132194 - AE-HZN-2179MDL00132203 | 20100516 | Email from Ole B. Rygg to M. Patteson, MC252 Email Retention, et al. re: Summary on updated models | Phase Two | New: Final Installment (Transocean) | FRE 802, if used by BP |
| TREX-140488 | BP-HZN-2179MDL00269156 - BP-HZN-2179MDL00269259 | 20100702 | MC252 Riser Inspection | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-140584 | BP-HZN-2179MDL01513789 - BP-HZN-2179MDL01513797 | 20100708 | Email from D. Stoltz to Discover Enterprise, P. Lockwood, et al. re: Timing of sealing cap decision | Phase Two | New (HESI) | FRE 802, if used by BP |
| TREX-140593 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | 20100513 | Capping Stack Summary | Phase Two | New: Final Installment (Transocean) | FRE 802 |
| TREX-140598 | BP-HZN-2179MDL01514087 - BP-HZN-2179MDL01514116 | 20100513 | Email from C. Roberts to J. Welling et al. re: MC 252 Top Preventer Peer Assist | Phase Two | New (HESI) | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-140606 | BP-HZN-2179MDL01514157 - BP-HZN-2179MDL01514158 | 20100626 | Email from D. Brookes to P. Gulgowski, A. Ballard, et al. re: Possible well shut test requirements for the Facilities | Phase Two | New: Final Installment (Transocean) | FRE 802, if used by BP |
| TREX-140616 | BP-HZN-2179MDL01608481 - BP-HZN-2179MDL01608485 | 20100615 | BOP Pressure Summary | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-140643 | BP-HZN-2179MDL01883429 - BP-HZN-2179MDL01883432 | 20100422 | DRAFT -- Mississippi Canyon 252 Talking Points | Phase Two | New (HESI) | FRE 802, if used by BP |
| TREX-140671 | BP-HZN-2179MDL02032988 - BP-HZN-2179MDL02032991 | 20100630 | Email from Bob Merrill to Kate Baker and Mike Mason. Merrill attaches a version of his June 29 technical note analyzing depletion pressure. Included in his calculations is a compressibility of 6 msips. | Phase Two | New (HESI) | FRE 802, if used by BP |
| TREX-140682 | BP-HZN-2179MDL02175301 - BP-HZN-2179MDL02175302 | 20100513 | Interface Meeting Notes (a.m.) | Phase Two | New: Final Installment (Transocean) | FRE 901 |
| TREX-140793 | BP-HZN-2179MDL03676654 - BP-HZN-2179MDL03676667 | 20100506 | Assessment of Observed Erosion within Kinked Riser | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-140804 | BP-HZN-2179MDL04440249 - BP-HZN-2179MDL04440261 | 20100729 | Technical Note (Preliminary Draft) - Well Integrity Test | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-140805 | BP-HZN-2179MDL04440368 - BP-HZN-2179MDL04440381 | 20100712 | Technical Note - Requirements for Sensor Data Collection and Transmission | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-140816 | BP-HZN-2179MDL04539402 - BP-HZN-2179MDL04539465 | 20110107 | Marine Well Containment Company, Organizational Design for Spill Containment in Deepwater Drilling Operations in the Gulf of Mexico, January 2011 | Phase Two | New (HESI) | FRE 401/402 |
| TREX-140857 | BP-HZN-2179MDL04578104 - BP-HZN-2179MDL04578104 | 20100611 | PVT - Lookup Table | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-140862 | BP-HZN-2179MDL04802941 - BP-HZN-2179MDL04802949 | 20100427 | Assessment of Erosion Potential within Deepwater Horizon Kinked Riser | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-140868 | BP-HZN-2179MDL04808941 - BP-HZN-2179MDL04808942 | 20100428 | Interface Meeting Notes (a.m.) | Phase Two | New: Final Installment (Transocean) | FRE 802; FRE 901 |
| TREX-140884 | BP-HZN-2179MDL04824964 - BP-HZN-2179MDL04825017 | 20100722 | Welaptega Kinked Riser Inspection and Analysis | Phase Two | X (Anadarko) | FRE802, if used by BP |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-140887 | BP-HZN-2179MDL04826981 - BP-HZN-2179MDL04826982 | 19961014 | Riser General Data Sheet | Phase Two | X (Anadarko) | FRE802, if used by BP |
| TREX-140927 | BP-HZN-2179MDL04865746 - BP-HZN-2179MDL04865752 | 20100522 | Macondo Technical Note - Rupture Disk Failure Probability for shut-in, May 22, 2010 | Phase Two | New: Final Installment (Transocean) | FRE 802, if used by BP |
| TREX-140945 | BP-HZN-2179MDL04877756 - BP-HZN-2179MDL04877764 | 20100514 | BP technical note titled "Macondo SIWHP and Build-up Times" issued on May 14. Page 4, under "Reservoir Depletion" is a paragraph listing "Cr = 6 msips". | Phase Two | New (HESI) | FRE 802, if used by BP |
| TREX-140946 | BP-HZN-2179MDL04877807 - BP-HZN-2179MDL04877811 | | Escalation of Erosion within Deepwater Horizon Kinked Riser | Phase Two | X (Anadarko); New (HESI) | FRE 802, if used by BP |
| TREX-140951 | BP-HZN-2179MDL04884261 - BP-HZN-2179MDL04884268 | 20100726 | Email from J. Gates to S. Carmichael and N. McCaslin re FW: 6" HP1 turbine meter | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-140956 | BP-HZN-2179MDL04887037 - BP-HZN-2179MDL04887059 | 20100520 | Email from Ole B. Rygg to B. Kirton, K. Mix, et al. re: presentations | Phase Two | New: Final Installment (Transocean) | FRE 802, if used by BP |
| TREX-140973 | BP-HZN-2179MDL04902309 - BP-HZN-2179MDL04902320 | 20100516 | Email from Ole B. Rygg to K. Mix re: Top kill - 5000 and 15000 bpd | Phase Two | New: Final Installment (Transocean) | FRE 802, if used by BP |
| TREX-140979 | BP-HZN-2179MDL04908564 - BP-HZN-2179MDL04908568 | 20100521 | Estimate of Dimensions | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-141001 | BP-HZN-2179MDL04927548 - BP-HZN-2179MDL04927549 | 20100427 | Interface Meeting Notes (p.m.) | Phase Two | New: Final Installment (Transocean) | FRE 802; FRE 901 |
| TREX-141013 | BP-HZN-2179MDL04934346 - BP-HZN-2179MDL04934353 | 20100504 | CAD Drawing of Riser Survey | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141016 | BP-HZN-2179MDL04938252 - BP-HZN-2179MDL04938273 | 20100516 | Shut-in flow outside 3000 3800 psi | Phase Two | New: Final Installment (Transocean) | FRE 802, if used by BP |
| TREX-141021 | BP-HZN-2179MDL04996568 - BP-HZN-2179MDL04996568 | | Progression of Horizon Riser Surveys | Phase Two | X (Anadarko) | FRE 802; FRE 901 |
| TREX-141022 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996572 | 20100523 | Kink-Leak-Flowrates | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-141023 | BP-HZN-2179MDL04996577 - BP-HZN-2179MDL04996577 | 20100521 | Riser Movement Log | Phase Two | X (Anadarko) | FRE 802; FRE 901 |
| TREX-141039 | BP-HZN-2179MDL05187231 - BP-HZN-2179MDL05187232 | 20100607 | Email from K. Baker to M. Tatro; et. al.; re FW: Transmitter Calibrations, Section 4.2 Info | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-141054 | BP-HZN-2179MDL05735114 - BP-HZN-2179MDL05735114 | 20100713 | Email from T. Knox to T. Hill and H. Cook re Kink Modeling | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-141067 | BP-HZN-2179MDL05824276 - BP-HZN-2179MDL05824279 | 20100530 | Email from B. Looney to T. Hayward and H. Hofer re: important, please read | Phase Two | New (HESI) | FRE 802, if used by BP |
| TREX-141078 | BP-HZN-2179MDL06005945 - BP-HZN-2179MDL06005970 | 20100708 | Email from J. Sixt to A. Ballard, et al., re Evidence of Pressure Buildup Between Upper and Test VBR's | Phase Two | X (Anadarko); New (HESI) | FRE 802, if used by BP |
| TREX-141079 | BP-HZN-2179MDL06008904 - BP-HZN-2179MDL06008904 | 20100507 | Email from L. Talley to N. McMullen re OLGA Predictions | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-141086 | BP-HZN-2179MDL06096211 - BP-HZN-2179MDL06096223 | 20100718 | MC252 Sensor Accuracy | Phase Two | X (Anadarko); New (HESI) | FRE 802, if used by BP |
| TREX-141087 | BP-HZN-2179MDL06096303 - BP-HZN-2179MDL06096308 | 20100630 | Email from A. Hudson to M. Gochnour reTransmitter Serial Number | Phase Two | X (Anadarko); New (HESI) | FRE 802, if used by BP |
| TREX-141095 | BP-HZN-2179MDL06096346 - BP-HZN-2179MDL06096358 | 20100623 | Berwick Installation Procedure for Three RAM Stack Pressure & Temperature Instrumentation | Phase Two | X (Anadarko); New (HESI) | FRE 901 |

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-141098 | BP-HZN-2179MDL06096387 - BP-HZN-2179MDL06096387 | | 15,000 PSI - Handwritten Notes | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-141100 | BP-HZN-2179MDL06096391 - BP-HZN-2179MDL06096391 | | Battery Can to Power Transducer Diagram | Phase Two | X (Anadarko) | Hearsay within hearsay; FRE 901 |
| TREX-141101 | BP-HZN-2179MDL06096397 - BP-HZN-2179MDL06096400 | 20100728 | Email from J. Rodriguez to M.Gochnour re Trap Panel Prep on Boa Sub C | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-141102 | BP-HZN-2179MDL06096401 - BP-HZN-2179MDL06096401 | 20100801 | Email from Terry Cardas to Marcus Rose re RE: Resistors for PT-B Trap Panel | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-141103 | BP-HZN-2179MDL06114509 - BP-HZN-2179MDL06114511 | 20100511 | Email from M. Tognarelli to T. Hill re FW: DWH Flotation Modules - Information Request | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-141104 | BP-HZN-2179MDL06123290 - BP-HZN-2179MDL06123355 | 20100728 | Riser Kink Post-Recovery Survey Results | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-141106 | BP-HZN-2179MDL06227449 - BP-HZN-2179MDL06227454 | 20110727 | Marine Well Containment Company, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 27, 2011. | Phase Two | New (HESI) | FRE 401/402 |
| TREX-141135 | BP-HZN-2179MDL06599701 - BP-HZN-2179MDL06599704 | 20100729 | Email from B. Winfree to B. Johnson, et al., re  Enterprise Flash Gas Determination | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-141195 | BP-HZN-2179MDL06742178 - BP-HZN-2179MDL06742178 | | Scaling Equations | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141196 | BP-HZN-2179MDL06742232 - BP-HZN-2179MDL06742232 | | Skandi MC252 PT 3K 1 2 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141197 | BP-HZN-2179MDL06742233 - BP-HZN-2179MDL06742233 | | MC252 PT 3K 1 1 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141198 | BP-HZN-2179MDL06742236 - BP-HZN-2179MDL06742236 | | PTB pressure data | Phase Two | X (Anadarko); New (HESI) | FRE 802, if used by BP; FRE 901 |
| TREX-141199 | BP-HZN-2179MDL06742237 - BP-HZN-2179MDL06742237 | | PT3K1 pressure data | Phase Two | X (Anadarko); New (HESI) | FRE 802, if used by BP; FRE 901 |
| TREX-141200 | BP-HZN-2179MDL06742238 - BP-HZN-2179MDL06742238 | | Skandi MC252 PT 3K 1 1 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141201 | BP-HZN-2179MDL06742239 - BP-HZN-2179MDL06742607 | | Skandi MC252 PT C 302 2 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141202 | BP-HZN-2179MDL06742609 - BP-HZN-2179MDL06742609 | | Skandi MC252 PT K 303 1 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141203 | BP-HZN-2179MDL06742612 - BP-HZN-2179MDL06742612 | | PT3K2 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-141204 | BP-HZN-2179MDL06742613 - BP-HZN-2179MDL06742613 | | Q4000 MC252 PT B 301 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141206 | BP-HZN-2179MDL06742827 - BP-HZN-2179MDL06742963 | | PT3K1 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141207 | BP-HZN-2179MDL06742965 - BP-HZN-2179MDL06742965 | | Skandi MC252 PT B 301 1 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141208 | BP-HZN-2179MDL06742966 - BP-HZN-2179MDL06742966 | | Skandi MC252 PT 3K 2 1 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141209 | BP-HZN-2179MDL06742967 - BP-HZN-2179MDL06742967 | | PT3K2 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141210 | BP-HZN-2179MDL06742968 - BP-HZN-2179MDL06742968 | | Skandi MC252 PT C 302 1 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141211 | BP-HZN-2179MDL06742970 - BP-HZN-2179MDL06742970 | | MC252 PT C 302 2 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141212 | BP-HZN-2179MDL06742971 - BP-HZN-2179MDL06742971 | | PTB pressure data | Phase Two | X (Anadarko); New (HESI) | FRE 802, if used by BP; FRE 901 |
| TREX-141213 | BP-HZN-2179MDL06742974 - BP-HZN-2179MDL06743163 | | Skandi MC252 PT K 303 2 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141214 | BP-HZN-2179MDL06743165 - BP-HZN-2179MDL06743165 | | PT3K1 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141215 | BP-HZN-2179MDL06743280 - BP-HZN-2179MDL06743280 | | Skandi MC252 PT 3K 2 3 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141216 | BP-HZN-2179MDL06743282 - BP-HZN-2179MDL06743282 | | PT3K1 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141217 | BP-HZN-2179MDL06743283 - BP-HZN-2179MDL06743283 | | PT3K2 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141219 | BP-HZN-2179MDL06743478 - BP-HZN-2179MDL06743478 | | MC252 PT B 301 1 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141220 | BP-HZN-2179MDL06743479 - BP-HZN-2179MDL06743479 | | Q4000 MC252 PT 3K 2 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-141221 | BP-HZN-2179MDL06743480 - BP-HZN-2179MDL06743480 | | Skandi MC252 PT B 305 Raw 01 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141222 | BP-HZN-2179MDL06743481 - BP-HZN-2179MDL06743481 | | PTB pressure data | Phase Two | X (Anadarko); New (HESI) | FRE 802, if used by BP; FRE 901 |
| TREX-141223 | BP-HZN-2179MDL06743482 - BP-HZN-2179MDL06744008 | | MC252 PT K 303 2 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141224 | BP-HZN-2179MDL06744009 - BP-HZN-2179MDL06744009 | | MC252 PT 3K 2 2 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141226 | BP-HZN-2179MDL06744012 - BP-HZN-2179MDL06744012 | | PT3K1 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141227 | BP-HZN-2179MDL06744066 - BP-HZN-2179MDL06744066 | | Q4000 MC252 PT C 302 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141228 | BP-HZN-2179MDL06744067 - BP-HZN-2179MDL06744202 | | Q4000 MC252 PT 3K 1 2 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141229 | BP-HZN-2179MDL06744770 - BP-HZN-2179MDL06744770 | | PTB pressure data | Phase Two | X (Anadarko); New (HESI) | FRE 802, if used by BP; FRE 901 |
| TREX-141230 | BP-HZN-2179MDL06744772 - BP-HZN-2179MDL06744772 | | PT3K1 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141231 | BP-HZN-2179MDL06744773 - BP-HZN-2179MDL06744878 | | Skandi MC252 PT B 301 2 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141232 | BP-HZN-2179MDL06744879 - BP-HZN-2179MDL06744879 | | Skandi MC252 PT B 305 Raw 01 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141233 | BP-HZN-2179MDL06744880 - BP-HZN-2179MDL06744880 | | Q4000 MC252 PT K 303 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141234 | BP-HZN-2179MDL06744884 - BP-HZN-2179MDL06744884 | | Q4000 MC252 PT 3K 1 1 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141235 | BP-HZN-2179MDL06744885 - BP-HZN-2179MDL06744885 | | MC252 PT B 301 2 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141236 | BP-HZN-2179MDL06744886 - BP-HZN-2179MDL06744991 | | PTB pressure data | Phase Two | X (Anadarko); New (HESI) | FRE 802, if used by BP; FRE 901 |

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-141237 | BP-HZN-2179MDL06745326 - BP-HZN-2179MDL06745326 | | Skandi MC252 PT 3K 1 3 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141238 | BP-HZN-2179MDL06745328 - BP-HZN-2179MDL06745328 | | PT3K2 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141239 | BP-HZN-2179MDL06745329 - BP-HZN-2179MDL06745329 | | Skandi MC252 PT 3K 2 2 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141240 | BP-HZN-2179MDL06746264 - BP-HZN-2179MDL06746264 | 20100801 | Q4000 MC252 PT B 305 Raw 01 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141241 | BP-HZN-2179MDL06746265 - BP-HZN-2179MDL06746265 | | PT3K1 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141242 | BP-HZN-2179MDL06746266 - BP-HZN-2179MDL06746266 | | PT3K2 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141243 | BP-HZN-2179MDL06746267 - BP-HZN-2179MDL06746267 | | MC252 PT C 302 1 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141244 | BP-HZN-2179MDL06746268 - BP-HZN-2179MDL06746268 | | MC252 PT 3K 1 2 | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141245 | BP-HZN-2179MDL06847528 - BP-HZN-2179MDL06847529 | 20100531 | Email from A. Inglis to R. Dudley and K. Wells re: Deepwater Horizon slide pack - May 31, 2010 | Phase Two | New (HESI) | FRE 802, if used by BP |
| TREX-141257 | BP-HZN-2179MDL07010149 - BP-HZN-2179MDL07010151 | 20100714 | Email from N. McMullen to T. Hill; F. Saidi; et al. re FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-141259 | BP-HZN-2179MDL07014306 - BP-HZN-2179MDL07014316 | 20100820 | Email from B. Breaux to M. Gochnour re FW: Paros onboard the Challenger | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-141261 | BP-HZN-2179MDL07087478 - BP-HZN-2179MDL07087482 | 20100721 | Merrill emails a technical note for depleted pressure the relief well.  On page 2, Merrill shows that he modeled using 6 msips.  This is after the 7/9 presentation when BP is trying to figure out a "best estimate " of pressure depletion. Modeling is done to understand the actual pressure in the well so that drillers know what to expect. | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-141263 | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | 20100820 | BOP Paro Pressure Readings | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-141265 | BP-HZN-2179MDL07265940 - BP-HZN-2179MDL07265961 | 20100522 | Isotech Analysis Report MC252#1BP1 | Phase Two | New (HESI) | FRE 401/402 |
| TREX-141268 | BP-HZN-2179MDL07279438 - BP-HZN-2179MDL07279438 | | PT3K1 CORR2 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-141269 | BP-HZN-2179MDL07279439 - BP-HZN-2179MDL07279439 | | PT3K2 CORR2 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141270 | BP-HZN-2179MDL07279440 - BP-HZN-2179MDL07279440 | | CORR2 Scaling Equations | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141271 | BP-HZN-2179MDL07279441 - BP-HZN-2179MDL07279441 | | PT3K2 CORR2 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141273 | BP-HZN-2179MDL07279443 - BP-HZN-2179MDL07279443 | | PT3K1 CORR2 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141274 | BP-HZN-2179MDL07279444 - BP-HZN-2179MDL07279444 | | PT3K1 CORR2 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141275 | BP-HZN-2179MDL07279445 - BP-HZN-2179MDL07279445 | | PT3K1 CORR2 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141276 | BP-HZN-2179MDL07279446 - BP-HZN-2179MDL07279446 | | PT3K2 CORR2 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141277 | BP-HZN-2179MDL07279447 - BP-HZN-2179MDL07279447 | | PT3K1 CORR2 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141278 | BP-HZN-2179MDL07279448 - BP-HZN-2179MDL07279448 | | PT3K1 CORR2 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141279 | BP-HZN-2179MDL07279449 - BP-HZN-2179MDL07279449 | | PT3K2 CORR2 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141280 | BP-HZN-2179MDL07279450 - BP-HZN-2179MDL07279450 | | PT3K2 CORR2 pressure data | Phase Two | X (Anadarko) | FRE 802, if used by BP; FRE 901 |
| TREX-141293 | BP-HZN-2179MDL07462592 - BP-HZN-2179MDL07462626 | 20110512 | BP Presentation, Capping Stack Items, May 12, 2011 | Phase Two | New (HESI) | FRE 802, if used by BP; FRE 901; FRE 106; FRE 401/402 |
| TREX-141295 | BP-HZN-2179MDL07553205 - BP-HZN-2179MDL07553205 | 20100529 | Email from B. Looney to D. Suttles, J. Dupree, et al. re: Way Forward / Email to James | Phase Two | New: Final Installment (Transocean) | FRE 802, if used by BP |
| TREX-141392 | HCG037-003148 - HCG037-003176 | 20100712 | C. Bromwich Memo re: Moratorium | Phase Two | New (HESI) | FRE 401/402 |
| TREX-141460 | IGS606-027461 - IGS606-027463 | 20100522 | Email from D. Hayes to R. O'Connor; M. McNutt; et al. re: talking points | Phase Two | New (HESI); New: Final Installment (Transocean) | FRE 401/402 |
| TREX-141668 | IMS025-028660 - IMS025-028662 | 20061004 | Email from F. Hefren to W. Hauser et al. re: Deadman Autoshear on BOP | Phase Two | New (HESI) | FRE 401/402 |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-141691 | IMS169-078685 - IMS169-078687 | 20110214 | Email from R. Wright re: new OSRP requirements including contracts with source control companies | Phase Two | New (HESI) | FRE 401/402 |
| TREX-141731 | IMS896-008756 - IMS896-008757 | 20110126 | Notes, Congressional Hearing re: Industry technology pre Macondo | Phase Two | New (HESI) | FRE 401/402 |
| TREX-141732 | IMT029-031832 - IMT029-031834 | 20100608 | Email from L. Herbst to R. LaBelle, et al. re FW: OSRPs Strawman | Phase Two | New (HESI) | FRE 401/402 |
| TREX-141749 | IMU181-103176 - IMU181-103695 | 20100716 | ConocoPhillips OSRP | Phase Two | New (HESI) | FRE 401/402 |
| TREX-141757 | LAL096-059586 - LAL096-059589 | 20100608 | Email from D. DeCroix to S. Black, R. Guffee, and C. Ammerman re: Re: Q4000 and other Top Hat devices | Phase Two | New (HESI) | FRE 802 |
| TREX-141758 | LAL098-000104 - LAL098-000112 | 20100526 | Email from D. Sullivan re: "End" of Day Update | Phase Two | New: Final Installment (Transocean) | Hearsay within hearsay |
| TREX-141778 | NDX001-0004922 - NDX001-0004923 | 20080701 | American Petroleum Institute, Oil Spill Prevention and Preparedness for Offshore Operations (Design and operations advances, along with legal and regulatory changes, have dramatically improved ability to prevent spills) | Phase Two | New (HESI) | FRE 802 |
| TREX-141819 | OSE016-015186 - OSE016-015198 | 20101021 | Notes, Marcia McNutt DOI Meeting | Phase Two | New (HESI) | FRE 802 (Hearsay within hearsay) |
| TREX-141821 | OSE016-048151 - OSE016-048154 | 20101130 | Memo re: source control capability in industry pre Macondo | Phase Two | New (HESI) | FRE 802 (Hearsay within hearsay) |
| TREX-141822 | OSE016-053366 - OSE016-053367 | 20100526 | Correspondence from D. Suttles to Rear Admiral M. Landry | Phase Two | New: Final Installment (Transocean) | FRE 802, if used by BP |
| TREX-141823 | OSE019-035680 - OSE019-035703 | 20101022 | BP Preliminary Views of August 2 DOE/FRTG and Other Flow Rate Estimates PowerPoint | Phase Two | New (HESI) | FRE 802, if used by BP |
| TREX-141844 | SNL002-004622 - SNL002-004645 | 20100501 | BP, Powerpoint, Subsea Interventions to Control the Leak Source, May 1, 2010 | Phase Two | New (HESI) | FRE 802, if used by BP |
| TREX-141854 | SNL097-003433 - SNL097-003438 | 20100606 | Suttles letter to Admiral Watson re: source control containment plan, June 6, 2010 | Phase Two | New (HESI) | FRE 802; FRE 802 (Hearsay within hearsay), if used by BP |
| TREX-141868 | TRN-HCEC-00026904 - TRN-HCEC-00026907 | | RB Falcon Deepwater Horizon Technical Position Paper | Phase Two | X (Anadarko) | FRE 802; FRE 106 |
| TREX-141869 | TRN-INV-00008580 - TRN-INV-00008870 | 20100511 | ABB Vetco Field Service Manual | Phase Two | X (Anadarko) | FRE 802; FRE 106 |
| TREX-141870 | TRN-INV-00835166 - TRN-INV-00835168 | 20100622 | Capping Stack Engineering Drawing | Phase Two | X (Anadarko) | FRE 802; FRE 106 |
| TREX-141871 | TRN-INV-01275507 - TRN-INV-01275526 | 20100914 | Instrumentation Overview of 3 Ram Capping Stack | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-141873 | TRN-INV-01871788 - TRN-INV-01871790 | 20110622 | Email from G. Boughton to P. Roller re Emailing: DWH riser and buoyancy info sheet | Phase Two | X (Anadarko) | FRE 802, if used by BP |
| TREX-141875 | TRN-INV-02887797 - TRN-INV-02887797 | 20100621 | BOP Stack | Phase Two | X (Anadarko) | FRE 106 |
| TREX-141876 | TRN-INV-02956054 - TRN-INV-02956064 | | BOP stack | Phase Two | X (Anadarko) | FRE 106 |
| TREX-141880 | TRN-MDL-01851720 - TRN-MDL-01851730 | | Excerpt from Contract No. 980249 - Rev. 4 | Phase Two | X (Anadarko) | FRE 106 |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-141953 | WHOI-100611 - WHOI-100611 | 20100517 | Email from R. Camilli to R. Camilli re: Fw: quick? question | Phase Two | New (HESI) | FRE 401/402 |
| TREX-142120 | WHOI-109045 - WHOI-109045 | 20101029 | Email from R. Munier to A. Bowen re: RE: Oceaneering | Phase Two | New (HESI) | FRE 401/402 |
| TREX-142235 | BP-HZN-2179MDL07776669 - BP-HZN-2179MDL07776670 | 20100101 | Marine Well Containment Company, Capping Stack Demonstration in the U.S. Gulf of Mexico, January 2013 | Phase Two | New (HESI) | FRE 802; FRE 401/402 |
| TREX-142238 | BP-HZN-2179MDL05395703 - BP-HZN-2179MDL05395704 | 20100920 | Marine Well Containment Company, ExxonMobil Announces Equipment for Industry Use Through Marine Well Containment Company, September 20, 2010. | Phase Two | New (HESI) | FRE 802; FRE 401/402 |
| TREX-142240 | BP-HZN-2179MDL07730330 - BP-HZN-2179MDL07730825 | | Hess Corportion OSRP | Phase Two | New (HESI) | FRE 802; FRE 401/402 |
| TREX-142249 | BP-HZN-2179MDL07777506 - BP-HZN-2179MDL07777512 | 20110217 | Marine Well Containment Company, Marine Well Containment Company Launches Interim Containment System, February 17, 2011 | Phase Two | New (HESI) | FRE 802; FRE 401/402 |
| TREX-142312 | BP-HZN-2179MDL06653279 - BP-HZN-2179MDL06653282 | 20100526 | Gas Flow and Gradient B Draft | Phase Two | New (HESI) | FRE 802, if used by BP |
| TREX-142323 | BP-HZN-2179MDL04821955 - BP-HZN-2179MDL04821958 | 20100701 | Depleted Pressure C Draft | Phase Two | New (HESI) | FRE 802, if used by BP |
| TREX-142352 | BP-HZN-2179MDL00349441 - BP-HZN-2179MDL00349454 | 20100816 | Horizon BOP Stack Info.xls | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142366 | BP-HZN-2179MDL00965911 - BP-HZN-2179MDL00965939 | 00000000 | Well Capping Plan Current Version..pdf | Phase Two | x (BP) | FRE 401/402 |
| TREX-142367 | BP-HZN-2179MDL00965940 - BP-HZN-2179MDL00965957 | 00000000 | Well Capping Plan DSP End Select-Define _2.pdf | Phase Two | x (BP) | FRE 401/402 |
| TREX-142368 | BP-HZN-2179MDL00965958 - BP-HZN-2179MDL00965976 | 00000000 | SOR - Angola RPU Subsea Well Capping Plan.doc | Phase Two | x (BP) | FRE 401/402 |
| TREX-142369 | BP-HZN-2179MDL00965977 - BP-HZN-2179MDL00965977 | 00000000 | Microsoft Office Project - Capping project plan rev 1.pdf | Phase Two | x (BP) | FRE 106 |
| TREX-142370 | BP-HZN-2179MDL01088589 - BP-HZN-2179MDL01088593 | 00000000 | MC 252#1 Fishing Recovery.ppt | Phase Two | X (Anadarko); x (BP) | FRE 106 |
| TREX-142377 | BP-HZN-2179MDL01513719 - BP-HZN-2179MDL01513719 | 20100510 | Email from J. Wellings to C. Holt and M. Patteson re: USCG | Phase Two | x (BP) | FRE 901; FRE 106 |
| TREX-142381 | BP-HZN-2179MDL01591700 - BP-HZN-2179MDL01591800 | 00000000 | Draft Industry Recommendations to Improve Oil Spill Preparedness and Response | Phase Two | x (BP) | FRE 802; FRE 401/402 |
| TREX-142420 | BP-HZN-2179MDL02255955 - BP-HZN-2179MDL02255965 | 20100719 | USG Well Integrity/Shut-In Discussion Presentation | Phase Two | x (BP) | FRE 901 |
| TREX-142537 | BP-HZN-2179MDL02389901 - BP-HZN-2179MDL02389927 | 00000000 | 005597.PDF | Phase Two | x (BP) | FRE 901 |
| TREX-142565 | BP-HZN-2179MDL03659895 - BP-HZN-2179MDL03660021 | 00000000 | http://www.oilspillcommission.gov/sites/default/files/documents/FinalReportPartII.pdf | Phase Two | x (BP) | FRE 802 |
| TREX-142599 | BP-HZN-2179MDL04440100 - BP-HZN-2179MDL04440167 | 00000000 | DataDump_MC252_K_303-8.csv | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142600 | BP-HZN-2179MDL04440168 - BP-HZN-2179MDL04440191 | 00000000 | DataDump_MC252_K_303-6.csv | Phase Two | X (Anadarko); x (BP) | FRE 901 |

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-142603 | BP-HZN-2179MDL04440262 - BP-HZN-2179MDL04440262 | 00000000 | Resistor Inaccuracy Tables – Error v. Pressure (VTD453_kv0.xls) | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142604 | BP-HZN-2179MDL04440263 - BP-HZN-2179MDL04440266 | 00000000 | DataDump_MC252_PT_3K_2.csv | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142605 | BP-HZN-2179MDL04440267 - BP-HZN-2179MDL04440267 | 00000000 | Macondo OOIP (ff9a70a171043e7d458cae0765f5aa5c) | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142606 | BP-HZN-2179MDL04440268 - BP-HZN-2179MDL04440367 | 00000000 | DataDump_PT_3K_2.csv | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142607 | BP-HZN-2179MDL04440382 - BP-HZN-2179MDL04440430 | 00000000 | DataDump_MC252_K_303-2.csv | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142608 | BP-HZN-2179MDL04440466 - BP-HZN-2179MDL04440532 | 00000000 | DataDump_MC252_K_303-7.csv | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142609 | BP-HZN-2179MDL04440584 - BP-HZN-2179MDL04440612 | 00000000 | DataDump_MC252_K_303-5.csv | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142610 | BP-HZN-2179MDL04440613 - BP-HZN-2179MDL04440613 | 00000000 | MC252tagsforTrevor_10sInterval_Latest-1.xls | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142611 | BP-HZN-2179MDL04440614 - BP-HZN-2179MDL04440688 | 00000000 | DataDump_MC252_K_303.csv | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142615 | BP-HZN-2179MDL04440733 - BP-HZN-2179MDL04440774 | 00000000 | DataDump_MC252_K_303-3.csv | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142616 | BP-HZN-2179MDL04440775 - BP-HZN-2179MDL04440803 | 00000000 | DataDump_MC252_K_303-4.csv | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142617 | BP-HZN-2179MDL04440804 - BP-HZN-2179MDL04440966 | 00000000 | MC252DataDumpPT_3K_2.csv | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142714 | BP-HZN-2179MDL04882609 - BP-HZN-2179MDL04882621 | 20130502 | Email from T. Hill to F. Saidi and T. Lockett re: Flow modelling so far... | Phase Two | x (BP) | FRE 901; FRE 106 |
| TREX-142745 | BP-HZN-2179MDL05041561 - BP-HZN-2179MDL05041565 | 20100425 | Macondo Sand Tables.ppt | Phase Two | x (BP) | FRE 106 |
| TREX-142792 | BP-HZN-2179MDL05602668 - BP-HZN-2179MDL05602668 | 20100928 | 88' RESERVOIR 300MD 3800 PRI @ W-HEAD | Phase Two | x (BP) | FRE 106 |
| TREX-142795 | BP-HZN-2179MDL05631422 - BP-HZN-2179MDL05631442 | 00000000 | National Contingency Plan List 2010 | Phase Two | x (BP) | FRE 401/402 |
| TREX-142801 | BP-HZN-2179MDL05698038 - BP-HZN-2179MDL05698038 | 00000000 | Copy of MC252 Riser Temperatures 5-2-10.xls | Phase Two | X (Anadarko); x (BP) | FRE 106 |
| TREX-142917 | BP-HZN-2179MDL05911353 - BP-HZN-2179MDL05911354 | 20100524 | Email from A. Ballard to J. Austin re: Preliminary Results for Orifice Size | Phase Two | x (BP) | FRE 901: FRE 106 |
| TREX-142927 | BP-HZN-2179MDL06096290 - BP-HZN-2179MDL06096296 | 20110724 | PANEL MATING MANUAL CAMERON ACOUSTIC PRESSURE TRANSDUCER PANELS. | Phase Two | X (Anadarko); x (BP) | FRE 901: FRE 106 |
| TREX-142931 | BP-HZN-2179MDL06222934 - BP-HZN-2179MDL06222935 | 20100709 | Email from A. Ballard to K. Kennelley, P. Gulgowski, et al. re: Capacity of Subsea System | Phase Two | x (BP) | FRE 901: FRE 106 |
| TREX-142942 | BP-HZN-2179MDL06520422 - BP-HZN-2179MDL06520433 | 00000000 | RE URGENT - Flow modelling.msg | Phase Two | x (BP) | FRE 901: FRE 106 |
| TREX-142946 | BP-HZN-2179MDL06554184 - BP-HZN-2179MDL06554187 | 20100616 | Email from R. OConnor to J. Dupree re: Fw: Exec Summary For Integrity Test | Phase Two | X (Anadarko); x (BP) | FRE 901: FRE 106 |
| TREX-142959 | BP-HZN-2179MDL06741948 - BP-HZN-2179MDL06742177 | 00000000 | Q4000 MC252 PT 3C | Phase Two | X (Anadarko); x (BP) | FRE 901 |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-142960 | BP-HZN-2179MDL06742179 - BP-HZN-2179MDL06742231 | 00000000 | MC252 HSR M PS | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142961 | BP-HZN-2179MDL06742234 - BP-HZN-2179MDL06742234 | 00000000 | Q4000 MC252 PT B 301 Offset | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142962 | BP-HZN-2179MDL06742235 - BP-HZN-2179MDL06742235 | 00000000 | Skandi_MC252_PT_C_302_Raw_1.csv | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142963 | BP-HZN-2179MDL06742608 - BP-HZN-2179MDL06742608 | 00000000 | Q4000 MC252 PT B 305 | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142964 | BP-HZN-2179MDL06742614 - BP-HZN-2179MDL06742718 | 00000000 | Skandi MC252 HSR M PS | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142965 | BP-HZN-2179MDL06742721 - BP-HZN-2179MDL06742826 | 00000000 | Skandi MC252 PT B 301 Offset 2 | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142966 | BP-HZN-2179MDL06742964 - BP-HZN-2179MDL06742964 | 00000000 | MC252_PT_C_302_Raw_2.csv | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-142967 | BP-HZN-2179MDL06742969 - BP-HZN-2179MDL06742969 | 00000000 | Skandi MC252 PT 3C | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-143348 | BP-HZN-2179MDL07756957 - BP-HZN-2179MDL07756957 | 20130502 | 5.5turns_with_4.5turnsDP.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5560 |
| TREX-143349 | BP-HZN-2179MDL07756958 - BP-HZN-2179MDL07756958 | 20130502 | 6.5turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5561 |
| TREX-143350 | BP-HZN-2179MDL07756959 - BP-HZN-2179MDL07756959 | 20130502 | PVTsim_rawdata_CL68739.xlsx | Phase Two | x (BP) | Excluded pursuant to Dkt. 5562 |
| TREX-143351 | BP-HZN-2179MDL07756960 - BP-HZN-2179MDL07756960 | 20130502 | PVTsim_rawdata_LABS_220F.xlsx | Phase Two | x (BP) | Excluded pursuant to Dkt. 5563 |
| TREX-143352 | BP-HZN-2179MDL07756961 - BP-HZN-2179MDL07756961 | 20130502 | STAR-CCM+8.03.086_01_linux-x86_64-2.3.4_gnu4.6.bin | Phase Two | x (BP) | Excluded pursuant to Dkt. 5564 |
| TREX-143353 | BP-HZN-2179MDL07756962 - BP-HZN-2179MDL07756962 | 20130502 | shutin_0turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5565 |
| TREX-143354 | BP-HZN-2179MDL07756963 - BP-HZN-2179MDL07756963 | 20130502 | shutin_1turn.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5566 |
| TREX-143355 | BP-HZN-2179MDL07756964 - BP-HZN-2179MDL07756964 | 20130502 | shutin_2.5turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5567 |
| TREX-143356 | BP-HZN-2179MDL07756965 - BP-HZN-2179MDL07756965 | 20130502 | shutin_2turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5568 |
| TREX-143357 | BP-HZN-2179MDL07756966 - BP-HZN-2179MDL07756966 | 20130502 | shutin_3.5turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5569 |
| TREX-143358 | BP-HZN-2179MDL07756967 - BP-HZN-2179MDL07756967 | 20130502 | shutin_3turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5570 |
| TREX-143359 | BP-HZN-2179MDL07756968 - BP-HZN-2179MDL07756968 | 20130502 | shutin_4.5turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5571 |
| TREX-143360 | BP-HZN-2179MDL07756969 - BP-HZN-2179MDL07756969 | 20130502 | shutin_4turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5572 |
| TREX-143361 | BP-HZN-2179MDL07756970 - BP-HZN-2179MDL07756970 | 20130502 | shutin_5.5turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5573 |
| TREX-143362 | BP-HZN-2179MDL07756971 - BP-HZN-2179MDL07756971 | 20130502 | shutin_5turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5574 |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-143363 | BP-HZN-2179MDL07756972 - BP-HZN-2179MDL07756972 | 20130502 | shutin_6.5turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5575 |
| TREX-143364 | BP-HZN-2179MDL07756973 - BP-HZN-2179MDL07756973 | 20130502 | shutin_6turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5576 |
| TREX-143365 | BP-HZN-2179MDL07756974 - BP-HZN-2179MDL07756974 | 20130502 | shutin_7turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5577 |
| TREX-143366 | BP-HZN-2179MDL07756975 - BP-HZN-2179MDL07756975 | 20130502 | no_seaplenum.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5578 |
| TREX-143367 | BP-HZN-2179MDL07756976 - BP-HZN-2179MDL07756976 | 20130502 | seaplenum.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5579 |
| TREX-143368 | BP-HZN-2179MDL07756977 - BP-HZN-2179MDL07756977 | 20130502 | shutin_0turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5580 |
| TREX-143369 | BP-HZN-2179MDL07756978 - BP-HZN-2179MDL07756978 | 20130502 | shutin_1turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5581 |
| TREX-143370 | BP-HZN-2179MDL07756979 - BP-HZN-2179MDL07756979 | 20130502 | shutin_2turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5582 |
| TREX-143371 | BP-HZN-2179MDL07756980 - BP-HZN-2179MDL07756980 | 20130502 | shutin_3.5turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5583 |
| TREX-143372 | BP-HZN-2179MDL07756981 - BP-HZN-2179MDL07756981 | 20130502 | shutin_3turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5584 |
| TREX-143373 | BP-HZN-2179MDL07756982 - BP-HZN-2179MDL07756982 | 20130502 | shutin_4.5turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5585 |
| TREX-143374 | BP-HZN-2179MDL07756983 - BP-HZN-2179MDL07756983 | 20130502 | shutin_4turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5586 |
| TREX-143375 | BP-HZN-2179MDL07756984 - BP-HZN-2179MDL07756984 | 20130502 | shutin_5.5turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5587 |
| TREX-143376 | BP-HZN-2179MDL07756985 - BP-HZN-2179MDL07756985 | 20130502 | shutin_5turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5588 |
| TREX-143377 | BP-HZN-2179MDL07756986 - BP-HZN-2179MDL07756986 | 20130502 | shutin_6turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5589 |
| TREX-143378 | BP-HZN-2179MDL07756987 - BP-HZN-2179MDL07756987 | 20130502 | shutin_7.5turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5590 |
| TREX-143379 | BP-HZN-2179MDL07756988 - BP-HZN-2179MDL07756988 | 20130502 | shutin_7turns.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5591 |
| TREX-143380 | BP-HZN-2179MDL07756989 - BP-HZN-2179MDL07756989 | 20130502 | stemtravel-0.25in.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5592 |
| TREX-143381 | BP-HZN-2179MDL07756990 - BP-HZN-2179MDL07756990 | 20130502 | stemtravel-0.375in.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5593 |
| TREX-143382 | BP-HZN-2179MDL07756991 - BP-HZN-2179MDL07756991 | 20130502 | stemtravel-0.5in.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5594 |
| TREX-143383 | BP-HZN-2179MDL07756992 - BP-HZN-2179MDL07756992 | 20130502 | stemtravel-0.625in.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5595 |
| TREX-143384 | BP-HZN-2179MDL07756993 - BP-HZN-2179MDL07756993 | 20130502 | stemtravel-0.75in.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5596 |
| TREX-143385 | BP-HZN-2179MDL07756994 - BP-HZN-2179MDL07756994 | 20130502 | stemtravel-0.875.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5597 |

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-143386 | BP-HZN-2179MDL07756995 - BP-HZN-2179MDL07756995 | 20130502 | stemtravel-1,375in.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5598 |
| TREX-143387 | BP-HZN-2179MDL07756996 - BP-HZN-2179MDL07756996 | 20130502 | stemtravel-1.0in.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5599 |
| TREX-143388 | BP-HZN-2179MDL07756997 - BP-HZN-2179MDL07756997 | 20130502 | stemtravel-1.125in.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5600 |
| TREX-143389 | BP-HZN-2179MDL07756998 - BP-HZN-2179MDL07756998 | 20130502 | stemtravel-1.25in.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5601 |
| TREX-143390 | BP-HZN-2179MDL07756999 - BP-HZN-2179MDL07756999 | 20130502 | stemtravel-1.5in.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5602 |
| TREX-143391 | BP-HZN-2179MDL07757000 - BP-HZN-2179MDL07757000 | 20130502 | stemtravel-1.625in.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5603 |
| TREX-143392 | BP-HZN-2179MDL07757001 - BP-HZN-2179MDL07757001 | 20130502 | stemtravel-1.75in.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5604 |
| TREX-143393 | BP-HZN-2179MDL07757002 - BP-HZN-2179MDL07757002 | 20130502 | stemtravel-1.875in.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5605 |
| TREX-143394 | BP-HZN-2179MDL07757003 - BP-HZN-2179MDL07757003 | 20130502 | stemtravel-2.0in.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5606 |
| TREX-143395 | BP-HZN-2179MDL07757004 - BP-HZN-2179MDL07757004 | 20130502 | stemtravel-2.125in.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5607 |
| TREX-143396 | BP-HZN-2179MDL07757005 - BP-HZN-2179MDL07757005 | 20130502 | stemtravel-base.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5608 |
| TREX-143397 | BP-HZN-2179MDL07757006 - BP-HZN-2179MDL07757006 | 20130502 | FP_2608_EP_2188_droplets_100mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5609 |
| TREX-143398 | BP-HZN-2179MDL07757007 - BP-HZN-2179MDL07757007 | 20130502 | FP_2615_EP_2190_bubbles_100mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5610 |
| TREX-143399 | BP-HZN-2179MDL07757008 - BP-HZN-2179MDL07757008 | 20130502 | FP_2615_EP_2190_bubbles_20mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5611 |
| TREX-143400 | BP-HZN-2179MDL07757009 - BP-HZN-2179MDL07757009 | 20130502 | FP_2615_EP_2190_bubbles_250mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5612 |
| TREX-143401 | BP-HZN-2179MDL07757010 - BP-HZN-2179MDL07757010 | 20130502 | FP_2615_EP_2190_bubbles_500mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5613 |
| TREX-143402 | BP-HZN-2179MDL07757011 - BP-HZN-2179MDL07757011 | 20130502 | FP_2615_EP_2190_bubbles_50mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5614 |
| TREX-143403 | BP-HZN-2179MDL07757012 - BP-HZN-2179MDL07757012 | 20130502 | FP_2615_EP_2190_droplets_100mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5615 |
| TREX-143404 | BP-HZN-2179MDL07757013 - BP-HZN-2179MDL07757013 | 20130502 | FP_2615_EP_2190_droplets_20mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5616 |
| TREX-143405 | BP-HZN-2179MDL07757014 - BP-HZN-2179MDL07757014 | 20130502 | FP_2615_EP_2190_droplets_250mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5617 |
| TREX-143406 | BP-HZN-2179MDL07757015 - BP-HZN-2179MDL07757015 | 20130502 | FP_2615_EP_2190_droplets_500mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5618 |
| TREX-143407 | BP-HZN-2179MDL07757016 - BP-HZN-2179MDL07757016 | 20130502 | FP_2615_EP_2190_droplets_50mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5619 |
| TREX-143408 | BP-HZN-2179MDL07757017 - BP-HZN-2179MDL07757017 | 20130502 | FP_2615_EP_2190_bubbles_100mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5620 |

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-143409 | BP-HZN-2179MDL07757018 - BP-HZN-2179MDL07757018 | 20130502 | FP_2615_EP_2190_bubbles_20mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5621 |
| TREX-143410 | BP-HZN-2179MDL07757019 - BP-HZN-2179MDL07757019 | 20130502 | FP_2615_EP_2190_bubbles_250mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5622 |
| TREX-143411 | BP-HZN-2179MDL07757020 - BP-HZN-2179MDL07757020 | 20130502 | FP_2615_EP_2190_bubbles_500mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5623 |
| TREX-143412 | BP-HZN-2179MDL07757021 - BP-HZN-2179MDL07757021 | 20130502 | FP_2615_EP_2190_bubbles_50mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5624 |
| TREX-143413 | BP-HZN-2179MDL07757022 - BP-HZN-2179MDL07757022 | 20130502 | FP_2615_EP_2190_droplets_100mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5625 |
| TREX-143414 | BP-HZN-2179MDL07757023 - BP-HZN-2179MDL07757023 | 20130502 | FP_2615_EP_2190_droplets_100mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5626 |
| TREX-143415 | BP-HZN-2179MDL07757024 - BP-HZN-2179MDL07757024 | 20130502 | FP_2615_EP_2190_droplets_100mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5627 |
| TREX-143416 | BP-HZN-2179MDL07757025 - BP-HZN-2179MDL07757025 | 20130502 | FP_2615_EP_2190.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5628 |
| TREX-143417 | BP-HZN-2179MDL07757026 - BP-HZN-2179MDL07757026 | 20130502 | FP_2615_EP_2190_fullmodel.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5629 |
| TREX-143418 | BP-HZN-2179MDL07757027 - BP-HZN-2179MDL07757027 | 20130502 | FP_2615_EP_2190_mesh1.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5630 |
| TREX-143419 | BP-HZN-2179MDL07757028 - BP-HZN-2179MDL07757028 | 20130502 | FP_2615_EP_2190_mesh2.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5631 |
| TREX-143420 | BP-HZN-2179MDL07757029 - BP-HZN-2179MDL07757029 | 20130502 | FP_2615_EP_2190_seaplenum.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5632 |
| TREX-143421 | BP-HZN-2179MDL07757030 - BP-HZN-2179MDL07757030 | 20130502 | FP_2615_EP_2190_bubbles20mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5633 |
| TREX-143422 | BP-HZN-2179MDL07757031 - BP-HZN-2179MDL07757031 | 20130502 | FP_2615_EP_2190_droplets100mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5634 |
| TREX-143423 | BP-HZN-2179MDL07757032 - BP-HZN-2179MDL07757032 | 20130502 | FP_2615_EP_2190_bubbles20mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5635 |
| TREX-143424 | BP-HZN-2179MDL07757033 - BP-HZN-2179MDL07757033 | 20130502 | FP_2615_EP_2190_droplets100mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5636 |
| TREX-143425 | BP-HZN-2179MDL07757034 - BP-HZN-2179MDL07757034 | 20130502 | FP_2615_EP_2190_droplets100mu_nogravity.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5637 |
| TREX-143426 | BP-HZN-2179MDL07757035 - BP-HZN-2179MDL07757035 | 20130502 | FP_2615_EP_2190_droplets20mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5638 |
| TREX-143427 | BP-HZN-2179MDL07757036 - BP-HZN-2179MDL07757036 | 20130502 | FP_2615_EP_2190.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5639 |
| TREX-143428 | BP-HZN-2179MDL07757037 - BP-HZN-2179MDL07757037 | 20130502 | FP_2615_EP_2190_droplets100mu.sim | Phase Two | x (BP) | Excluded pursuant to Dkt. 5640 |
| TREX-143460 | BP-HZN-2179MDL07778747 - BP-HZN-2179MDL07778779 | | BP - ENSCO DS-6, Plano de Segurança de Perfuração e Manutenção de Poços | Phase Two | x (BP) | FRE 401/402 |
| TREX-144209 | BP-HZN-2179MDL07794525 - BP-HZN-2179MDL07794567 | | Oil Spill Prevention and Response Advisory Group (OSPRAG) Slide Presentation re: Oil Spill Response: "Ensuring the UK Remains Responsive or How has OSPRAG set us up for the future?" | Phase Two | X (Anadarko); x (BP) | FRE 401/402 |

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-144239 | BP-HZN-2179MDL07796473 - BP-HZN-2179MDL07796482 | | Doc. 00009697 (SPE 9697) | Phase Two | x (BP) | FRE 401/402 |
| TREX-144251 | BP-HZN-2179MDL07797153 - BP-HZN-2179MDL07797153 | | About SPE (Document Describing Society of Petroleum Engineers) | Phase Two | x (BP) | FRE 401/402 |
| TREX-144289 | BP-HZN-2179MDL07798975 - BP-HZN-2179MDL07798976 | | http://www.incidentnews.gov/incident/6506 | Phase Two | x (BP) | FRE 401/402 |
| TREX-144290 | BP-HZN-2179MDL07798994 - BP-HZN-2179MDL07798995 | | http://www.incidentnews.gov/ | Phase Two | x (BP) | FRE 401/402 |
| TREX-144293 | BP-HZN-2179MDL07799157 - BP-HZN-2179MDL07799158 | | "Oil and Gas UK": www.oilandgasuk.co.uk | Phase Two | x (BP) | FRE 401/402 |
| TREX-144294 | BP-HZN-2179MDL07799159 - BP-HZN-2179MDL07799212 | | DNV 2010, Beaufort Sea Drilling Risk Study, DNV Report No: EP004855, 11 March 2010 | Phase Two | x (BP) | FRE 401/402 |
| TREX-144295 | BP-HZN-2179MDL07799213 - BP-HZN-2179MDL07799215 | | http://www.incidentnews.gov/incident/7660 | Phase Two | x (BP) | FRE 401/402 |
| TREX-144296 | BP-HZN-2179MDL07799216 - BP-HZN-2179MDL07799295 | | U.S. Department of the Interior, Minerals Management Service, Gulf of Mexico OCS Region: "Deepwater Gulf of Mexico 2009: Interim Report of 2008 Highlights," OCS Report MMS 2009-016, May 2009. | Phase Two | x (BP) | FRE 401/402 |
| TREX-144297 | BP-HZN-2179MDL07799296 - BP-HZN-2179MDL07799317 | | NOPSEMA ALARP Guidelines N-04300-GN0166-ALARP, Revision 4, December 2012 | Phase Two | x (BP) | FRE 401/402 |
| TREX-144310 | BP-HZN-2179MDL07799715 - BP-HZN-2179MDL07799716 | | http://incidentnews.noaa.gov/incident/6250 | Phase Two | x (BP) | FRE 401/402 |
| TREX-144312 | BP-HZN-2179MDL07799720 - BP-HZN-2179MDL07799731 | | "United Kingdom Health and Safety Executive, ALARP," http://www.hse.gov.uk/risk/theory/alarp1.htm | Phase Two | x (BP) | FRE 401/402 |
| TREX-144315 | BP-HZN-2179MDL07799734 - BP-HZN-2179MDL07799735 | | http://www.incidentnews.gov/incident/6258 | Phase Two | x (BP) | FRE 401/402 |
| TREX-144319 | BP-HZN-2179MDL07799787 - BP-HZN-2179MDL07799789 | | http://www.incidentnews.gov/entry/506648 | Phase Two | x (BP) | FRE 401/402 |
| TREX-144325 | BP-HZN-2179MDL07800004 - BP-HZN-2179MDL07800005 | | http://www.incidentnews.gov/incident/7735 | Phase Two | x (BP) | FRE 401/402 |
| TREX-144330 | BP-HZN-2179MDL07800122 - BP-HZN-2179MDL07800122 | | ExxonMobil, "Scarborough," http://www.exxonmobil.com/Australia-English/PA/about_what_wa_scarborough.aspx | Phase Two | x (BP) | FRE 401/402 |
| TREX-144331 | BP-HZN-2179MDL07800123 - BP-HZN-2179MDL07800124 | | http://www.incidentnews.gov/incident/6256 | Phase Two | x (BP) | FRE 401/402 |
| TREX-144332 | BP-HZN-2179MDL07800125 - BP-HZN-2179MDL07800126 | | http://www.incidentnews.gov/incident/6902 | Phase Two | x (BP) | FRE 401/402 |
| TREX-144333 | BP-HZN-2179MDL07800127 - BP-HZN-2179MDL07800130 | | American Association of Petroleum Geologists, "Deep GOM Discoveries Toasted Over 30 Years – Celebrations Began with Cognac": http://www.aapg.org/explorer/2004/09sep/gom_history.cfm | Phase Two | x (BP) | FRE 401/402 |
| TREX-144336 | BP-HZN-2179MDL07800250 - BP-HZN-2179MDL07800260 | | OTC 20143 "MODU Risk- MODU Mooring Comparative Risk Assessment" John J Stiff, 2009 | Phase Two | x (BP) | FRE 401/402 |
| TREX-144337 | BP-HZN-2179MDL07800269 - BP-HZN-2179MDL07800269 | | June 1, 2010 E-mail from T. Smith re LMRP Overshot | Phase Two | x (BP) | Not produced during discovery period |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-144338 | BP-HZN-2179MDL07800270 - BP-HZN-2179MDL07800270 | | May 19, 2010 E-mail from J. Wellings re Q 4000 | Phase Two | x (BP) | Not produced during discovery period |
| TREX-144339 | BP-HZN-2179MDL07800352 - BP-HZN-2179MDL07800352 | | May 8, 2010 E-mail from T. Avery re Transition Spool Hydro Test | Phase Two | x (BP) | Not produced during discovery period |
| TREX-144340 | BP-HZN-2179MDL07800353 - BP-HZN-2179MDL07800354 | | May 1, 2010 E-mail from T. Smith re Request: Horizon Incident Response | Phase Two | x (BP) | Not produced during discovery period |
| TREX-144341 | BP-HZN-2179MDL07800355 - BP-HZN-2179MDL07800356 | | May 18, 2010 E-mail from T. Smith re MC252 - Riser Top/Capping Valve Assembly | Phase Two | x (BP) | Not produced during discovery period |
| TREX-144342 | BP-HZN-2179MDL07800358 - BP-HZN-2179MDL07800359 | | May 1, 2010 E-mail from L. McDonald re Transition Spool Option | Phase Two | x (BP) | Not produced during discovery period |
| TREX-144343 | BP-HZN-2179MDL07800360 - BP-HZN-2179MDL07800360 | | May 12, 2010 E-mail from T. Smith re MC 252 - Isolation Valve Readiness | Phase Two | x (BP) | Not produced during discovery period |
| TREX-144344 | BP-HZN-2179MDL07800361 - BP-HZN-2179MDL07800363 | | May 11, 2010 E-mail from T. Smith re Horizon Two Ram Cap HAZID Worksheet | Phase Two | x (BP) | Not produced during discovery period |
| TREX-144345 | BP-HZN-2179MDL07800364 - BP-HZN-2179MDL07800364 | | May 8, 2010 E-mail from J. Sawchuck re Horizon Two Ram Cap HAZID Worksheet | Phase Two | x (BP) | Not produced during discovery period |
| TREX-144346 | BP-HZN-2179MDL07800365 - BP-HZN-2179MDL07800368 | 20130510 | Capping Stack Concept Overview.doc | Phase Two | x (BP) | Not produced during discovery period |
| TREX-144347 | BP-HZN-2179MDL07800369 - BP-HZN-2179MDL07800369 | | April 27, 2010 E-mail from J. Wellings re Well Control Incident Maconodo #1 | Phase Two | x (BP) | Not produced during discovery period |
| TREX-144348 | BP-HZN-2179MDL07800378 - BP-HZN-2179MDL07800378 | | May 31, 2010 E-mail from T. Smith re Flex Joint Connection Options | Phase Two | x (BP) | Not produced during discovery period |
| TREX-144361 | BP-HZN-2179MDL07805961 - BP-HZN-2179MDL07805962 | | Federal Register / Vol. 74, No. 219 / Monday, November 16, 2009 | Phase Two | X (Anadarko); x (BP) | FRE 401/402 |
| TREX-144363 | BP-HZN-2179MDL07806037 - BP-HZN-2179MDL07806037 | | PT_3K_2 Final Pressures, prepared by Professor M. Trusler | Phase Two | X (Anadarko); x (BP) | Excluded pursuant to Dkt. 5560 |
| TREX-144364 | BP-HZN-2179MDL07806038 - BP-HZN-2179MDL07806038 | | PT_3K_2 Final Pressures, prepared by Professor M. Trusler | Phase Two | X (Anadarko); x (BP) | Excluded pursuant to Dkt. 5560; FRE 106 |
| TREX-144365 | BP-HZN-2179MDL07806039 - BP-HZN-2179MDL07806039 | | PT_3K_2 Final Pressures, prepared by Professor M. Trusler | Phase Two | X (Anadarko); x (BP) | Excluded pursuant to Dkt. 5560 |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-144367 | BP-HZN-2179MDL07806044 - BP-HZN-2179MDL07806053 | | House Committee on Natural Resources, Hearing on the Benefits of Offshore Oil and Natural Gas Development, Testimony of Scott A. Angelle, Secretary, Louisiana Department of Natural Resources, August 13, 2005, http://dnr.louisiana.gov/assets/docs/energy/policypapers/Testimony_PortFourchon_20050813.pdf | Phase Two | x (BP) | FRE 401/402 |
| TREX-144368 | BP-HZN-2179MDL07806062 - BP-HZN-2179MDL07806260 | 20130708 | Burch 039 - IWR Report 96-R-9.pdf | Phase Two | x (BP) | FRE 401/402 |
| TREX-144369 | BP-HZN-2179MDL07806261 - BP-HZN-2179MDL07806261 | | April 27, 2010 E-mail from G. Blome re Capping Stack Concept Overview | Phase Two | x (BP) | FRE 106 |
| TREX-144372 | BP-HZN-2179MDL07806322 - BP-HZN-2179MDL07806325 | | Belgium National Oil Spill Contingency Plan for North Sea | Phase Two | x (BP) | FRE 401/402 |
| TREX-144373 | BP-HZN-2179MDL07806326 - BP-HZN-2179MDL07806331 | | Oil and Gas Blocks _ Open Development Cambodia.htm | Phase Two | x (BP) | FRE 401/402 |
| TREX-144374 | BP-HZN-2179MDL07806332 - BP-HZN-2179MDL07806334 | | waterprevact.htm (Legislation) | Phase Two | x (BP) | FRE 401/402 |
| TREX-144375 | BP-HZN-2179MDL07806335 - BP-HZN-2179MDL07806369 | | Port_Assessment_Report_English.pdf | Phase Two | x (BP) | FRE 401/402 |
| TREX-144376 | BP-HZN-2179MDL07806370 - BP-HZN-2179MDL07806373 | | USA ITOPF 2010-06 | Phase Two | x (BP) | FRE 901; FRE 802 |
| TREX-144377 | BP-HZN-2179MDL07806374 - BP-HZN-2179MDL07806540 | | Letter from R.J. Papp re Final Action Memo-Incident Specific Preparedness Review.pdf (http://www.uscg.mil/foia/docs/dwh/bpdwh.pdf) | Phase Two | x (BP) | FRE 106 |
| TREX-144378 | BP-HZN-2179MDL07806541 - BP-HZN-2179MDL07806541 | | Ministry of Mines and Energy | Phase Two | x (BP) | FRE 401/402; FRE 901 |
| TREX-144379 | BP-HZN-2179MDL07806627 - BP-HZN-2179MDL07806652 | | Microsoft PowerPoint - wta7_models (2k).ppt | Phase Two | X (Anadarko); x (BP) | FRE 901 |
| TREX-144380 | BP-HZN-2179MDL07806653 - BP-HZN-2179MDL07806700 | | Microsoft PowerPoint - wta3_Pressure Log-log Analysis.ppt | Phase Two | X (Anadarko); x (BP) | FRE 802 |
| TREX-144381 | BP-HZN-2179MDL07806701 - BP-HZN-2179MDL07806744 | | Microsoft PowerPoint - wta6_models (2p).ppt | Phase Two | X (Anadarko); x (BP) | FRE 802 |
| TREX-144382 | BP-HZN-2179MDL07806745 - BP-HZN-2179MDL07806793 | | Microsoft PowerPoint - wta9_models (boundaries 2 + end ).ppt | Phase Two | X (Anadarko); x (BP) | FRE 802 |
| TREX-144383 | BP-HZN-2179MDL07806794 - BP-HZN-2179MDL07806843 | | Microsoft PowerPoint - wta8_models (boundaries 1).ppt | Phase Two | X (Anadarko); x (BP) | FRE 802 |
| TREX-144384 | BP-HZN-2179MDL07806844 - BP-HZN-2179MDL07807042 | | Microsoft PowerPoint - Flow in Porous Media Part 1 (updated) [Compatibility Mode] | Phase Two | X (Anadarko); x (BP) | FRE 802 |
| TREX-144385 | BP-HZN-2179MDL07807043 - BP-HZN-2179MDL07807136 | | Microsoft PowerPoint - wta1_principles.ppt | Phase Two | X (Anadarko); x (BP) | FRE 802 |
| TREX-144386 | BP-HZN-2179MDL07807137 - BP-HZN-2179MDL07807212 | | Microsoft PowerPoint - wta5_models (nearwell).ppt | Phase Two | X (Anadarko); x (BP) | FRE 802 |
| TREX-144387 | BP-HZN-2179MDL07807213 - BP-HZN-2179MDL07807336 | | Microsoft PowerPoint - wta4_Derivatives.ppt | Phase Two | X (Anadarko); x (BP) | FRE 802 |
| TREX-144388 | BP-HZN-2179MDL07807337 - BP-HZN-2179MDL07807366 | | Microsoft PowerPoint - wta2_Straight lines.ppt | Phase Two | X (Anadarko); x (BP) | FRE 802 |

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-144389 | BP-HZN-2179MDL07807528 - BP-HZN-2179MDL07807540 | | Chevron Slide Presentation, An Approach to Oil Spill Containment for Floating Drilling Operations in Canadian Beaufort Sea Pack Ice Conditions, December 2, 2010 | Phase Two | X (Anadarko); x (BP) | FRE 802 |
| TREX-144392 | BP-HZN-2179MDL07807596 - BP-HZN-2179MDL07807597 | | An Incestuous Web of Relationships Makes Oil Spill Litigation Byzantine, Courthouse News Service, B. Canfield, November 1, 2010 | Phase Two | x (BP) | FRE 106 |
| TREX-144393 | BP-HZN-2179MDL07807598 - BP-HZN-2179MDL07807612 | | Proceedings of the Standing Senate Committee on Energy, the Environment, and Natural Resources, Parliament of Canada, Issue 8, June 10, 2010 | Phase Two | x (BP) | FRE 401/402 |
| TREX-144395 | BP-HZN-2179MDL07807625 - BP-HZN-2179MDL07807630 | | Blowout Control, Part 10 - Surface Intervention Methods.pdf | Phase Two | x (BP) | FRE 401/402 |
| TREX-144396 | BP-HZN-2179MDL07807631 - BP-HZN-2179MDL07807689 | | Australian Standard on Safety Management Systems.aspx.pdf | Phase Two | x (BP) | FRE 401/402 |
| TREX-144397 | BP-HZN-2179MDL07807690 - BP-HZN-2179MDL07807719 | | Safe Work Australia- Guide for Major HAzard Facilities-Safety Management Systems.pdf | Phase Two | x (BP) | FRE 401/402 |
| TREX-144398 | BP-HZN-2179MDL07807720 - BP-HZN-2179MDL07807738 | | N-04300-GN1052-Safety-Management-Systems.pdf | Phase Two | x (BP) | FRE 401/402 |
| TREX-144400 | BP-HZN-2179MDL07807889 - BP-HZN-2179MDL07807922 | | OHSAS, OHSAS 180012007 Occupational health and safety management systems - Requirements, 2005-09-01.pdf | Phase Two | x (BP) | FRE 401/402 |
| TREX-144401 | BP-HZN-2179MDL07807923 - BP-HZN-2179MDL07807928 | | Blowout Control, Part 9 - Firefighting.pdf | Phase Two | x (BP) | FRE 401/402 |
| TREX-144402 | BP-HZN-2179MDL07807929 - BP-HZN-2179MDL07808073 | | UK HSE A Guide to Control of Major Accident Hazards regulations 1999.pdf | Phase Two | x (BP) | FRE 401/402 |
| TREX-144404 | BP-HZN-2179MDL07808281 - BP-HZN-2179MDL07808281 | 20100501 | Top Hat flow calc - Final - mod.xlsm | Phase Two | X (Anadarko); x (BP) | FRE 106 |
| TREX-144424 | BP-HZN-2179MDL07808684 - BP-HZN-2179MDL07808685 | | 100528-G-8744K-004.mht | Phase Two | x (BP) | FRE 401/402 |
| TREX-144425 | BP-HZN-2179MDL07808686 - BP-HZN-2179MDL07808687 | | U_S_ Energy Secretary Chu.mht | Phase Two | x (BP) | FRE 401/402 |
| TREX-144426 | BP-HZN-2179MDL07808688 - BP-HZN-2179MDL07808689 | | 100511-N-9712C-004 Air Force C-17.mht | Phase Two | x (BP) | FRE 401/402 |
| TREX-144427 | BP-HZN-2179MDL07808690 - BP-HZN-2179MDL07808691 | | 100425-G-7944L-003-Unified Command Meeting.mht | Phase Two | x (BP) | FRE 401/402 |
| TREX-144428 | BP-HZN-2179MDL07808692 - BP-HZN-2179MDL07808693 | | 100528-G-8744K-003.mht | Phase Two | x (BP) | FRE 401/402 |
| TREX-144435 | BP-HZN-2179MDL07808707 - BP-HZN-2179MDL07808708 | | 100502-G-8744K-003-Master Chief Bushey.mht | Phase Two | x (BP) | FRE 401/402 |
| TREX-144436 | BP-HZN-2179MDL07808709 - BP-HZN-2179MDL07808710 | | 100527-G-9883M-111.mht | Phase Two | x (BP) | FRE 401/402 |
| TREX-144441 | BP-HZN-2179MDL07808720 - BP-HZN-2179MDL07808721 | | U_S_ Energy Secretary Chu 2.mht | Phase Two | x (BP) | FRE 401/402; FRE 802 (hearsay within hearsay) |
| TREX-144446 | BP-HZN-2179MDL07808731 - BP-HZN-2179MDL07808732 | | 100526-G-9883M-001 Top Kill Brief.mht | Phase Two | x (BP) | FRE 401/402 |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-144448 | BP-HZN-2179MDL07808735 - BP-HZN-2179MDL07808736 | | 100501-G-0314D-007-VISIT WITH UNIFIED COMMAND.mht | Phase Two | x (BP) | FRE 401/402 |
| TREX-144454 | BP-HZN-2179MDL07808748 - BP-HZN-2179MDL07808749 | | 100529-G-8403R-41 Commandant visit.mht | Phase Two | x (BP) | FRE 401/402 |
| TREX-144455 | BP-HZN-2179MDL07808750 - BP-HZN-2179MDL07808751 | | 100511-N-9712C-005 Air Force C-17.mht | Phase Two | x (BP) | FRE 401/402 |
| TREX-144458 | BP-HZN-2179MDL07808755 - BP-HZN-2179MDL07808760 | 20100521 | 2010-05-21 Adm. Thad Allen Press Conference Call | Phase Two | x (BP) | FRE 901 |
| TREX-144460 | BP-HZN-2179MDL07808762 - BP-HZN-2179MDL07808764 | 20100521 | 2010-05-21 - Allen Teleconference | Phase Two | x (BP) | FRE 901 |
| TREX-144479 | BP-HZN-2179MDL07808807 - BP-HZN-2179MDL07808807 | | Blowout on Transocean Semisub Offshore Egypt | Phase Two | x (BP) | FRE 401/402 |
| TREX-144482 | BP-HZN-2179MDL07808813 - BP-HZN-2179MDL07808821 | | Noble Paul Romano 608114048400-3206 | Phase Two | x (BP) | FRE 401/402 |
| TREX-144610 | BP-HZN-2179MDL07813416 - BP-HZN-2179MDL07813416 | 20100531 | Kent Wells Technical Briefing - 31 May 2010 (Video) - 4000111.wmv | Phase Two | x (BP) | FRE 802, if used by BP |
| TREX-144611 | BP-HZN-2179MDL07813417 - BP-HZN-2179MDL07813417 | 20100713 | Capping Stack Deployment (Video) - 4001411.wmv | Phase Two | x (BP) | FRE 802, if used by BP |
| TREX-144612 | BP-HZN-2179MDL07813418 - BP-HZN-2179MDL07813418 | 20100524 | Kent Wells Technical Briefing - 24 May 2010 (Video) - 4000851.wmv | Phase Two | x (BP) | FRE 802, if used by BP |
| TREX-144613 | BP-HZN-2179MDL07813419 - BP-HZN-2179MDL07813419 | 20100718 | Information Technology (Video) - 4001561.wmv | Phase Two | x (BP) | FRE 802, if used by BP |
| TREX-144614 | BP-HZN-2179MDL07813420 - BP-HZN-2179MDL07813420 | 20100719 | Capping Stack Update (Video) - 4001421.wmv | Phase Two | x (BP) | FRE 802, if used by BP |
| TREX-144615 | BP-HZN-2179MDL07813421 - BP-HZN-2179MDL07813421 | 20100515 | Kent Wells Technical Briefing - 15 May 2010 (Video) - 4000031.wmv | Phase Two | x (BP) | FRE 802, if used by BP |
| TREX-144744 | IGS075-018233 - IGS075-018235 | | Microsoft_Office_Excel_97-2003_Worksheet1.xls | Phase Two | x (BP) | FRE 106 |
| TREX-144758 | IGS770-000026 - IGS770-000091 | | results.xls | Phase Two | X (Anadarko); x (BP) | FRE 106 |
| TREX-144796 | LAL257-000653 - LAL257-000653 | 20100531 | Email from J. Sims to T. Smith re RE: Overshot tool review information | Phase Two | x (BP) | FRE 106 |
| TREX-144829 | PNL001-019764 - PNL001-019776 | | Scenario2.parallel.rethink.v6--For Printing.xls | Phase Two | X (Anadarko); x (BP) | FRE 106 |
| TREX-144830 | PNL001-026546 - PNL001-026551 | 20100621 | oil.res.permeability.rev7.jb.xls | Phase Two | x (BP) | FRE 106 |
| TREX-144835 | PSC-MDL2179019253 - PSC-MDL2179019258 | 20090000 | D.N.D. Hartford, Structural Safey - Legal framework considerations in the development of risk acceptance criteria | Phase Two | x (BP) | FRE 106 |
| TREX-144852 | SNL007-006691 - SNL007-006700 | | Choke K Table | Phase Two | X (Anadarko); x (BP) | FRE 106 |
| TREX-144853 | SNL007-006878 - SNL007-006898 | 20100729 | July 29 Rush Rev | Phase Two | X (Anadarko); x (BP) | FRE 106 |
| TREX-144854 | SNL007-013271 - SNL007-013280 | | Property Calculator | Phase Two | X (Anadarko); x (BP) | FRE 106 |
| TREX-144855 | SNL007-013281 - SNL007-013290 | | Property Calculator | Phase Two | X (Anadarko); x (BP) | FRE 901 |

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-144856 | SNL007-013413 - SNL007-013424 | | Tuesday Nigh Rush | Phase Two | X (Anadarko); x (BP) | FRE 106 |
| TREX-144857 | SNL007-014386 - SNL007-014404 | | Wednesday Night Rush | Phase Two | X (Anadarko); x (BP) | FRE 106 |
| TREX-144858 | SNL007-014405 - SNL007-014425 | | Wednesday Night Rush | Phase Two | X (Anadarko); x (BP) | FRE 106 |
| TREX-144859 | SNL007-014426 - SNL007-014445 | | Wednesday Night Rush | Phase Two | X (Anadarko); x (BP) | FRE 106 |
| TREX-144862 | SNL046-000421 - SNL046-000424 | | Collection rates during well integrity test | Phase Two | X (Anadarko); x (BP) | FRE 106 |
| TREX-144903 | SNL087-001206 - SNL087-005671 | | MC252_DataDump_071810 (3).xls | Phase Two | X (Anadarko); x (BP) | FRE 106 |
| TREX-144905 | SNL093-014401 - SNL093-014401 | 20100520 | Email from D. Leistikow to S. Mueller et al. re Flow Rate Technical Team | Phase Two | x (BP) | FRE 802 |
| TREX-144909 | SNL095-009925 - SNL095-009925 | 20100516 | Email from K. Jonathan to T. Hunter re RE: NYTimes.com: Scientists Find Giant Plumes of Oil Forming Under the Gulf | Phase Two | x (BP) | FRE 802 |
| TREX-144910 | SNL095-027423 - SNL095-027424 | 20100730 | Email from SCHU to J. Holdren re RE: Differing views about static kill | Phase Two | x (BP) | FRE 502 |
| TREX-144912 | SNL105-014853 - SNL105-014884 | | GoMPipeDrop(2).xls | Phase Two | X (Anadarko); x (BP) | FRE 106 |
| TREX-144913 | SNL105-014885 - SNL105-014909 | | GoMPipeDrop.xls | Phase Two | X (Anadarko); x (BP) | FRE 106 |
| TREX-144919 | SNL115-006794 - SNL115-006823 | | Sat Macondo Presentation | Phase Two | x (BP) | FRE 106 |
| TREX-144939 | TRN-MDL-00653937 - TRN-MDL-00653962 | 20040820 | Jim Cunningham Incident presentation by Transocean | Phase Two | x (BP) | FRE 401/402 |
| TREX-144944 | TRN-MDL-01393814 - TRN-MDL-01393833 | 20050318 | Email from P. Mathias to DL-Brazil Rig Managers et al. re FW: Operational Safety - BG lessons learned. | Phase Two | x (BP) | FRE 401/402 |
| TREX-144957 | TRN-MDL-02472472 - TRN-MDL-02472484 | 20100516 | Email from A. Desai to R. Turlak et al. re RE: Deepwater Horizon Capping BOP stack | Phase Two | x (BP) | FRE 901; FRE 106 |
| TREX-144960 | TRN-MDL-02472565 - TRN-MDL-02472576 | 20100516 | Email from K. Haverty to R. Turlak et al. re RE: Deepwater Horizon Capping BOP stack | Phase Two | x (BP) | FRE 901; FRE 106 |
| TREX-144962 | TRN-MDL-02472579 - TRN-MDL-02472588 | 20100515 | Email from A. Desai to R. Turlak et al. re RE: Deepwater Horizon Capping BOP stack | Phase Two | x (BP) | FRE 901; FRE 106 |
| TREX-144969 | TRN-MDL-02482009 - TRN-MDL-02482021 | 20100516 | Email from R. Turlak to A. Olsen re Fw: Deepwater Horizon Capping BOP stack | Phase Two | x (BP) | FRE 901; FRE 106 |
| TREX-144970 | TRN-MDL-02482067 - TRN-MDL-02482080 | 20100515 | Email from R. Turlak to A. Desai re FW: Deepwater Horizon Capping BOP stack | Phase Two | x (BP) | FRE 901; FRE 106 |
| TREX-144975 | TRN-MDL-02486288 - TRN-MDL-02486301 | 20100610 | Email from D. Cameron to R. Turlak re: DWH Incident Capping Strategies.ppt | Phase Two | x (BP) | FRE 901; FRE 106 |
| TREX-145114 | TRN-USCG_MMS-00030501 - TRN-USCG_MMS-00030537 | 19890110 | Certificate in Offshore Managemetn - A. Rose | Phase Two | x (BP) | FRE 401/402 |
| TREX-145342 | XTDX001-000038 - XTDX001-000038 | 20130613 | Document Placeholder for OH-DWH-U15-2LP-225.xls | Phase Two | x (BP) | FRE 401/402 |

United States Objections to Good Faith Phase Two Trial Exhibits List - Third Installment

| TREX Number | Bates Range | Document Date | Description | Phase | Revisions / Additions | Objections |
|---|---|---|---|---|---|---|
| TREX-150041 | BP-HZN-2179MDL05688699 - BP-HZN-2179MDL05688735 | 00000000 | Collection of documents and emails regarding well control modeling, worst case scenarios, and possible discharge/flow rates | Phase Two | New (HESI) | FRE 901; FRE 802; FRE 106 |