| Exhibit Number | Description | Authenticity Objections | Non-Authenticity Objections |
|---|---|---|---|
| | **BP'S 8/30/2013 OBJECTIONS TO GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST THIRD INSTALLMENT** | | |
| 000002 | Appendices to BP Deepwater Horizon Accident Investigation Report | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 000003 | BP Internal Investigation Team Notes of Interview with D. Vidrine | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000003A | BP Internal Investigation Team Notes of Interview with D. Vidrine | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000004 | BP Internal Investigation Team Notes of Interview with D. Vidrine | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000004A | BP Internal Investigation Team Notes of Interview with D. Vidrine | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000005 | BP Internal Investigation Team Notes of interview of Bob Kaluza | | Hearsay (FRE 802) |
| 000006 | BP Internal Investigation Team Notes of Interview of Don Vidrine | | Hearsay (FRE 802) |
| 000010 | BP Internal Investigation Team Notes Outline of Key Questions for Transocean Interviewees | | Hearsay (FRE 802) |
| 000011 | Handwritten Notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000012 | BP Internal Investigation Team Notes of Interview of Lee Lambert | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000016 | Sharepoint Report re Interview and Witness Statements of Erick Cunningham | | Hearsay (FRE 802) |
| 000017 | BP Internal Intvestigation Team Notes of Interview of David Sims | | Hearsay (FRE 802) |
| 000018 | BP Internal Investigation Team Notes of Interview of Shane Albers | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000019 | BP Internal Investigation Team Notes of Interview of Erick Cunningham | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000025 | Report to the President Chapter 4: The Macondo Well and the Blowout | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 000026 | Email from J. Wetherbee to B. Pagram re Exposure Reduction with with Attached Exposure Reduction Techniques | | Relevance generally (FRE 401 & 402) |
| 000028 | Sharepoint Report: Steve Robinson Post Meeting Notes of James Wetherbee | | Hearsay (FRE 802) |
| 000037 | BP Internal Investigation Team Notes of Interview of John Guide | | Hearsay (FRE 802) |
| 000040 | BP Internal Investigation Team Notes of Interview of Mark Bly; Questions and Summary Email | | Hearsay (FRE 802) |
| 000041 | BP Internal Investigation Team Notes of Interview of Brian Morel | | Hearsay (FRE 802) |
| 000044 | BP Internal Investigation Team Notes of Interview of John Guide | | Hearsay (FRE 802) |
| 000045 | BP Internal Investigation Team Notes of Interview of Bob Kaluza | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000046 | BP Internal Investigation Team Notes of Interview of Lee Lambert | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000049 | BP Internal Investigation Team Notes of Interview of Don Vidrine | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 000061 | Sharepoint report; First Timeline | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000063 | BP Internal Investigation Team Notes of Interview of Bob Kaluza | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000064 | BP Internal Investigation Notes of Interview of Lee Lambert | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000065 | BP Internal Investigation Team Notes of Interview of David Sims | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000067 | Notice of Video Deposition Pursuant to Fed.R.Civ.P.30(b)(6) to MODUSPEC USA, INC. through Peter Sierdsma | | Hearsay (FRE 802) |
| 000068 | Responses and Objections of Moduspec USA Inc. to Plaintiffs' Notice of Deposition Pursuant to Rule 30(b)(6) and to the Subpoena Addressed to Peter Sierdsma | | Hearsay (FRE 802) |
| 000076 | Interview of ModuSpec Personnel: Victor Martinez, Kris Milsap, Allen Schneider | | Hearsay (FRE 802) |
| 000096 | Email re John Guide Email Capture; Sharepoint report | | Hearsay (FRE 802) |
| 000098 | Article re Safety | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 000103 | BP Internal Investigation Team Notes | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 000104 | BP Internal Investigation Interview Notes of Interview of Lee Lambert | | Hearsay (FRE 802) |
| 000112 | BP Internal Investigation Notes of Interview re BOP | | Hearsay (FRE 802) |
| 000114 | BP Internal Investigation Team Notes of Interview of Ronnie Sepulvado | | Hearsay (FRE 802) |
| 000116 | BP Internal Investigation Team Notes of Interview of Don Vidrine | | Hearsay (FRE 802) |
| 000126 | Email re Macondo APB | | Relevance (Not Relevant to Phase II) |
| 000136 | Email re Lab Tests | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 00137.b CUR | RE: MACONDO STK GEODETIC | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000151 | Email re Final BP Incident Investigation Team Interview Summary Notes for Sims and Guide Interviews with Attached Notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000186 | 9 7/8" X 7" Production Casing Design Report for Brian Morel | | Admissible only as an Admission by; Halliburton |
| 000191 | BP Internal Investigation Team Notes of Interview of Erick Cunningham | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000192 | BP Internal Investigation Interview Notes of Interview of Don Vidrine | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000193 | BP Internal Investigation Team Notes of Interview of Don Vidrine | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000203 | Email from B. Cocales to B. Morel re Macondo STK Geodetic | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000204 | Email re GP 10-60 Zonal Isolation | | Relevance generally (FRE 401 & 402) |
| 000205 | Email re BP Actions Items and Needs | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 000206 | Email re CSI Technologies | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000207 | Emails between Winters & Brown, Re: CSI Technologies, with handwritten notes | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000211 | Email re Request for Additional OpticCem Cases | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000212 | Email re SPE Papers on Foam | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000219 | BP Internal Investigation Team Transcription of Brian Morel Interview Notes | Hearsay (FRE 802) |
| 000220 | BP Internal Investigation Team Transcription of John LeBleu Interview Notes (Per Warren Winters) | Hearsay (FRE 802) |
| 000221 | BP Internal Investigation Team Transcription of Brad Tippets Interview Notes | Hearsay (FRE 802) |
| 000222 | BP Internal Investigation Team Transcription of Shane Albers Interview Notes (Per Warren Winters) | Hearsay (FRE 802) |
| 000224 | BP Internal Investigation Team - Notes of Interview with Erick Cunningham | Hearsay (FRE 802) |
| 000225 | Email re Proposal for Slurry Tests | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000230 | Email re Gas Flow Potential | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000233 | BP Internal Investigation Team Notes of Interview of Erick Cunningham | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000235 | Email re Draft Summary Timeline with Attached Macondo #1 Timeline and Fact Sheet (Draft) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000239 | Email re Feedback on CSI Report Draft with Attached Draft CSI Report | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000243 | MC252#1 (Macondo) - TD Forward Plan Review Production Casing & TA Options | Hearsay (FRE 802) |
| 000244 | MC 252#1 Macondo - TD Forward Plan Review Production Casing & TA Options | Hearsay (FRE 802) |
| 000245 | BP Internal Investigation Team Notes of Interview of Erick Cunningham | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000258 | Email re DWH Questions with Attached Maintenance Pages | Admissible only as an Admission by; TransOcean |
| 000265 | BP Internal Investigation Team Notes | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000274 | Email re Update on TO performance | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 000284 | BP Incident Investigation Team Notes re Interview with Greg Walz | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000287 | Email from B. Morel to J. Guide re Lab Tests | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000288 | Testimony of Senator Bob Graham and William Reilly Before United States Senate | Excluded by MiL; Congressional Testimony; Hearsay (FRE 802) |
| 000296 | BP Incident Investigation Team Notes of Interview with Mark Hafle | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 000299 | BP Internal Investigation Team Notes of Interview of Mark Hafle; Email re Typewritten Mark Hafle Interview Notes | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000300 | Email from B. Martin to R. Anderson re Mark Hafle Interview Notes | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 000301 | BP Internal Investigation Team Notes of Interview of Don Vidrine | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000302 | BP Internal Investigation Team Notes of Interview of Don Vidrine | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000303 | BP Internal Investigation Team Notes of Interview of Don Vidrine | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000305 | BP Internal Investigation Team Notes of Interview of John Guide | | Hearsay (FRE 802) |
| 000306 | BP Internal Investigation Team Notes of Interview of Greg Walz | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000307 | BP Internal Investigation Team Notes of Interview of Jesse Gagliano | | Hearsay (FRE 802) |
| 000308 | BP Internal Investigation Team Notes of Interview of Brett Cocales | | Hearsay (FRE 802) |
| 000309 | BP Internal Investigation Team Notes of Interview of Cathleenia Willis | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000310 | BP Internal Investigation Notes of Interview of Leo Linder | | Hearsay (FRE 802) |
| 000311 | BP Internal Investigation Team Notes of Interview of Charles Credeur | | Hearsay (FRE 802) |
| 000312 | BP Internal Investigation Team Notes of Interview of Christopher Haire | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 000313 | Email re Transocean Horizon Incident - Master Project Key Information | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000317 | DoD HFACS - Department of Defense Human Factors Analysis and Classification Systems, A mishap investigation and data analysis tool | | Best Evidence (FRE 1002); Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 000318 | Integrating Human Factors into High Frequency/Low Severity Incident Investigations | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 000319 | BP Internal Investigation Team Notes of Interview of Mark Hafle | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000320 | BP Internal Investigation Team Notes of Interview of John Guide | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000321 | Email re Question & Summary | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000323 | BP Internal Investigation Team Notes of Interview of James Wilson | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000324 | BP Internal Investigation Team Notes of Interview of John Guide | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000325 | BP Internal Investigation Team Notes of Interview of Bankston, Damian; Landry, Alvin; Gevasio, Anthony | | Hearsay (FRE 802) |
| 000326 | BP Internal Investigation Team Notes of Interview of Leo Lindner | | Hearsay (FRE 802) |
| 000327 | BP Internal Investigation Team Notes of Interview of Dave Simms | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000329 | BP Internal Investigation Team Notes of Interview of Brandon Boullion | | Hearsay (FRE 802) |
| 000330 | BP Internal Investigation Team Notes of Interview of Joseph Eric Keith | | Hearsay (FRE 802) |
| 000331 | BP Internal Investigation Team Notes of Interview of Gregory Meche | | Hearsay (FRE 802) |
| 000332 | BP Internal Investigation Team Notes of Interview of John Quichedeaux | | Hearsay (FRE 802) |
| 000333 | BP Internal Investigation Notes of Interview of Vincent Tobler | | Hearsay (FRE 802) |
| 000341 | Email re CSI Report Clarifications | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000358 | BP Internal Investigation Team Notes of Interview of Brian Morel | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 000360 | High Speed Telemetry Drill Pipe Network Optimizes Drilling Dynamics | | Hearsay (FRE 802) |
| 000501 | BP Internal Investigation Team Notes | | Hearsay (FRE 802) |
| 000506 | BP Incident Investigation Team Notes of Interview of David Sims | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000508 | BP's Golden Rules of Safety | | Hearsay (FRE 802) |
| 000512 | The Report of the BP U.S. Refineries Independent Safety Review Panel | | Excluded by MiL; Prior Alleged Improper Conduct |
| 000513 | Request for Support for an Exception from the Incident Investigation GDP - Deepwater Horizon Incident Investigation | | Other Non-Authenticity Objection |
| 000515 | BP Internal Investigation Team Notes of Interview of John LeBleu | | Hearsay (FRE 802) |
| 000516 | BP Internal Investigation Team Notes of Interview of David Sims | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000526A | BP Internal Investigation Team Notes of Interview of Ronnie Sepulvado | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000559 | MC 252 #1 ST00 BP01 Macondo - PP FG OB MW vs Depth | | Hearsay (FRE 802); Other Non-Authenticity Objection |
| 000594 | Transcript of Testimony of the Joint United States Coast Guard / Minerals Management Service Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 000605 | Chief Counsel's Report Chapter 4.7 "Kick Detection" Excerpt | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000624 | E-mail from Erick Cunningham to Laurent Delabroy re: "Hey Laurent" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 000628 | E-mail from Erick Cunningham to Laurent Delabroy re "CVR for BP DEEPWATER GOM" | | Hearsay (FRE 802) |
| 000636 | Chief Counsel's Report - Chapter 4.2: Well Design | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000637 | Chief Counsel's Report - Chapter 4.3: Cement/Well Cementing | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 000638 | Chief Counsel's Report - Overarching Failures of Management | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 000639 | BP GoM Tandem Spacer Recommendation - Business/Technical Case | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 000644 | E-mail from Erick Cunningham to Joe Edwards re "BP Critical Wells List" attaching HAL GoM Critical Wells | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 000645 | E-mail from Joe Edwards to Erick Cunningham re "Stand off simulations for 9-7/8" liner" attaching Centralizer Calculations | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 000659 | Email re Call | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 000676 | File Note: Information Regarding Kick Taken on Deepwater Horizon on March 8th 2010 | | Best Evidence (FRE 1002); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000680 | Email from J. Guide to P. Johnson RE: Nile | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 000684 | Email from J. Guide to P. Johnson RE: Hazard Recognition | | Admissible only as an Admission by; TransOcean |
| 000701 | USCG/MMS Marine Board of Investigation into the Marine Casualty, Explosion, Fire, Pollution, and Sinking of Mobile Offshore Drilling Unite Deepwater Horizon, With Loss of Life in the Gulf of Mexico 21-22 April 2010 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 000722 | BP Deepwater Horizon GOM Incident Investigation Dispersion Analysis (from BakerRisk) - Appendix V. | | Other Non-Authenticity Objection |
| 000751 | Halliburton Press Release: "Halliburton Comments on Final Report from the National Commission in the BP Deepwater Horizon Oil Spill and Offshore Drilling" | | Admissible only as an Admission by; Halliburton |
| 000755 | 2009: Annual Individual Objectives | | Relevance generally (FRE 401 & 402) |
| 000759 | Email re Bladder Effect | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 000760 | Gulf of Mexico SPU - Drilling and Completions - The Way We Work | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 000761 | BP Internal Investigation Team Notes re John Sprague | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000762 | Email re Macondo | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 000763 | Email re Walz and Macondo | | Relevance generally (FRE 401 & 402) |
| 000764 | Email re Visit | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 000766 | Email re White House Slides with Attached Slides | | Hearsay (FRE 802) |
| 000770 | Obituary - Peter L. Lutz | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 000771 | @nifty Article | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 000776 | Email re Question: Well Control School | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000783 | E-mail from Charles Holt to David Rich re "Metal in the BOP and need to pull" with attachment: BOP Reliability Study Summary.ppt | | Hearsay (FRE 802) |
| 000786 | E-mail from Jonathan Sprague to Harry Thierens, David Rich, Andrew Frazelle, Charles Holt, and Ian Little re "Process Safety Lessons for Mad Dog Consideation - June 3rd Meeting: Agenda and Pre-Read" with Attachment ppt's and pdf's | | Relevance generally (FRE 401 & 402) |
| 000789 | E-mail from Charles taylor to Tony Emmerson, Gregory Walz, Pete Driscoll, Robert Sanders, Gavin Kidd, David Sims, and Glenn Nohavitza re "Cementing Workshops" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000792 | Macondo Relief Well MC252#3 Operational File Note 22 re "Temporary Abandonment for Tropical Disturbance 22" | | Hearsay (FRE 802) |
| 000793 | E-mail from Brian Morel to Cynthia Holik re "FW: Ops Note" | | Hearsay (FRE 802) |
| 000794 | E-mail from Brian Morel to Don Vidrine, Robert Kaluza, Lee Lambert, and Earl Lee re "Ops Note" | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 000795 | Screenshot of E-mail Between John Guide and David Sims re: "Discussion - The way we work with engineering" | | Hearsay (FRE 802) |
| 000798 | E-mail from Gregory Walz to David Sims re "FW: Auto Generated Report from Openwells" attaching BP Daily Operations - Partners Report- Report Number 90 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000800 | Employee Address List | | Best Evidence (FRE 1002); Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 000802 | Timothy Quirk Deposition Exhibits for the United States | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 000803 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Figure 4.4.4. Halliburton Evidence of Test Times | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 000805 | Detailed Testing Protocol | | Hearsay (FRE 802) |
| 000816 | BP Internal Investigation Team Notes | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 000817 | BP Internal Investigation Team Notes | | Admissible only as an Admission by; Halliburton |
| 000818 | Email re Nitrogen Production Job | | Hearsay (FRE 802) |
| 000825 | E-mail from Merrick Kelley to Shane Albers re "2010 Individual Performance Assessment, attaching Performance Assessment | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 000828 | BP Pre-Course Exercise Integrity Management Report. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 000842 | E-mail from Steve Gullion to Shane Albers re "Macondo lock down sleeve" | | Hearsay (FRE 802) |
| 000843 | E-mail from Rashod Austin to Shane Albers, Jason Fraser, Brad Tippetts, and Chris Aurich re "FW: Dril-quip training" | | Hearsay (FRE 802) |
| 000851 | E-mail from KD Davis to Shane Albers re "Request for Plan to finish Bi-Flow Testing (Punch List Attached)" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000854 | E-mail from Brian Morel to Brett Cocales and Mark Hafle re "XO on Horizon" | | Hearsay (FRE 802) |
| 000867 | BP admits being unprepared for oil spill | | Best Evidence (FRE 1002); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 000868 | BP's Ex-CEO: Company Unprepared for Oil Spill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 000869 | Alaska Department of Environmental Conservation - Situation Report re GC-2 Oil Transit Line Release | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 000870 | US Department of Labors OSHA issues record-breaking fines to BP | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 000871 | House Committee on Energy and Commerce, Subcommittee on Oversight and Investigations Holds a Hearing on the Role of B.P. in the Deepwater Horizon Explosion and Oil Spill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000872 | The BP Magazine interview with Bob Malone | | Excluded by MiL.; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 000874 | Investigation Scope Next Week | | Hearsay (FRE 802) |
| 000876 | Email from S. Defranco - D. Wall re Gas Flow Rate | | Hearsay (FRE 802) |
| 000881 | Gas Flow Rate attaching Report Slide Updates | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000884 | Response update from Tony Hayward re reducing flow of oil | | Hearsay (FRE 802) |
| 000888 | Email From J. Guide to P. Johnson re Kodiak #2 Incentive With Attached Kodiak #2 Incentive Plan | | Relevance generally (FRE 401 & 402) |
| 000890 | Daily Operations Report | | Relevance generally (FRE 401 & 402) |
| 000891 | Daily Operations Report | | Relevance generally (FRE 401 & 402) |
| 000900 | E-mail from Jonathan Sprague to Patrick O'Bryan re "FW: Request for Assistance" attaching BP DC 133C perlim RCA 01mar2010 rev1 | | Relevance generally (FRE 401 & 402) |
| 000904 | E-mail from Jonathan Sprague to Kurt Mix re "13 5/8 MoC" | | Hearsay (FRE 802) |
| 000905 | E-mail from Carl Mountford to Mark Hafle re "rig blew up last nite in gulf" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000906 | E-mail from Jonathan Sprague to Greogry Walz and James Wellings re "12:00 Update" | | Hearsay (FRE 802) |
| 000907 | "BP Incident Investigation Team - Notes of Interview with Jon Sprague, July 7, 2010 at BP Westlake 1 offices - 1:00 pm CDT" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 000916 | Conference call to discuss Deepwater Horizon events. | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 000917 | Email attaching pictures of the Deep Water Horizon going down | | Relevance generally (FRE 401 & 402) |
| 000930 | Swab cooling water attaching MI Cleanup | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000944 | Transocean's Marine Compliance Procedures | | Admissible only as an Admission by; TransOcean |
| 000945 | Corporate QHSE Steering Committee Meeting Minutes | | Admissible only as an Admission by; TransOcean |
| 000947 | Email attaching updated Declaration of DPA and CSO-ISM/ISPS Rigs PDF | | Admissible only as an Admission by; TransOcean |
| 000952 | Operations Department Alert, Deepwater DP Rigs Subsea Well Control Equipment Operation, Mainenance and Testing | | Admissible only as an Admission by; TransOcean |
| 000958 | Service Loop Fire HQS-HSE-AL-108 | | Admissible only as an Admission by; TransOcean |
| 000959 | Email re Corporate QHSE Incident Review 4/16/2010 attaching Corporate QHSE Incident Review Apr. 16 | | Admissible only as an Admission by; TransOcean |
| 000962 | Daily data file exports while drilling last Macondo interval | | Admissible only as an Admission by; Halliburton |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 000963 | Daily release of drilling data | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000964 | Daily release of drilling data | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000965 | Re Daily release of drilling data, over stepping boundaries | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000966 | Re daily release of drilling data, not sending data | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000968 | Transcript of the Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation re Deepwater Horizon | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 000969 | Receipt and Release Agreement | | Admissible only as an Admission by; Halliburton |
| 000972 | Email attaching Hazardous Work Contract | | Hearsay (FRE 802) |
| 000973 | Improved Deepwater Cementing Practices Help Reduce Nonproductive Time, presented at IADC/SPE Drilling Conference | | Hearsay (FRE 802) |
| 000974 | GSI Rental Iron, better quality equipment | | Admissible only as an Admission by; Halliburton |
| 000975 | Review of cement programs | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 000979 | Email from R. Vargo to P. Jay re: Top Kill Modeling Support Update | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 000982 | BP Deepwater Horizon Investigation: Preliminary Insights (Halliburton) | | Admissible only as an Admission by; Halliburton |
| 000986 | Macondo Chief Counsel's Report | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000990 | Email from T Quirk to R Vargo RE: Updated Cement Slurry Testing Protocol | | Admissible only as an Admission by; Halliburton |
| 001006 | Email re Release of Data | | Hearsay (FRE 802) |
| 001007 | Email from J. Guide to R. Sepulvado re Release of Data | | Hearsay (FRE 802) |
| 001018 | Results of the Investigation at the Screening Level of the Spacer Used for Displacement of the Riser to Seawater on MC252 | | Admissible only as an Admission by; MI-Swaco |
| 001032 | Email re Macondo Rheliant Displacement Procedure with Attached Procedure | | Admissible only as an Admission by; MI-Swaco |
| 001036 | Email re VH with Attached Images | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 001037 | BP Internal Investigation Team Notes of Interview of John LeBleu | | Hearsay (FRE 802) |
| 001040 | Email re Watrebased FAS Pills | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001045 | E-mail from Robert Bodek to Tara Kirkland re: "Good morning!" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001047 | E-mail from Robert Bodek to Graham Vinson re: "FW: Alex Voltaire" | | Admissible only as an Admission by; Halliburton |
| 001049 | E-mail from John LeBleu to Boma Okuchane re: "Macondo information" with attachments | | Best Evidence (FRE 1002) |
| 001050 | E-mail from Robert Bodek to Trent Fleece re: "FW: BP Request for MC 252 / MC 292 Drilling Information" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001053 | Powerpoint Presentation: MC 252 #1/Macondo 18 1/2" 22" hole-section review (18" CSH section) | | Best Evidence (FRE 1002) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 001054 | E-mail from Robert Bodek to Christopher Casler re: "Macondo" | | Relevance generally (FRE 401 & 402) |
| 001055 | E-mail from Robert Bodek to Catherine Morgan re: "Hey" | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001056 | E-mail from Robert Bodek to Gord Bennett re: "Macondo Update 2pm" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001057 | E-mail from Robert Bodek to Brian Morel re: "Macondo LOT #4" | | Excluded by MiL; Order re Email Strings; Hearsay (FRE 802) |
| 001060 | E-mail from Robert Bodek to Jonathan Bellow, Galina Skripnikova, Bruce Wagner, and Martin Albertin re: "LWD memory data" | | Hearsay (FRE 802) |
| 001062 | E-mail from Charles Bondurant to Robert Bodek re: "LWD memory data" | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001066 | E-mail from Robert Bodek to Michael Beirne re: "Out of the office this week" | | Prejudicial (FRE 403) |
| 001070 | E-mail from Jonathan Bellow to Robert Bodek and Paul Johnston re: "FW: Some Thoughts and Help Requested, PP detection, Macando" | | Hearsay (FRE 802) |
| 001071 | E-mail from Paul Johnston to Hendrik Jan De Jong, Ray Wydrinski, and Glena Nohavitza re: "Fw: Some Thoughts and Help Requested, PP detection, Macando" | | Hearsay (FRE 802) |
| 001072 | E-mail from Jonathan Bellow to Robert Bodek and Paul Johnston re: "FW: Some Thoughts and Help Requested, PP detection, Macando" | | Hearsay (FRE 802) |
| 001077 | E-mail from Kelly Gray to Mark Hafle re: "Future proposal and Best Crew Scenario" | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001078 | E-mail from Robert Bodek to Gord Bennett, Jonathan Bellow, Kate Paine, and John Guide re: "Lesson learned - Plan forward: Macondo" | | Hearsay (FRE 802) |
| 001080 | E-mail from Robert Bodek to Paul Johnston re: "Macondo Update 8pm" | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001081 | E-mail from Paul Johnston to Robert Bodek re: "Macondo Update 8pm" | | Prejudicial (FRE 403) |
| 001084 | E-mail from Robert Bodek to Paul Johnston re: "Macondo LCM" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001087 | E-mail from Robert Bodek to Graham Vinson re: "Kira Tushman - Macondo ops visit" | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001088 | E-mail from Robert Bodek to Graham Vinson re: "RE:" | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001089 | E-mail from Robert Bodek to Paul Johnston re: "RE:" | | Hearsay (FRE 802); Prejudicial (FRE 403) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 001091 | E-mail from Kate Paine to Martin Albertin, Serkan Arca, Jonathan Bellow, Gord Bennett, Robert Bodek, Todd Boesiger, Charles Bondurant, John Brannen, Brett Cocales, Carole Decalf, Pierre-Andre Depret, John Guide, Mark Hafle, Paul Johnston, Stuart Lacy, Leonardo Piccoli, Doris Reiter, Bryan Ritchie, Craig Scherschel, Brad Simpson, David Sims, Gallina Skripnikova, Graham Vinson, John LeBleu, Jason Lundquist, Kelly McAughan, Brian Morel, Binh Van Nguyen, Kate Paine, and Alexander Zamorouev re: "PP update Macondo BP01 17635MD" with Attachments | | Hearsay (FRE 802) |
| 001094 | E-mail from Galina Skripnikova to Gord Bennett, et al re: "Macondo Update" | | Best Evidence (FRE 1002) |
| 001103 | Konsberg Maritime Inc.'s ("KMI") Response to Information Request by Republic of Marshall Islands | | Hearsay (FRE 802) |
| 001119 | Correspondence from J.D. Sipes re: "Guide for Electrical Installation on Merchant Vessels and Mobile Offshore Drilling Units" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001126 | Email re Call | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001127 | Email re Call | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001128 | Email re John Guide Email Capture | | Hearsay (FRE 802) |
| 001129 | Email re Meeting | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001130 | E-mail from John Guide to David Sims re: "Tomorrow" | | Hearsay (FRE 802) |
| 001136 | E-mail from Kate Paine to Robert Bodek re: "Lesson learned - Plan forward: Macondo" | | Hearsay (FRE 802) |
| 001144 | E-mail from David Sims to John Guide re: "Discussion - The way we work with engineering" | | Hearsay (FRE 802) |
| 001147 | E-mail from Jonathan Bellow to John Guide, Stuart Lacy, Brett Cocales, David Sims, Cord Bennett, John LeBleu, Nicholas Linette, and Rodolfo Rivera re: "Q - Yip" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001148 | E-mail from David Sims to John Guide re: "Next Week" | | Hearsay (FRE 802) |
| 001149 | E-mail from Mark Hafle to Tim Burns re: "IMPORTANT: Enforced Change for BP1 Password Users" | | Hearsay (FRE 802) |
| 001151 | E-mail from John Guide to David Sims re: "Meeting" | | Hearsay (FRE 802) |
| 001152 | BP "King South Drilling Program Section 6 - 13 3/8-in Intermediate Casing Interval" Report | | Relevance generally (FRE 401 & 402) |
| 001154 | Transcription of Brian Morel Interview Notes. | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001155 | July 22, 2010 Transcript of the Joint US Coast Guard/Bureau of Ocean Energy Management, Regulation, and Enforcement Investigation re: Deepwater Horizon Explosion. | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 001158 | E-mail from George Coltrin to George Coltrin, David Sims, Keith Daigle, John Guide, Tim Burns, Craig Guillot, John Shaughnessy, Carl Butler, John Keeton, Steve Wascom, Fred Ng, and Mark Hafle re: "Updated: Risk Assessment - use of Annular in place of VBR in subsea stack - DW Horizon" | | Hearsay (FRE 802) |
| 001159 | Event Log of April 20, 2010 from Transocean | | Admissible only as an Admission by; TransOcean |
| 001161 | Forensic Examination of Deepwater Horizon Blowout Preventer Final Report - Section 6.4.1 - Activation of the Blind Shear Rams | | Hearsay (FRE 802) |
| 001162 | Forensic Examination of Deepwater Horizon Blowout Preventer Final Report - Figures 106 - 108 | | Hearsay (FRE 802) |
| 001165 | Final Report for United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement - Forensic Examination of Deepwater Horizon Blowout Preventer | | Hearsay (FRE 802) |
| 001166 | Email re Secondary Intervention with Attached Evaluation of Secondary Intervention Report | | Admissible only as an Admission by; TransOcean |
| 001167 | Email re DWH Riser Analysis | | Admissible only as an Admission by; TransOcean |
| 001172 | BOP Major Component Refurbishment and Major Maintenance Completed | | Admissible only as an Admission by; TransOcean |
| 001173 | Rig Move to Macondo BOP Maintenance Review | | Admissible only as an Admission by; TransOcean |
| 001178 | Amended Response to June 25, 2010 Subpoena | | Hearsay (FRE 802) |
| 001180 | Email re Pod Test Tools (Explorer) with Attached Season Break-Out Box Information | | Admissible only as an Admission by; TransOcean |
| 001182 | E-mail from William Stringfellow to Harvey Chapman re: "N-Line Tensioners" | | Hearsay (FRE 802) |
| 001183 | E-mail from William Stringfellow to DCL Sr SubSea Supervisor, DIN Sr SubSea Supervisor, DAS Sr Subsea Supervisor, DSP Sr SubSeaSup, DEN SubSeaSup, DDS Sr SubSeaSup, MAR SrSubSeaSup, AMI SupSeaSup, Development Driller1, SubSeaEngineer, DevelopmentDriller2, SubSeaEngineer, DD3 SubSea Supervisor, DWN SubSeaSup, DWP SeniorSubseaSupervisor re: "DNV Requirements - Recertification of Blowout Preventers and Wel Control Equipment for the US Outer Continental Shelf" with Recommended Practice Recertification of Blowout Preventers and Well Control Equipment for the US Outer Continental Shelf Report | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 001191 | NOT PROVIDED TO THE COURT REPORTER | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 001194 | E-mail from Toolpusher/BP Deepwater to Horizon Subsea re: "FW: BOP Shear Rams" | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 001202 | E-mail from Charles Bondurant to Kelly McAughan re: "Pressure points" | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001204 | BP MC252 #1 Technical Memo re: Synthetic CBL from a Dipole Sonic Tool | | Best Evidence (FRE 1002) |
| 001207 | E-mail from Jonathan Bellow to Gregory Walz and Cindy Yeilding re: "Tiger team support - two relief well operations" | | Hearsay (FRE 802) |
| 001209 | E-mail from Robert Bodek to MC252_Email_Retention@bp.com re: Attachments | | Hearsay (FRE 802) |
| 001222 | Chief Counsel's Report - Chapter 4.2 Well Design | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001224 | E-mail from Robert Bodek to George Gray re: "Mudloggers" | | Relevance generally (FRE 401 & 402) |
| 001227 | E-mail from Ray Wydrinski to Robet Bodek, Gregory Walz, and John Guide re: "FW: Zonal Isolation" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001229 | E-mail from Paul Johnston to Robert Bodek re: "PP Update Macondo BP01 17321 MD" | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001230 | E-mail from Robert Bodek to Charles Bondurant re: "Brad Simpson" | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001233 | E-mail from Robert Bodek to Michael Edwards re: "Horizon POB" | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001234 | E-mail from Kate Paine to John Brannen re: "FW: Lesson learned - Plan forward Macondo" | | Hearsay (FRE 802) |
| 001235 | E-mail from Robert Bodek to Gord Bennett re: "Macondo Update 2pm" | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001239 | E-mail from Paul Johnston to Robert Bodek re: "Macondo Update 8pm" | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001243A | Removal for Cause by Vote | | Relevance generally (FRE 401 & 402) |
| 001246 | BP Drilling Operations Program: Will K. Prospect | | Relevance generally (FRE 401 & 402) |
| 001248 | E-mail from Michael Beirne to Naoki Ishii re: "Gold and Macondo" | | Hearsay (FRE 802) |
| 001249 | E-mail from Michael Beirne to Naoki Ishii re: "Golf and Macondo" | | Hearsay (FRE 802) |
| 001250 | E-mail from Michael Beirne to Naoki Ishii re: "Macondo - Information Request" | | Hearsay (FRE 802) |
| 001251 | E-mail from Naoki Ishii to Michael Beirne re: "Macondo - Information Request" | | Hearsay (FRE 802) |
| 001260 | BP Incident Investigation Team - Notes of Interview with Greg Walz | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001261 | Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions Information with Co-Owners | | Prejudicial (FRE 403) |
| 001262 | Email re West Sirius | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001263 | Email re It Will All Get Sorted | | Relevance generally (FRE 401 & 402) |
| 001269 | Email re Well Control with Attached Randy Smith Well Control Certificates | | Hearsay (FRE 802) |
| 001270 | Photo of Kitchen Area | | Relevance generally (FRE 401 & 402) |
| 001271 | Photo of FE BOX - 6' L x 3' W x 5' H | | Relevance generally (FRE 401 & 402) |
| 001272 | Photo | | Relevance generally (FRE 401 & 402) |
| 001273 | Photo of FE BOX | | Relevance generally (FRE 401 & 402) |
| 001297 | SDL Morning Report | | Admissible only as an Admission by; Halliburton |
| 001308 | Email re Monday Status | | Hearsay (FRE 802) |
| 001310 | Email re Out of Control | | Prejudicial (FRE 403) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 001313 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Pore Pressure and Fracture Gradients | | Excluded by MiL; Other Government Reports |
| 001314 | Email re PP Monitoring on the Marianas | | Hearsay (FRE 802) |
| 001315 | Excerpt from Chief Counsel's Report - Chapter 4.2: Well Design | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 001316 | Email re Stalling on the Macondo Morning Report | | Hearsay (FRE 802) |
| 001317 | Email re Macondo Well Flow Event | | Hearsay (FRE 802) |
| 001318 | Email re Macondo LOT | | Hearsay (FRE 802) |
| 001319 | Email re Alberty Email | | Hearsay (FRE 802) |
| 001322 | Email re PP Report Macondo with Attached PP Update for March 9, 2010 | | Hearsay (FRE 802) |
| 001325 | Email re Some Thought and Help Requested, PP Detection, Macondo | | Hearsay (FRE 802) |
| 001326 | Email re Lesson Learned - Plan Forward: Macondo | | Hearsay (FRE 802) |
| 001329 | Email re 11-7/8" Procedure | | Hearsay (FRE 802) |
| 001337 | MC 252 #1 Macondo | | Best Evidence (FRE 1002) |
| 001340 | Email re Time Drilling | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001341 | Email re PP at TD | | Hearsay (FRE 802) |
| 001345 | Email re PP Update Macondo BP01 17321 MD | | Hearsay (FRE 802) |
| 001346 | Email re Some Thoughts and Help Requested, PP Detection, Macondo | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001347 | Email re Macondo PP Model Mar 8 | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001350 | Email re Macondo Kick | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001351 | BP Performance Review - Rig Solicit Feedback | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001353 | Chief Counsel's Report (2011) - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001354 | Macondo As I See It | | Admissible only as an Admission by; TransOcean |
| 001355 | Email from D. Winslow to B. Sannan re: "FW: Negative test Procedure" | | Admissible only as an Admission by; TransOcean |
| 001356A | Drilling Contract: RBS-8D Semisubmersible Drilling Unit - Vistar Resources, Inc. and R&B Falcon Drilling Co. | | Hearsay (FRE 802) |
| 001361 | Re Meeting | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001362 | Re meeting, delegation | | Hearsay (FRE 802) |
| 001363 | Email from J. Guide to H. Bonsall re "Qs for if we run out of conversation at lunch" | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001364 | Email from D.Sims to J. Guide re Call | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001367 | Macondo STK geodetic | | Hearsay (FRE 802) |
| 001369 | 16.4 ppg Plug test; fluid loss control guidance | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001371 | Annual Individual Performance Assessment, J. Guide | | Relevance generally (FRE 401 & 402) |
| 001375 | Email from DWH to DWH Captain and DWH Maintsup; FW: Deepwater Horizon Rig Audit | | Admissible only as an Admission by; TransOcean |
| 001376 | Drilling and Well Operations Practice- E&P Defined Operating Practice | | Hearsay (FRE 802) |
| 001378 | Email from B Cocales to P Johnson and J Kent; Attachments 2009 DWH Rig Audit Tracking Sheet updated on 12 Oct 2009 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 001379 | Email from DWH to DWH Electsup and DWH Mechsup; FW: Results from visit to Deepwater Horizon | | Admissible only as an Admission by; TransOcean |
| 001388 | 9 7/8" x 7" Production Casing Design Report | | Admissible only as an Admission by; Halliburton |
| 001389 | Cementing in hostile enviornments: Guidelines for obtaining isolation in demanding wells | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001390 | Email from B Morel from G Walz and M Hafle, et al. re "RE: Lab tests" | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 001391 | Email from J Gagliano to M Hafle and B Morel, et al. "OptiCem Report" | | Admissible only as an Admission by; Halliburton |
| 001392 | Email from B Cocales to Guide, John "RE" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001393 | Email from B Morel to M Hafle re "RE: Cement Model" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001395 | Email from B Morel to M Hafle re "RE: Retarder Concentration" | | Hearsay (FRE 802) |
| 001397 | Email from J Guide to B Cocales re "RE: Stuff for Paul (TOI)" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001402 | Email re Macondo Kick | | Hearsay (FRE 802) |
| 001404 | Email re Some Thoughts and Help Requested, PP Detection, Macondo | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001405 | Email re Some Thoughts and Help Requested, PP Detection, Macando | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001414 | Email re Good Morning! | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001438 | Brandon Burgess - Statement on Test Rams Event on 02/09/2010 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 001439 | Summary of Event | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 001440 | Diagram Regarding "What Happened" and "What Were the Consequences" | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 001442 | Email from P. Johnson to D. Winslow and DWH, OIM re BOP Test Rams Level 2 Investigation (Revision 1) With Attachment | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 001448 | Email From R. Kaluza to J. Guide and Keith G. re Bladder Effect | | Hearsay (FRE 802) |
| 001458 | Agreed 30(b)(6) Deposition Notice of Transocean Defendants (with 30(b)(6) Document Requests) | | Relevance generally (FRE 401 & 402) |
| 001461 | United States Coast Guard: Report of Investigation into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard the Mobile Offshore Drilling Unit Deepwater Horizon (Volume 1) | | Excluded by MiL; Other Government Reports; Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 001463 | Email from S. Thames to Park10 ERC (Houston) | | Admissible only as an Admission by; TransOcean |
| 001485 | MMS Question | | Admissible only as an Admission by; TransOcean |
| 001487 | Well Schematic | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001500 | Email from G Navarette to b Cocales and J Guide, et al. re: "Various logs and ASC data | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 001501 | Macondo Time Log Analysis | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 001505 | Email from B Cocales to B Morel and M Hafle, et al. re "FW: 7" Centralizer" | | Admissible only as an Admission by; Weatherford |
| 001506 | Email from J Gagliano to M Hafle and B Morel re "Opticom Run" | | Admissible only as an Admission by; Halliburton |
| 001508 | Email from J Gagliano to B Morel and M Hafle, et al. re "RE: Out of Office" | | Admissible only as an Admission by; Halliburton |
| 001509 | Email from J Gagliano to M Hafle and B Cocales, et al. re "Lab Test" | | Admissible only as an Admission by; Halliburton |
| 001510 | Email from J Gagliano to B Cocales re "9 7/8" x 7" lab Test | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 001511 | Email from G. Walz to B. Cocales re: Need info for APD | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001512 | Email from B Morel to M Hafle re "RE: Need info for APD" | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001517 | Email from B Cocales to B Morel re "RE: Macondo STK geodtic" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001519 | Rig Crew and Onshore Organizational Charts | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 001528 | Deepwater Horizon- Subsea Equipment Condition Audit | | Hearsay (FRE 802) |
| 001529 | BONSAI_Performance_Tracking | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 001534 | Email from Z miller to J Bellow RE: MC 252 #1 Data Release Request | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001535 | Email from M Albertin to J Bellow RE: Emailing: HIA_119_1_PPFG_WhileDrilling1.doc | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001537 | Email from P Mitchell to J Brewton and J Guide et al, RE: Tiber Update 3pm | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001538 | Email from J Guide to J Bellow and N Lirette et al, RE: Kodiak Update 5:00 am | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001539 | Email from N Lirette to S Lacy and J Bellow et al, RE: Kodiak Update 5:00 am | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001540 | Email from J Bellow to J Guide and S Lacy et al, RE Q - Tip | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001549 | Email from M Albertin to R Bodek and J Bellow et al; FW: The event that started it all? | | Hearsay (FRE 802) |
| 001553 | Email from P Johnston to J De and J Hendrick et al; FW Some thoughts and Help requested, PP detection. Macando | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001555 | Email from S Lacy to J Bellow; RE Some thoughts and Help Requested, PP detection, Macando | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001556 | Email from G Bennett to J Bellow; RE: Some thoughts and help requested , PP detection, Macando | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001557 | Email from G Bennett to R Bodek and J Bellow et al; RE: Lesson Learned-Plan Forward Macondo | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001558 | Code of Federal Regulations Currentness-Effective: August 14, 2006 | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 001565 | Well Site Subsurface Support for Macondo | | Prejudicial (FRE 403) |
| 001568 | Some thoughts and help requested, PP detection, Macondo | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001578 | Attaching Annual Individual Performance Assessment | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 001581 | Email from D Peyton to P Chandler; RE: Macondo Reserve Distribution | | Admissible only as an Admission by; Anadarko |
| 001582 | Email from P Chandler to A Sanders; RE Macondo Prospect | | Admissible only as an Admission by; Anadarko |
| 001583 | Email from D O'Brien and B Berg; RE: Macondo - BP farmout opportunity - show & tell for Bob Daniels- 13th floor conference room | | Admissible only as an Admission by; Anadarko; Relevance generally (FRE 401 & 402) |
| 001584 | Email from S Baker to P Chandler; RE: Macondo | | Admissible only as an Admission by; Anadarko |
| 001585 | Email from D Peyton to P Chandler and G Raney; RE: Post RCT Ecos-macondo | | Admissible only as an Admission by; Anadarko; Relevance generally (FRE 401 & 402) |
| 001587 | Email from P Chandler to A O'Donnell and G Raney et al; RE: Macondo update | | Admissible only as an Admission by; Anadarko |
| 001588 | Email from P Chandler to J Kamm; RE: Prespud meeting with BP concerning Macondo | | Admissible only as an Admission by; Anadarko |
| 001589 | Email from P Chandler to F Burton and J Kamm et al; RE: Macondo | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001590 | Email from P Chandler to R Quitzau; RE: Macondo Update | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 001594 | Email from F Burton to P Chandler; RE: Macondo Logs | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001595 | Email from P Chandler to T Trautman and S Strife; RE: Any Update on Macondo? | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001598 | Email from N Huch and R Bodek; RE: Real-time data | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001601 | Email re INSITE PROBLEMS! | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001607 | E-mail from Greg Navarette to John Guide and Brett Cocales re: "FW: Subsea Pressures" | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001612 | E-mail from Randy Hopper to Zena Miller, Kelly Gray, David Braquet, and Earl Fly re: "BP Macondo" | | Admissible only as an Admission by; Halliburton |
| 001621 | Email re Status of OGP Actions - Presentation with Attached OGP Response Effort Jan 5 Presentation | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001622 | Email re Lessons Learned - Updating Content for a New Slide Presentation with Attached December 20, 2010 Lessons Learned Presentation | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001623 | Email re "Hold the Date" - April 21 - US Olympic Team Reception at White House Rose Garden - Congressional Reception at Supreme Court Building | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001624 | Email re Private | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001625 | Email re Notes from 4/26 Afternoon Interface Meeting with Attached 04/26 PM Notes | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 001626 | Email re Notes from 4/27 AM Notes with Attached Forward Plan 26th PowerPoint | Hearsay (FRE 802) |
| 001627 | Gulf of Mexico Oil Spill Response Fact Sheet | Hearsay (FRE 802) |
| 001628 | Friday Press Conference Summary and Talking Points for Saturday (May 1) | Hearsay (FRE 802) |
| 001629 | Email re Daily Operational Report - May 09, 2010 | Hearsay (FRE 802) |
| 001631 | Email re Update - Monday, May 10 | Hearsay (FRE 802) |
| 001632 | Email re NYT Henry Fountain Articles | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001633 | Email re NYT Henry Fountain Articles | Hearsay (FRE 802) |
| 001638 | Email re Daily Media Talking Points and Activities - May 24, 2010 with Attached Media Update Plan, Talking Points, and Timeline | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001640 | Email re Power Player! | Relevance generally (FRE 401 & 402) |
| 001643 | CMF and OMS | Relevance generally (FRE 401 & 402) |
| 001644 | Background Talking Points: July 12th | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 001646 | Moving Issues Talking Points: July 13th | Hearsay (FRE 802) |
| 001651 | Email from R. Bailey to E. Markey re Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Lamar McKay, President and CEO of BP America, Inc. | Relevance generally (FRE 401 & 402) |
| 001662 | Email from K. Wells to welisk@adco.ae RE: Report of BP U.S. Refineries Independent Safety Review Panel | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001671 | Annual Individual Performance Assessment of Gregory Walz | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001689 | Email from B. Cocales to G. Walz, B. Morel, and M. Hafle re: "RE: Cement Procedure" | Hearsay (FRE 802) |
| 001706 | Email from J. Gagliano to M. Gosserand and P. Anderson, et al RE: 9 7/8" x 7" Foam Prod Casing Info | Admissible only as an Admission by; Halliburton |
| 001723 | US Coast Guard Witness Statement: Douglas Brown | Admissible only as an Admission by; TransOcean |
| 001724 | Statement of Douglas Harold Brown- Chief Mechanic/Acting Second Engineer of the Deepwater Horizon on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster | Admissible only as an Admission by; TransOcean |
| 001730 | Recorded Coast Gaurd Interview Cover Page | Admissible only as an Admission by; TransOcean |
| 001735 | National Oil Spill Commission Meeting Transcript | Hearsay (FRE 802) |
| 001741 | Macondo Project Risk Register | Relevance generally (FRE 401 & 402) |
| 001745 | The Report of the BP U.S. Refineries Independent Safety Review Panel | Excluded by MiL; Other Government Reports; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 001746 | Email from G. McNeillie to C. Grounds re: "RE: Technical Team - Cheryl Grounds" | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 001751 | Email from K. Corser to W. Winters and C. Grounds re: "FW: Blowout Statistics" | | Prejudicial (FRE 403) |
| 001754 | Online Article from WDSU.com: "Exxon Mobile Facility Leaking Hydrogen Sulfide" with Handwritten Notes | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001755 | Online News Article from Louisiana Personal Injury Lawyer Blog Posted by the Berniard Law Firm, from the Chalmette Refinery Release: "Limited Details Emerge From Chalmette Refinery Death, Chemical Leak" | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Relevance generally (FRE 401 & 402) |
| 001757 | Article Excerpt from Oil Refinery Accidents Lawyer Online re "Past Incidents" | | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 001760 | 711 Well Control Incident | | Admissible only as an Admission by; TransOcean |
| 001761 | Incident Investigation Report - Bardolino Well Control Incident | | Admissible only as an Admission by; TransOcean |
| 001762 | Email from M. Wright to L. McMahan re: PI(10 Update 1500hrs - 4/28/10 attaching Horizon Event Log | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001763 | Gulf of Mexico Strategic Performance System Concept Risk Review | | Relevance generally (FRE 401 & 402) |
| 001787 | Republic of the Marshall Islands Letter (Sept. 2010) | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 001814 | Email from D. Maxie to B. Cocales and T. Haygood, et al RE: Inputs for VH Modeling | | Admissible only as an Admission by; MI-Swaco |
| 001817 | Deepwater Horizon Incident - Internal Investigation: Investigation Update - Interim Report | | Admissible only as an Admission by; TransOcean |
| 001838 | United States Coast Guard Report of Investigation into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard to Mobile Offshore Drilling Unit Deepwater Horizon in the Gulf of Mexico April 20 - 22, 2010; Volume I | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 001843 | Email from N. Cramond to M. Bowman and P. Singh re: "RE: INFO (Confidential): GOM GRASP Operations" | | Hearsay (FRE 802) |
| 001844 | Directors/Officers Report | | Admissible only as an Admission by; Anadarko; Relevance generally (FRE 401 & 402) |
| 001846 | Anadarko Petroleum Corp SEC Form 10-K Annual Report | | Admissible only as an Admission by; Anadarko; Relevance generally (FRE 401 & 402) |
| 001847 | WHML ltr to S.Foster re Anadarko Petroleum Corp Macondo Prospect Incident-Redacted Version | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001848 | Amendment to Confirmation of Cover | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001849 | Notice of Occurence Policy, Excess Liablity Insurance Follow Form Insurance Policy | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 001850 | Acknowledgement of Receipt of Claim for: Explosion and Fire, Deepwater Horizon | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001851 | The Bermuda Shorts Form Declaration, Insurance Policy | | Relevance generally (FRE 401 & 402) |
| 001852 | Letter from A. Nye to B. Truran re Anadarko Petroleum Corporation | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001853 | Insuring Agreements and Conditions; Follow Form Excess Liability Insurance Policy, The Bermuda Shorts Form | | Relevance generally (FRE 401 & 402) |
| 001854 | Re Anadarko's Deepwater Horizon Insurance Claim | | Relevance generally (FRE 401 & 402) |
| 001855 | Following Form Excess Liability Insurance Policy, Claims Made Form | | Relevance generally (FRE 401 & 402) |
| 001856 | Acknowledgement of receipt of notification of Anadarko Claim | | Relevance generally (FRE 401 & 402) |
| 001857 | Common Interest and Confidentiality Agreement | | Relevance generally (FRE 401 & 402) |
| 001858 | (Deepwater Millenium) Daywork Drilling Contract-Offshore, Between Anadarko (Operator) and Transocean (Contractor) | | Admissible only as an Admission by; Anadarko; TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001874 | Hand written notes by Abbassian, Fereidoun | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001877 | Handwritten Notes | | Hearsay (FRE 802) |
| 001880 | Solenoid 103: "Did is really fail?" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001891 | Notes from Discussion with Paul Tooms | | Hearsay (FRE 802) |
| 001897 | Email from M McCollum to T Probert; RE: Getting calls on HAL's role on cementing job for Horizon rig | | Admissible only as an Admission by; Halliburton |
| 001900 | Email from R Bodek to Kamm, John and P Chandler et al; FW: Emailing:mc0252_1_st01_bp_mscf_wire-run.csv | | Hearsay (FRE 802) |
| 001902 | Email from P Chandler to R Bodek RE: Manondo MDT pressure/fluid sampling | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 001905 | Email from R Quitzau to P Chandler and D Foiger et al; RE: Macondo Update | | Admissible only as an Admission by; Anadarko |
| 001906 | Email from R Quitzau to P Chandler RE: Macondo Update | | Admissible only as an Admission by; Anadarko |
| 001907 | Email from D Foiger to R Quitzau RE: Macondo Update | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 001908 | Email from D Foiger to P Chandler RE: Macondo update | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 001909 | Email from A O'Donnell to R Quitzau RE: Macondo Update | | Admissible only as an Admission by; Anadarko |
| 001912 | Email from P Chandler to A O'Donnell RE: Macondo update | | Admissible only as an Admission by; Anadarko |
| 001913 | Email from A O'Donnell to D Hollek RE: Macondo update | | Admissible only as an Admission by; Anadarko |
| 001917 | Email from A O'Donnell to P Chandler and D Peyton et al; FW: FYI | | Admissible only as an Admission by; Anadarko; Excluded by MiL; Order re Email Strings; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001918 | Email from A O'Donnell from D Hollek; Macondo economics | | Admissible only as an Admission by; Anadarko |

| | | | |
|---|---|---|---|
| 001923 | Email from B Manoochehri to B Allbritton | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001925 | Email from D Peyton to A O'Donnell; RE: Pompano Capacity | | Hearsay (FRE 802) |
| 001926 | Macondo Post Drill (Utilizing BP Amplitude Extraction) | | Best Evidence (FRE 1002) |
| 001928 | Email from A O'Donnell to D Hollek; RE: FYI | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001930 | Email from T Powell to D Hollek and A O'Donnell et al; Macondo Pipe Setting Recommendation w/Hollek | | Admissible only as an Admission by; Anadarko |
| 001932 | Email from A O'Donnell to D Hollek; RE: Macondo | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001934 | Email from D Peyton to A O'Donnell; Macondo Flow Rates | | Admissible only as an Admission by; Anadarko |
| 001935 | Email from D Hollek to S Holley and J Bryan et al; RE Pompano- Wattenberg Plant Discussion w BP | | Admissible only as an Admission by; Anadarko; Relevance generally (FRE 401 & 402) |
| 001938 | Email from S Strife to R Hedley and J Pachman et al; RE: BP Trade | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001939 | Email from N Huch to J Bryan; FW: Bp Macondo Proposal | | Relevance generally (FRE 401 & 402) |
| 001940 | Email from A O'Donnell to J Bryan; RE: Macondo | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 001941 | Email from N Huch to A O'Donnell; RE: BP's Macondo (MC 252) Well Cost Update | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001947 | Email from S Strife to J Bryan; RE: FYI Macondo | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001948 | Email from R Buchner to J Pair; RE: Macondo | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 001951 | Email from J Guide to B Cocales and K Daigle; FW: Deepwater Horizon Rig Audit | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 001958 | Email from I Little to D Sims and J Guide; Macondo Update | | Hearsay (FRE 802) |
| 001959 | Email from B Morel to M Hafle and J Guide et al; RE: Macondo Update | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001963 | Email from J Guide to D Sims; RE: Meeting | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001966 | Email from P O'Bryan to M Zanghi; RE: Bladder effect | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001966.A CUR | RE: BLADDER EFFECT | | Hearsay (FRE 802) |
| 001969 | Email from J Guide to H Bonsall; RE: Q's for if we run out of conversation at lunch | | Hearsay (FRE 802) |
| 001970 | Email from J Guide to Bonsall; RE: can you help me please? | | Hearsay (FRE 802) |
| 001973 | Email from B Morel to M Hafle and J Guide et al; RE: Macondo Update | | Hearsay (FRE 802) |
| 001983 | Annual Individual Performance Assessment | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 001984 | Annual Individual Performance Assessment | | Relevance generally (FRE 401 & 402) |
| 002001 | Email from T Probert to S Young; RE: WSJ(5/27) Unusual Decisions Set Stage for BP Disastor | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 002011 | Email from J Christie to M Bergman and M Niblett et al; RE: EAP can be of support? | | Admissible only as an Admission by; Halliburton |
| 002014 | Memorandum from Committee on Energy and Commerce to Members of the Subcommittee on Oversight and Investigations | | Excluded by MiL; Other Government Reports |
| 002022 | Email from J Miller to T Probert; FW: Call | | Admissible only as an Admission by; Halliburton; Relevance generally (FRE 401 & 402) |
| 002025 | Email from D Gibson to J Bement; RE: Probert meeting with BP executive April 19th | | Admissible only as an Admission by; Halliburton |
| 002026 | Email from J Miller to T Probert ; RE: Status on BP | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 002028 | Question for Hearing Record Responses by Tim Probert | | Admissible only as an Admission by; Halliburton |
| 002032 | Testimony | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 002033 | Telephone Interview of: Jesse Marc Gagliano | | Admissible only as an Admission by; Halliburton; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002035 | Email from J Gagliano to E Cunningham re: "Foamed Production Jobs at BP- Livelink 10 KB | | Admissible only as an Admission by; Halliburton |
| 002037 | Email from B Cocales to J Gagliano re "RE: CST info" | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 002042 | Email from M Hafle to B Morel re: "RE:Production Casing Proposal and OptiCom Report" | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 002043 | Input Differences between Opticom Report | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 002044 | Email from J Gagliano to M Hafle re "RE: Casing test data?" | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 002098 | Formulas and Calculations for Drilling, Production and Work-over Report | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002099.b CUR | 2009 ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - MARTIN BREAZEALE | | Relevance generally (FRE 401 & 402) |
| 002111 | RE: Gas mig add data- Livelink 13 KB | | Admissible only as an Admission by; Halliburton |
| 002120 | RE: BP Post Job Report | | Admissible only as an Admission by; Halliburton |
| 002121 | Cementing of Fragile-Formation Wells With Foamed Cement Slurries | | Admissible only as an Admission by; Halliburton |
| 002154 | Handwritten Notes | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002155 | Handwritten Notes | | Admissible only as an Admission by; Halliburton; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 002156 | Handwritten Notes | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002157 | Interview of Lee Lambert | Admissible only as an Admission by; Halliburton; MI-Swaco; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002158 | Interview of Lee Lambert | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002184 | Transocean Training History List Profile | Admissible only as an Admission by; TransOcean |
| 002185 | Transocean Training History List Profile | Admissible only as an Admission by; TransOcean |
| 002188 | A. Rose to L. McMahan attaching DWH.zip | Admissible only as an Admission by; TransOcean |
| 002189 | Email from M. Wright to K. Mesker, et al. re: Loss of Control Events | Admissible only as an Admission by; TransOcean |
| 002191 | Email from K. Wink to DL-LAD-Rig Managers attaching URGENT DRILLER's KEY RESPONSIBILITIES; Daily Executive Notification | Admissible only as an Admission by; TransOcean |
| 002192 | Email from A. Rose to J. Moore re: BP Meeting July 22nd London attaching BPQ2 London | Admissible only as an Admission by; TransOcean |
| 002193 | Email from S. Newman to L. McMahan and B. Sannan re: Daily Executive Notification - NPT 29-Oct-2008 | Admissible only as an Admission by; TransOcean |
| 002194 | Email from L. McMahan to M. Nuttall, et al. re: Flow Show | Admissible only as an Admission by; TransOcean |
| 002195 | Email from L. McMahan to R. Saltiel re: Drillers Training Pack | Admissible only as an Admission by; TransOcean |
| 002196 | Email from L. McMahan to M. Monroe and S. Earley attaching Post-Macondo Interim action lists | Admissible only as an Admission by; TransOcean |
| 002197 | Email from P. King to D. Tonnel attaching Bardolino Well Control Incident Dec_23_2009 IRP | Admissible only as an Admission by; TransOcean |
| 002198 | Email from N. Clyne to E. Moro re: 711 WC Incident | Admissible only as an Admission by; TransOcean |
| 002199 | Email from P. Johnston to G. Vinson and J. Bellow re "Fw: Horizon Macondo WITSML data" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002201 | Running BOP with Riser Article | Hearsay (FRE 802) |
| 002202 | MMS Compliance Tracking Document | Hearsay (FRE 802) |
| 002208 | The Deepwater Horizon accident on well "Macondo #1" Gulf of Mexico, 20, April, 2010 | Hearsay (FRE 802) |
| 002215 | Email from M Breazeale to C Powell re "Breazeale 2009 Annual Performance Assessment. doc | Relevance generally (FRE 401 & 402) |
| 002228 | Handwritten Notes | Hearsay (FRE 802) |
| 002230 | Congress of the United States Committee on Energy and Commerce Memorandum | Hearsay (FRE 802) |
| 002241 | Flow-By Style Lockdown Sleeve | Hearsay (FRE 802) |
| 002250 | Email from A. Inglis to E. Armstrong, M. Daly, et al. re: "7th July Meeting" with Presentation Attachment | Relevance generally (FRE 401 & 402) |
| 002252 | Email from H. Mayson to A. Inglis re: "2009 Well Work Summary Paper - AGI Question at SLT" with "2009 E&P Segment Well Work Program Update" Attachment | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 002254 | Email from E. Armstrong to D. Suttles and B. Price re: "FW: Our next mission - SLT packl" with Attachment | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 002256 | Email from B. Bauer to D. Suttles re: "Draft pre-reads for Wednesday's Backbone Exec Meeting" with "Backbone Executive Team Meeting" Presentation | | Relevance generally (FRE 401 & 402) |
| 002262 | Email from M. Denholm to B. Yilmaz, P. O'Bryan, and S. Sigurdson re: "RE: 2010 NWD Capital Options" | | Relevance generally (FRE 401 & 402) |
| 002266 | Email from C. Phillips to A. Inglis, D. Suttles, et al. re: "Pre-read: Resource Planning Meeting (RPM) March" with Attachments | | Relevance generally (FRE 401 & 402) |
| 002271 | Email from J. Sprague to S. Benson re: "Visit with Doug Suttles" with Presentation Attachment | | Relevance generally (FRE 401 & 402) |
| 002272 | Email from R. Yeley to S. Benson, C. Yellding, et al. re: "RE: Final Agenda for tommorrow's Suttles review" | | Relevance generally (FRE 401 & 402) |
| 002273 | Email from J. Wallace to D. Suttles re: "FW: Major Incident Notification - SMCHD00000002036512 - Microsoft Exchange servers are unavailable" with Incident Attachments | | Relevance generally (FRE 401 & 402) |
| 002274 | Email from D. Suttles to E. Armstrong, S. Drysdale, et al. re: "Houston Astros vs Florida Marlins" | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 002275 | 2010 Houston Astros Season Schedule | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 002278 | Email from D. Replogla to N. Shaw re: "FW: For Review and Comment: Thunder Horse Frontiers Article" with Thunder Horse Article | | Relevance generally (FRE 401 & 402) |
| 002279 | "A Samples History of Crude Oil Prices at the New York Mercantile Exchange from 2006 to the Present" | | Relevance generally (FRE 401 & 402) |
| 002283 | Email from B. Morel to G. Walz re: "FW: Macondo" | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002287 | 2005 Plan | | Relevance generally (FRE 401 & 402) |
| 002288 | GOM Overview for Doug Suttles Presentation; SPU Frame Presentation, etc. | | Relevance generally (FRE 401 & 402) |
| 002289 | Forums on Offshore Drilling: Oil Spill Preparedness and Response (Biloxi, Mississippi) | | Hearsay (FRE 802) |
| 002290 | Forums on Offshore Drilling: Strategies for Well Control and Containment in Deepwater (Lafayette, Louisiana) Presentation | | Hearsay (FRE 802) |
| 002291 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling: Stopping the Spill - The Five-Month Effort to Kill the Macondo Well (Staff Working Paper No. 6); Released: 11/22/10, Updated: 1/11/11 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 002294 | Summary of BP Environmental Performance | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 002295 | Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environment - Pre-hearing Questions | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002296 | Oil Spill Cleanup Technology Underfunded | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 002297 | Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies - Final Report | | Hearsay (FRE 802) |
| 002299 | Industry Initiatives to Ensure Safe, Protective Drilling Practices in the Deepwater Gulf of Mexico: The Marine Well Containment System | | Hearsay (FRE 802) |
| 002305 | Email from B. Barnes to A. Klein re: "FW: BP's Macondo Proposal" | | Admissible only as an Admission by; Anadarko; Relevance generally (FRE 401 & 402) |
| 002306 | Email from A. O'Donnell to P. Chandler, G. Raney, et al. re: "FW: BP Macondo Proposal (New)" | | Admissible only as an Admission by; Anadarko; Relevance generally (FRE 401 & 402) |
| 002308 | Email from N. Huch to M. Beirne re: "RE: Macondo Development Cost" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 002309 | Email from N. Huch to M. Beirne re: "RE: Macondo Well Participation Agreement" | | Relevance generally (FRE 401 & 402) |
| 002310 | Email from M. Beirne to N. Huch re: "RE: Macondo Well Participation Agreement" | | Relevance generally (FRE 401 & 402) |
| 002311 | Email from A. O'Donnell to J. Bryan re: "RE: Macondo" | | Admissible only as an Admission by; Anadarko; Relevance generally (FRE 401 & 402) |
| 002312 | Email from J. Bryan to N. Huch re: "Re: Tie back language in WPA for Macondo" | | Admissible only as an Admission by; Anadarko; Relevance generally (FRE 401 & 402) |
| 002313 | Email from N. Huch to K. Howe re: "RE: Tie back language in WPA for Macondo" | | Admissible only as an Admission by; Anadarko; Relevance generally (FRE 401 & 402) |
| 002314 | Email from N. Huch to M. Beirne re: "RE: BP's rig commitment at Macondo" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 002316 | Email from N. Huch to R. Buehner re: "BP Issue - Lease Exchange Agreement with BP Macondo" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 002318 | Email from N. Huch to A. O'Donnell re: "RE: Nick, who is the other partner in macondo? Was it Mitsui?" | | Relevance generally (FRE 401 & 402) |
| 002319 | Email from A. O'Donnell to D. Hollek re: "FW: Macondo TD Reached" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002322 | Email from N. Huch to J. Bryan re: "RE: Macondo" | | Admissible only as an Admission by; Anadarko |
| 002323 | Email from D. Hollek to A. O'Donnell re: "RE: Macondo AFE and Well Plan" | | Relevance generally (FRE 401 & 402) |
| 002326 | Email from T. Trautman to S. Strife re: "Fw: Macondo" | | Admissible only as an Admission by; Anadarko |
| 002330 | AAPL Model Form of Offshore Deepwater Operating Agreement | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002349 | Letter from P. Campbell to R. Lynch re: "Macondo 252 #1 Well Kill Plan" | | Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 002350 | Email from J. Weiss to H. Hofer and M. Auchincloss re: "Pre-read for UK Select Committee Prep -- Containment & Response" with Lessons Learned Attachment | | Hearsay (FRE 802) |
| 002351 | Email from D. King to R. Lynch and S. Haden re: "CONFIDENTIAL - Agenda for Your 1:1 with Bernard (Friday)" and Agenda Attachment | | Hearsay (FRE 802) |
| 002353 | Email from R. Lynch to D. Cost re: "FW: MMS/PCCI reference guide" with PCCI Report Attachment | | Hearsay (FRE 802) |
| 002353 CUR | Email to Daniel Cost, Subject; FW: MMS/PCCI Reference Guide. With attachment. | | Hearsay (FRE 802) |
| 002357 | Email from D. Sims to R. Lynch re: "FW: Wellsite Leader Meeting" with "GOM Wells Procedures, Communication, Change" Presentation Attached | | Hearsay (FRE 802) |
| 002364 | Potential Approach to Future Gulf of Mexico Drilling -- Preventing Blow-outs, Limiting any damage if a Blow-out still occurred | | Hearsay (FRE 802) |
| 002365 | Stories - Managing Wells Differently Post Macondo Outline | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402); Subsequential Remedial Measures (FRE 407) |
| 002366 | Email from R. Lynch to K. Corser re: "FW: Request: Data from static kill - Use in investigation report" with Presentation Attachment | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002367 | Email from R Lynch to S Bond and Stoitz, et al. re "FW: Summary of Industry Responses to BP Wish List - For your use and action" | | Hearsay (FRE 802) |
| 002385 | Static Diagnostics Test- High Level Operations Overview | | Best Evidence (FRE 1002) |
| 002395 | DRAFT 2008 Performance Contract for Cindi Skelton | | Relevance generally (FRE 401 & 402) |
| 002402 | Bureau of Ocean Energy Management, Regulation and Enforcement- Images of well | | Hearsay (FRE 802) |
| 002403 | Bureau of Ocean Energy Management Enforcement and Regulation Public Forum on Offshore Drilling | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 002404 | Sector Leadership SET Sustain Phase Decision Meeting | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402); Subsequential Remedial Measures (FRE 407) |
| 002405 | Email from D. Suttles to D. Beaudo re: Consideration for clarifying statement - Urgent | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 002406 | Email from D. Suttles to D. Beaudo re: Consideration for clarifying statment - URGENT | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 002421 | This is an Exerpt of the Transcript of the National Oil Spill Commission meeting | | Relevance generally (FRE 401 & 402) |
| 002422 | Email from D. Rainey to R. Morrison and J. Dupree re: "RE: Exploration Plan and permits" | | Relevance generally (FRE 401 & 402) |
| 002423 | Email from D. Suttles to L. Sardin re: "RE: MC 252 worse than the Exxon Valdez" | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 002433 | Phone Number Chart with Redactions | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 002436 | Email from D. Suttles to D. Beaudo re: "Re: Consideration for clarifying statement - URGENT" | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 002452 | Email from P Rincon to D Vidal and C Guillot re "FW: 7" Casing" | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002461 | United States Patent- Dynamic Fluid Loss Cell Apparatus and Method Thereof | Relevance generally (FRE 401 & 402) |
| 002489 | Email from W Winters to F Sabins re "Additional data - Macondo temperature profile" | Hearsay (FRE 802) |
| 002490 | Email from W Winters to E Cunningham re "RE: Data Files for GoM Rig Incident Investigation - NT03" | Hearsay (FRE 802) |
| 002492 | Email from W. Winters to F. Sabins re: "Temperatures" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002534 | Email from J. Sprague to D. Rich re: Well Plan Guidelines | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 002546 | Handwritten Notes of David Rich | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002549 | Email from P. O'Bryan to D. Rich re: D&C Operations Heads-up | Relevance generally (FRE 401 & 402) |
| 002557 | Diagrams - subject matter illegible | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002589 | Chief Report- National Commision on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 002620 | Questions for Interview - Caleb Holloway | Admissible only as an Admission by; TransOcean |
| 002622 | U.S. Coast Guard Witness Statement | Admissible only as an Admission by; TransOcean |
| 002623 | Email from Halliburton Central Data Hub to R Quitzau re "MC 252 #1 Macondo Wellspace" | Admissible only as an Admission by; Halliburton |
| 002624 | Email from R Quitzau to D Folger re "RE: Macondo" | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002625 | Email from P Chandler to A O'Donnell and D Peyton re "FW: Macondo Casing Plan & Pore Pressure Update" | Admissible only as an Admission by; Anadarko |
| 002627 | Email fromR Quitzau to P Chandler and D Folger, et al. re "Macondo Update" | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002628 | Email from R Quitzau to P Chandler and D Folger, et al. re "Macondo Update" | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002629 | Email from R Quitzau to D Folger and P Chandler, et al. re "Macondo Update" | Admissible only as an Admission by; Anadarko |
| 002630 | Email from D Folger to P Botevyle re "FW: Macondo Update" | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002632 | Email from R Quitzau to P Chandler and D Folger, et al. re "FW: Macondo Update - Casing Plan" | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002633 | Email from R Quitzau to A O'Donnell and D Peyton, et al. re "FW: Macondo Completion Question" | Hearsay (FRE 802) |
| 002634 | Email from D Peyton to D McDaniel re "RE: Macondo Completion Question" | Admissible only as an Admission by; Hearsay (FRE 802) |
| 002635 | Email from A O'Donnell to R Quitzau and P Chandler, et al. re "RE: Macondo TD Reached" | Admissible only as an Admission by; Anadarko |
| 002636 | Email from A O'Donnell to R Quitzau and N Huch, et al. re "RE: Macondo TD & Draft Sub. Op. AFE" | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 002640 | Email from B Goetz to R Quitzau re "FW: Well Control - Anadarko" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002641 | Email from M Hafle to R Quitzau re "RE: Macondo Questions" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002642 | Email from R Miller to R Quitzau re "RE: Follow-up to Today's Meeting" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002645 | Email from R Quitzau to G Mitchell re "RE: Ongoing Prticipation in Macondo Relief Efforts" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002646 | Email from R Quitzau to K Mix re "REL Macondo Update" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002650 | Email from R Quitzau to W Burch re "RE: Dual Relief Well Strategy (Due by Noon)" | | Hearsay (FRE 802) |
| 002651 | Email from P Stautberg to R Quitzau re "Update Signature page" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002653 | Email from R Quitzau to D Folger re "RE: Macondo" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002655 | Email from R Quitzau to D Folger re "RE: Macondo" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002657 | Email from P Watson to R Quitzau and M Pfister re "RE: Macondo" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002661 | Email from R Quitzau to P Chandler and D Folger, et al. re" FW: Macondo Update - Casing Plan" | | Hearsay (FRE 802) |
| 002665 | Email from V Estes to R Quitzau re "RE: ?" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002666 | Handwritten notes and a Report | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 002667 | Annual Individual Performance Assessment, J. Guide | | Relevance generally (FRE 401 & 402) |
| 002669 | Earl Lee transcript | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002671 | Email from R. Trichell to E. Lee re: Handover Notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002683 | GOM Operations Chart | | Admissible only as an Admission by; Anadarko |
| 002687 | Email from D. Hollek to C. Meloy re: RE: Macondo | | Admissible only as an Admission by; TransOcean |
| 002689 | Email from D. Hollek to M. Beattie re: Macondo | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002691 | Email from B. Manoochehri to D. Hollek re: FYI | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002692 | Email from D. Peyton to D. Hollek and S. Strife re: Macondo Economics | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002693 | Email from D. Hollek to P. Watson, et al. re: Macondo | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002694 | Email from D. Hollek to C. Meloy, et al. re: Macondo economics | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002695 | Email from C. Meloy to D. Hollek, et al. re: Macondo economics | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002698 | Email from A. O'Donnell to D. Hollek, et al. re: Pompano - Wattenberg Plant Discussion w BP | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 002699 | Email from D. Hollek to C. Meloy re: Macondo update | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002701 | BP Guidance on Practice for Major Hazard and Risk Register Development: DWGOM-GP 48-0099 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 002707 | Email from F. Sabins to M. Hafle re: "RE: Contingency Plan ideas" | | Relevance generally (FRE 401 & 402) |
| 002710 | Email from J. McKay to J. McKay, D. Brown, and W. Winters re: " RE: Questions" | | Hearsay (FRE 802) |
| 002715 | Email from D. Brown to L. Watters re: "FW: Prime Marine Cutting tool - Riser Crimp" with Attachment | | Hearsay (FRE 802) |
| 002716 | Email from L. Watters to D. Brown, A. Febbraro re: "RE: BP / CSI Presents ..." | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 002717 | Email from T. Slocum to F. Sabins re: "FW: Decent Assessment of the Potential Causes of DW Horizon Blow Out" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 002720 | A Study of Bulk Cement Handling Testing Procedures | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002726 | Email from D Brown to K Combs re "More BP help Needed" | | Relevance generally (FRE 401 & 402) |
| 002727 | Email from F Sabins to L Watters and D Brown, et al. re "FW: Feedback on CSI report draft" | | Hearsay (FRE 802) |
| 002728 | Email from D Brown to A Febbraro re "BP/CSI Presents..." | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002729 | Email from D. Brown to J. McKay, W. Winters, & K. Corser re: "RE: Feedback on CSI report draft" | | Hearsay (FRE 802) |
| 002731 | Email from K. Corser to W. Winters, F. Sabins, et al. re: "Cement testing for well" | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002732 | Email from D. Brown to F. Sabins re: "RE: Bp"; Email from W. Winters to D. Brown re: "RE: CSI Technologies" with Handwritten Notes on 05/17/2010 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002778 | Email from M Mueller to A Davis re "FW: Rental order for Macondo Relief well" | | Hearsay (FRE 802) |
| 002779 | Email from B Patterson to Bulls re "FW: Macondo stack-up drawing" | | Hearsay (FRE 802) |
| 002780 | Email from F Barnes to D Ford re "FW: Macondo Relief Wells - Large OD Running Tallies" | | Hearsay (FRE 802) |
| 002781 | Email from G Williams to L Reimert re " Call from BP on Sunday Morning 5/9/10" | | Hearsay (FRE 802) |
| 002782 | Email from G Williams to L Reimert re "Call from Torbes Kaudsen-Bp Last Night" | | Hearsay (FRE 802) |
| 002785 | Email from K Champagne to G Hurta re "LDS & LIT Procedures for Macondo" | | Admissible only as an Admission by; MI-Swaco |
| 002787 | Email from L Rosenberg to J Lucari re "RE: Dril-Quip questions for P&A Operation | | Hearsay (FRE 802) |
| 002788 | Email from C Ognoskie to A Davis and S Ellis re "RE: Lockdown sleeve for use in the original Macondo well" | | Hearsay (FRE 802) |
| 002793 | Dummy Hanger and the Second Position Casing Hanger, Casing, and Seal Assembly | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 002806 | Email re Project Spacer with Detailed Notes/Explanations attaching Spacer Slide Packet with Detailed Notes | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002813 | BP-Response to Questions | Admissible only as an Admission by; MI-Swaco |
| 002818 | Email from T. Lee to T. Kachi re: Production of Macondo | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002823 | Handwritten notes by M. Beirne | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002827 | Email from M. Beirne to M. Hafle re: Macondo AFE and Well Plan | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002828 | Email from C. Bondurant to M. Hafle, et al. re: Macondo Objective Depth Definition | Hearsay (FRE 802) |
| 002829 | Email from M. Beirne to N. Huch re: Macondo Draft Documents attaching Macondo Well participation Agreement | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002834 | Email from M. Beirne to M. Hafle attaching Macondo Supplemental AFE (MJB) | Hearsay (FRE 802) |
| 002837 | Email from R. Bodek to J. Ortiz re: Add to Insite anywhere access list for Macondo | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002838 | Email from M. Beirne to M. Hafle re: Macondo Drilling Plan attaching Will-K | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002839 | Email from M. Beirne to K. Howe re: Mike Beirne - 2009 Performance Assessment attaching 2009 Performance Year End Assessment | Relevance generally (FRE 401 & 402) |
| 002843 | Email from D. Sims to I. Little and M. Beirne re: Rig Leadership Visits attaching DC HSSE Rig Talking Points | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 002848 | Email from M. Hafle to B. Morel re: Macondo - Information Request attaching Will K Plan | Hearsay (FRE 802) |
| 002859 | Email from M. Beirne to X. Liu re: Revised Macondo AFE | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002862 | Email from R. Bodek to J. Kamm, et al. re: Pencore preliminary field report attaching BP Macondo Pencor Preliminary Field Report | Hearsay (FRE 802) |
| 002865 | Transcript of the Testimony of The Joint United States Coast Gaurd/Bureau of Ocean Energy Management investigations - Michael Beirne Testimony | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 002871McMahan | Email from N. Clyne to B. Braniff re: "FW: potential advisory from 711 event" with 711 Well Control Incident Presentation | Admissible only as an Admission by; TransOcean |
| 002872McMahan | Email from A. Caldow to J. Moore, C. Barclay and D. Hart re: "RE: Report from Bardolino" with Well Operations Group Advisory Attachment | Admissible only as an Admission by; TransOcean |
| 002873McMahan | Email from A. Babillier to A. Rose, L. McMahan, and E. Redd re: "RE: Time is of essence" | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 002874McMahan | Email from S. Hand to L. McMahan, B. Sannan, and E. Redd re: "FW: Emailing: Sub-Sea_Capping_Ops.ppt, LCM_in_Horizon_stack.ppt" with Presentation Attachments | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 002883A | Email from N. ishii to Y. Tsuji re: Macondo Cost Overrun Possibility | | Admissible only as an Admission by; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002886 | Email from R. Chandran to N. Ishii, et al. re: UC Daily Operational Report - May 12, 2010 | | Prejudicial (FRE 403) |
| 002887 | MOEX Offshore 2007 LLC Energy Package Policy | | Hearsay (FRE 802) |
| 002888A | Daily Drilling Reports Spreadsheets | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002889 | Email from N. Ishii to Y. Tsuji re: Macondo Invoices attaching MOEX R1; Macondo Cash Call | | Hearsay (FRE 802) |
| 002889A | Email from N. Ishii to Y. Tsuji re Macondo Invoices | | Admissible only as an Admission by; Hearsay (FRE 802) |
| 002897A | Email re Macondo Update | | Hearsay (FRE 802) |
| 002898A | Email re Inquiry to BP [Macondo], Macondo Drilling | | Admissible only as an Admission by; Hearsay (FRE 802) |
| 002899 | Email re Macondo Drilling Program | | Admissible only as an Admission by; Hearsay (FRE 802) |
| 002899A | Email re Macondo Drilling Program | | Hearsay (FRE 802) |
| 002900 | Email from K. Lacy to N. Shaw re: Your Copy of Monday's File | | Relevance generally (FRE 401 & 402) |
| 002901 | Email from K. Lacy to N. Shaw re: Package for discussion | | Relevance generally (FRE 401 & 402) |
| 002902A(Ishii) | Email re Macondo Update | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002903A(Ishii) | Email re Macondo | | Admissible only as an Admission by; Hearsay (FRE 802) |
| 002905 | Audio Transcript of K. Lacy | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002907 | Email from K. Lacy to N. Shaw, et al. re: Pre Read for HSSE QPR - Tuesday, October 13 | | Relevance generally (FRE 401 & 402) |
| 002911 | Email from M Kraus to F Addison re: Updated Risk Register | | Relevance generally (FRE 401 & 402) |
| 002912 | Email from S. Ruehle to N. Crammond, et al. re: SPU Top Risk Mitigation Plans (Session 2 of 2) | | Relevance generally (FRE 401 & 402) |
| 002914 | Email from E. Richard to D Sultles, et al. re: OpCo risk review | | Relevance generally (FRE 401 & 402) |
| 002915 | Keynote Luncheon Speaker: Kevin Lacy | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002918 | Email from K. Lacy to H. Thierens, et al. re: Safety Leadership | | Relevance generally (FRE 401 & 402) |
| 002924 | Email from R. Perez to K. Lacy, et al. re: CAPM Update for Kevin Lacy | | Relevance generally (FRE 401 & 402) |
| 002930 | Email from R. Yeley to S Benson, et al. re: Final Agenda for tomorrow's Sultles review | | Relevance generally (FRE 401 & 402) |
| 002931 | Email from K. Lacy to I. Little re: Marianas | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 002933 | Email from K. Lacy to M. Edwards re: Emailing: Dig_BOP-JIP_Info | | Relevance generally (FRE 401 & 402) |
| 002934 | Email from K. Lacy to N. Shaw and L. Segal re: Kaskida Bold Move Way Forward | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 002935 | Email from K. Lacy to N. Shaw and D. Rainey re: Org Changes in D&C | | Relevance generally (FRE 401 & 402) |
| 002936 | Email from K. Howe to J. Grant, et al. re: 1Q 2010 Obligation Report | | Relevance generally (FRE 401 & 402) |
| 002939 | Group Leader Performance Summary Form for 2008 | | Relevance generally (FRE 401 & 402) |
| 002941 | Email from P Mcintyre to K. Lacy re: Proposed Group Leader Exit Announcement | | Relevance generally (FRE 401 & 402) |
| 002942 | Email from K. Lacy to P. McIntyre re: Proposed Group Leader Exit Announcement | | Relevance generally (FRE 401 & 402) |
| 002943 | Email from K. Lacy to P. McIntyre re: Proposed Group Leader Exit Announcement | | Relevance generally (FRE 401 & 402) |
| 002944 | Email from C. Verchere to M Hammonds re: Group Leader announcement | | Relevance generally (FRE 401 & 402) |
| 002945 | Email from Employee Communications to G BP Leadership re: Staff Announcement-Kevin Lacy | | Relevance generally (FRE 401 & 402) |
| 002951 | Final Report on the Investigation of the Macondo Well Blowout | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 002961 | Email from W. Winters to F. Sabins re: Is Float Collar Modeled in Simulations | | Relevance generally (FRE 401 & 402) |
| 002962 | Email from K. Corser to W. Winters, et al. re: Cement testing for wall | | Relevance generally (FRE 401 & 402) |
| 002964 | Email from D. Brown to W. Winters re: CSI Report Draft | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802) |
| 002972 | A Methodology to Evaluate the Gas Migration in Cement Slurries | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002974 | Email from E. Cunningham to D. Kellingray re: Deepwater Guidelines | | Relevance generally (FRE 401 & 402) |
| 002985 | Email from A. O'Donnell to D. Hollek re: Macondo | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002986 | Email from N. Huch to A. O'Donnell re: Macondo AFE-Proposed Subsequent Operation-Production Casing | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002990 | Email from B. Allbritton to D. Sease re: Macondo TD & Draft Sub. Op. AFE | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 002993 | Email from C. Meloy to A. Inglis re: Macondo | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002995 | Email from S. Foster to J. Tackett re: Anadarko Issues Statement | | Admissible only as an Admission by; Anadarko |
| 002997 | Email re Macondo Prospect Info | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002999 | Email re Horizon Macondo WITSML Data | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003000 | A New Approach to Calculate the Optimum Placement of Centralizers includes Torque and Drag Predictions | | Hearsay (FRE 802) |
| 003013 | Email from M. Beirne to K. Wardlaw re: Golf | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003017 | Email from T. Kachi to L. Torn re: Macondo data room on June 19 | | Hearsay (FRE 802) |
| 003018 | Annual Individual Performance Assessment | | Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 003019 | Letter describing Operating Agreement and is the designated applicant for oil spill | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003060 | Excel Chart re Vincent Price | | Hearsay (FRE 802) |
| 003062 | Email from D. Sims to G. Vinson re Macondo | | Hearsay (FRE 802) |
| 003063 | Email re WCD-Updated | | Relevance generally (FRE 401 & 402) |
| 003066 | BP Drilling & Completions MOC Initiate, Macondo Well | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003068 | Trainwreck Early Warning Indicators & Organisational Capability Levers | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003069 | Email from K. Corser to M. Emilson and K. Corser re: Action - Dynamic Simulation Report | | Relevance generally (FRE 401 & 402) |
| 003070 | Email from R. Bodek to V. Graham and J. Bellow re: Regarding previous email | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003090 | Email from G. Fuller to R. Faul and D. Bolado | | Admissible only as an Admission by; Halliburton |
| 003091 | Email from R. Faul to G. Fuller and D. Bolado re: Centralization | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 003092 | Email from G. Fuller to R. Faul re: Centralization | | Hearsay (FRE 802) |
| 003096 | Energy and Commerce Committee Staff Briefing | | Admissible only as an Admission by; Halliburton |
| 003099 | Email from B. Hunter to R. Faul re: PowerPoint Presentations attaching E& C Staff Briefing | | Admissible only as an Admission by; Halliburton |
| 003100 | Email from rmbconsul to R. Vargo, et al. attaching Cement Job from the Relief Well - Preliminary thoughts | | Hearsay (FRE 802) |
| 003103 | Email from D. Cordray to J. Gagliano, et al. re: Info on Blend and additives needed revised | | Admissible only as an Admission by; Halliburton |
| 003105 | Gulf of Mexico Irregular Job Report | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 003112 | Email from C. Haire to V. Tabler re: tests | | Admissible only as an Admission by; Halliburton; Excluded by MiL; Order re Email Strings; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 003122 | Notice of Video Deposition Pursuant to the Federal Rules of Civil Procedure | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 003127 | Data Chart | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802) |
| 003128 | Data Chart | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003165 | Email from H. Samadpour to D. McKay re "Transocean's Safety Management System" | | Admissible only as an Admission by; TransOcean |
| 003166 | Email from P. Dias to N. Politis attaching Casing Shear tests at Cameron 6-15 wo pics BP | | Admissible only as an Admission by; Cameron |
| 003167 | Email from D. McWhorter to R. Bourgeois and D. King re: Testing Shear/Blind | | Admissible only as an Admission by; Cameron |
| 003168 | Cameron Product Advisory #12114 - EB 702 Update Regarding Shearing Capabilities of Cameron Shear Rams | | Admissible only as an Admission by; Cameron |
| 003182 | Blowout Preventer and Control System Operating Procedures for Ultra Deepwater | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 003184 | General Equipment/System Specification | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 003188 | Interview with Bob Kaluza | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 003190 | Email from P. O'Bryan to M. Zanghi re: Bladder effect | | Hearsay (FRE 802) |
| 003196 | Email from L. Linder to R. Kaluza attaching Macondo Displacement to Seawater | | Admissible only as an Admission by; MI-Swaco |
| 003205-Willis | Handwritten Notes of Cathleen Willis | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 003210-Willis | U.S. Outer Continental Shelf Exploration Renewal Option | | Relevance generally (FRE 401 & 402) |
| 003216 | Email from J. Caldwell to D. Suttles, R. Morrison, et al. re: "Notes from 4/26 Morning Interface Meeting" with Notes Attachment | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003220 | Email from J. Lynch to D. Rainey re: Subject has been redacted talks about article that he read on CNN | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003221 | Email from J. Morgheim to D. Rainey and B. Benko re: Waev. Poet article on flowrate | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003222 | Email from D. Kercho to D. Rainey re: Oil Shrinkage from mudline to sea level | | Hearsay (FRE 802) |
| 003223 | Email from D. Suttles to R. Morrison and R. Fryer, et al. re: Flow Rate | | Hearsay (FRE 802) |
| 003224 | Email from D. Rainey to B. Benko re: Flow Release 052010_2.doc (w/ attachment) | | Hearsay (FRE 802) |
| 003225 | Email from D. Wood to M. Easley, et al. re: Change in Plume Volume (End of Riser vs. Top of BOP) | | Hearsay (FRE 802) |
| 003226 | Sands Identified on the Macondo Well | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003228 | Email from M. Daly to D. Rainey re: Backing off the deeper horizon in Macondo | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 003230 | Email from D. Rainey to J. Thorseth re: Macondo Discovery Review Board | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003234 | Email from I. Little to D. Rainey and J. Thorseth re: Horizon Finger Injury Draft one page summary | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003236 | Hearing before the Commitee on Energy and Natural Resources united States Senate | | Excluded by MiL; Congressional Testimony; Relevance generally (FRE 401 & 402) |
| 003237 | Email from D. Rainey to M. Judson re: Macondo Discovery Review Board | | Prejudicial (FRE 403) |
| 003239 | Email from D. Rainey to K. Howe, et al. re: Macondo deals | | Relevance generally (FRE 401 & 402) |
| 003244 | List of technical information | | Admissible only as an Admission by; TransOcean |
| 003246 | Email re Follow-up to DWH Asseyt Mgr Close-out | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003253 | BP GoM Deepwater Exploration Project Memo #2 | | Hearsay (FRE 802) |
| 003274 | Email from P. Smith to D. Pelley re: "Fw: DWH BOP MOCs 04-09.doc" with Attachment | | Admissible only as an Admission by; TransOcean |
| 003276 | Letter from Transocean/P.Smith to John Stobart re: "Well Control Equipment Maintenance" with Performance and Asset Organization Attachment | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003278 | Performance and Asset Organization Chart | | Admissible only as an Admission by; TransOcean |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 003279 | Email from P. Smith to R. Turlak re: "Fw: Recertification of" | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003287 | Email from Deepwater Horizon Subsea to DWH Maintenace re: MOC for Lower ram | | Admissible only as an Admission by; TransOcean |
| 003330 | Observation Chart | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 003335 | Change Proposal Form | | Admissible only as an Admission by; Cameron; TransOcean |
| 003351 | Email from D. Winter to R. Pitzer, et al. re: 2008 BP Deepwater contingency planning with WWC | | Hearsay (FRE 802) |
| 003357 | Email from E. Swarthout to R. Pitzer, et al. re: Modeling at the 9 7/8 csg pt. | | Hearsay (FRE 802) |
| 003358 | Email from D. Mohler to D. Fitterer and R. Pitzer re: Emailing VMLLC MC252#3 memo 9 July 2010 | | Hearsay (FRE 802) |
| 003365 | Email from K. Allan to W. Allen, et al. re: WSAB status | | Hearsay (FRE 802) |
| 003382 | Email from C. Bondurant to K. McAughan re: Pressure Points | | Prejudicial (FRE 403) |
| 003384 | Chart with Well Characteristics | | Hearsay (FRE 802) |
| 003411 | OED Oilfield Services Observations and Recommendations | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 003414 | Deepwater Horizon - BP CMID Audit Work List September 2009 | | Admissible only as an Admission by; TransOcean |
| 003417 | Deepwater Horizon Rig Hardware Assessment Report | | Admissible only as an Admission by; TransOcean |
| 003430 | Email from DWH SupSeaSup to DWH MaintSup, P. Johnson, and J. Kent re: "RE: Nile to Kaskida Between Well Work List" with Excel Attachment | | Admissible only as an Admission by; TransOcean |
| 003437 | Email from J. Kent to DWH SubSeaSup re: "RE: SS Workbook" | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 003438 | Email from J. Kent to DWH SubSeaSup re: "RE: Quote for Cameron cycle count" | | Admissible only as an Admission by; Cameron; TransOcean; Hearsay (FRE 802) |
| 003439 | Email from P. Johnson to DWH SubSeaSup re: "FW: VBR's" | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 003440 | 2911 Subsea Equipment Status in Preparation for 2011 OSS Meeting Agenda/Notes | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 003453 | (Japanese) Email from S. Naito to N. Ishii re "RE: Macondo TD & Draft Sun Op AFE (Re-Send)" | | Hearsay (FRE 802) |
| 003458 | (Japanese) Email from K. Oselo to S. Naito re: "RE: [Macondo] BP" | | Hearsay (FRE 802) |
| 003458A | Email from K. Oseto to S. Naito re: Inquiry to BP Macondo | | Hearsay (FRE 802) |
| 003459 | Statement Prepared for the Hearing on "The Gulf of Mexico Oil Spill: Ensuring a Financially Responsible Recovery (Part II)" | | Admissible only as an Admission by: |
| 003460 | Wardlaw letter re Failure to Pay Joint Interest Bills Issues Pursuant to Macondo Prospect Deepwater Operating Agreement | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003461 | Moex letter re withholding payment for Macondo Prospect invoice | | Admissible only as an Admission by; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003462 | Email re BP Blowout Cause (3) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 003463 | Japanese Document-BP Blowout | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003463A | About the BP Blowout Causes - A Sampling of Problems and Inquiries | | Excluded by MiL; Improper Legal Conclusions; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003468 | Sworn Statement of Patrick Kevin Morgan | | Hearsay (FRE 802) |
| 003477 | Email from D. Wall to J. Cowie, et al. re: Yahoo News Interview Reports | | Admissible only as an Admission by; TransOcean |
| 003480 | Transcript of the Testimony the Joint United States Coast Gaurd/Minerals Management Service | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 003492 | Email from R. Bodek to T. Kirkland re: Good morning | | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003497 | Macondo History of Lost Returns | | Hearsay (FRE 802) |
| 003498 | Macondo History of Kicks | | Hearsay (FRE 802) |
| 003500 | Email from S.Hand re DWH Updated Well Status attaching spreadsheet of same | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003501 | Email re What are we going to do different | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Improper Legal Conclusions; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003502 | Email re Hanger Lock Down | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 003503 | Email re Negative Test While Displacing, attaching same | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 003505 | Email re 711 WC Incident, attaching powerpoint of same | | Admissible only as an Admission by; TransOcean |
| 003509 | Email re Performance and Operations Policies and Procedures Manual for SMART Review, attaching same | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 003511 | Email re SQA's for DWH | | Admissible only as an Admission by; TransOcean |
| 003551 | Technical Memo : Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003552 | Email from T. Burns to R. Kaluza, et al. re: Horizon WSL | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003555 | Email from T. Emmerson to R. Kaluza attaching 2009 Annual Individual Performance Assessment Kaluza | | Relevance generally (FRE 401 & 402) |
| 003558 | Email from D. Vidrine to R. Kaluza re: Ref Manifest | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 003560 | Email from D. Vidrine to R. Kaluza re: BP Nile P&A Load Out attaching Nile Load Out | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003561 | Email from D. Vidrine to L. Lindner re: Waterbased FAS pills attaching images | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 003569 | Bob Kaluza handwritten notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 003570 | Email from J. Cowie to R. Anderson attaching Bob Kaluza Interview | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 003571 | U.S. Coast Guard Witness Statement | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 003572 | Interview of Robert Kaluza, Well Site Leader | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 003573 | Handwritten Notes about Hole Depths | | Hearsay (FRE 802) |
| 003574 | Interview of Robert Kaluza | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 003576 | Handwritten Notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 003577 | Handwritten Notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 003580 | U.S. Coast Gaurd Witness Statement | | Admissible only as an Admission by; TransOcean |
| 003583 | Interviewing Form : Troy Hadaway | | Admissible only as an Admission by; TransOcean |
| 003584 | Handwritten Notes | | Admissible only as an Admission by; TransOcean |
| 003588 | Email from P. Johnson to D. Winslow and DWH OIM attaching BOP Test Rams Level 2 Investigation | | Admissible only as an Admission by; TransOcean |
| 003595 | Deepwater Horizon: Analysis of Expierence in Position and Training Compliance as of 20 April 2010 | | Admissible only as an Admission by; TransOcean |
| 003606 | Email from Subsea to E. Villamarin re: Need Quote | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 003608 | Email from R. Marques to J. Gillen re: BOP Pod damage | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 003613 | Email from C. Erwin to W. LeNormand re: TransOcean Deepwater Horizon attaching Bland Bkgrd. | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003614 | Email from C. Erwin to L. Johnson and W. LeNormand re: Control System Upgrade for Horizon attaching Cameron Drig and Production Sys Quote | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 003625 | Email from C. McCormick to M. Rogers, et al. re: DVS shear rams | | Admissible only as an Admission by; Cameron |
| 003627 | Email from W. LeNormand to W. Jarrett re: Pictures of Pie connector | | Admissible only as an Admission by; Cameron; TransOcean; Hearsay (FRE 802) |
| 003628 | Email from M. Fry to W. LeNormand re: Event Logger readings | | Admissible only as an Admission by; Cameron; TransOcean; Hearsay (FRE 802) |
| 003630 | Email from M. Fry to W. LeNormand re: Event Logger readings | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 003632 | Daily Report Sheet: Subsea Stack Intervention | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 003633 | Top Well Kill Team installation of Yellow POD onto Horizon LMRP | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 003634 | Email from W. LeNormand to J. Van Lue re: Distribution between Conduit/Pod/Solenoid Package | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 003635 | Email from W. Stringfellow to E. Carter and W. LeNormand re: PETU Question | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 003638 | Chief Counsel's Report - Chapter 4.9 Blowout Preventer Excerpt | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 003639 | Cameron Field Service Order | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003640 | Cameron Presentation - Performance Through Leadership | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 003641 | Transcript of Joint United States Coast Gaurd Minerals Management Service of above entitled case | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 003648 | Handwritten Notes | | Admissible only as an Admission by; Halliburton |
| 003649 | Document Produced Natively | | Admissible only as an Admission by; Halliburton |
| 003652 | Email from C. Haire to V. Tabler re: tests | | Admissible only as an Admission by; Halliburton |
| 003653 | Fortune article "When Tony hayward took over BP" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 003727 | Email from S. Douglas to L. Carter re: "Re: MC 252 #001, - MW change request" | | Hearsay (FRE 802) |
| 003743 | Annual Individual Review: M. Albertin | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003744 | USCG/MMS Marine Board of Investigation Transcript re Captain Curt Kuchta on May 27, 2010 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 003746 | US Coast Guard Witness Statement: Curt Kuchta | | Admissible only as an Admission by; TransOcean |
| 003749 | Transocean Deepwater Horizon Bridge Procedures Guide | | Admissible only as an Admission by; TransOcean |
| 003752 | Excerpt of MBI re Curt Kuchta | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 003771 | Email from M. Serio to J. Langlinais, et al re Proposed Testing Protocol and Test Matrix | | Admissible only as an Admission by; Halliburton |
| 003772 | Email from L. Padilla to R. Dubois, et al re Spacer Tests BP Bottom Kill | | Admissible only as an Admission by; Halliburton |
| 003776 | Email from R. Dubois to P. Sonnier and D. Brown re: Worksheets - BP Relief Well | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 003782 | Email from DWH, SubSeaSup to M. Fry re: Transocean Horizon SEM | | Admissible only as an Admission by; Cameron; TransOcean |
| 003785 | Email from M. Fry to DWH, SubSeaSup re: Battery replacement attaching eb891d | | Admissible only as an Admission by; TransOcean |
| 003786 | Email from DWH, OIM to DWH, Captain, et al. re: all these are the goals submitted to Paul by the supervisors when Jimmy was on board last hitch | | Admissible only as an Admission by; TransOcean |
| 003789 | Transocean Major Accident Hazard Risk Assessment Deepwater Horizon - Appendix IV | | Admissible only as an Admission by; TransOcean |
| 003792 | Email from DWH, SubSeaSup to J. Kent to Batteries | | Admissible only as an Admission by; TransOcean |
| 003793 | Monitoring Well Control Integrity of Mechanical Barriers | | Admissible only as an Admission by; TransOcean |
| 003794 | Email from J. Kent to DWH, SubSeaSup re: SS Workbook | | Admissible only as an Admission by; TransOcean |
| 003795 | Email from B. Ambrose to G. Boughton, et al re: Weekly Report from Michoud | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 003796 | Email from DWH SubSeaSup to L. Diaz re "RE: Solenoid repair" | | Admissible only as an Admission by; TransOcean |
| 003797 | Email from G. Boughton to R. Guidry re: Issue on the Horizon with plc connectors | | Admissible only as an Admission by; TransOcean |
| 003798 | Instructions for Rebuilding Cameron Controls Solenoid Valve | | Admissible only as an Admission by; TransOcean |
| 003800 | Draft interview form and notes from Jimmy Harrell interview | | Admissible only as an Admission by; TransOcean |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 003801 | Telephone interview with Jimmy Harrell. | | Admissible only as an Admission by; TransOcean |
| 003806 | Transcript of the Testimony of the Joint United States Coast Guard/ Minerals Management Service Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 003807 | Email from Kevin Fontenot to Rex Anderson re Lee Lambert interview; notes from Lee Lambert interview. | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 003809 | Men's Journal articles titled "The Well from Hell" and "One Hell of a Fishing Trip". | | Hearsay (FRE 802) |
| 003810 | Los Angeles Times article titled "Gulf oil spill: Halliburton projected major gas leak on doomed BP well [Updated]". | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 003813 | Lloyd's Register Consulting Services for Transocean, Safety Management and Safety Culture/Climate Reviews, North America Division Summary Report. | | Admissible only as an Admission by; TransOcean |
| 003814 | Major Incident Investigation Report, BP Grangemouth Scotland, 05/29/2000 - 06/10/2000 | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003815 | The Report of the BP US Refineries Independent Safety Review Panel | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003816 | 2006 BPXA GPB OTL Incidents, BP America Inc. Final Report | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003817 | 2005 BP Health, Safety and Environment (HSE) Report | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003818 | BP's Promised Response and Six-Point Plan to address 2000 Grangemouth Incidents, 2005 Texas City Explosion and 2006 Alaska Pipeline Spill | | Best Evidence (FRE 1002); Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003820 | BP Press Release titled "BP America announces resolution of Texas City, Alaska, propane trading, law enforcement investigations". | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003821 | BP's Six-Point Plan | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003822 | P.L.C. Involvement with SEEAC/GORC Meetings®[NOTE: Typo in Title on document - Involvement spelled as Involvment] | | Hearsay (FRE 802) |
| 003823 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003824 | Group Operations Risk Committee Minutes | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 003861 | Email re safety and ops capability attaching a document titled "What should we be doing differently across GT/HSSE?" and a power point presentation titled "GT Presentation to FCG June 2005 Integrity Management"; separate email re SET S&O Slides from Rhodes, Chris to Mogford, John attaching a document titled "EP Safety & Operations may06" | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003862 | BP's Six-Point Plan | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003864 | HSE & Operations Integrity Report 4Q 2009 (Quaterly) data, with January 2010 Commentary | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003866 | Email re Urgent Draft - GORC/SEEAC Brief attaching a document titled "Gulf of Mexico SPU Risk Management SEEAC Brief" | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003869 | BP's Six-Point Plan | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003882 | Email attaching a power point presentation titled "Sept Board_E&P_to ETM_Group" | | Relevance generally (FRE 401 & 402) |
| 003900 | Project Memo #19 re: Planning Procedure for Junk Shot and Top Kill | | Hearsay (FRE 802) |
| 003907 | Email from W. Burch to C. Murphy, et al. re: Noters from BP Reservoir/Geology Group (WWCI 2010-116) | | Hearsay (FRE 802) |
| 003908 | Letter from P. Campbell to R. Lynch re: Macondo 252 #1 Well Kill Plan | | Hearsay (FRE 802) |
| 003909 | Email from W. Burch to K. Mix re: Draft of Design Chart for U-Tube Effect | | Hearsay (FRE 802) |
| 003942 | Email from McWhorter to D. King re: Update 27 May 10 | | Admissible only as an Admission by; Halliburton |
| 003948 | BP Event Chart | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 003953 | Email from D. McWhorter to R. Bourgeois and D. King re: Testing Shear/Blind | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 003954 | Shear Data 18 3/4" 15000 BOP | | Admissible only as an Admission by; Cameron |
| 003962 | Handwritten Notes entitled BOP Diagnostics | | Hearsay (FRE 802) |
| 003964 | Email from M. Nowakowski to M. Whitby re: Super Shear Ram shearing test | | Admissible only as an Admission by; Cameron; TransOcean; Hearsay (FRE 802) |
| 003972 | Engineering Report Abstract | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 003975 | Email from D. King to M. Whitby, et al. re: horizon update 4am | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 003980 | Email from D. Farr to B. Ambrose re: Call me re pod Batteries | | Admissible only as an Admission by; TransOcean |
| 003981 | DWH associated work timeline | | Admissible only as an Admission by; TransOcean |
| 003982 | RMS II - Equipment History | | Admissible only as an Admission by; TransOcean |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 003984 | RAM TYPE B.O.P. Family 401 | | Admissible only as an Admission by; TransOcean |
| 003985 | Transocean DWH BOP Test Rams NAM Level II Investigation Report - DRAFT | | Admissible only as an Admission by; TransOcean |
| 003986 | Deepwater Horizon - WCS BOPP (BOP Control Pods) | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 003987 | DWH Rig Move Subsea Electrical Checklist | | Admissible only as an Admission by; TransOcean |
| 003992 | "Real Time Digital Interpretation of Subsea Blowout Preventer Tests" in SPE International | | Hearsay (FRE 802) |
| 004074 | AIG Teleconference Notes | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 004095 | Email from T.Burns re Tiber Performance | | Hearsay (FRE 802) |
| 004100 | Email from G. Coltrin to Deepwater Horizon Formen DistList, C. Butler, M. Falle, et al. re "FW: BOP Shear Rams" with Shear Data Attachment | | Admissible only as an Admission by; Cameron; TransOcean |
| 004101 | Email from T. Knudsen to A. Pere and K. Corser re "FW: BOP Shear Rams" | | Relevance generally (FRE 401 & 402) |
| 004102 | Email from M. Sepulvado to N. Lirette re "FW: Kodiak Test Pressures" | | Excluded by MiL; Improper Legal Conclusions; Relevance generally (FRE 401 & 402) |
| 004104 | Terms of Reference - Establishing BOP Shear Capabilities; Signed: S. Sigurdson and S. Rich | | Relevance generally (FRE 401 & 402) |
| 004105 | Email from M. Mazzella to S. Haden, M. Zanghi, P. O'Bryan, et al. re "NOV Shaffer Shear Blinds" with Powerpoint Presentation Attachment | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004115 | DMS & EDS Notes re: Pros and Cons re Casing Rams Close/BSR's Close Only | | Hearsay (FRE 802) |
| 004149 | GoM DC&W D&C Bowtie Review and Roll-out | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004156 | Email from G. McNeillie to M. Bly, et al. re: Blowout and Well Release Frequencies | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004196 | Email from T.Burns to H.Frankel re Drilling Manager who is in charge of the entire program! and attaching 2007 Performance Appraisal-Burns-Final 1-31-08 document | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004203 | Email from K. Valka to A. Fitzgerald re "RE: Domestic Exploration Update" with Redacted Attachment | | Admissible only as an Admission by; Anadarko |
| 004227 | Email from F. Addison to J. Hohle, J. Dupree, P. Zwart and P. O'Bryan re "RE: Mad Dog North well Keeper vs Expendable" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004233 | Email from S. Haden to G EPT D&C Extended Leadership DistList, P. Bezant, J. Depew, et al. re "FW: WMDW-7 Stuck Pipe Investigation findings" | | Excluded by MiL; Prior Alleged Improper Conduct |
| 004234 | BP WMDW-7 Stuck Pipe Incident Powerpoint Presentation | | Excluded by MiL; Prior Alleged Improper Conduct |
| 004236 | Email from B. Hebert to P. O'Bryan re "FW: Hebert's WC Final Magazine Edits" | | Relevance generally (FRE 401 & 402) |
| 004238 | 2010 Performance Contract: Pat O'Bryan | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004238 CUR | 2010 PERFORMANCE CONTRACT: PAT O'BRYAN, GULF OF MEXICO VP D&C | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 004244 | Letter from J. Dupree to M. Bromwich re: Commitments to Promote Safe Drilling Operations in the Deepwater Gulf of Mexico | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 004245 | Biography of Bill Ambrose on the National Commission on the BP Deepwater Horizon Oil Spill and Drilling website | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004247 | Letter sent via email re Deepwater Horizon MDL No. 2179 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004248 | Macondo Well Incident, Transocean Investigation Report, Volume 1 | | Admissible only as an Admission by; TransOcean |
| 004255 | Email from B. Branif to B. Ambrose enclosing Transocean Annual Report 2009 (Well Control Events & Statistics 2005-2009) | | Admissible only as an Admission by; TransOcean |
| 004259 | Email re Deepwater Horizon flow indicator - questions | | Admissible only as an Admission by; TransOcean |
| 004260 | Email re Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | | Admissible only as an Admission by; TransOcean |
| 004262 | Email re Investigation Team Bi-Weekly update | | Admissible only as an Admission by; TransOcean |
| 004263 | Transocean memo re Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | | Admissible only as an Admission by; TransOcean |
| 004266 | Email re MDL 2179 - Opticem Modeling Issue -- followup | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 004267 | Supplemental Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Deepwater Inc., and Transocean Deepwater Drilling Inc., to Interrogatory No. 38 of the BP Parties' First Set of Interrogatories | | Admissible only as an Admission by; TransOcean |
| 004268 | Excerpt from Transocean website re DWH Investigation, Events | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004270 | Transcript of the National Oil Spill Commission Meeting | | Admissible only as an Admission by; Halliburton; TransOcean |
| 004273 | Cameron Control Meeting Minutres re Deepwater Horizon Progress Meeting | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 004274 | Cameron Control Meeting Minutres re Deepwater Horizon Progress Meeting on 09/15/1999 | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 004275 | EQE International Report titled "Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System". | | Admissible only as an Admission by; Cameron; TransOcean; Hearsay (FRE 802) |
| 004277 | Email re 20506009 Transocean (Mark III Model 80) | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 004281 | Group Leader Performance Summary Form for 2008 | | Relevance generally (FRE 401 & 402) |
| 004284 | Seperation Agreement | | Excluded by MiL; BP Salary Figure; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004286 | Email from M. Zanghi to N. Shaw re: GoM Obeservation | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004304 | Macondo Well Incident - Transocean Investigation Report | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 004306 | Email from G. Leach to G. Boughton re: MUX Batteries | | Admissible only as an Admission by; TransOcean |
| 004311 | Drill Crew Activates: The Upper Annular Presentation | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Prejudicial (FRE 403) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 004318 | Email from J. MacKay to G. Kidd, A. Frazelle, J. Wellings, et al. re "DDII BOP Modifications Workscope" | | Admissible only as an Admission by; TransOcean |
| 004319 | Email from I. Sneddon to A. Olsen re "Re: BOP Guidance Frame" | | Admissible only as an Admission by; TransOcean; Prejudicial (FRE 403) |
| 004320 | Email from A. Olsen to G. Boughton, J. Schwebel, D. Cameron, et al. re "Re: Meeting Notes" | | Admissible only as an Admission by; TransOcean |
| 004321 | Email from D. Williams to G. Boughton re "RE: 3 Ram BOP Test Pressure" | | Admissible only as an Admission by; TransOcean |
| 004322 | Email from D. Williams to R. Turlak re "P/T probe" | | Admissible only as an Admission by; TransOcean |
| 004334 | Transcript of National Academy of Engineering Company, National Research Council, Committee Meeting with BP, Halliburton, Marine Well Containment Company | | Admissible only as an Admission by; Halliburton |
| 004335 | Email re SP Sector Specialist request for CMTG KPI's (other than Bond Logs) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004347 | Halliburton GLobal Laboratory Best Practices | | Admissible only as an Admission by; Halliburton |
| 004349 | Cementing Technology Manual | | Admissible only as an Admission by; Halliburton |
| 004353 | Data on cement testing | | Admissible only as an Admission by; Halliburton |
| 004364 | Plaintiff's Original Complaint | | Hearsay (FRE 802) |
| 004365 | Interviewing Form: Stephen Bertone | | Admissible only as an Admission by; TransOcean |
| 004367 | Interviewing Form: Paul Meinhart | | Admissible only as an Admission by; TransOcean |
| 004368 | Personnel On-Board Chart | | Admissible only as an Admission by; TransOcean |
| 004369 | Schematic of Oil Machinery | | Admissible only as an Admission by; TransOcean |
| 004370 | U.S. Coast Gaurd Witness/ Investigator Statement Form: Paul Meinhart | | Admissible only as an Admission by; TransOcean |
| 004371 | Email from M. Andersson to DWH, MotorOper and DWH, MaintSup re: Class Schedule | | Admissible only as an Admission by; TransOcean |
| 004372 | Transcript: Statement of Douglas Harold Brown, Chief Mechanic/Acting Second Engineer of the Deepwater Horizon on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster before the House Judiciary Committee | | Admissible only as an Admission by; TransOcean |
| 004373 | Sworn statement of Paul James Meinhart | | Admissible only as an Admission by; TransOcean |
| 004375 | Annual Individual Performance Assessment | | Relevance generally (FRE 401 & 402) |
| 004376 | Email from A. Rodriguez to J. Guide re: Deepwater Horizon audit | | Hearsay (FRE 802) |
| 004422 | Email from C. Jackson to A. Jackson re: Deepwater Floater Well Control Manual | | Hearsay (FRE 802) |
| 004423 | Email from M. Byrd to C. Jackson and D. Weisinger re: PREP Excercise | | Relevance generally (FRE 401 & 402) |
| 004429 | Resume of Curtis Jackson | | Hearsay (FRE 802) |
| 004433 | Email from C. Young to C. Jackson re: Conversion of a VBR to a Test Ram on the Horizon | | Hearsay (FRE 802) |
| 004434 | Email from J. Keeton to S. Woelfel attaching 063NAR - Horizon Test Ram-Draft2 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 004447 | Interview Notes with Mark Hafle | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 004448 | MBI Transcript for Friday, May 28, 2010 re Hafle | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 004452 | Handwritten Notes re Interview with M. Hafle | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 004453 | Notes re Interview with M. Hafle | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 004454 | Personal Development Goals re Mark Hafle | | Relevance generally (FRE 401 & 402) |
| 004455 | Annual Individual Performance Assessment re Mark Hafle | | Relevance generally (FRE 401 & 402) |
| 004457 | Email from M. Hafle to VHG3@aol.com re "Re: run this one next time" | | Hearsay (FRE 802) |
| 004469 | US Coast Guard, Witness Statement, Investigations Department | | Admissible only as an Admission by; TransOcean |
| 004470 | Report re Rig Explosion injury and evacuation for Fleytas, Andrea | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 004472 | Interviewing Form - Andrea Fleytas | | Admissible only as an Admission by; TransOcean |
| 004474 | Email from W. Siebenaler to T. Erwin re: Notice of Claim | | Relevance generally (FRE 401 & 402) |
| 004475 | Re. Deepwater Horizon Lawsuits | | Relevance generally (FRE 401 & 402) |
| 004476 | Deposition of Joseph Keith | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 004493 | Email from J. Klungtveit to T. Angelle re: Meeting With George Gray - Livelink 8 KB | | Admissible only as an Admission by; Halliburton |
| 004501 | Summary Casing / Cement Job - Rev 1 | | Hearsay (FRE 802) |
| 004507 | Miscellaneous Emails | | Hearsay (FRE 802) |
| 004512 | Email from R. Bodek to B. Cocales re Lesson Learned - Plan Forward: Macondo | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004516 | Email from K. Paine to J. Brannen re Lessons Learned - Plan Forward: Macondo | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004528 | Email re Macondo update 5 AM | | Hearsay (FRE 802) |
| 004536 | Email from G. Bennett to M. Albertin, et al. re: Macondo Update 3 pm | | Hearsay (FRE 802) |
| 004565 | Cement Lab Weigh-Up Sheet, April 15, 2010 - Req/Slurry: US-73909/2 for Transocean Horizon | | Admissible only as an Admission by; Halliburton |
| 004589 | Annual Individual Performance Assessment through Mid Year for C. Bondurant by Line Manager J. Peijs | | Relevance generally (FRE 401 & 402) |
| 004590 | Annual Individual Performance Assessment through 1st Quarter 2009 for C. Bondurant by Line Manager J. Thorseth | | Relevance generally (FRE 401 & 402) |
| 004591 | Email from C. Bondurant to M. Wojcik RE: A SAD DAY FOR TENNIS | | Hearsay (FRE 802) |
| 004596 | Email from K. McAughan to R. Bodek & C. Bondurant et al. RE: Rotary Sidewall | | Hearsay (FRE 802) |
| 004599 | Email from C. Bondurant to B. Ritchie RE: Network Issues; Attachment: image002.jpg | | Hearsay (FRE 802) |
| 004602 | Description of Master position on Transocean's website | | Admissible only as an Admission by; TransOcean |
| 004606 | Interviewing Form for Hackney, David | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |

| | | |
|---|---|---|
| 004608 | Email re FRC Recommendations | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004611 | Interviewing Form Jay Odenwald | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 004620 | Deepwater Horizon Weekly Ops/Eng Meeting re Subsea Issues, Transit, Equipment, Rig Inspector, and Thruster Repair | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004621 | Email from D. Williams to W. Stringfellow et al. re RE: DSP - DTL Shuttle Valves RMR | Admissible only as an Admission by; TransOcean |
| 004630 | Transocean NAM EOM Injury and Event Logs for July 2008 - Safety Statistics and Overview | Admissible only as an Admission by; TransOcean |
| 004631 | Transocean Interview Notes of John Keeton | Admissible only as an Admission by; TransOcean |
| 004641 | Deepwater Horizon Well Specific Operating Guidelines_MC 948 | Admissible only as an Admission by; TransOcean |
| 004644 | Deepwater Horizon Emergency Response Manual - Volume 1 of 2 | Admissible only as an Admission by; TransOcean |
| 004654 | Excerpt from Jonathan Keeton Transcript on 08/17/2011 re Weekly EDS Drills | Hearsay (FRE 802) |
| 004664 | Email from M. Wright to DSP, OIM et al. re FW: BOP Emergency System Testing - Standard Procedures | Admissible only as an Admission by; TransOcean |
| 004666 | Interview with John Keeton | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 004691 | Email from C. Bondurant to R. Bodek RE: Evaluation complete at Macondo | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004699 | Email from C. Bondurant to B. Morel RE: Pip Tags | Hearsay (FRE 802) |
| 004723 | National Notice to Lessees and Operators of Federal Oil and Gas Leases, Outer Continental Shelf | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004724 | Discussion of challenges for 24/7 Inspection coverage for GOMR and possible alternative methods for achieving increased MMS inspection presence | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004725 | Attached Application for Permit to Modify | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 004726 | Department of the Interior Tasking Profile | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004727 | Deepwater horizon Response Unified Area Command Daily Report | Hearsay (FRE 802) |
| 004757 | Email from T. Fleece to J. Shaughnessy re: BOP testing | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 004760 | Email from P. McLean to M. Saucier re: ENSCO 8501 BOP digital BOP test | Hearsay (FRE 802) |
| 004761 | MMS Requirements Overview Wellsite Leaders | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004763 | Questions about agency regulations | Hearsay (FRE 802) |
| 004764 | BOEMRE Discussion Topics | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 004765 | MMS Requirements Overview Wellsite Leaders | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004767 | Email from J. Rodi to M. Saucier and K. Cook re: ODM-10-0316 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 004768 | Email from L. Herbst to R. LaBelle, et al. re: Potential shut in disagreement with DOE | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 004769 | Email from K. Miller to M. Saucier re: Congressional Question | | Hearsay (FRE 802) |
| 004770 | Email from T. Trosclair to M. Saucier attaching Mtg May 16 2010 | | Hearsay (FRE 802) |
| 004772 | MMS Scrubs Safety Nod for BP From Website | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004781 | BP Deepwater Horizon Accident Investigation Report; Macondo Well Planning and Design | Incomplete | |
| 004785 | Annual Individual Performance Assessment for 2009 re C. Bondurant | | Relevance generally (FRE 401 & 402) |
| 004789 | Email from P. Fougere to B. Walsh RE: IMCA; Attachments: IMCAM103R1.pdf; 2009 MODU Code.pdf | | Admissible only as an Admission by; TransOcean |
| 004792 | Transocean Internal Incident Investigation - diverting Equipment Capacity | | Admissible only as an Admission by; TransOcean |
| 004794 | Email from J. Buisine to P. Tranter re: Horizon BOP | | Admissible only as an Admission by; TransOcean |
| 004795 | Email from S. Myers to D. Farr re: DWH - BOP follow up attaching Ron Guidry Nov. doc | | Admissible only as an Admission by; TransOcean |
| 004798 | Email from R. Walsh to R. Dsane and W. Bell re: Sharepoint Ticket 365 - DWH Mud Pump Efficiency attaching Horizon Fast Strokes and Hitec Screen Mud Pump Efficiency | | Admissible only as an Admission by; TransOcean |
| 004800 | Transocean Job Opening Description re Assistnat Driller | | Admissible only as an Admission by; TransOcean |
| 004809 | Email from DWN, OIM to K. James, et al re: 2000037227 R2 Deepwater Horizon | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004810 | Email from J. kent to DWH, Materials re: Stack Pre-Charge Boost Pump | | Admissible only as an Admission by; TransOcean |
| 004811 | Email from DWH, Materials to J. Ingram re: Monday | | Admissible only as an Admission by; TransOcean |
| 004812 | Email from DWH, Materials to J. Kent re: Log in for MMR's - James Ingram1 - ITSM | | Admissible only as an Admission by; TransOcean |
| 004813 | Email from DWH Materials to DWN Toolpusher, et al. re: 2000007227 Deepwater horizon PA 0000011042 | | Admissible only as an Admission by; TransOcean |
| 004815 | Email from DWH, Materials to J. Kent, et al. re: PO P1987452 (Q7008) - MUX Cable 2010 Project | | Admissible only as an Admission by; TransOcean |
| 004818 | Interviewing Form: James Ingram | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004822 | Exerpt of Investigations: Driller's BOP Control Panel Purge System | | Admissible only as an Admission by; TransOcean |
| 004823 | Email from E. Florence to D. Farr re: Solenoid attaching Ron Guidry Personal Notes; Ron Guidry 2nd Interview Nov. 1 2010 | | Admissible only as an Admission by; TransOcean |
| 004824 | Email from C. Tolleson to G. Boughton, et al. re: Comments Additional BOP Testing - 23 Mar 2011 | | Admissible only as an Admission by; TransOcean |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 004828 | Transocean Senior Toolpusher Job Description | | Admissible only as an Admission by; TransOcean |
| 004833 | Email from DWH, Toolpusher to DWH, AsstDriller re FW: Macondo Well - DP Strategy | | Admissible only as an Admission by; TransOcean |
| 004834 | Transocean Field Operations Manual HQS-OPS-HB-05 - Operations Driller's Key Responsibilities | | Admissible only as an Admission by; TransOcean |
| 004835 | Email from Maintenance to Horizon Training et al. re Normal Expenses for Horizon - Daily Report | | Admissible only as an Admission by; TransOcean |
| 004836 | Affidavit of Wyman W. Wheeler - Curtis v. BPXP, Civil Actio No. 4:11-cv-2231 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004842 | Beirute Consulting LLC Presentation: "If Someone were to ask me what do I need to do to get a BAD cement job?" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004846 | Email from C. Taylor to J. Sauter, RMBCONSUL@aol.com, and B. Rogers re "RE: Development of a BP GoM "Cementing" Scorecard" with BU Input on Cement Attachment | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004852 | Email from B. Morel to R. Beirute re "FW: Macondo Cement Design" | | Hearsay (FRE 802) |
| 004853 | Summary of BP Emails Filed Under Macondo Prospect | | Hearsay (FRE 802) |
| 004854 | Email from J. Gagliano to B. Morel re "16" Proposal with LCM fibers" with 16" Liner Halliburton Report | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 004864 | Presentation: "Cementing Issues and Lessons Learned from Atlantis DC 121-A" | | Hearsay (FRE 802) |
| 004866 | Beirute Consulting LLC Presentation: "Mechanisms of Annular Post-Cement Job Formation Fluids Invasion and Migration (Gas and/or Water)" | | Hearsay (FRE 802) |
| 004869 | "Making the Case for Foam Cement Systems" Presentation | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004870 | Summary of BP Emails Filed Under Thunderhorse | | Hearsay (FRE 802) |
| 004871 | "Steps to Properly Condition the Hole Prior to Cementing" Presentation | | Hearsay (FRE 802) |
| 004872 | Making the Case for solids laden Cement Systems | | Hearsay (FRE 802) |
| 004873 | Quick Review of Several Key Technical Papers - Re-examining the Physics | | Hearsay (FRE 802) |
| 004875 | Mud Erodibility Technology | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004876 | When Conditioning the Hole Prior to Cementing, Can Annular Velocities Higher than when Drilling the hole Damage (Tear up) the Hole | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004877 | Other Guidelines for Spotting Cement Plugs | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004878 | GP 10-60 Zonal Isolation Requirements during Drilling Operations. Well Abandonment and Suspension | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004885 | Proposed Cement Slurry and Spacer Testing Protocol and Test Matrix for BP - Deepwater GOM | | Hearsay (FRE 802) |
| 004886 | Guidelines for Tests to be Performed for Different Hole Conditions | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 004890 | Centralization of 9-7/8" Production Casing in 12-1/4" Hole | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004892 | Detailed Testing Protocol | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 004899 | Time sheet recorded by Robert Beirute | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004901 | Email from A. Rose to B. Ambrose, et al. re: U.S. Coastal State Regulation Compliance attaching Transocean Letter 082610 | | Admissible only as an Admission by; TransOcean |
| 004902 | Email from P. Johnson - B. Ambrose re FW: Macondo KT | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004903 | Email from P. Johnson to B. Sannan re: Macondo KT | | Admissible only as an Admission by; TransOcean |
| 004904 | Well Review Checklist | | Admissible only as an Admission by; TransOcean |
| 004905 | Email from L. McMahan to M. Robichaux and B. Ambrose re: Presidential Commission Report - Chapter 4 Comments | | Admissible only as an Admission by; TransOcean |
| 004906 | Email from D. Cameron to D. Hart attaching Well control integrity of mechanical barriers rev 1 | | Admissible only as an Admission by; TransOcean |
| 004907 | Field Operations Manual - Drillers Key Responsibilities | | Admissible only as an Admission by; TransOcean |
| 004908 | Email from OIM to DWH Toolpusher re: Urgent : Driller Key Responsibilities | | Admissible only as an Admission by; TransOcean |
| 004909 | Email from L. McMahan to S. Newman and B. Sannan re: Daily Executive Notification - NPT 29-Oct-2008 | | Admissible only as an Admission by; TransOcean |
| 004910 | Park Ten ER Log | | Admissible only as an Admission by; TransOcean |
| 004911 | Master/OIM Relationship | | Admissible only as an Admission by; TransOcean |
| 004912 | Integration Memo re: Day 1 Operational Guidance | | Admissible only as an Admission by; TransOcean |
| 004913 | Interviewing Form Bill Sannan | | Admissible only as an Admission by; TransOcean |
| 004914 | Email from D. Winslow to B. Sannan re: Negative test Procedure | | Admissible only as an Admission by; TransOcean |
| 004915 | Email from B. Sannan to T. Williams, et al. re: Negative Test Procedures - Conventional Procedures in Transocean Fleet | | Admissible only as an Admission by; TransOcean |
| 004916 | Email from B. Sannan to B. Ambrose re: Deepwater Pathfinder - Rig Office Pictures attaching DWP - Rig Clerk Side | | Admissible only as an Admission by; TransOcean |
| 004917 | Email from B. Sannon to B. Ambrose and P. Roller re: Rig Office Pictures attaching Nautilus Company Man's office | | Admissible only as an Admission by; TransOcean |
| 004918 | Email from B. Sannan to B. Ambrose re: BP Co man office pics | | Admissible only as an Admission by; TransOcean |
| 004919 | Transocean Rig Strategy Summary Document | | Admissible only as an Admission by; TransOcean |
| 004920 | Chart of Start times and Dates | | Admissible only as an Admission by; TransOcean |
| 004921 | Exerpt from Share Point | | Admissible only as an Admission by; TransOcean |
| 004922 | Drafts of Interview Form of Bill Sannan | | Admissible only as an Admission by; TransOcean |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 004923 | Interviewing Form: Paul Johnson | | Admissible only as an Admission by; TransOcean |
| 004924 | Email from B. Schoonover to C. Keener re: SPE and question attaching Safety Requirements NTL | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004928 | Transocean Deepwater Horizon Investigation May 2010 Document Control | | Admissible only as an Admission by; TransOcean |
| 004930 | DWH Investigation - Root Cause Diagram (Preliminary Working Document) | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004932 | Project Plan for Capping Stack | | Admissible only as an Admission by; TransOcean |
| 004933 | Diagram of Solenoid firing sequences | | Admissible only as an Admission by; TransOcean |
| 004934 | DWH Technical Group Summary Report | | Admissible only as an Admission by; TransOcean |
| 004935 | Test Preparation Sheet - Test of Deepwater Horizon Blowout Preventor Battery Voltages | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004936 | Test Preparation Sheet - Test of Deepwater Horizon Blowout Preventor Batteries | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004937 | Email from C. Tolleson to D. Farr and G. Boughton re: AMF update to SN - Voltage readings | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004938 | SEM Testing at WEST DEC | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004939 | Exerpt of Internet Article - Investigations: Cameron Control Software | | Admissible only as an Admission by; TransOcean |
| 004940 | Exerpt of Internet article - Investigations: What testing of the AMF was completed on board the DWH | | Admissible only as an Admission by; TransOcean |
| 004941 | The Gulf Oil Disaster and the Future of Offshore Drilling - Report to the President - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 004948 | Email from J. Kent to D. Farr and B. Walsh re: Overdue PM's attaching DWH OverdueJobs 30days or more | | Admissible only as an Admission by; TransOcean |
| 004949 | Exerpt of Article - Chapter 3.5 Gas Dispersion and Ignition | | Admissible only as an Admission by; TransOcean |
| 004951 | Email from D. Farr to S. Newman and A. Rose re: Gisclair's Testimony at CG/BOE Enquiry | | Admissible only as an Admission by; TransOcean |
| 004953 | Steve Rebuison Notebook | | Admissible only as an Admission by; TransOcean |
| 004954 | Interviewing Form of Sarah Williams | | Admissible only as an Admission by; TransOcean |
| 004955 | Email from R. Tiano to D. Farr and L. McMahan re: Need some information on DWH attaching Gas sensors and Purge Air | | Admissible only as an Admission by; TransOcean |
| 004956 | Email from C. Tolleson to J. Tillman, et al. re: Prliminary answer to overriding all alarms question | | Admissible only as an Admission by; TransOcean |
| 004957 | Notes - Investigation of BOP Discussion | | Admissible only as an Admission by; TransOcean |
| 004958 | Equipment Alert Review | | Admissible only as an Admission by; TransOcean |
| 004959 | Safety milestons - Deepwater Horizon Six Years Safety in Excellence | | Hearsay (FRE 802) |
| 004960 | Interviewing Form : Randy Ezell | | Admissible only as an Admission by; TransOcean |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 004962 | Email from E. Florence to D. Farr re: Solenoid 103 attaching Ron Guidry - Personal Notes; Ron Guidry 2nd Interview | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004963 | DWH Real Time Data Review - Meeting Minutes - Bill Ambrose | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004964 | Christopher Haire description responsiblities pumping fluid, pressure testing and cementing | | Admissible only as an Admission by; TransOcean |
| 004965 | Email from P. Roller to B. Ambrose and D. Farr re: Cementing Summary attaching GB Cmt Pres-Ver1.6 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004967 | Email from G. Childs to D. Farr attaching Sharepoint Investigation Ticket ID 32 | | Admissible only as an Admission by; TransOcean |
| 004968 | Email from A. Rose to D. Farr re: Pods | | Admissible only as an Admission by; TransOcean |
| 004969 | Email from G. Childs to B. Ambrose re: Sharepoint Investigation ticket 32 on Shearing, revision attaching Cameron EB702 Shear Calculations 6 625 | | Admissible only as an Admission by; TransOcean |
| 004973 | Email from R. Tiano to J. Kent, et al. re: ROV Intervention Alert attaching CIS-01-C11 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 004974 | Excerpt of Internet Article re: Investigations: BOP Inspection - Product Alerts without answers, Ref Ticket 008 | | Admissible only as an Admission by; TransOcean |
| 004975 | Deepwater Horizon Macondo Blowout : A Review of Cement Designs and Procedures | | Admissible only as an Admission by; TransOcean |
| 004977 | Deposition of Stuart William Sannan | | Hearsay (FRE 802) |
| 004979 | Terms of Reference of GoM SPU Cementing Practices Assessment | | Hearsay (FRE 802) |
| 004987 | Email from D. Peyton to B. Allbritton re "Macondo Question" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004988 | Email from N. Joshi to D. Peyton re "RE: This look right to you?" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004989 | Email from D. Peyton to M. Morris re Macondo Results with Attachment | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004990 | Email from A. Sanders to D. Hollek re "EGOM Weekly Update" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004991 | Anadarko "Macondo Prospect" Presentation from September 2009 | | Admissible only as an Admission by; Anadarko |
| 004992 | Email from A. Sanders to R. Beecher, P. Chandler, S. Kemp, et al. re "Weekly EGOM Ops Report 09.10.09.doc" with Redacted Redacted Report Attached | | Admissible only as an Admission by; Anadarko |
| 004993 | Macondo Prospect Risk Consistency Review and Summary Document | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 004994 | Email from D. Hollek to A. O'Donnell re "FW: BP's Macondo (MC 252) Well Cost Update" | | Admissible only as an Admission by; Anadarko; Relevance generally (FRE 401 & 402) |
| 004995 | Email from N. Joshi to D. Peyton re "RE: Macondo OLGA Model" | | Admissible only as an Admission by; Anadarko; Relevance generally (FRE 401 & 402) |
| 004996 | Email from D. Peyton to A. O'Donnell re "Macondo Flow Rates" with Graph Attachment | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 004997 | Anadarko Redacted APC Operator Discovery Presentation | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004998 | Anadarko Petroleum Corp Redacted Economic Summary for Macondo | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004999 | Email from D. Peyton to B. Manoochehri re "RE: BP's Macondo (MC 252) Well Cost Update" | | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 005000 | Deepwater Horizon Investigation Organizational Chart | | Admissible only as an Admission by; TransOcean |
| 005001 | Email from P. Roller to B. Ambrose re RE: Update | | Admissible only as an Admission by; TransOcean |
| 005002 | InTuition Energy Associates Pte Ltd. Deepwater Horizon Macondo Blowout - A Review of Cement Designs and Procedures - Final Report - Draft Copy Only | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005003 | InTuition Energy Associates Pte Ltd., "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized" | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005004 | Review of Macondo #1 - 7" x 9-7/8" Production Casing Cementation | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005005 | Email from G. Birch to P. Roller re O&GJ - Halliburton Article - 27 Sept | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 005006 | Transocean DWH Investigation Control Message Form - Summary of Call between Perrin Roller and Jimmy Harrell | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005007 | Memorandum from Bill Ambrose to P.R. Roller re Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 005008 | Email from P. Roller to B. Ambrose re RE: Negative Test Data | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 005009 | Transocean Appendix 1 re Negative Test Statistics - Work in Progress | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 005013 | Email from D. Peyton to A. O'Donnell re "Macondo" with Ecos Attachment | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005014 | Macondo HC Recovery Yield Graph | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 005015 | Email from B. O'Neill to B. Allbritton re "RE: Maconco (MC 252 #1) information" with Petrophysical Evaluation Graph | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 005017 | Email from S. Mowery to D. Peyton re "Re: Macondo Analogs" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005018 | Email from N. Joshi to D. Peyton re "RE: Macondo well update 11:30" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005019 | Email from D. Folger to P. Botevyle re "RE: Macondo Update" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005020 | Email from D. Hollek to C. Meloy re "FW: Macondo update" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 005021 | Email from K. McAughan to D. Peyton re "Macondo Fluid" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 005022 | Handwritten Notes re Macondo Prospect | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005023 | Email from N. Huch to R. Bodek re "FW: Real-time data" with "Anadarko Drilling and Geologic Distribution Requirements" Attachment | | Admissible only as an Admission by; Anadarko; Relevance generally (FRE 401 & 402) |
| 005024 | Email from D. Peyton to S. Kemp re "RE: ACTION REQUIRED - #81521: AFE Recommendation Request" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 005026 | Email from D. Peyton to N. Joshi re "Macondo Fluid Sampling" with Sampling Requirements attachment | | Admissible only as an Admission by; Anadarko |
| 005028 | Email from C. Williams to D. Peyton re "RE: " | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005029 | Email from D. Peyton to M. Morris re "RE: Workers Missing After Oil-Rig Explosion - WSJ.com" | | Admissible only as an Admission by; Anadarko |
| 005031 | Email from D. Peyton to P. Chandler re "Preliminary Numbers on macondo" | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 005032 | Transocean Investigation Interviewing Form: Y. Keplinger | | Admissible only as an Admission by; TransOcean |
| 005033 | Email from DWH, DPOperator to DWH, Captain re "DWH PIC Letter" with Letter | | Admissible only as an Admission by; TransOcean |
| 005035 | Email from rig_DWH,captain to DWH Chief Mate, DWH Marine, and DWH Maintenance re "FW: DP Event Report" | | Admissible only as an Admission by; TransOcean |
| 005036 | Personal Letter from M. Dow to Y. Keplinger | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005037 | Deepwater Horizon Watchstanding and Dynamic Positioning Bridge Procedures Guide | | Admissible only as an Admission by; TransOcean |
| 005043 | Letter from N. Roche to Y. Keplinger re Logging | | Admissible only as an Admission by; TransOcean |
| 005044 | Letter from M. Dow to Y. Keplinger | | Admissible only as an Admission by; TransOcean |
| 005046 | Email from DWH DPOperator to DWH Captain re "Katie's Handover Notes - 19 February 2010" | | Admissible only as an Admission by; TransOcean |
| 005047 | Macondo Handover Notes | | Admissible only as an Admission by; TransOcean |
| 005049 | West Integrated Design Workshop - HSSE and Engineering | | Relevance generally (FRE 401 & 402) |
| 005050 | Email from D. Johnson to J. Dupree to C. Skelton re: Gordon Birrell Request Useage of the GoM Crisis Center | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 005051 | Email from R. Wilson to G. Birrell , et al. re: Slide Pack to roll out during VP Lunches next week attaching GoM town hall | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 005052 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Stopping the Spill: The Five-Month Effort to Kill the Macondo Well | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 005053 | Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies - Final Report | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 005054 | West Engineering Services, Inc. - Mini Shear Study for U.S. Minerals Management Service - Requisition No. 2-1011-1003 - December 2002 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005055 | Shear Ram Capabilities Study for U.S. Minerals Management Service | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 005056 | Email from D. Suttles to G. Birrell re: OGP Containment Project - Update | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 005057 | Subgroup Cap & Containment Status report | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005058 | Email from G. Birrell to K. Wells re: Status of the OGP (GIRG) International Capping/Containment solution attaching Capping and Containment Workshop Agenda; Briefing Document for CM; System Components Poster Rev. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005059 | Operations timeline: Capping schedule example | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005062 | Email from J. Peijs to D. Rainey, et al. re: pictures of the plume attaching images | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005065 | Email from M. Mason to G. Birrell and J. Dupree re: Macondo SIWHP Build-up Rate Final Report attaching Expected Macondo Reservoir Depletion | | Relevance generally (FRE 401 & 402) |
| 005070 | Slides in a Presentation outlining the structure of the Operating Management System | Incomplete | Relevance generally (FRE 401 & 402) |
| 005072 | Email from C. Skelton to B. Clarkson, et al. re: Agenda and topics for Global ELT in London attaching ELT Nov 10 Pre-Read | | Relevance generally (FRE 401 & 402) |
| 005078 | Email from B. Price to A. Rios re E&P SEEAC Paper attaching SEEAC US Regulatory Compliance papers, EP pre-read for SEEAC | | Relevance generally (FRE 401 & 402) |
| 005079 | Email from D. Brookes to P. Tooms and G. Birrell re: Plans for Controlled well shutin | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005082 | Email from K. Lacy to D. Connor re: First News Update: A Message from Bob Long attaching images | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 005084 | Email from D. Wood to T. Mushovic re: Rig Requirements attaching Specifications and Technical Documents, Drilling Unit Equipment List, HSSE Requirements | | Hearsay (FRE 802) |
| 005092 | Email from P. Beynet to G. Birrell, et al. re: Forces on BOP Stabbing on a flowing well, the Forces are small of the order of 100 lb for 70,000 BOD attaching SES Report - Jet Thrust Impact Calculation | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005098 | Cameron Personnel Interview: Dave McWhorter | | Admissible only as an Admission by; Cameron |
| 005100 | DWH Investigation Form: Conduct BOP Control System Testing on the Deepwater Nautilus | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005101 | DWH Investigation Form: What Testing of the AMF was Completed on board the DWH? | | Admissible only as an Admission by; TransOcean |

| 005102 | Email from DWH, MaintSup to P. Johnson et al. re Rig Move Feb 2010 | | Admissible only as an Admission by; TransOcean |
|---|---|---|---|
| 005103 | DW Horizon Investigation Team Member List with Emails | | Admissible only as an Admission by; TransOcean |
| 005104 | Email from J. Kent to R. Tiano re RE: BOP Information | | Admissible only as an Admission by; TransOcean |
| 005105 | DWH Technical Group Summary Report - 20 January 2011 | | Admissible only as an Admission by; TransOcean |
| 005106 | Deepwater Horizon: Transocean Internal Incident Investigation re Equipment Alert Review | | Admissible only as an Admission by; TransOcean |
| 005107 | Email from M. Fry to DWH, SubSeaSup re Battery Replacement | | Admissible only as an Admission by; TransOcean |
| 005108 | Transocean Original equipment Manufacturer/Technical Bulletin Approval Form re AMF/Dead Battery Replacement | | Admissible only as an Admission by; TransOcean |
| 005110 | Transocean Investigation Report: Appendix N - AMF Testing Excerpt | | Admissible only as an Admission by; TransOcean |
| 005113 | RMS - Gas Detection | | Admissible only as an Admission by; TransOcean |
| 005114 | Transocean Routine Work Order 8704-005824-000 (C) re Upgrade Lower Pipe Rams to Inverted Rams that will Test from Bottom Side | | Admissible only as an Admission by; TransOcean |
| 005115 | Change Proposal re Horizon: Install 18-3/4" Annular Stripper Packer | | Admissible only as an Admission by; TransOcean |
| 005116 | Email from J. Kent to R. Tiano re FW: Horizon BOP Leak | | Admissible only as an Admission by; TransOcean |
| 005117 | Transocean Marine Compliance Procedures Annex: Dynamically Positioned Marine Integrity Review - Deepwater Horizon, March 3, 2010 to March 8, 2010 | | Admissible only as an Admission by; TransOcean |
| 005118 | RMS II - Equipment History - Manual Watertight Hatches | | Admissible only as an Admission by; TransOcean |
| 005119 | Email from J. Tillman to D. Munoz et al. re RE: Fuel Distribution on the DWH | | Admissible only as an Admission by; TransOcean |
| 005121 | Checklist for Fassmer Lifeboats to be Executed by the Ship's Crew | | Admissible only as an Admission by; TransOcean |
| 005122 | 1.1.2 - Chain of Command for Deepwater Horizon - Duties and Responsibilites | | Admissible only as an Admission by; TransOcean |
| 005123 | Robert Tiano DWN Flow Line Test | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005125 | Email from B. Walsh to W. bell et al. re Gumbo Box Generic Info | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005127 | Email from R. Tiano to B. Ambrose et al. re Neg Test | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005128 | BP Spreadsheet re Mud Weights and Calculations | | Admissible only as an Admission by; TransOcean |
| 005132 | Email from R. Tiano to H. Patil et al. re RE: Last Time the AMF Battery was Changed? | | Admissible only as an Admission by; TransOcean |
| 005136 | Email from J. Kent to B. Trahan | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005137 | Email from J. Kent to DWH, SubSeaSup re RE: SS Workbook | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005140 | Tandem Form-A-Squeeze Form - AK Mixing and Spotting Prodcedures - Weighted Pill | | Admissible only as an Admission by; MI-Swaco |
| 005141 | Email from D. Vidrine to R.J. Doucet re Displacement to Seawater with Attachments | | Admissible only as an Admission by; MI-Swaco |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 005144 | MI SWACO Tandem Form-A-Squeeze AK Mixing and Spotting Procedures - Weighted Pill | | Admissible only as an Admission by; MI-Swaco |
| 005145 | Email from L. Lindner to D. Maxie re Displacement | | Admissible only as an Admission by; MI-Swaco |
| 005150 | Email from K. DeRouen to R. Jahn re: Shelf life of deadman batteries | | Admissible only as an Admission by; Cameron |
| 005153 | Test Procedure for Deadman Battery Pack Longevity Test | | Admissible only as an Admission by; Cameron |
| 005154 | Email from R. Jahn to C. Erwin and E. Gaude re: PNA 332: New Deadman Battery Life Expectancy JB-CER-00274 attaching image001 | | Admissible only as an Admission by; Cameron |
| 005155 | Email from E. Gaude to R. Jahn re: AMF batteries | | Admissible only as an Admission by; Cameron |
| 005156 | Cameron Summit Meeting Action Item Report | | Admissible only as an Admission by; Cameron |
| 005157 | SubSea Electronic Module Wiring Diagram | | Admissible only as an Admission by; Cameron |
| 005165 | Cameron Sept. 15, 2010 memo re reversed solenoid valves. | | Admissible only as an Admission by; Cameron |
| 005166 | Reliability of Acoustic BOP Controls, Preliminary work | | Admissible only as an Admission by; Cameron |
| 005169 | Deck Test Procedure for Mark-II Control POD Cameron P/N | | Admissible only as an Admission by; Cameron |
| 005173 | Emergency Disconnect Sequences, MUX BOP Control System for "Deepwater Horizon" R&B Falcon | | Admissible only as an Admission by; Cameron |
| 005174 | Engineering Bulletin - AMF/Deadman Battery Replacement | | Admissible only as an Admission by; Cameron |
| 005193 | Email from J. Lewis to A. Briston, C. Perez, et al. re "Release of 2010 Pil White Paper" with Halliburton White Paper Attachment | | Admissible only as an Admission by; Halliburton |
| 005195 | Email from N. Buck to J. Prestidge re "Sperry Drilling - Service Quality in the Drilling Equipment Maintenance world!" with Roadmap Attachment | | Admissible only as an Admission by; Halliburton |
| 005198 | Halliburton 2011 Service Quality Strategy | | Admissible only as an Admission by; Halliburton |
| 005199 | Email from J. Prestidge to R. Shuman, R. Grisinger, G. Badrashini, et al. re "HSE and SQ for 2011" with Halliburton 2011 Service Quality Attachment | | Admissible only as an Admission by; Halliburton |
| 005200 | Resume of Kris Ravi | | Admissible only as an Admission by; Halliburton |
| 005209 | Exerpt defining unstable cement and what a slurry is | | Admissible only as an Admission by; Halliburton |
| 005214 | Email from T. Roth to J. Gagliano, et al. re: Data Confirmation attaching BP DW Horizon Investigation Insights Sept 26 | | Admissible only as an Admission by; Halliburton |
| 005215 | Email from K. Ravi to S. Turton re: tests attaching February and April Tests | | Admissible only as an Admission by; Halliburton |
| 005216 | Email from K. Ravi to S. Turton re: tests-2 attaching February and April Tests-2 | | Admissible only as an Admission by; Halliburton |
| 005217 | Email from R. Mitchell to M. Mellen, et al. re: Gulf Situation | | Admissible only as an Admission by; Halliburton |
| 005218 | Email from T. Hemphill to K. Ravi re: 14.2 & 16.4 ppg Top Kill Mud Rheology - Livelink attaching GOM Blowout well doc | | Admissible only as an Admission by; Halliburton |
| 005230 | Email from J. Gagliano to K. Ravi, et al. re: Data Confirmation - Livelink 62 KB | | Admissible only as an Admission by; Halliburton |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 005234 | Handwritten illustrations of oil rig with some measurements | | Hearsay (FRE 802) |
| 005235 | Handwritten comments next to 0708 schedule | | Hearsay (FRE 802) |
| 005240 | Observations on flow coming from the Macondo system | | Hearsay (FRE 802) |
| 005242 | Email from W. Bozeman to K. McAughan re: BP Macondo PVC test HH-46949 | | Hearsay (FRE 802) |
| 005243 | Email from M. Croft to D. Sustala, et al. re: Worst Case Discharge Discussion attaching latest version of MMS WCD Volume Calculator beta | | Hearsay (FRE 802) |
| 005244 | Email from W. Bozeman to D. Epps re: Modification Required Letter for N-9510 for BP attaching 2010 MMS WCD update | | Hearsay (FRE 802) |
| 005245 | Macondo WCD Input Assumptions | | Hearsay (FRE 802) |
| 005248 | Email from C. Yeilding to D. Rainey, et al. re: INFO: Updated, Objectives and Delivery, MC 252 (Macondo) attaching MC 252 HR 2D 4 27 10 | | Hearsay (FRE 802) |
| 005249 | Email from C. Yeilding to D. Rainey re: INFO: Objectives and Delivery, MC 252 attaching MC252 HR2D Memo | | Hearsay (FRE 802) |
| 005250 | Email from C. Yeilding to D. Rainey, et al. re: INFO: Objectives and Delivery, MC 252 attaching BP MCRevival Data Show Letter | | Hearsay (FRE 802) |
| 005264 | Activities and Descriptions for Global Compliance | | Admissible only as an Admission by; Halliburton |
| 005276 | Email from T. Probert/Halliburton Communications to Halliburton Managers and Supervisors re "Halliburton's 2011 HSE Strategy" | | Admissible only as an Admission by; Halliburton |
| 005281 | Email from B. Murphy to T. Probert and L. Pope re "FW: Congress letter to BP" | | Admissible only as an Admission by; Halliburton |
| 005283 | Halliburton Presentation re "Deepwater Challenges: Solved Efficiently" | | Admissible only as an Admission by; Halliburton |
| 005285 | DP Operations Manual | | Admissible only as an Admission by; TransOcean |
| 005287 | Email from DWH DPOperator to DWH Captain re "RE: Dp Issues" | | Admissible only as an Admission by; TransOcean |
| 005288 | Email from DWH DPOperator to DWH Captain re "Katie's Handover Notes - 19 February 2010" with Notes Attachment | | Admissible only as an Admission by; TransOcean |
| 005289 | RBS8D Safety Systems Functional Design Specification and Emergency ShutDown System Manual | | Hearsay (FRE 802) |
| 005296 | Transocean Interview Notes of David Young | | Admissible only as an Admission by; TransOcean |
| 005297 | Email from DWH MaintSup to P. Johnson, J. Kent, R. Tiano, et al. re "RE: Rig Down time" | | Admissible only as an Admission by; TransOcean |
| 005298 | David Young MBI Testimony | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 005299 | Transocean's Deepwater Horizon Organization Chart | | Admissible only as an Admission by; TransOcean |
| 005304 | Email from D. Martin to D. Martin re Salvage Plan | | Admissible only as an Admission by; TransOcean |
| 005306 | Minutes of Meeting 09/10/2010 - Approach to Understand the DWH's Sinking | | Admissible only as an Admission by; TransOcean |
| 005307 | Preliminary Salvage Plan - DWH Mississippi Canyon Block 252 | | Admissible only as an Admission by; TransOcean |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 005308 | Daily Progress Report | | Admissible only as an Admission by; TransOcean |
| 005309 | Daily Progress Report - Quality Form | | Admissible only as an Admission by; TransOcean |
| 005310 | Email from R. Rogers to D. Martin re: DWH kick off meeting FW: Deepwater Horizon phase 1 removal pollutants attaching DW Horizon - hull | | Admissible only as an Admission by; TransOcean |
| 005311 | Email from D. Martin to B. McKechnie, et al. re: Deepwater Horizon - DPR's 01 attaching Deepwater Horizon - DPR 01 Wednesday April 21 corrected | | Admissible only as an Admission by; TransOcean |
| 005313 | U.S. Coast Gaurd Witness Statement: John B. Evans | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005324 | Deepwater Horizon Notification of Interest re Well Control | | Hearsay (FRE 802) |
| 005327 | Bureau of Ocean Energy Management, Regulation and Enforcement Report Regarding the Causes of the April 20, 2010 Macondo Well Blowout | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 005328 | Email from J. Paul Buisine to P. Tranter re "RE: Horizon BOP" | | Admissible only as an Admission by; TransOcean |
| 005333 | Letter from K. Salazar to B. Obama re Report Evaluating Offshore Drilling | | Hearsay (FRE 802) |
| 005334 | Informational Memo from Deputy Secretary D. Hayes to Commission Staff re "Follow-up questions on Containment" | | Hearsay (FRE 802) |
| 005335 | Email from E. Bush to D. Allen, S. Benson, P. Cooke, et al. re "Notes from Port Arthur Spill Presentation" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005343 | USCG Witness Statements of Select Transocean Personnel | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005349 | Health Safety and Environment Chapter 4 | | Hearsay (FRE 802) |
| 005350 | Order | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005354 | Intent: Global Wells Organization | | Relevance generally (FRE 401 & 402) |
| 005356 | Email from A. Frazelle to G. Gray re: Safety Concerns about the Marianas | | Relevance generally (FRE 401 & 402) |
| 005357 | Email from A. Frazelle to M. Sankar re: request | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 005358 | Email from A. Frazelle to D. Kline and S. Davis re: BOP Scheduling | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 005359 | Email from T. Hunt to G. Birrell, et al. re: Info: OSR & CM Alignment Meeting #1 minutes attaching Well Capping Plan Current Version; Well Capping Plan DSP End Select-Define | | Hearsay (FRE 802) |
| 005364 | 2009 Annual Individual Performance Objectives | | Relevance generally (FRE 401 & 402) |
| 005366 | Diagram of stages and cause/effect of rig malfunctions | | Hearsay (FRE 802) |
| 005367 | Chart with GoM DC OMS Gap Assessment | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 005371 | Email from J. Schwebel to C. Curtis and D. Cameron re: Thanks for the Good Work BOP on BOP and Capping Stack Team attaching image | | Hearsay (FRE 802) |
| 005372 | Email from R. Bourgeois to D. King re: Fitting Cameron DR30 Drilling Choke to the Triple Stack attaching image | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802); Prejudicial (FRE 403) |

| | | | |
|---|---|---|---|
| 005379 | 2008 - Every $ Counts | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 005384 | Email from E. Bush to A. Dawn, et al. re: Notes from Port Arthur Spill Presentation | | Hearsay (FRE 802) |
| 005386 | Email from C. Curtis - J. Schwebel & T. Smith et al. re Thanks for the Good Work BOP on BOP and Capping Stack Team | | Admissible only as an Admission by; Cameron |
| 005388 | Email from D. Williams - R. Turlak & G. Boughton & R. Payne et al. re Well Cap Tested (w/ attachment) | | Admissible only as an Admission by; TransOcean |
| 005392 | Email from R. Turlak to D. Cameron and G. Boughton re: Panel Deliveries | | Admissible only as an Admission by; TransOcean |
| 005396 | Feb. 6, 2010 Email (and attachment) from DWH, OIM to P. Johnson re Macondo KT | | Admissible only as an Admission by; TransOcean; Relevance (Not Relevant to Phase II) |
| 005406 | Moored Rigs Subsea Well Control Equipment Operation, Maintenance and Testing | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005408 | Email from L. Nelson to R. Turlak re: DWF Well Control RA and Action Items for Comment | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005411 | Email from R. Hernandez to C. Wright, et al. re: Deepwater Horizon - Latest Cameron BOP Control Files attaching Management of change docs. | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005423 | Interviewing Form of Sean Bayer | | Admissible only as an Admission by; TransOcean |
| 005425 | Interviewing Form of Stanley Carden | | Admissible only as an Admission by; TransOcean |
| 005426 | Image of Deepwater Horizon Rig General Arrangements | | Admissible only as an Admission by; TransOcean |
| 005427 | Interview Form of William Jernigan | | Admissible only as an Admission by; TransOcean |
| 005432 | HSE performance in order to motivate personnel to take a proactive role | | Admissible only as an Admission by; TransOcean |
| 005433 | Exerpt of report entitled Operations Integrity Case - Emergency Response | | Admissible only as an Admission by; TransOcean |
| 005468 | Deepwater Horizon Incident - Internal Investigation update - Interim Report | | Admissible only as an Admission by; TransOcean |
| 005470 | Deepwater Horizon Operations Integrity Case Introduction | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005471 | Email from F. Labesse to M. Holmes re: grs DWH attaching Horizon | | Admissible only as an Admission by; TransOcean |
| 005472 | Exerpt of Health and Safety Policies and Procedures Manual - Safety Policies, Procedures and Documentation | | Admissible only as an Admission by; TransOcean |
| 005473 | Transocean Operations Integrity Case for DWH: Section 1 | | Admissible only as an Admission by; TransOcean |
| 005474 | Transocean Operations Integrity Case: Section 2 | | Admissible only as an Admission by; TransOcean |
| 005475 | Transocean Operations Integrity Case for DWH: Section 4 | | Admissible only as an Admission by; TransOcean |
| 005476 | Transocean Operations Integrity Case for DWH: Section 5 | | Admissible only as an Admission by; TransOcean |
| 005477 | Transocean Operations Integrity Case for DWH: Section 6 | | Admissible only as an Admission by; TransOcean |
| 005478 | Email from A. Rose to S. Newman re: Meeting Presentations - GSF and Total attaching QHSE group for GSF | | Admissible only as an Admission by; TransOcean |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 005479 | Email from W. Cabucio to M. Nuttall, et al. re: 2004 Task Planning and Risk Management Survey Questionnaire attaching Consolidated Regions Task Planning and Risk Management Questionnaires | | Admissible only as an Admission by; TransOcean |
| 005480 | Email from J. Canducci to W. Wright, et al. re: Corporate QHSE Incident Review - April 1, 2010 attaching Corporate QHSE Incident Review Apr 1; Actinia - DSC - Potential Dropped object; Safety Vision Review 2010 Clear Agreement Document | | Admissible only as an Admission by; TransOcean |
| 005481 | Email from A. Rose to J. Moore re: Rig Visit Assignement attaching PMAA Criteria Standard; PMAA Procedures Manual - Section | | Admissible only as an Admission by; TransOcean |
| 005482 | Lloyd's Register Safety Management System and Safety Culture/Climate Reviews Closing Meeting | | Admissible only as an Admission by; TransOcean |
| 005483 | DNV ISM Code Certification Ship Audit Report for DWH (2002) | | Admissible only as an Admission by; TransOcean |
| 005486 | Engineering & Technical Support HSE Meeting | | Admissible only as an Admission by; TransOcean |
| 005487 | Letter from D. Dickman to B. Poskaitis re: U.S. Coastal State Regulation Compliance | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005488 | Deepwater Horizon Accident Investigation Report Review | | Admissible only as an Admission by; TransOcean |
| 005489 | BOP - Justify it Functioned as Designed meeting | | Hearsay (FRE 802) |
| 005490 | Email from G. Boughton to G. Childs, et al. re: Daily report from Michoud - 12/16/00 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005491 | Email from V. Garza to S. Watson re: Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | | Admissible only as an Admission by; TransOcean |
| 005492 | Email from G. Childs to B. Ambrose re: Sharepoint Investigation ticket 32 on Shearing, revision attaching Cameron EB 702 Shear Calculations | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005493 | Chronology of Deepwater Horizon Incident | | Admissible only as an Admission by; TransOcean |
| 005499 | Email from M. Fry to G. Boughton re: Solenoid S/N's attaching Valves List 1-20-10; Valves List 2-24-10 | | Admissible only as an Admission by; TransOcean |
| 005500 | Deepwater Blowout Frequency | | Hearsay (FRE 802) |
| 005511 | Email from B. LeClerc to J. McCarthy re: Risk assessments for non-shearable items across the stack attaching BOP Non-shearables management review | | Subsequent remedial measures (FRE 407) |
| 005512 | SPE/IADC 52782 Problems of Ultra-Deepwater Drilling | | Hearsay (FRE 802) |
| 005515 | Basics of Drilling Well Cementing | | Relevance generally (FRE 401 & 402) |
| 005518 | Email from T. Emmerson to G. Imm and N. Cramond re: MC 252 - Request for Approval for Implementation of DW Horizon Blind Shear Ram Closure Procedure | | Hearsay (FRE 802) |
| 005522 | Email from D. Simoneaux to K. Longwood, et al. re: T Emmerson Notes attaching untitled pdf | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 005523 | Email from T. Emmerson to F. Abbassian and T. Allen re: BOP Operations | | Hearsay (FRE 802) |
| 005525 | Email from T. Emmerson to T. Brock re: Request - ROV Timeline and Photos of the drillers dog house | | Hearsay (FRE 802) |
| 005532 | Email from T. Emmerson to G. Imm and N. Cramond re: MC 252 - Request for Approval for Implementation of "DW Horizon Blind Shear Ram Closure Procedure" attaching Horizon Shear Ram procedure | | Hearsay (FRE 802) |
| 005533 | Email from J. Terry - C. Holt & W. O'Donnell et al. re RE: Shear Ram Closing Procedure (w/ attachment) | | Hearsay (FRE 802) |
| 005534 | Deepwater Horizon Accident Investigation Report - August 19, 2010 Draft | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005537 | Email from T. Emmerson to A. Garnett re: BOP Testing Summary 5-21-10 attaching BOP Testing Summary and MBI Hearing | | Excluded by MiL; Improper Legal Conclusions |
| 005543 | Email from R. Hedley to S. Strife and D. Sease re: 2010 G&G Budget | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005544 | Email from D. Janise to F. Meyer, et al. re: phone message from Art Liebolt | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005545 | Email from D. Hollek to T. Durkee, et al. re: FYI concern of cost to BP | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005546 | Email from F. Burton to T. Trautman and R. Hedley re: Macondo: BP prepping to run 13 5/8" CSG | | Admissible only as an Admission by; Anadarko |
| 005547 | Email from P. Chandler to T. Trautman and S. Strife re: Any update on Macondo? | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 005548 | Email from P. Chandler to T. Trautman, et al. re: Macondo TD Reached | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 005549 | Email from C. Meloy to D. Hollek, et al. re; Macondo economics | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005551 | Email from R. Hedley to S. Strife re: Good Progress being made at Macondo | | Admissible only as an Admission by; Anadarko |
| 005552 | Email from S. Strife to B. Daniels re: Weekly Updates | | Admissible only as an Admission by; Anadarko |
| 005553 | Email from P. Chadler to T. Trautman re: Macondo drilling reports | | Admissible only as an Admission by; Anadarko |
| 005554 | Email from T. Trautman to S. Strife re: Well Updates | | Admissible only as an Admission by; Anadarko |
| 005555 | Email from S. Strife to R. Brown re: Deepwater GOM Activity Report for Daniels | | Admissible only as an Admission by; Anadarko |
| 005572 | MMS/USCG RIG Inspection Summary Report Deepwater Horizon | | Admissible only as an Admission by; TransOcean |
| 005576 | Congressional Staff, DHS, OMB & Other Misc Q&As - Regulation/Policy to Allow CG to Issue 2 YR Certificate to DH MODU | | Hearsay (FRE 802) |
| 005577 | Congressional Staff, DHS, OMB & Other Misc Q&As - Inspection details for MODUS | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 005578 | Congressional Staff, DHS, OMB & Other Misc Q&As - Regulations Governing Outer Continental Shelf Activities | Hearsay (FRE 802) |
| 005579 | Congressional Staff, DHS, OMB & Other Misc Q&As - Require all EEZ Entities to be U.S. Flagged | Hearsay (FRE 802) |
| 005595 | Cement Lab Weigh-Up Sheet | Admissible only as an Admission by; Halliburton |
| 005596 | Technology Bulletin: ZoneSealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries | Admissible only as an Admission by; Halliburton |
| 005597 | Technology Bulletin: SA-541 Delayed Hydrating Suspending Aid | Admissible only as an Admission by; Halliburton |
| 005598 | Email from R. Morgan to R. Faul re: Cement Conductivity attaching image | Admissible only as an Admission by; Halliburton |
| 005600 | Internet Article about Wirline Cased Hole Services | Hearsay (FRE 802) |
| 005615 | Image of a Laminated Sand Analysis | Best Evidence (FRE 1002) |
| 005617 | Internet article entitled Rig Survivor Blames BP's Screwed Up Plan for Gulf Oil Blowout | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005618 | Email from P. Johnson to DWH, Maintsup re: Rig Down Time | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005619 | Email from J. Kent to B. Trahan re: Horizon BOP leak | Admissible only as an Admission by; TransOcean |
| 005620 | Email from B. Trahan to P. Tranter re: GBK Thruster up-date | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005622 | Bottom Supported RIGS Well Control Equipment Operation, Maintenance and Testing | Admissible only as an Admission by; TransOcean |
| 005624 | Interviewing Form of Buddy Trahan | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005626 | Email from J. Kent to J. Kent re; Notification Project Ready for Approval | Admissible only as an Admission by; TransOcean |
| 005627 | Email from J. Kent to J. Kent re: Please approve PA 30090 Diverter | Admissible only as an Admission by; TransOcean |
| 005629 | Transocean Interview Notes of C. Pleasant | Admissible only as an Admission by; TransOcean |
| 005631 | Email from B. Trahan to K. Weiss, et al. attaching Critical Equipment Tracking List | Admissible only as an Admission by; TransOcean |
| 005633 | Email from S. Newman to L. McMahan re: Ops Brief | Admissible only as an Admission by; TransOcean |
| 005634 | Email from S. Newman to L. McMahan re: Update | Admissible only as an Admission by; TransOcean |
| 005635 | Email from S. Newman to L. McMahan, et al. re: Operational Concerns re Shutting in the Well | Admissible only as an Admission by; TransOcean |
| 005636 | Email from S. Newman to A. Olsen re: Testing Requirements and Procedure for Acoustic Control System | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005642 | Transocean: Positioned to Lead Proxy Statment and 2009 Annual Report | Admissible only as an Admission by; TransOcean |
| 005643 | Transocean Integration Memo | Admissible only as an Admission by; TransOcean |
| 005644 | Transocean Operations Integrity Case for DWH: Section 2 | Admissible only as an Admission by; TransOcean |
| 005648 | Email from M. Pathak to S. Newman re: 2007 Well Control Analysis | Admissible only as an Admission by; TransOcean |
| 005649 | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | Admissible only as an Admission by; TransOcean |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 005653 | Email from S. Newman to L. McMahan re: weekly OER Executive Review 2009 Week 02 | | Admissible only as an Admission by; TransOcean |
| 005654 | Email from N. Watson to E. Florence re: AMF Deadman | | Admissible only as an Admission by; TransOcean |
| 005655 | Email from DWN SubSeaSup to E. Florence re: Raw value of AMF system on Nautilus | | Admissible only as an Admission by; TransOcean |
| 005659 | Email from E. Florence to A. Murray and C. Tolleson re: Cameron system attaching image | | Admissible only as an Admission by; TransOcean |
| 005660 | Appendix N AMF Testing | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005664 | Investigations: BOP Modifications | | Admissible only as an Admission by; TransOcean |
| 005666 | Investigations: Did the AMF/Blind Shear Ram Performance Prevent sealing of the well | | Admissible only as an Admission by; TransOcean |
| 005668 | Email from R. Morgan to A. Flores, et al. re: BP releases report on causes of Macondo well tragedy attaching Deepwater_Horizon_Accident_Investigation_Report_Executive_summary | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 005669 | Email from R. Morgan to R. Morgan re: Cement Conductivity attaching image | | Admissible only as an Admission by; Halliburton |
| 005670 | Rickey Morgan - Paper Collection & Cement Lab Weigh Up Sheet DTD | | Admissible only as an Admission by; Halliburton |
| 005671 | Email from C. Daigle to M. Stidham, et al. re: Viking Lab Test Documentation attaching Viking Lab Reporting v3 | | Admissible only as an Admission by; Halliburton |
| 005683 | Email from C. Reyes-Garcia to L. Erwin re: Comments Please: Townhall Feedback/Actions | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 005685 | Email from R, Saltiel to D. Winslow re: Excellent Performance for BP | | Admissible only as an Admission by; TransOcean |
| 005687 | Email from G. Chazan to A. Gowers re: Questions | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005693 | Email from T. Hayward to N. Shaw attaching BP safety concern | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Relevance generally (FRE 401 & 402) |
| 005695 | Email from N. Shaw to K. Lacy re: Transocean Marianas Travelling Block/ Crown Collison HIPO Investigation Report | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 005696 | Email from DWH, OIM to P. Johnson re: Macondo KT attaching Well Advisor | | Admissible only as an Admission by; TransOcean |
| 005698 | Transocean Kick Tolerance - Operators Kick Tolerance | | Admissible only as an Admission by; TransOcean |
| 005700 | Resume of Derek Hart | | Admissible only as an Admission by; TransOcean |
| 005704 | Interviewing Form of Keelan Adamson | | Admissible only as an Admission by; TransOcean |
| 005705 | Interviewing Form of Amy Annand | | Admissible only as an Admission by; TransOcean |
| 005708 | Interviewing Form of Stephen Bertone | | Admissible only as an Admission by; TransOcean |
| 005709 | Interviewing Form of Arnaud Bobillier | | Admissible only as an Admission by; TransOcean |
| 005712 | Interviewing Form of Ian Clark | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005713 | Interviewing Form of Thomas Christopher Cole | | Admissible only as an Admission by; TransOcean |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 005714 | Interviewing Form of Truitt "Doug" Crawford | | Admissible only as an Admission by; TransOcean |
| 005715 | Interviewing Form of Andrea Fleytas | | Admissible only as an Admission by; TransOcean |
| 005716 | Interviewing Form of Ursula Gouner | | Admissible only as an Admission by; TransOcean |
| 005717 | Interviewing Form of Troy Hadaway | | Admissible only as an Admission by; TransOcean |
| 005718 | Interviewing Form of Matthew Hughes | | Admissible only as an Admission by; TransOcean |
| 005719 | Interviewing Form of Paul Johnson | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005721 | Interviewing Form of Cole Jones | | Admissible only as an Admission by; TransOcean |
| 005723 | Interview form of John Keeton | | Admissible only as an Admission by; TransOcean |
| 005727 | Interviewing form of Micah Lindsey | | Admissible only as an Admission by; TransOcean |
| 005728 | Interviewing form of Robert McKechnie | | Admissible only as an Admission by; TransOcean |
| 005729 | Interviewing form of Larry McMahan | | Admissible only as an Admission by; TransOcean |
| 005731 | Interviewing Form of Gary Moon | | Admissible only as an Admission by; TransOcean |
| 005732 | Interviewing Form of Chad Murray | | Admissible only as an Admission by; TransOcean |
| 005734 | Interviewing Form of Jarod Oldham | | Admissible only as an Admission by; TransOcean |
| 005736 | Interview from of Daniel Reudelhuber | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005737 | Interview form of Jess Richards | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005738 | Interviewing form of Adrian Rose | | Admissible only as an Admission by; TransOcean |
| 005739 | Interviewing Form of Bill Sannan | | Admissible only as an Admission by; TransOcean |
| 005740 | Interviewing form of Serge Schultz | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005741 | Interviewing Form of Randall Sivils | | Admissible only as an Admission by; TransOcean |
| 005744 | Interviewing Form of Buddy Trahan | | Admissible only as an Admission by; TransOcean |
| 005746 | Interviewing form of Michael Yu | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005749 | Email from D. Hart to S. Robert re: Operations Advisory - NRS-OPS-ADV: Loss of Well Control During Upper Completion attaching Well Control During Upper Comp; Well Control integrity of mechanical barriers | | Admissible only as an Admission by; TransOcean |
| 005750 | Email from D. Hart to B. Ambrose re; SQA's for DWH | | Admissible only as an Admission by; TransOcean |
| 005751 | Service Quality Appraisal Report | | Admissible only as an Admission by; TransOcean |
| 005753 | Email from C. Crain to B. Ritter and D. Hart re: Prospect - Ignition Points | | Admissible only as an Admission by; TransOcean |
| 005754 | Internet article entitled Investigations: Ignition Source - Gas Contamination | | Admissible only as an Admission by; TransOcean |

| | | |
|---|---|---|
| 005755 | Email from D. Hart to S. Myers re: HSE Investigation | Admissible only as an Admission by; TransOcean |
| 005756 | Internet article entitled Investigations: How was the Crew Culture - Awareness on the DWH | Admissible only as an Admission by; TransOcean |
| 005757 | Internet article entitled Investigations: Engineering Design - Why did RIG actually sink | Admissible only as an Admission by; TransOcean |
| 005758 | Email from B. Ritter to D. Hart re: Minutes of Meeting 9-10-2010 about sinking of the DWH attaching Minutes of Meeting 9-10-2010 | Admissible only as an Admission by; TransOcean |
| 005759 | Email from B. Ritter to D. Hart re: Minutes of Meeting 9-10-2010 about sinking of the DWH | Admissible only as an Admission by; TransOcean |
| 005760 | Email from D. hart to T. Parker re: Team reports | Admissible only as an Admission by; TransOcean |
| 005761 | Email from D. Hart to A. Gill re: Diverter System | Admissible only as an Admission by; TransOcean |
| 005762 | Email from D. Hart to B. Ritter re: Release Logic - Diverter was starting to fail before we had significant amounts of gas on the rig | Admissible only as an Admission by; TransOcean |
| 005764 | Internet Article entitled: Investigations: What were the Emergency Planning - Reaction to Rig Alarms | Admissible only as an Admission by; TransOcean |
| 005765 | Internet article entitled: Investigations: Emergency Preparedness - Drills & Exercises | Admissible only as an Admission by; TransOcean |
| 005766 | Management Summary of Corrective and improvement Opportunities - Performance Monitoring Audit and Assessment | Admissible only as an Admission by; TransOcean |
| 005773 | Email from D. Foster to S. Hand, et al. re: Subsea Shut-in Procedure | Admissible only as an Admission by; TransOcean |
| 005775 | Well Operations | Admissible only as an Admission by; TransOcean |
| 005782 | Email from B. Braniff to D. Foster and K. Slusarchuk re: potential advisory from 711 event attaching TopSet Analysis; Bardolino Investigation Report signed off | Admissible only as an Admission by; TransOcean |
| 005784 | Email from D. Foster to B. Braniff and D. Cameron re: Update on WCE attaching Deepwater Horizon Well Status Rev2 | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 005785 | Email from R. Chemali to T. Roth, et al. re: Conversation with Jeff Moss of ExxonMobil - Livelink | Admissible only as an Admission by; Halliburton |
| 005790 | Report of Richard F. Strickland | Hearsay (FRE 802) |
| 005794 | Comparison of LWD Logs and Potential Coverage of Cement Across Zones of Interest | Admissible only as an Admission by; Halliburton |
| 005803 | Email from Q. Nguyen to J. Gagliano re: Compatibility Test for 9 7/8" x 7" Prod Casing Macondo attaching Bspacer 19 72908.2P | Admissible only as an Admission by; Halliburton |
| 005804 | Email from Q. Nguyen to B. Morel attaching WellLife734; cemnet | Admissible only as an Admission by; Halliburton |
| 005805 | Email from J. Gagliano to N. Chaisson, et al. re: OptiCem for Horizon Production Casing attaching Macondo Prospect MC 252 #1 - 9.875 x 7 prod Casing | Admissible only as an Admission by; Halliburton |

| | | | |
|---|---|---|---|
| 005806 | Email from J. Gagliano to P. Anderson and N. Chaisson re: Revised OptiCem attaching Macondo Prospect MC 252 #1 - 9.875 x 7 prod Casing - 21 Cent | | Admissible only as an Admission by; Halliburton |
| 005807 | Email from Q. Nguyen to J. Gagliano re: Macondo Relief 1 - Livelink 4 KB | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 005808 | Email from Q. Nguyen to P. Anderson re: SeaWater at Macondo Location | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403) |
| 005809 | Email from Q. Nguyen to M. Savery re: Perfs squeeze OptiCem - Macondo #1 attaching Macondo #1 Perf Squeeze-Annulus Flow Path; Assumptions for Perfs Squeeze | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 005810 | Email from R. Goosen to Q. Nguyen and J. Bradley re: Update on 9.875" liner Lab tests for Macondo Relief Well 1 | | Admissible only as an Admission by; Halliburton |
| 005823 | Halliburton Presentation on Annular Gas Migration Solutions to Annular Gas Flow | | Admissible only as an Admission by; Halliburton |
| 005824 | 9 7/8" X 7" Production Casing | | Admissible only as an Admission by; Halliburton |
| 005826 | Email from B. Morel to J. Gagliano, et al. re: KOP Proposal and lab test attaching image | | Hearsay (FRE 802) |
| 005827 | Email from B. Morel to J. Gagliano re: Model - 800'-900' coverage on each string | | Hearsay (FRE 802) |
| 005828 | Email from B. Cocales to B. Morel re: 9 7/8" Proposal | | Hearsay (FRE 802) |
| 005830 | Email from J. Bradley to Q. Nguyen re: 9 7/8" Liner Cement Program and Lab Tests attaching MC-252 Macondo - 9 875in Casing Run - 9 875 in Casing Tally | | Admissible only as an Admission by; Halliburton |
| 005835 | Email from B. Winfree to J. Caldwell re: Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well | | Hearsay (FRE 802) |
| 005860 | HPHT Well Design Risks Lessons Learned Report | | Relevance generally (FRE 401 & 402) |
| 005867 | Email from T. Hopper to S. Dobbs and F. Pineda re: Question & Reminder - More Questions | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005874 | Email from R. Miller to C. Alejandro re: Clarification on APB report MC 822#11 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 005880 | Richard Morrison notebook | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005883 | Email from R. Morrison to J. Dupree re: Chevron contact - Dispersant concerns attaching Master sheet documents | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005897 | Subject Notebook | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005898 | Collection of Incident Action Plan | | Hearsay (FRE 802) |
| 005905 | Subject: Group Leader Performance Contracts | | Relevance generally (FRE 401 & 402) |
| 005905.C CUR | CINDI SKELTON 2008 PERFORMANCE CONTRACT | | Relevance generally (FRE 401 & 402) |
| 005905.C CUR | JEFF CHILDS 2008 PERFORMANCE CONTRACT | | Relevance generally (FRE 401 & 402) |
| 005905.E CUR | JEFF HOHLE 2008 PERFORMANCE CONTRACT | | Relevance generally (FRE 401 & 402) |
| 005905.F CUR | RICHARD MORRISON 2008 PERFORMANCE CONTRACT | | Relevance generally (FRE 401 & 402) |
| 005905.G CUR | CRAIG WIGGS 2008 PERFORMANCE CONTRACT | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 005905.H CUR | DAN REPLOGLE 2008 PERFORMANCE CONTRACT | | Relevance generally (FRE 401 & 402) |
| 005905.I CUR | KEVIN LACY 2008 PERFORMANCE CONTRACT | | Relevance generally (FRE 401 & 402) |
| 005905.J CUR | HARRY THIERENS 2008 PERFORMANCE CONTRACT | | Relevance generally (FRE 401 & 402) |
| 005905.K CUR | PAUL McINTYRE 2008 PERFORMANCE CONTRACT | | Relevance generally (FRE 401 & 402) |
| 005905.I CUR | SIMON TODD 2008 PERFORMANCE CONTRACT | | Relevance generally (FRE 401 & 402) |
| 005905.M CUR | FERGUS ADDISON 2008 PERFORMANCE CONTRACT | | Relevance generally (FRE 401 & 402) |
| 005905.N CUR | JOHANNA HOHLE 2008 PERFORMANCE CONTRACT | | Relevance generally (FRE 401 & 402) |
| 005905.O CUR | STEVE GARNER 2008 PERFORMANCE CONTRACT | | Relevance generally (FRE 401 & 402) |
| 005905.P CUR | DAVID RAINEY 2008 PERFORMANCE CONTRACT | | Relevance generally (FRE 401 & 402) |
| 005905.Q CUR | WILBERT LONG 2008 PERFORMANCE CONTRACT | | Relevance generally (FRE 401 & 402) |
| 005906 | Email from K. Devers to D. Johnson and R. Morrison re: Attorney Client Privilege: USCG inquiry attaching USCG Meeting 31 Jan 10 | | Relevance generally (FRE 401 & 402) |
| 005908 | Email from R. Morrison to L. McVay re: Meeting on the 28th of April attaching SO Audit Strategic Review Mtg Apr. 28; 809 GoM Final Audit Report; GoM Safety Pulse Check 2008 Feedback3 rd hol pomp | | Relevance generally (FRE 401 & 402) |
| 005909 | Email from R. Morrison to L. McKay, et al. re: Meeting Notes and Actions - Salazar/Hayes October 5 attaching October 4 Salazar Meeting Debrief | | Relevance generally (FRE 401 & 402) |
| 005916 | Email from W. Stein to G. Roscoe, et al. re: Jesse Gagliano - Livelink 12KB | | Admissible only as an Admission by; Halliburton |
| 005920 | Halliburton People Performance Results | | Admissible only as an Admission by; Halliburton |
| 005930 | Email from D. Hinz to R. Sweatman, et al. re: ELREC Homing of Relief Well attaching Intervals at 15100 | | Admissible only as an Admission by; Halliburton |
| 005943 | SPE 87161 Cementing Deepwater, Low-Temperature Gulf of Mexico Formations Prone to Shallow Flows | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005946 | Rule 26 Report on BP's Deepwater Horizon Macondo Blowout: Expert Opinons, Basis of Opinions, Analysis & Discussion | | Hearsay (FRE 802) |
| 005947 | Slides including Organizational factors and System components, factors, & stop rules | | Hearsay (FRE 802) |
| 005948 | Slides including Implementation and Motivations | | Hearsay (FRE 802) |
| 005951 | Slides about what is an HRO and Industries Targeting High Reliability Operations | | Hearsay (FRE 802) |
| 005953 | Implementation of High Reliability Organzation(HRO) Developments in BP Operations GVP Discussion Details | | Hearsay (FRE 802) |
| 005954 | Operational Excellence - High Reliability Organizations | | Hearsay (FRE 802) |
| 005955 | Operations Excellence Cross-Stream Collaboration Model | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 005956 | Deepwater Horizon Study Group - Working Paper: Perspectives on Changing Safety Culture and Managing Risk | | Hearsay (FRE 802) |
| 005957 | Third Annual Report: Monitoring of BP's Progress in Implementing the Recommendations of the BP U.S. Refineries Independent Safety Review Panel | | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 005979 | Bags of cash, bags of rice: when will shell properly clean up and pay up in Ogoniland | | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 005980 | The True Cost of Chevron: An Alternative Annual Report | | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 005981 | Exxon Mobil to spend billions to bring new oil, gas to market | | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 005983 | Annual Report | | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 005986 | Final Report on the Investigation of the Macondo Well Blowout | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 005987 | Excerpt from Kevin Lacy Deposition | | Hearsay (FRE 802) |
| 005990 | Evaluation of the Cementing on the 9 7/8 x 7" Production String on the Macondo Well - Expert Report of Glen Benge | | Hearsay (FRE 802) |
| 005991 | Macondo the Gulf Oil Disaster - Chief Counsel Report | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 005992 | Expert Report of John P. Hughett | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 005993 | 9.875" x 7" Foamed Production Casing Post Job Report | | Admissible only as an Admission by; Halliburton |
| 006000 | Tony Hayward Speech Transcription -- Stanford, YouTube, "Entrepreneurial Spirit Needed" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 006001 | House of Representatives Verbatim Transcript of June 17, 2010 - Committee on Energy and Commerce, Subcommittee on Oversight and Investigations | | Excluded by MiL; Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006002 | FIGURE 7: EXCERPTS FROM BP POWERPOINT PRESENTATION | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006003 | Speech - Working Safely - a continuous journey | | Best Evidence (FRE 1002); Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006004 | Exxon's Tillerson blames BP for Gulf oil spill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006005 | OT: BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 006006 | United States of America v. BP Products North America Inc. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006007 | BP to Appoint Independent Panel to Review U.S. Refinery Safety | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006008 | United States of America v. BP Exploration (Alaska) Inc. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006009 | Interview in article format titled: Alaskan Oil Pipeline Leak Raises Environmental Concerns | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006010 | United States of America v. BP America Inc. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006011 | Lessons from Grangemouth: A Case History | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006012 | Investigation Report - Refinery Explosion and Fire - Key issues: Safety Culture, Regulatory Oversight, Process Safety Metrics, Human Factors | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006013 | 2006 BPXA GPB OTL Incidents BP America Inc. Final Report | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006014 | BP boss warns of shake-up after dreadful results | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006015 | Speech in article format entitled - Tony Hayward's speech at the 2008 Annual General Meeting | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006016 | BP Press Release: BP AGM Speech- Tony Hayward | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006017 | BP Press Release - BP Annual General Meeting 2010: Speeches - Tony Hayward | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006018 | 2010 Drilling Excellence Plan | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006020 | D&C HSSE Organizational Change - August 09 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 006021 | H/ Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environment Pre-hearing Questions | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006022 | Horizon, Issue Three 2008: A Better Record on Safety and Environment | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006023 | BP Sustainability Reporting 2009 | | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 006024 | BP p.l.c. Group results Second quarter and half year 2010 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006025 | FIGURE 8: EXCERPTS FROM GULF OF MEXICO GAP ASSESSMENT | | Relevance generally (FRE 401 & 402) |
| 006026 | Failure to Learn the BP Texas City Refinery disaster | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006027 | Renegade Refiner: OSHA says BP has "systemic safety problem" | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006028 | OSHA Fact Sheet- BP | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006029 | Email from D. Scherie to M. Hafle and C. Butler re: Casing test extension - GB 873 #001 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006030 | Email from T. Burns to G. Nohavitza, et al. re: Maersk Developer Subsea BOP Report | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006031 | Email from J. Peijs to M. Illingworth, et al. re: Weekly Drilling Report Attachments: Exploration Drilling Report March 22 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006032 | RB Falcon Deepwater Horizon BOP Assurance Analysis | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006033 | Annual Report and Form 20-F 2010: Business review, Additional information for shareholders, corporate governance, financial statements | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006034 | Fourth Quarter and Full Year 2007 Results | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006035 | BP Fourth Quarter and Full-Year 2008 Results | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006036 | BP Fourth Quarter and Full - Year 2009 Results | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006037 | BP Fourth Quarter and Full - Year 2010 Results | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006038 | First quarter 2011 results | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006039 | Profit for Years 2007 - 2010 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 006040 | BP Announces Settlement with Moex/ Mitsul of Claims Between | | Best Evidence (FRE 1002); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006041 | Email from S. Robinson to MC252_Email_Retention re: Offer: Interview notes D Simms #2®Attachments: Gill Cowlam Interview Notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 006044 | Email from D. Wall to G Cowlam and S. Defranco re: Emailing: Dave W Interviews | | Admissible only as an Admission by; Halliburton; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 006045 | Email from D. Wall to K. Corser, et al. re: Emailing: Dave W Interviews | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 006051 | Witness Chart | | Hearsay (FRE 802) |
| 006052 | Chart of Witness response | | Hearsay (FRE 802) |
| 006055 | CD with title "Tony Hayward Apology" | | Best Evidence (FRE 1002); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006056 | Email from T. Hayward to A. Inglis, et al. re: Urgent Tech update | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006057 | Media Communication Plan for next 2 weeks | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006058 | Tony Hayward Townhall GoM Reponse Update | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006059 | Memo from T. Hayward re: Gulf of Mexico update from Tony Hayward | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006060 | Statement by Tony Hayward to - United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations | | Excluded by MiL; Congressional Testimony; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006061 | In His Own Words: Forbes Q&A with BP's Tony Hayward | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006062 | Tony Hayward Townhall GoM Response Update | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006064 | Gulf of Mexico SPU Major Hazards Risk Management Policy | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006067 | Well Operations GP 10-35 | | Relevance generally (FRE 401 & 402) |
| 006068 | Trouble at the tiller; If Hayward beats a retreat, it's unclear who could lead BP | | Best Evidence (FRE 1002); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006069 | Email from T. Emmerson to R. Kaluza re: Emailing: TH Safety PC#4 (A&B crews)ppt. | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006070 | 2009 Annual Individual Performance Assessment | | Relevance generally (FRE 401 & 402) |
| 006071 | Email from S. Ruehle to A. Castro, et al. re: 2010 Planning Session Attachment: Process Safety 2101 Plan | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006072 | Final Report: Blow-out Prevention Equipment Reliability Joint Industry Project (Phase I ? Subsea) | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006081 | Career Summary | | Hearsay (FRE 802) |
| 006085 | Email from N. Shaw to A. Fergus, et al. re: GOM Safety Performance | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006086 | Email from K. Jassai to H. Thierens re: Attachments: Risk management Plan Interim Assessment Results | | Relevance generally (FRE 401 & 402) |
| 006089 | Drilling & Completions - Recommended Practice for Risk management | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 006093 | Email from C. Jackson to S. Robinson and M. Ward re: Dispensation on BOP Stack | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 006104 | I watch- Renegade Refiner: OSHA says BP has "systemic safety problem" | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo |
| 006114 | BP Risk Management Plans Presentation by Hugh Williamson - UTG Drilling, Sunbury | | Relevance generally (FRE 401 & 402) |
| 006130 | Email from I. Little to J. Wellings, et al. re: INFO: MMS Inc - Blind Shear Ram Test beyond 30 day period | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006136 | Agreed Deposition Notice of BP Defendants Documents Requested | | Hearsay (FRE 802) |
| 006138 | Document Produced Natively: Chart Outlining BOP Specific Events | | Hearsay (FRE 802) |
| 006145 | Email from F. Abbassian to S. Robinson, et al. re: API RP 53 Revision | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 006149 | Safety Alert on the Deepwater Horizon Explosion | | Hearsay (FRE 802) |
| 006151 | BP Egypt, Exploration PU HIPO Lessons Learned Report | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006152 | GSF Constellation II JU HiPo Investigation Summary | | Excluded by MiL; Prior Alleged Improper Conduct |
| 006155 | Deepwater Horizon Investigation Handwritten notes | | Hearsay (FRE 802) |
| 006163 | Email from N. Wong to H. Thierens re: Annual Performance Review | | Relevance generally (FRE 401 & 402) |
| 006184 | Email from C. Bailey to S. Shepard and J. Eldred, et al. re: Daily Media Talking Points and Advise - May 24 2010 | | Hearsay (FRE 802) |
| 006185 | Email from G. McNeillie to P. Tooms re: Presidential Commission Report on Response (w/ attachment) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 006187 | Email from L. McDonald to P. Tooms re: Options and Data Requirements®Attachments: Paul Tooms - Data logic (Revision 1) | | Hearsay (FRE 802) |
| 006188 | Engineering in E&P post Macondo- Paul Tooms: VP Engineering | | Hearsay (FRE 802) |
| 006189 | Engineering in E&P post Macondo- Paul Tooms- VP Engineering | | Hearsay (FRE 802) |
| 006191 | Email from M. Proegler to P. Tooms and D. Rainey re: New Flow Estimates BP Media Clips - September 23, 2010 - 4:30 edition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 006193 | Email from C. Yeilding to D. Rainey and J. Thorseth, et al. re: INFO: Objectives and Delivery, MC 252 (Macondo), May 25-26th, 2010®Attachment MC252 Subsurface Technical Memo v1 | | Hearsay (FRE 802) |
| 006202 | Email from P. Pattillo to P. Tooms re: Release of Report - Flow Scenarios attaching Macondo Flow | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 006203 | Email from J. Lynch to D. Rainey re: Redacted | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 006209 | Email from P. Tooms to G. McNeillie, et al. re: Annual Review of MAR results and actions plans | | Relevance generally (FRE 401 & 402) |
| 006210 | Email from C. Grounds to P. Tooms re: GOM Rig Incident | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 006211 | Email from P. Tooms to G. Birrell re: Tooms Perg Review Material attaching Engieering IPC Scorecard; End of Year Review | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 006213 | Email from K. Baker to D. Saul re: BP Global Well Integrity Review attaching Well Integrity Management Review Terms of Reference | | Prejudicial (FRE 403) |
| 006214 | Email from P. Tooms to G. Wulf, et. al. re: National Academy of Engineering Interim Summary | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 006221 | Email from D. Kellingray to E. Cunningham re: "RE: Investigation team" | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 006225 | Email from D. Kellingray to E. Cunningham re: "RE: Assurance request" | | Relevance generally (FRE 401 & 402) |
| 006227 | e&p pscm/BP Presentation: "North America Well Services Project / GoM Cementing Evaluation" | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006228 | Chart of Instant Messaging Conversations Between D. Kellingray and Other Parties. | | Excluded by MiL; Order re Email Strings; Hearsay (FRE 802) |
| 006228 CUR | CONVERSATIONS BETWEEN DARRYL.KELLINGRAY@UK.BP.COM AND ANY OTHER USER BETWEEN 1/1/1900 AND 4/13/2011 | | Excluded by MiL; Order re Email Strings; Hearsay (FRE 802) |
| 006231 | Email from D. Fryhofer to D. Kellingray re: "Tubular Bells Project Cementing Basis of Design (9/2/09 Draft) - Not for Distribution" | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006248 | Minutes of the Safety, Ethics and Environmental Assurance Committee Held at BP America | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006250 | Meeting between BP and Hermes (Equity Ownership Services) | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006253 | Meeting of the Board of Directors of BP pls | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 006254 | BP Governance Issues statement of actions taken during June 21 2010 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006256 | Email from G. Horn to Hennic | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006262 | Fatal Accident Investigation Report - Isomerization Unit Explosion Final Report | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006268 | Drilling and Well Operations Policy authorised by J. Mogford | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006274 | Email from D. Legge to J. Mogford re: Draft Board Minutes 15 & 15 March attaching Mogford draft 2007 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 006276 | High Court of Justice Queens Bench Division Commercial Court Ruling re Amoco (UK) Exploration Co v. British American Offshore Ltd Ruling from Westlaw | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 006277 | FINRA.org Newsroom Release Article: "Rowan Wins Against BP in Gorilla v Contract Dispute" | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006278 | CNN Money Article: "BP: 'An accident waiting to happen'" | | Hearsay (FRE 802); Prejudicial (FRE 403) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 006279 | Speech Transcript of "The Texas City Refinery Explosion: The Lessons Learned" by John Mogford before the Center for Chemical Process Safety 2nd Global Congress on Process Safety | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006280 | Management Accountability Project: "Texas City Isomerization Explosion Final Report" | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006282 | Email from K. and N. Lang to C. Wiggs re: "FW: Ocean Confidence Incident Review" with Powerpoint Presentation Attachment | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006284 | News Article from Business Insider: "BP's Horrible Safety record: It's Got 760 OSHA Fines, Exxon Has Just 1" | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006285 | Email from J. Pack to J. Mogford re: "Appendices to culture paper" with Appendices Attached | | Hearsay (FRE 802) |
| 006286 | Email from S. Flynn to J. Mogford re: "FW: Prep for CSB" with Presentation Attachment | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403) |
| 006294 | Annual Individual Performance Assessment, J. Guide | | Relevance generally (FRE 401 & 402) |
| 006299 | 2003 SPE/IADC Drilling Conference | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 006300 | The Root Causes: Failures in Industry and Government | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 006301 | E&P Segment Leadership Team | | Relevance generally (FRE 401 & 402) |
| 006303 | Email from M. Bouzek to D. Deasy attaching Mark Bouzak ITS Performance Assessement 2010 Bouzek mid year | | Relevance generally (FRE 401 & 402) |
| 006315 | Cover Sheet - Ex. 6315 Retained by Steven Roberts | | Other Non-Authenticity Objection |
| 006328 | BP Letter to A.Inglis re Termination Arrangements | | Relevance generally (FRE 401 & 402) |
| 006332 | Email from J. Thorseth to G. Walz re: Maui Intangibles | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 006335 | Approved Determination of Exploration Well (ADEW) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 006337 | Email from H. Leach to J. Thorseth re: Athens Subsurface Conference June 14-16 | | Relevance generally (FRE 401 & 402) |
| 006345 | Email from X. Liu to K. Robbins and C. Bazzichelli re: MC252 - Macondo Well for Insurance Claim attaching Macondo Dev Scenario_Expl Well FM | | Hearsay (FRE 802) |
| 006346 | Supplementary Agreement for Licsense of Geophysical Data Supplement Number H-033 | | Relevance generally (FRE 401 & 402) |
| 006378 | Email from M. Salt to GPress Office, et al. re: UPDATED TALKING POINTS - for May 27th attaching Media talking points moving issues; Media talking points background issues | | Hearsay (FRE 802) |
| 006380 | Email from A. Drinkwater to M. Daly re: Canadian Hearing attaching Invitation to BPCcanada - Anne Drinkwater; RNNR final 12th May | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 006384 | Report of possible causes for the Deepwater Horizon Accident | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 006391 | Email from S. Lacy to J. Bellow re: Some thoughts and help requested, PP detection, Macando | Hearsay (FRE 802) |
| 006396 | Email from S .Lacy to G. Bennet re Macondo Update 6:30 p.m. | Prejudicial (FRE 403) |
| 007003 | Assess the Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007007 | Daily Report Sheet - Cameron Controls | Admissible only as an Admission by; Cameron; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007008 | Handwritten Notes with equations evaluating shear | Hearsay (FRE 802) |
| 007009 | Ultradeep Drilling Pushes Drillstring Technology Innovations | Hearsay (FRE 802) |
| 007010 | Email from E. Carter to Subsea re: Deadman/ Auto Shear | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007011 | Email from M. Fry to R. Swan re: Cables to cut | Admissible only as an Admission by; Cameron; TransOcean; Hearsay (FRE 802) |
| 007014 | Email from R. Fleming to D. Guillot, et al. re: AMF test Procedure signed copy | Admissible only as an Admission by; Cameron |
| 007027 | Email from T. Kirkland to C. Erwin re: Horizon Coil Fualt on surface now | Admissible only as an Admission by; TransOcean |
| 007032 | Email from R. Sudhir to K. Wink re: Cameron - delivery for 8D | Admissible only as an Admission by; Cameron |
| 007033 | Email from X. Guiraud to C. Erwin re: Recertify BOP equipment | Admissible only as an Admission by; Cameron; TransOcean; Hearsay (FRE 802) |
| 007040 | Email from C. Erwin to stoltzd re: Horizon rams.pptx®Attachment Horizon rams.pptx | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 007046 | Email from T. Knudsen to A. Pare and K. Corser re: BOP Shear Rams | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007063 | Email from I. Little to H. Thierens: Mid Year Review | Relevance generally (FRE 401 & 402) |
| 007063 CUR | EMAIL FROM IAN LITTLE TO HARRY THIERENS RE: MID YEAR REVIEW WITH ATTACHED 2009 IAN LITTLE PERFORMANCE ASSESSMENT DRAFT | Relevance generally (FRE 401 & 402) |
| 007075 | Email from A. Frazelle to I. Little re: Marianas Priorities after Dorado | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007089 | Employee Review form of Ian Little | Relevance generally (FRE 401 & 402) |
| 007092 | Email from L. Serpa to V. Bartholonew, et al. re: Request to VP Wells- RPU Bly report | Relevance generally (FRE 401 & 402) |
| 007094 | Email from D&C Operations Network Telecom Notes/Actions - 20th April 2010 | Relevance generally (FRE 401 & 402); Subsequential Remedial Measures (FRE 407) |
| 007096 | Annual Individual Performance Assessment of ian Little | Relevance generally (FRE 401 & 402) |
| 007099 | Annual Individual Performance Assessment | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 007104 | Email from C. Curtis to J. Schwebel and D. Cameron re: Thanks for the Good Work BOP on BOp and Capping Stack Team | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 007108 | Email from D. Lya to P. Anderson, et al. re: Input on Running Procedure for Capping Stack on Flange/muleshoe | | Prejudicial (FRE 403) |
| 007109 | Exerpt from Well Control Manual: BOP Stack Size and Pressure Rating | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007110 | Well Control Manual Issue 3 Rev 00: Well Control Manual | | Admissible only as an Admission by; TransOcean |
| 007111 | Email from S. Hand to D. Foster re: Morning reports | | Admissible only as an Admission by; TransOcean |
| 007112 | Email from D. Cameron to B. Braniff and D. Foster re: DWH Status with Pressures | | Admissible only as an Admission by; TransOcean |
| 007114 | Email from B. Braniff to B Sannan, et al. re: Advisory- monitoring well control integrity of mechanical barriers | | Admissible only as an Admission by; TransOcean |
| 007123 | Deepwater Horizon HAZID- Report for Transocean Offshore Deepwater Drilling Inc. | | Hearsay (FRE 802) |
| 007128 | Email from D. Foster to B. Braniff and D. Cameron re: Morning reports | | Admissible only as an Admission by; TransOcean |
| 007130 | Email from B. Braniff to D. Foster, et al. re: Alert - Well Control Equipment | | Admissible only as an Admission by; TransOcean |
| 007131 | Email from P. Loose to P. Benet, et al. re: Action Tracking List - Well Capping Team | Combines multiple documents | Admissible only as an Admission by; TransOcean |
| 007132 | Email from S. hand to M. Pathak and D. Cameron re: Newsletter - Terry's changes | Combines multiple documents | |
| 007133 | 2005 to 2008 Kick Volume vs. Kick Intensity- Well Operations Groups Horizon | | Hearsay (FRE 802) |
| 007135 | Integrity Management Standard - Integrity | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007136 | Email from P. Elliot to J. Baxter, et al. re: FCG IM Presentation attaching GT Presentation for June FCG meeting V3 | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007138 | Email from J. Baxter to P. Elliot re: Intergrity Management Incident Update July 2006 - IM Competition Winners | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007139 | Email from J. Martin to J. Baxter attaching Texas City Issues | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007141 | Integrity Management Incident Update July 2005 | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007143 | Integrity Management Incident Update August 2005 | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007145 | Email from J. Baxter to T. Meggs, et al. re: GT Leadership Telecom 25th October - Agenda and Pre Reading attaching Importance of Inspection | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007146 | Integrity Management Incident Update April 2006 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007147 | Intergrity Management Incident Update May 2006 | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 007148 | Email from P. Elliot to J. Mogford, et al. re: Integrity Management Monthly Update April / May 2006 | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007149 | Email from J. Baxter to M. Considine re: SPU EA Metting Notes and Mad Dog Action | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007150 | HSE & Operations Integrity Report 1Q 2007 (Quarterly) data, with May 2007 Commentary | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007151 | HSE & Operations Integrity Report 3Q 2008, with October 2008 Commentary | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007153 | BP Fires, Major Releases & Well Incidents 2000-2010 | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007154 | Email attaching six point plan priorities and Baker panel report. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007157 | Plea Agreement, United States of America v. BP Products North America, Inc. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007159 | 2005 BP Health, Safety and Environment (HSE) Report | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007160 | Flow chart of BP Process Safety History | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007162 | Email re Request: Milestones for 6-10 S&OC/HSSE plan attaching 5 year plan milestones | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007164 | Email re GORC Summary and LT planning | | Relevance generally (FRE 401 & 402) |
| 007165 | 2008: Group Leader Performance Contract | | Relevance generally (FRE 401 & 402) |
| 007167 | Email re June 2 FCG Slide Pack and attaching HSSE GT Slides, FCG Briefing, Group Summary Measures | | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 007170 | Email re Safety and Ops capability | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007171 | Email re GTE-Organisation Review attaching same | | Relevance generally (FRE 401 & 402) |
| 007173 | EEAC Meeting, 2004 Health Safety and Environment Report, 2004 Integrity Management Report | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 007174 | Email from J. Baxter to M. Considine, et al. re: GTE - Organization Review attaching GT organization Review | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 007181 | ETP Deviation Request Form | | Relevance generally (FRE 401 & 402) |
| 007184 | BP Criminal History "Major accident scenarios suggest corporate and individual Liability could be incurred | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007185 | 2010 SPU OMS Gap assessment | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007187 | GoM Major Projects - 2009 EDR/PhSSER and Pre-Startup | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007190 | BP's Six Point Plan | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007193 | Email from T. Brock to J. Baxter re: Legally priviledged: Prepared for legal advice | | Hearsay (FRE 802) |
| 007196 | EEAC Meeting 2004 Health, Safety and Environment Report 2004 Integrity Management Report | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007197 | Email from J. Baxter to J. Mogford re: Safety and Ops capability | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007198 | Email from J. Baxter to G. Holmes and C. London re: Approval Needed : IM for projects, A Discussion for PLF attaching Integrity Management Standard for Projectils August 2005 | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007199 | Email from J. Baxter to T. Meggs, et al. re: GT Leadership Telecom 25th October - Agenda and Pre Reading attaching Importance of Inspection | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007202 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee | | Excluded by MiL; Other Government Reports; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 007204 | D&C HSSE Organization Change - August 09' | | Relevance generally (FRE 401 & 402) |
| 007207 | Drilling & Well Operations Practice (DWOP) Conformance Tracker | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007209 | Email from J. Martin to J. Baxter attacing Texas City Issues | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007211 | Email from J. Baxter to G. Holmes and C. London re: Approval needed : IM for Projects. A Discussion for PLF attaching Integrity Management Standard for Projects August 2005 | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403) |
| 007213 | Notice of Video Deposition Pursuant to FED. R. CIV. P 30 (b) (6) | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 007214 | Email from M. Emilson to K. Corser re: Bio for Morten | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007215 | BP Angola Blowout Response Guide- Executive Overview | | Hearsay (FRE 802) |
| 007216 | Email from J. Wright to K. Corser re: John Wright - contact info. attaching Case histories | | Hearsay (FRE 802) |
| 007217 | Email from J. Wright to O. Rygg re: Phillips 1977 Ekofisk Bravo 14 Blowout History attaching Ekofisk Bravo 14 Blowout history | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007219 | Email from D. Wall to J. Lucari, et al. re: Final Report attaching add_wellflow_Deepwater_horizon_final | | Hearsay (FRE 802) |
| 007220 | Email from J. Wright to K. Corser re: John Wright - contact info attaching Wright Resume | | Hearsay (FRE 802) |
| 007221 | BP Incident Investigation Team - Transocean Deepwater Horizon Rig Investigation Confidentiality Agreement | | Hearsay (FRE 802) |
| 007222 | Dynamic Simulations Deepwater Horizon Incident | | Hearsay (FRE 802) |
| 007223 | Email from M. Emilson to J. McKay re: Olga file | | Hearsay (FRE 802) |
| 007224 | Email from O. Rygg to K. Corser re: Action - Olga model review | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007225 | Email from M. Emilson to K. Corser re: Action - Olga model review | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007229 | Email from D. Wall to M. Emilson re: Comments on the report attaching image | | Hearsay (FRE 802) |
| 007230 | Email from D. Wall to M. Emilson re: Comments on the report attaching image | | Hearsay (FRE 802) |
| 007231 | Email from M. Emilson to D. Wall re: add energy report attaching ad_wellflow_deepwater_horizon | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007232 | Email from K. Corser to S. Robinson re: add energy report attaching add_workflow_Deepwater_horizon | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007233 | Email from M. Emilson to D. Wall re: Recommendations for the report attaching add_wellflow_deepwater_horizon | | Hearsay (FRE 802) |
| 007234 | Email from M. Emilson to D. Wall re: Recommendations for the report attaching add_wellflow_Deepwater_horizon | | Hearsay (FRE 802) |
| 007235 | Email from K. Corser to S. Robinson re: add energy report attaching add_wellflow_deepwater | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007237 | Letter from S. Gallagher to M. Emilsen re: Master Service Contract BPM-04-00764 | | Relevance generally (FRE 401 & 402) |
| 007238 | Email from M. Emilson to D. Wall re: Final Report attaching add_wellflow_deepwater_horizon | | Hearsay (FRE 802) |
| 007240 | Email from T. Knudsen to M. Emilson re: An update on Fluids attaching Preliminary_EOS | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007242 | Email from D. Epps to D. Kercho, et al. re: Data requirements attaching CCE Preliminary Data | | Hearsay (FRE 802) |
| 007248 | Email from M. Emilson to D. Wall re: BP incident investigation attaching Pressure Bumps | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 007249 | Email from M. Emilson to D. Wall re: Comments on the report attaching Image001 | | Hearsay (FRE 802) |
| 007254 | Email re Well Integrity | | Relevance generally (FRE 401 & 402) |
| 007259 | Email re Flowrates | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007263 | Email re SINTEF Offshore Blowout Database | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007264 | Email re Blowout and Well Release Frequencies, attaching materials re same | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007266 | Deepwater Horizon Incident, Dynamic Simulations BP | | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 007268 | Master Services Agreement for Emergency Well Services | | Relevance generally (FRE 401 & 402) |
| 007269 | Investigation Report, GoM | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007270 | ae - Dynamic Simulations - Deepwater Horizon Incident - BP - Report | | Hearsay (FRE 802) |
| 007273 | Management at AE Add Energy | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007274 | Articel re Olga-Well-Kill software | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007276 | Payments from BP 2005-2011 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007277 | Email re Reminder: After you leave the Macondo Response effort | | Relevance generally (FRE 401 & 402) |
| 007280 | Technical Diagram of Macondo M252 | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 007281 | Email from S. Robinson to T. Brock, et al. re: Recommendation | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007287 | Email from S. Flynn to D. Wall re: Update | | Hearsay (FRE 802) |
| 007307 | High Pressure, High Temperature developments in the United Kingdom Continental Shelf | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007308 | Forum: Focus on Risk Managment | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007310 | Corporate Responsibility - Embracing Responsibility Interview in Article form with J. Cowie | | Hearsay (FRE 802) |
| 007311 | Transcript of speech given by M. McAllister titled- What does Macondo mean for us in the UK | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007313 | North Sea SPU - Functional Expectations of Wellsite Leaders 2009 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007317 | Wall Street Journal - Leaking Oil Well Lacked Safegaurd Device | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007322 | Email from J. Cowie to J. Wetherbee re: Investigation Report Feedback - Consolidation | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007326 | GoM D&C Thunder Horse - PDQ Upper Completion | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007328 | Email from M. Denholm to J. Cowie re: Marathon report on Macondo attaching info | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 007331 | Preliminary Factual 'Note to File' Form | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 007334 | Deposition transcript of Christopher Pleasant starting at page 254 of Vol. 1 | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 007337 | Chart re Examples of Decisions That Increased Risk At Macondo Well While Potentially Saving Time | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Prejudicial (FRE 403) |
| 007346 | Hearing before the Committee on Energy and Natural Resources United States Senate | | Hearsay (FRE 802) |
| 007348 | Email from W. Stringfellow to J. Keeton re: secondary intervention | | Hearsay (FRE 802) |
| 007350 | Email from B. Price to D. Suttles re: Houston Townhall Slides attaching DWH PhotosV2 | | Hearsay (FRE 802) |
| 007353 | IADC Deepwater Well Control Guidelines | | Hearsay (FRE 802) |
| 007355 | Email from D. Rainey to J. Barnes, et al. re: LM WSJ 4th Draft attaching same | | Hearsay (FRE 802) |
| 007357 | Email from L. Bardin to C. Ashby, et al. re: Brand strategy - Confidential attaching GOM Brand Strategy Houston 27 May 2011 Section 2 v3ppt | | Hearsay (FRE 802) |
| 007358 | Values and Behavior | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 007359 | Extended Team Meeting Survey Questions for Lamar McKay | | Hearsay (FRE 802) |
| 007361 | Letter from J. Napolitano to T. Hayward re: asking Tony Hayward for complete compliance and transparency in the oil spill investigation | | Hearsay (FRE 802) |
| 007362 | Email from R. Morrison to D. Suttles re: DOJ | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 007363 | Press Release re: Lamar McKay to Lead BP America | | Hearsay (FRE 802) |
| 007364 | Senate Energy & Natural Resources Committee Written Testimony of Lamar McKay | | Excluded by MiL; Congressional Testimony; Hearsay (FRE 802) |
| 007365 | Statment of Lamar McKay to U.S. House of Representatives Energy and Environment Subcommittee | | Excluded by MiL; Congressional Testimony; Hearsay (FRE 802) |
| 007367 | Photograph of Oil on plants and other objects | | Relevance generally (FRE 401 & 402) |
| 007368 | United States Department of the Interior Minerals Management Service Gulf of Mexico Region | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 007369 | Senate Committee on Energy and Natural Resources holds a Hearing on the Deepwater Horizon Oil Rig Accident, Panel 2 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 007370 | Written Testimony Lamar McKay Chairman & President | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 007371 | Email from E. Nitcher to L. McKay re: Lamar, should review before Monday: Talking Points - 11 July attaching Media Talking points moving issues; Media talking points background issues | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007373 | Email from H. Feick to L. McKay attaching Talking Points on US Press Issues | | Hearsay (FRE 802) |
| 007374 | Email from L. McKay to E. Nitcher re: (subject has been redacted) BP press in Washington | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802) |
| 007375 | Email from L. McKay to R. Dudley re: ABH Speech attaching Temasek4 | | Relevance generally (FRE 401 & 402) |
| 007376 | Email from L. McKay to M. Myers re: new script attaching Upstream Script | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 007377 | Escalating OSHA Citations: BP's citations, under continuous microscope of OSHA investigations | | Excluded by MiL; Other Government Reports; Prior Adverse Proceedings Unrelated to Macondo; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007379 | Strengthening Safety, Resorting Trust, Building Value | | Relevance generally (FRE 401 & 402) |
| 007381 | Email from N. Shaw to K. Lacy re: Transocean Marianas Traveling Block / Crown Collison HIPO Investigation Report | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007383 | Email from J. Grant to G NA EXPL HSE Reg NET re: Safety Pulse Check Summary/ppt presentation attaching GoM Safety Pulse Check 2008 Feedback | | Hearsay (FRE 802) |
| 007384 | Email from J. Grant to C. Jackson re: Cost Savings List | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007395 | Email from J. Guide to D. Sims re: Discussion, the way we work with engineering | | Hearsay (FRE 802) |
| 007396 | Fact Sheet on BP 2009 Monitoring Inspection | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Hearsay (FRE 802) |
| 007404 | Expert Report of Gordon R. Cain | | Hearsay (FRE 802) |
| 007405 | Rebuttal Expert Report of James P Lang | | Hearsay (FRE 802) |
| 007407 | Appendix B - Resume of Arthur Zatarain | | Hearsay (FRE 802) |
| 007408 | Expert Rebuttal Report Deepwater Horizon Blowout Preventer Examination and Testing | | Hearsay (FRE 802) |
| 007409 | Deposition of Edward Charles Gaude | | Best Evidence (FRE 1002) |
| 007412 | Code of Federal Regulations Title 30 - mineral Resources - Section 550.116 How do I Determine Productibility if my Well is in the Gulf of Mexico | | Excluded by MiL; Improper Questions |
| 007413 | Code of Federal Regulations - Title 30 - Part 550.297 What information must a CID contain | | Excluded by MiL; Improper Questions |
| 007416 | Offshore Technical Compliance LLC - Gulf of Mexico Regulatory Services | | Hearsay (FRE 802) |
| 007417 | Letter from United States Department of Interior to J. Dupree issuing a Notification of Incidents of Noncompliance to BP for Violating Regulations | | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 007423 | Sperry Drilling Services 5in MD Phase Attenuation Log | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007429 | Sperry Drilling Services 5" Combo Log TVD 5"/100' | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007430 | Well chart and graph of well OCS-G 32306 001 ST00BP01 | | Hearsay (FRE 802) |
| 007433 | Well report and chart on well OCS-G 32306 001 ST00BP01 | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007435 | Courthouse News Service: 100,000 Oil-Spill Plaintiffs Get a Trial Date with BP | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007436 | Memorandum and order re: Plaintiff's Post-Trial Motions | | Relevance generally (FRE 401 & 402) |
| 007437 | Deposition Transcript of Richard Lee | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007438 | LexisNexis: United States Bankruptcy Court for the District of Delaware | | Relevance generally (FRE 401 & 402) |
| 007439 | 5in MD Phase Attenuation Log- ADR/EWR-M5/DIR | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 007440 | Document: Daniel Farr deposition exhibit | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007452 | Standards Cited in OSHA Violations Listed for U.S. Petroleum Refineries June 1, 2007 to February 28, 2010 | | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 007457 | The Value of Partnership - 2009 Corporate Responsibility Report | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007509 | Petroleum Geoscience Research Forum program | | Hearsay (FRE 802) |
| 007510 | Expert Report of Dr. Alan Huffman | | Hearsay (FRE 802) |
| 007511 | Rebuttal Expert Report of Alan Huffman | | Hearsay (FRE 802) |
| 007512 | Appendix C - Curriculum Vitae of Doctor Alan R. Huffman | | Hearsay (FRE 802) |
| 007513 | United States Patent - Method and Process for prediction of subsurface fluid and rock pressures in the Earth | | Hearsay (FRE 802) |
| 007514 | United States Patent - Process and Apparatus for coupled electromagnetic and acoustic stimulation of crude oil reservoirs using pulsed power electrohydraulic and electromagnetic discharge | | Hearsay (FRE 802) |
| 007525 | Chart with information reading: Gamma ray, resistivity, Borehole regosity, density correction, Nuetron & Density | | Hearsay (FRE 802) |
| 007528 | BP Macondo - Deepwater Horizon Report for the United States of America | | Hearsay (FRE 802) |
| 007530 | Online Resume credentials for the position of Assistant Driller | | Admissible only as an Admission by; TransOcean |
| 007531 | Email from J. Keeton to Rig DWH, Oim, et al. re: Urgent: Driller's Key Responsibilities attaching Driller's Key Responsibilities | | Admissible only as an Admission by; TransOcean |
| 007532 | Interviewing Form of Wyman Wheeler | | Admissible only as an Admission by; TransOcean |
| 007533 | Email from A. Caldow to J. Moore, et al. re: Report from Bardolino attaching Loss of Well Control During Upper Comp; Well Control integrity of mechanical barriers | | Admissible only as an Admission by; TransOcean |
| 007534 | Well Control Procedures - Laundry list Rev. 2 | | Admissible only as an Admission by; TransOcean |
| 007535 | Expert Report - Macondo of G. Perkin | | Hearsay (FRE 802) |
| 007536 | Blowout Preventer - Appendices | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007537 | Excerpt of Christopher Pleasant transcript | | Hearsay (FRE 802) |
| 007538 | Excerpt of William Stringfellow transcript | | Hearsay (FRE 802) |
| 007542 | Email from P. Tiziano to I. Schneider, et al. re: Rigs w/Cameron BOP stack with 2 shear ram cavities attaching image | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 007543 | Excerpt of Melvyn Whitby transcript | | Hearsay (FRE 802) |
| 007544 | Excerpt of Geoff Boughton transcript | | Hearsay (FRE 802) |
| 007545 | Excerpt of Geoff Boughton transcript | | Hearsay (FRE 802) |
| 007546 | Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | | Hearsay (FRE 802) |
| 007556 | Expert Report of Jeff L Wolfe | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007557 | Rebuttal Report of Jeff L. Wolfe | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007562 | Republic of the Marshall Islands Deepwater Horizon Marine Casualty Investigation Report | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 007563 | Rig Manager Performance Training Marine Module | | Admissible only as an Admission by; TransOcean |
| 007565 | Excerpt of Deposition of David Hackney | | Hearsay (FRE 802) |
| 007566 | Excerpt of Deposition of Yancy Keplinger | | Hearsay (FRE 802) |
| 007567 | Excerpt of Deposition of David Young | | Hearsay (FRE 802) |
| 007568 | Excerpt of Deposition of Kongsberg Maritime | | Hearsay (FRE 802) |
| 007573 | Email from DWH MaintSup to R. Bement re: Riser Skate attaching Hydraulic tif; RHS-Revised-setting | | Admissible only as an Admission by; TransOcean |
| 007574 | Expert report by George Medley | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007575 | Reburttal Expert Report by George Medley | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007576 | MK III Amf Battery Technical Description (A Description of the Battery, Its Design and General Maintenance Philosophy | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 007577 | Assembly Drawing Toolpusher Remote Control Panel | | Admissible only as an Admission by; Cameron |
| 007578 | Transocean Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | | Admissible only as an Admission by; TransOcean; Relevance generally (FRE 401 & 402) |
| 007579 | Shearing Blind Rams - Operation, Care, and Maintenance | | Admissible only as an Admission by; Cameron |
| 007580 | Excerpt of oral and videotaped deposition of David James Trocquet | | Hearsay (FRE 802) |
| 007581 | GlobalSantafe BOP Failure Modes Effects Analysis Development Driller 1 and 2 | | Hearsay (FRE 802) |
| 007582 | Exerpt of deposition of David James McWhorter | | Hearsay (FRE 802) |
| 007583 | Email from J. Keeton to M. Ward re: Test Ram | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007584 | Decision process affects drilling results | | Hearsay (FRE 802) |
| 007585 | Testimony of Steven Newman before the Committee on Commerce, Science & Transportation | | Admissible only as an Admission by; TransOcean |
| 007588 | Interviewing Form of Rodney Ryan | | Admissible only as an Admission by; TransOcean |
| 007590 | Drilling Fluid Systems & Products | | Admissible only as an Admission by; MI-Swaco |
| 007591 | Why work for M-I SWACO | | Admissible only as an Admission by; MI-Swaco |
| 007593 | Magazine - Momentum Opening doors to the wealth of China's oilfield | | Admissible only as an Admission by; MI-Swaco |
| 007596 | Expert Report of Gregory M. McCormack Tartan Enterprises | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007598 | Appendix C Testing of Cementing Float | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007599 | BP Used Riskier Method to Seal Well Before Blast | | Excluded by MiL; Non-factual testimony; Opinions outside 4 corners; Hearsay (FRE 802) |
| 007600 | Email from D. Maxie to B. Cocales, et al. re: LCM order in the event of losses attaching example for loss sheet | | Admissible only as an Admission by; MI-Swaco |
| 007601 | Email from D. Maxie to R. Domangue re: LCM requirements | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 007605 | Email from B. Morel to D. Maxie re: Circulating time attaching images | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 007606 | Email from T. Armand to D. Maxie re: VH attaching images | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 007608 | Email from G. Jones to D. Maxie re: LCM Plan attaching images | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 007609 | Email from D. Maxie to T. Armand and J. Lebleu re: LCM requirements and initial order attaching Max LCM on Board; Example for loss sheet; kaskida fluid program draft | | Admissible only as an Admission by; MI-Swaco |
| 007610 | Email from D. Maxie to T. Fleece re: Run 20 and 21 attaching Desktop.zip; images | | Admissible only as an Admission by; MI-Swaco |
| 007611 | Email from M. Freeman to J. Bruton, et al. re: Displacement attaching Macondo Displacement to Seawater | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 007621 | Mobil Offshore Drilling Unit Inspector (MU) | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007622 | Certifications Report | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007623 | Mobile Offshore Drilling Unit Inspector - Performance Qualification Standard | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007624 | Memo attaching Mobile Offshore Drilling Unit Inspector Qualification Required Tasks | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007626 | Email from T. Roth to M. Edwards and Christian Garcia re: MMS Study attaching MMS blowout data | | Admissible only as an Admission by; Halliburton |
| 007627 | Email from R. Sweatman to S. Ghaey re: RP 65-2 Recirculation | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007628 | Email from D. Payne to J. Leimkuhler, et al. re: Joint Industry Task Force attaching ppt000002 | | Hearsay (FRE 802) |
| 007629 | Email from R. Sweatman to G. McColpin re: Ron's trip to Pittsburgh attaching API forms task forces to update offshore practices | | Hearsay (FRE 802) |
| 007630 | Email from R. Sweatman to G. Coltrin, et al. re: combined document attaching May 12 Combined Barriers-Loads Comments +RS edits | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007631 | Email from J. Miller to R. Sweatman re: Approval - Action - Joint Industry Task Force Antitrust Acknowledgement | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007632 | Email from R. Sweatman to R. Roberts, et al. re: kick simulation | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007633 | Email from R. Sweatman to J. Hess re: Simulation | | Admissible only as an Admission by; Halliburton |
| 007634 | Email from R. Sweatman to R. Chemali re: Horizon SDL EOWR attaching image002 | | Admissible only as an Admission by; Halliburton |
| 007635 | Email from D. Braquet to E. Bakri, et al. re: BP_DW Horizon modeling review meeting attaching Picture (Device Independent Bitmap) | | Admissible only as an Admission by; Halliburton |
| 007636 | Email from R. Sweatman to R. Mitchell, et al. re: Modeling Review & Planning | | Admissible only as an Admission by; Halliburton |
| 007637 | Email from R. Sweatman to R. Mitchell, et al. re: Must read letter for BP_DW Horizon modeling review attaching Hayward BP 2010 6 14 | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 007638 | Email from T. Roth to R. Chemali, et al. re: Conversation with Jeff Moss of ExxonMobil | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007639 | Email from J. Gagliano to R. Sweatman re: Post Job Report attaching BP MC 252 Macondo in Foamed Casing Post Job Summary | Admissible only as an Admission by; Halliburton |
| 007640 | Online Book description of Well Cementing | Hearsay (FRE 802) |
| 007641 | Email from R. Sweatman to D. Robinson re: SPI meeting 16-17 attaching 05sc10winterdraftcementsheatheval | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007643 | Email from B. Koons to C. Gardner re: RP 96 Task 1.4 - Compiled comments to Draft Wording | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007644 | Judges Order: rearding Allocation for David Pritchard, a Phase One Expert for the PSC | Hearsay (FRE 802) |
| 007645 | Rule 26 Report on BP's Macondo Blowout, Re: Oil Spill Commencing April 20, 2010 by the Oil Rig Transocean "Deepwater Horizon" in the Gulf of Mexico, Expert Opinion, Basis of Opinion, Analysis and Discussion | Hearsay (FRE 802) |
| 007646 | Resume of: David M. Pritchard | Hearsay (FRE 802) |
| 007648 | Summary of Rule 26 Report on BP's Macondo Blowout RE: Oil Spill Commencing April 20, 2010 - Expert Opinion of David Pritchard | Hearsay (FRE 802) |
| 007651 | Email from J. Keeton to Rig DWH, Oim re: Green Team - we're a drilling contractor - #3 Supplement A | Admissible only as an Admission by; TransOcean |
| 007656 | Email from D. Pritchard to R. Bea and lis@loxinfo.co.th, Re: Real time data and virtual monitoring | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007658 | Order (Regarding Phase One Exhibits and Expert Discovery Production) | Hearsay (FRE 802) |
| 007659 | Excerpt of Stuart Lacy Deposition Transcript | Hearsay (FRE 802) |
| 007660 | Export Report of Rory Davis | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007661 | Expert Rebuttal Report of R. Davis | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007663 | R&B Deepwater Horizon Project 18-3/4" 15M TL Super Shear Rams (SSRs) & Shear Blind Rams (SBRs) Shear Test | Admissible only as an Admission by; Cameron |
| 007666 | Photograph of destroyed material | Admissible only as an Admission by; Hearsay (FRE 802) |
| 007667 | Photograph of measurement of damage done to an object | Hearsay (FRE 802) |
| 007668 | Computer image of damaged pipe | Hearsay (FRE 802) |
| 007669 | Email from J. Van Lue to W. Stringfellow re: AMF battery EB attaching image | Admissible only as an Admission by; Cameron; TransOcean |
| 007670 | Daily Report 8/5/2011 - Deepwater Enterprise West Job #3936 | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007671 | Report on the Deepwater Horizon Incident | Hearsay (FRE 802) |
| 007672 | Deepwater Horizon Explosion on April 20, 2010. FRCP Rule 26 Report of Geoff Webster | Hearsay (FRE 802) |
| 007673 | Excerpt listing articles of rules starting wth Article 91 Nationality of Ships | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 007674 | Expert Report of Robert M. Scates, PhD and John S. Roberts - Gas Dispersion and Ignition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007675 | Fire & Gas System | | Hearsay (FRE 802) |
| 007676 | Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007677 | Email from D. Farr to B. Ambrose re: MGS - Diverter attaching MUD Gas Separator and Diverter - answers to Pres commission | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007678 | Excerpt of report in Chapter 3.4 entitled Blowout Preventer | | Admissible only as an Admission by; TransOcean |
| 007679 | Excerpt of report chapter 3.2 entitled Temporary Abandonment | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007681 | Development and Assessment of Well Control Procedures for Extended Reach and Multilatera Wells Utilizing Computer Simulation | | Hearsay (FRE 802) |
| 007682 | IADC/SPE 87114 - Analyses and Procedures for Kick Detection in Subsea Mudlifting Drilling | | Hearsay (FRE 802) |
| 007683 | Drilling Deepwater Wells | | Admissible only as an Admission by; TransOcean |
| 007684 | Email from T. Welch to B. Braniff re: RMP Training Presentation attaching RMP Training Well Ops Group Rev3 | | Admissible only as an Admission by; TransOcean |
| 007685 | Email from DWH, OIM to P. Johnson re: Final Signed Macondo Drilling Program attaching Well info; Subsurface pdf; Sect 16 interval; Sect05_13_48_interval; Sect06_9_78_interval | | Admissible only as an Admission by; TransOcean |
| 007686 | Transcript of the testimony of the Joint United States Coast Gaurd/Minerals Management Service Investigation : May 27, 2010 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 007687 | Expert Report of Greg Childs | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007688 | Rebuttal Report of Greg Childs | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007689 | Curriculum Vitae of Greg Childs | | Admissible only as an Admission by; TransOcean |
| 007691 | Letter attaching report from assessment of the well control equipment on the Deepwater Horizon | | Admissible only as an Admission by; TransOcean |
| 007692 | Summary of SEM Battery Testing Results | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007693 | Email from J. Van Lue to W. Stringfellow re: AMF battery EB attaching image001 | | Admissible only as an Admission by; Cameron; TransOcean |
| 007694 | Daily Report 8/5/2011 - Deepwater Enterprise West Job #3936 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007696 | Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007697 | Appendix M Structural Analysis of the Macondo #252 Work String | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007698 | Tubular Bells and Kaskida Well Test HAZOP Report | | Relevance generally (FRE 401 & 402) |
| 007699 | Revised Calculation of vertical friction force on 5.5 Drill Pipe | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007700 | Investigations: Blind Shear Ram Performance - Closed by Surface Control | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 007701 | Investigations: BOP Design Capability | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007702 | Email from D. Farr to G. Childs re: Sharepoint Investigation ticket 32 on Shearing, revision attaching Investigation Ticket Writeup_Blank | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007703 | RMS II Maintenance Plan by Manufacturer & Model | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007704 | Discussion 9 April 2002 Andy Cates | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802) |
| 007705 | Original Equipment Manufacturer/Technical Bulletin Approval Form | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007706 | Email from D. Chang to R. Hankey re: Deepwater Horizon - Expert report of Greg Childs | | Hearsay (FRE 802) |
| 007707 | Email from D. Chang to D. Baay re: Expert report of Childs | | Hearsay (FRE 802) |
| 007708 | West Activty Report July 16 through July 22, 2010 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007709 | Deepwater Horizon AMF Battery Replacement | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007710 | Email from R. Hankey to D. McIlwain re: Internal Report re AMF/Batteries attaching Florence depo; 14868745; SEM Tests Nov 3 2010 - Produced | | Hearsay (FRE 802) |
| 007711 | Email from D. Baay to R. Hankey re: Internal Report re AMF/Batteries | | Hearsay (FRE 802) |
| 007712 | Assess the acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure | | Admissible only as an Admission by; TransOcean |
| 007713 | Engineering Report Abstract re: R&B Deepwater Horizon Project 18-3/4" 15M TL Super Shear Rams & Shear Blind Rams Shear Test | | Admissible only as an Admission by; Cameron |
| 007714 | 18-3/4 15M TL BOP 7-5/8" to 3-1/2" VBR RAM | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 007715 | Expert Report of Sam Lewis, On Cement: Chemistry, Formulation, Design, and Laboratory Testing | | Hearsay (FRE 802) |
| 007716 | Rebuttal Expert Report of Sam Lewis on Cement Chemistry, Formulation, and Testing | | Hearsay (FRE 802) |
| 007718 | Handwritten notes on Conductivity Test | | Admissible only as an Admission by; Halliburton |
| 007719 | Deepwater Horizon Investigation Insights | | Admissible only as an Admission by; Halliburton |
| 007722 | Halliburton Lab Results - Primary | | Admissible only as an Admission by; Halliburton |
| 007724 | Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability | | Admissible only as an Admission by; Halliburton |
| 007725 | Expert Report of John Hughett | | Hearsay (FRE 802) |
| 007726 | Rebuttal Expert Report of John Hughett | | Hearsay (FRE 802) |
| 007728 | Telephone Interview of Jesse Marc Gagliano | | Admissible only as an Admission by; Halliburton |
| 007729 | Questions for Hearing Record by Tim Probert | | Admissible only as an Admission by; Halliburton |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 007730 | Annular Gas Migration Solutions to Annular Gas Flow | | Admissible only as an Admission by; Halliburton |
| 007731 | Excerpt of Videotaped deposition of Vincent Tabler | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007733 | Excerpt of Videotaped deposition of Joseph Keith | | Admissible only as an Admission by; Halliburton; Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 007734 | API Recommended Practice 65 - Part 2 Isolating Potential Flow Zones During Well Construction | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007736 | BP Macondo - Deepwater Horizon Report for the United States of America | | Excluded by MiL; Improper Legal Conclusions; Hearsay (FRE 802) |
| 007737 | Expert Report of L. William Abel - Macondo Incident Report | | Hearsay (FRE 802) |
| 007738 | Expert Rebuttal Report of William Abel - Macondo Incident Report | | Hearsay (FRE 802) |
| 007744 | Safety Leadership Foundation Workshop | | Admissible only as an Admission by; TransOcean |
| 007750 | Non-Technical Well Control | | Hearsay (FRE 802) |
| 007752 | Email from TSC, Controls to P. Roller re: Flow line sensor attaching sperry screen in Geologist office | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007753 | Task Specific Think Procedure re: Displacing Riser to Sea H20 | | Admissible only as an Admission by; TransOcean |
| 007755 | Expert Report of Glen Stevick | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007756 | Rebuttal Expert Report of Glen Stevick on Design and Maintenance of the Blowout Preventer | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007757 | Excerpt of expert report of Glen Stevick | | Hearsay (FRE 802) |
| 007758 | Attachment 1.2A - Pricing Format Cameron Quotation #445415 | | Admissible only as an Admission by; Cameron |
| 007763 | Oral and Videotaped Deposition of Jack Carter Erwin | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 007764 | Incident Report - Drift Off and Emergency Riser Disconnect | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007765 | Engineering Report re: 18-15M TL BOP shear test of a 4.2" OD x 3.0" ID Shear Sub. | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007766 | Safety Alert 22258 Reduced Fatigue Life of Packer for 18-3/4" 15K Type T/TL BOP CDVS Ram & 18-3/4" 10/15K Type UII BOP CDVS Ram | | Admissible only as an Admission by; Cameron |
| 007767 | Key Subsea Considerations Prior to Commencement of Drilling Operations | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007773 | Excerpt of deposition of Fereidoun Abbassian | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007775 | Excerpt of Deposition of Paul Johnson | | Hearsay (FRE 802) |
| 007776 | Excerpt of James Kent deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007779 | DW Horizon Control POD Maintenance Gap Analysis | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 007784 | Expert Report of David Bolado Prepared for Halliburton Energy Services, Inc. | | Hearsay (FRE 802) |
| 007785 | Expert Reoprt of David Bolado on Cement Job Design, Opticem Modeling, and Contamination | | Hearsay (FRE 802) |
| 007786 | Errata for Report of David Bolado | | Hearsay (FRE 802) |
| 007787 | Wellsite Chemical Inventory Daily Report | | Admissible only as an Admission by; MI-Swaco |
| 007788 | Questions for Hearing Record Response | | Admissible only as an Admission by; Halliburton |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 007789 | Well Cementing Second Edition | | Best Evidence (FRE 1002) |
| 007790 | IADC/SPE 128160 A Gulf of Mexico Case History: Benefits of Foamed Cementing to Combat a SWF | | Hearsay (FRE 802) |
| 007794 | Duo Vis xanthan gum is a dispersible, non-clarified, high-molecular-weight biopolymer used for increasing viscosity in water-base base drilling fluid systems | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 007795 | Barite & Hematite Plugs Technology Report | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 007796 | Oil & Gas Journal | | Hearsay (FRE 802) |
| 007797 | Project Spacer - Results of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC252 | | Hearsay (FRE 802) |
| 007798 | Barite Plugs Effectively Seal Active Gas Zones | | Hearsay (FRE 802) |
| 007807 | Expert report of Robert M. Scates and John Roberts - Gas Dispersion and Ignition | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007809 | Drilling Engineering | | Best Evidence (FRE 1002) |
| 007810 | Expert Report of David O'Donnell | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007811 | Rebuttal Expert Report of David O'Donnell | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 007812 | Personal and Career Profile of David O'Donnell | | Hearsay (FRE 802) |
| 007813 | Excerpt of Westlaw article entitled May I obtain departures from these drilling requirements | | Best Evidence (FRE 1002) |
| 007815 | IADC Deepwater Well Control Guidlines | | Best Evidence (FRE 1002) |
| 007816 | Attachment 1.2A - Pricing Format Cameron Quotation #445415 | | Admissible only as an Admission by; Cameron; TransOcean; Hearsay (FRE 802) |
| 007817 | Why an accurate shearing pressure cannot be reliably predicted | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 007818 | Cameron TL BOP DVS Sear Rams | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 007819 | Emergency Disconnect Procedure - Emergency Disconnect Activation - Well Testing | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 007820 | Appendix G - Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 | | Hearsay (FRE 802) |
| 007822 | Drilling System Training - TL BOP Parts and Features | | Best Evidence (FRE 1002) |
| 007824 | Expert Drilling Report Roger Vernon | | Hearsay (FRE 802) |
| 007825 | Amended Expert Drilling Report of Roger Vernon | | Hearsay (FRE 802) |
| 007826 | Rebuttal Expert Report of James P Lang | | Hearsay (FRE 802) |
| 007828 | Letter from Martin Chenevert to Hugh Tanner reviewing and commenting upon the report of Donald Weintritt | | Admissible only as an Admission by; MI-Swaco |
| 007833 | Email from D. Weintritt to R. Randy re: Request for samples of LCM | | Hearsay (FRE 802) |
| 007834 | Synthetic Based MUD Report No. 71 | | Admissible only as an Admission by; MI-Swaco |
| 007835 | Expert report of Donald J. Weintritt | | Hearsay (FRE 802) |
| 007836 | Expert Report of David Calvert | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 007837 | 9 7/8" x 7" Prodcution Casing Version 8 | | Admissible only as an Admission by; Halliburton |
| 007840 | IADC/SPE 39315 Determination of Temperatures for Cementing in Wells Drilled in Deep Water | | Hearsay (FRE 802) |
| 007841 | Deepwater Horizon Incident Report of Marion Woolie | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 007842 | Email from G. Matej to C. Christie et al. re: Well Monitoring | | Admissible only as an Admission by; TransOcean |
| 007843 | DRi addresses moratorium at BP oil spill litigation seminar | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007844 | Expert Report of Brent Lirette | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 007845 | Weatherford Product and Service Portfolio | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 007846 | Floating Equipment | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007847 | Assy 7" 541 Cent. Sub BS ROT 36S BOW 10-3/4" O.D. EX PIN & Box Lngth, Hydril 513 | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 007848 | Expert Report of Richard Lee and J. Leif Colson | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007849 | Expert Report of Richard Lee and J. Leif Colson | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007850 | Graph Logging Drill Floor - 75.00 above perm. Datum | | Hearsay (FRE 802) |
| 007851 | Sperry Drilling Services 5" Combo Log MD 5"/100' - 1:240 | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007852 | Sperry Drilling Services 5in MD Phase Attenuation Log - 1:240 | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007900 | Article in Houston Chronicle on June 24, 2010 titled Inexperience on rig called factor in disaster byt C. Hackney | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802) |
| 007901 | Report of Richard F. Strickland | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007902 | Rebuttal Expert Report of Richard F. Strickland | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007903 | Rebuttal Expert Report of Richard Strickland | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 007904 | Sperry Drilling Services MD Log Chart | | Admissible only as an Admission by; Halliburton |
| 007918 | Chart measuring Combinable Magnetic Resonance Gamma Ray | | Admissible only as an Admission by; Halliburton |
| 008002 | Email from M. West to S. Flynn attaching Subcommittee Preparation Question Considerations | | Relevance generally (FRE 401 & 402) |
| 008019 | Transcript of conference: US SRI meeting on the Gulf of Mexico spill | | Best Evidence (FRE 1002); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008022 | Understanding and Addressing the Root Causes of the BP Catastrophe | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403) |
| 008028 | Deepwater - The Gulf Oil Disaster and the Future of Offshore Drilling | | Excluded by MiL; Other Government Reports |
| 008029 | Understanding and Addressing the Root Causes of the BP Catastrophe | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 008035 | Cameron's Rule 26(a)(2)(C) Disclosures | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 008036 | Expert Report of Richard Coronado | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 008042 | Expert Report of Arthur Zatarain - Blowout Preventer Subsea Control System | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 008043 | Description of Deadman System | | Admissible only as an Admission by; Cameron |
| 008044 | Assembly and Test Procedure for Cameron Solenoid Valves Part No. 223290-15 and Part No. 223290-63 | | Admissible only as an Admission by; Cameron |
| 008045 | API Specification 16D -Specification for Control Systems for Drilling Well Control Equipment and Control Systems for Diverter Equipment | | Hearsay (FRE 802) |
| 008046 | Excerpt of Oral and Videotaped Deposition of Jack Carter Erwin | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 008048 | Email from E. Gaude to I. Coull re: Control system AMF Batteries | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 008049 | Email from R. Coronado to D. Weathers re: Deepwater Horizon, Comments on SK-122100-21-04 | | Admissible only as an Admission by; Cameron |
| 008050 | Email from C. Hanks to D. Coe re: Horizon, Status of In-house testing attaching hanksc.vcf | | Admissible only as an Admission by; Cameron |
| 008051 | Meeting Minutes re: Progress Meeting - Hydraulic schematics were given to Kevin | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 008052 | Email from B. Johnson to E. Gaude, et al. re: Queiroz Galvao meeting summary attaching images and Mark III improvement Highlights | | Admissible only as an Admission by; Cameron |
| 008053 | Mark III System Improvement Highlights power point | | Admissible only as an Admission by; Cameron |
| 008054 | Cameron Subsea Systems May 2008 | | Admissible only as an Admission by; Cameron; TransOcean; Hearsay (FRE 802) |
| 008055 | Email from R. Mary to R. Jahn re: Q2004-73cameron quote for LiMnO2 batteries attaching q2004 73cameron pdf | | Admissible only as an Admission by; Cameron |
| 008056 | Excerpt of Deposition of Eric Gregory Childs | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 008061 | Expert Report on Behalf of BP - Robert Grace | | Hearsay (FRE 802) |
| 008062 | Handwritten notes with measurments | | Hearsay (FRE 802) |
| 008064 | Rebuttal Expert Report of Patrick Hudson | | Hearsay (FRE 802) |
| 008065 | Expert Report of Patrick Hudson | | Excluded by MiL; Improper Legal Conclusions; Hearsay (FRE 802) |
| 008069 | Major Incident Investigation Report BP Grangemouth Scotland | | Excluded by MiL; Other Government Reports; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 008072 | 2010 Performance Contract | | Relevance generally (FRE 401 & 402) |
| 008073 | Part of a Guide that helps utilize certain tools, the first page is titled: As you have used this tool have you found something you would like to share and have added to this list? If you have please send it | | Hearsay (FRE 802) |
| 008074 | Excerpt of the Deposition of Kalwant Singh Jassal | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 008091 | Email from D. Sims to J. LeBleu re: Macondo Lost Circ Event Terms of Reference attaching TOR Kodiak Loss of 13625 Casing Integrity NPT Review rev 01 | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 008094 | Email from P. O'Bryan to M. Zanghi re: Bladder effect | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 008100 | The Macondo Blowout Analysis and Discussion | | Hearsay (FRE 802) |
| 008101 | United States Securities and Exchange Commission form 10 - K for the Fiscal year ended December 31, 1999: Mariner Energy, Inc. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 008102 | United States Securities and Exchange Commission Form 10-K: For the Fiscal year ended December 31, 2001: Mariner Energy, Inc. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 008104 | Photograph of Drillers main control room | | Admissible only as an Admission by; TransOcean |
| 008105 | Image of a computer graph measuring Flow Out Rate, Kill Line, Hook Load and PSI | | Hearsay (FRE 802) |
| 008106 | Excerpt of deposition of David Sims | | Hearsay (FRE 802) |
| 008109 | Order - Schedule and Allocation of examination time for phase one experts for week four | | Relevance generally (FRE 401 & 402) |
| 008110 | Rebuttal Report | | Hearsay (FRE 802) |
| 008111 | Cameron Ram BOP Cavity "In Service" Acceptance Criteria | | Admissible only as an Admission by; Cameron |
| 008113 | Excerpt of the Deposition of James Cowie | | Hearsay (FRE 802) |
| 008114 | Excerpt of transcript | | Hearsay (FRE 802) |
| 008115 | Harvard Magazine - March 2011 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 008116 | Review of the Macondo #1 9-7/8" x 7" Production Casing Cementation Operation - Expert Report of: Ian A. Fridaard | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 008117 | Review of the Macondo #1 9-7/8" x 7" Production Casing Cementation Operation - Expert Report of: Ian Frigaard | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 008118 | Ian A. Fridaard notes | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 008119 | Tuned Spacer III - Optimized Rheology Spacer | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 008120 | Synthetic-Based Mud Report No. 79 | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 008122 | Expert Report of Forrest Earl Shanks on BOP Design | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008123 | Rebuttal Expert Report of Forrest Earl Shanks | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008127 | Oceaneering slides with Safe Harbor Statement and Additional Subsea Product Opportunities | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008128 | Oceaneering Slides of Safe Harbor Statement and Additional Subsea Product Opportunities | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008129 | Engineering Report re: 18-15M TL BOP shear test of a 4.2" OD x 3.0: ID Shear Sub. | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 008130 | Shearing Blind RAM | | Hearsay (FRE 802) |
| 008131 | Excerpt of Rebuttal Report on the Deepwater Horizon Incident | | Hearsay (FRE 802) |
| 008132 | Shearing Blind Rams - Operation, Care, and Maintenance | | Admissible only as an Admission by; Cameron |
| 008133 | Excerpt of Final Report for United States Department of the Interior Volume 1 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008134 | Email from J. Kotria to D. Welch re: Shear Ram pressures | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 008138 | Excerpt of deposition of David James McWhorter | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 008140 | Expert Report of Frederick Beck | | Excluded by MiL; Improper Legal Conclusions; Hearsay (FRE 802) |
| 008141 | Rebuttal Expert Report of Frederick Beck on well design, control, drilling, and monitoring | | Excluded by MiL; Improper Legal Conclusions; Hearsay (FRE 802) |
| 008142 | Frederick Beck testimony before the senate energy and natural resources committee hearing issues related to offshore oil and gas | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 008143 | Transcript of the Testimony of Beck presentation on December 8, 2011 | | Hearsay (FRE 802) |
| 008144 | Excerpt of Title 46 - Shipping - Reports of investigations | | Best Evidence (FRE 1002) |
| 008147 | Energy and Commerce Committee Staff Briefing | | Admissible only as an Admission by; Halliburton |
| 008149 | 9-7/8 in X 7 in Production Casing Review : Change of Pore Pressure to 14.15 ppg @ depth | | Admissible only as an Admission by; Halliburton |
| 008150 | Transcript of Morning Edition NPR show talking about Cement tests should have raised doubts | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 008152 | Expert Report of Frederick Beck on well design, control, drilling, and monitoring | | Excluded by MiL; Improper Legal Conclusions; Hearsay (FRE 802) |
| 008153 | Appendix C: Mudlogging on the Deepwater Horizon Generally and on April 20, 2011 - Executive Summary of Halliburton's Sperry Mudlogging | | Hearsay (FRE 802) |
| 008154 | Revised Appendix C: Mudlogging on the Deepwater Horizon Generally and on April 20, 2011 - Executive Sumary of Halliburton's Sperry Mudlogging | | Hearsay (FRE 802) |
| 008155 | Weatherford description of Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AO | | Admissible only as an Admission by; Weatherford |
| 008156 | Report on the Deepwater Horizon Incident | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008157 | Rebuttal Report on the Deepwater Horizon Incident | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008158 | Appendix B: Curriculum Vitae of Knighthawk report on the deepwater Horizon Incident | | Hearsay (FRE 802) |
| 008159 | Chart including bates numbers, title, and file path of document | | Relevance generally (FRE 401 & 402) |
| 008160 | Erosion Calculations - page contains formulas and key | | Hearsay (FRE 802) |
| 008161 | Erosion Calculations sheet including formulas and key | | Hearsay (FRE 802) |
| 008171 | Drilling System Training - 'TL' BOP Accessories | | Admissible only as an Admission by; Cameron; TransOcean; Hearsay (FRE 802) |
| 008173 | Expert Report of Adam T. Bourgoyne | | Hearsay (FRE 802) |
| 008174 | Rebuttal Report of Adam T. Bourgoyne | | Hearsay (FRE 802) |
| 008175 | National Oil spill Commission Meeting Proceedings Transcript Excerpt | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008176 | LexisNexis article re Disaster in Gulf BP Spreads Blame for Deadly Blowout - What Went Wrong | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008177 | Applied Drilling Engineering | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 008178 | Applied Drilling Engineering Volume 2 - Excerpt | | Hearsay (FRE 802) |
| 008184 | Email from R. Bodek to T. Fleece, et al re Rigel Scout Tickets | | Relevance generally (FRE 401 & 402) |
| 008187 | Recommended Practice for Performance Testing of Cementing Float Equiptment | | Hearsay (FRE 802) |
| 008189 | Synthetic - Based MUD Report No. 66 | | Admissible only as an Admission by; MI-Swaco |
| 008190 | Synthetic - Based MUD Report No. 67 | | Admissible only as an Admission by; MI-Swaco |
| 008193 | Company Profile of MI Swaco | | Admissible only as an Admission by; MI-Swaco |
| 008194 | D.H. Doughty rebuttal expert report | | Hearsay (FRE 802) |
| 008195 | Rebuttal Expert Report of D.H. Doughty | | Hearsay (FRE 802) |
| 008196 | Supplement to Rebuttal Expert Report of D.H. Doughty | | Hearsay (FRE 802) |
| 008198 | Rebuttal Expert Report of James Lang | | Hearsay (FRE 802) |
| 008199 | A Report to MOEX USA Corporation for Macondo Prospect, Mississippi Canyon Block MC 252, Gulf of Mexico | | Relevance generally (FRE 401 & 402) |
| 008200 | Macondo Prospect Offshore Deepwater Operating Agreement | | Relevance generally (FRE 401 & 402) |
| 008501 | Well Capping Team - Meeting Minutes | | Hearsay (FRE 802) |
| 008502 | Email from J. Wellings - R. Brainard re FW: Top Cap | | Hearsay (FRE 802) |
| 008506 | Email from J. MacKay - D. Williams et al. re RE: ROV circuits for double ram and connections | | Hearsay (FRE 802) |
| 008507 | Email from I. Sneddon - J. Kozicz et al. re RE: AGR RMR TO PUMP OIL FROM 5,000 ft. | | Hearsay (FRE 802) |
| 008509 | Email from S. Shaw - J. Wellings et al. re HAZID reports and Remaining Tasks | | Hearsay (FRE 802) |
| 008513 | CFD Analysis Case 11 - Enterprise BOP Jet Thrust Calculations | | Hearsay (FRE 802) |
| 008514 | Enterprise Team - Meeting Minutes | | Hearsay (FRE 802) |
| 008516 | Email from C. Johnston - R. Branaird et al. re RE: Potential Q4000 Operations-2 Ram Capping Stack | | Hearsay (FRE 802) |
| 008519 | Email from R. Brainard - R. Turlak et al.re DOUBLE RAM ASSEMBLY-HORIZON INCIDENT-CAPING OPTION 2 | | Hearsay (FRE 802) |
| 008521 | HAZID Report re MC-252 Dual Ram Stack Capping Option | | Hearsay (FRE 802) |
| 008524 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Stopping the Spill: The Five-Month Effort to Kill the Macondo Well | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 008528 | Email from H. Porter - M. Edwards et al. re RE: BP Top Kill Update | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 008531 | Email from R. Armbruster - B. Evans et al. re FW: Data Files from BP's Top Kill | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 008533 | Top 3 Risks by Procedure from HAZIDs of Top Kill Activities | Incomplete | |
| 008539 | BP Macondo Top and static Kill Operations | | Admissible only as an Admission by; Halliburton |
| 008540 | Email from T. Probert - D. Lesar re Re: BP Top Kill Update | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 008543 | Email from T. Probert - G. Godwin re Re: Latest Thinking 31 May | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008545 | Email from G. Godwin - J. Miller et al. re Macondo Service Summary | | Admissible only as an Admission by; Halliburton |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 008546 | Email from R. Chernali - J. Truax et al. re Flow Measurement Macondo | | Admissible only as an Admission by; Halliburton |
| 008552 | Proposed Methods for Measuring in Real Time "Kill Mud" Outflow from the Riser | Incomplete | |
| 008556 | Email from E. Fly - N. Pellerin et al. re RE: WITS FEED FROM SPERRY - Livelink 22 KB | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 008559 | Email from T. Probert - G. Godwin re Re: Latest Thinking 31 May | | Hearsay (FRE 802) |
| 008562 | Email from N. Pellerin - G. Navarette et al. re morning report | Email missing attachments in produced version | |
| 008563 | Email from N. Pellerin - J. Gagliano et al. re Daily report | Email missing attachments in produced version | |
| 008564 | Email from N. Pellerin - J. Gagliano et al. re Daily report | Email missing attachments in produced version | |
| 008565 | Email from N. Pellerin - R. Goosen et al. re DDIII morning report | Email missing attachments in produced version | |
| 008566 | Nicky Pellerin's Daily Planner | Incomplete | |
| 008568 | Email from J. Edwards - R. Beirute et al. re RE: Work Document Version 5 - Cementing Job from the Relief Well - 5/27/10 | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 008569 | Email from G. Godwin - T. Angelle et al. re Latest Thinking 31 May - Livelink 4 KB | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008570 | Nicky Pellerin's Daily Planner | Incomplete | |
| 008572 | Email from J. Greenwood - N. Pellerin et al. re RE: Dynamic Kill RT PWD Chart | Incomplete | |
| 008573 | Email from J. Greenwood - N. Pellerin re FW: Dynamic Kill RT PWD Chart | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 008575 | Email from G. Navarette - A. Fritton et al. re RE: Macondo Relief / BP / DD3 / Meeting notes - Livelink 33 KB | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008581 | Email from J. LeBlanc - D. Epps et al. re RE: Kick off Macondo Full PVT | | Hearsay (FRE 802) |
| 008587 | Email from G. Openshaw - J. LeBlanc et al. re RE: Gas sampling bottles to be shipped from Seanic to Core Laboratories to the Skandi | | Hearsay (FRE 802) |
| 008589 | Email from J. LeBlanc - Y. Wang re older data | | Hearsay (FRE 802) |
| 008594 | Email from D. Epps - J. LeBlanc et al. re RE: Wellstreams | | Hearsay (FRE 802) |
| 008597 | Email from D. Epps - J. LeBlanc re RE: Story | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 008600 | Email from S. LeBlanc - J. Miller et al. re BP Macondo #1 Static Kill Cement Post Job Report | Email missing attachments in produced version | |
| 008601 | Email from H. Prewett - R. Ramroop et al. re RE: Plug 4 - Livelink 17 KB | | Hearsay (FRE 802) |
| 008602 | Email from R. Ramroop - R. Goosen re FW: Plug 4 - Livelink 22 KB | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008603 | Email from G. Batschelett - R. Goosen et al. re RE: MC252#3 Macondo - DDIII - Tuned Spacer III Volume (Intercept) | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008604 | Email from R. Vargo - R. Goosen et al. re RE: FOR REVIEW - MC252 Macondo Relief Well#3 13-5/8" Cementing Documents - Livelink 14KB | Email missing attachments in produced version | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 008605 | Email from J. Trahan - R. Goosen et al. re RE: FOR APPROVAL - MC252#3 Macondo Balanced Plug Cement Program v2 - Livelink 9 KB | Email missing attachments in produced version | Best Evidence (FRE 1002) |
| 008606 | Email from N. Pellerin - G. Navarette et al. re morning report - Livelink 126 KB | Email missing attachments in produced version | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 008608 | Email from R. Goosen - D. Mooney et al. re RE: Cement & Baroid Summary Data - Livelink 67 KB | Email missing attachments in produced version | Admissible only as an Admission by; Halliburton |
| 008666 | MC252 - Mcondo IMT Experience | | Hearsay (FRE 802) |
| 008668 | Email from M. Cochnour - G. Shoup et al. re RE: Matt's mid-year review | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 008671 | Email from M. Gochnour - C. Nash re RE: Back in Houston | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 008672 | Email from T. Hill - F. Saidi re Time periods | | Hearsay (FRE 802) |
| 008673 | Historical Records of BOP Pressure | | Hearsay (FRE 802) |
| 008675 | Email from T. Hill - M. Gochnour re RE: PT-B | | Hearsay (FRE 802) |
| 008676 | Email from D. Brookes - T. Hill et al. re Re: RFI for pressure sensor data on 3-ram stack | | Hearsay (FRE 802) |
| 008677 | Sensor Accuracy | | Hearsay (FRE 802) |
| 008679 | Macondo Technical Note, Well Integrity Test Pressure Measurement System Accuracy | | Hearsay (FRE 802) |
| 008683 | Email from M. Gochnour - R. Chan et al. re FW: Assistance needed to change out compatts and panels | | Hearsay (FRE 802) |
| 008684 | Email from M. Gochnour - D. Brookes re FW: sensor accuracy | | Hearsay (FRE 802) |
| 008686 | Email from M. Gochnour - K. Baker re RE: Table top exercise - Shut the Macondo Well in on paper | | Hearsay (FRE 802) |
| 008689 | Email from W. McDonald - M. Tatro et al. re FW: Pressure data | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 008690 | Email from T. Liao - K. Mix re FW: BOP Pressure... | | Hearsay (FRE 802) |
| 008691 | Email from A. Chitale - D. Brookes et al re RE: 1 AM update | | Hearsay (FRE 802) |
| 008692 | Email from T. Hill - R. Wilson re First 3 pages only… (attaching Plan for transition from an open to a closed system.doc) | | Hearsay (FRE 802) |
| 008693 | Macondo Technical Note - Top Kill Pressure Measurement Strategy and Assessment | | Hearsay (FRE 802) |
| 008694 | Email from M. Gochnour - T. Liao et al. re RE: BOP Pressure... | | Hearsay (FRE 802) |
| 008696 | Email from B. Thurmond - M. Gochnour re ACTION: Controlled PFD | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008700 | Email from D. Epps - W. Wayne re PVT data | | Relevance generally (FRE 401 & 402) |
| 008702 | Email from D. Epps - J. LeBlanc re RE: Old Magazine article | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 008704 | Email from J. LeBlanc - Y. Wang et al. re RE: Sample 35126-53 | | Hearsay (FRE 802) |
| 008706 | Email from J. LeBlanc - Y. Wang re RE: Viscosity Measurements | | Hearsay (FRE 802) |
| 008707 | Email from Y. Wang - D. Epps re RE: Wellstreams | | Hearsay (FRE 802) |
| 008712 | Email from J. LeBlanc - K. McAughan et al. re RE: Kick off Macondo Full PVT | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 008714 | Email from T. Hemphill - T. Hemphill et al. re RE: 14.2 & 16.4 ppg Top Kill Mud Rheology | Email missing attachments in produced version | |
| 008717 | Email from R. Valenziano - W. Guillot re FW: DD3 | | Hearsay (FRE 802) |
| 008718 | Email from E. Robinson - W. Guillot re FW: bp | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 008735 | Job #12595 | Combines multiple documents | Hearsay (FRE 802) |
| 008736 | Email from D. Coleman - C. Yeilding et al. re gas sample analysis | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 008742 | Job #13404 | Combines multiple documents; Exhibit has unidentified highlighting or handwriting | |
| 008786 | Weatherford Laboratories Comprehensive Core & Fluid Services | | Admissible only as an Admission by; Weatherford |
| 008804 | Assessment of Flow Rate Estimtes for the Deepwater Horizon / Macondo Well Oil Spill | | Admissible only as an Admission by; US Gov |
| 008805 | National Incident Command's Flow Rate Techinical Group Sub-Team Outline | | Admissible only as an Admission by; US Gov |
| 008809 | U.S. Scientific Teams Refine Estimates of Oil Flow from BP's Well Prior to Capping | | Admissible only as an Admission by; US Gov |
| 008810 | Timeline of NIC FRTG Key Activities | | Admissible only as an Admission by; US Gov |
| 008811 | Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well | | Admissible only as an Admission by; US Gov |
| 008812 | Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological Survey | | Admissible only as an Admission by; US Gov |
| 008813 | Estimated Leak Rates and Lost Oil from the Deepwater Horizon Oil Spill | | Admissible only as an Admission by; US Gov |
| 008814 | BP Deepwater Horizon Oil Disaster - The Flow Rate Technical Group Status Update - June 10, 2010 | | Admissible only as an Admission by; US Gov |
| 008815 | U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well | | Admissible only as an Admission by; US Gov |
| 008818 | Nodal Analysis of Fluid Flow from the BP Macondo MC252 Well, Conducted for the FRTG | | Admissible only as an Admission by; US Gov |
| 008853 | Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams, Predecisional Draft | | Admissible only as an Admission by; US Gov |
| 008858 | Federal Interagency Group Issues Peer-Reviewed 'Oil Budget' Technical Documentation | | Admissible only as an Admission by; US Gov |
| 008864 | Timeline of NIC FRTG Key Activities | | Admissible only as an Admission by; US Gov |
| 008865 | Email from T. Hill - D. Wood re FW: Pressure build-up | | Hearsay (FRE 802) |
| 008873 | Email from W. Conner - B. Lehr re Re: Video | | Hearsay (FRE 802) |
| 008874 | Email from B. Lehr - J. Lasheras et al. re My problem | | Hearsay (FRE 802) |
| 008922 | Halliburton Static Kill Cementing Pumping Procedure | | Admissible only as an Admission by; Halliburton |
| 008923 | Document Preservation Notice | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 008924 | Email from T. Angelle - N. Pellerin et al. re RE: Halliburton AAR (Macondo) | | Admissible only as an Admission by; Halliburton |
| 008925 | Email from G. Godwin - T. Angelle re Re: BP Macondo Static Kill Update_Monday Night 8_3 | | Admissible only as an Admission by; Halliburton |
| 008940 | Email from C. Blackburn - M. Spring et al. re RE: Commission meeting get backs | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008941 | Email from S. Lehmann - B. Lehr et al. re Re: Request to BP for Longer Video of Pipe Flow: | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008942 | Email from D. Barnett - J. Larrison re FW: 042910 - Dept. of Interior Well Control Modeling Presentation | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008943 | Flow Rate Technical Group Fact Sheet | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008944 | Email from J. Borghei - C. Henry et al. re RE: Oil Spill Commission | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 008945 | Transcript of Adm. Thad Allen's July 27 Briefing on the BP oil disaster | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008946 | Email from C. Henry - D. Simecek-Beatty re Re: well oil property data | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009000 | The BP Parties' Notice of Service of Subpoena | | Relevance generally (FRE 401 & 402) |
| 009005 | Assessment of Flow Rate estimates for the Deepwater Horizon / Macondo Well Oil Spill | | Admissible only as an Admission by; US Gov |
| 009082 | Statement of Lars HErbst re Miami Field Hearing on Offshore Drilling in the Bahamas and Cuba: The US Coast Guard's Oil Spill Readiness & Response Planning | | Hearsay (FRE 802) |
| 009092 | Email from OMM GOM FO TAOS - G. Woltman et al. re (HEF) BP Electronic BOP Testing | | Hearsay (FRE 802) |
| 009093 | Email from S. Douglas - B. Winfree re Re: MC 252 - Flaring/Venting Request Extension | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 009095 | National Incident Commander's Report: MC252 Deepwater Horizon | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 009096 | Forums on Offshore Drilling - Oil Spill Preparedness and Response | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 009097 | Email from L. Herbst - K. Good et al. re Admin record 6-26 through 6-28 | | Hearsay (FRE 802) |
| 009098 | Forums on Offshore Drilling - Strategies for Well Control and Containment in Deepwater | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 009099 | Final Action Memorandum - Incident Specific Preparedness Review (ISPR) Deepwater Horizon Oil Spill | | Hearsay (FRE 802) |
| 009100 | National Incident Commander's Report: MC252 Deepwater Horizon | | Hearsay (FRE 802) |
| 009102 | Email from I. Conn - L. McKay et al. re Senior Feedback | | Hearsay (FRE 802) |
| 009106 | National Incident Commander Strategy Implementation, Verson 2.0 | | Hearsay (FRE 802) |
| 009109 | Challenges re USCG spill response | | Hearsay (FRE 802) |
| 009150 | Email from N. Paulhus - CGF FORWARD re CGF: ADMIRAL ALLEN TELLS CNN THAT ONLY BP HAS THE EXPERTISE NECESSARY TO STOP THE GULF SPILL | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 009151 | Email from T. Knox - R. Merewether et al. re RE: The junk shot | | Hearsay (FRE 802) |
| 009152 | Email from R. Merewether - S. Chu re trusting BP | | Hearsay (FRE 802) |
| 009153 | Email from J. Benner - D. Decroix et al. re RE: Questions for National Labs | | Hearsay (FRE 802) |
| 009154 | Email from A. Majumdar - R. O'Connor et al. re Re: contingency plan on our side | | Hearsay (FRE 802) |
| 009162 | Email from M. Landry - K. Cook re RE: WHAT ARE YOU HEARING? | | Hearsay (FRE 802) |
| 009171 | DRAFT - 4.2.1 Well Source Control | | Hearsay (FRE 802) |
| 009173 | Panel Discussion - Bureau of Ocean Energy Management, Regulation and Enforcement | | Hearsay (FRE 802) |
| 009174 | Email from T. Hunter - S. Chu et al. re Re: One more try on BP | | Hearsay (FRE 802) |
| 009183 | DWH Release Estimate of Rate by PIV | | Admissible only as an Admission by; US Gov |
| 009220 | What Happens When the Oil Stops Flowing? | | Admissible only as an Admission by; US Gov |
| 009239 | Today's complex drilling operations demand sophisticated well-control modeling tools | | Hearsay (FRE 802) |
| 009242 | Email from K. Mix - W. Burch et al. re Temperature Measurements on Riser | | Hearsay (FRE 802) |
| 009247 | Technical Note re Static Kill nd Cementing - Flowpath analysis | | Hearsay (FRE 802) |
| 009249 | Email from O. Rygg - wooddg@bp.com re Presentatio nfrom todays meeting | | Hearsay (FRE 802) |
| 009250 | Email from D. Wood - T. Hill et al. re RE: Pressure build-up | | Hearsay (FRE 802) |
| 009256 | Email from D. Wall - M. Emilsen re FW: BOP 'Washed Out' Area | | Hearsay (FRE 802) |
| 009258 | Email from O. Rygg - D. Barnett re RE: Parameters for Hydraulics Program | Email missing attachments in produced version | |
| 009259 | Flowrate from kill attempt | | Hearsay (FRE 802) |
| 009262 | Lillehammer - March 3rd, 2011 - Macondo - Well Control efforts | | Hearsay (FRE 802) |
| 009264 | Email from O. Rygg - K. Mix re RE: Need a quick peer review | | Hearsay (FRE 802) |
| 009284 | Email from J. O'Leary - G. Pfau et al. re RE: Macondo Deepening Feedback Draft | | Relevance (Not Relevant to Phase II) |
| 009285 | Email from M. Casey - B. Ritchie et al. re Macondo Lower Miocene Review | | Relevance (Not Relevant to Phase II) |
| 009290 | Email from S. Lacy - M. Albertin et al. re FW: Show Graph | | Relevance (Not Relevant to Phase II) |
| 009300 | Email from S. Bishop - F. Sweeney re STAFF CONFIDENTIAL: Final Appraisal for Simon Bishop | | Relevance generally (FRE 401 & 402) |
| 009301 | Petroleum Engineering Challengers Development Programme - With BP Experts listed where currently identified | | Relevance generally (FRE 401 & 402) |
| 009302 | Sub - Surface and Wells Applications - Partitioning - 2010 Final Version | | Relevance generally (FRE 401 & 402) |
| 009303 | Email from Y. Wang - T. Liao et al. re FW: Dorado well results | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 009304 | Email from S. Bishop - C. Cecil et al. re Report Format and Timeline | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009305 | Bishop Handwritten notes from Macondo response | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 009308 | Email from K. Mix - D. Pattillo re Surface Kill01_20100805.ppt | | Hearsay (FRE 802) |
| 009309 | Email from M. Mason - C. Cecil re FW: May 14 Presentation (P. O'Bryan).ppt | | Hearsay (FRE 802) |
| 009310 | Email from C. Cecil - D. Kercho et al. re Macondo SIWHP & Build-up Times - Rev C Draft for Discussion | | Hearsay (FRE 802) |
| 009311 | Email from R. Merrill - S. Wilson re PLEASE READ THIS: FW: MS56E Post-Blowout Fracture Pressure Question | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009313 | Email from M. Mason - G. Birrell et al. re FW: Macondo SIWHP Build-up Rate Final Report.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009314 | Email from R. Merrill 0 K. Baker et al. re Depletion Rates | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009315 | MC 252 Pressure Trends | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009316 | Email from K. Baker - T. Hill et al. re FW: Depletion Rates | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009317 | Email from R. Merrill - K. Baker et al. re RE: Depletion Rates | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009319 | Email from K. McAughan - C. Yeilding re M110 Stuff | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009320 | Email from T. Liao - K. Mix et al. re FW: BOP Pressure... | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009323 | Mike Mason handwritten notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009324 | Email from K. Baker - M. Tatro et al. re RE: today's presentation | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009327 | Email from D. Epps - W. Burch re RE: Preliminary Compositional & Viscosity Data | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009329 | Email from M. Mason - D. Kercho et al. re 5MBD Case plotsa (3).PPT | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009334 | Email from M. Mason - S. Bishop re Fw: Fluid Properties | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009335 | Simon Bishop handwritten notes beginning May 24, 2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 009337 | Draft of Summary points from the Kill the Well on Paper Discussion | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009338 | Note to File - MC252 #1 Static Kill Interpretation | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009340 | Email from R. Merrill - K. McAughan et al. re RE: OOIP & Data Ranges for MC252 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009344 | Panel Discussion - Bureau of Ocean Energy Management, Regulation and Enforcement | | Hearsay (FRE 802) |
| 009345 | Bureau of Ocean Energy Management, Enforcement, and Regulation Public Forum on Offshore Drilling - Panelists and Elected Officials | | Hearsay (FRE 802) |
| 009351 | Email from L. Herbst - E. Angelico re FW: question about BP's EP and MMS regulations | | Hearsay (FRE 802) |
| 009358 | Email from D. Trocquet - L. Herbst et al. re Update on Top Kill (5/28/10) | | Hearsay (FRE 802) |
| 009360 | Chapter Five - "You're in it now, up to your neck!" - Response and Containment | Not Produced and Not Otherwise Authenticated | Excluded by MiL; Other Government Reports; Relevance (Not Relevant to Phase II) |
| 009423 | Notes from the interview of Admiral Cook by Presidential Commission members | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 009424 | 10/18 - Interview with Admiral Kevin S. Cook | | Hearsay (FRE 802) |
| 009429 | Email from M. McNutt - K. Cook re Fw: Accurate account of flow into the Gulf. | | Hearsay (FRE 802) |
| 009430 | Email from T. Allen - K. Cook re Re: EXPECTATION MANAGEMENT | | Hearsay (FRE 802) |
| 009465 | Email from R. Gudimetla - A. Ballard re Re: Hydrate breakup Suggestion | | Hearsay (FRE 802) |
| 009466 | Email from R. gudimetla - A. Ballard et al. re Re: Hydrate breakup Suggestion | | Hearsay (FRE 802) |
| 009467 | Email from R. Gudimetla - A. Ballard re RE: Hydrate breakup Suggestion | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 009473 | Timing Assumptions on Containment Operations | Exhibit has unidentified highlighting or handwriting; Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802) |
| 009481 | Email from S. Jortner - B. Lasley et al. re Bill Burch notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009486 | Email from R. Gudimetla - A. Ballard re Preliminary Results for Orifice Size | | Hearsay (FRE 802) |
| 009488 | Chapter 7 - Industrial Operating Procedures for Hydrate Control | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 009492 | Email from A. Hall - D. Campbell-Brown et al. re RE: URGENT/CONFIDENTIAL: GOM Incident - Riser Flowrate | | Hearsay (FRE 802) |
| 009529 | Email from G. Openshaw - S. Webster et al. re RE: Woods Hole | | Hearsay (FRE 802) |
| 009530 | Email from R. Merewether - S. Chu et al. re junk shot risk | | Hearsay (FRE 802) |
| 009532 | Email from T. Knox - T. Hill re Top kill and pressure | | Hearsay (FRE 802) |
| 009533 | Email from R. Merewether - S. Chu et al. re junk shot risk | | Hearsay (FRE 802) |
| 009536 | Email from R. Merewether - S. Chu re trusting BP | | Hearsay (FRE 802) |
| 009548 | Email from J. Rohloff - Y. Prevallet re FW: MWCC_Audit Firm Selection Material | | Relevance (Not Relevant to Phase II) |
| 009553 | Email from R. Harland - S. Douglas et al. re Well Planning and Permit Readiness Tracker RWH input.xls - update & queries | | Relevance (Not Relevant to Phase II) |
| 009554 | Oil Spill Preparedness and Response ETP compliance review | | Relevance (Not Relevant to Phase II) |
| 009555 | GoM Containment Capability Workplan | | Relevance (Not Relevant to Phase II) |
| 009556 | Email from D. Oxley - P. Zwart et al. re Interim LT Meeting - Actions April 30, 2010 | | Relevance (Not Relevant to Phase II) |
| 009557 | Time Line Estimate re DD III & Enterprise | Incomplete | |
| 009559 | MC252 Close-out Organization | | Relevance (Not Relevant to Phase II) |
| 009560 | Email from R. Lynch - R. Morrison et al. re MOC - Announcement of Greg Rohloff & DOA | | Relevance (Not Relevant to Phase II) |
| 009561 | Email from W. Pecue - P. O'Bryan et al. re | | Hearsay (FRE 802) |
| 009562 | MC252 Clsoe-out & MWCC Handover Status Update | | Relevance (Not Relevant to Phase II) |
| 009563 | Source Containment - Resource Request Message | | Relevance (Not Relevant to Phase II) |
| 009564 | Email from T. Smith - R. Harland et al. re RE: Timing estimates for input & possible telecom today | | Relevance (Not Relevant to Phase II) |
| 009565 | Email from J. Rohloff - M. Zanghi re MWCC - Responsible Party (the operator) | | Relevance (Not Relevant to Phase II) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 009567 | Email from T. Smith - F. Saidi re FW: MWCC ICRS Drilling Support | | Relevance (Not Relevant to Phase II) |
| 009568 | Email from J. Peters - Goodman et al. re FW: NTL-10 JITF - WellContainment Screening Analysis Tool Version 1.18, with attachments | | Relevance (Not Relevant to Phase II) |
| 009570 | Upstream - Global deepwater response | | Relevance (Not Relevant to Phase II) |
| 009571 | Ready to Respond: Global deepwater response | | Relevance (Not Relevant to Phase II) |
| 009572 | Email from K. Mix - M. Zanghi et al. re BOEMRE Meeting Package from Jan. 28, 2011 Meeting in New Orleans | | Relevance (Not Relevant to Phase II) |
| 009574 | MWCC Overview and Demonstration Results | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 009627 | Talking Points - Seven VOO Crew members taken to hospital | | Relevance (Not Relevant to Phase II) |
| 009628 | Handwritten notes re Doug Suttles' 04/28/2010 flow rate estimate | | Hearsay (FRE 802) |
| 009631 | Email from M. Landry - K. Cook et al. re RE: Pumping Stopped | | Admissible only as an Admission by; US Gov |
| 009634 | Request for public release of BP spill information | | Admissible only as an Admission by; US Gov |
| 009658 | Email from M. McNutt - M. McNutt re | | Admissible only as an Admission by; US Gov |
| 009689 | Transcription of Deepwater Blowout Containment Conference - Remarks of Thomas O. Hunter | | Admissible only as an Admission by; US Gov |
| 009727 | Email from K. Corser - Y. Wang et al. re RE: An Update on Fluids | | Hearsay (FRE 802) |
| 009729 | Email from S. Nau - T. Liao et al. re FW: URGENT - Fluid Data | | Hearsay (FRE 802) |
| 009730 | Email from F. Saidi - R. Sharpe et al. re FW: URGENT - Fluid Data | | Hearsay (FRE 802) |
| 009731 | Email from K. Baker - M. Mason re FW: Properties for Lab Flow Calculations | | Hearsay (FRE 802) |
| 009732 | Email from K. Baker - C. Ammerman et al. re FW: Black Oil Tables from EoS for All Temps 11June2010.xls | | Hearsay (FRE 802) |
| 009733 | Email from K. Baker - R. Merrill et al. re RE: Black Oil Tables from EoS for All Temps 11June2010.xls | | Hearsay (FRE 802) |
| 009735 | Email from S. Carmichael - T. Elizondo et al. re GOR calculations for June 4.xls, with attachments | | Hearsay (FRE 802) |
| 009736 | Email from C. Matice - D. Stolz et al. re RE: Updated GOR : Definition of 80/20 case | | Hearsay (FRE 802) |
| 009737 | Email from M. Mason - K. Baker et al. re RE: FW: Black Oil Properties Output from EoS 10June2010.xls | | Hearsay (FRE 802) |
| 009740 | Prosper PVT Results | | Hearsay (FRE 802) |
| 009741 | Reservoir Fluid Information | | Hearsay (FRE 802) |
| 009744 | Email from K. Shah - R. Merrill et al. re RE: Horner Plots for Saturday and Sunday | | Best Evidence (FRE 1002); Hearsay (FRE 802); Other Non-Authenticity Objection |
| 009746 | Email from K. Baker - C. Cecil et al re RE: URGENT REQUEST: Reporting of Enterprise GORs | | Hearsay (FRE 802) |
| 009747 | Email from T. Elizondo - C. Cecil et al. re RE: Rev B - GOR measurement and estimation technical note | | Hearsay (FRE 802) |
| 009748 | Email from F. Saidi - C, Roth et al. re RE: SS#2 M90 hydrate curve | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 009749 | Email from W. Burch - DrillBenchSupport et al. re RE: (RequestID: 11852) Clarification of GOR model in OLGA-ABC | | Hearsay (FRE 802) |
| 009751 | Email from F. Hollaender - O. Loicq et al. re morning update. | | Hearsay (FRE 802) |
| 009756 | Email from M. Edwards - Y. Wang re RE: WAT | | Hearsay (FRE 802) |
| 009757 | Email from Y. Wang - M. Mason re RE: An Update on Fluids | | Hearsay (FRE 802) |
| 009758 | Email from C. Marth - Y. Wang re MC 252 Q4000 oil reporting | | Hearsay (FRE 802) |
| 009759 | Email from Y. Wang - F. Saidi re RE: Fluids and GOR | | Hearsay (FRE 802) |
| 009761 | Email from G. Skripnikova - D. Epps et al. re RE: An Update on Fluids | | Hearsay (FRE 802) |
| 009762 | Email from N. McMullen - F. Saidi et al. re Re: An Update on Fluids | | Hearsay (FRE 802) |
| 009764 | Email from Y. Wang - K, McAughan re RE: Documentation | | Hearsay (FRE 802) |
| 009765 | Custodial information | Incomplete; Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802) |
| 009766 | Preliminary EoS | | Hearsay (FRE 802) |
| 009768 | Email from T. Liao - Y. Wang et al. re Re: PVTSim EOS File | | Hearsay (FRE 802) |
| 009769 | Notice of Service of Subpoena on DNV | | Relevance generally (FRE 401 & 402) |
| 009770 | Email from R. Schuller - W. Miller et al. re FW: FW: Help with the HYDRO model | | Hearsay (FRE 802) |
| 009771 | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | | Admissible only as an Admission by; US Gov |
| 009772 | Email from A. Ballard - L. Buus et al. re RE: subsea burst disk | | Hearsay (FRE 802) |
| 009821 | Trevor Smith's notebook - handwritten notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009822 | Trevor Smith's notebook - handwritten notes dated 2010 Aug 23 - 30 Nov 2011 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009828 | Draft of C4. Best Available Technology [18 AAC 75.425(e)(4)] | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 009832 | Deepwater Horizon Review with handwritten notes | Exhibit has unidentified highlighting or handwriting; Incomplete | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009840 | Assessment of Flow ate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | | Admissible only as an Admission by; US Gov |
| 009847 | Email from D. Absher - R. Dufrene et al. re RE: Dr Hughes | | Admissible only as an Admission by; US Gov |
| 009850 | Mississippi Canyon 252 Macondo BP Blowout Study Final Report Powerpoint | | Admissible only as an Admission by; US Gov |
| 009851 | Rock Mechanics Testing & Analyses | | Admissible only as an Admission by; Weatherford |
| 009863 | Letter from J. Buchwalter - K. Smith re REF: British Petroleum Blowout Study | | Admissible only as an Admission by; US Gov |
| 009865 | Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams - Predecisional Draft | | Admissible only as an Admission by; US Gov |
| 009869 | Flow Rate Technical Group Reservoir Modeling Team Summary Report | | Admissible only as an Admission by; US Gov |
| 009870 | Government Team Flow Estimates for 87 Days | | Admissible only as an Admission by; US Gov |
| 009878 | Email from A. Smelser - P. Maule et al. re RE: MMS submissions | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 009891 | Sandia Report - Oil Release from BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | | Admissible only as an Admission by; US Gov |
| 009911 | Letter from D. Suttles - J. Watson re Source Control Subsea Dispersant Forward Plan | Combines multiple documents; Not Produced and Not Otherwise Authenticated | |
| 009913 | Email from A. Majumdar - D. Leistikow et al. re Re: NYT/Broder story on the oil spill | | Admissible only as an Admission by; US Gov |
| 009914 | DOI Ocean Energy Safety Advisory Committee, Washington, D.C. - April 18, 2011 | | Admissible only as an Admission by; US Gov |
| 009918 | Lessons Learned from the Perspective of the DOE Tri-Labs Team - Deepwater Horizon Response Effort | | Admissible only as an Admission by; US Gov |
| 009922 | US to keep heat on BP to stop oil leak - Salazar | | Admissible only as an Admission by; US Gov |
| 009929 | Handwritten Notes by Tom Hunter | | Admissible only as an Admission on; US Gov |
| 009951 | Email from V. Estes - R. Quitzau re RE: ? | | Admissible only as an Admission by; Anadarko |
| 009952 | Email from T. Durkee - J. Sprague et al. re RE: Macondo solution | | Hearsay (FRE 802) |
| 009995 | Congressional Briefings - Opening Remarks by Adrian P. Rose | | Admissible only as an Admission by; TransOcean |
| 009996 | Draft for Employee Video, | | Admissible only as an Admission by; TransOcean |
| 009997 | Sen. Jeff Bingham Holds a Hearing on the Deepwater Horizon Oil Rig Accident, Panel 2 | | Best Evidence (FRE 1002); Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 009999 | Transcript titled REP. NICK J. RAHALL II HOLDS A HEARING ON THE DEEPWATER EXPLOSION'S STRATEGY IMPACT, PANEL 2 | | Best Evidence (FRE 1002); Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 010004 | Email from D. Sustala - A. Laplante re FW: Worst Case Discharge Discussion | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010005 | Oil Spill Response Plan | | Hearsay (FRE 802) |
| 010007 | T. Gansert Reference Documents | Combines multiple documents | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010012 | Well Integrity/Shut-In Discussion | | Admissible only as an Admission by; US Gov |
| 010013 | Handwritten notes of C. Behr-Andres | | Admissible only as an Admission by; US Gov |
| 010030 | Email from S. Griffiths - A. Ratzel et al. re Re: FRI for pressure sensor data on 3-ram stack | | Admissible only as an Admission by; US Gov |
| 010046 | Email from J. Hellums - S. Chambers et al. re RE: Question about CC40 for BP DeepWater Horizon. | | Admissible only as an Admission by; Cameron |
| 010047 | Email from G. Chiasson - M. Whitby et al. re FW: Update Personal & Confidential | | Admissible only as an Admission by; Cameron |
| 010051 | Email from R. Guillotte - A. Strachan et al. re RE: Burst Disc Assembly and CC40HP Choke assembly recently Manufactured. | | Other Non-Authenticity Objection |
| 010054 | Email from J. Hellums - T. Smith et al. re RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit? | | Admissible only as an Admission by; Cameron |
| 010055 | Email from S. Chambers - T. Korah et al. re FW: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit? | Combines multiple documents | |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| ID | Description | | Objection |
|---|---|---|---|
| 010056 | Email from S. Chambers - D. Elliott et al. re RE: BP Deepwater Horizon | | Hearsay (FRE 802) |
| 010061 | Email from D. McWhorter - C. Jones et al. re RE: Cameron support for OSPRAG | | Admissible only as an Admission by; Cameron |
| 010063 | Email from R. Sanders - C. Kalloo re FW: Cameron testing in France | | Relevance generally (FRE 401 & 402) |
| 010064 | Shearing Tests - Cameron Factory Beziers, France | | Relevance generally (FRE 401 & 402) |
| 010066 | Email from A. Olsen - G. Boughton et al. re Re: Meeting Notes | | Hearsay (FRE 802) |
| 010067 | Cameron Junk Shot (JS) Skid | | Admissible only as an Admission by; Cameron |
| 010071 | Email from G. Chiasson - J. Carne et al. re FW: What happened? | | Admissible only as an Admission by; Cameron |
| 010072 | Email from D. King - M. Whitby et al. re Re: Update 29May10 | | Admissible only as an Admission by; Cameron |
| 010073 | Email from M. Carter - D. McWhorter re Re: BP well | | Admissible only as an Admission by; Cameron |
| 010080 | Crisis Team Notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010081 | Email from D. King - S. Nelson re Re: BP Horizon - BOP Pressure Relief Manifold | | Admissible only as an Admission by; Cameron |
| 010082 | SD-Alpha Shearing Recommendations for Cameron Stack #2 - CDVS Shear Ram & Tandem Booster | | Relevance generally (FRE 401 & 402) |
| 010083 | Email from M. Jackson - T. Pollock et al. re RE: Cameron testing in France | | Relevance generally (FRE 401 & 402) |
| 010084 | Email from M. Jackson - G. Ormieres et al. re FW: SDA New Cameron Stack Shear Tests | | Relevance generally (FRE 401 & 402) |
| 010085 | Gulf of Mexico SPU - BOP Shear Testing Protocol | | Relevance generally (FRE 401 & 402) |
| 010134 | Annual Individual Performance Assessment of Stephen Carmichael | | Relevance generally (FRE 401 & 402) |
| 010135 | Comparison of Collection Rate Data for July 14/15 | | Hearsay (FRE 802) |
| 010136 | PE Containment Team Wrapup | | Hearsay (FRE 802) |
| 010137 | Email from G. Birrell - J. Dupree re FW: MMS Discussion on MC 252 Oil and Gas Measurement Requirements | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010140 | Email from S. Carmichael - G. Otwell, et al. re FW Release of Field Ticket for signature | | Hearsay (FRE 802) |
| 010141 | Email from B. Carlson - S. Carmichael re Documents for handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010142 | Email from S. Carmichael - B. Carlson re handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010143 | Email from S. Carmichael - B. Carlson re CPO Team_PE_Handover_20100606_1800.doc (1700 update) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010144 | Email from B. Carlson - S. Carmichael re CPOTeam_PE_Handover_20100607_0600.doc | | Hearsay (FRE 802) |
| 010145 | Email from S. Carmichael - B. Carlson re CPOTeam_PE-Handover_20100607_1800.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010146 | Email from S. Carmichael - B. Carlson re CPOTeam_PE_Handover_20100608 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010147 | Email from S. Carmichael - C. Roth re Handover notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010148 | Containment/Production Operations PE Handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 010149 | Email from N. McCaslin - S. Carmichael re FW: CPOTeam_PE_Workflow_Guidelines.doc | | Hearsay (FRE 802) |
| 010150 | Containment/Production Operations PE Handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010151 | Email from S. Carmichael - C. Roth re CPOTeam_PE_Handover_20100621_0600.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010152 | Email from S. Carmichael - N. McCaslin et al. re CPOTeam_PE_Handover_20100622_0600.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010153 | Containment/Production Operations PE Handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010154 | Email from S. Carmichael - N. McCaslin re CPOTeam_PE_Handover_20100624_0600.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010155 | Containment/Production Operations PE Handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010156 | Containment/Production Operations PE Handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010157 | Email from T. Elizondo - F. Saidi et al. re FW Handover Notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010158 | Email from T. Elizondo - M. Brown et al. re FW Handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010159 | Email from S. Carmichael - B. Carlson re Last few handover notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010160 | Email from T. Elizondo - N. McMullen et al. re FW CPOTeam_PE_Handover_20100628_0600.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010161 | Containment/Production Operations PE Handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010162 | Email from S. Carmichael - B. Carlson re CPOTeam_PE_Handover_20100629.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010163 | Email from S. Carmichael - B. Carlson et al. re CPOTeam_PE_Handover_20100630_0600.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010164 | Email from T. Elizondo - J. Sawchuk et al. re Ops Handover - For Info Only | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010165 | Email from K. Humphrey - P. Singh et al. re Resource Needed - PRODUCTION Engineer | | Hearsay (FRE 802) |
| 010166 | Email from T. Hayward - C. Proctor re UPDATE: Gulf of Mexico Rig Incident (28 April 2010) - DRAFT | | Hearsay (FRE 802) |
| 010167 | MC-252 Response Containment to Enterprise Operating Protocol (Roles and Decision Rights) | | Hearsay (FRE 802) |
| 010168 | Email from S. Carmichael - J. Dupree re RITT plot.ppt | | Hearsay (FRE 802) |
| 010169 | Email from L. Acosta - G. Birrell et al. re MC252 RITT Average Data 20100526 | | Hearsay (FRE 802) |
| 010170 | Average Data for Each Choke Setting (before 24-May 2010 06:00), 6-hour average (after 24-May 2010 06:00): | Incomplete | Hearsay (FRE 802) |
| 010171 | Recovery to Enterprise Pre-Start Up Checklist for Go/NoGo Discussion | | Hearsay (FRE 802) |
| 010172 | Email from S. Carmichael - J. Gates re Integrated Flow Plan - HP1 Start Up - Draft | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 010173 | Short Term / Dispersal & Containment Project & Relief Well - Level 1 | | Hearsay (FRE 802) |
| 010175 | Letter from R. Lynch to P. Campbell re MC 252 #1 Well Kill Plan | | Hearsay (FRE 802) |
| 010177 | Well Control Simulation Results - April 25, 2010 - Surface Exit Up Relief Well Riser | | Hearsay (FRE 802) |
| 010188 | Email from F. Saidi to S. Bishop, et al. re FW Flow inside casin 3800 psi at wellhead | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010190 | Email from F. Saidi to L. Norris re Ranges of Flow Rates | | Hearsay (FRE 802) |
| 010201 | Sen. Thomas R. Carper Holds a Hearing on Oil Spill Financial Responsibility | | Best Evidence (FRE 1002); Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 010202 | Email from S. Newman - E. Muller et al. re Deepwater Horizon Incident - May 6, 2010 | | Admissible only as an Admission by; TransOcean |
| 010211 | Email from Corporate Communicaton re FIRST NEWS ALERT: Transocean Assigns Core Team to Manage Deepwater Horizon Response, Investigation Efforts | | Admissible only as an Admission by; TransOcean |
| 010212 | Transocean Management of Deepwater Horizon Response - Summary May 6, 2010 | | Admissible only as an Admission by; TransOcean |
| 010213 | Transocean Management of Deepwater Horizon Response - Summary May 5, 2010 | | Admissible only as an Admission by; TransOcean |
| 010220 | Email from S. Hand - G. Boughton et al. re FW: 2200-T2-DO-SR-4005 Macondo MC252 1 Permanent Abandonment SoR.doc | | Admissible only as an Admission by; TransOcean |
| 010221 | Letter from T. Morrison - Transocean Holdings Incorporated | | Admissible only as an Admission by; TransOcean |
| 010226 | Email from B. Sannan - J. Canducci re FW: Crane Training | | Relevance (Not Relevant to Phase II) |
| 010227 | Email from M. Polhamus - D. Winslow et al. re FW: High Level BP Presentation | | Relevance (Not Relevant to Phase II) |
| 010228 | Email from S. Hand - M. Pathaket al re FW: Marianas, Kodiak sidetrack | | Relevance (Not Relevant to Phase II) |
| 010229 | Email from R. Turlak - I. Sneddon re RE: Status Update | | Admissible only as an Admission by; TransOcean |
| 010230 | Email from R. Turlak - P. Smith re RE: Fwd: Capping DWH's BOP under Enterprise. Yes, the tech actually does exist. Here | | Admissible only as an Admission by; TransOcean |
| 010234 | Email from E. Redd - S. Hand re Fw: Plumbing error on the Horizon stack (I?) | | Admissible only as an Admission by; TransOcean |
| 010249 | Section 3. Operations from the On-Scene Coordinator Report Deepwater Horizon Oil Spill submitted to the National Response Team [Excerpt with handwritten underlining] | Incomplete | Admissible only as an Admission by; TransOcean |
| 010250 | BP's myPerformance of Marvin Miller for 2006 | | Relevance generally (FRE 401 & 402) |
| 010251 | Email from M. Mmiller - D. Peacock re FW: Grand Isle 47C Major Milestone Schedule _20Nov06.xls | | Relevance generally (FRE 401 & 402) |
| 010252 | Email from M. Miller - J. Ralley re Re: X7-003CC GoM Dwnd Pltfm Gl-4 C Res[pmse (Diving, Visualisation, Well int) | | Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 010253 | Email from M. Miller - S. Lauver et al. re GI 47 C Release: Draft Decision Matrix for C-07 Revised Ver 4, with attachments | | Relevance generally (FRE 401 & 402) |
| 010254 | Email from M. Miller - M. Ruggiero re R&R Update, with attachments | | Relevance generally (FRE 401 & 402) |
| 010255 | Email from M. Miller - S. Lauver et al. re RE: USCG Presentation, with attachments | | Relevance generally (FRE 401 & 402) |
| 010256 | Investigation of Loss of Well Control - South Timbalier Block 135, Well No. 6 - OCS 0462 - 1 December 2005 | Exhibit has unidentified highlighting or handwriting; Not Produced and Not Otherwise Authenticated | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 010257 | GoM SPU Wells Operations Guidelines, Section: Well Control Source Control Support | | Relevance generally (FRE 401 & 402) |
| 010258 | Flow Chart of Well Blowout, DS Actions | | Relevance generally (FRE 401 & 402) |
| 010259 | Flow Chart of Well Blowout Sr. WSL Actions | | Relevance generally (FRE 401 & 402) |
| 010260 | Index of Documents, 30(b)(6) Deposition of Marvin Miller, November 8, 2012 | Not Produced and Not Otherwise Authenticated | Relevance generally (FRE 401 & 402) |
| 010261 | Handwritten Notes of Kevin J. Devers | | Hearsay (FRE 802) |
| 010264 | Email from T. Smith - C. Briedenthal et al. re FW: MWCS Peer Assist Meeting DRAFT Notes, with attachments | | Hearsay (FRE 802) |
| 010265 | Oil Spill Response Plan Framework | | Hearsay (FRE 802) |
| 010271 | Email from K. Devers - S. Bond re FW: Rev O-LMRP Latch Stack-9June2010.vsd | | Hearsay (FRE 802) |
| 010278 | Email from K. Devers - J. Hsu re RE: Current Status at GE Vetco for Latch Cap | | Hearsay (FRE 802) |
| 010279 | Email from P. Beynet - K. Devers et al. re Hydrate prevention RE: Latch Cap Assurance Plan | | Hearsay (FRE 802) |
| 010283 | Email from A. Strachan - J. Steen et al. re RE" Procedure 2200-T2-DO-PR-4444 Single Valve Manifold Installation, with attachments | | Hearsay (FRE 802) |
| 010284 | Email from A. Strachan - K. Devers re FW: Daily Update: Three Ram Stack (TRS) and Single Valve Manifold (SVM) Connections | | Hearsay (FRE 802) |
| 010285 | Email from D. Sinsabaugh - T. Smith et al. re BOP Connections Team - Flexjoint Schedules 7-08-10 PM | Combines multiple documents; Incomplete | |
| 010291 | Email from S. Bartlett - K. Devers et al. re Procedure - Riser Insertion Tube Tool - DRAFT ONLY | | Hearsay (FRE 802) |
| 010294 | Email from Discover Enterprise - D. Blalock et al. re In coming procedures | | Hearsay (FRE 802) |
| 010295 | Email from K. Devers - M. Webber re FW: Top Hat Procedures, with attachments | | Hearsay (FRE 802) |
| 010296 | Email from G. Birrell - MC252_Email Retention re FW: Report -- early tomorrow | | Hearsay (FRE 802) |
| 010297 | Email from D. Crowther - F. MacLeod et al. re RE: Communication to London Stock exchange of flow through RITT | | Hearsay (FRE 802) |
| 010298 | Email from A. Johnston - M. Cargol et al. re RE: Update on Top Priority Items to be Ready for Top Kill Failure | | Hearsay (FRE 802) |
| 010300 | Industrial Operating Procedures for Hydrate Control - Chapter 7 | | Hearsay (FRE 802) |
| 010304 | Email from E. Bush - D. Allen et al. re Notes from Port Arthur Spill Presentation | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010307 | Email from D. Fritz - J. Grant et al. re RE: In-situ Burn Oil Volumes Calculations | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 010308 | Email from E. Bush - D. Johnson re Recommended Revisions to OSRP from BOEMRE Meeting | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010309 | Email from D. Johnson - E. Bush et al. re RE: BP OSRP Updates for Source Control/Relief Well | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 010311 | Flow Analysis Activities for the MC252 Well - Report-outs by Government Teams - Nodal Analysis Team Summary | | Admissible only as an Admission by; US Gov |
| 010313 | Email from G. Bromhal - S. Mohaghegh et al. re new data | | Admissible only as an Admission by; US Gov |
| 010314 | Macondo Chief Counsel's Report 2011 - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Excluded by MiL; Hearsay (FRE 802) |
| 010317 | Email from G. Brohmal - G. Guthrie re coming to consensus | | Admissible only as an Admission by; US Gov |
| 010320 | Email from T. Weisgraber - G. Guthrie re Re: Nodal: Draft E-mail | | Admissible only as an Admission by; US Gov |
| 010324 | Email from G. Guthrie - P. Hsieh et al. re Re: Flow Rate Estimate | | Admissible only as an Admission by; US Gov |
| 010325 | Follow-on Flow Analysis Activities for the MC252 Well - Report-outs by Government Teams - Predecisional Draft | | Admissible only as an Admission by; US Gov |
| 010326 | Nodal Analysis Estimates of Fluid Flow from the BP Macondo M56 Well | | Admissible only as an Admission by; US Gov |
| 010327 | Report on Estimation of Oil Flow rate from British Petroleum (BP) Oil Company's Deepwater Horizon MC-252 Well | | Admissible only as an Admission by; US Gov |
| 010328 | Email from G. Guthrie - A. Cugini et al. re Update on GOM ideas | | Admissible only as an Admission by; US Gov |
| 010329 | Email from G. Guthrie - S. Aoki re Re: Summary of NIC Call | | Admissible only as an Admission by; US Gov |
| 010331 | Email from C. Oldenburg - G. Guthrie et al. re LBNL input | | Admissible only as an Admission by; US Gov |
| 010333 | Email from S. Khanna - T. Lockett et al. re RE: Plumes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010339 | Email from C. Ammerman - T. Hunter re Technical vs. Legal | | Admissible only as an Admission by; US Gov |
| 010341 | Handwritten notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010342 | GRI Research Board - Points of Discussion | | Hearsay (FRE 802) |
| 010343 | Gulf of Mexico Research Initiative Advisory Council - Draft Charter - Version 3 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010344 | Email from P. Thiel - E. Williams re Re: update | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010345 | Email from E. Williams - D. Eyton et al. re A more positive perspective than usual | | Hearsay (FRE 802) |
| 010346 | Email from T. Hill - A. Leonard et al. re RE: Flow rate periods, with attachments | | Hearsay (FRE 802) |
| 010347 | Guilty Plea Agreement, United States of America v. BP Exploration & Production, Inc. | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 010348 | Email from A. Leonard - E. Williams re RE: BP press release - BP pledges $500 million for independent research into impact of spill on marine environment | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010351 | Email from E. Williams - J. Pierce et al. re Fw: back up plans for spill | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 010352 | Email from R. Feil - E. Williams et al. re Re: Gulf Coast Institutes meeting and recommendations | | Relevance generally (FRE 401 & 402) |
| 010354 | Email from E. Williams - D. Eyton re FW: GoM Science stories | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 010355 | Email from E. Williams - A. Woods re FW: Gulf Oil Leak Estimate Request from APS Division of Fluid Dynamics Chair | | Hearsay (FRE 802) |
| 010356 | Email from E. Williams - A. Leonard et al. re RE: BP press release - BP pledges $500 million for independent research into impact of spill on marine environment | | Hearsay (FRE 802) |
| 010359 | Email from P. Carragher - D. Suttles et al. re FW: oil plume photo from bpi labs | | Hearsay (FRE 802) |
| 010360 | Executive Summary of Response Events | | Hearsay (FRE 802) |
| 010362 | Virtually Prepared | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010363 | Slides re SIMOPS Execution - Operating an ROV Command Center | | Relevance generally (FRE 401 & 402) |
| 010364 | ROV Operations - Tools and Resources | | Relevance generally (FRE 401 & 402) |
| 010378 | Ultra-High-Accuracy and Resolution Handheld Thermistor Thermometer | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010387 | Email from M. Webber - R. Lynch et al. re BOP Connections Update July 12 0530 | | Relevance generally (FRE 401 & 402) |
| 010396 | Work Release Against Master Service Contract | | Relevance generally (FRE 401 & 402) |
| 010412 | Slides re Enterprise Riser Hangoff | | Hearsay (FRE 802) |
| 010414 | Email from S. Heard - K. McAughan and Y. Wang re RE: CCE Test | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010417 | Email from K. McAughan - S. Heard et al re CCE at 100F | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010430 | Intertek Report of Analysis | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 010431 | Email from L/ Roussel - M. Wahden et al. re MC-252 FROM ENTERPRISE | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 010432 | Email from C. Holt - J. Gates re FW: Cargo Inspectors for DEN/MASS Offtake | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 010433 | Documents beginning with Intertek Caleb Brett, Process Control and Contact Log | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 010434 | Email from S. McArthur - M. Green et al. re FW: Sample Testing Court Order 11/17/2011 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 010435 | Email from S. McArthur - B. cherepon et al. re Re: Chain of Custody 05/19/2011 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 010436 | Email from S. McArthur - S. Gilday re BP MC252 Samples by Job Reports Updated 05/20/2011 | | Hearsay (FRE 802) |
| 010465 | Email from R. Drummond - B. DeCoste et al. re Fwd: recap of my day 1 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010466 | Email from B. DeCoste - R. Drummond et al. re Re: recap of my day 1 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010467 | Email from R. Drummond - B. DeCoste re FW: Q4000 Flaring Q&A - Prep for Lamar and Tony testimony | | Hearsay (FRE 802) |
| 010468 | Email from J. Dribus - R. Drummond et al. re FW: BP plans to collect 40,000-53,000 b/d from gulf oil spill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 010495 | Email from W. Burch - F. Ng et al. re URGENT: Cairn Dynamic Kill Modeling Request | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010513 | Beirute consulting, Version 5, Macondo MC 252 #2 Relief Well | | Hearsay (FRE 802) |
| 010514 | Email from D. King - S. Nelson re Re: BP Horizon - BOP Pressure Relief Manifold | | Admissible only as an Admission by; Cameron |
| 010517 | Email from J. Wellings - C. Matice et al. re RE: Results: Thrust loads on Enterprise BOP | | Hearsay (FRE 802) |
| 010518 | Email from C. Matice - R. Simpson et al. re RE: Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters | | Hearsay (FRE 802) |
| 010519 | Email from K. Mix - K. Mix et al. re Re: ? Help please. Fw: Preliminary Compositional & Viscosity Data | | Hearsay (FRE 802) |
| 010520 | Email from W. Burch - J. Wellings et al. re RE: Reservoir Engineering Support | | Hearsay (FRE 802) |
| 010523 | Email from J. Wellings - C. Matice et al. re RE: DEN Baseplate Dimensions | | Hearsay (FRE 802) |
| 010534 | Email from C. Murphy - F. Ng et al. re RE: Burst disc calculations | | Hearsay (FRE 802) |
| 010538 | 30(b)(6) Deposition Transcript of Marcia McNutt | Incomplete | Hearsay (FRE 802) |
| 010539 | 30(b)(6) Deposition Transcript of Adm. Thad Allen | Incomplete | Hearsay (FRE 802) |
| 010540 | 30(b)(6) Deposition Transcript of Adm. Mary Landry | Incomplete | Hearsay (FRE 802) |
| 010541 | 30(b)(6) Deposition Transcript of Lars Herbst | Incomplete | Hearsay (FRE 802) |
| 010543 | Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC252 - Final Report | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 010550 | Email from R. Kaser - J. Watson re D8 Spill - - request this not be forwarded | | Admissible only as an Admission by; US Gov |
| 010553 | Testimony of Rear Admiral James Watson Deputy, Unified Area Command on the Deepwater Horizon Fire and MC 252 Oil Spill Before the House Energy and Commerce Subcommittee on Energy and Environment May 27, 2010 | | Admissible only as an Admission by; US Gov |
| 010554 | Email from M. Landry - P. Neffenger re FW FRTT Update | | Admissible only as an Admission by; US Gov |
| 010555 | Email from J. O'Neal - J. Watson re Questions submitted to Unified Command panel 5-12, Ocean Springs MS | | Admissible only as an Admission by; US Gov |
| 010558 | Email from J. Lofgren - J. Watson re Checking in on Support | | Admissible only as an Admission by; US Gov |
| 010570 | Email from J. Watson - T. Allen re Response to Letter dated June 11 | | Admissible only as an Admission by; US Gov |
| 010581 | Dispersant Use Briefing | | Hearsay (FRE 802) |
| 010582 | Email from J. Watson - R. Crossland re Houma Unified Command - June 15, 2010 - Aerial Dispersant Request | | Admissible only as an Admission by; US Gov |
| 010585 | Email from J. Watson - L. Jackson et al. re Dispersant applications | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010586 | Letter from T. Allen - Honorable Ed Markey re Response to letter of July 30, 2010 | | Admissible only as an Admission by; US Gov |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 010588 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Decision-Making Within the Unified Command Staff Working Paper No. 2 | | Admissible only as an Admission by; US Gov |
| 010593 | Email from J. Watson - T. Allen et al. re Aerial dispersant temp increase | | Admissible only as an Admission by; US Gov |
| 010594 | Email from R. Laferriere - J. Watson et al. re DISPERSANT REQUEST | | Admissible only as an Admission by; US Gov |
| 010595 | Letter from Houma Unified Command to J. Watson | | Admissible only as an Admission by; US Gov |
| 010610 | Email from P. Campbell - J. Sodowsky et al. re Wall Street Journal Article on Macondo well | | Hearsay (FRE 802) |
| 010617 | Email from C. Murphy - D. Barnett et al. re Re: WWCI Support of Top Kill | | Hearsay (FRE 802) |
| 010618 | Email from D. Moody - W. Burch et al. re RE: War Room Issues | | Hearsay (FRE 802) |
| 010619 | Email from P. Campbell - P. Bernard et al. re BP Macondo 252-1 "Top Kill" | | Hearsay (FRE 802) |
| 010620 | Email from J. Thompson - P. Campbell et al. re RE: BP | | Hearsay (FRE 802) |
| 010622 | Memo from D. Barnett - M. Mazzella et al. re Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | | Hearsay (FRE 802) |
| 010623 | Email from C. Murphy - F. Ng et al. re RE: Burst disc calculations | | Hearsay (FRE 802) |
| 010624 | Email from C. Murphy - F. Ng re RE: Curious | | Hearsay (FRE 802) |
| 010625 | Email from C. Murphy - C. Murphy re WWCI Support of Macondo blowout | | Hearsay (FRE 802) |
| 010640 | Email from T. Lockett to T. Hill et al. re RE: Update | | Hearsay (FRE 802) |
| 010653 | Email from H. Nickens to T. Lockett et al. re RE: MC252 olga | | Hearsay (FRE 802) |
| 010656 | Email from W. Trevena to T. Benson et al. re RE: MDL 2179: Lockett Deposition | | Hearsay (FRE 802) |
| 010657 | Handwritten Notes of T. Lockett | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010662 | Center for Research Hydrate List of Ph.D. Theses Publications | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010663 | BP Renewal Developments - Decision Paper: Subsea Pipeline Diameter | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010665 | Email from P. Ravenscroft to T. Hill et al. re FW: Gulf of Mexico | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010666 | Email from N. McMullen to T. Lockett et al. re REPLY: Technical comments re current design for Containment Chamber system (Re: Revised Enterprise with Hot water circulation - R value of 0.0765 W/m-K) | | Hearsay (FRE 802) |
| 010667 | Email from N. McMullen to R. Lynch et al. re ACTION: Recommended Start Up Strategy | | Hearsay (FRE 802) |
| 010668 | Email from F. Saidi to T. Lockett re RE: ACTION: Recommended Start Up Strategy | | Hearsay (FRE 802) |
| 010670 | Deposition Transcript of C. Holt - Volume 2 (November, 29, 2012) - 2 Pages | Incomplete | Hearsay (FRE 802) |
| 010698 | Email from R. Pond - C. White et al. re Reccomend message on flow rate... | | Admissible only as an Admission by; US Gov |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 010715 | Global Deepwater Response, BP America Board Meeting | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 010727 | Email from M. Farmer to B. Lehr re Oil Spill Commission Hearing Invitaion-Lehr | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010728 | Email from B. Lehr to S. Wereley re videos | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010729 | Email from B. Lehr to savas@newton.berkeley.edu | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010730 | Email from B. Lehr to J. Lasheras re Sen Boxer | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010731 | Email from B. Lehr to L. Schiffer, et al. re Deepwater Flow Rate White Paper | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010732 | Email from M. McNutt to B. Lehr re Suggested rewording | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010733 | Email from B. Lehr to M. McNutt, et al. re sample conclusion template | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010734 | Email from M. McNutt to D. Rainey, et al. re FW ROV Video Data from Skandi Neptune | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010735 | Email from M. McNutt to F. Shaffer, et al. re need unaltered original 20100514224719234@H14_Ch1-H264h | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010736 | Email from M. Sogge to B. Lehr re Feedback on video source, timing, etc. | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010737 | Email from D. Moore to D. Rainey, et al. re FRTG meeting notes and due outs | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010738 | Email from D. Rainey to B. Lehr re Thanks for your help | | Hearsay (FRE 802) |
| 010739 | Email from P. Yapa to B. Lehr, et al. re Comments from Don Blancher - Re: CDOG and the Gulf Oil Spill | | Hearsay (FRE 802) |
| 010740 | Review of "Deepwater Horizon Release Estimate of Rate by PIV" 25 June 2010 Draft by Lehr, Alamo, Aliseda, Bommer, Espina, Flores, Lasheras, Leifer, Possolo, Richards, Riley, Savas, Shahnam, Shaffer, Syamlal, Weiland, Wereley and Yapa Reviewed by Edward D. Cokelet, NOAA/PMEL, Seattle 6 - July 2010 | | Hearsay (FRE 802) |
| 010741 | Email from M. McNutt to B. Lehr re FW News on Flow Rate | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010742 | Email from M. McNutt to B. Lehr re Pending developments | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010743 | Email from S.Wereley to B. Lehr re Video Clip Loaded to NOAA ftp site | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010744 | Agenda and Ground Rules for 1000 PDT Meeting | Incomplete | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010745 | Email from B. Lehr to I Leifer, et al. re 2nd meeting agenda | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010746 | Email from I Leifer to F. Shaffer re Report Release | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010747 | Email from S. Wereley to M. Sogge, et al. re UNCERTAINTY: second report | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010748 | Email from J. Borghei to B. Lehr re flow rate | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010749 | Email from M. McNutt to B. Lehr, et al. re apples to apples.... | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 010750 | Email from I. Leifer to B. Lehr re Update from Germany | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010751 | Email from B. Lehr to J. Borghei, et al. re FW Leak rate guestimate | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010752 | Email from B. Lehr to D. Payton, et al. | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010753 | Email from B. Lehr to pdy@clarkson.edu re CDOG calculation | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010754 | Email from C. Henry to dwittcs@bp.com re FW oil volume estimates | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010755 | Handwritten Notes from D. Rainey's notebook | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010756 | Email from B. Lehr to D. Helton re can you check my logic. PA is looking for a clear explanation | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010758 | Email from B. Lehr to S. Wereley,et al. re press queries | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010759 | Email from B. Lehr to V. Hines, et al. re FW Draft News Release: Plume Team Results | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010760 | Email from B. Lehr to J. Robinson re BP Material | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010761 | Email from D. Kennedy to B. Lehr re FW BP America response | | Hearsay (FRE 802) |
| 010762 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - The Amount and Fate of the Oil - Draft - Staff Working Paper No. 3 | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010763 | Email from J. Borghei to B. Lehr re Working Paper No. 3 | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010764 | Email from P. Cornillon to B. Lehr re My comments | | Hearsay (FRE 802) |
| 010765 | Email from M. McNutt to O. Savas, et al. re PNAS format for papers | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010766 | Email from D. Cundy to T. Girton, et al. re FW FRTT | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010767 | Email from B. Lehr to D. Moore, et al. re rate estimation | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010768 | Email from B. Lehr to I. Leifer re FW Summary (2) of AVIRIS effort for report to DOI | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010770 | Email from M. Cudmore to J. Banks, et al. re FW FLT meeting 11th June | | Hearsay (FRE 802) |
| 010772 | Email from M. Mason to M. Levitan, et al. re Macondo Baseline Flow Assumptions.ppt from this afternoons meeting | | Hearsay (FRE 802) |
| 010775 | Email from J. Anders to M. Mason re BPXA Non Rig significant events in the last 10 years... | | Hearsay (FRE 802) |
| 010777 | Email from R. Merrill to M. Levitan, et al. re Shut in Pressure at BOP Workplan | | Hearsay (FRE 802) |
| 010778 | Email from M. Mason to M. Hey re GoM Incident: Suggested Solution | | Hearsay (FRE 802) |
| 010781 | Email from croigk@aol.com to M. Mason re Don't be disappointed ! | | Hearsay (FRE 802) |
| 010782 | Email from M. Mason to rauflick@ultrapetroleum.com re GOM | | Hearsay (FRE 802) |
| 010783 | Email from M. Mason to L. Kaye, et al. re GoM Stuff | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 010784 | Email from P. Cameron to F. Sweeney, et al. re REQUEST FOLLOW-UP: PE (Well Management) Job Posting... Life of Well Risk | | Hearsay (FRE 802) |
| 010785 | Letter from F. Sweeney to M. Mason re Local coffee break discussions / comments | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 010786 | Email from D. Rainey to M. Mason re Flow Rate Summary | | Hearsay (FRE 802) |
| 010787 | Using Standard Guide for Visually Estimating Oil Spill Thickness on Water, ASTM F 2534 - 06 | | Hearsay (FRE 802) |
| 010788 | Email from J. Peijs to C. Yeilding, et al. re Lastest BOP Pressures | | Hearsay (FRE 802) |
| 010789 | OPEN WATER OIL IDENTIFICATION JOB AID for aerial observation - New Standardized Oil Slick Appearance and Structure Nomenclature and Code - Updated November 2007 | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010790 | OPEN WATER OIL IDENTIFICATION JOB AID for aerial observation - With Standardized Oil Slick Appearance and Structure Nomenclature and Codes - Version 2, updated July 2012 | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010792 | Email from M.Mason to F. Saidi, et al. re Flow inside casing 3800 psi at wellhead | | Hearsay (FRE 802) |
| 010794 | Congressman to launch inquiry on amount of oil gushing into Gulf - CNN Political Ticker | | Hearsay (FRE 802) |
| 010795 | Email from Y. Wang to T. Hill, et al. re An Update on Fluids | | Hearsay (FRE 802) |
| 010796 | Email from F. Sweeney to M. Mason re Macondo - Exxon Notes.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010812 | Email from L. Saha - F. Saidi et al. re RE: BP's new claim that oil spill might have been half size in Gulf could save billions in fines | | Hearsay (FRE 802) |
| 010813 | Excerpt from Annual Report and Form 20-F 2011 (Pages 233 - 234) | Incomplete | |
| 010815 | Email from T. Hill - L. McDonald re RE: Macondo well efforts | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010816 | Research Patnership to Secure Energy for America, Technical Forum - Research and Technology Needs for Deepwater Development Adressing Oil Recovery and Effective Cleanup of Oil Spills | | Hearsay (FRE 802) |
| 010817A | Handwritten Notes by F. Saidi | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010818 | Handwritten Notes by F. Saidi | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010824 | Opportunity Progression - Depletion Planning Journal | | Hearsay (FRE 802) |
| 010828 | Email from M. Mason to P. Singh, et al. re Info/request: fluid flow | | Hearsay (FRE 802) |
| 010829 | Macondo Technical Note - Depletion Rates | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010831 | Email from W. Burch to G. Vinson, et al. re M56E Post-Blowout Fracture Pressure Question | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 010833 | Email from M. Tabinor to J. Martin, et al. re Erosion Calculations | | Hearsay (FRE 802) |
| 010834 | Email from A. Leonard to T. Hill re Flow Estimates? | | Hearsay (FRE 802) |
| 010837 | Email from R. Merrill to M. Mason re Preparing for Thursdays Meeting at 9:00am - Macondo Well Test & Shut-in Protocol Meeting | | Hearsay (FRE 802) |
| 010838 | Email from R. Merrill to K. Baker re Depletion + request | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010839 | Email from R. Merrill to K. Baker, et al. re Depletion Review with James Dupree | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010840 | Email from K. Baker to P. Tooms, et al. re Updated: Shut in the Well on Paper | | Hearsay (FRE 802) |
| 010841 | Reservoir Pressure Response | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010842 | Email from T. Liao to T. Lockett, et al. re Modeling with reservoir response | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010846 | WIT Reservoir Depletion/Flow Analysis Discussions | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010847 | Well Integrity/Shut-In Discussion - July 20, 2010 | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010848 | Email from A. Chavez to A. Chavez, et al. re REMINDER - WIT BP Science Call - TONIGHT, July 20, 7:00pm Central (8:00pm Eastern/6:00pm - Mountain) | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010849 | Email from K. Baker to R. Merrill, et al. re Horner_20Jul_1100.ppt | | Hearsay (FRE 802) |
| 010850 | Well Integrity/Shut-In Discussion - July 20, 2010 11:00am CDT | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010853 | BP Well Integrity Test Data Review, July 26, 2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010854 | Email from K. Baker to T. Hill re FW: Information on MC-252 well | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010856 | Email from T. Lockett - Y. Wang et al. re Re: Olga Model Input | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010858 | BP Macondo Technical Note - Reservoir Simulation of Top Kill, Version A - Draft | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010860 | BP Macondo Technical Note - Depleted Pressure for Relief Well Planning, Version A Draft | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010861 | BP Macondo Technical Note - Gas Flow and Gradient, Version A - Draft | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010863 | Technical Note - Macondo SIWHP and Build-up Times | | Hearsay (FRE 802) |
| 010867 | Notes from Post Top Kill Assessment Discussion | | Hearsay (FRE 802) |
| 010868 | Email from G. Wulf to M. Mason re Kill Attempt Yesterday | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010869 | Email from M. Mason to S. Bishop re Document1 | | Hearsay (FRE 802) |
| 010870 | BP ready to try again to stop oil flow, company says - CNN.com | | Hearsay (FRE 802) |
| 010871 | Handwritten Notes of Mr. Mason | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010913 | Advanced Blowout & Well Control | | Hearsay (FRE 802) |
| 010916 | Email from M. Levitan to S. Lane re End Year review | | Relevance generally (FRE 401 & 402) |
| 010924 | Email from R. Merrill to M. Levitan re Please Review | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

| | | |
|---|---|---|
| 010925 | Well Integrity Test Data Review - 26th July 2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010926 | Email from K. Baker to R. Merrill, et al. re Horner_20Jul_1100.ppt | Hearsay (FRE 802) |
| 010936 | Email from M. Wilson to M. Levitan re Homer plot | Hearsay (FRE 802) |
| 010937 | Email from M. Wilson to M. Levitan, et al. re BP going forward... | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 010939 | Email from K. Baker to havstad1@llnl.gov, et al. re FW Rupture disk drawings | Hearsay (FRE 802) |
| 010942 | Powerpoint Slides title BP Technical Staff Assessment at 1 July, 2001 - Draft for Discussion | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010948 | Diagram titled Fig. 3.35 Illustrative buildup curves | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 010965 | Federal Remote Sensing Situation Report, Deepwater Horizon Response, July 14, 2010 | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010966 | Federal Remote Sensing Situation Report, Deepwater Horizon Response, July 19, 2010 | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010967 | Federal Remote Sensing Situation Report, Deepwater Horizon Response, July 20, 2010 | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010969 | Deepwater Horizon Response at a Glance, Operational Period: 0600 10AUG2010 to 0600 11AUG2010 | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 010977 | Article from democracynow.org - Scientist: BP Well Could Be Leaking 100,000 Barrels of Oil a Day | Admissible only as an Admission by; US Gov |
| 011002 | Evaluation of Multiphase Flow Rate Models for Chokes Under Subcritical Oil/Gas/Water Flow Conditions | Hearsay (FRE 802) |
| 011010 | Email from A. Meike - W. Miller et al. re RE: NDA has been sent to Statoil | Hearsay (FRE 802) |
| 011095 | Email from H. Haldorsen - R. Lynch et al. re Statoil Response to BP's 'Wish-List' | Hearsay (FRE 802) |
| 011114 | Email from A. Woods - A. Woods et al. re Re: Oil plume modeling | Hearsay (FRE 802) |
| 011115 | Attachment 1 to Schedule A - Project Agreement | Incomplete | Hearsay (FRE 802) |
| 011116 | Update and review of dispersal modeling | | Hearsay (FRE 802) |
| 011117 | Some dynamical constraints on oil plumes rising through deep-water | | Hearsay (FRE 802) |
| 011118 | Email from E. Williams - A. Leonard re Re: Paper | | Hearsay (FRE 802) |
| 011119 | Email from A. Woods - P. Carragher et al. re Re: A scenario | | Hearsay (FRE 802) |
| 011120 | Email from A. Woods - E. Williams et al. re Re: paper on plumes | | Hearsay (FRE 802) |
| 011121 | Email from A. Woods - A. Leonard re meet | Incomplete | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011122 | Email from A. Woods - C. Caulfield re Re: Cone etc | | Hearsay (FRE 802) |
| 011123 | Meandering due to large eddies and the statisticall self-similar dynamics of quasi-two-dimensional jets | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 011124 | Email from J. Landel - A. woods re Clip plume gulf of mexico | Incomplete | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 011126 | Email from E. Williams - D. Rainey et al. re Fluid flow determinations | | Hearsay (FRE 802) |
| 011127 | Research at the BP Institute for Multiphase Flow | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 011128 | Email from P. Carragher - D. Eyton et al. re RE: Paper, with attachments | | Hearsay (FRE 802) |
| 011129 | Draft Note - On the dynamics of a buoyant oil plume in stratified deep water | | Hearsay (FRE 802) |
| 011130 | Los Angeles Times - Gulf oil leak rate much higher than reported, professor says | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011131 | Some dynamical constraints on oil plumes rising through deep-water | | Hearsay (FRE 802) |
| 011142 | Email from T. Liao - F. Sweeney re RE: Emailing: Tony Liao - 2010 year end review.doc | | Relevance generally (FRE 401 & 402) |
| 011147 | Email from T. Liao - S. Dobbs et al. re RE: Tomorrow Morning... | | Relevance generally (FRE 401 & 402) |
| 011148 | Email from D. Epps - T. Liao re Pipe/Riser Specs | | Hearsay (FRE 802) |
| 011150 | Email from R. Simpson - T. Fleece et al. re FW: Results: Oil and free gas flow from riser | | Hearsay (FRE 802) |
| 011153 | Email from F. Saidi - T. Liao re RE: Macondo Technical Note - Thermal Dynamics Investigation for Macondo Well - v2.doc | | Hearsay (FRE 802) |
| 011156 | Annual Individual Performance Assessment for Tony Liao | | Relevance generally (FRE 401 & 402) |
| 011157 | Email from T. Liao to R. Clark re Velocity strings | | Relevance generally (FRE 401 & 402) |
| 011158 | Nomination For Promotion Level E & F | | Relevance generally (FRE 401 & 402) |
| 011164 | Effect of Oil Formation Volume Factor (FVF) 10 May 2010 - Tony Liao | | Hearsay (FRE 802) |
| 011177 | Dustin Staiger LinkedIn Profile | Not Produced and Not Otherwise Authenticated | |
| 011198 | Email from B. Upton to I. McCracken, et al. re GOM oil recovery efforts | | Hearsay (FRE 802) |
| 011225 | Resume' of James S. Wellings | | Relevance generally (FRE 401 & 402) |
| 011226 | Email from D. Cameron to R. Turlak re DWH Incident Capping Strategies.ppt | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 011227 | Email from J. Wellings to G. Blome re FW Exxon Mobil CEO says risk - not chances of success - dictated spill response | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011238 | Responder Logbook - Wellings | | Relevance generally (FRE 401 & 402) |
| 011239 | Responder Logbook - James Wellings | | Relevance generally (FRE 401 & 402) |
| 011240 | Responder Logbook - James Wellings | | Relevance generally (FRE 401 & 402) |
| 011245 | Email from A. Olsen to D. Pelley re FW: DDII BOP with Choke Vening Capability | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011246 | Email from G. Boughton to G. Leach re FW: BOP on BOP Plan | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011247 | Email from A. Olsen to I. Sneddon et al. re RE: DD II BOP on BOP Meeting / MMS Meeting at 14:00 hrs | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011248 | Email from B. Looney to R. Dudley et al. re FW: "BOP on BOP" / Containment | | Hearsay (FRE 802) |
| 011249 | Email from J. Wellings to M. Patteson et al. re RE: USCG | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 011250 | Email from D. Brookes to M. Gochnour et al. re FW: DOE Team - Quick Response Assessment Complete! | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011252 | Email from K. Mix to J. Sprague et al. re FW: CFD Results - Case 11 - 70000 bpd impacting baseplate of DEN BOP | | Hearsay (FRE 802) |
| 011253 | Email from J. Wellings to T. Lockett et al. re RE: Notes From Discussion with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP | | Hearsay (FRE 802) |
| 011257 | Prevention and capping - Safety - BP | Not Produced and Not Otherwise Authenticated | Subsequent remedial measures (FRE 407); Relevance generally (FRE 401 & 402) |
| 011258 | Advance Global Deepwater Capabilities | Not Produced and Not Otherwise Authenticated | Subsequent remedial measures (FRE 407); Relevance generally (FRE 401 & 402) |
| 011259 | Forbes - With This 500-Ton Deepwater Well Cap, BP Is Ready for the Next Oil Spill | Not Produced and Not Otherwise Authenticated | Subsequent remedial measures (FRE 407); Relevance generally (FRE 401 & 402) |
| 011262 | Email from J. Moore to L. Herbst, et al. re BOP testing update | | Admissible only as an Admission by; US Gov |
| 011264 | Well Cap Stack (Proposed) | | Hearsay (FRE 802) |
| 011265 | Catalog overview 2. Subsea > Capturing at Source | | Relevance generally (FRE 401 & 402) |
| 011268 | Email from C. Curtis to J. Wellings, et al. re CAPPING | | Admissible only as an Admission by; Cameron |
| 011270 | Deepwater Horizon - Source Control update - Friday 7th May 2010 | | Hearsay (FRE 802) |
| 011271 | Email from A. Chavez to R. Dykuizen re Better ROV Feeds | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011272 | Email from K. Cook to D. Blankenship et al. re RE: RE: DWH FOLLOW-UP | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011273 | Email from S. Englebert to R. Dykhuizen re visit last week | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011274 | Email from T. Crone to R. Dykhuizen et al. re Re: Re: science article | | Hearsay (FRE 802) |
| 011275 | Email from R. Dykuizen to P. Hsieh re contact information for Bob Merrill | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011276 | Email from R. Dykhuizen to C. Morrow re FW: FW: RFI for pressure sensor data on 3-ram stack | Email missing attachments in produced version | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011277 | Email from R. Dykhuizen to C. Morrow re GOR.xlsm | Email missing attachments in produced version | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011278 | Comments on Stewart Griffith's 7/15/10 draft | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011279 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, The Amount and Fate of the Oil, Draft Staff Working Paper No. 3 | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011280 | Email from R. Dykhuizen to C. Morrow re FW: Urgent Request for Flow Analysis supporting well integrity tests | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011281 | Email from R. Dykhuizen to M. Havstad re RE: Warning RE: Choke valve K update | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011282 | Email from R. Dykhuizen to M. Havstad re RE: comparisons | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011283 | Email from W. Miller to R. Dykhuizen et al. re RE: K values | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011284 | Email from R. Dykhuizen to C. Ammerman re RE: Tri-Lab Shut-in Results Summary | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 011285 | Email from R. Dykhuizen to A. Ratzel re well done | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011286 | Email from A. Chavez to S. Aoki et al. re PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAT, Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011287 | Email from R. Dykhuizen to C. Morrow re more comments | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011288 | Email from R. Dykhuizen to C. Morrow re RE: choke line geometry_7-21.ppt | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011289 | Email from R. Dykhuizen to C. Ammerman et al. re first draft | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011290 | Email from A. Ratzel to C. Ammerman et al. re Flow Analyst Conference Call Tomorrow - 10AM CDT | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011291 | Email from R. Dykhuizen to T. Miller et al. re RE: OUO | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011292 | Email from A. Ratzel to R. Dykhuizen et al. re FW: new version | Email missing attachments in produced version | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011293 | Email from A. Chavez to Ammerman, Curtt et al. re Info re: Today's Telecon - Top Hat Temp = 219 F | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011294 | Email from R. Dykhuizen to A. Ratzel et al. re updated calculations on pressures at BOP | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011295 | Email from S. Tieszen to C. Morrow et al. re RE: | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011296 | Mud Flow During Kill, Ron Dykhuizen & Charlie Morrow, July 1, 2010 | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011297 | Email from M. Tatro to A. Ratzel et al. re FW: addition to calc | Email missing attachments in produced version | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011298 | Email from R. Dykhuizen to M. Tatro et al. re RE: Pressures before and after riser removal, with test rams shut | Email missing attachments in produced version | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011299 | Email from A. Ratzel to R. Dykhuizen et al. re FW: FW: FW: USGS Director McNutt would like to discuss BOP forensics | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011321 | Email from C. Morrow to R. Dykhuizen re new day | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011322 | Email from S. Perfect to W. Miller, et al. re conf call | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011323 | Email from S. Tieszen to M. Havstad, et al. re reference calculation | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011324 | Email from havstad1@llnl.gov to R. Dykhuizen re presentation | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011325 | Handwritten Notes | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011326 | Handwritten Notes | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011327 | Email from C. Middleton to C. Middleton, et al. re S&TR Prereview: Lending a Hand to an Oily Problem | | Hearsay (FRE 802) |
| 011328 | Relative Value Ranked Exempt Employee Performance Appraisal - Performance Period: 09/01/09 - 08/31/10 | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 011329 | IN Strict Confidence - Relative Value Ranked Exempt Employee Performance Appraisal Performance Period: 09/01/09 - 08/31/10 | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011330 | Email from G. Burton to W. Miller, et al. re FW Flow-Rate Determination | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011331 | Email from S. Perfect to M. Havstad, et al. re recent call for ideas on quantifying flow | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011332 | Email from S. Perfect to M. Havstad re GS | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011333 | Email from A. Ratzel to A. Ratzel, et al. re Urgent Request for Flow Analysis supporting well integrity tests | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011334 | Email from R. Dykhuizen to M. Havstad, et al. re comparisons | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011335 | Email from W. Miller to C. Ammerman, et al. re Kill line K factors: big effect | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011336 | Email from R. Dykhuizen to M. Havstad re comparisons | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011337 | Email from M. Havstad to A. Ratzel, et al. re Choke Flow Rate Calc Sequence | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011338 | Email from R. Dykhuizen to M. Havstad e comparisons | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011339 | Email from A. Chavez to perfect1@llnl.gov, et al. re Today's Telecon - Top Hat Temp = 219 F | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011340 | Email from M. Havstad to R. Ferencz, et al. re Flow chatter today? | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011342 | Email from M. Havstad to C. Morrow, et al. re Flow results from Miller (Kill & Choke) | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011343 | Email from R. Dykhuizen to C. Ammerman et al. re method 1 | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011344 | Email from A. Chavez to T. Hunter et al. re Mass Flow Draft Presentation | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011345 | Email from R. Dykhuizen to A. Ratzel et al. re Method 4 | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011347 | Email from A. Ratzel to M. Havstad et al. re RE: Telecon Call at 9:30 AM for Flow Analysis! | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011348 | Email from M. Havstad to A. Chavez re RE: TELECON SCHEDULED: Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011349 | Email from B. Charles to A. Ratzel et al. re RE: Read & Weep - Flow Meeting Draft Report 28 Jul 1300.pptx | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011350 | Email from W. Miller to A. Ratzel et al. re LLNL revised choke & kill flow | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011351 | Email from S. Tieszen to A. Ratzel et al. re Uncertainty Viewgraph | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011352 | Email from A. Ratzel to C. Ammerman, et al. re Flow Meeting Draft Report 28 Jul 1300.pptx | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011353 | Email from S. Perfect to A. Ratzel, et al. re Flow Meeting Draft Report 28 Jul 1300.pptx | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 011354 | Email from A. Ratzel to R. Dykhuizen, et al. re FW USGS Director McNutt would like to discuss BOP forensics | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011355 | Email from R. Dykhuizen to C. Ammerman, et al. re first draft | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011356 | Email from R. Dykhuizen to C. Ammerman re Friction factor | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011357 | Email from A. Ratzel to C. Ammerman, et al. re | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011358 | Email from W. Miller to R. Dykhuizen, et al. re LLNL appendix to flow calc paper | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011359 | Email from M. Havstad to A. Ratzel re Telecon on Possible BP Follow-on work Monday Sept 27, 2:30-4:30PM CDT | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011360 | Key Messages | Combines multiple documents; Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011361 | LLNL Response to BP Macondo Well Analysis Requests | Combines multiple documents; Exhibit has unidentified highlighting or handwriting | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011362 | Handwritten Notes | Combines multiple documents; Exhibit has unidentified highlighting or handwriting | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011363 | Email from M. Havstad to W. Miller re Strawman for Tri-Lab Density Comparison | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011364 | Email from D. Wapman to D. Blankenship re FW Case data for review | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011385 | Email from S. Mason to M. VanDyke et al. re (possibly spam: 7.8445) RE: HOS Achiever missing DVD's | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011400 | 2008 International Oil Spill Conference - Assessment of Oil Spill Response Capabilities: A Proposed International Guide for Oil Spill Response Planning and Readiness Assessments | | Hearsay (FRE 802) |
| 011410 | Project Memo - Summary & Conclusions From Top Kill Efforts 26-28 May 2010 | | Hearsay (FRE 802) |
| 011420 | Email from N. Swyka to M. Patteson re Help needed on Top Kill procedures and experts | | Hearsay (FRE 802) |
| 011422 | Case 2:12-cr-00292-SSV-DEK Document 2-1 - U.S. v. BP Guilty Plea Agreement | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 011424 | Email from R. Sauermann to R. Doshi, et al. re Data Files from BP's Top Kill | | Hearsay (FRE 802) |
| 011425 | Email from A. Ratzel to R. Dykhuizen et al. re FW: USGS Director McNutt would like to discuss BOP forensics | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011426 | Estimates of Conditions in the Gulf, Ron Dykhuizen & Charlie Morrow, May 16, 2010 | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011427 | Email from R. Dykhuizen to T. Hunter et al. re flow calculations for the gulf | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011428 | Email from R. Dykhuizen to S. Tieszen re RE: Offer of Help | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011429 | Email from R. Dykhuizen to M. Tatro et al.r e vent flow | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 011430 | Email from R. Dykhuizen to M. Pilch re RE: Estimates Reconciliation Request | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011431 | Excerpts from the deposition of Arthur Ratzel, III, Volume 1, dated October 17, 2012, Pages 172 - 175 and 648 - 649 | Incomplete | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011432 | Email from M. Havstad to R. Dykhuizen et al. re RE: flow variation calibration of total flow | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011433 | Email from R. Dykhuizen to C. Ammerman re RE: Friction factor | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011434 | Email from R. Dykhuizen to A. Ratzel et al. re RE: flopt_9-25-10 acr.docx | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011435 | Email from S. Griffiths to R. Dykhuizen et al. re Re: well flow rates and total discharge | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011436 | Email from S. Griffiths to A. Ratzel et al. re FW: summary of your model | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011437 | Email from R. Dykhuizen to C. Morrow re FW: griffith assumptions | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011438 | Email from R. Tieszen to C. Morrow et al. re Discussion | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011439 | Email from M. Tatro to A. Chavez et al. re FW: Pressure-flow information meeting, June 21st | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011440 | Email from R. Dykhuizen to C. Morrow re FW: Temperature at TH4 | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011441 | Email from R. Dykhuizen to S. Tieszen et al. re pressure | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011442 | Email from R. Dykhuizen to S. Domino et al. re OUO FW: Emailing: For Diagnostics Team.zip | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011443 | Email from D. Sullivan to D. Decroix et al. re Re: Differing estimates on flow rate | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011444 | Email from D. Keese to T. Bickel et al. re Overview packet | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 011447 | Oceaneering Deepwater Technical Solutions - Operations and Maintenance Manual - BP Horizon 5.5" drill Pipe Clamp - 990044699, Rev. C | Combines multiple documents | |
| 011464 | Expert Report - Macondo Phase II - Gregg S. Perkin, P.E. Engineering Partners International - March 22, 2013 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011465 | Expert Rebuttal Report: Macondo Phase II - Gregg S. Perkin, P.E. - Engineering Partners International - June 10, 2013 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011466 | Curriculum Vitae of Gregg S. Perkin, P.E., Engineering Partners International (EPI), January 9, 2012; three pages | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011469 | Enterprise Team - Meeting Minutes - 06 May 2010 - 7:00am | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011482 | Email from N. Seiler to J. Hackett et al. re Comments | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 011484 | Society of Petroleum Engineers of AIME: SPE 9697, IXTOC No. 1, Blowout and Control Operation | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 011536 | Expert Report of Tyson Foutz, Submitted by Transocean Offshore Deepwater Drilling, Inc., May 1, 2013 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011537 | Rebuttal Expert Report of Tyson Foutz, Submitted by Transocean Offshore Deepwater Drilling, Inc., June 10, 2013 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011561 | Feesa Consultancy Services with Maximus | | Hearsay (FRE 802) |
| 011567 | Article titled Equivalent diameters of rectangular and oval ducts, by P. Koch | | Hearsay (FRE 802) |
| 011576 | LexisNexis Report dated Feb. 18, 2013, PERA AS | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 011577 | SPE 155499, PVT in Liquid-Rich Shale Reservoirs | | Relevance generally (FRE 401 & 402) |
| 011600 | SPE 50949 Rapid Risk Ranking for Field Development Optimisation to Achieve ALARP | | Relevance generally (FRE 401 & 402) |
| 011604 | Email from J. Lynch to D. Rainey et al. re PRIVILEGED & CONFIDENTIAL: Macondo Oil Rate | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011608 | Excerpts from the deposition of Anthony Hayward | Incomplete | |
| 011609 | Excerpts from the deposition of Andrew Inglis | Incomplete | |
| 011615 | Email from R. Long to rajesh@lanl.gov et al. re Re: New Schedule (?!) and Consensus Topics | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 011616 | Risk Register and Action Tracking Sheet for E&P Projects, Version 8.04 | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 011626 | OCS Report, MMS 2008-013, Deepwater Gulf of Mexico 2008: America's Offshore Energy Future | | Admissible only as an Admission by; US Gov |
| 011628 | Excerpt from Minerals Management Service, Interior - Section 254.5 | Incomplete | |
| 011635 | Minerals Management Service, Interior - Section 254.9 | Incomplete | |
| 011636 | Minerals Management Service, Interior - Section 254.40 | Incomplete | |
| 011640 | BP Safety TV Commercial from YouTube | | Subsequent remedial measures (FRE 407); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 011641 | Excerpts from transcript of deposition of Andrew Inglis taken on July 21, 2011 | Incomplete | |
| 011642 | Excerpts from transcript of deposition of David Barnett taken on December 14, 2012 | Incomplete | |
| 011660 | MC252 Acoustic Network Diagram | | Hearsay (FRE 802) |
| 011661 | MC252 Acoustic Network Diagram 7-15-2010 (native color version) | | Hearsay (FRE 802) |
| 011662 | 20100721_MC252_DataDump_071810 (3).xls_SNL087-1206 | Incomplete | Hearsay (FRE 802) |
| 011668 | Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 011727 | Expert Witness Profile of Srdjan Nesic | Not Produced and Not Otherwise Authenticated | |
| 011729 | Conversion chart with formulas for 5,000 barrels of oil and 65,000 barrels of oil to meters cubed per second | Not Produced and Not Otherwise Authenticated | |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 011735 | Data conversion table | Not Produced and Not Otherwise Authenticated | |
| 011736 | BSR-Nomi Fluent screen shots | Not Produced and Not Otherwise Authenticated | |
| 011739 | Handwritten notes of Iain Adams | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011740 | Email from J. Turnbull to G. Wulf re FW: BOP on BOP Proposal & Sketch | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011745 | Journal of Petroleum Technology: Well Capping Evolution | Incomplete; Not Produced and Not Otherwise Authenticated | Subsequent remedial measures (FRE 407); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 011746 | BP readies Houston well capping package for global deployment | Incomplete; Not Produced and Not Otherwise Authenticated | Subsequent remedial measures (FRE 407); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 011900 | Expert Report of Dr. John Wilson, Submitted by Transocean Offshore Deepwater Drilling, Inc., May 1, 2013 | | Hearsay (FRE 802) |
| 011909 | Rebuttal Report of John Martinez submitted on behalf of the United States of America, June 10, 2013 | | Hearsay (FRE 802) |
| 012008 | Chart with Lo Outputs in KG/S | Incomplete; Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802) |
| 012009 | Lo Equation to convert kg/s to stbopd | | Hearsay (FRE 802) |
| 012010 | Corrected Lo Out in KG/S | | Hearsay (FRE 802) |
| 020001 | Bea, robert g. and gale, william E., jr.: Expert Report of Drs Bea & Gale, including Appendices | | Hearsay (FRE 802) |
| 020001 | Bea/Gale Expert Report (Fig. 1): Risk Management Goal (ALARP-As Low as Reasonably Practicable) | | Hearsay (FRE 802) |
| 020001 | Bea/Gale Expert Report (Fig. 3): Safety Pyramid | | Hearsay (FRE 802) |
| 020001 | Bea/Gale Expert Report (Fig. 4): BP Group Risk Management Organizational Structure | | Hearsay (FRE 802) |
| 020001 | Bea/Gale Expert Report (Fig. 5): BP Group Reporting Line | | Hearsay (FRE 802) |
| 020001 | Bea/Gale Expert Report (Fig. 6): Exploration Wells (Identifiable Rigs) | | Hearsay (FRE 802) |
| 020001 | Bea/Gale Expert Report: Chart: Management Focus on Profits and Cost-Cutting | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020001 | Bea/Gale Expert Report: Chart: Management Focus on Personal Safety Over Process Safety | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020001 | Bea/Gale Expert Report: Chart: Lack of Oversight by Management | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020001 | Bea/Gale Expert Report: Chart: Organizational Structure, Reorganization, and Personnel Shuffling | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020001 | Bea/Gale Expert Report: Chart: Blindness to Risk | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 020001 | Bea/Gale Expert Report: Chart: Failed Audits | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020001 | Bea/Gale Expert Report: Chart: Failed Policies and Procedures | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020001 | Bea/Gale Expert Report: Chart: Integrity Management Failures | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020001 | Bea/Gale Expert Report: Chart: Key Decisions at Macondo | Hearsay (FRE 802) |
| 020001 | Bea/Gale Expert Report (Fig. 11): Gulf of Mexico Cash Costs | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020001 | Bea/Gale Expert Report (Fig. 12): Gulf of Mexico Production | Hearsay (FRE 802) |
| 020001 | Bea/Gale Expert Report (Fig. 13): Exploration & Production 2010 Planned Capital Expenditures | Hearsay (FRE 802) |
| 020001 | Bea/Gale Expert Report (Fig. 14): Gulf of Mexico 2010 Planned Capital Expenditures | Hearsay (FRE 802) |
| 020001 | Bea/Gale Expert Report: Chart: Key Decisions at Macondo | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 020001 | Bea/Gale Expert Report (Fig. 17): Priority Codes and Conditions Level from April 2010 Audit | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 020001 | Bea/Gale Expert Report (Fig. 18): Shearing Capabilities with Hydrostatic Pressures Considered | Hearsay (FRE 802) |
| 020002 | PRITCHARD, DAVID: Expert Report of Pritchard | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 1: The Holistic (Triggering¨ Failures of the Macondo Catastrophe (Pritchard Rep. Pg. 30) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 2: MTTF for Class VII BOPs (Pritchard Rep. Pg. 33) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 3: Industry Personal Safety Record: 1968-2007 (Pritchard Rep. Pg. 33) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 4: Original Macondo Overburden Prediction: Shallow Rapid Growth of Fracture Gradient (Pritchard Rep. Pg. 36) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 5: Hurst's Graph of Typical Leak-off Criteria (Pritchard Rep. Pg. 37) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 6: Depiction of Hurst Leakoff Pressure (LOP) (Pritchard Rep. Pg. 38) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 7: Area of Problematic Leak-off Pressures in the Golden Zone (Pritchard Rep. Pg. 39) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 8: ECD Limits Not to Exceed 9.6 PPG in 22-inch Interval (Pritchard Rep. Pg. 41) | Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 020002 | Pritchard Expert Report: Figure 9: Marianas APD Rig Information (Pritchard Rep. Pg. 44) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 10: Original PP/FG Filed with the MMS (Pritchard Rep. Pg. 45) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 11: BP Internal Preliminary Macondo Well Schematic (Pritchard Rep. Pg. 46) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 12: Original Schematic Filed with the MMS (Pritchard Rep. Pg. 47) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 13: 22-inch Casing Test Information (Pritchard Rep. Pg. 48) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 14: Executive Summary and Table from Mississippi Canyon 252, No. 1 (Macondo) BOD Review (Pritchard Rep. Pg. 51) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 15: Morey vs. APD 16-inch Depth Discrepancies (Pritchard Rep. Pg. 52) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 16: 22-inch Example: Original 16-inch APD Predicted Shoe Depth Exposure: 12,600 ft (Pritchard Rep. Pg. 53) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 17: 28-inch Casing Landing Hookload (Pritchard Rep. Pg. 54) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 18: 22-inch Casing Landing Hookload (Pritchard Rep. Pg. 55) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 19: 18-inch Landing Hookload (Pritchard Rep. Pg. 59) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 20: 16-inch Landing Hookload (Pritchard Rep. Pg. 61) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 21: APD for 18-inch Short Set (Pritchard Rep. Pg. 62) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 22: Casing Specifications for 18-inch, 16-inch, 13-5/8-inch (Pritchard Rep. Pg. 64) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 23: APD Summary Revisions for New Rig: Deepwater Horizon (Pritchard Rep. Pg. 65) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 24: Revised APD Casing Specifications for the Deepwater Horizon Startup (Pritchard Rep. Pg. 66) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 25: Revised PP/FG for APD Revision for the Transocean Deepwater Horizon (Pritchard Rep. Pg. 67) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 26: Portion of Revised APD Filing for New Casing Program (Pritchard Rep. Pg. 68) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 27: APD Revisions for Data Correction Deepwater Horizon Startup (Pritchard Rep. Pg. 69) | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 020002 | Pritchard Expert Report: Figure 28: APD Revisions for Sidetrack Operations, Casing Specifications (Pritchard Rep. Pg. 70) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 29: Well Schematic for Sidetrack (Pritchard Rep. Pg. 72) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 30: Revised Pore Pressure/Fracture Gradient for Sidetrack (Pritchard Rep. Pg. 73) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 31: APD Pore Pressure/Fracture Gradient Filed with Incorrect Water Depth (Pritchard Rep. Pg. 74) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 32: APD Filing Summary for 9-7/8-inch Liner (Pritchard Rep. Pg. 75) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 33: Revised Casing Specifications Filed With MMS for 9-7/8-inch Liner (Pritchard Rep. Pg. 76) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 34: Well Schematic for 9-7/8-inch Liner (Pritchard Rep. Pg. 77) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 35: Revised Actual Casing Specifications and Tests (Pritchard Rep. Pg. 78) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 36: Revised APD for 7 x 9-7/8-inch Long String (Pritchard Rep. Pg. 80) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 37: Casing Specifications for Long String (Pritchard Rep. Pg. 81) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 38: APD Well Schematic for Long String (Pritchard Rep. Pg. 82) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 39: Casing Test Specifications for Long String (Pritchard Rep. Pg. 83) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 40: Macondo APD for Wellbore Abandonment (Pritchard Rep. Pg. 84) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 41: Final Wellbore Configuration to MMS (Pritchard Rep. Pg. 85) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 42: Macondo Abandonment Procedures (Pritchard Rep. Pg. 87) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 43: Captures of Productive vs. Nonproductive Drill Times by BP Code (Pritchard Rep. Pg. 95) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 44: Rotating Time vs. PT and NPT (Pritchard Rep. Pg. 96) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 45: Productive, Nonproductive, and Wasted Time (Pritchard Rep. Pg. 97) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 46: Macondo Drilldown Mud Weight Applications vs. Leak Off (Pritchard Rep. Pg. 98) | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 020002 | Pritchard Expert Report: Figure 47: Macondo Drill Time and Highlighted Events (Pritchard Rep. Pg. 100) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 48: Drill Timeline with Hazards and Sperry INSITE+ Data (Pritchard Rep. Pg. 101) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 49: 18-inch Shoe Test Report to MMS of 11.76 PPG (Pritchard Rep. Pg. 121) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 50: Underbalance Noted Well Before Stuck Pipe with Well Control (Pritchard Rep. Pg. 125) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 51: High Gas Prior to Stuck Pipe and Well Control (Pritchard Rep. Pg. 127) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 52: DExponents Prior to Stuck Pipe and Well Control and High Gas (Pritchard Rep. Pg. 127) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 53: Example of Imposed Control Drilling: Bypass (Pritchard Rep. Pg. 128) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 54: Control Drilling in 11-7/8-inch Liner Section (Pritchard Rep. Pg. 129) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 55: Control Drilling in 9-7/8-inch Section (Pritchard Rep. Pg. 132) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 56: Intended Depth for the 9-7/8-inch Liner vs. Actual (Pritchard Rep. Pg. 133) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 57: Sperry Data Indication Overbalanced Drilling in the Reservoir (Pritchard Rep. Pg. 136) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 58: Summary of Cement Bonding: Casings 9-7/8 inch Through the 13-5/8-inch (Pritchard Rep. Pg. 139) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 59: First Hydrocarbon Show Began at 17,467 ft Gas Entry (Pritchard Rep. Pg. 139) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 60: Bond Logs of 13-5/8-inch, 11-7/8-inch, and 9-7/8-inch Liners (Pritchard Rep. Pg. 140) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 61: Riserless Section DExponent and Extraordinary ECD Above LOT (Pritchard Rep. Pg. 150) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 62: 18-inch LOT Misreported to the MMS (Pritchard Rep. Pg. 151) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 63: Fast Hole, Re-circulated Gas (Pritchard Rep. Pg. 151) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 64: Fast Hole, Cuttings Loading Below the 18-inch Casing Section (Pritchard Rep. Pg. 153) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 65: Applied Mud Weight, Leakoff, and ECD (Pritchard Rep. Pg. 154) | Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 020002 | Pritchard Expert Report: Figure 66: Loss Full Return, 2/17 and 2/18 (Pritchard Rep. Pg. 155) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 67: First Signs of Packoff, March 7 and 8, 2010 (Pritchard Rep. Pg. 157) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 68: Well Schematic Extracted from Final APD Filing; BP version (Pritchard Rep. Pg. 161) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 69: Well Schematic Extracted from Final APD Filing; MMS version (Pritchard Rep. Pg. 161) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 70: Losses Induced in the Final Hole Interval (Pritchard Rep. Pg. 162) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 71: Final Hole Section (Pritchard Rep. Pg. 162) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 72: 8-1/2 x 12-1/4-inch Ballooning (Pritchard Rep. Pg. 163) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 73: Sperry Data Ballooned Well (Pritchard Rep. Pg. 164) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 74: Severe Losses in Reservoir, Hydraulic Overbalance (Pritchard Rep. Pg. 165) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 75: Real-Time Data and the Catastrophe (Pritchard Rep. Pg. 166) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 76: Macondo Actual vs. Planned Casing Insertions (Pritchard Rep. Pg. 169) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 77: Subsurface Geophysical Data (Pritchard Rep. Pg. 188) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 78: Pressure Ramp into the 18-inch Hole Section (Pritchard Rep. Pg. 191) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 80: Shell Position on Design (Pritchard Rep. Pg. 198) | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 81: The Real Consequences (Pritchard Rep. Pg. 200) | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 020002 | Pritchard Expert Report: Figure 82: Flow of DWOP (Pritchard Rep. Pg. 201) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 83: 30 CFR 250 400 MMS Requirements on Exceeding Drilling Margin (Pritchard Rep. Pg. 203) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 84: 30 CFR-250 400 Cementing Requirements (Pritchard Rep. Pg. 218) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 85: First Hydrocarbon Transmissible Show at 17,467 ft (Pritchard Rep. Pg. 219) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 86: TOC for 7 x 9-7/8-inch at 17,260 ft. Isolation Requires 17,467 ft. (Pritchard Rep. Pg. 219) | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 020002 | Pritchard Expert Report: Figure 87: Morey Casing Design Review (Pritchard Rep. Pg. 227) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 88: BP Well Control Barriers and "Bowties" (Pritchard Rep. Pg. 275) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 89: The Items That Defeat Barriers of Well Control (Pritchard Rep. Pg. 275) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 90: Organizational Accidents Theory (Pritchard Rep. Pg. 284) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 91: Pressure Regression in the Production Interval (Pritchard Rep. Pg. 286) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 92: The First Hydrocarbon: Methane Gas at 17,467 ft MD, the M57D Sand (Pritchard Rep. Pg. 288) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 93: Log of Methane Gas at 17,467 ft MD, the M57D Sand (Pritchard Rep. Pg. 289) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 94: Original Design Deficiencies: Pore Pressure and Burst (Pritchard Rep. Pg. 291) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 95: Macondo Original Casing Plan vs. Final (Pritchard Rep. Pg. 292) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 96: The Design and Burst Plates (Pritchard Rep. Pg. 293) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 97: The Folly of Burst Plates (Pritchard Rep. Pg. 295) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 98: The BP Design Dilemma on Hard Shut-In (Pritchard Rep. Pg. 296) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 99: Original Pore Pressure/Fracture Gradient with Optimum Casing Seats (Pritchard Rep. Pg. 299) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 100: Final PP/FG with Optimum Casing Seats (Pritchard Rep. Pg. 300) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 101: Sperry INSITE+ Extraction of Cement Pumping Pressures (Pritchard Rep. Pg. 313) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 102: Percent of Wells with Intermediate Casing Tied Back to Wellhead (Pritchard Rep. Pg. 333) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 103: BP Well Control Response Guide (Pritchard Rep. Pg. 334) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 104: Well Control Response and Capping Stack January 2010: (Pritchard Rep. Pg. 335) | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 020002 | Pritchard Expert Report: Figure 105: BPs Participation in an Industry Study on Blowouts: Scandpower (Pritchard Rep. Pg. 336) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 106: The Scandpower Data Base Study (Pritchard Rep. Pg. 336) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 107: Scandpower Blowout Frequency (Pritchard Rep. Pg. 337) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 108: Gas vs. Oil Blowouts (Pritchard Rep. Pg. 339) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 109: Relief Wells Honored Installation of the Protective Intermediate Casing to Wellhead (Pritchard Rep. Pg. 340) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 110: First Hydrocarbons in Porous Media: 17,467 ft; TOC of 16,467 ft is Required (Pritchard Rep. Pg. 349) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 111: Hookload Buoyancy Changing Prior to Blowout (Pritchard Rep. Pg. 355) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Figure 112: Initial Indication of Kick (Pritchard Rep. Pg. 360) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 1: General Definitions (Pritchard Rep. Pg. 24) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020002 | Pritchard Expert Report: Table 2: BOP Systems by Class (Pritchard Rep. Pg. 32) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 3: The Original Macondo Rig Schedule (Pritchard Rep. Pg. 42) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 4: Marianas Hookload Capacity (Pritchard Rep. Pg. 43) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 5: 22-inch Burst with a Full Column of Gas (Pritchard Rep. Pg. 50) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 6: Morey Internal Evaluation Depths (Pritchard Rep. Pg. 52) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 7: Check of 22-inch Landing Hookload (Pritchard Rep. Pg. 56) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 8: Dual Gradient Riserless Mud Weight Equivalence (Pritchard Rep. Pg. 57) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 9: 18-inch Burst with a Full Column of Gas (Pritchard Rep. Pg. 58) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 10: Drill out of 22-inch and Misreporting of LOT to MMS (Pritchard Rep. Pg. 63) | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 020002 | Pritchard Expert Report: Table 11: LOT/FITs Reported vs. Actual from Daily Rig Reports (Pritchard Rep. Pg. 71) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 12 Abbreviations/Acronyms Used in OpenWells+ Summaries and the Energy Industry (Pritchard Rep. Pg. 88) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 020002 | Pritchard Expert Report: Table 13: The Macondo Well Analysis Workbook (Pritchard Rep. Pg. 91) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 14: The Macondo Time Clock (Pritchard Rep. Pg. 92) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 15: BP Productive Time Breakdowns (Pritchard Rep. Pg. 93) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 16: NPT Breakdowns (Pritchard Rep. Pg. 94) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 17: Summary of Drilling Hazards Events for the Total Macondo Well (Pritchard Rep. Pg. 103) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 18: Summary of Kicks and Losses (Pritchard Rep. Pg. 112) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 19: Mud losses in the 22" Hole Section (Pritchard Rep. Pg. 113) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 20: Mud Losses in the 18" Hole Section (Pritchard Rep. Pg. 113) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 21: Mud Losses Sidetrack to TD (Pritchard Rep. Pg. 114) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 22: Summary of Well Control on the 22-inch Drill-out (Pritchard Rep. Pg. 116) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 23: Squeeze Shoe, Fast Drilling, Induced Losses at 12,350 ft (Pritchard Rep. Pg. 118) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 24: BP Violated Internal ECD Margin Requirements (Pritchard Rep. Pg. 120) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 25: Shoe Test Filed With the MMS March 15, 2010 (Pritchard Rep. Pg. 120) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 26: Summary of Drill-out of the 16-inch Casing (Pritchard Rep. Pg. 123) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 27: Summary of Bypass Drilling (Pritchard Rep. Pg. 128) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 28: Summary of Drilling in the 11-7/8-inch Liner Section (Pritchard Rep. Pg. 129) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 29: Set and Drill-out the 11-7/8-inch Liner (Pritchard Rep. Pg. 130) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 30: Drilling and Setting the 9-7/8-inch Liner (Pritchard Rep. Pg. 131) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 31: Drill-out of the 9-7/8-inch Shoe (Pritchard Rep. Pg. 133) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 32: Drilling Summary of the Production Interval (Pritchard Rep. Pg. 134) | | Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 020002 | Pritchard Expert Report: Table 33: Loss Event in the Reservoir (Pritchard Rep. Pg. 137) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 34: Summary of Operations to Run 7 x 9-7/8-inch Liner (Pritchard Rep. Pg. 148) | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 020002 | Pritchard Expert Report: Table 35: Cementing Table Last Report (Pritchard Rep. Pg. 165) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 36: Macondo MOC Summary (Pritchard Rep. Pg. 175) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 37: LOT/FITs Reported vs. Actual from Daily Rig Reports (Pritchard Rep. Pg. 178) | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 020002 | Pritchard Expert Report: Table 38: The Macondo Risk Register (Pritchard Rep. Pg. 194) | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 020002 | Pritchard Expert Report: Table 39: Failure to Record and Report Kick Tolerance (Pritchard Rep. Pg. 208) | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 020002 | Pritchard Expert Report: Table 40: Summary of Well Control on 22-inch Drill-out (Pritchard Rep. Pg. 240) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 41: BP Well Planning Application Analysis by Rig (Pritchard Rep. Pg. 274) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 42: Net Hydrocarbon Distribution for the Macondo Well (Pritchard Rep. Pg. 287) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 43: MMS Regulation CFR 250.404: Zonal Isolation (Pritchard Rep. Pg. 303) | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 44: Examples of Listening to Trends of Drilling (Pritchard Rep. Pg. 304) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 45: Macondo MOC Summary (Pritchard Rep. Pg. 319) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 46: Violation of Well Control Reporting Kick Tolerance and Volume (Pritchard Rep. Pg. 321) | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 020002 | Pritchard Expert Report: Table 47: Typical Industry Risk Matrix Based on Value Benefits (Pritchard Rep. Pg. 323) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 48: A Simple Risk Analysis of Intermediate String Installation (Pritchard Rep. Pg. 324) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 49: Risk Assessment of Fast Drilling (Pritchard Rep. Pg. 326) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 50: Risk Assessment of Barrier Removal via Displacement: Case 1-BOP Closes, Case 2-BOP Fails to Close (Pritchard Rep. Pg. 329) | | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Table 51: Risk Assessment of Validating TOC and Cement Quality (Pritchard Rep. Pg. 330) | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 020002 | Pritchard Expert Report: Table 52: Installation of the Protective Intermediate Casings in the GoM by Operator (Pritchard Rep. Pg. 332) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: Extraction 107: 28" Hole Section Drilled Depth from OpenWells (Pritchard Rep. Pg. 298) | Hearsay (FRE 802) |
| 020002 | Pritchard Expert Report: MMS Regulation CFR 250.404: Zonal Isolation (Pritchard Rep. Pg. 303) | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 020003 | HURST, ANDREW, Ph. D.: EXPERT REPORT OF HURST, ANDREW, Ph. D. | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: Importance of Geological Understanding in the Mitigation of Drilling Risk & Safety | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: Importance of Sound Geological Understanding to Ensure Safe and Successful Drilling Practice | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: Three Converging Factors | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: GoM - A Major Petroleum Area | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: GoM's Mississippi Canyon Has a Geologically-Active "Unstable" Seafloor | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: Converging Evidence: Linkage Between Geological Conditions Relevant to Safe E&P Drilling Practice | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: US Offshore GoM - An Area of Major Shallow-Crustal Instability | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: US Offshore GoM - An Area of Major Shallow-Crustal Instability | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: US Offshore GoM - Salt Tectonics | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: US Offshore GoM - The Golden Zone and Macondo 252 #1 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020003 | Hurst Graphics: Mapping the Golden Zone | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: Golden Zone - Oil/Gas, Temperature Window | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: Golden Zone - Fundamental Changes in Porosity and Permeability of Mudstone (Seals) and Sandstone (Reservoirs) Driven by Temperature Increase | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: Golden Zone - Implications for Drilling Safety | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: Identifying the Golden Zone in the US GoM | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: Golden Zone Regional Distribution | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: Defining HPHT Conditions in US GoM Reservoirs | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: US Offshore GoM - Causes of Extensive Formation Damage When Drilling "Weak" Formations with Low Confining-Stress | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: US Offshore GoM - Origin of Formations with Low-Confining Stress | Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 020003 | Hurst Graphics: Pre-Macondo 252 #1 Evidence of Low Confining-Stress Formations in GoM's Mississippi Canyon Area | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020003 | Hurst Graphics: HPHT Drilling Practice in Weak Formations - Defining HPHT, Identifying Low-Confining Stress | | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: Evidence for Regional Hydraulic Fracture and Fluid Discharge from Depth | | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: Seafloor Instability and Pore Pressure Elevation: Understanding Weak Formations in Macondo 252 #1 | | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: Geological Workflow Relevant to Secure Drilling Practice on Unstable-Slope Seafloors | | Hearsay (FRE 802) |
| 020003 | Hurst Graphics: Conclusions - Drilling in, and Adjacent to, the Mississippi Canyon | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 020006 | UK HSE Major Incident Investigation Report (Grangemouth) | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020008 | BP GoM SPU Recommended Practice for Cement Design and Operations in DW GoM | | Relevance generally (FRE 401 & 402) |
| 020009 | Beirute, Robert: Email Re: Officially Declaring Success on Prod Cement Job | | Hearsay (FRE 802) |
| 020010 | GAGLIANO, JESSE: Email from Gagliano to Morel on 04/16/2010 Re: Cement Procedure | | Admissible only as an Admission by; Halliburton |
| 020011 | CRAFT, DAVID: Email from Daivon Craft to Bradley and Chaisson on 06/08/2010 Re: Livelink | | Hearsay (FRE 802) |
| 020012 | N2 CEMENT Job Summaries | | Relevance generally (FRE 401 & 402) |
| 020013 | MBI Testimony of Jimmy Harrell | | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 020023 CUR | Cameron Controls - Daily Report Sheet - December 21, 2008 | | Admissible only as an Admission by; Cameron |
| 020029 | Cameron - Drilling Systems Performance - Drilling Systems Update August 2010 - Power Point presentation on intervention methods tried on the Macondo well including the Junk Shot and Top Kill methods. | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020032 | JIT/BOEMRE: Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE)/U.S. Coast Guard Joint Investigation Team (JIT) final investigative report | | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 020036 | ABS Class Survey Audit Report | | Admissible only as an Admission by; TransOcean |
| 020038 | ABS Survey Manager for DWH | | Admissible only as an Admission by; TransOcean |
| 020039 | API Recommended Practice 53 (Third Edition) | | Admissible only as an Admission by; TransOcean |
| 020040 | Republic of Marshall Islands: Deepwater Horizon Marine Casualty Investigation Report, Republic of Marshall Islands | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 020041 | Hyundai: Deepwater Horizon Operation Manual, Volume 2 of 2 | | Admissible only as an Admission by; TransOcean |

| | | | |
|---|---|---|---|
| 020043 | Deepwater: The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the President | | Excluded by MiL; Other Government Reports |
| 020045 | DWH Failure Modes, Effects and Criticality Analysis of the DP System | | Admissible only as an Admission by; TransOcean |
| 020046 | IMO Code for the Construction and Equipment of MODUs | | Excluded by MiL; Other Government Reports |
| 020050 | Fleytas, Andrea: Testimony of Andrea Fleytas to JIT | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 020051 | Williams, Michael: Testimony of Michael Williams To JIT | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 020053 | Aase, N.E., Bjørkum, P.A. and Nadeau, P.H.: Aase, N.E., Bjørkum, P.A. and Nadeau, P.H. 1996. The effect of grain-coating micro-quartz on preservation of reservoir porosity. AAPG Bulletin Vol. 80, No. 10 | | Hearsay (FRE 802) |
| 020054 | Behrens, E.W: Behrens, E.W., 1984-85, Unifite Muds in Intraslope Basins, Northwest Gulf of Mexico. Geo-Marine Letters, Vol. 4 | | Hearsay (FRE 802) |
| 020055 | Bjørkum, P.A.: Bjørkum, P.A. 1996. How important is pressure in causing dissolution of quartz in sandstones? Journal of Sedimentary Research 66 | | Hearsay (FRE 802) |
| 020056 | Bjørkum, P.A., Oelkers, E.H., Nadeau, P.H., Walderhaug, O. and Murphy, W.M.: Bjørkum, P.A., Oelkers, E.H., Nadeau, P.H., Walderhaug, O. and Murphy, W.M. 1998. Porosity prediction in sandstones as a function of time, temperature, depth, stylolite frequency | | Hearsay (FRE 802) |
| 020057 | Bjørkum, P.A. and Nadeau, P.H.: Bjørkum, P.A. and Nadeau, P.H. 1998. Temperature controlled porosity/permeability reduction, fluid migration, and petroleum exploration in sedimentary basins. Australian Petroleum Production and Exploration Association Jour | | Hearsay (FRE 802) |
| 020058 | Bjørlykke, K.: Bjørlykke, K. 1984. Formation of secondary porosity. How important is it? In: Clastic Diagenesis, Macdonald, D.A. and Surdam, R.C. (eds), AAPG Memoir 37 | | Hearsay (FRE 802) |
| 020059 | Brooks, J.M., Kennicutt II, M.C., Fisher, C.R., Macko, S.A., Cole, K., Childress, J.J., Bidigare, R.R. and Vetter, R.D.: Deep sea hydrocarbon seep communities: evidence for energy and nutritional carbon sources, Science 238 | | Hearsay (FRE 802) |
| 020060 | Buller, A.T., Bjørkum, P.A., Nadeau, P.H. and Walderhaug, O.: Buller, A.T., Bjørkum, P.A., Nadeau, P.H. and Walderhaug, O. 2005, Distribution of hydrocarbons in Sedimentary Basins. Research & Technology Memoir No. 7, Statoil ASA, Stavanger, 15 | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 020061 | Burst, J.F. Jr.: Burst, J.F. Jr. 1969. Diagenesis of Gulf Coast clayey sediments and its possible relation to petroleum migration. AAPG Bulletin Vol. 53, No. 1 | | Hearsay (FRE 802) |
| 020062 | Childress, J.J., Fisher, C.R., Brooks, J.M., Kennicutt II, M.C., Bidigare, R.R. and Anderson, A.E.: Childress, J.J., Fisher, C.R., Brooks, J.M., Kennicutt II, M.C., Bidigare, R.R. and Anderson, A.E. 1986. A methano-trophic marine molluscan (bivalvia, myti | | Hearsay (FRE 802) |
| 020063 | DeBruijn, G., Skeates, C., Greenaway, R., Harrison, D., Parris, M., James, S., Mueller, F., Ray, S., Riding, M., Temple, L. and Wutherich, K.: DeBruijn, G., Skeates, C., Greenaway, R., Harrison, D., Parris, M., James, S., Mueller, F., Ray, S., Riding, M., | | Hearsay (FRE 802) |
| 020064 | Drilling Contractor: Drilling Contractor, 2007. Ormen Lange leads the way for North Sea innovation with big bore, deepwater gas wells. Paper at IADC World Drilling 2007, 19-20 June 2007, Paris | | Hearsay (FRE 802) |
| 020065 | Ehrenberg, S.N.: Ehrenberg, S.N. 1993. Preservation of anomalously high porosity in deeply buried sandstones by grain-coating chlorite: examples from the Norwegian continental shelf. AAPG Bulletin Vol. 77, No. 7 | | Hearsay (FRE 802) |
| 020066 | Ehrenberg, S.N. and Nadeau, P.H.: Ehrenberg, S.N. and Nadeau, P.H. 2005. Sandstone vs. carbonate petroleum reservoirs: a global perspective on porosity-depth and porosity-permeability relationships. AAPG Bulletin Vol. 89, No. 4 | | Hearsay (FRE 802) |
| 020067 | Ehrenberg, S.N., Nadeau, P.H. and Aqrawi, A.A.M.: Ehrenberg, S.N., Nadeau, P.H. and Aqrawi, A.A.M. 2007. A comparison of Khuff and Arab reservoir potential throughout the Middle East. AAPG Bulletin Vol. 91, No. 3 | | Hearsay (FRE 802) |
| 020068 | Ehrenberg, S.N., Nadeau, P.H. and Steen, +.: Ehrenberg, S.N., Nadeau, P.H. and Steen, +., 2008a, A megascale view of reservoir quality in producing sandstones from the offshore Gulf of Mexico. AAPG Bulletin Vol. 92, No. 2 | | Hearsay (FRE 802) |
| 020069 | Ehrenberg, S.N., Aqrawi, A.A.M. and Nadeau, P.H.: Ehrenberg, S.N., Aqrawi, A.A.M. and Nadeau, P.H. 2008b. An overview of reservoir quality in producing Cretaceous strata of the Middle East. Petroleum Geoscience 14 | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 020070 | Esrafili-Dizaji, B. and Rahimpout-Bonab, H: Esrafili-Dizaji, B. and Rahimpout-Bonab, H. 2009. Effects of depositional and diagenetic characteristics on carbonate reservoir quality: a case study from the South Pars gas field in the Persian Gulf. Petroleum | | Hearsay (FRE 802) |
| 020071 | Evans, D., King, E.L., Kenyon, N.H., Brett, C. and Wallis, D.: Evans, D., King, E.L., Kenyon, N.H., Brett, C. and Wallis, D. 1996. Evidence for the long-term instability in the Storegga slide of western Norway. Marine Geology 130 | | Hearsay (FRE 802) |
| 020072 | F*rseth, R.B. and S*tersmoen, B.H.: F*rseth, R.B. and S*tersmoen, B.H. 2008, Geometry of a major slump structure in the Storegga slide region offshore western Norway. Norwegian Journal of Geology 88 | | Hearsay (FRE 802) |
| 020073 | Geyer, R.A. and Sweet, W.E. Jr.: Geyer, R.A. and Sweet, W.E. Jr. 1972, Natural Hydrocarbon Seepage in the Gulf of Mexico. Society of Petroleum Engineers (SPE), Symposium on Environmental Conservation, Lafayette, Lousiana. Paper # 4199-MS | | Hearsay (FRE 802) |
| 020074 | Giles, M.R., Stevenson, S., Marton, S.V., Cannon, S.J.C., Hamilton, P.J., Marshall, J.D. and Samways, G.M.: Giles, M.R., Stevenson, S., Marton, S.V., Cannon, S.J.C., Hamilton, P.J., Marshall, J.D. and Samways, G.M. 1992. The reservoir properties and diage | | Hearsay (FRE 802) |
| 020075 | Giles, M.R., Indrelid, S.L. and James, D.M.D.: Giles, M.R., Indrelid, S.L. and James, D.M.D. 1998. Compaction v the great unknown in basin modelling. In: Basin modeling: practice and progress, Duppenbecker, S.J. and Iliffe, J.E. (eds), Geological Society | | Hearsay (FRE 802) |
| 020076 | Gluyas, J.G. and Coleman, M.: Gluyas, J.G. and Coleman, M. 1992. Material flux and porosity changes during sediment diagenesis. Nature 356 | | Hearsay (FRE 802) |
| 020077 | Gluyas, J.G., Robinson, A.G., Emery, D., Grant, S.M. and Oxtoby, N.H.: Gluyas, J.G., Robinson, A.G., Emery, D., Grant, S.M. and Oxtoby, N.H. 1993. The link between petroleum emplacement and sandstone cementation. In: Petroleum Geology: North-West Europe v | | Hearsay (FRE 802) |
| 020078 | Head, I.M., Jones, D.M. and Larter, S. R.: Head, I.M., Jones, D.M. and Larter, S. R. 2003. Biological activity in the deep subsurface and the origin of heavy oil. Nature 246 | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 020079 | Hoffman, J. and Hower, J.: Hoffman, J. and Hower, J. 1979. Clay mineral assemblages as low grade metamorphic geothermometers: application to the thrust faulted disturbed belt of Montana, USA. In: Scholle, P. and Schluger, P.R. (eds), Aspects of Diagenesis | | Hearsay (FRE 802) |
| 020080 | Hovland, M., Gardner, J.V. and Judd, A.G.: Hovland, M., Gardner, J.V. and Judd, A.G. 2002. The significance of pockmarks to understanding fluid flow processes and geohazards. Geofluids 2 | | Hearsay (FRE 802) |
| 020081 | Hower, J., Eslinger, E.V., Hower, M. and Perry, E.A.: Hower, J., Eslinger, E.V., Hower, M. and Perry, E.A. 1976. Mechanism of burial metamorphism of argillaceous sediments: 1. Mineralogical and chemical evidence. Geological Society of America Bulletin 87 | | Hearsay (FRE 802) |
| 020082 | Hubbert, M.K. and Willis, D.G.: Hubbert, M.K. and Willis, D.G. 1957, Mechanics of hydraulic fracturing. Trans. AIME 210 | | Hearsay (FRE 802) |
| 020083 | Kennicutt II, M.C., Brooks, J.M. and Denoux, G.J.: Kennicutt II, M.C., Brooks, J.M. and Denoux, G.J. 1988. Leakage of deep, reservoired petroleum to the near surface on the Gulf of Mexico continental slope. Marine Chemistry 24 | | Hearsay (FRE 802) |
| 020084 | Lee, E.Y.-D. and George, R.A.: Lee, E.Y.-D. and George, R.A. 2004. High-resolution geological AUV survey results across a portion of the eastern Sigsbee Escarpment. AAPG Bulletin Vol. 88, No. 6 | | Hearsay (FRE 802) |
| 020085 | Lothe, A.E., Borge, H. & Sylta, +.: Lothe, A.E., Borge, H. & Sylta, +., 2005, Evaluation of Late Cap Rock Failure and Hydrocarbon Trapping Using a Linked Pressure and Stress Simulator. In: P. Boult & J. Kaldi (eds.), Evaluating fault and cap rock seals. A | | Hearsay (FRE 802) |
| 020086 | MacDonald, I.R., Guinasso, N.L. Jr., Ackleson, S.G., Amos, J.F., Duckworth, R., Sassen, R. and Brooks, J.M.: MacDonald, I.R., Guinasso, N.L. Jr., Ackleson, S.G., Amos, J.F., Duckworth, R., Sassen, R. and Brooks, J.M. 1993. Natural oil slicks in the Gulf o | | Hearsay (FRE 802) |
| 020087 | MacDonald, I.R., Reilly, J.F. Jr, Best, S.E., Venkataramaiah, R., Sassen, R., Amos, J.F. and Guinasso, N.L. Jr.: MacDonald, I.R., Reilly, J.F. Jr, Best, S.E., Venkataramaiah, R., Sassen, R., Amos, J.F. and Guinasso, N.L. Jr. 1996. A remote-sensing invento | | Hearsay (FRE 802) |
| 020088 | MacDonald, I.R., Buthman, D.B., Sager, W.W., Peccini, M.B. and Guinasso, N.L. Jr.: MacDonald, I.R., Buthman, D.B., Sager, W.W., Peccini, M.B. and Guinasso, N.L. Jr. 2000. Pulsed oil discharge from a mud volcano. Geology 28 | | Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 020089 | Marchand, A.M.E., Haszeldine, R.S., Macauly, C.I., Swenne, R. and Fallick, A.E.: Marchand, A.M.E., Haszeldine, R.S., Macauly, C.I., Swenne, R. and Fallick, A.E. 2000. Quartz cementation inhibited by crestal oil charge: Miller deep water sandstone. Clay Mi | | Hearsay (FRE 802) |
| 020090 | McGee, T.: McGee, T. 2010. Geologic characteristics in the vicinity of the Deepwater Horizon oil spill. 2010 IEEE/OES US/EU Baltic International Symposium (BALTIC). 25-27 August, 2020, Riga, Latvia. ISBN 978-1-4244-9227 | | Hearsay (FRE 802) |
| 020091 | Miklov, A.V.: Miklov, A.V., Global estimates of hydrate-bound gas in marine sediments: how much is really out there? Earth Science Reviews 66 | | Hearsay (FRE 802) |
| 020092 | Nadeau, P.H.: Nadeau, P.H. 1999. Fundamental particles: An informal history. Clay Minerals 34 | | Hearsay (FRE 802) |
| 020093 | Nadeau, P.H.: Nadeau, P.H. 2011a. Earth's energy (Golden Zone: a synthesis from mineralogical research. Clay Minerals 46 | | Hearsay (FRE 802) |
| 020094 | Nadeau, P.H.: Nadeau, P.H., 2011b. Earth's energy "Golden Zone concept for understanding overpressure development and drilling safety in energy exploration. Deepwater Horizon Study Group Working Paper v January 2011 | | Hearsay (FRE 802) |
| 020095 | Nadeau, P.H., Wilson. M.J., McHardy, W.j. and Tait, J.M.: Nadeau, P.H., Wilson. M.J., McHardy, W.j. and Tait, J.M. 1984. Interstratified clay as fundamental particles. Science 225 | | Hearsay (FRE 802) |
| 020096 | Nadeau, P.H., Peacor, D.R., Yan, J. and Hillier, S: Nadeau, P.H., Peacor, D.R., Yan, J. and Hillier, S., 2002a, I/S precipitation in pore space as the cause of geopressuring in Mesozoic mudstones, Egersund Basin, Norwegian Continental Shelf. American Mine | | Hearsay (FRE 802) |
| 020097 | Nadeau, P.H., Walderhaug, O., Bj*rkum, P.A. and Hay, S.: Nadeau, P.H., Walderhaug, O., Bj*rkum, P.A. and Hay, S. 2002b. Clay diagenesis, shale permeability and implications for petroleum systems analysis. EAGE Annual Conference, Florence, Abstract G003 | | Hearsay (FRE 802) |
| 020098 | Nadeau, P.H., Bj*rkum, P.A. and Walderhaug, O.: Nadeau, P.H., Bj*rkum, P.A. and Walderhaug, O., 2005, Petroleum system analysis: impact of shale diagenesis on reservoir fluid pressure, hydrocarbon migration and biodegradation risks. In: A.G. DorT & B. Vin | | Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 020099 | Nadeau, P.H. and Steen, +.: Nadeau, P.H. and Steen, +. 2007. The thermal structure of sedimentary basins: Mapping the "Golden Zone" worldwide. Norwegian Geological Society, Winter Conference, Stavanger, Norway, NGF Abstracts and Proceedings | | Hearsay (FRE 802) |
| 020100 | Oelkers, E.H., Bj*rkum, P.A. and Murphy, W.M.: Oelkers, E.H., Bj*rkum, P.A. and Murphy, W.M. 1996. A petrographic and computational investigation of quartz cementation and porosity reduction in North Sea sandstones. American Journal of Science 296 | | Hearsay (FRE 802) |
| 020101 | Oelkers, E.H., Nadeau, P.H., Bj*rkum, P.A., Walderhaug, O. and Murphy, W.M.: Oelkers, E.H., Nadeau, P.H., Bj*rkum, P.A., Walderhaug, O. and Murphy, W.M. 1998. A closed-system four component model for computing the porosity and permeability of sedimentary | | Hearsay (FRE 802) |
| 020102 | Oelkers, E.H., Bj*rkum, P.A., Walderhaug, O., Nadeau, P.H. and Murphy, W.M.: Oelkers, E.H., Bj*rkum, P.A., Walderhaug, O., Nadeau, P.H. and Murphy, W.M. 2000. Making diagenesis obey thermodynamics and kinetics: the case of quartz cementation in sandstones | | Hearsay (FRE 802) |
| 020103 | Parsons, B.S., Vogt, P.R., Haflidason, H. and Jung, W-Y.: Parsons, B.S., Vogt, P.R., Haflidason, H. and Jung, W-Y. 2004. Seafloor reconnaissance and classification of the Storegga Slide headwall region, Norwegian Sea, using side-scan sonar, video, and pho | | Hearsay (FRE 802) |
| 020104 | Sager, W.W., Bryant, W.R. and Dole, E.H.: Sager, W.W., Bryant, W.R. and Dole, E.H. 2004a. Introduction: resolution is the solution. AAPG Bulletin Vol. 88, No. 6 | | Hearsay (FRE 802) |
| 020105 | Sager, W.W., MacDonald, I.R. and Rousheng Hou: Sager, W.W., MacDonald, I.R. and Rousheng Hou 2004b. Side-scan sonar imaging of hydrocarbon seeps on the Louisiana continental slope. AAPG Bulletin Vol. 88, No. 6 | | Hearsay (FRE 802) |
| 020106 | Salvador, A.: Salvador, A. 1987. Late Triassic-Jurassic palaeogeography and origin of the Gulf of Mexico Basin. AAPG Bulletin Vol. 71, No. 4 | | Hearsay (FRE 802) |
| 020107 | Sassen, R., Roberts, H.H., Carney, R., Milkov, R.V., DeFreitas, D.A., Lanoil, B. and Zhang, C.: Sassen, R., Roberts, H.H., Carney, R., Milkov, R.V., DeFreitas, D.A., Lanoil, B. and Zhang, C. 2004 Free hydrocarbon gas, gas hydrate, and authigenic minerals | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 020108 | Schneider, F., Nadeau, P.H. & Hay, S.: Schneider, F., Nadeau, P.H. & Hay, S., 2003, Model of shale permeability as a function of the temperature: Application to Mesozoic mudstones, Norwegian Continental Shelf." EAGE. Annual Meeting, Stavanger, Program Abs | | Hearsay (FRE 802) |
| 020109 | Schmidt, V. and McDonald, D.A.: Schmidt, V. and McDonald, D.A. 1979. The role of secondary porosity in the course of sandstone diagenesis. SEPM Special Publication 26 | | Hearsay (FRE 802) |
| 020110 | Surdam, R.C., Boeses, W. and Crossey, L.J.: Surdam, R.C., Boeses, W. and Crossey, L.J. 1984. The chemistry of secondary porosity. In: Clastic Diagenesis, McDonald, D.A. and Surdam, R.C. (eds), AAPG Memoir 37 | | Hearsay (FRE 802) |
| 020111 | Steen, +. & Nadeau, P.H.: Steen, +. & Nadeau, P.H. 2007. A Global Overview of the Temperature Gradients in Continental Basins and Their Relationship with Tectonic Settings. AAPG Annual Meeting, Long Beach, AAPG Search and Discover Article #90063 | | Hearsay (FRE 802) |
| 020112 | Tripsanas, E.K., Bryant, W.R. and Phaneuf, B.: Slope instability processes caused by salt movements in a complex deep-water environment, Bryant Canyon area, northwest Gulf of Mexico. AAPG Bulletin Vol. 88, No. 6 | | Hearsay (FRE 802) |
| 020113 | Tripsanas, E.K., Bryant, W.R. and Phaneuf, B.: Tripsanas, E.K., Bryant, W.R. and Phaneuf, B. 2004b. Depositional processes of uniform mud deposits (unifites). Hedberg Basin, Northwest Gulf of Mexico: new perspectives. AAPG Bulletin Vol. 88, No. 6 | | Hearsay (FRE 802) |
| 020114 | Vigorito, M. and Hurst, A.: Vigorito, M. and Hurst, A. 2010. Regional sand injectite architecture as a record of pore pressure evolution and sand redistribution in the shallow crust: insights from the Panoche Giant Injection Complex, California. Journal G | | Hearsay (FRE 802) |
| 020115 | Walderhaug, O.: Walderhaug, O. 1994. Precipitation rates for quartz cement in sandstones determined by fluid-inclusion microthermometry and temperature-history modeling. Journal of Sedimentary Research A64 | | Hearsay (FRE 802) |
| 020116 | Walderhaug, O.: Walderhaug, O. 1996. Kinetic modeling of quartz cementation and porosity loss in deeply buried sandstone reservoirs. AAPG Bulletin Vol. 80, No. 5 | | Hearsay (FRE 802) |

| | | |
|---|---|---|
| 020117 | Walderhaug, O., Lander, R.H., Bjªrkum, P.A., Oelkers, E.H., Bjªrlykke, K.,and Nadeau P.H.: Walderhaug, O., Lander, R.H., Bjªrkum, P.A., Oelkers, E.H., Bjªrlykke, K.,and Nadeau P.H. 2000. Modeling of quartz cementation and porosity in reservoir sandstones: | Hearsay (FRE 802) |
| 020118 | Walderhaug, O., Bjªrkum, P.A., Nadeau, P.H. and Langnes, O.: Quantitative modeling of basin subsidence caused by temperature-driven silica dissolution and reprecipitation. Petroleum Geoscience 7 | Hearsay (FRE 802) |
| 020119 | Walderhaug, O., Oelkers, E.H. and Bjªrkum, P.A.: An analysis of the role of stress, temperature and Ph in chemical compaction of sandstones: Discussion. Journal of Sedimentary Research 74 | Hearsay (FRE 802) |
| 020120 | Waples, D.W.: Waples, D.W. 1998. Basin modeling: how well have we done? In: Basin modeling: practice and progress, Duppenbecker, S.J. and Iliffe, J.E. (eds), Geological Society of London Special Publication 141 | Hearsay (FRE 802) |
| 020121 | Waples, D.W. and Couples, G.D.: Some Thoughts on Porosity Reduction and Rock Mechanics over Pressure Fulid Flow'. In: Basin modeling: practice and progress, Duppenbecker, S.J. and Iliffe, J.E. (eds), Geological Society of London Special Publication | Hearsay (FRE 802) |
| 020122 | Weaver, C.E.: Possible uses of clay minerals in the search for oil. AAPG Bulletin Vol. 44, No. 9 | Hearsay (FRE 802) |
| 020124 | Buller: Figure 2. A depth (km) plot of subsurface pressure regimes (MPa) showing the divergence of the hydrostatic and lithostatic gradients with increased depth. An idealised pore-pressure history that is representative of a North Sea pressure profile (B | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020125 | Hoffman & Hower: Figure 3. Temperature-dependent mineral assemblages in mudstones and sandstones. Solid lines represent the temperature range at which specific minerals are stable, dashed lines indicate a possible range of occurrence and ? indicates uncer | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020126 | Buller & Nadeau: Figure 4. The three-fold temperature zonation of sedimentary basins: the expulsion zone v 120-200¬C; the accumulation zone v 60-120¬C; compaction zone - <60¬C. The expulsion zone is synonymous with HPHT conditions and limited hydrocarbon | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020127 | modified from Nadeau: Figure 5. A plot of temperature (¬C) against the bulk oil to gas ratio from >10,000 US Gulf of Mexico reservoirs. Four main compositional types are identified: oil, wet gas, dry gas and gas condensate (GC); modified from Nadeau et al | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

| | | |
|---|---|---|
| 020128 | after Buller: Figure 6. Idealised pore-pressure curves from three different sedimentary basins (A, B, C) plotted against depth (left) and temperature (right). Overpressure ramps (see Figure 2), green, red and blue are similar but occur at different depths | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020129 | merger by Hurst of Figures 4 and 6: Figure 7. Merging of figures 4 and 6 illustrates the relationship between the GoM reservoirs data and the three-fold Golden Zone zonation. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020130 | Nadeau, P.H.: Figure 8. An approximately north-south section through the offshore northern area of the GoM (Nadeau 2011a). A thick Paloegene and Neogene sedimentary fill is present in the north. Steep grey features (diapirs) are salt that has risen from t | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020131 | Nadeau, P.H.: Figure 9. Plot of reservoir temperature against reservoir pressure (specific gravity) for 11,864 reservoirs from the US GoM. The median P50 curve increases exponentially at >60¬C and at 120¬C P50 is >1.4 SG and enters the HPHT regime (the ex | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020132 | after Nadeau: Figure 10. a - Plot of burial rate (metres/million yrs) against reservoir pressure with the same data as in Figure 8; burial rate is a proxy for the rate of mechanical compaction. No obvious relationship is present. Burial rate is a proxy fo | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020133 | Nadeau, P.H.: Figure 11. A schematic depth v. pressure plot showing the hydrostatic gradient and the global leak-off pressure (LOP) trend. The 1.7 g/cm3 pressure gradient is marked and represents the specific gravity reservoir pressure that is typical of | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020134 | Nadeau, P.H.: Figure 12. The area of anomalously low LOPªs from the Louisiana GoM offshore that are focused around the Mississippi Submarine Canyon (Nadeau 2011b). Low LOPªs are indicative of strata with low confining stress and weak physical integrity. T | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020135 | after Nadeau: Figure 13. A schematic leak-off pressure (LOP) test plotted against time. The test is performed by pumping drilling mud into a borehole at a constant rate. Typically LOP tests are stopped when mud starts to leak into the formation v hence le | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020136 | USGS NEIC Seismic Events: Figure 14. Location of earthquake epicentres local to the Mississippi Submarine Canyon. The area in which anomalously low leak-off pressures (LOPªs) are recorded in offshore Louisiana that are located around the Mississippi Canyo | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 020137 | Hurst modified: Figure 15. a v Gravitationally-driven slumping characterises GoM seafloor instability in the area of the Mississippi Canyon. Series of retrogradational slumps collapse and redistribute sediment. The slumps are instantaneous events where in | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020138 | Sarsea using Figures 5,8,9: Figure 16. Oil seep distribution from the Gulf of Mexico (www.sarsea.org/natural_seepage.htm). Superimposed is the public-domain reservoir database used in figures 5, 8 and 9 from which their relationship to the Golden Zone is | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020139 | Hurst: Figure 17. A synoptic that relates the instantaneous leftward/lower pore-pressure shift of the lithostatic gradient (see Figure 14) caused by decreasing the sediment load during large-scale slumping. The lower lithostatic gradient moves already ove | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020140 | DeBruijn: Figure 18. High-pressure high-temperature (HPHT) definitions based on the stability limits of common well-service-tool components, elastomeric seals and electronic devices (DeBruijn et al. 2008). The limits are not directly related to geological | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020141 | DeBruijn: Figure 19. Geologically-defined HPHT conditions of T >120¬C and reservoir pressure (SG) >1.4 g/cm3 for GoM data (from Figure 8). Most HPHT reservoirs occur below the technology-defined P and T limits (green oval). Many severe overpressures (oran | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020142 | Tankersley, Jim: Los Angeles Times Article - "A closer look at deep-water drilling" - http://articles.latimes.com/2010/jun/10/nation/la-na-oil-spill-ga-20100610 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020143 | Per Holand (SINTEF/Exprosoft) and Pal Skalle (NTNU): SINTEF REPORT - Title: Deepwater Kicks and BOP Performance, Unrestricted Version - Client(s): Minerals Management Service - Report No: STF38 A01419 | | Hearsay (FRE 802) |
| 020153 | Farr, Dan: Email - Subject: BOP Kenny | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 020156 | Childs, Greg: Email chain (Geneses email from Greg Childs to Bill Ambrose, Simon Watson, Chris Tolleson (cc'd), Bob Walsh, Ewen Florence (cc'd) - Subject: SharePoint Investigation ticket 32 on Shearing , revision | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 020157 | Florence, Ewen; Childs, Greg: Deepwater Horizon Transocean Internal Incident Investigation document (draft) regarding Known BOP Leaks | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 020180 | Emmerson, Tony: BOP Recommendations - Terms of Reference - 2.4 Establish BP's in-house expertise in the areas of subsea BOP | | Hearsay (FRE 802) |
| 020193 | Jellison, Michael J. ; Chandler, R. Brett; Payne, Mike L.; Shepard, Jeff S.: SPE 104827: Ultradeep Drilling Pushes Drillstring Technology Innovations | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020203 | Ambrose, Bill: Email from Bill Ambrose to Greg Childs, Bob Walsh (cc's), Dan Farr (cc'd), Simon Watson (cc'd) - Subject RE: SharePoint Investigation ticket 32 on Sharing, revision. | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 020211 | Transocean: Draft of a Transocean Deepwater Horizon Internal incident Investigation document regarding BOP leaks found prior to and after the incident. | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 020220 | Shanks, Earl; Dykes, Andrew; Quilici, Marc; Pruitt, John: OTC 15194 - Deepwater Bop Control Systems - A Look At Reliability Issues + 2003, Offshore Technology Conference | | Hearsay (FRE 802) |
| 020232 | Lage, Martins; Cordocil, Petrobras: SPE 26952 - + 1994 Society of Petroleum Engineers - Well Control Procedures in Deep Water | | Hearsay (FRE 802) |
| 020238 | USCG/MMS Marine Board of Investigation: Testimony of Captain Carl Smith and Douglas Brown to JIT | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 020239 | USCG/MMS Marine Board of Investigation: Testimony of Vincent Tabler and Harry Thierens to JIT | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 020240 | Shanks, Earl ; Dykes, Andrew; Quilici, Marc ; Pruitt, John: OTC 15194: Deepwater BOP control systems - A Look at Reliability Issues | | Hearsay (FRE 802) |
| 020252 | derr, douglas: Email chain - Geneses email to Horizon, Subsea - Subject: COFLEXIP USERS GUIDE | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 020262 | DNV: DNV Images of BOP: Image IMG_7668 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image IMG_7683 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image IMG_7696 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image DSC03174 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_0336 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_0338 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_0347 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image IMG_7716 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_0441 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_0445 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_0446 | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 020262 | DNV: DNV Images of BOP: Image _MG_0447 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_0451 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_0453 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_0517 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image DSC03320 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_0906 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_0917 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image DSC03394 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_0953 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_0954 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_0957 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image IMG_7960 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_1009 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_1026 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_1102 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_1148 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_1201 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image DSC03487 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image DSC03509 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_1521 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_1716 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_1718 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_1730 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_1745 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image IMG_0857 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image DSC03538 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_1894 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_1900 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_2088 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_2377 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_2533 | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 020262 | DNV: DNV Images of BOP: Image _MG_2555 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_2566 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_2570 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image _MG_2574 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image IMG_8278 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image IMG_8716 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image IMG_8759 | | Relevance generally (FRE 401 & 402) |
| 020262 | DNV: DNV Images of BOP: Image DSC04144 | | Relevance generally (FRE 401 & 402) |
| 020268 | YouTube video - Title: Video of BP putting Cap on TOP of the Well - http://youtu.be/bfuRkc0kAo | | Inadmissible by statute (46 U.S.C. Sec 6308(a)); Prejudicial (FRE 403) |
| 020269 | YouTube video - Title: BP Oil Spill - CSI ROV Examines the BOP with 3DM Camera (8X speed) - http://youtu.be/23Huhb1tM7w | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 020270 | YouTube video - Title: Rogue ROVs - what BP was Hiding - http://youtu.be/2W4tgtsuYT8 | | Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Non-Authenticity Objection; Prejudicial (FRE 403) |
| 020272 | Bernt S. Aadnoy, Iain Cooper, Stefan Z. Miska, Robert F. Mitchell, and Michael L. Payne: Advanced Drilling and Well Technology, Society of Petroleum Engineers (ISBN: 9781555631451) | | Hearsay (FRE 802); Other Non-Authenticity Objection; Relevance generally (FRE 401 & 402) |
| 020280 | BP: Deepwater Horizon Accident Investigation Report | | Excluded by MiL; Other Government Reports; Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 020290 | Bea, ROBERT G.: Professor Bea's full Curriculum Vitae, attached as Appendix A | | Hearsay (FRE 802) |
| 020291 | Bea, ROBERT G.: Dr. Gale's full Curriculum Vitae, Attached as Appedix B | | Hearsay (FRE 802) |
| 020292 | 3/12/10 Emails from Jonathan Bellow and Staurt Lacy re March 8, 2010 kicks and the flow check of sands abandoned "for increased performance | | Hearsay (FRE 802) |
| 020294 | Recommended Practice for Development of a Safety and Environmental Management Program for Offshore Operations and Facilities, API Recommended Practice 75 | | Hearsay (FRE 802) |
| 020295 | Center for Chemical Process Safety: Guidelines for Preventing Human Error in Process Safety, Center for Chemical Process Safety | | Hearsay (FRE 802) |
| 020296 | Center for Chemical Process Safety: Guidelines for Chemical Process Quantitative Risk Analysis, Center for Chemical Process Safety | | Hearsay (FRE 802) |
| 020297 | Reed, Stanley & Fitzgerald, Alison: In Too Deep: BP and the drilling race that took it down | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020298 | BP-A year of change, ref. http://www.youtube.com/watch?v=xc1u5-h1LBU. | | Best Evidence (FRE 1002); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 020300 | hayward, tony: BP Strategy Presentation from London | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020304 | Cite from MBI Hearings (USCG Hearing website / exhibits): MBI Hearings Exhibit, AFE Summary for the Macondo Well: http://www.deepwaterinvestigation.com/external/content/document/3043/914919/1/AFE%20Summary%20for%20the%20Macondo%20Well.pdf | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 020305 | Breakdown of BP Comparable Projects by Cost (Macondo in bottom 10 percentile) (Cited from Chief Counsel's Report, Chapter 5, Cite 194) | | Hearsay (FRE 802) |
| 020308 | Bea, Robert ; Roberts, Karlene: "Managing Rapidly Developing Crisis: Real Time Prevention of System Accidents," Report/PPT to BP | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 020309 | Bea, ROBERT G.: (Human & Organizational Factors in Design and Operation of Deepwater Structures," Report/PPT to BP | | Hearsay (FRE 802) |
| 020310 | International Safety Management Code (ISM Code), International Maritime Organization, ref. http://www.imo.org/OurWork/HumanElement/SafetyManagement/Documents/ISMCode_4March2010_.pdf | | Hearsay (FRE 802) |
| 020311 | U.S. Dept. of Labor, Occupational Safety and Health Administration: Process Safety Management ref. http://www.osha.gov/Publications/osha3132.pdf | | Hearsay (FRE 802) |
| 020312 | Process Safety Management, U.S. Department of Labor Occupational Safety and Health Administration OSHA 3132 | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802) |
| 020313 | American Petroleum Institute: Management of Process Hazards, API Recommended Practice 750 | | Hearsay (FRE 802) |
| 020314 | American Institute of Chemical Engineers Global Congress on Process Safety; http://www.aiche.org/Conferences/Specialty/GCPS.aspx. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020315 | U.K., Health and Safety Executive: Flixborough Explosion (NyproUK) Accident Summary | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020316 | State of Louisiana Loss Prevention Policy Statement, Governor Bobby Jindal, http://doa.louisiana.gov/orm/pdf/LP_policy_statement.pdf. | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020317 | U.S. Chemical Safety Board⁰s video, (Anatomy of Disaster," : http://www.csb.gov/videoroom/detail.aspx?vid=16&F=0&CID=1&pg=1&F_All=y. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020318 | OSHA Website: Oil & Gas Well Drilling and Servicing Etool on OSHA website: http://www.osha.gov/SLTC/etools/oilandgas/index.html | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 020319 | OSHA Website: Oil & Gas Well Drilling, Servicing and Storage on OSHA website: http://www.osha.gov/SLTC/oilgaswelldrilling/index.html | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020321 | Process Safety Performance Indicators for the Refining and Petrochemical Industries, ANSI/API Recommended Practice RP-754, First Edition | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020322 | Baker Panel: The Report of The BP U.S. Refineries Independent Safety Review Panel ((The Baker Panel Report") | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020323 | Hopkins, Andrew: Failure to Learn: The BP Texas City Refinery Disaster | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020324 | American Petroleum Institute re-issued RP-752, Management of Hazards Associated with Location of Process Plant Permanent Buildings | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020325 | -: (Design for Reliability: Human and Organizational Factors," Handbook of Offshore Engineering. | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 020326 | Oil Rig Disasters Website; Summary of Ixtoc incident: http://home.versatel.nl/the_sims/rig/ixtoc1.htm | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020327 | Erco/Energy Resources Co. Inc. Environmental Sciences Division: Ixtoc Oil Spill Assessment Final Report http://invertebrates.si.edu/mms/reports/IXTOC_exec.pdf | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020328 | Ixtoc Oil Spill Assessment Final Report Executive Summary, Prepared for Bureau of Land Management Contract No. AA851-CTO-71, ERCO/Energy Resources Company, Cambridge, MA | Not Produced and Not Otherwise Authenticated | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020329 | Center for Chemical Process Safety, American Institute of Chemical Engineers: Building Process Safety Culture, Tools to Enhance Process Safety Performance, Center for Chemical Process Safety, American Institute of Chemical Engineers, Piper Alpha Case Hist | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020330 | Oil Rig Disasters Website; Summary of Odyssey incident:http://home.versatel.nl/the_sims/rig/o-odyssey.htm | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020333 | U.S. Department Of Homeland Security: MMS/USCG MOA: OCS-04, (Floating Offshore Facilities": http://www.uscg.mil/hq/cg5/cg522/cg5222/docs/mou/FLOATING_OFFSHORE_FACILITIES.pdf | | Hearsay (FRE 802) |
| 020335 | Spackman, Alan: Environmental Standards for Offshore Drilling, International Association of Drilling Contractors (IADC) | | Hearsay (FRE 802) |
| 020336 | Bea, ROBERT G.: (Risk Based Life-Cycle Engineering of Pipeline Systems: Human and Organizational Factors." | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 020338 | SEEAC Role and Structure (www.bp.com). | Hearsay (FRE 802) |
| 020340 | Bea, ROBERT G.: (Risk Assessment and Management: Challenges of the Macondo Well Blowout Disaster,¨ Deepwater Horizon Study Group Working Paper | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 020341 | Health and Safety Executive website, http://www.hse.gov.uk/risk/theory/alarp2.htm | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020342 | D.N. D. Hartford, J. of Structural Safety: Legal framework considerations in the development of risk acceptance criteria | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 020343 | Health & Safety Executive: Assessing compliance with the law in individual cases and the use of good practice: http://www.hse.gov.uk/risk/theory/alarp2.htm | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020346 | Board, SEEAC, or GORC minutes prior to April 20, 2010. | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 020350 | Summary of BP Deepwater Drilling Activity in GoM, attached as Appendix (C | Hearsay (FRE 802) |
| 020351 | USCG/BOEM Marine Board Of Investigation Into The Marine Casualty, Explosion, Fire, Pollution, And Sinking of Mobile Offshore Drilling Unit Deepwater Horizon, with Loss of Life in the Gulf of Mexico: http://www.c-spanvideo.org/program/295196-102 | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 020352 | BP Press Release | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020353 | Jon Espen Skogdalen, Ingrid B. Utrne, Jan Erik Vinnem: (Looking Back and Forward: Could Safety Indicators Have Given Early Warnings About the Deepwater Horizon Accident?¨ Deepwater Horizon Study Group Working Paper | Hearsay (FRE 802) |
| 020354 | Marsh Risk Consulting: Marsh & McLennan Protection Consultants (M&M PC), Large Property Damage Losses in the Hydrocarbon-Chemical Industries | Hearsay (FRE 802) |
| 020355 | Online Inflation Calculator: http://inflationdata.com/inflation/Inflation_Cal culators/Inflation_Calculator.asp#calcresults | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020356 | U.S. Chemical Safety Board News Release, (U.S. Chemical Safety Board Concludes "Organizational and Safety Deficiencies at All Levels of the BP Corporation" Caused March 2005 Texas City Disaster That Killed 15, Injured 180,¨ | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020357 | Ryan Knutson, ProPublica: Blast at BP Texas Refinery in 2005 Foreshadowed Gulf Disaster, Ryan Knutson, ProPublica: http://www.propublica.org/article/blast-at-bp-texas-refinery-in-05-foreshadowed-gulf-disaster | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020358 | New York Times: BP to Pay Record Fine for Refinery: http://www.nytimes.com/2010/08/13/busines s/13bp.html | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 020359 | The Report of the BP U.S. Refineries Independent Safety Review Panel | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020360 | BP Texas City Site Report of Findings, Texas City's Protection Performance, Behaviors, Culture, Management, and Leadership | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020361 | Hopkins, Andrew: Working Paper 53: Thinking about Process Safety Indicators | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 020362 | Center for Chemical Process Safety: Guidelines for Preventing Human Error in Process Safety, Center for Chemical Process Safety | | Hearsay (FRE 802) |
| 020363 | Center for Chemical Process Safety: Guidelines for Chemical Process Quantitative Risk Analysis, Center for Chemical Process Safety | | Hearsay (FRE 802) |
| 020364 | PBS Newshour: Alaskan Oil Pipeline Leak Raises Environmental Concern | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020365 | BP: BP to Appoint Independent Panel to Review U.S. Refinery Safety, BP Press Release | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020366 | Statements by John Browne, Baker Panel Conference Call | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020367 | BP Magazine: An audience with . . . Tony Hayward | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020368 | BP Magazine: Interview with John Mogford | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020369 | BP p.l.c.: Safety: The Number One Priority', BP Magazine, Issue Three 2006 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020370 | BP Magazine: Structured for Success | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020371 | 2008 Performance Contact | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020372 | Methanol Spill Reported at BP Alaska Oil Field, Associated Press, http://finance.yahoo.com/news/Methanol-spill-reported-at-BP-apf-3575308898.html?x=0 | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020373 | Vinnem, J.: Risk Indicators For Major Hazards on Offshore Installations. Safety Science | | Hearsay (FRE 802) |
| 020374 | Developing Process Safety Indicators, HSG254, UK Health and Safety Executive | | Hearsay (FRE 802) |
| 020377 | Letter from Hariklia Karis to Stephen Herman and James Roy. | | Excluded by MiL; BP Salary Figure |
| 020380 | MOREL, BRIAN: April 15, 2010 email from Brian Morel re OptiCem Report | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 020382 | Spacer Slide Packet with detailed notes | | Hearsay (FRE 802) |
| 020392 | Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing, Oilfield Testing & Consulting | | Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 020393 | Letter from Bartlitt to National Commission | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 020396 | West Engineering Services Inc.: Shear Ram Capabilities Study, West Engineering Services | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 020402 | -: Summary of BP Financial Information, attached as Appendix D | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020405 | Roberts, Karlene & Bea, Bob: Implementation of High Reliability Organization (HRO) Developments in BP/Amoco Operations | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020406 | What is an HRO? | | Hearsay (FRE 802) |
| 020407 | Roberts, Karlene & Bea, Bob: Implementation of High Reliability Organization Developments in BP Operations GVP Discussion Details | | Hearsay (FRE 802) |
| 020408 | Shetty, Navil: North Sea Joint Industry Report - Minimum Structures - BP Amoco sponsor - AM3681 Final Report | | Hearsay (FRE 802) |
| 020409 | Operations Value Process Assessment | | Hearsay (FRE 802) |
| 020410 | Bea, Bob: 'Measuring' High Reliability Organization (HRO) Developments in Operations with QMAS (Quality Management Assessment System) | | Hearsay (FRE 802) |
| 020412 | Bea, Robert: Then and Now Presentation-Tulane | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020413 | Center for Chemical Process Safety: Center for Chemical Process Safety, Essential Elements for a Sound Safety Culture (2005) | | Hearsay (FRE 802) |
| 020419 | Energy Institute: Energy Institute, High Pressure/High Temperature Well Planning (2009) | | Hearsay (FRE 802) |
| 020420 | United Kingdom Offshore Operators Association: United Kingdom Offshore Operators Association, Guidelines on a Framework for a Risk Related Decision Support (1999). | | Hearsay (FRE 802) |
| 020422 | United States Coast Guard: United States Coast Guard: 33 CFR Subchapter N, Outer Continental Shelf Activities, Parts 140-147 and 46 CFR, Shipping | | Best Evidence (FRE 1002); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020423 | Canadian Department of Justice and the Canadian Standards Association: Canadian Department of Justice and the Canadian Standards Association: Canada Oil and Gas Installations Regulations v Canada Oil and Gas Operations Act, SOR/96-118, and Canada Oil and | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020424 | Norwegian Petroleum Safety Authority: Norwegian Petroleum Safety Authority: Regulations Relating to Health, Safety, and the Environment in the Petroleum Activities and at Certain Onshore Facilities (The Framework Regulations) (2010) | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020425 | Health and Safety Executive-United Kingdom: Health and Safety Executive-United Kingdom: Offshore Installations (Safety Case) Regulations 2005 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

| | | |
|---|---|---|
| 020429 | Bea, Robert: HRO implementation - Bea to BP - Oct 2001 | Hearsay (FRE 802) |
| 020430 | Bea, Robert: Operational Excellence - High Reliability Organizations | Hearsay (FRE 802) |
| 020431 | Operations Excellence Cross-Stream Collaboration Model | Hearsay (FRE 802) |
| 020432 | Shetty, Navil: Comparative Evaluation of Minimum Structures and Jackets | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020434 | bea, robert: The Deepwater Horizon Study Group Report for the Presidential Commission | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020435 | J. Ford Brett, P.E.: Presentation, Forum on Offshore Drilling, BOEMRE Director Bromwich Hosted Panel Session, Pensacola, FL | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 020436 | Pritchard, David M., Kevin D. Lacy: Deepwater Well Complexity v The New Domain. Prepared for the Presidents Commission for the Deepwater Horizon Study Group | Hearsay (FRE 802) |
| 020437 | Hurst, Andrew: Geological Evaluation of Areas of the Mississippi Submarine Canyon: Implications For Hydrocarbon Exploration Risk, The Golden Zone Concept and Consideration of The Significance of The Geological Environment on Macondo-Type Incidents | Hearsay (FRE 802) |
| 020440 | National Commission on the Deepwater Horizon Oil Spill and Offshore Drilling" report from the Chief Counsel | Excluded by MiL; Other Government Reports |
| 020441 | Vargo, Richard Jr; Payne, Mike, et al.: Practical and Successful Prevention of Annular Pressure Buildup; SPE 8513, SPE Drilling and Completion Conference | Hearsay (FRE 802) |
| 020444 | Reason, James: Managing the Risks of Organizational Accidents, Ashgate Publishers | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 020445 | Bea, Robert G.: Drilling Horizons Study Group -- Working Paper, Risk Assessment and Management: Challenges of the Macondo Well Blowout Disaster | Hearsay (FRE 802) |
| 020448 | Cunha, J.C.: Drilling Management, Society of Petroleum Engineers, JPT, 72 | Hearsay (FRE 802) |
| 020449 | Pritchard, David, et al.: (Drilling Hazard Management: Excellent performance begins with planning," World Oil | Hearsay (FRE 802) |
| 020464 | Morel. (March 12, 2010). Copy of Macondo_MC 252_1 _Schematic_Rev14 3_03122010.xls | Relevance generally (FRE 401 & 402) |
| 020466 | Appendix F of David Pritchard's Report: Sperry INSITE Extractions | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 020470 | COCALES, BRETT: BWC-2009 MY PERFORMANCE REVIEW 1.DOC (EMAIL AND ATTACHED PERFORMACE REVIEW, 2009 MID YEAR) | Relevance generally (FRE 401 & 402) |
| 020472 | COCALES, BRETT: BWC - 2009 MY PERFORMANCE REVIEW.DOC | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 020473 | SKELTON, DAVID M. 'JAKE': ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - (JOHN GUIDE) 2008 | Relevance generally (FRE 401 & 402) |
| 020474 | LITTLE, IAN: Annual Individual Performance Assessment (JOHN GUIDE) JAN - JUNE 2009 | Relevance generally (FRE 401 & 402) |
| 020475 | Guide, JOHN: FW: Mid Year (EMAIL AND ATTACHED JOHNGUIDE 2009 IPCREVMID.ZIP - ANNUAL PERFORMANCE ASSESSMENT JAN - JUNE 2009) | Relevance generally (FRE 401 & 402) |
| 020476 | LITTLE, IAN: JohnGuide 2009 IPCrevfin.doc (EMAIL AND ATTACHED; PERFORMANCE ASSESSMENT JAN - DEC 2009) | Relevance generally (FRE 401 & 402) |
| 020477 | SIMS, DAVID: Annual Individual Performance Assessment (MARK E. HAFLE) 2008 | Relevance generally (FRE 401 & 402) |
| 020478 | SIMS, DAVID: Annual Individual Performance Assessment (MARK E. HAFLE) 2009 | Relevance generally (FRE 401 & 402) |
| 020479 | SIMS, David: Annual Individual Performance Assessment (BRIAN MOREL) 1/2008 - 12/2008 | Relevance generally (FRE 401 & 402) |
| 020480 | SIMS, David: 2008 Morel year end Perf App rev 1.doc (EMAILED AND ATTACHED PERFORMANCE REVIEW 1/2008 - 12/2008) | Relevance generally (FRE 401 & 402) |
| 020481 | SIMS, David: Annual Individual Performance Assessment (BRIAN MOREL) 1/2009 - 8/2009 | Relevance generally (FRE 401 & 402) |
| 020482 | SIMS, David: Annual Individual Performance Assessment (BRIAN MOREL) 1/2009 - 12/2009 | Relevance generally (FRE 401 & 402) |
| 020483 | THIERENS, HARRY: Annual Individual Performance Assessment (DAVID RICH) 2008 | Relevance generally (FRE 401 & 402) |
| 020484 | THIERENS, HARRY: Annual Individual Performance Assessment (DAVID RICH) 2009 | Relevance generally (FRE 401 & 402) |
| 020485 | Rich, David: 2010 Performance Objectives DAR (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT 2010) | Relevance generally (FRE 401 & 402) |
| 020486 | SimS, David: Sims Performance Appraisal form.doc (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT JAN - JUL '08) | Relevance generally (FRE 401 & 402) |
| 020487 | Sims, David: 2008 Sims Year end Performance Appraisal form.doc (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT JAN - DEC '08) | Relevance generally (FRE 401 & 402) |
| 020488 | RICH, DAVID: Annual Individual Performance Assessment (DAVID SIMS) 2010 | Relevance generally (FRE 401 & 402) |
| 020489 | SPRAGUE, JONATHAN: sprague2010objectives.doc (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT 2010) | Relevance generally (FRE 401 & 402) |
| 020493 | pritchard, david: EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX E: | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 020498 | The Bureau of Ocean Energy Management, Regulation and Enforcement, U.S. Department of Interior: Report Regarding the Causes of the April 20, 2010 Macondo Well Blowout | | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 020499 | Det Norske Veritas: Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Bureau of Ocean Energy Management, Regulation and Enforcement: Forensic Examination of Deepwater Horizon Blowout Preventer, Contract #M10PX00335 (Vol I FINAL REPORT) | | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 020500 | DET NORSKE VERITAS: Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Bureau of Ocean Energy Management, Regulation and Enforcement: Forensic Examination of Deepwater Horizon Blowout Preventer, Contract #M10PX00335 (Vol II Appendies) | | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 020501 | DET NORSKE VERITAS: Addendum to Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Bureau of Ocean Energy Management, Regulation and Enforcement: Forensic Examination of Deepwater Horizon Blowout Preventer, Contract #M10PX00335 | | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 020511 | PERKIN, GREGG S., P.E.: GREGG S. PERKIN, P.E., ENGINEERING PARTNERS INTERNATIONAL; EXPERT REPORT - MACONDO, INCLUDING RULE 26 DISCLOSURE AND APPENDICES | | Hearsay (FRE 802) |
| 020514 | DWH Investigation Findings (DRAFT of BP's Animated PowerPoint) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 020596 | cocales, brett: email - subject: re: macondo stk geodetic | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 020600 | morel, brian: email - subject: re: macondo stk geodetic | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 020626 | Godfrey, Richard C: Deepwater Horizon - Marine Board of Investigation Hearings | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 020680 | Fleece, Trent: POOH | | Relevance generally (FRE 401 & 402) |
| 020701 | Gray, George: 2009 Don Vidrine Annual Individual Performance Objectives | | Relevance generally (FRE 401 & 402) |
| 020713 | Little, Ian: 2008 David Sims Annual Individual Performance Assessment | | Relevance generally (FRE 401 & 402) |
| 020715 | Sims, David: 2009 Mark Hafle Annual Individual Performance Assessment | | Relevance generally (FRE 401 & 402) |
| 020716 | Hafle, Mark E: Hafle 2009 Performance Review and PDP | | Relevance generally (FRE 401 & 402) |
| 020717 | Sims, David: 2009 Mark Hafle Annual Individual Performance Assessment | | Relevance generally (FRE 401 & 402) |
| 020786 | COCALES, BRETT: RE: Macondo STK Geodetic | | Admissible only as an Admission by; Halliburton |
| 020817 | Phillips, Sherlonda: E-mail RE: Vidrine Performance Appraisal - Scanned | | Relevance generally (FRE 401 & 402) |
| 020818 | Vidrine, Donald: 2009 Annual Individual Performance Objectives | | Relevance generally (FRE 401 & 402) |
| 020827 | -: What Could Have Happened | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 020834 | Guide, John: E-mail RE: Additional Centralizers | | Relevance generally (FRE 401 & 402) |
| 020839 | Halvorson, Kathleen: E-mail RE: Sustained Drilling Performance | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020840 | Kathleen Halvorson: Sustained Drilling Performance | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020846 | -: BP Owned and contracted Rigs; Well Control Summary | | Hearsay (FRE 802) |
| 020848 | BP Exploration and Production Inc. - Gulf of Mexico Exploration PU: Execute Financial Memorandum - Exploration TGS XWATS Seismic Survey - Mississippi Canyon Area | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020853 | Morel, Brian P: E-mail FW: 18" Proposal, OptiCem, & lab test | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020854 | Halliburton: 18" Liner Design Report | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020855 | GAGLIANO, JESSE: 18" Liner | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020856 | 18" Liner | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020857 | Hafle, Mark E: E-mail RE: Macondo Casing Design | | Hearsay (FRE 802) |
| 020858 | Morel, Brian P: E-mail RE: Cost Saving Ideas | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020863 | Sims, David: E-mail FW: Partner meeting on Rutile | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020872 | Hafle, Mark E: E-mail RE: Intellipipe and E/A Wells | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020881 | O'Bryan, Patrick: E-mail RE: Horizon schedule | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020893 | Morel, Brian P: E-mail RE: OptiCem Report | | Admissible only as an Admission by; Halliburton |
| 020912 | COCALES, BRETT: E-mail RE: Macondo STK geodetic | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 020916 | Morel, Brian P: E-mail RE: Macondo STK geodetic | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 020920 | GAGLIANO, JESSE: E-mail RE: Cement Procedure | | Admissible only as an Admission by; Halliburton |
| 020962 | ROGERS, BRUCE: Email FW: Shell "Cementing" Scorecard | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020970 | WELLLIFE 734 ADDITIVE | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 020971 | LINE GRAPH | | Hearsay (FRE 802) |
| 020973 | Chevron Cement Lab: Job Report - Non Standard Test | | Hearsay (FRE 802) |
| 020974 | Lansdell, David: E-mail RE: FW: Casing & Cement Article | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 020976 | Pine, Michael; Hunter, Liz; Mutch, John; Adam, John; Griffith, James: Selction of Foamed Cement for HPHT Gas Well Proves Effective for Zonal Isolation - Case History | | Hearsay (FRE 802) |
| 020977 | Green, K; Johnson, PG; Hobberstad, Rune: Foam Cementing on the Eldfisk Field: A Case Study | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 020978 | Chatterji, J; Crook, R.J.; Lebo Jr., S.E; Resch, S.L.: SPE 80244 - Development of a Set Retarder for Foamed Cement Applications | | Hearsay (FRE 802) |
| 020999 | GODFREY, R.: Letter R. Godfrey to Marine Board, September 22, 2010, RE: Casing Design Inaccuracies | | Excluded by MiL; Other Government Reports; Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 021014 | Health, Safety and Safety Management Chart | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 021023 | MAXIE, DOYLE: EMAIL - SUBJECT: WATREBASED FAS PILLS | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 021038 | PAY DISCUSSION GUIDE | | Excluded by MiL; BP Salary Figure; Relevance generally (FRE 401 & 402) |
| 021042 | Hafle, Mark E: EMAIL - SUBJECT: RE: FEELING DOWN | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021043 | GUIDE, JOHN: EMAIL - SUBJECT: RE: CALL | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 021046 | LIRETTE, NICHOLAS: EMAIL - SUBJECT: E&A NPT BREAKDOWN | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021047 | Chmura, Dianne: 2009 Horizon NPT Breakdown | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021048 | EMMERSON, TONY: EMAIL - SUBJECT: EMAILING: TH SAFETY PC#4 (A&B CREWS).PPT | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021049 | TH Safety Pulse Check #4 - Summary Report (A & B Crew Combine) | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021050 | IN THE LAST 3 MONTHS: MARCH 2010 (A&B CREWS) QUESTIONNAIRES RECEIVED: 407 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021051 | SAFETY PULSE CHECK #4 "B" CREW IMPROVING OUR SAFETY CULTURE IN 2010 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021055 | COCALES, BRETT: EMAIL - SUBJECT: RE: MACUNDO STE GEOUTATLO | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 021075 | Maxie, Doyle: Water Based FAS Pill | | Hearsay (FRE 802) |
| 021086 | EMPLOYEE COMMUNICATIONS: EMAIL - SUBJECT:A MESSAGE FROM BOB DUDLEY - 4Q FOCUS ON SAFE AND COMPLIANT OPERATIONS | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021120 | DEEP OCEAN ASCENSION SPREADSHEET: KEY DATES | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021121 | DEEP OCEAN ASCENSION SPREADSHEET: KEY DATES | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021123 | SPREADSHEET | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021124 | 2010 D&C LT Register | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021134 | "Garnett, Andrew (UNKNOWN BUSINESS PARTNER)" </O=BP/OU=USACHI/CN=RECIPIENTS/CN =GARNA1>: RE: DWH BOP leaks | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 021135 | Draft for Note to File | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 021138 | What are the limitations of cementing | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021152 | John Baxter: Integrity Management Standard | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021153 | Roach, Steve F: GoM CFO Discussion2.doc | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021154 | 2008 Results/2009 Plans - GoM | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 021155 | emagro: Microsoft Word - FaceBookC5T1FINAL.doc | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021156 | Duff, Peter: Projects Academy Cadre 5 Interterm Initiatives | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021157 | Joanna Maunder: Projects Academy Interterm Initiatives | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021158 | ericberg: Microsoft Word - PA_Cadre_5_1_Milestone_9_Report_Project _Quality_Management_Systems_vFinal_Upd ated.doc | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021159 | Mike Considine: GORC MEETING 22nd JANUARY 2008 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021160 | Wagner, Judith R (Group Technology): Projects Academy Executive Session September 25 - 28, 2006 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021161 | redekedk: Projects Academy | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021162 | Doctrine | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021166 | Kent, James (Houston): rig move black out testing. | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 021167 | DWH, DPOperator (Deepwater Horizon): FW: Information request | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 021168 | Information Request email.doc | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 021169 | transocean holdings llc, transocean offshore deepwater drilling inc and transocean deepwater inc.: responses on behalf of transocean holdings llc, transocean offshore deepwater drilling inc and transocean deepwater inc. to plaintiffs' omnibus discovery re | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 021170 | "Jassal, Kal": RE: NWD and Well Risk Register | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021172 | triton asset leasing gmbh, transocean holdings llc, transocean offshore deepwater drilling inc, and transocean deepwater inc.: responses on behalf of triton asset leasing gmbh, transocean holdings llc, transocean offshore deepwater drilling inc, and trans | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 021175 | Escalting OSHA Citations | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021178 | Addison, Fergus T: GoM - CDO MoC Materials | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021179 | SPU-CDO MoC - Gulf of Mexico Version 2.1 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021180 | Gulf of Mexico SPU-CDO MoC: Review and Sign-Off Meeting | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021189 | TH Enterprise HSE Trends | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021190 | Saftey Incident Chart | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021191 | Saftey Incident Chart | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021197 | GAGLIANO, JESSE: In-House Halliburton Engineer | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 021198 | Hafle, Mark E: RE: Feeling Down | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021202 | Lirette, Nicholas J: E&A NPT Breakdown | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021203 | 2009 Horizon NPT Breakdown | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021204 | Emmerson, Tony C: Emailing: TH Safety PC#4 (A&B Crews).ppt | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021205 | TH Safety Pulse Check #4 Summary Report (A & B Crew Combined) | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021206 | BP: Improving Our Safety Culture in 2010 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021230 | KIDD, GAVIN: WSL 2010 OBJECTIVES | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021231 | 2010: ANNUAL INVIDUAL OBJECTIVES (BLANK) | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021241 | GOM D&C 1Q 2010 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021242 | -: Deep Ocean Ascension (PS1) - Deep Ocean Clarion (PS2) | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021243 | RISK ID CHART | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021244 | -: D&C LT RR 2010 Current.xls | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021263 | Maxie, Doyle: E-mail RE: FAS and FAS AK | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 021267 | Morel, Brian P: E-mail RE: FAS and FAS AK | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 021271 | Maxie, Doyle: E-mail RE: Disposal | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 021272 | LeBleu, John B: E-mail RE: Disposal | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 021273 | Lindner, Leo T (MI DRILLING FLUIDS, INC): E-mail RE: Disposal | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 021274 | Hoggan, James L: E-mail RE: Disposal | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 021275 | Lindner, Leo T (MI DRILLING FLUIDS, INC): E-mail RE: Question about seawater discharge | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 021287 | "Employee Communications": E-mail RE: A message from Bob Dudley v 4Q focus on safe and compliant operations | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021295 | Addison, Fergus T: E-mail RE: GoM -CDO MoC materials | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021296 | E&P Centralized Developments Organization: SPU-CDO MoC - Gulf of Mexico. Version 2.1 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021297 | -: Gulf of Mexico SPU-CDO MoC: Review and Sign-off meeting | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021298 | "Cocales, Brett W": E-mail RE: FW: 7" Centralizer | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 021318 | Gagliano, Jesse: E-mail RE: Model | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021321 | Clawson, Bryan R: E-mail RE: Centralizers | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 021331 | "Cocales, Brett W": E-mail RE: Macondo STK geodetic | | Hearsay (FRE 802) |
| 021335 | Gagliano, Jesse: E-mail RE: Revised OptiCem Report with additional Centralizers | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 021336 | Gagliano, Jesse: E-mail RE: Revised OptiCem Report with additional Centralizers | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021338 | "Morel, Brian P": E-mail RE: Lab tests | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021340 | Gagliano, Jesse: E-mail RE: Updated Info for Prod Casing job | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021341 | "Jesse Gagliano": E-mail RE: Updated Info for Prod Casing job | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021352 | "Hafle, Mark E": RE: Horizon incident | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021353 | "Hafle, Mark E": E-mail RE: Post Job cement report - field engineer report | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021359 | "Clawson, Bryan R": E-mail Re: Centralizers | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 021360 | "Clawson, Bryan R": E-mail RE: Centralizers | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 021361 | "Morel, Brian P": E-mail RE: FW: Centralizers | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 021362 | "Holt, Charles A": E-mail RE: WRM Risks and Mitigation Optics | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021363 | Guide, John: E-mail RE: Neg test question | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021364 | ''Guide, John' ': E-mail RE: Rig clerks performance coordinators | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021367 | Morel, Brian: Annual Individual Performance Contract | | Relevance generally (FRE 401 & 402) |
| 021375 | Loya, Darrell: RE: TH Barriers & Dispensations | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021376 | Morel, Brian P: Competency Assessment | | Relevance generally (FRE 401 & 402) |
| 021377 | Morel, Brian: Brian Morel Competency Assessment | | Relevance generally (FRE 401 & 402) |
| 021378 | Cocales, Brett W: RE: Revised 18" Proposal | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021379 | Frazelle, Andrew E: FW: Emailing: _hwwt_6dd8_6974_4_hwsa1_4728_6238_8f 9e5.pdf | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021380 | BP: Site Technical Practice for Override / Bypass Control DWGOM GP 30-0130 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021390 | Fleming, Ray H: TransOcean interim investigation | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 021391 | Transocean: Deepwater Horizon Incident - Internal Investigation - Update Interim Report | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 021394 | Lanzdell, David: FW: Casing & Cement Article: | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021395 | Rinehart, Stephen A: Deepwater Drilling Gulf of Mexico Fundamentally Flawed Protocol - In Use of Cement | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 021402 | Abbassian, Fereidoun: RE: Yellow Pod - Annular Regulator Pressure | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 021403 | Brock, Tony: RE: Request - Blind Shear - Drill Pipe Shear Tests | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 021406 | Draft for Note to File - From 2130 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 021411 | Appendix 4XX | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 021438 | Gharesi, Abdolreza: All Around You | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 021441 | Weatherford: ASSY, 7" Centralizer Rotating 30R Bows Single Bow Slip-On 10-1/8 OD, SC W/ DBL Set Screws Schematic | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 021442 | Weatherford: ASSY, 7" Centralizer Rotating 30R Bows Singl Bow Slip-On W/S C & Double Set Screw Staggered Schematic | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 021466 | GAGLIANO, JESSE: Programs for Macondo | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021467 | GAGLIANO, JESSE: 28" Casing | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021468 | GAGLIANO, JESSE: 22" Casing | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021469 | GAGLIANO, JESSE: 22" Squeeze | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021470 | GAGLIANO, JESSE: 18" Squeeze | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021471 | GAGLIANO, JESSE: 18" Liner | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021472 | GAGLIANO, JESSE: 16" Liner | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021473 | GAGLIANO, JESSE: 16" Squeeze | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021474 | GAGLIANO, JESSE: 13 5/8" Liner | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021475 | GAGLIANO, JESSE: 11 7/8" Liner | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021476 | GAGLIANO, JESSE: 9 7/8" Liner | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021478 | GAGLIANO, JESSE: 9 7/8" x 7" Production Casing | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021486 | Martin, Brian: Handwritten Notes - Interview with Don Vidrine | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 021493 | Roth, Tommy; Gisclair, John: BP Deepwater Horizon Investigation: Preliminary Insights | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021507 | DEEPWATER HORIZON INCIDENT JOINT INFORMATION CENTER: U.S. SCIENTIFIC TEAM DRAWS ON NEW DATA, MULTIPLE SCIENTIFIC METHODOLOGIES TO REACH UPDATE ESTIMATE OF OIL FLOWS FROM BP'S WELL | | Hearsay (FRE 802) |
| 021511 | Tristan Vanhegan: 17 June Talking Points | | Hearsay (FRE 802) |
| 021636 | Proegler, Mark A: OK to Say? ABH Reporting 10000 BPD | | Hearsay (FRE 802) |
| 021638 | Uncertainty Assessment of Mass Balance Estimates Draft | | Hearsay (FRE 802) |
| 021640 | Myers, Martin: Annual Individual Performance Assessment Keith Daigle 2009 | | Relevance generally (FRE 401 & 402) |
| 021643 | Sprague, Jonathan D: Forgot | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 021645 | Estimation of the Oil Released from Deepwater Horizon Incident | | Hearsay (FRE 802) |
| 021649 | Add Energy: Spill Flow Scenario Slides | | Hearsay (FRE 802) |
| 021650 | Mississippi Canyon 252 #1 Flow Rate Calculations | | Hearsay (FRE 802) |
| 021654 | Rainey, David I: FW: Guidance on Subsea Dispersant Application | | Hearsay (FRE 802) |
| 021655 | Suttles, Douglas J.: Guidance on Subsea Dispersant Apllication | | Hearsay (FRE 802) |
| 021656 | Bill Lehr: BP material | | Hearsay (FRE 802) |
| 021657 | Spill Shean Analysis | | Hearsay (FRE 802) |
| 021658 | Rainey, David: Mississippi Canyon 252 #1 Flow Rate Calculations | | Hearsay (FRE 802) |
| 021664 | McAughan, Kelly: Macondo Overage Estimate | | Hearsay (FRE 802) |
| 021665 | Macondo Days vs. Depth Chart | | Hearsay (FRE 802) |
| 021667 | Rigs Feedback | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 021674 | MAJOR MARINE CAUSALTY Deepwater Horizon | | Hearsay (FRE 802) |
| 021675 | Bosarge, Jennifer: USCG Response to Deepwater Horizon | | Hearsay (FRE 802) |
| 021683 | Johnston, Paul J: RE: Macondo LCM | | Hearsay (FRE 802) |
| 021688 | Piping & Instrument Diagram Water Service System Lower Hull-Port AFT | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 021689 | The transcript of The Joint United States Coast Guard/The Bureau of Ocean Energy Management, Regulation and Enforcement Investigation transciipt (examination of alexander john guide) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 021695 | bea, robert g.: deepwater horizon study group working paper -- january 2011: managing rapidlyt developing crisis: real-time prevention of failures | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 021704 | BP: TRANSOCEAN PERFORMANCE REVIEW - 2009 POWER POINT PRESENTATION | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 021715 | KUCHIA, CURT: U.S. Coastr Guard Witness Statement of Curt Kuchia | | Admissible only as an Admission by; TransOcean |
| 021720 | GRACE, ROBERT D.: ADVANCED BLOWOUT & WELL CONTROL, GULF PUBLISHING COMPANY, ISBN 0-88415-260-X | | Hearsay (FRE 802) |
| 021736 | Macondo - Gas Hydrates Shallow Water Flows and Burst Disks | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Prejudicial (FRE 403) |
| 021737 | APC: http://www.nytimes.com/interactive/2010/06/21/us/20100621-bop.h | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 021738 | Ross Reporting Svcs.: Transcript - Videotaped Deposition of Bill Abel, P.E.; August 10, 2001; Vol. 1 | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021739 | Well Control & Intervention: LWD/MWD proximity techniques offer accelerated relief well operations | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021740 | Abel, L. William et al: High Pressure jet cutters improve capping operations (Oil & Gas Journal) | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 021741 | Abel, L. William et al: Blowout Contingency Planning: Preparing for the Worst Case Event | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021742 | Abel, L. William: Blowout Risks Cut With Contingency Plan (Oil & Gas Journal) | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021743 | Abel, L. William, & Gebhardt, Freddy: Technology quickly controls shallow gas blowout | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021744 | Abel, L. William: Planning a Dynamic Kill | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021745 | Franklin, Robert S., & Abel, L. William: Safer snubbing depends on proper pre-job calculations (World Oil) | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021746 | Franklin, Robert S., & Abel, L. William: Well control factors to consider when snubbing (World Oil) | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021747 | Franklin, Robert S., & Abel, L. William: Guidelines for safer snubbing (World Oil) | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021748 | Abel, L. William, & Oberlender, Gary D.: Full Scale Rig Test Applies 1.2 million lb. Hook Load (Drilling) | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021749 | Abel, L. William, & Oberlender, Gary D.: Full Scale Structural Testing of Deep Drilling Masts | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021750 | Lisnitzer, Marvin et al: The Design of Support Structures for Elevated Centrifugal Machinery | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021751 | Abel, L. William: Chapter 5: Firefighting Operations (from Firefighting and Blowout Control) | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021752 | Abel, L. William: Minimizing Loads During Snubbing Helps Prevent Pipe Failure (Oil & Gas Journal) | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021753 | Oberlender, Gary D., & Abel, L. William: Project management improves well control events (Oil & Gas Journal) | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021756 | Abel, L. William: Planning, training, equipment all crucial in H2S blowout (Oil & Gas Journal) | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021757 | Abel, L. William: Kill operation requires thorough analysis (Oil & Gas Journal) | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021758 | Able, L. William, & Barnett, David: Wellhead access, equipment support vital to well intervention (Offshore) | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021759 | Abel, L. William: US Patent: Method for rapid installation of a smaller diameter pressure control device usable on blowout preventers | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021760 | Abel, L. William: US Patent: High pressure adaptor assembly for use on blowout preventers | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021761 | Abel, L. William: US Patent: Method for rapid installation of a smaller diameter pressure control device usable on blowout preventers | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021762 | Abel, L. William: US Patent: High pressure adaptor assembly for use on blowout preventers | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 021763 | Abel, L. William: L. William Abel resume' | | Hearsay (FRE 802) |
| 021764 | Abel, L. William: Blowout contingency plans can cut firefighting and capping risks (Oil & Gas Journal) | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802) |
| 021778 | Larsen, T.I. et al: Development of a New Cuttings-Transport Model for High-Angle Wellbores Including Horizontal Wells (SPE Drilling & Completion) | | Hearsay (FRE 802) |
| 021779 | Santos, Otto et al; Growcock, F.B. et al: SPE 30220: Determination of Casing Setting Depth Using Kick Tolerance Concept; Electrical Stability, Emulsion Stability, and Wettability of Invert Oil-Based Muds (SPE Drilling & Completion) | | Hearsay (FRE 802) |
| 021780 | Sanner, D.O., & Azar, J.J.: SPE 27354: Alteration of Reservoir Rock Wettability and Its Flow Properties Caused by Oil-Based and Water-Based Drilling Muds | | Hearsay (FRE 802) |
| 021781 | Hareland, Geir et al: SPE 25871: Comparison of Cuttings Transport in Directional Drilling Using Low-Toxicity Invert Emulsion Mineral-Oil-Based and Water-Based Muds | | Hearsay (FRE 802) |
| 021782 | McKinney, L.K., & Azar, J.J.: SPE 17162: Formation Damage Due to Synthetic Oil Mud Filtrates at Elevated Temperatures and Pressures | | Hearsay (FRE 802) |
| 021795 | Perez, Paul: Deadman System | | Hearsay (FRE 802) |
| 021801 | Grace, robert: Oil: An overview of the Petroleum Industry (6th Ed. Gulf Publishing Company) ISBN 1-933762-01-2 | | Hearsay (FRE 802) |
| 021807 | Abel, William L.: Planning a Dynamic Kill from Technology Today Series | | Hearsay (FRE 802) |
| 021808 | McGill, Kevin: Oil rig explodes off La.; 11 missing, 17 hurt from Associated Press | | Hearsay (FRE 802) |
| 021809 | Bourgoyne Enterprises, Inc. From Zoominfo.com--Company Background and Description | | Hearsay (FRE 802) |
| 021810 | Adam Bourgoyne, Jr.'s Alumni page for LSU College of Engineering | | Hearsay (FRE 802) |
| 021811 | Lopes, Clovis and Bourgoyne, Adam T.: The Dual Density Riser Solution | | Hearsay (FRE 802) |
| 021812 | Mathews, J.L and Bourgoyne, Adam T.: A Feasibility Study on the Use of Subsea Chokes in Well Control Operations on Floating drilling Vessels | | Hearsay (FRE 802) |
| 021813 | Constant, W. David; Bourgoyne, Adam T.: Fracture-Gradient Prediction for Offshore Wells | | Hearsay (FRE 802) |
| 021814 | O'Bryan, Patrick L; Bourgoyne, Adam T.: Swelling of Oil-Based Drilling Fluids Resulting from Dissolved Gas | | Hearsay (FRE 802) |
| 021815 | Flores-Avila, Fernando; Smith, John R.; Bourgoyne, Adam T.; Bourgoyne, Darryl: Experimental Evaluation of Control Fluid Fallback During Off-bottom Well-Control: Effect of Deviation Angle | | Hearsay (FRE 802) |
| 021816 | Flores-Avila, Fernando; Smith, John R.; Bourgoyne, Adam T.; Bourgoyne, Darryl: An Experimental Study of Gas Solubility in Oil-Based Drilling Fluids | | Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 021817 | Holden, William R.; Bourgoyne, Adam T.: An Experimental Study of Well Control Procedures for Deep Water Drilling Operations from Offshore Technology Conference | | Hearsay (FRE 802) |
| 021818 | Ustun, Firat; Nikitopoulous, Dimitris; Smith, John R.; Bourgoyne, Adam T.: Experimental Assessment of Fluid Velocity to Control Gas Accumulation and Removal While Drilling "Horizontal" Wells from Society of Petroleum Engineers | | Hearsay (FRE 802) |
| 021819 | White, Jaquetta: Relief Well Work Ahead of Schedule, but timetable for halting Gulf of Mexico Oil spill stands | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 021820 | Flores-Avila, Fernando; Smith, John R.; Bourgoyne, Adam T.; Bourgoyne, Darryl: New Dynamic Kill Procedure for Off-Bottom Blowout Wells Considering Counter-Current Flow of Kill Fluid from Society of Petroleum Engineers | | Hearsay (FRE 802) |
| 021821 | Bourgoyne, Adam T.; Scott, Stuart L.; Regg, James B.: Sustained Casing Pressure in Offshore Producing Wells for Offshore Technology Conference | | Hearsay (FRE 802) |
| 021822 | Holden, William R.; Bourgoyne, Adam T.; Hise, Bill R.: Development of Improved Blowout Prevention Procedures for Deep Water Drilling Operations | | Hearsay (FRE 802) |
| 021823 | Lopes, Clovis and Bourgoyne, Adam T.: Feasibility Study of Dual Density Mud System for Deepwater Drilling Operations from Offshore Technology Conference | | Hearsay (FRE 802) |
| 021824 | Holden, William R.; Bourgoyne, Adam T.; Langlinais, Julius: Development of Improved Blowout Prevention Procedures for Deep Water Drilling Operations--Annual Report No. 3 Submitted to US Geological Survey, Dept. of the Interior | | Hearsay (FRE 802) |
| 021825 | Holden, William R.; Bourgoyne, Adam T.; Hise, Bill R.: Development of Improved Blowout Prevention Procedures to be used in Deep Water Drilling Operations Submitted to US Geological Survey | | Hearsay (FRE 802) |
| 021826 | Bourgoyne, Adam T.; Kelly, O.; Casariego, Vicente: Computer Assisted Well Control for Deep Ocean Environments by Department of Petroleum Engineering at LSU | | Hearsay (FRE 802) |
| 021827 | Kelly, O.; Bourgoyne, Adam T.; Holden, William: A Computer Assisted Well Control Safety System for Deep Ocean Well Control | | Hearsay (FRE 802) |
| 021828 | Bourgoyne, Adam T.; Koederitz, William L.; Bacca, Hank: An Experimental Study of Bullheading Operations for Control of Underground Blowouts | | Hearsay (FRE 802) |
| 021829 | Bourgoyne, Adam T.: Review of Recent Diverter Performance During Well Control Emergencies | | Hearsay (FRE 802) |
| 021830 | Hatcher, monica: Oil Giant prepares more Backup Spill Plans--Chron.com | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 021831 | Bourgoyne, Adam T.; Scott, Stuart L.; Manowski, Wojciech: A Review of Sustained Casing Pressure Occurring on the OCS | | Hearsay (FRE 802) |
| 021833 | Moyse III v. City of Baton Rouge, Paris of East Baton Rouge from FindLaw.com | | Hearsay (FRE 802) |
| 021835 | Wojtanowicz, Andrew; Bourgoyne, Adam T.; Zhou, Desheng; Bender, Kathy: Strength and Fracture Gradients for shallow Marine Sediments | | Hearsay (FRE 802) |
| 021836 | Mowbray, Rebecca: BP Attaches Shut-Off Valve, will begin Shipping Containment Structures for Gulf of Mexico oil Spill from Nola.com | | Hearsay (FRE 802) |
| 021837 | Pender, Geoff: BP to try "top hat" to cap oil spill from Bradenton.com | | Hearsay (FRE 802) |
| 021838 | OTC '99 Shocase Innovative Offshore Technologies | | Hearsay (FRE 802) |
| 021839 | Bourgoyne Enterprises, Inc. biography page from bourgoynenterprises.com | | Hearsay (FRE 802) |
| 021840 | Adam T. Bourgoyne's biography page on bourgoyneenterprises.com | | Hearsay (FRE 802) |
| 021841 | Consulting Rate Schedule on bourgoyneenterprises.com | | Hearsay (FRE 802) |
| 021842 | Oil and Gas Technologies for the Arctic and Deepwater | | Hearsay (FRE 802) |
| 021843 | Oil and Gas Technologies for the Arctic and Deepwater | | Hearsay (FRE 802) |
| 021844 | Environmental considerations | | Hearsay (FRE 802) |
| 021845 | Bourgoyne CV | | Best Evidence (FRE 1002) |
| 021846 | Industry Indicates Support for a Safety Case Approach in the Gulf of Mexico from www.erm.com | | Hearsay (FRE 802) |
| 021847 | Burch, M.E.; Goddard, J.: Rapid Risk Ranking for Field Development Optimisation to Achieve ALARP | | Hearsay (FRE 802) |
| 021848 | Calvert, D.G.; Griffin, T.J.: Article Re: Determination of Temperatures for Cementing in Wells Drilled in Deep Water | | Hearsay (FRE 802) |
| 021849 | Spangle, L.B.; Calvert, D.G.: Article Re: Improved Primary and Remedial Cementing with Thixotropic Cement Systems (American Institute of Mining, Mctallurgical, and Petroleum Engineers) | | Hearsay (FRE 802) |
| 021850 | Weatherford International, Inc.: First Amended Complaint (USDC, S. Dist. Tex, No.: 4:03-CV-05383) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021851 | Comanche Exploration Company, LLC: Complaint (USDC, W. Dist. Ok, No.: 5:05-CV-00343-M) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021853 | Calvert, D.G.; Smith, Dwight K.: Article Re: Issues and Techniques of Plugging and Abandonment of Oil and Gas Wells | | Hearsay (FRE 802) |
| 021854 | Cannan, W.L.; McKenna, D.L.; Sukup, R.A.; Calvert, D.G.: Article Re: Bigbore Well Completions: A New Completions Technique for Arun Field | | Hearsay (FRE 802) |
| 021855 | Goodwin, K.J.; Calvert, D.G.; Root, R.L.; Henderson, V.S.: Article Re: Successful Cementing of Shallow Steamflood Wells in California | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

| | | |
|---|---|---|
| 021856 | Calvert, D.G.; Smith, Dwight K.: Article Re: API Oilwell Cementing Practices | Hearsay (FRE 802) |
| 021857 | White, W.S.; Calvert, D.G.; Barker, J.M; Bour, D.L.: Article Re: A Laboratory Study of Cement and Resin Plugs Placed with Thru-Tubing Dump Bailers | Hearsay (FRE 802) |
| 021858 | Smith, R.C.; Calvert, D.G.: Article Re: The Use of Sea Water in Well Cementing | Hearsay (FRE 802) |
| 021859 | Root, R.L.; Calvert, D.G.: Article Re: The Real Story of Cement Expansion | Hearsay (FRE 802) |
| 021860 | Griffin, T.J.; Calvert, D.G.; Parker, D.L.: Article Re: The Use of Water Base Spacer with Thixotropic Cement Solves Varied Cementing Problems | Hearsay (FRE 802) |
| 021861 | Chenevert, Martin E.; Sharm, Mukui M.: University of Texas Webpage Project Description Re: Shale Stability with Water Base Muds | Hearsay (FRE 802) |
| 021862 | Cho, Adrian: Article Re: One Ballsy Proposal to Stop the Leak (Science Insider) | Hearsay (FRE 802) |
| 021863 | Hadhazy, Adam: Article Re: Why Offshore Oil Rigs Explode (TechNewsDaily) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 021864 | Pleas, Andres M.; Osuji, Collins E.; Chenevert, Martin E.; Sharma, Mukul M.: Article Re: Entrance Pressure of Oil Based Mud Into Shale: Effect of Shale, Water Activity, and Mud Properties (SPE Drilling & Completion) | Hearsay (FRE 802) |
| 021865 | Zhang, Jianguo; Al-Bazali, Talal J.; Chenevert, Martin E.; Sharma, Mukul M.: Article Re: Factors Controlling the Membrane Efficiency of Shales When Interacting With Water-Based and Oil-Based Muds (SPE Drilling and Completion) | Hearsay (FRE 802) |
| 021866 | Zhang, Jianguo; Chenevert, Martin E.; Al-Bazali, Talal; Sharma, Mukul M.: Article Re: A New Gravimetric - Swelling Test for Evaluating Water and Ion Uptake in Shales | Hearsay (FRE 802) |
| 021867 | Bodwakar, S.V.; Chenevert, Martin E.: Article Re: Diffusion of Gas and Oil Based Drilling Fluids (Society of Petroleum Engineers) | Hearsay (FRE 802) |
| 021868 | Chenevert, Martin E.; Shrestha, B.K.: Article Re: Chemical Shrinkage Properties of Oilfield Cements | Hearsay (FRE 802) |
| 021869 | Peters, E.J.; Chenevert, M.E.; Alhamadah, A.M.: Article Re: Oilmud: A Microcomputer Program for Predicting Oil-Based Mud Densities and Static Pressures | Hearsay (FRE 802) |
| 021870 | Peters, Ekwere J.; Chenevert, Martin E., Zhang, Chunhal: Aritce Re: A Model for Predicting the Density of Oil-Based Muds at High Pressures and Temperatures (SPE Drilling Engineering) | Hearsay (FRE 802) |
| 021879 | Chenevert, Martin E.: Final Report: Devonian Shale - Fracturing Fluids Studies | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 021880 | Department of the Interior: Report Re: Increased Safety Measures for Energy Development on the Outer Continental Shelf | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 021882 | UT PGE: UT PGE Newsletter - Fall 2010 - Deepwater Horizon - Impact on Research, Curriculum | | Hearsay (FRE 802) |
| 021883 | Castillo, Joanna L.: University of Texas News and Events Webpage Re: UT Engineers Faculty, Researchers Consulted on Oil Spill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 021884 | Hammer, David: Times Picayune Article, "Scientists Against Oil Drilling Moratorium Meet with Salazar, New MMS Head | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 021885 | Dlouhy, Jennifer A.: Houston Chronicle Article, "Interior Secretary Defends Drilling Ban | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 021886 | Schmidt, Kathrine: Daily Comet Article, "Company Sues to End Drilling Ban | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021887 | Chenevert, Martin E., et al: Marine Log Article, "Experts: Salazar Misrepresents our Position | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 021888 | Rep. Broun, Paul: Letter to Hon. Kenneth Salazar | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 021889 | U.S. Government Printing Office: Transcript from Hearing before the U.S. Senate Committee on Energy and Natural Resources | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 021890 | Chenevert, Martin E.: Curriculum Vitae | | Hearsay (FRE 802) |
| 021891 | Chenevert, Martin E.: United States Patent No.: 3,605,501 | | Hearsay (FRE 802) |
| 021892 | Hon. Davis, Judge: Memorandum Opinion and Order (USDC, ED Tex, No. 6:05-CV-155) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021893 | Ross Reporting Services: Deposition Transcript of Bill Abel, PE (Harris County, Texas, Dist. Ct., No. 99-03588) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021894 | westengineer.com: bio of Greg Childs, P.E. | | Hearsay (FRE 802) |
| 021895 | Bartholomew, Leroy; Childs, Eric; Callahan, David: description of U.S. Patent Number 5,333,832 Blowout preventer with removable packer | | Hearsay (FRE 802) |
| 021896 | Parker, Bruce; Childs, Eric: description of U.S. Patent Number 5,603,481 Front packer for ram-type blowout preventer | | Hearsay (FRE 802) |
| 021897 | WcWhorter, David; Childs, Eric: description of U.S. Patent Number 5,294,088 Variable bore packer for a ram-type blowout preventer | | Hearsay (FRE 802) |
| 021898 | McWhorter, David; Williams, III, Bolie; Childs, Eric; Schaeper, Gary: description of U.S. Patent Number 5,005,802 Variable bore packer for a ram type blowout preventer | | Hearsay (FRE 802) |
| 021899 | Childs, Eric; Just, Friedrich: description of U.S Patent Number 4,313,496 Wellhead shearing apparatus | | Hearsay (FRE 802) |
| 021900 | Childs, E.G. (Greg): Greg Childs CV | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 021901 | Knight, Cliff: article: The "Seven rules for successful simulation" need to be revisited and revised because of advancements in computers. Simulations that once took weeks to compute an answer now take mere hours. | | Hearsay (FRE 802) |
| 021902 | Knight, Cliff: article: Frequency Response- An option to consider for detecting complex structural defects | | Hearsay (FRE 802) |
| 021903 | Knight, Cliff: article: Fracture Analysis | | Hearsay (FRE 802) |
| 021904 | Knight, Cliff; Corry, Judeth; Lowry, David; Williams, Jr., Kenneth: U.S. Patent 6845831 Intra-body flow distributor for heat exchanger | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021905 | Knight, Cliff; Blum, Jurgen; Bormann, Dleter; Corry, Judeth; Forster, Andreas; Grundmann, Andress: U.S. Patent 6976834 Pelletizing die with even heat distribution and with polymer channel to orifice transition zone, process for orifice thermal stabilizati | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021906 | Lipp, Charles; Hunt, Marion; Knight, Clifton; Lafitte, Larry: U.S. Patent 4952218 Two-fluid nozzle for atomizing a liquid solid slurry and protecting nozzle tip | | Hearsay (FRE 802) |
| 021907 | Brady, J.L; Watson, B.A.; Warner, D.W.; North, R.J; Sommer, D.M.; colson; J.L.; Kleinberg, R.L.; Wolcott, D.S.; Sezginer, A.: SPE 48851 Improved production log interpretation in horizontal wells using a combination of pulsed neutron logs, quantitative tem | | Hearsay (FRE 802) |
| 021908 | Colson, J.L.: Evaluating gas content of Black Warrior basic coalbeds from wireline log data | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021909 | Anderson, John; Simpson, Mike; Basinski, Paul; Beaton, Andrew; Boyer, Charles; Bulat, Daren; Ray, Satyaki; Reinheimer, Don; Schlahter, Greg; Colson, Leif; Olsen, Tom; John, Zachariah; Khan, Riaz; Low, Nick; Ryan, Barry; Schoderbek, David: Producing natura | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021910 | Anderson, John; Basinski, Paul; Beaton, Andrew; Betancourt, Soraya; Boyer, Charles; Brufatte, Claudio; Bulat, Daren; Carnegie, Andrew; Cochran, Jamie; Colson, Leif; Conn, Lee; Dong, Chengli; Dozier, George: Oilfield Review contributors | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021911 | Emilsen, Morten; Reed, Mark; Hetland, Ben; Buffington, Sharon: Numerical model for estimation of pipeline oil spill volumes | | Hearsay (FRE 802) |
| 021912 | Reed, Mark; Emilson, Morten; Johanse, +istein; Hetland, Ben; Rygg, Ole; Hªeg, Grete; Hªverstad, Boye; Ditlevsen, May Kristin: Technical documentation for the pipeline oil spill volume computer model | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021913 | Rygg, Ole; Emilsen, Morten Haug: Analysis of the hazardous consequences of pipeline ruptures | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 021915 | OLGA: OLGA-Well-Kill a poweful tool for blowout and kill modeling | Hearsay (FRE 802) |
| 021916 | Fosso, S. Wamba; Sonatrach, M. Tina; Frigaard, I.A.; Crawshaw, J.P.: Viscous-pill design methodology leads to increased cement plug success rates; application and case studies from southern Algeria | Hearsay (FRE 802) |
| 021917 | Fenie, H.; Frigaard, I.A.: Transient fluid motions in a simplified model for oilfield plug cementing | Hearsay (FRE 802) |
| 021918 | Frigaard, I.A.; Ngwa, G. A.: Slumping flows in narrow eccentric annuli: design of chemical packers and cementing of subsurface gas pipelines | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021919 | Carrasco-Teja, M.; Frigaard, I. A.: Displacement flows in horizontal, narrow, eccentric annuli with a moving inner cylinder | Hearsay (FRE 802) |
| 021920 | Moyers-Gonzalez, M. A.; Frigaard, I. A.; Scherzer, O.; Tsai, T. P.: Transient effects in oilfield cementing flows; qualitative behaviour | Hearsay (FRE 802) |
| 021921 | Pelipenko, S.; Frigaard, I.A.: Two-dimensional computational simulation of eccentric annular cementing displacements | Hearsay (FRE 802) |
| 021922 | Pelipenko, S.; Frigaard, I.A.: On steady state displacements in primary cementing of an oil well | Hearsay (FRE 802) |
| 021923 | Frigaard, I.A.; Ngwa, G. A.: Upper bounds on the slump length in plug cementing of near-horizontal wells | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021924 | Pelipenko, S.; Frigaard, I.A.: Mud removal and cement placement during primary cementing of an oil well | Hearsay (FRE 802) |
| 021925 | Frigaard, I.A.; Allouche, M.; Gabard-Cuoq, C.: SPE 64998 Setting rheological targets for chemical solutions in mud removal and cement slurry design | Hearsay (FRE 802) |
| 021926 | Frigaard, Ian A.: Ian A. Frigaard Curriculum Vita | Hearsay (FRE 802) |
| 021927 | Moyers-Gonzalez, M. A.; Frigaard, I. A.: Kinematic instabilities in two-layer eccentric annular flows, part 2: shear-thinning and yield stress effects | Hearsay (FRE 802) |
| 021928 | Beck, F.E.: Testimony of Dr. F.E. Beck, Texas A&M University, U.S. Senate Committee on Energy and Natural Resources, May 11, 2010 | Hearsay (FRE 802) |
| 021929 | Heathman, J.; Beck, F.E.: IADC/SPE 98869 Finite element analysis couples casing and cement designs for HP/HT wells in east Texas | Hearsay (FRE 802) |
| 021930 | Seymore, Charles W.: Rebel Drilling Co., L.P. v. Nabors Drilling USA, Inc., No. 14-02-00841-CV (Tex. App. Dist 14) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021931 | Grace, R.D.; Burton, M.R.; Cudd: IADC/SPE 35122 Mud lubrication- a viable alternative in well control | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 021932 | Grace, R.D.: IADC/SPE 27501 Analyzing and understanding the underground blowout | | Hearsay (FRE 802) |
| 021933 | Grace, Robert; Cudd, Bob: Unique fluid dynamics control- south Louisiana blowout | | Hearsay (FRE 802) |
| 021934 | Grace, Robert: Further discussion of application of oil muds | | Hearsay (FRE 802) |
| 021935 | Grace, Robert: Pressure control in balanced and underbalanced drilling in the Anadarko basin | | Hearsay (FRE 802) |
| 021937 | Martin, Jana: deposition of Robert D. Grace, Pamela J. Ruland, et al vs. Raw Energy, Inc., et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021938 | Moreland, Dana Foster: deposition of Robert D. Grace, Riata Energy Inc., and Riata Piceance, LLC vs. Elliot Roosevelt, Jr., E.R. Family Limited Partnership, and Ceres Resource Partners, L.P. | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021939 | Martin, Jana: deposition of Robert D. Grace, Pamela J. Ruland, et al vs. Raw Energy, Inc., et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021940 | Hudson, P.T.W.; Stephens, D.: Cost and Benefit in HSE: a model for calculation of cost-benefit using incident potential | | Hearsay (FRE 802) |
| 021941 | Hudson, Patrick; Parker, Dianne: 20 critical HSE elements | | Hearsay (FRE 802) |
| 021942 | Organisation for Economic Co-operation and Development: Environment directorate- workshop on the prevention of accidents involving hazardous substances: the role of the human factor in plant operations | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021943 | Groeneweg, Jop; Hudson, Patrick; Vandevis, Ted; Lancioni, Giulio: SPE 127152 Why improving the safety climate doesn't always improve the safety performance | | Hearsay (FRE 802) |
| 021944 | Hudson, Patrick; Lawton, D. Parker: Bending the rules: managing violation in the workplace | | Hearsay (FRE 802) |
| 021945 | Hudson, Patrick: Safety culture- theory and practice | | Hearsay (FRE 802) |
| 021946 | Hudson, Patrick: Safety management and safety culture- the long, hard and winding road | | Hearsay (FRE 802) |
| 021947 | Hudson, Patrick: Safety culture: the ultimate goal | | Hearsay (FRE 802) |
| 021948 | Sneddon, A.; Hudson, P.T.W.; Parker, D.; Lawrie, M.; Vuijk, M.; Bryden, R.: A comprehensive model for human behaviour in industrial environments | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021949 | Doran, J.A.; van der Graaf, G.C.: SPE 35971 Tripod-BETA: incident investigation and analysis | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021950 | Hudson, P.T.W.; Primrose, M.J.; Edwards, Cliff: SPE 27302 Implementing Tripod-DELTA in a major contractor | | Hearsay (FRE 802) |
| 021951 | Hudson, Patrick; Hudson, Timothy: Moving from investigating to analyzing incidents: supporting organizational learning | | Hearsay (FRE 802) |

| | | |
|---|---|---|
| 021952 | Hudson, Patrick: Integrating organizational culture into incident analyses: extending the bow tie model | Hearsay (FRE 802) |
| 021953 | Hudson, Patrick: Building safety process and people | Hearsay (FRE 802) |
| 021954 | Hudson, Patrick: Safety culture models as the basis for improvement | Hearsay (FRE 802) |
| 021955 | Hudson, Patrick: Human Error From Taking Risk to Running Risk | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 021956 | Hudson, Patrick: Non-adherence to procedures: distinguishing errors and violations | Hearsay (FRE 802) |
| 021957 | Hudson, Patrick: Everyone is responsible for safety- But who is accountable and for what? | Hearsay (FRE 802) |
| 021958 | J.W. Barker: Reduced-clearance casing programs offer numerous advantages | Hearsay (FRE 802) |
| 021959 | John W. Barker: Equivalent circulation density management in ultra-deep, deepwater GOM wells | Hearsay (FRE 802) |
| 021960 | J.W. Barker, W.R. Meeks: Estimating Fracture Gradient in Gulf of Mexico Deepwater, Shallow, Massive Salt Sections | Hearsay (FRE 802) |
| 021961 | S.P. Koch, J.W. Barker, J.A. Vermersch: The Gulf of Mexico Loop Current and Deepwater Drilling | Hearsay (FRE 802) |
| 021962 | J.W. Barker, R.K. Gomez: Formation of Hydrates During Deepwater Drilling Operations | Hearsay (FRE 802) |
| 021963 | J. Davalath, J.W. Barker: Hydrate Inhibition Design for Deepwater Completions | Hearsay (FRE 802) |
| 021964 | J.W. Barker, K. W. Feland, Y-H. Tsao: Drilling Long Salt Sections Along the U.S. Gulf Coast | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 021965 | J.W. Barker: Wellbore Design With Reduced Clearance Between Casing Strings | Hearsay (FRE 802) |
| 021966 | J.W. Barker: Reduced-clearance casing programs offer numerous advantages | Hearsay (FRE 802) |
| 021967 | John W. Barker: Factors to Consider in Deepwater Drilling | Hearsay (FRE 802) |
| 021968 | Marcel Robichaux, John Barker, Forrest Estep, Connie Goers, Jim Metcalf, John Shaughnessy, Charlie Theriot: Chapter 1. Well Planning(w/ 2000 Supplement) | Hearsay (FRE 802) |
| 021969 | Marcel Robichaux, John Barker, Forrest Estep, Connie Goers, Jim Metcalf, John Shaughnessy, Charlie Theriot: Chapter 1. Well Planning | Hearsay (FRE 802) |
| 021970 | George A. Fuller, David Bolado, Fred Hardy, John Spath: A Gulf of Mexico Case History: Benefits of Foamed Cementing to Combat a SWF | Hearsay (FRE 802) |
| 021971 | Catharina Erlich, Emilia Bjornbom, David Bolado, Marian Giner, Torsten H. Fransson: Pyrolysis and gasification of pellets from sugar cane bagasse and wood (abstract) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 021972 | H.E. Rogers, D.L. Bolado, B.L. Sullaway: Buoyancy Assist Extends Casing Reach in Horizontal Wells | | Hearsay (FRE 802) |
| 021973 | William J. Caveny, Michael J. Szymanski, Richard F. Vargo, Jr., Rickey L. Morgan, John G. Heaton, David L. Bolado: US Patent 7,510,609: Low-density cement compositions, density-reducing additives, and methods of use | | Hearsay (FRE 802) |
| 021974 | William J. Caveny, Michael J. Szymanski, Richard F. Vargo, Jr., Rickey L. Morgan, John G. Heaton, David L. Bolado: US Patent 7,524,369: Low-density cement compositions, density-reducing additives, and methods of use | | Hearsay (FRE 802) |
| 021975 | Ron Crook, James Heathman: Predicting potential gas-flow rates to help determine the best cementing practices | | Hearsay (FRE 802) |
| 021976 | Kris Ravi, David E. MCMechan, B.R. Reddy, Ron Crook: A Comparative Study of Mechanical Properties of Density-Reduced Cement Compositions | | Hearsay (FRE 802) |
| 021977 | Crook, Ronald J.; Benge, Glen; Faul, Ronnie; Jones, Richard R.: Eight steps ensure successful cement jobs | | Hearsay (FRE 802) |
| 021978 | Ron Crook, Seth Moore, Melissa Miller: Fully engineered foam-cementing process improves zonal isolation | | Hearsay (FRE 802) |
| 021979 | Jiten Chatterji, Larry Eoff, James Griffith, Ron Crook, Ronnie Faul: Stabilization system consolidates wellbores | | Hearsay (FRE 802) |
| 021980 | Prentice Creel, Ronald J. Crook: Cementing: Injectrol+ and PermSeal Sealants Repair Leaks, Restore Integrity to Casings | | Hearsay (FRE 802) |
| 021981 | Prentice Creel, Ron Crook: Foamed cement solves producing, injection problems | | Hearsay (FRE 802) |
| 021982 | D.S. Kulakofsky, F.-L. Wu, D.D. Onen, J.B. Wohleb: Development and Application of a Knowledge-Based Expert System for Cement-Slurry Design | | Hearsay (FRE 802) |
| 021983 | Kris Ravi, David E. MCMechan, B.R. Reddy, Ron Crook: A Comparative Study of Density-Reduced Cement Compositions | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021984 | Jiten Chatterji, Roger S. Cromwell, Bobby J. King, Darrel C. Brenneis, Ronald J. Crook: Stable Well Cementing Methods and Compositions | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 021985 | Baireddy R. Reddy, Ronald J. Crook, Bryan R. Waugh: Cementing casing strings in deep water offshore wells | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021986 | Steven G. Streich, Ronald J. Crook, Richard R. Jones: Apparatus for downhole injection and mixing of fluids into a cement slurry | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 021987 | Jiten Chatterji, Roger S. Cromwell, Bobby J. King, Chad Brenneis, Dennis W. Gray, Ronald J. Crook, Shih-Ruey T. Chen, Valentino L. DeVito, Kevin W. Frederick, Kevin W. Smith, Randy J. Loeffler: Methods of treating subterranean zones penetrated by well bor | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 021988 | Steven G. Streich, Ronald J. Crook, Richard R. Jones: Apparatus for downhole injection and mixing of fluids into a cement slurry | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 021989 | James B. Terry, Carey J. Naquin, Patrick Laursen, James Estep, Martin Paulk, E. Alan Coats, Ron Crook, Rickey L. Morgan: Method and apparatus for removing cuttings | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 021990 | Bill Ambrose, Chip Keener, Dan Farr: Deepwater Dynamically Positioned Drillships - How Shallow Can They Go? | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 021991 | Friedheim, J; van Oort, E: Oil & Gas Journal; New olefin-based drilling fluid improves operational, environmental profile | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 021992 | Friedheim, J; Lee, J; Toups, B; van Oort, E: A New Approach to Deepwater Drilling Using SBM with Flat Rheology | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 021993 | Friedheim, J; Power, D; Toups, B: Flat rheology SBM shows promise in deepwater | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 021994 | Friedheim, J: Flat rheology mud shows promise in deepwater GOM trials | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 021995 | Friedheim, J; Candler, J; Rabke, S: New Testing Protocols and Regulatory Guidelines to Promote Further Development of Synthetic-Based Fluid Technology | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 021996 | Friedheim, J; Patel, A: Technical Solutions for Environmental Problems: Novel Drilling Formulations to Minimize Environmental Impact | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 021997 | Friedheim, J: Area-Specific Analysis Reflects Impact of New Generation Fluid Systems on Deepwater Exploration | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 021998 | Friedheim, J: Second-Generation Synthetic Drilling Fluids | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 021999 | Friedheim, J; Pantermuehl, R: Superior Performance With Minimal Environmental Imapct: A Novel Nonaqueous Drilling Fluid | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022000 | Friedheim, J; Retz, R; Lee, L; Welch, O: An Environmentally Acceptable and Field-Practical, Cationic Polymer Mud System | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022001 | Friedheim, J; Hans, G; Park, A; Ray, C: An Environmentally Superior Replacement for Mineral-Oil Drilling Fluids | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022002 | Friedheim, J; van Oort, E; Lee, J; Sanders, M; Pierce, T: World Oil Online Vol. 229 No. 11; Drilling Technology; Continuously strengthening wellbores eliminates lost circulation | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022003 | Friedheim, J; Shinnie, J: New Oil-base Mud Additive Reduces Oil Discharged on Cuttings | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022004 | Friedheim, J; Sartor, G: Drilling Contractor; New water-base drilling fluid makes mark in GOM | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022005 | Friedheim, J; Candler, J; Rabke, S: Designing Environmental Performance into New Drilling Fluids and Waste Management Technology | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022006 | Friedheim, J; Lee, J; Clements, K; van Oort, E: Base Fluid change for canada Land Drilling Operations Leads to Improved Drilling Performance and Better Health and Safety Profile | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022007 | Freidheim, J; Candler, J; Bailey, B: Introduction of a Risk-Based Approach to Managing Trace Concentrations of Heavy Metals in Barite | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022008 | Patel et al.: US Patent Application Publication; Fluid Loss Additive for Oil-Based Muds | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022009 | Patel et al.: US Patent Application Publication; High Performance Water Base Drilling Fluid | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022010 | Friedheim, J; Alberty, M; Sanders, M; Aston, M; Sant, R: Methods of increasing fracture resistance in low permeability formations | | Hearsay (FRE 802) |
| 022011 | Patel, A; Friedheim, J; Lee, J; Hoxha, B: International Patent Application; Flat Rheology Drilling Fluid | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022012 | Patel, et al: US Patent: 6831043; High performance water based drilling mud and method of use | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022013 | Patel, et al: US Patent; Invert emulsion drilling fluids and muds having negative alkalinity and elastomer compatibility | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022014 | Friedheim, J: AADE Fluids Management Group Meeting; Novel Weight Material Provides Various Fluid Solutions | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022015 | Furlow, W: Offshore: Despite limits, synthetic fluids still best bet for deepwater | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022016 | van Oort, E; Friedheim, J; Pierce, T; Lee, J: Avoiding Losses in Depleted and Weak Zones by Constantly Strengthening Wellbores | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022017 | Sanders, M; Scorsone, J; Friedheim, J: High-Fluid-Loss, High-Strength Lost Circulation Treatments | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022018 | Patel, A; Stamatakis, E; Young, S; Friedheim, J: Advances in Inhibitive Water0-Based Drilling Fluids--Can They Replace Oil-Based Muds? | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022019 | Guichard, B; Valienti, A; Eliokem; Friedheim, J; Lee, J: An Organosoluble Polymer for Outstanding Fluid-Loss Control With Minimum Damage | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 022020 | van Oort, E; Lee, J; Friedheim, J; Toups, B: New Flat-Rheology Synthetic-Based Mud for Improved Deepwater Drilling | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 022021 | Hughett, J (Deponent): Oral Deposition of John P. Hughett, P.E. [Part 2 of 2] | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 022022 | Lee, Richard: R&D; The Rising Phoenix | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022023 | Smith, K: Banks v. Vickers: Defendants The Sherwin-Williams Company's and Roy Peacock's Motion for Summary Judgement Based on Product Identification Issues | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022024 | Kirkland & Ellis LLP; Pachulski Stang Ziehl & Jones LLP: In re: W.R. Grace & Co., et al.: Debtors' Witness Disclosure | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022025 | Baker & McKenzie LLP; Frilot LLC: In re: Chinese-Manufactured Drywall Products Liability Litigation: Knauf Plasterboard (Tianjin) Co. Ltd.'s Proposed Findings of Fact And Conclusions of Law | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022026 | Broderick, J, ALJ: In re: Contests of Respirable Dust Sample Alteration Citations: Decision on Common Issues Trial | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022027 | Smith, K: Banks v. Vickers: Notice of Filing of Documents Under Seal | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022028 | Miner: Parks Real Estate Purchasing Group v. St. Paul Fire & Marine Ins. Co. | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022029 | Lee, R; Strohmeier, B: Comments regarding: Asbestos and Other Mineral Fibers: A Roadmap for Scientific Research | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022030 | Lee, R: Lee; Prior CV | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022031 | Lee, R (witness): Nunez v. Owens Corning Corp. | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022032 | Lee, R (deponent): Garcia v. Asbestos Defendants: Telephonic Deposition of Richard Lee, Ph.D. | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022033 | Lee, R (deponent): Perman v. Atlas Turner, Inc.: Telephonic Deposition of Richard J. Lee, Ph.D. | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022034 | Lee, R (deponent): Boston v. Keene Corp.: Deposition of Dr. Richard J. Lee | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022035 | RJ Lee Group, Inc.: Expert Report: WTC Dust Signature | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022036 | RJ Lee Group, Inc.: Evaluation of EPA's Analytical Data from the El Dorado Hills Asbestos Evaluation Project | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 022037 | RJ Lee Group, Inc.: Response of RJ Lee Group to Mr. Meeker's Letter (undated) to Dr. Vicki Barber, El Dorado Hills School District Regarding Evaluation of EPA's Analytical Data from the El Dorado Hills Asbestos Evaluation Project; Exhibit B | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022038 | Lewis, D: The American Oil & Gas Reporter; Quantitative Risk Analysis Optimizes Well Design in Deep, HP/HT Projects | | Hearsay (FRE 802) |
| 022039 | Maes, M; Sinclair, J; Lewis, D: Risk Analysis of Running a Deepwater Production Test from a Dynamically Positioned Vessel in the North-Atlantic | | Hearsay (FRE 802) |
| 022040 | Lewis, D; Bell, R; McKee, R; Zwald, E: ERD with single-diameter expandables | | Hearsay (FRE 802) |
| 022041 | Al-Dhufairi, M; Al-Ghamdi, A; Lewis, D; Nafa, H: Pushing the Wireline Operation to New Frontiers | | Hearsay (FRE 802) |
| 022042 | Lewis, D: CV of David Lewis | | Hearsay (FRE 802) |
| 022043 | Baniak, E: Memo re: Nomination of convenor of ISO/TC 67/SC 4/WG 1 "Drilling Equipment | | Hearsay (FRE 802) |
| 022044 | Lewis, Samuel J. and Caveny, Bill: Development of a Highly Versatile Cement Set Retarder with Global Applicability | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022045 | Lewis, Samuel J. and Szymanski, Michael J.: United States Patent: Dispersant compositions for cement compositions and related methods | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022046 | Lewis, Samuel J. and Szymanski, Michael J.: United States Patent: Cementing compositions including salts | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022047 | Lewis, Samuel J. and Szymanski, Michael J.: United States Patent: Salts and methods for their preparation | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022048 | Szymanski, Michael J.; Wilson, Michael J.; Lewis, Samuel J.; Waugh, Bryan K.: United States Patent: Cement compositions comprising environmentally compatible defoaming agents and methods of use | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022049 | Welton, Thomas D.; Lewis, Samuel J.; Funkhouser, Gary P.: United States Patent: Viscoelastic surfactant fluids and associated methods | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022050 | Dealy, Sears T.; Caveny, William J.; Morgan, Rickey L.; Lewis, Samuel J.: United States Patent: Treatment fluids comprising vitrified shale and methods of using such fluids in subterranean formations | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022051 | Welton, Thomas D.; Lewis, Samuel J.; Funkhouser, Gary P.: United States Patent: Viscoelastic surfactant fluids and associated diverting methods | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022052 | Lewis, Sam; Gordon, Chris; Szymanski, Mike: United States Patent: Methods of servicing a wellbore with compositions comprising Sorel cements and oil based fluids | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |

| | | |
|---|---|---|
| 022053 | Lewis, Sam; Chatterji, Jiten; King, Bobby; Brennels, Chad: United States Patent: Method of using lignite grafted fluid loss control additives in cementing operations | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022054 | Lewis, Sam and Szymanski, Mike: Environmentally Acceptable Fluid-Loss Alternatives for Use in the North Sea | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022055 | Lewis, Sam; Chatterji, Jiten; King, Bobby; Brennels, Chad: United States Patent: Cement compositions comprising lignite grafted fluid loss control additives | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022056 | Szymanski, Michael J.; Lewis, Samuel J.; Spindler, Christian; Fenchl, Andrea: United States Patent: Fluid loss control additive and cement compositions comprising same | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022057 | Lewis, Sam; Gordon, Chris; Szymanski, Mike: United States Patent: Methods of servicing a wellbore with compositions comprising quaternary material and sorel cements | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022058 | Lewis, Samuel J.; Szymanski, Michael J.; Thacker, Kristi D.: United States Patent: Foamed cement compositions and associated methods of use | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022059 | Lewis, Sam; Chatterji, Jiten; King, Bobby; Brennels, Chad D.: United States Patent: Method of using humic acid grafted fluid loss control additives in cementing operations | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022060 | Lewis, Sam; Chatterji, Jiten; King, Bobby; Brennels, Chad D.: United States Patent: Cement compositions comprising humic acid grafted fluid loss control additives | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022061 | Lewis, Sam; Morgan, Rickey; Gordon, Christopher; Santra, Ashok K.: United States Patent: Salt water stable latex cement slurries | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022062 | Szymaski, Michael J.; Wilson, Michael J.; Lewis, Samuel J.; Waugh, Bryan K.: United States Patent: Cement composition comprising environmentally compatible defoaming agents and methods of use | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022063 | Reddy, Raghava B.; Lewis, Samuel J.; Santra, Ashok K.; Palmer, Anthony V.: United States Patent: Wellbore sealant compositions containing cationic latexes | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022064 | Reddy, Raghava B.; Lewis, Samuel J.; Santra, Ashok K.; Palmer, Anthony V.: United States Patent: Methods of using wellbore sealant compositions containing cationic latexes | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022065 | Killaars, Janine and Lewis, Samuel: REACH is Real: The Proposed Reach System and its Effect on a Service Company | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022066 | Lewis, Samuel J., and Szymanski, Michael J.: United States Patent: Organophilic clays and methods for the preparation and use thereof | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |

| | | |
|---|---|---|
| 022067 | Lewis, Sam; Szymanski, Michael; Gordon, Christopher: United States Patent: Density-matched suspensions and associated methods | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022068 | Lewis, Sam; Gordon, Chris; Szymanski, Mike: United States Patent: Compositions comprising quaternary material and sorel cements | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022069 | Lewis, Sam; Chatterji, Jiten; King, Bobby J.; Brenneis, Chad D.: United States Patent: Cement compositions comprising humic acid grafted fluid loss control additives | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022070 | Szymanski, Michael J.; Lewis, Samuel J.; Wilson, Michael J.; Karcher, Arron L.: United States Patent: Cement compositions comprising environmentally compatible defoamers and methods of use | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022071 | Lewis, Sam; Gordon, Chris; Szymanski, Mike: United States Patent: Compositions comprising Sorel cements and oil based fluids | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022072 | Lewis, Sam; Reyes, Priscilla; Gupta, Vijay; Stoner, Brian R.; Badalamenti, Anthony: United States Patent: Methods of sonically activating cement compositions | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022073 | Lewis, Sam; Szymanski, Mike; Wilson, Mike: Cementing Additives for Use in Environmentally Sensitive Regions | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022074 | Szymanski, Michael J.; Eoff, Larry S.; Wilson, Michael John; Lewis, Samuel J.: United States Patent: Cement compositions with improved fluid loss characteristics and methods of cementing in subterranean formations | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022075 | Szymanski, Michael J.; Lewis, Samuel J.; Segura, Michael J.R.: United States Patent: Methods of cementing using a fluid loss control additive | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022076 | Szymanski, Michael J.; Lewis, Samuel J.; Wilson, Michael J.; Karcher, Arron L.: United States Patent: Cement compositions comprising environmentally compatible defoamers and methods of use | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022077 | Welton, Thomas D.; Lewis, Samuel J.; Funkhouser, Gary P.: United States Patent: Viscoelastic surfactant fluids and associated acidizing methods | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022078 | Lewis, Samuel J.; Szymanski, Michael J.; Thacker, Kristi D.: United States Patent: Foamed cement compositions and associated methods of use | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 022079 | Rosenberg, Steve; Lirette, Brent; Odell, Al; Robinson, Ryan: Casing While Drilling, Casing while drilling and stage-tool cementing combined to mitigate downhole conditions, Two technologies cut drilling NPT by 21% in this Piceance basin case history | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022080 | Westra, Lubbert and Lirette, Brent J.: United States Patent: Ball-type Check Valve Assembly | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 022081 | Westra, Lubbert and Lirette, Brent: United States Patent: Ball-type Check Valve | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 022082 | Lirette, Brent J.; Vilyus, Robert P.; Martens, James G.; Hebert, Brad W.: United States Patent: Centralizer | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 022083 | Lirette, Brent James and Martens, James George: European Patent Specification: Centralizer | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 022084 | Jordan, John Christopher; Martens, James G.; Colvard, RL; Lirette, Brent J.; Galloway, Gregory Guy; Brunnert, David: UK Patent Application: Method of lining a pre-drilled wellbore | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 022085 | Giroux, Richard L.; Galloway, Gregory G.; Brunnert, David J.; Maguire, Patrick G.; Le, Tuong Thanh; Odell, II., Albert C.; Haugen, David M.; Tilton, Frederick T.; Lirette, Brent J.; Murray, Mark; Moyes, Peter Barnes: United States Patent: Methods and | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 022086 | Giroux, Richard L.; Galloway, Gregory G.; Le, Tuong Thanh; Jackson, Raymond H.; Nazzal, Gregory R.; Swarr, James C.; Brunnert, David J.; Beasley, William M.; Lirette, Brent J.; Odell, Albert C.; Terry, Jim; McKay, Dave; Alkhatib, Samir; Wardley, Mike: U | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 022087 | Giroux, Richard L.; Galloway, Gregory G.; Brunnert, David J.; Maguire, Patrick G.; Le, Tuong Thanh; Odell, Albert C.; Haugen, David M.; Tilton, Frederick T.; Lirette, Brent J.; Murray, Mark; Moyes, Peter Barnes: United States Patent Application Publi | | Hearsay (FRE 802) |
| 022088 | Giroux, Richard L.; Galloway, Gregory G.; Brunnert, David J.; Maguire, Patrick G.; Le, Tuong Thanh; Odell, Albert C.; Haugen, David M.; Tilton, Frederick T.; Lirette, Brent J.; Murray, Mark; Moyes, Peter Barnes: Methods and Apparatus for Wellbore Con | | Hearsay (FRE 802) |
| 022089 | U.S. Department of Energy: Draft Taknk closure and Waste Management Environmental Impact Statement for the Hanford Site, Richland, Washington | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022090 | Duncan, J.B; Guthrie, M.D.: Final Report for the Reduction of Chrome (VI) to Chrome (III) in the Secondary Waste Stream of the Effluent Treatment Facility | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022091 | McCormack, Greg: Training is Key to Safe Appication of Industry Technologies | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022092 | Houston Reporting Service: Trascript of the Testimony of Gregory Mcniel McCormack | | Hearsay (FRE 802) |
| 022093 | McGuire, L.V.: Operation and Reliability of a North Sea Floating Production System | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022094 | Mariner Energy Elects L.V. "Bud" McGuire, Sr. Vice President-Operations | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 022095 | CorporationWiki: L McGuire - Executive Profile | | Hearsay (FRE 802) |
| 022096 | Clean Offshore Technology - Learning Tomorrows Technology Today | | Hearsay (FRE 802) |
| 022097 | Keener, Chip: United States Patent: Dual BOP and common Riser System | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 022098 | McGuire, L.V.: Provisional Application for Patent - Subsea Test Tree | | Hearsay (FRE 802) |
| 022099 | McGuire, L.V.: Provisional Application for Patent - Tools for Completing Subsea Wells | | Hearsay (FRE 802) |
| 022100 | McGuire, L.V.: United States Patent: Tubing Hanger Running Tool and Subsea Test Tree Control System | | Hearsay (FRE 802) |
| 022101 | Alpha Petroleum Services: L.V. (Bud) McGuire Alpha Petroleum Services Bio | | Hearsay (FRE 802) |
| 022102 | Alpha Petroleum Services: Alpha Petroleum Services - L.V. (Bud) McGuire Bio | | Hearsay (FRE 802) |
| 022103 | Azar Energy Co. | | Hearsay (FRE 802) |
| 022104 | Texas Secretary of State: Hope Andrade Business Organizations Inquiry | | Hearsay (FRE 802) |
| 022105 | Flotek Investor Relations: Executive Profile L.V. "Bud" McGuire | | Hearsay (FRE 802) |
| 022106 | McGuire, L.V.: McGurie C.V. Appendix 1: L.V. McGuire - Relevant Experience | | Hearsay (FRE 802) |
| 022107 | Medley, George H.; Moore, Dennis; Naduri, Sagar: SPE/IADC 113689 Simplifying MPD: Lessons Learned | | Hearsay (FRE 802) |
| 022108 | Malloy, Kenneth; Medley, George H.; Stone, C. Rick: IADC/SPE 108357 Air Drilling in the Presence of Hydrocarbons: A Time for Pause | | Hearsay (FRE 802) |
| 022109 | Malloy, Kenneth; Medley, George H.; Stone, C. Rick: Managed Pressure Drilling: Taking Another Look at the Risk Profile for Air Drilling in Presence of Hydrocarbons | | Hearsay (FRE 802) |
| 022110 | Drilling and Completions Fluids: Air Drilling in the Presence of Hydrocarbons: A Time for Pause | | Hearsay (FRE 802) |
| 022111 | Stone, C. Rick; Medley, George H.; Reynolds, Patrick BB: Managed Pressure Drilling/Underbanalced Operations - Blending technologies: MPD, casing drilling can eliminate intermediate casing string | | Hearsay (FRE 802) |
| 022112 | Colbert, John; Medley, George: SPE 77352 Light Annular MudCap Drilling - A Well Control Technique for Naturally Fractured Formations | | Hearsay (FRE 802) |
| 022113 | Nations, Joe; Medley Jr, George H.: OTC 8525 DeepStar's Evaluation of Shallow Water Flow Problems in the Gulf of Mexico | | Hearsay (FRE 802) |
| 022114 | Medley, George; Stone, C. Rick: SPE/IADC 91566 MudCap Drilling When? Techniques for Determning When to Switch From Conventional to Underbalanced Drilling | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022115 | Medley, George H.; Moore, Dennis; Naduri, Sagar: Drilling - Simplifying MPD: Historical, Manual Methods to Control Annular Pressure Can be Effective | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 022116 | Stone, C. R.; Medley, George: Offshore: The Benefits of Light Annular Mudcap Drilling in Naturally Fractured Formations | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 022117 | Tian, Shifeng; Medley, George H., Stone, C. Rick: Drilling - Understanding yield point: Effect on pressure surges critical to managing deep, difficult MPD wells | | Hearsay (FRE 802) |
| 022118 | Mallow, Kenneth; Stone, C. Rick; Medley, Geoge: IADC/SPE 122281 Managed-Pressure Drilling: What It Is and What It Is Not | | Hearsay (FRE 802) |
| 022119 | Medley, George; Reynolds, Patrick B.B.: World Oil Online: Distinct Variations of Managed Pressure Drilling Exhibit Application Potential | | Hearsay (FRE 802) |
| 022120 | Medley, George; Cohen, John; Maurer, William; McDonald, William; Pittard, Gerald: Development and Testing of Advanced Drilling Protocols | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 022121 | Maurer, William; Medley, George: Development and Testing of Underbalanced Drilling Products | | Hearsay (FRE 802) |
| 022122 | Tian, Shifeng; Medley, George H., Stone, C. Rick: World Oil Online: Well Control - Optimizing Circulation While Drilling Underbalanced | | Hearsay (FRE 802) |
| 022123 | Maurer, William; Medley, George; McDonald, William: United States Patent: Multi-Gradient Drilling Method and System | | Hearsay (FRE 802) |
| 022124 | Signa Engineering Corp.: George H. Medley Executive Vice President Biographical Data | | Hearsay (FRE 802) |
| 022125 | Goodwin, Robert; Medley, George; Reynolds, Patrick B.B.: E&P: Understanding MPD Complexity Levels | | Hearsay (FRE 802) |
| 022126 | Nauduri, Sagar; Medley, George; Schubert, Jerome: SPE/IADC 130330 MPD Candidate Identification: To MPD or Not To MPD | | Hearsay (FRE 802) |
| 022127 | Oral and Videographed Deposition of George H. Medley, Jr. | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022128 | Tri C. Le, David O'Donnell, Melvyn F. Whitby: United States Patent - Hydraulically controlled blowout preventer | | Hearsay (FRE 802) |
| 022139 | John S. Roberts: Process for producing a catalyst | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022144 | John S. Roberts: Dodecyl hydroxymethyl sulfide | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022148 | Brent J. Bertus, Dwight L. McKay, John S. Roberts: Process for reducing possibility of leaching of heavy metals from used petroleum cracking catalyst in land fills | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022153 | Harold W. Mark, Brent J. Bertus, John S. Roberts: Stable antimony organophosphorodithioates | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022161 | John S. Roberts: Deposition of John S. Roberts in Triumph Foods Case | | Hearsay (FRE 802) |
| 022189 | Wallis, Cynthia: Deposition of Glen Stevick for the U.S. District Court, Northern District of California | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022191 | Mangels, Kurt: Deposition of Glen Stevick for the Superior Court of the State of California for the County of El Dorado | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022192 | Sutcliffe, Kathleen; Weick, Karl: Information Overload Revisited | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022193 | Sutcliffe, Kathleen; Barton, Michelle: Overcoming Dysfunctional Momentum: Organizational Safety as a Social Achievement | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022194 | Sutcliffe, Kathleen; Vogus, Timothy; Weick, Karl: Doing No Harm: Enabling, Enacting, and Elaborating a Culture of Safety in Health Care | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022195 | Sutcliffe, Kathleen; Weick, Karl: Managing the Unexpected | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022196 | ParadigmRisk Limited: 5+ Minutes on Risk Culture: Essential Principle, Dangerous Distraction or Somewhere in Between? | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022197 | Sutcliffe, Kathleen; Vogus, Timothy: Resilience Processes in Organizational Behavior: A Multi-Level Perspective | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022198 | Sutcliffe, Kathleen; Huber, George: Firm and Industry as Determinants of Executive Perceptions of the Environment | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022199 | Sutcliffe, Kathleen; Obstfeld, David; Weick, Karl: Organizing for High Reliability: Processes of Collective Mindfulness | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022200 | Sutcliffe, Kathleen; McNamara, Gerry: Controlling Decision-Making Practice in Organizations | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022201 | Sutcliffe, Kathleen; Bunderson, J. Stuart: Comparing Alternative Conceptualizations of Functional Diversity in Management Teams: Process and Performance Effects | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022202 | Sutcliffe, Kathleen; Bunderson, J. Stuart: When to Put the Brakes on Learning: Learning-Focused Management Teams can Actually Depress Company Performance | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022203 | Sutcliffe, Kathleen; Spreitzer, Gretchen; Dutton, Jane; Sonenshein, Scott; Grant, Adam: A Socially Embedded Model of Thriving at Work | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022204 | Sutcliffe, Kathleen; Weick, Karl; Obstfeld, David: Organizing and the Process of Sensemaking | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022205 | Sutcliffe, Kathleen; Weick, Karl: Mindfulness and the Quality of Organizational Attention | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 022206 | Vernon, R.J.; Wade, E.H.R.: Beyond Heat Checking: Frictional Heating Causes Drillpipe Failure in an Extended-Reach Well | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022207 | Vernon, Roger; Buchan, Stewart; Hewson, Jim: SPE 111422: Riser-Less Mud Recovery Solves Top-Hole Drilling Problems | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022208 | Chapman, Tamara: Deposition of Graham Vinson, Volume 1 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 022209 | Albertin, Martin; Petmecky, Stephan; Jay, Charley; Vinson, Pinky: Drillability Assessment in Deepwater Exploration | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022210 | Blangy, Jean-Pierre; Albertin, Martin; Greeley, David; Mitchell, Paul; Bellow, Johnathan; Jay, Charlie; Vinson, Graham; Johnston, Paul; Wydrinski, Ray; Paulson, Shira; Wagner, Bruce: Abstract: Drillability Beyond Pressure: BP's Gulf of Mexico Experience | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022211 | Chapman, Tamara: Deposition of Graham Vinson, Volume 2 | | Other Non-Authenticity Objection |
| 022212 | Pacini, Cynthia: Deposition of William Wecker, Benavides v. Estate of Alaniz | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022213 | Kaiser, Cindy: Deposition of William Wecker, Steen v. Fitzmaurice | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022214 | Farrell, Joanne: Deposition of William Wecker, Whiteley v. Raybestos-Manhattan | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022215 | Taylor Jonovic White & Gendron Official Trial Reporters: Trial Testimony of William Wecker, Engle v. R.J. Reynolds Tobacco Company | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022216 | Agren, Alan: Deposition of William Wecker, Meinig v. Land Rover | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022217 | Woolie, Marion: Who are Those Guys? | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022218 | Zatarain, Alejandro; Whitehead, J.A.; Timmermans, M.L.E.; Lawson, W. Gregory; Bulgakov, Sergey; Medina, Jaime; Salzig, John: Laboratory Studies of Thermally and/or Salinity Sriven Flows with Partial Mixing | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022219 | Welch, Dana: Deposition of Arthur Zatarain, Micro Motion, Inc. v. Krohne, Inc. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022220 | Zatarain, Arthur: Expert report on patent validity of Arthur Zatarain, I/O Concepts, Inc. v. Johnson | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022221 | Zatarain, Arthur: Affidavit of Arthur Zatarain, I/O Concepts, Inc. v. Johnson | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022222 | Zatarain, Arthur: Expert Declaration fo Arthur Zatarain in Support of Micro Motion Inc.'s Preliminary Claim Construction Brief | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022223 | Zatarain, Arthur: Supplemental Expert Declaration of Arthur Zatarain in Support of Micro motion, Inc.'s Reply Claim Construction Breif | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022224 | Zatarain, Arthur: Expert Resume of Arthur Zatarain | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022225 | Zatarain, A.M.; Janna, W.S.: Economics of Wind Generated Power | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022226 | Zatarain, Arthur: Outwit Control System Gremlins | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022227 | Zatarain, Arthur: Don't Gamble with your SIS: Understand the Benefits and Limitations of Safety Instrumented Systems | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022228 | Zatarain, Arthur: Be Smart about Intellectual Property: Understand the Rights, Responsibilities, and Pitfalls of Using Others' Great Ideas | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022229 | Zatarain, Arthur: SCADA Applications for Packet Radio Controllers | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022230 | Zatarain, Arthur; Spako, David; Hayman, Michael: United States Patent: System for Remote Positioning of Radioactive Source into a Patient Including Means for Protection Against Improper Patient Exposure to Radiation | | Relevance generally (FRE 401 & 402) |
| 022231 | Redano, Richard; Kraft, Ralph; Landau, David: Plaintiff Oceaneering Interarntional, Inc.'s Response in Opposition to Giri Simulations, Inc. and Stephen G. Dodd's Daubert Motion or Alternatively Motion in Limine to Exclude Testimony of Arthur Zatarain, Ford | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022232 | Williams, Steven; Kula, Kenneth; Young, Damon; Duffy, Zac; Gilstrap, J. Rodney: Defendant C.C. Forbes' Daubert Motion to Exclude Expert Testimony of Arthur Zatarain, P.E. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022234 | API: Recommended Practice for Well Control Operations; 2nd Edition | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022235 | Chief Counsel's Report: National Oil Spill Commission In-depth Report | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 022239 | Keith, Joseph (Deponent): Deposition of Joseph Keith (In Re: Oil Spill by the Oil Rig "Deepwater Horizon) | | Hearsay (FRE 802) |
| 022240 | Lebleu, John (Deponent): Deposition of John Lebleu, Volume Two (In Re: Oil Spill by the Oil Rig "Deepwater Horizon) | | Hearsay (FRE 802) |
| 022241 | Sims, David (Deponent): Deposition of David C. Sim (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | | Hearsay (FRE 802) |
| 022249 | Breazeale, Martin (Deponent): Deposition of Martin Breazeale (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | | Hearsay (FRE 802) |
| 022250 | Lacy, Kevin Dennis (Deponent): Deposition of Kevin Dennis Lacy, Volume 1 (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | | Hearsay (FRE 802) |
| 022252 | Cameron, David (Deponent): Deposition of David Cameron (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | | Hearsay (FRE 802) |
| 022255 | Campbell, Patick (Deponent): Deposition of Patrick Campbell, Volume 2 (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022256 | Ambrose, Billy Dean (Deponent): Deposition of Billy Dean Ambrose, Volume I (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | | Hearsay (FRE 802) |
| 022257 | Macondo Well Incident Transocean Investigation Report Volume 2 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 022258 | Boughton, Jeff (Deponent): Deposition of Jeff Boughton, Volume 2 (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | | Hearsay (FRE 802) |
| 022265 | API: Draft API Recommended Practice 59, Second Edition, _____, 2001 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022266 | API: Draft API Recommended Practice 59, Second Edition, _____, 2001 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022267 | Adam T. Bourgoyne Jr.: University uses on-campus abandoned well to simulate deepwater well-control operations | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022268 | Paul Schneider: Progress Report - Improved Contingency Procedures for Complications Arising During Offshore Blowout Prevention Operations | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022269 | William R. Holden, A.T. Bourgoyne: Progress Report - Development of Improved Blowout Prevention Procedures to be Used in Deep Water Drilling Operations | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022270 | A.T. Bourgoyne: Final Report - Development of Improved Blowout Prevention Systems for Offshore Drilling Operations Part 1 (Shallow Gas Hazards) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022271 | A.T. Bourgoyne: Experimental Study of Erosion in Diverter Systems Due to Sand Production | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022272 | Adam T. Bourgoyne, William R. Holden: Journal of Petroleum Technology: An Experimental Study of Well Control Procedures for Deepwater Drilling Operations | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022273 | Adam T. Bourgoyne, William L. Koederitz: Gas Kick Behavior During Bullheading Operations | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022274 | H.C.F. Leitao Jr., E.E. Maidla, A.T. Bourgoyne, A.F. Negrao: General Computerized Well Control Kill Sheet for Drilling Operations with Graphical Display Capabilities | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022275 | Adam T. Bourgoyne, Jr.: Improved Method of Predicting Wellhead Pressure During Diverter Operations | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022276 | Dr. Adam T. Bourgoyne, Jr.: Integrity of Diverter Systems Under Abrasive, Multi-Phase Flow | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022277 | Dr. Adam T. Bourgoyne, Jr.: Performance of Diverters Under Multi-Phase Flow | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022278 | Adam T. Bourgoyne, Jr.: Reconfiguration of LSU No. 1 Test Well | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022279 | J.P. Langlinais: Final Report - Development of Improved Blowout Prevention Procedures for Deep Water Drilling Operations | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022280 | Adam T. Bourgoyne Jr.: Spreadsheet Approach to Diverter Design Calculations | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022281 | Adam T. Bourgoyne, William R. Holden, Robert R. Desbrandes, Julius P. Langlinais, Walter R. Whitehead: Final Report - Study of Improved Blowout Prevention Systems for Offshore Drilling Operations | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022282 | Dr. Adam T. Bourgoyne, Jr.: Two-Phase Flow in Vertical and Inclined Eccentric Flow | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022308 | Bartlit, Fred: National Commission Chief Counsel's Report | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 022309 | Day One Physical Therapy: James Mansfield Discharge Note | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022311 | Gaudet Kaiser, LLC: Transcript of Deposition of Lee Lambert, Vol. 1 | | Hearsay (FRE 802) |
| 022312 | Gaudet Kaiser, LLC: Transcript of Deposition of Lee Lambert, Vol. 2 | | Hearsay (FRE 802) |
| 022313 | Manuel, Jamie: Email String - Subject: RE: Watrebased FAS pills | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 022315 | Worldwide Court Reporters: Transcript of Deposition of Brad Billon, Vol. 1 | | Hearsay (FRE 802) |
| 022316 | Transcript of Deposition of Graham Vinson, III, Vol. 1 | | Hearsay (FRE 802) |
| 022322 | Transcript of Deposition of Frank Patton, Vol. 1 | | Other Non-Authenticity Objection |
| 022323 | MMS: Notice of Drilling and Well Control Requirements | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022328 | Garza, Donna: Deposition of Michael Saucier, Volume 1 | | Other Non-Authenticity Objection |
| 022329 | Fontana, Emanuel: Deposition of Leo Lindner, Volume 1 | | Other Non-Authenticity Objection |
| 022330 | Fontana, Emanuel: Deposition of Leo Lindner, Volume 2 | | Other Non-Authenticity Objection |
| 022331 | Fontana, Emanuel: Deposition of James Trocquet, Volume 1 | | Other Non-Authenticity Objection |
| 022334 | Scott, Bob: Interview Form for Wymar Wheeler | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 022338 | Well Control Procedures - 'Laundry' List, Rev. 2 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 022339 | Farr, Dan: Email: FW: MGS - Diverter | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 022340 | Mud Gas Separator and Diverter | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 022341 | Transocean: Macondo Well Incident: Transocean Investigation Report, Volume 1 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 022342 | Transocean: Macondo Well Incident: Transocean Investigation Report, Volume 2 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 022357 | USDC - Alaska (Anchorage): Criminal Docket USA v. BP Exploration (Alaska), Inc. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022358 | USDC - Southern District of Texas: Criminal Docket USA v. BP Products North America Inc. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022359 | USDC - Southern District of Texas: Criminal Docket USA v. BP Products North America Inc. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022360 | USDC - Alaska: Exemplification Certificate | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022361 | Bundy, Robert: USA v. BP Exploration (Alaska), Inc. Information | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022362 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Minutes of the USDC Alaska - Arraignment and Entry of Plea | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022363 | Feldman, Jeffrey: USA v. BP Exploration (Alaska), Inc. Unopposed Motion to Reschedule Hearing | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022364 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Minute Order From Chambers Granting Unopposed Motion to Reschedule Hearing | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022365 | Burgess, Timothy: USA v. BP Exploration (Alaska), Inc. Motion to Enlarge Time for Filing Sentencing Memorandum | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022366 | Burgess, Timothy: USA v. BP Exploration (Alaska), Inc. Motion for Consideration on Shortened time of the United States Motion to Enlarge Time | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022367 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Order | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022368 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Order | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022369 | Feldman, Jeffrey: USA v. BP Exploration (Alaska), Inc. Notice of Joinder in Motion for Consideration on Shortened Time and in Motion to Enlarge Time | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022370 | Feldman, Jeffrey: USA v. BP Exploration (Alaska), Inc. Defendant BP Exploration (Alaska), Inc.'s Sentencing Memorandum | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022371 | Burgess, Timothy: USA v. BP Exploration (Alaska), Inc. United States Sentencing Memorandum | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022372 | Bundy, Robert: USA v. BP Exploration (Alaska), Inc. Notice of Lodging | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022373 | Burgess, Timothy: USA v. BP Exploration (Alaska), Inc. United States Sentencing Memorandum | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022374 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Minutes of the USDC Alaska - Imposition of Sentence | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022375 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Judgment in a Criminal Case | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022376 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Imposition of Sentence Partial Transcript of Proceedings | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022377 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Arraignment/Entry of Plea Transcript of proceedings | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022378 | Bundy, Robert: USA v. BP Exploration (Alaska), Inc. Joint Motion to Appoint Monitor | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022379 | Burgess, Timothy: USA v. BP Exploration (Alaska), Inc. Errata in Joint Motion to Appoint Monitor | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022380 | Burgess, Timothy: USA v. BP Exploration (Alaska), Inc. Errata in Proposed Order Appointing Monitor | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022381 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Order Appointing Court Monitor | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022382 | Dinkins, Carol E.: USA v. BP Exploration (Alaska), Inc. Joint Motion to Modify Order Appointing Monitor | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022383 | Burgess, Timothy: USA v. BP Exploration (Alaska), Inc. Notice of Filing Exhibits | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022384 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Superceding Order | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022385 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. First Report of the Court Appointed Monitor Pursuant to the Plea Agreement | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022386 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Second Report of the Court Appointed Monitor Pursuant to the Plea Agreement | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022387 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Third Report of the Court Appointed Monitor Pursuant to the Plea Agreement | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022388 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Fourth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022389 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Fifth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022390 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Sixth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022391 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Seventh Report of the Court Appointed Monitor Pursuant to the Plea Agreement | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022392 | Barnes, Mary Frances: USA v. BP Exploration (Alaska), Inc. Joint Application for Modification of Conditions of Probation with Consent of the Offender | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022393 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Eighth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022394 | Bundy, Robert: USA v. BP Exploration (Alaska), Inc. Plea Agreement | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 022395 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Ninth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022396 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of The Environmental Management System Required Under the Plea Agreement at the Greater Prudhoe Bay Performance Unit | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022397 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of the Environmental Management System Required Under the Plea Agreement at the Alaska Consolidated Team Performance Unit | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022398 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Tenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022399 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of The Environmental Management System Required Under the Plea Agreement at the Lower 48 Onshore Business Unit | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022400 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of The Environmental Management System Required Under the Plea Agreement at the Lower 48 Offshore Business Unit | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022401 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Eleventh Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022402 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Twelfth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022403 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Thirteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022404 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Fourteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022405 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Minute Order From Chambers | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022406 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Fifteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022407 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Sixteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022408 | Feldman, Jeffrey: USA v. BP Exploration (Alaska), Inc. Entry of Appearance | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022409 | Dinkins, Carol E.: USA v. BP Exploration (Alaska), Inc. Motion and Application of Non-Resident Attorney for Permission to Appear and Participate in the United States District Court | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022410 | Bukey, David B.: USA v. BP Exploration (Alaska), Inc. Motion and Application of Non-Resident Attorney for Permission to Appear and Participate in the United States District Court | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022411 | BP Exploration (Alaska), Inc.: USA v. BP Exploration (Alaska), Inc. Waiver of Indictment | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022412 | USDC - Alaska: Exemplification Certificate | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022413 | Treat, John Elting et. al.: Creating the High Performance International Petroleum Company: Dinosaurs Can Fly | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022414 | Weick, Karl; Sutcliffe, Kathleen: Managing the Unexpected: Resilient Performance in an Age of Uncertainty | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022416 | McCosh, Karen; Wood, Sarah; Meeten, Gerry: Drilling Fluids, Technology using electrophoresis recycles invert-emulsion drilling fluids | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022417 | Hays, Kristen: BP's relief wells seen as best Gulf leak solution | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022418 | Hatcher, Monica and Dlouhy, Jennifer A.: BP adds 'junk' to mud in attempt to plug oil leak | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022419 | Tian, Shifeng; Medley, George H.; Stone, Charles R. "Rick";: Well Control, Optimizing circulation while drilling underbalanced | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022422 | PetroSkills - Leading Petroleum Training Alliance: Instructor Profile of Dr. JJ Azar | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022423 | The University of Tulsa Drilling Research Projects (TUDRP): TUDRP Website: Welcome to TUDRP | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022424 | The University of Tulsa Drilling Research Projects (TUDRP): TUDRP Website: All Personel of TUDRP | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022425 | The University of Tulsa Drilling Research Projects (TUDRP): TUDRP Website: About Us | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022426 | John Wright Company (JWCO): JWCO Website: Education, Professional Affiliations and Work History of Morten H. Emilsen | | Hearsay (FRE 802) |
| 022427 | Bloomberg Businessweek: Well Flow Dynamics AS: Private Company Information - Business Week | | Hearsay (FRE 802) |
| 022428 | Add Energy: Add Energy Website: Company information about add wellflow as | | Hearsay (FRE 802) |
| 022429 | Add Energy: Add Energy Website: About us - Add Energy | | Hearsay (FRE 802) |
| 022430 | Add Energy: Add Energy Website: Well Control and Integrity | | Hearsay (FRE 802) |
| 022431 | Add Energy: Add Energy Website: Olga-Well Kill | | Hearsay (FRE 802) |
| 022432 | John Wright Company (JWCO): JWCO Website: Olga-Well Kill, Dynamic Multiphase Flow Simulator for Blowout Control Engineering | | Hearsay (FRE 802) |
| 022433 | John Wright Company: Articles regarding John Wright Company, Blowout Control Engineering and Relief Well Specialists | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022434 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Blade turned 10 years old on 20 January 2010 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022435 | Bowling, John; Hazarika, Raju; Skaloud, Dieter: Underbalanced drilling helps PDO find gas in tight reservoir after 11 unsuccessful wells | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022436 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Martin Culen to serve on SPE Forum Series Steering Committee | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022437 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: In depth training courses taught by engineers who work at the leading edge of oilfield technology | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022438 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Advanced Casing and Tubing Design | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022439 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Advanced Pipeline Integrity | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022440 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Advanced Well Control | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022441 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Drilling Fluids Engineering and Management | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022442 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Geothermal Well Design | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022443 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: HPHT Well Control | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022444 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Introduction to Casing and Tubing Design | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022445 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Introduction to Completions | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022446 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Introduction to Deepwater Completions | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022447 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Introduction to Drilling Technology | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022448 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Knowledge Base | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022449 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Managed Pressure Drilling Design and Operations | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022450 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Materials Selection for Completions | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022451 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Secondment Training, Intensive Training and Secondment Programs | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022452 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: UBD Operations and Well Control | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022453 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Underbalanced Well Design | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022454 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Geosciences and Reservior Engineering | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022455 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Geophysical Services | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022456 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Geological and Petrophysical Services | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022457 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Production Engineering | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022458 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Reservoir Engineering | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022459 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Asset Value Optimization | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022460 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Process and Facilities Engineering | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022461 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Client List | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 022462 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Comprehensive Project List | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022463 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Selected Projects Details | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022464 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Proprietary Technologies | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022465 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Biographies of Key Technologists | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022466 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Selected Papers and Publications | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022467 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Engineering Services | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022468 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Deepwater and Offshore Structural Engineering | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022469 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Drilling Fluids Management Service | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022470 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Drilling, Completions and Production Engineering | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022471 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Managed Pressure Drilling | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022472 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Engineering Services and Operations Support | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022473 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Managed Pressure Drilling\Team Members | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022474 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Pipeline and Materials Science | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022475 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Blade Labs | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022476 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Materials Team | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022477 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Risk and Reliability | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022478 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Stringnosis and Stringnexus | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022479 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Underbalanced Drilling | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022480 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Project Management | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022481 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Underbalanced Drilling\Team Members | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022482 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Underbalanced Drilling Engineering and Operations | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022483 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Well Design for Critical and Complex Wells | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022484 | Bloomberg Businessweek: Stock Quote and Company Profile of Blade Energy Partners Ltd. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022485 | ZoomInfo: Company Description of Blade Energy Partners Inc. and Information regarding David B. Lewis, President and Chief Executive Officer of Blade Energy Partners Inc. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022486 | Apple: iTunes - Podcasts - BladeCast by Blade Energy Partners | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022487 | Missouri S&T: Missouri S&T to award honorary professional degrees - Missouri S&T News and Events | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022488 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: IADC Drilling Contractor Magazine features ground breaking UBD article, co authored by Blade's John Bowling | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022489 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Engineering Services; Geosciences and Reservoir Engineering; Upcoming Training Courses | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022490 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Principals | | Hearsay (FRE 802) |
| 022491 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: About Us | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022492 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Careers at Blade, Senior Developer | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022493 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Announcements | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022494 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Blade Europe's Advanced Registration Profile has now been published on the FPAL database (First Point Assessment Limited) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022495 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Blade Europe Office Now Open | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022496 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Blade now offers MPD Well Design and UBD Operations and Well Control courses in Spanish | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022497 | David O'Donnell - Exhibit of Materials Considered | | Hearsay (FRE 802) |
| 022498 | ANSI/API: PowerPoint: Specification for Quality Programs for the Petrochemical and Natural Gas Industry | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 022499 | NACE International: Petroleum and natural gas industries - Materials for use in H2S-containing environments in oil and gas production | Hearsay (FRE 802) |
| 022503 | Childs, Greg: Expert Report of Greg Childs (MDL 2179) | Hearsay (FRE 802) |
| 022504 | Davis, Rory: Expert Report of Rory R. Davis/Talas Engineering, Inc. (MDL 2179) | Hearsay (FRE 802) |
| 022505 | Perkin, Gregg S.: Expert Report - Macondo (Engineering Parters International) | Hearsay (FRE 802) |
| 022506 | Lloyd's List International: Enquiry into Explsoion on Arco's 'Ocean Odyssey' Oil Platform Hears of Blowout Preventer Leak | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022507 | Shaffer - A Varco Company: High Temperature/High Pressure Test Procedures and Results | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022508 | Cameron: Deepwater Horizon TL BOP Stack Operation and Maintenance Manual | Admissible only as an Admission by; Cameron |
| 022509 | Transocean: Investigation into Blind Shear Ram Performance - Closed by Surface Control | Admissible only as an Admission by; TransOcean |
| 022510 | Transocean: Annual Report - 2009; Well Control Events & Statistics 2005-2009 | Admissible only as an Admission by; TransOcean |
| 022511 | Myers, Steve; Farr, Dan: Email re: DWH-BOP follow up | Admissible only as an Admission by; TransOcean |
| 022512 | Transocean: Technical Information Bulletin re: Shearing Capabilities of Cameron Shear Rams | Admissible only as an Admission by; Cameron; TransOcean |
| 022513 | Cameron: Report re: Shearing Capabilites of Cameron Shear Rams | Admissible only as an Admission by; Cameron |
| 022514 | Transocean: Drilling Practices Course Material: Key Subsea Considerations Prior to Commencement of Drilling Operations | Admissible only as an Admission by; TransOcean |
| 022515 | Transocean: Annual Report - 2010; Well Control Events & Statistics 2005 to 2010 | Admissible only as an Admission by; TransOcean |
| 022516 | Pipeline and Gas Journal: Webpage of Executive Summary of Offshore Technical Compliance, LLC and Charles Schoennagel | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022517 | NewsRoom: Press Release Re: Awards Ceremony for Outstanding Service and Valor | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022518 | Schmidt, Theresa: KPLCtv.com News Report, "Shell Oil Offshore Lawsuit Settled | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022519 | Minerals Management Service: Federal Register Notice: Environmental Documents Prepared for Proposed Oil and Gas Operations in the Gulf of Mexico Outer Continental Shelf | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022520 | Minerals Management Service: Federal Register Notice: Preparation of an Environmental Assessment for Proposed Lease Sale 178 in the Central Gulf of Mexico (2001) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022521 | Minerals Management Service: Federal Register Notice: Outer Continental Shelf, Central Planning Area, Oil and Gas Lease Sale 190 (2004) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022522 | New Orleans City Business: Webpage Article, "Offshore consultants open in Harahan | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022523 | Schoennagel, Charles: Statement of Mr. Schoennagel before the House of Representatives' Government Reform Subcommittee on Energy & Resources | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022524 | Government Printing Office: Transcript of Hearing before the Subcommittee on Energy and Resources | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022525 | Lloyd's List Intelligence: Webpage Article, "Gulf of Mexico licenses snapped up fast | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022526 | Minerals Management Service: News Release: Central Gulf of Mexico Sale Nets $581,820,861 in High Bids | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022527 | Peters, Katherin McIntire: Webpage Article, "FEATURES Dodging Disaster | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022528 | Minerals Management Service: News Release: Notice of Possible Closure of MMS Office in New Orleans | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022529 | Minerals Management Service: News Release: Notice of Possible Closure of MMS Office in New Orleans | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022530 | U.S. Department of Energy: Energy Leadership Forum | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022531 | Offshore Shipping Online: Webpage: Offshore Crane Operations and Safety Conference 2003 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022532 | International Oil Association: Webpage: About US - International Oil Scouts Association | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022533 | The NewsRoom: Press Release Re: Awards Ceremony for Outstanding Service and Valor | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022534 | Office of Educational Partnerships: Webpage: Featured Institution of Higher Learning, Fort Valle State University, GA | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022535 | Office of Educational Partnerships: Webpage: Featured Institution of Higher Learning, Fort Valle State University, GA | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022536 | Environmental Protection Agency: Preparation of an Environmental Assessment for TotalFinaElf Exploration and Production USA, Inc.'s and Wiliams Field Services --Gulf Cost Company, L.P., Pipeline and Platform Applications | | Hearsay (FRE 802) |
| 022537 | Environmental Protection Agency: Preparation of an Environmental Assessment for TotalFinaElf Exploration and Production USA, Inc.'s and Wiliams Field Services --Gulf Cost Company, L.P., Pipeline and Platform Applications | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022538 | Gulf of Mexico Alliance: Community Workshop Summary Report | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022539 | Advisory Committee on Acoustic Impacts on Marine Mammals: Report to the Marine Mammal Commission | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022540 | National Institute of Standards and Technology: Coatings for Corrosion Protection: Offshore Oil and Gas Operation Facilites, Marine Pipeline and Ship Structures | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022541 | National Institute of Standards and Technology: Coatings for Corrosion Protection: Offshore Oil and Gas Operation Facilites, Marine Pipeline and Ship Structures | | Hearsay (FRE 802) |
| 022542 | Session Summary Notes; International Regulators Offshore Safety Forum Day 2 | | Hearsay (FRE 802) |
| 022543 | Session Summary Notes; International Regulators Offshore Safety Forum Day 2 | | Hearsay (FRE 802) |
| 022544 | Newswire Association LLC: News Article, "Defense Rests Case in NAACP Lawsuit Against Firearms Industry | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022545 | StarTribune: News Article, "Smoked: Opening salvos | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022546 | Minneapolis Daily News: News Article, "Plaintiffs attack credibility of tobacco defense statician | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022547 | baltimoresun.com: News Article, "Bush witness turns to Gore ally | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022548 | Levy, Robert A.; Marimont, Rosalind B.: Article: Lies, Damned Lies, & 400,000 Smoking-Related Deaths (Regulation Vol. 21 No. 4) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022549 | William E. Wecker & Associates, Inc.: Webpage: "About Us - William E. Wecker Associates, Inc. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022550 | Judge Steele, John E.: Opinion and Order (USDC, Mid. Dist. Fla., No.: 2:01-CV-545-FtM-29DNF) | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022551 | Judge Mills, Michael P.: Opinion and Order (USDC, N. Dist. Of Miss., No.: 4:03CV229-M-B) | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022552 | Judge, Widwell, Ernest G.: Order (USDC, N. Dist. Of GA, No.: 1:01-CV-3645-GET) | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022553 | Davis, Joseph Daniel: Amended Motion in Limine to Exclude the Opinions of William Wecker (2006 WL 6683507) | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 022554 | Appellate Review of Decision to Exclude Testimony | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022555 | Judge Weinstein, Jack B.: NAACP v. Acrusport, Inc. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022556 | Schwab vs. Philip Morris USA, Inc. (Experts Challenged) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022557 | Judge Couch, Roger L: Order (2011 WL 3794016) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022558 | Wolfe, Jeff: Newsletter: US Coast Guard Perspective; Deepwater Operations | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022559 | Department of Homeland Security: Powerpoint: Hurricane Readiness & Recovery Conference | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 022560 | BW Offshore: Webpage: www. bwoffshore.com | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022561 | American Petroleum Institute: 2006 Offshore Hurricane Readiness and Recovery Conference Proceedings | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 022562 | Minerals Management Service: PowerPoint: Hurrican Impacts in the Gulf of Mexico; Interim Guidance for Drilling Operations, 2006 Hurricane Season | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022564 | BP: BP Refining Organisation and Processes (First Ed ) | Relevance generally (FRE 401 & 402) |
| 022565 | BP: Refining & Pipelines Leadership Fieldbook | Relevance generally (FRE 401 & 402) |
| 022566 | Atherton, John & Gil, Frederic: Incidents that define process safety (Center for Chemical Process safety) isbn 978-0-470-12204-4 | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 022567 | Hopkins, Andrew: Lessons from Longford The Esso Gas Plant Explosion (CCH Australia Limited) ISBN 1 86468 422 4 | Excluded by MiL; Prior Alleged Improper Conduct |
| 022570 | CV of Doughty, D.H | Hearsay (FRE 802) |
| 022571 | CV of Beck, Gene | Hearsay (FRE 802) |
| 022572 | CV of Woolie, Marion | Hearsay (FRE 802) |
| 022573 | CV of Calvert, David | Hearsay (FRE 802) |
| 022574 | CV of McCormack, Gregory | Hearsay (FRE 802) |
| 022576 | CV of Crook, Robert | Hearsay (FRE 802) |
| 022578 | CV of Colson, Leif | Hearsay (FRE 802) |
| 022579 | CV of Lockard, Larry | Hearsay (FRE 802) |
| 022581 | CV of Strickland, Richard | Hearsay (FRE 802) |
| 022583 | CV of Benge, Glen | Hearsay (FRE 802) |
| 022584 | CV of Burch, Morris | Hearsay (FRE 802) |
| 022586 | CV of Knight, Cliff | Hearsay (FRE 802) |
| 022588 | CV of Stevick, Glen | Hearsay (FRE 802) |
| 022590 | CV of O'Donnell, David | Hearsay (FRE 802) |
| 022591 | CV of Coronado, Richard | Hearsay (FRE 802) |
| 022592 | CV of Childs, Greg | Hearsay (FRE 802) |
| 022593 | CV of Novak, Patrick | Hearsay (FRE 802) |
| 022594 | CV of Merala, Raymond | Hearsay (FRE 802) |
| 022595 | CV of Robinson, Neil | Hearsay (FRE 802) |
| 022596 | CV of Davis, Rory | Hearsay (FRE 802) |
| 022597 | CV of Friggard, Ian | Hearsay (FRE 802) |
| 022598 | CV of Roberts, John | Hearsay (FRE 802) |
| 022602 | CV of Chenevert, Martin | Hearsay (FRE 802) |
| 022604 | CV of Medley, George | Hearsay (FRE 802) |
| 022605 | CV of McGuire, L.V. | Hearsay (FRE 802) |
| 022606 | CV of Barnhill, Calvin | Hearsay (FRE 802) |
| 022607 | CV of Heenan, Richard | Hearsay (FRE 802) |
| 022611 | CV of Scates, Robert | Hearsay (FRE 802) |
| 022612 | Complete Deposition Transcript of Lewis, Sam | Hearsay (FRE 802) |
| 022613 | CV of Webster, Geoff | Hearsay (FRE 802) |
| 022616 | CV of Huffman, Alan | Hearsay (FRE 802) |
| 022617 | CV of Lang, James | Hearsay (FRE 802) |
| 022618 | CV of Roger, Vernon | Hearsay (FRE 802) |
| 022619 | CV of Sears, Richard | Hearsay (FRE 802) |
| 022621 | CV of Cain, Gordon | Hearsay (FRE 802) |
| 022625 | CV of Wolfe, Jeff | Hearsay (FRE 802) |
| 022626 | Complete Deposition Transcript of Doughty, D.H | Hearsay (FRE 802) |
| 022627 | Complete Deposition Transcript of Azar, JJ | Hearsay (FRE 802) |
| 022628 | Complete Deposition Transcript of Lirette, Brent | Hearsay (FRE 802) |
| 022629 | Complete Deposition Transcript of Woolie, Marion | Hearsay (FRE 802) |
| 022630 | Complete Deposition Transcript of Calvert, David | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022631 | Complete Deposition Transcript of McCormack, Gregory | | Hearsay (FRE 802) |
| 022632 | Complete Deposition Transcript of Friedheim, Martin | | Hearsay (FRE 802) |
| 022633 | Complete Deposition Transcript of Crook, Robert | | Hearsay (FRE 802) |
| 022634 | Complete Deposition Transcript of Lee, Richard | | Hearsay (FRE 802) |
| 022635 | Complete Deposition Transcript of Colson, Leif | | Hearsay (FRE 802) |
| 022636 | Complete Deposition Transcript of Bolado, David | | Hearsay (FRE 802) |
| 022637 | Complete Deposition Transcript of Strickland, Richard | | Hearsay (FRE 802) |
| 022638 | Complete Deposition Transcript of Farr, Daniel | | Hearsay (FRE 802) |
| 022639 | Complete Deposition Transcript of Benge, Glen | | Hearsay (FRE 802) |
| 022640 | Complete Deposition Transcript of Sutcliffe, Kathleen | | Hearsay (FRE 802) |
| 022641 | Complete Deposition Transcript of Zatarain, Arthur | | Hearsay (FRE 802) |
| 022642 | Complete Deposition Transcript of Knight, Cliff | | Hearsay (FRE 802) |
| 022643 | Complete Deposition Transcript of Dias, Paul | | Hearsay (FRE 802) |
| 022644 | Complete Deposition Transcript of Stevick, Glen | | Hearsay (FRE 802) |
| 022645 | Complete Deposition Transcript of Shanks, Earl | | Hearsay (FRE 802) |
| 022646 | Complete Deposition Transcript of O'Donnell, David | | Hearsay (FRE 802) |
| 022647 | Complete Deposition Transcript of Coronado, Richard | | Hearsay (FRE 802) |
| 022648 | Complete Deposition Transcript of Childs, Greg | | Hearsay (FRE 802) |
| 022649 | Complete Deposition Transcript of Novak, Patrick | | Hearsay (FRE 802) |
| 022650 | Complete Deposition Transcript of Merala, Raymond | | Hearsay (FRE 802) |
| 022651 | Complete Deposition Transcript of Robinson, Neil | | Hearsay (FRE 802) |
| 022652 | Complete Deposition Transcript of Davis, Rory | | Hearsay (FRE 802) |
| 022653 | Complete Deposition Transcript of Friggard, Ian | | Hearsay (FRE 802) |
| 022654 | Complete Deposition Transcript of Scates, Robert | | Hearsay (FRE 802) |
| 022655 | Complete Deposition Transcript of Heenan, Richard | | Hearsay (FRE 802) |
| 022656 | Complete Deposition Transcript of Lewis, David | | Hearsay (FRE 802) |
| 022657 | Complete Deposition Transcript of Bourgoyne, Adam | | Hearsay (FRE 802) |
| 022658 | Complete Deposition Transcript of Beck, Gene | | Hearsay (FRE 802) |
| 022659 | Complete Deposition Transcript of Emilson, Morton "Haug | | Hearsay (FRE 802) |
| 022660 | Complete Deposition Transcript of Grace, Robert | | Hearsay (FRE 802) |
| 022661 | Complete Deposition Transcript of Abel, William | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022662 | Complete Deposition Transcript of Chenevert, Martin | | Hearsay (FRE 802) |
| 022663 | Complete Deposition Transcript of Barker, John | | Hearsay (FRE 802) |
| 022664 | Complete Deposition Transcript of Medley, George | | Hearsay (FRE 802) |
| 022665 | Complete Deposition Transcript of McGuire, L.V. | | Hearsay (FRE 802) |
| 022666 | Complete Deposition Transcript of Barnhill, Calvin | | Hearsay (FRE 802) |
| 022667 | Complete Deposition Transcript of Burch, Morris | | Hearsay (FRE 802) |
| 022668 | Complete Deposition Transcript of Wolfe, Jeff | | Hearsay (FRE 802) |
| 022669 | Complete Deposition Transcript of Quoyeser, Joseph | | Hearsay (FRE 802) |
| 022670 | Complete Deposition Transcript of Roberts, John | | Hearsay (FRE 802) |
| 022671 | Complete Deposition Transcript of Webster, Geoff | | Hearsay (FRE 802) |
| 022672 | Complete Deposition Transcript of Schoennagel, Chuck | | Hearsay (FRE 802) |
| 022673 | Complete Deposition Transcript of Hughett, John | | Hearsay (FRE 802) |
| 022674 | Complete Deposition Transcript of Huffman, Alan | | Hearsay (FRE 802) |
| 022675 | Complete Deposition Transcript of Lang, James | | Hearsay (FRE 802) |
| 022676 | Complete Deposition Transcript of Roger, Vernon | | Hearsay (FRE 802) |
| 022678 | Complete Deposition Transcript of Wecker, William | | Hearsay (FRE 802) |
| 022679 | Complete Deposition Transcript of Cain, Gordon | | Hearsay (FRE 802) |
| 022680 | Complete Deposition Transcript of Hudson, Patrick | | Hearsay (FRE 802) |
| 022681 | Complete Deposition Transcript of Vinson, Graham | | Hearsay (FRE 802) |
| 022682 | Complete Deposition Transcript of Mitchell, Capt. Andrew | | Hearsay (FRE 802) |
| 022683 | Expert Report of Barnhill, Calvin | | Hearsay (FRE 802) |
| 022684 | Expert Report of Lewis, Sam | | Hearsay (FRE 802) |
| 022685 | Expert Report of Lewis, David | | Hearsay (FRE 802) |
| 022686 | Expert Report of Bourgoyne, Adam | | Hearsay (FRE 802) |
| 022687 | Expert Report of Beck, Gene | | Hearsay (FRE 802) |
| 022688 | Expert Report of Emilson, Morton "Haug | | Hearsay (FRE 802) |
| 022690 | Expert Report of Chenevert, Martin | | Hearsay (FRE 802) |
| 022691 | Expert Report of Hughett, John | | Hearsay (FRE 802) |
| 022692 | Expert Report of McGuire, L.V. | | Hearsay (FRE 802) |
| 022693 | Rebuttal Expert Report of Davis, Rory | | Hearsay (FRE 802) |
| 022694 | Expert Report of Heenan, Richard | | Hearsay (FRE 802) |
| 022697 | Expert Report of Wolfe, Jeff | | Hearsay (FRE 802) |
| 022698 | Expert Report of Scates, Robert | | Hearsay (FRE 802) |
| 022699 | Expert Report of Roberts, John | | Hearsay (FRE 802) |
| 022700 | Expert Report of Webster, Geoff | | Hearsay (FRE 802) |
| 022702 | Expert Report of Medley, George | | Hearsay (FRE 802) |
| 022703 | Rebuttal Expert Report of Stevick, Glen | | Hearsay (FRE 802) |
| 022705 | CV of Bourgoyne, Adam | | Relevance generally (FRE 401 & 402) |
| 022706 | Complete Deposition Transcript of Batte, J.R. | | Hearsay (FRE 802) |
| 022716 | Rebuttal Expert Report of O'Donnell, David | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 022717 | Rebuttal Expert Report of Coronado, Richard | | Hearsay (FRE 802) |
| 022718 | Rebuttal Expert Report of Childs, Greg | | Hearsay (FRE 802) |
| 022719 | Rebuttal Expert Report of Novak, Patrick | | Hearsay (FRE 802) |
| 022720 | Rebuttal Expert Report of Merala, Raymond | | Hearsay (FRE 802) |
| 022721 | Rebuttal Expert Report of Robinson, Neil | | Hearsay (FRE 802) |
| 022722 | Expert Report of Barker, John | | Hearsay (FRE 802) |
| 022723 | Rebuttal Expert Report of Doughty, D.H | | Hearsay (FRE 802) |
| 022724 | Expert Report of Coronado, Richard | | Hearsay (FRE 802) |
| 022725 | Expert Report of Strickland, Richard | | Hearsay (FRE 802) |
| 022726 | Expert Report of Friggard, Ian | | Hearsay (FRE 802) |
| 022727 | Expert Report of Benge, Glen | | Hearsay (FRE 802) |
| 022730 | Expert Report of Knight, Cliff | | Hearsay (FRE 802) |
| 022732 | Expert Report of Stevick, Glen | | Hearsay (FRE 802) |
| 022733 | Expert Report of Bolado, David | | Hearsay (FRE 802) |
| 022734 | Expert Report of Huffman, Alan | | Hearsay (FRE 802) |
| 022735 | Expert Report of O'Donnell, David | | Hearsay (FRE 802) |
| 022736 | Expert Report of Abel, William | | Hearsay (FRE 802) |
| 022737 | Expert Report of Novak, Patrick | | Hearsay (FRE 802) |
| 022738 | Expert Report of Merala, Raymond | | Hearsay (FRE 802) |
| 022739 | Expert Report of Robinson, Neil | | Hearsay (FRE 802) |
| 022740 | Expert Report of Davis, Rory | | Hearsay (FRE 802) |
| 022742 | CV of Vinson, Graham | | Hearsay (FRE 802) |
| 022743 | CV of Lewis, Sam | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022744 | CV of Lewis, David | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 022748 | Expert Report of Childs, Greg | | Hearsay (FRE 802) |
| 022749 | Expert Report of Roger, Vernon | | Hearsay (FRE 802) |
| 022752 | Expert Report of Cain, Gordon | | Hearsay (FRE 802) |
| 022753 | Expert Report of Hudson, Patrick | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 022759 | Expert Report of Woolie, Marion | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 022761 | Expert Report of Calvert, David | | Hearsay (FRE 802) |
| 022762 | Expert Report of Lirette, Brent | | Hearsay (FRE 802) |
| 022763 | Expert Report of McCormack, Gregory | | Hearsay (FRE 802) |
| 025001 | PSC & USA Deposition Designation of Hayward, T | | Hearsay (FRE 802) |
| 025001 | PSC 2-Page Summary of Hayward, T Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025001 | USA 2-Page Summary of Hayward, T Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025002 | -: PSC & USA Deposition Designation of Lacy, K | | Hearsay (FRE 802) |
| 025002 | PSC 2-Page Summary of Lacy, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025002 | USA 2-Page Summary of Lacy, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025003 | PSC & USA Deposition Designation of Castell, Sir William | | Hearsay (FRE 802) |
| 025003 | PSC 2-Page Summary of Castell, Sir William Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025003 | USA 2-Page Summary of Castell, Sir William Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025004 | -: PSC & USA Deposition Designation of Armstrong, Ellis | | Hearsay (FRE 802) |
| 025004 | PSC 2-Page Summary of Armstrong, Ellis Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 025004 | USA 2-Page Summary of Armstrong, Ellis Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025005 | -: PSC & USA Deposition Designation of Grounds, Cheryl | | Hearsay (FRE 802) |
| 025005 | PSC 2-Page Summary of Grounds, Cheryl Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025005 | USA 2-Page Summary of Grounds, Cheryl Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025006 | -: PSC & USA Deposition Designation of O'Bryan, P | | Hearsay (FRE 802) |
| 025006 | PSC 2-Page Summary of O'Bryan, P Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025006 | USA 2-Page Summary of O'Bryan, P Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025007 | PSC & USA Deposition Designation of Bodek, R, | | Hearsay (FRE 802) |
| 025007 | PSC 2-Page Summary of Bodek, R, Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025007 | USA 2-Page Summary of Bodek, R, Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025008 | -: PSC & USA Deposition Designation of Guillot, W | | Hearsay (FRE 802) |
| 025008 | PSC 2-Page Summary of Guillot, W Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025008 | USA 2-Page Summary of Guillot, W Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025009 | PSC & USA Deposition Designation of Sims, D | | Hearsay (FRE 802) |
| 025009 | PSC 2-Page Summary of Sims, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025009 | USA 2-Page Summary of Sims, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025010 | -: PSC & USA Deposition Designation of Thieriens, H | | Hearsay (FRE 802) |
| 025010 | PSC 2-Page Summary of Thieriens, H Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025010 | USA 2-Page Summary of Thieriens, H Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025011 | PSC & USA Deposition Designation of Kellingray, D | | Hearsay (FRE 802) |
| 025011 | PSC 2-Page Summary of Kellingray, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025011 | USA 2-Page Summary of Kellingray, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025012 | -: PSC & USA Deposition Designation of Guide, J | | Hearsay (FRE 802) |
| 025012 | PSC 2-Page Summary of Guide, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025012 | USA 2-Page Summary of Guide, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025013 | -: PSC & USA Deposition Designation of Bly, M | | Hearsay (FRE 802) |
| 025013 | PSC 2-Page Summary of Bly, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025013 | USA 2-Page Summary of Bly, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025014 | -: PSC & USA Deposition Designation of Robinson, S | | Hearsay (FRE 802) |
| 025014 | PSC 2-Page Summary of Robinson, S Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025014 | USA 2-Page Summary of Robinson, S Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 025015 | PSC & USA Deposition Designation of Lucas, M | | Hearsay (FRE 802) |
| 025015 | PSC 2-Page Summary of Lucas, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025015 | USA 2-Page Summary of Lucas, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025016 | -: PSC & USA Deposition Designation of Baxter, J | | Hearsay (FRE 802) |
| 025016 | PSC 2-Page Summary of Baxter, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025016 | USA 2-Page Summary of Baxter, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025017 | PSC & USA Deposition Designation of Inglis, A | | Hearsay (FRE 802) |
| 025017 | PSC 2-Page Summary of Inglis, A Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025017 | USA 2-Page Summary of Inglis, A Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025018 | -: PSC & USA Deposition Designation of Hafle, M | | Hearsay (FRE 802) |
| 025018 | PSC 2-Page Summary of Hafle, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025018 | USA 2-Page Summary of Hafle, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025019 | PSC & USA Deposition Designation of Keith, J | | Hearsay (FRE 802) |
| 025019 | PSC 2-Page Summary of Keith, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025019 | USA 2-Page Summary of Keith, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025020 | -: PSC & USA Deposition Designation of Morel, B | | Hearsay (FRE 802) |
| 025020 | PSC 2-Page Summary of Morel, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025020 | USA 2-Page Summary of Morel, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025021 | -: PSC & USA Deposition Designation of Johnson, P | | Hearsay (FRE 802) |
| 025021 | PSC 2-Page Summary of Johnson, P Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025021 | USA 2-Page Summary of Johnson, P Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025022 | -: PSC & USA Deposition Designation of Kaluza, B | | Hearsay (FRE 802) |
| 025022 | PSC 2-Page Summary of Kaluza, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025022 | USA 2-Page Summary of Kaluza, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025023 | PSC & USA Deposition Designation of Patton, F | | Hearsay (FRE 802) |
| 025023 | PSC 2-Page Summary of Patton, F Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025023 | USA 2-Page Summary of Patton, F Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025024 | -: PSC & USA Deposition Designation of Wong, N | | Hearsay (FRE 802) |
| 025024 | PSC 2-Page Summary of Wong, N Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025024 | USA 2-Page Summary of Wong, N Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025025 | PSC & USA Deposition Designation of Cocales, B | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 025025 | PSC 2-Page Summary of Cocales, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025025 | USA 2-Page Summary of Cocales, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025026 | -; PSC & USA Deposition Designation of Walz, G | | Hearsay (FRE 802) |
| 025026 | PSC 2-Page Summary of Walz, G Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025026 | USA 2-Page Summary of Walz, G Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025027 | PSC & USA Deposition Designation of Sprague, J | | Hearsay (FRE 802) |
| 025027 | PSC 2-Page Summary of Sprague, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025027 | USA 2-Page Summary of Sprague, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025028 | PSC & USA Deposition Designation of Flynn, S | | Hearsay (FRE 802) |
| 025028 | PSC 2-Page Summary of Flynn, S Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025029 | PSC & USA Deposition Designation of Little, I | | Hearsay (FRE 802) |
| 025029 | PSC 2-Page Summary of Little, I Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025029 | USA 2-Page Summary of Little, I Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025030 | PSC & USA Deposition Designation of Canducci, J | | Hearsay (FRE 802) |
| 025030 | PSC 2-Page Summary of Canducci, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025030 | USA 2-Page Summary of Canducci, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025031 | PSC & USA Deposition Designation of Suttles, D | | Hearsay (FRE 802) |
| 025031 | PSC 2-Page Summary of Suttles, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025031 | USA 2-Page Summary of Suttles, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025032 | PSC & USA Deposition Designation of Skelton, C | | Hearsay (FRE 802) |
| 025032 | PSC 2-Page Summary of Skelton, C Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025032 | USA 2-Page Summary of Skelton, C Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025033 | PSC & USA Deposition Designation of Jackson, C | | Hearsay (FRE 802) |
| 025033 | PSC 2-Page Summary of Jackson, C Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025033 | USA 2-Page Summary of Jackson, C Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025034 | PSC & USA Deposition Designation of Winslow, D | | Hearsay (FRE 802) |
| 025034 | PSC 2-Page Summary of Winslow, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025034 | USA 2-Page Summary of Winslow, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025035 | PSC & USA Deposition Designation of Paine, K | | Hearsay (FRE 802) |
| 025035 | PSC 2-Page Summary of Paine, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025035 | USA 2-Page Summary of Paine, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 025036 | -: PSC & USA Deposition Designation of Chaisson, N | | Hearsay (FRE 802) |
| 025036 | Deposition of Nataniel Chaisson, March 16. 2011 Vol. 1 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025036 | Deposition of Nataniel Chaisson, March 16. 2011 Vol. 2 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025037 | -: PSC & USA Deposition Designation of Cowie, J | | Hearsay (FRE 802) |
| 025037 | PSC 2-Page Summary of Cowie, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025038 | -: PSC & USA Deposition Designation of Dubois, R | | Hearsay (FRE 802) |
| 025038 | PSC 2-Page Summary of Dubois, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025038 | USA 2-Page Summary of Dubois, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025039 | PSC & USA Deposition Designation of Faul, R | | Hearsay (FRE 802) |
| 025039 | PSC 2-Page Summary of Faul, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025039 | USA 2-Page Summary of Faul, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025040 | -: PSC & USA Deposition Designation of Roth, T | | Hearsay (FRE 802) |
| 025040 | PSC 2-Page Summary of Roth, T Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025040 | USA 2-Page Summary of Roth, T Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025041 | PSC & USA Deposition Designation of Tabler, V | | Hearsay (FRE 802) |
| 025041 | PSC 2-Page Summary of Tabler, V Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025041 | USA 2-Page Summary of Tabler, V Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025042 | -: PSC & USA Deposition Designation of McWhorter, J | | Hearsay (FRE 802) |
| 025042 | PSC 2-Page Summary of McWhorter, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025042 | USA 2-Page Summary of McWhorter, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025043 | PSC & USA Deposition Designation of Byrd, M | | Hearsay (FRE 802) |
| 025043 | PSC 2-Page Summary of Byrd, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025043 | USA 2-Page Summary of Byrd, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025044 | -: PSC & USA Deposition Designation of Erwin, C | | Hearsay (FRE 802) |
| 025044 | PSC 2-Page Summary of Erwin, C Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025044 | USA 2-Page Summary of Erwin, C Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025045 | -: PSC & USA Deposition Designation of Stringfellow, W | | Hearsay (FRE 802) |
| 025045 | PSC 2-Page Summary of Stringfellow, W Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025045 | USA 2-Page Summary of Stringfellow, W Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025046 | -: PSC & USA Deposition Designation of Pleasant, C | | Hearsay (FRE 802) |
| 025046 | Deposition of Christopher Pleasant, March 14. 2011 Vol. 1 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 025046 | Deposition of Christopher Pleasant, March 14. 2011 Vol. 2 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025047 | PSC & USA Deposition Designation of Whitby, M | | Hearsay (FRE 802) |
| 025047 | PSC 2-Page Summary of Whitby, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025047 | USA 2-Page Summary of Whitby, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025048 | -: PSC & USA Deposition Designation of Campbell, P | | Hearsay (FRE 802) |
| 025048 | PSC 2-Page Summary of Campbell, P Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025048 | USA 2-Page Summary of Campbell, P Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025049 | PSC & USA Deposition Designation of Breazeale, M | | Hearsay (FRE 802) |
| 025049 | PSC 2-Page Summary of Breazeale, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025049 | USA 2-Page Summary of Breazeale, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025050 | -: PSC & USA Deposition Designation of Dupree, J | | Hearsay (FRE 802) |
| 025050 | PSC 2-Page Summary of Dupree, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025050 | USA 2-Page Summary of Dupree, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025051 | PSC & USA Deposition Designation of DeFranco, S | | Hearsay (FRE 802) |
| 025051 | PSC 2-Page Summary of DeFranco, S Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025051 | USA 2-Page Summary of DeFranco, S Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025052 | -: PSC & USA Deposition Designation of Jassal, K | | Hearsay (FRE 802) |
| 025052 | PSC 2-Page Summary of Jassal, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025052 | USA 2-Page Summary of Jassal, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025053 | -: PSC & USA Deposition Designation of Skripnikova, G | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025053 | PSC 2-Page Summary of Skripnikova, G Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025053 | USA 2-Page Summary of Skripnikova, G Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025054 | -: PSC & USA Deposition Designation of Bellow, J | | Hearsay (FRE 802) |
| 025054 | PSC 2-Page Summary of Bellow, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025054 | USA 2-Page Summary of Bellow, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025055 | PSC & USA Deposition Designation of Yilmaz, B | | Hearsay (FRE 802) |
| 025055 | PSC 2-Page Summary of Yilmaz, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025055 | USA 2-Page Summary of Yilmaz, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025056 | -: PSC & USA Deposition Designation of Wall, D | | Hearsay (FRE 802) |
| 025056 | PSC 2-Page Summary of Wall, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025056 | USA 2-Page Summary of Wall, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 025057 | PSC & USA Deposition Designation of Ezell, R | | Hearsay (FRE 802) |
| 025057 | PSC 2-Page Summary of Ezell, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025057 | USA 2-Page Summary of Ezell, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025058 | -: PSC & USA Deposition Designation of Daigle, K | | Hearsay (FRE 802) |
| 025058 | PSC 2-Page Summary of Daigle, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025058 | USA 2-Page Summary of Daigle, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025059 | PSC & USA Deposition Designation of Fleytas, A | | Hearsay (FRE 802) |
| 025059 | PSC 2-Page Summary of Fleytas, A Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 025060 | -: PSC & USA Deposition Designation of Gagliano, J | | Hearsay (FRE 802) |
| 025060 | PSC 2-Page Summary of Gagliano, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025061 | : PSC & USA Deposition Designation of Martin, B | | Hearsay (FRE 802) |
| 025061 | PSC 2-Page Summary of Martin, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025061 | USA 2-Page Summary of Martin, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025062 | -: PSC & USA Deposition Designation of Haire, C | | Hearsay (FRE 802) |
| 025062 | PSC 2-Page Summary of Haire, C Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025063 | PSC & USA Deposition Designation of Harrell, J | | Hearsay (FRE 802) |
| 025063 | PSC 2-Page Summary of Harrell, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025064 | -: PSC & USA Deposition Designation of Lynch, R | | Hearsay (FRE 802) |
| 025064 | PSC 2-Page Summary of Lynch, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 025064 | USA 2-Page Summary of Lynch, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025065 | PSC & USA Deposition Designation of Hay, M | | Hearsay (FRE 802) |
| 025065 | PSC 2-Page Summary of Hay, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025065 | USA 2-Page Summary of Hay, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025066 | -: PSC & USA Deposition Designation of Rich, D | | Hearsay (FRE 802) |
| 025066 | PSC 2-Page Summary of Rich, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 025066 | USA 2-Page Summary of Rich, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025067 | PSC & USA Deposition Designation of Burgess, M | | Hearsay (FRE 802) |
| 025067 | PSC 2-Page Summary of Burgess, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025067 | USA 2-Page Summary of Burgess, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025068 | -: PSC & USA Deposition Designation of Cunningham, E | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 025068 | PSC 2-Page Summary of Cunningham, E Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025068 | USA 2-Page Summary of Cunningham, E Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025069 | -: PSC & USA Deposition Designation of Gisclair, J | | Hearsay (FRE 802) |
| 025069 | Deposition of John Gisclair, March 15, 2011 Vol. 1 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025069 | Deposition of John Gisclair, March 15, 2011 Vol. 2 | | Hearsay (FRE 802) |
| 025070 | -: PSC & USA Deposition Designation of Hackney, D | | Hearsay (FRE 802) |
| 025070 | PSC 2-Page Summary of Hackney, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025071 | PSC & USA Deposition Designation of Kuchta, C | | Hearsay (FRE 802) |
| 025071 | PSC 2-Page Summary of Kuchta, C Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025072 | -: PSC & USA Deposition Designation of LeBleu, J | | Hearsay (FRE 802) |
| 025072 | PSC 2-Page Summary of LeBleu, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025072 | USA 2-Page Summary of LeBleu, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025073 | PSC & USA Deposition Designation of Mogford, J | | Hearsay (FRE 802) |
| 025073 | PSC 2-Page Summary of Mogford, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025073 | USA 2-Page Summary of Mogford, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025074 | -: PSC & USA Deposition Designation of Rose, Adrian | | Hearsay (FRE 802) |
| 025074 | Deposition of Adrian Rose, April 25, 2011 Vol. 1 | | Hearsay (FRE 802) |
| 025074 | USA 2-Page Summary of Rose, Adrian Deposition | | Hearsay (FRE 802) |
| 025075 | PSC & USA Deposition Designation of Clawson, B | | Hearsay (FRE 802) |
| 025075 | PSC 2-Page Summary of Clawson, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025075 | USA 2-Page Summary of Clawson, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025076 | -: PSC & USA Deposition Designation of Crammond, N | | Hearsay (FRE 802) |
| 025076 | PSC 2-Page Summary of Crammond, N Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025076 | USA 2-Page Summary of Crammond, N Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025077 | PSC 2-Page Summary of Holloway, C Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025078 | -: PSC & USA Deposition Designation of Kent, J | | Hearsay (FRE 802) |
| 025078 | PSC 2-Page Summary of Kent, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025078 | USA 2-Page Summary of Kent, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025079 | PSC & USA Deposition Designation of Mansfield, J | | Hearsay (FRE 802) |
| 025079 | PSC 2-Page Summary of Mansfield, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025080 | PSC & USA Deposition Designation of Mazella, M | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 025080 | PSC 2-Page Summary of Mazella, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025081 | PSC & USA Deposition Designation of Rainey, D | | Hearsay (FRE 802) |
| 025081 | PSC 2-Page Summary of Rainey, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 025082 | PSC & USA Deposition Designation of Smith, P | | Hearsay (FRE 802) |
| 025082 | PSC 2-Page Summary of Smith, P Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025083 | PSC & USA Deposition Designation of Tooms, P | | Hearsay (FRE 802) |
| 025083 | PSC 2-Page Summary of Tooms, P Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025083 | USA 2-Page Summary of Tooms, P Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025084 | PSC & USA Deposition Designation of Wetherbee, J | | Hearsay (FRE 802) |
| 025084 | PSC 2-Page Summary of Wetherbee, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025084 | USA 2-Page Summary of Wetherbee, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025085 | PSC & USA Deposition Designation of Willis, C | | Hearsay (FRE 802) |
| 025085 | PSC 2-Page Summary of Willis, C Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025086 | PSC & USA Deposition Designation of Winters, W | | Hearsay (FRE 802) |
| 025086 | Deposition of Warren Winters, February 14, 2011 Vol. 1 | | Hearsay (FRE 802) |
| 025086 | Deposition of Warren Winters, February 14, 2011 Vol. 2 | | Hearsay (FRE 802) |
| 025087 | PSC & USA Deposition Designation of Abbassian, F | | Hearsay (FRE 802) |
| 025087 | PSC 2-Page Summary of Abbassian, F Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025087 | USA 2-Page Summary of Abbassian, F Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025088 | PSC & USA Deposition Designation of Corser, Kent | | Hearsay (FRE 802) |
| 025088 | Deposition of Kent Corster, February 10, 2011 Vol. 1 | | Hearsay (FRE 802) |
| 025088 | Deposition of Kent Corster, February 10, 2011 Vol. 2 | | Hearsay (FRE 802) |
| 025089 | PSC & USA Deposition Designation of Cowlam, Gillian | | Hearsay (FRE 802) |
| 025089 | PSC 2-Page Summary of Cowlam, Gillian Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025090 | PSC & USA Deposition Designation of McKay, J | | Hearsay (FRE 802) |
| 025090 | Deposition of Jim McKay, February 23, 2011 Vol. 1 | | Hearsay (FRE 802) |
| 025090 | Deposition of Jim McKay, February 23, 2011 Vol. 2 | | Hearsay (FRE 802) |
| 025091 | PSC & USA Deposition Designation of Anderson, R | | Hearsay (FRE 802) |
| 025091 | PSC 2-Page Summary of Anderson, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025092 | PSC & USA Deposition Designation of Fontenot, K | | Hearsay (FRE 802) |
| 025092 | PSC 2-Page Summary of Fontenot, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 025092 | USA 2-Page Summary of Fontenot, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025093 | PSC & USA Deposition Designation of Roller, Perrin | | Hearsay (FRE 802) |
| 025093 | PSC 2-Page Summary of Roller, Perrin Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025093 | USA 2-Page Summary of Roller, Perrin Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025094 | PSC & USA Deposition Designation of Farr, Daniel | | Hearsay (FRE 802) |
| 025094 | PSC 2-Page Summary of Farr, Daniel Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025094 | USA 2-Page Summary of Farr, Daniel Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025095 | PSC & USA Deposition Designation of Ambrose, B | | Hearsay (FRE 802) |
| 025095 | PSC 2-Page Summary of Ambrose, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025095 | USA 2-Page Summary of Ambrose, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025096 | PSC & USA Deposition Designation of Burns, T | | Hearsay (FRE 802) |
| 025096 | PSC 2-Page Summary of Burns, T Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025096 | USA 2-Page Summary of Burns, T Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025097 | PSC & USA Deposition Designation of Brock, T | | Hearsay (FRE 802) |
| 025097 | PSC 2-Page Summary of Brock, T Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025097 | USA 2-Page Summary of Brock, T Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025098 | PSC & USA Deposition Designation of Albertin, M | | Hearsay (FRE 802) |
| 025098 | PSC 2-Page Summary of Albertin, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025098 | USA 2-Page Summary of Albertin, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025099 | PSC & USA Deposition Designation of Kronenberger, K | | Hearsay (FRE 802) |
| 025099 | PSC 2-Page Summary of Kronenberger, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025100 | PSC & USA Deposition Designation of Alberty, M | | Hearsay (FRE 802) |
| 025100 | PSC 2-Page Summary of Alberty, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025100 | USA 2-Page Summary of Alberty, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025101 | PSC & USA Deposition Designation of Gray, K | | Hearsay (FRE 802) |
| 025101 | PSC 2-Page Summary of Gray, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025101 | USA 2-Page Summary of Gray, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025102 | PSC 2-Page Summary of Vinson, G Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025103 | PSC 2-Page Summary of Bondurant, C Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025104 | PSC & USA Deposition Designation of Gardner, C | | Hearsay (FRE 802) |
| 025104 | PSC 2-Page Summary of Gardner, C Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 025104 | USA 2-Page Summary of Gardner, C Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025105 | PSC & USA Deposition Designation of Probert, T | | Hearsay (FRE 802) |
| 025105 | PSC 2-Page Summary of Probert, T Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025106 | PSC & USA Deposition Designation of Clark, S | | Hearsay (FRE 802) |
| 025106 | PSC 2-Page Summary of Clark, S Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025106 | USA 2-Page Summary of Clark, S Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025107 | PSC & USA Deposition Designation of Serio, M | | Hearsay (FRE 802) |
| 025107 | PSC 2-Page Summary of Serio, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025107 | USA 2-Page Summary of Serio, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025108 | PSC & USA Deposition Designation of Brown, D | | Hearsay (FRE 802) |
| 025108 | PSC 2-Page Summary of Brown, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025108 | USA 2-Page Summary of Brown, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025109 | PSC & USA Deposition Designation of Vargo, R | | Hearsay (FRE 802) |
| 025109 | PSC 2-Page Summary of Vargo, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025109 | USA 2-Page Summary of Vargo, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025110 | PSC & USA Deposition Designation of Anderson, P | | Hearsay (FRE 802) |
| 025110 | PSC 2-Page Summary of Anderson, P Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025111 | PSC & USA Deposition Designation of Quirk, T | | Hearsay (FRE 802) |
| 025111 | PSC 2-Page Summary of Quirk, T Deposition | | Hearsay (FRE 802) |
| 025111 | USA 2-Page Summary of Quirk, T Deposition | | Hearsay (FRE 802) |
| 025112 | PSC & USA Deposition Designation of Albers, S | | Hearsay (FRE 802) |
| 025112 | PSC 2-Page Summary of Albers, S Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025112 | USA 2-Page Summary of Albers, S Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025113 | PSC & USA Deposition Designation of LeNormand, W | | Hearsay (FRE 802) |
| 025113 | PSC 2-Page Summary of LeNormand, W Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025113 | USA 2-Page Summary of LeNormand, W Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025114 | PSC & USA Deposition Designation of McWhorter, D | | Hearsay (FRE 802) |
| 025114 | PSC 2-Page Summary of McWhorter, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025114 | USA 2-Page Summary of McWhorter, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025115 | PSC 2-Page Summary of Boughton, G Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025115 | USA 2-Page Summary of Boughton, G Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 025116 | PSC & USA Deposition Designation of Cameron, D | Hearsay (FRE 802) |
| 025117 | PSC 2-Page Summary of Kenney, G Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025118 | PSC & USA Deposition Designation of Odenwald, J | Hearsay (FRE 802) |
| 025118 | PSC 2-Page Summary of Odenwald, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025119 | PSC & USA Deposition Designation of Martinez, V | Hearsay (FRE 802) |
| 025119 | PSC 2-Page Summary of Martinez, V Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025120 | PSC 2-Page Summary of Milsap, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025121 | PSC & USA Deposition Designation of Schneider, A | Hearsay (FRE 802) |
| 025121 | PSC 2-Page Summary of Schneider, A Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025121 | USA 2-Page Summary of Schneider, A Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025122 | PSC & USA Deposition Designation of Sierdsma, P | Hearsay (FRE 802) |
| 025122 | PSC 2-Page Summary of Sierdsma, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025123 | PSC & USA Deposition Designation of Bertone, S | Hearsay (FRE 802) |
| 025123 | PSC 2-Page Summary of Bertone, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025124 | PSC & USA Deposition Designation of Brown, D | Hearsay (FRE 802) |
| 025124 | PSC 2-Page Summary of Brown, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025125 | PSC & USA Deposition Designation of Hadaway, T | Hearsay (FRE 802) |
| 025125 | PSC 2-Page Summary of Hadaway, T Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025126 | PSC & USA Deposition Designation of Sannan, B | Hearsay (FRE 802) |
| 025126 | PSC 2-Page Summary of Sannan, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025127 | PSC & USA Deposition Designation of Keeton, J | Hearsay (FRE 802) |
| 025127 | PSC 2-Page Summary of Keeton, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025128 | PSC & USA Deposition Designation of Lambert, L | Hearsay (FRE 802) |
| 025128 | PSC 2-Page Summary of Lambert, L Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025128 | USA 2-Page Summary of Lambert, L Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025129 | PSC 2-Page Summary of Morgan, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025130 | PSC & USA Deposition Designation of Lee, P | Hearsay (FRE 802) |
| 025130 | PSC 2-Page Summary of Lee, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025130 | USA 2-Page Summary of Lee, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025131 | PSC & USA Deposition Designation of Seraile, A | Hearsay (FRE 802) |
| 025131 | PSC 2-Page Summary of Seraile, A Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 025132 | PSC & USA Deposition Designation of Price, V | | Hearsay (FRE 802) |
| 025132 | PSC 2-Page Summary of Price, V Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025133 | PSC 2-Page Summary of Watson, N Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025134 | PSC & USA Deposition Designation of Sepulvado, M | | Hearsay (FRE 802) |
| 025134 | PSC 2-Page Summary of Sepulvado, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025134 | USA 2-Page Summary of Sepulvado, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025135 | PSC 2-Page Summary of Johnson, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025136 | PSC 2-Page Summary of Johnson, W Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025137 | PSC 2-Page Summary of Fleece, T Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025138 | PSC & USA Deposition Designation of Lirette, B | | Hearsay (FRE 802) |
| 025138 | PSC 2-Page Summary of Lirette, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025138 | USA 2-Page Summary of Lirette, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025139 | PSC & USA Deposition Designation of Bhalla, K | | Hearsay (FRE 802) |
| 025139 | PSC 2-Page Summary of Bhalla, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025140 | PSC & USA Deposition Designation of Katsounas, A | | Hearsay (FRE 802) |
| 025140 | PSC 2-Page Summary of Katsounas, A Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025140 | USA 2-Page Summary of Katsounas, A Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025141 | PSC & USA Deposition Designation of Young, K | | Hearsay (FRE 802) |
| 025141 | PSC 2-Page Summary of Young, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025141 | USA 2-Page Summary of Young, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025142 | PSC & USA Deposition Designation of Durkan, A | | Hearsay (FRE 802) |
| 025142 | PSC 2-Page Summary of Durkan, A Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025143 | PSC & USA Deposition Designation of Simonsen, J | | Hearsay (FRE 802) |
| 025143 | PSC 2-Page Summary of Simonsen, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025144 | PSC & USA Deposition Designation of Bryan, J | | Hearsay (FRE 802) |
| 025144 | PSC 2-Page Summary of Bryan, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025144 | USA 2-Page Summary of Bryan, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025145 | PSC & USA Deposition Designation of Chandler, P | | Hearsay (FRE 802) |
| 025145 | PSC 2-Page Summary of Chandler, P Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025146 | PSC & USA Deposition Designation of Foster, S | | Hearsay (FRE 802) |
| 025146 | PSC 2-Page Summary of Foster, S Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 025147 | PSC & USA Deposition Designation of Huch, N | | Hearsay (FRE 802) |
| 025147 | PSC 2-Page Summary of Huch, N Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025148 | PSC & USA Deposition Designation of O'Donnel, A | | Hearsay (FRE 802) |
| 025148 | PSC 2-Page Summary of O'Donnel, A Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025149 | PSC & USA Deposition Designation of Quitzau, R | | Hearsay (FRE 802) |
| 025149 | PSC 2-Page Summary of Quitzau, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025149 | USA 2-Page Summary of Quitzau, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025150 | PSC & USA Deposition Designation of Byrd, J | | Hearsay (FRE 802) |
| 025150 | PSC 2-Page Summary of Byrd, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025151 | PSC & USA Deposition Designation of Hollek, D | | Hearsay (FRE 802) |
| 025151 | PSC 2-Page Summary of Hollek, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025151 | USA 2-Page Summary of Hollek, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025152 | PSC & USA Deposition Designation of Ishii, N | | Hearsay (FRE 802) |
| 025152 | PSC 2-Page Summary of Ishii, N Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025152 | USA 2-Page Summary of Ishii, N Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025153 | PSC & USA Deposition Designation of Beirne, M | | Hearsay (FRE 802) |
| 025153 | PSC 2-Page Summary of Beirne, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025154 | PSC & USA Deposition Designation of Wardlaw, K | | Hearsay (FRE 802) |
| 025154 | PSC 2-Page Summary of Wardlaw, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025154 | USA 2-Page Summary of Wardlaw, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025155 | PSC & USA Deposition Designation of Emilsen, H | | Hearsay (FRE 802) |
| 025155 | PSC 2-Page Summary of Emilsen, H Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025155 | USA 2-Page Summary of Emilsen, H Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025156 | PSC & USA Deposition Designation of Rodante, T | | Hearsay (FRE 802) |
| 025156 | PSC 2-Page Summary of Rodante, T Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025157 | PSC 2-Page Summary of Johnson, Dennis Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025158 | PSC & USA Deposition Designation of Liu, X | | Hearsay (FRE 802) |
| 025158 | PSC 2-Page Summary of Liu, X Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025159 | PSC 2-Page Summary of Wells, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025160 | PSC & USA Deposition Designation of Hurta, G | | Hearsay (FRE 802) |
| 025160 | PSC 2-Page Summary of Hurta, G Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 025161 | PSC & USA Deposition Designation of Billon, B | | Hearsay (FRE 802) |
| 025161 | PSC 2-Page Summary of Billon, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025161 | USA 2-Page Summary of Billon, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025162 | PSC 2-Page Summary of Smith, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025163 | PSC 2-Page Summary of Kritzer, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025164 | PSC & USA Deposition Designation of Lambert, H | | Hearsay (FRE 802) |
| 025164 | PSC 2-Page Summary of Lambert, H Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025165 | PSC & USA Deposition Designation of Guidry, E | | Hearsay (FRE 802) |
| 025165 | PSC 2-Page Summary of Guidry, E Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025166 | PSC & USA Deposition Designation of Winter, D | | Hearsay (FRE 802) |
| 025166 | PSC 2-Page Summary of Winter, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025167 | PSC & USA Deposition Designation of Little, I | | Hearsay (FRE 802) |
| 025167 | PSC 2-Page Summary of Little, I Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025167 | USA 2-Page Summary of Little, I Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025168 | PSC & USA Deposition Designation of Sprague, J | | Hearsay (FRE 802) |
| 025168 | PSC 2-Page Summary of Sprague, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025168 | USA 2-Page Summary of Sprague, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025169 | PSC 2-Page Summary of Kennelly, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025170 | PSC & USA Deposition Designation of Sabins, F | | Hearsay (FRE 802) |
| 025170 | PSC 2-Page Summary of Sabins, F Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025170 | USA 2-Page Summary of Sabins, F Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025171 | PSC & USA Deposition Designation of Skidmore, R | | Hearsay (FRE 802) |
| 025171 | PSC 2-Page Summary of Skidmore, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025171 | USA 2-Page Summary of Skidmore, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025172 | PSC & USA Deposition Designation of Rodriguez, A | | Hearsay (FRE 802) |
| 025172 | PSC 2-Page Summary of Rodriguez, A Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025173 | PSC 2-Page Summary of Thompson, N Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025174 | PSC & USA Deposition Designation of Bjerager, P | | Hearsay (FRE 802) |
| 025174 | PSC 2-Page Summary of Bjerager, P Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025175 | PSC & USA Deposition Designation of McKay, D | | Hearsay (FRE 802) |
| 025175 | PSC 2-Page Summary of McKay, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 025176 | PSC & USA Deposition Designation of Haynie, W | | Hearsay (FRE 802) |
| 025176 | PSC 2-Page Summary of Haynie, W Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025177 | PSC 2-Page Summary of Neal, E Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025178 | PSC & USA Deposition Designation of Neal, R | | Hearsay (FRE 802) |
| 025178 | PSC 2-Page Summary of Neal, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025178 | USA 2-Page Summary of Neal, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025179 | PSC & USA Deposition Designation of Saucier, M | | Hearsay (FRE 802) |
| 025179 | PSC 2-Page Summary of Saucier, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025179 | USA 2-Page Summary of Saucier, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025180 | PSC & USA Deposition Designation of Breland, C | | Hearsay (FRE 802) |
| 025180 | PSC 2-Page Summary of Breland, C Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025181 | PSC & USA Deposition Designation of Ingram, J | | Hearsay (FRE 802) |
| 025181 | PSC 2-Page Summary of Ingram, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025182 | PSC & USA Deposition Designation of McMahan, L | | Hearsay (FRE 802) |
| 025182 | PSC 2-Page Summary of McMahan, L Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025182 | USA 2-Page Summary of McMahan, L Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025183 | PSC & USA Deposition Designation of Meinhart, P | | Hearsay (FRE 802) |
| 025183 | PSC 2-Page Summary of Meinhart, P Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025184 | PSC & USA Deposition Designation of Sandell, M | | Hearsay (FRE 802) |
| 025184 | PSC 2-Page Summary of Sandell, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025185 | PSC 2-Page Summary of Taylor, C Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025186 | PSC 2-Page Summary of Walsh, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025187 | PSC & USA Deposition Designation of Tiano, R | | Hearsay (FRE 802) |
| 025187 | PSC 2-Page Summary of Tiano, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025187 | USA 2-Page Summary of Tiano, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025188 | PSC & USA Deposition Designation of Sepulvado, R | | Hearsay (FRE 802) |
| 025188 | PSC 2-Page Summary of Sepulvado, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025188 | USA 2-Page Summary of Sepulvado, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025189 | PSC & USA Deposition Designation of Kronenburger, K | | Hearsay (FRE 802) |
| 025189 | PSC 2-Page Summary of Kronenburger, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025190 | PSC & USA Deposition Designation of Keaton, J | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 025190 | PSC 2-Page Summary of Keaton, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025191 | PSC & USA Deposition Designation of Wheeler, W | | Hearsay (FRE 802) |
| 025191 | PSC 2-Page Summary of Wheeler, W Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025192 | PSC 2-Page Summary of Peyton, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025193 | PSC 2-Page Summary of Keplinger, Y Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025194 | PSC & USA Deposition Designation of Ravi, K | | Hearsay (FRE 802) |
| 025194 | PSC 2-Page Summary of Ravi, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025194 | USA 2-Page Summary of Ravi, K Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025195 | PSC & USA Deposition Designation of Lindner, L | | Hearsay (FRE 802) |
| 025195 | PSC 2-Page Summary of Lindner, L Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025195 | USA 2-Page Summary of Lindner, L Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025196 | PSC 2-Page Summary of Martin, Douglas Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025197 | PSC 2-Page Summary of Bozeman, Walt Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025198 | PSC 2-Page Summary of Birrell, G Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025199 | PSC & USA Deposition Designation of Gaude, Ed | | Hearsay (FRE 802) |
| 025199 | PSC 2-Page Summary of Gaude, Ed Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025199 | USA 2-Page Summary of Gaude, Ed Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025200 | PSC & USA Deposition Designation of Thorseth, J | | Hearsay (FRE 802) |
| 025200 | PSC 2-Page Summary of Thorseth, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025200 | USA 2-Page Summary of Thorseth, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025201 | PSC & USA Deposition Designation of Bement, J | | Hearsay (FRE 802) |
| 025201 | PSC 2-Page Summary of Bement, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025202 | PSC & USA Deposition Designation of Daly, M | | Hearsay (FRE 802) |
| 025202 | PSC 2-Page Summary of Daly, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025202 | USA 2-Page Summary of Daly, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025203 | PSC & USA Deposition Designation of Domingue, B | | Hearsay (FRE 802) |
| 025203 | PSC 2-Page Summary of Domingue, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025203 | USA 2-Page Summary of Domingue, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025204 | PSC 2-Page Summary of Presitge, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025205 | PSC & USA Deposition Designation of Young, David | | Hearsay (FRE 802) |
| 025205 | PSC 2-Page Summary of Young, David Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 025205 | USA 2-Page Summary of Young, David Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025206 | PSC 2-Page Summary of Lacy, Stuart Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025206 | USA 2-Page Summary of Lacy, Stuart Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025207 | PSC & USA Deposition Designation of Troquet, D | | Hearsay (FRE 802) |
| 025207 | PSC 2-Page Summary of Troquet, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025207 | USA 2-Page Summary of Troquet, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025208 | PSC 2-Page Summary of Emanuel, V Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025209 | PSC & USA Deposition Designation of Johnson, Steven | | Hearsay (FRE 802) |
| 025209 | PSC 2-Page Summary of Johnson, Steven Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025210 | PSC & USA Deposition Designation of Trahan, Buddy | | Hearsay (FRE 802) |
| 025210 | PSC 2-Page Summary of Trahan, Buddy Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025210 | USA 2-Page Summary of Trahan, Buddy Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025211 | PSC 2-Page Summary of Emmerson, T Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025211 | USA 2-Page Summary of Emmerson, T Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025212 | PSC 2-Page Summary of Turlak, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025213 | PSC & USA Deposition Designation of Newman, S | | Hearsay (FRE 802) |
| 025213 | PSC 2-Page Summary of Newman, S Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025213 | USA 2-Page Summary of Newman, S Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025214 | PSC 2-Page Summary of McDonald, Capt John Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025215 | PSC & USA Deposition Designation of Moore, J | | Hearsay (FRE 802) |
| 025215 | PSC 2-Page Summary of Moore, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025215 | USA 2-Page Summary of Moore, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025216 | PSC & USA Deposition Designation of Strife, S | | Hearsay (FRE 802) |
| 025216 | PSC 2-Page Summary of Strife, S Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025216 | USA 2-Page Summary of Strife, S Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025217 | PSC 2-Page Summary of Florence, E Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025217 | USA 2-Page Summary of Florence, E Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025218 | PSC 2-Page Summary of Meche, G Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025219 | PSC & USA Deposition Designation of Stelly, P | | Hearsay (FRE 802) |
| 025219 | PSC 2-Page Summary of Stelly, P Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025220 | PSC & USA Deposition Designation of Hart, D | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 025220 | PSC 2-Page Summary of Hart, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025220 | USA 2-Page Summary of Hart, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025221 | PSC & USA Deposition Designation of Nguyen, Q | | Hearsay (FRE 802) |
| 025221 | PSC 2-Page Summary of Nguyen, Q Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025222 | PSC & USA Deposition Designation of Douglass, S | | Hearsay (FRE 802) |
| 025222 | PSC 2-Page Summary of Douglass, S Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025222 | USA 2-Page Summary of Douglass, S Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025223 | PSC 2-Page Summary of Odom, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025224 | PSC & USA Deposition Designation of Barron, D | | Hearsay (FRE 802) |
| 025224 | PSC 2-Page Summary of Barron, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025224 | USA 2-Page Summary of Barron, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025225 | PSC & USA Deposition Designation of Maxie, D | | Hearsay (FRE 802) |
| 025225 | PSC 2-Page Summary of Maxie, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025225 | USA 2-Page Summary of Maxie, D Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025226 | PSC 2-Page Summary of Miller, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025226 | USA 2-Page Summary of Miller, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025227 | PSC 2-Page Summary of Leach, G Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025228 | PSC 2-Page Summary of Richard, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025228 | USA 2-Page Summary of Richard, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025229 | PSC 2-Page Summary of Morgan, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025230 | PSC 2-Page Summary of Morrison, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025231 | PSC 2-Page Summary of Sanders, S Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025232 | PSC 2-Page Summary of Powell, H Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025232 | USA 2-Page Summary of Powell, H Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025233 | PSC 2-Page Summary of Shaw, Neil Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025233 | USA 2-Page Summary of Shaw, Neil Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025234 | PSC 2-Page Summary of Braniff, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025234 | USA 2-Page Summary of Braniff, B Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 025235 | PSC 2-Page Summary of Dugas, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025235 | USA 2-Page Summary of Dugas, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025236 | PSC 2-Page Summary of McKay, L Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025236 | USA 2-Page Summary of McKay, L Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025237 | PSC & USA Deposition Designation of Shaughnessy, J | | Hearsay (FRE 802) |
| 025237 | PSC 2-Page Summary of Shaughnessy, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025237 | USA 2-Page Summary of Shaughnessy, J Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025238 | PSC & USA Deposition Designation of Frazelle, A | | Hearsay (FRE 802) |
| 025238 | PSC 2-Page Summary of Frazelle, A Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025238 | USA 2-Page Summary of Frazelle, A Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025239 | PSC & USA Deposition Designation of Beirute, Robert | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025239 | PSC 2-Page Summary of Beirute, Robert Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025240 | PSC 2-Page Summary of Emerson, A Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025241 | PSC & USA Deposition Designation of Garrison, G | | Other Non-Authenticity Objection |
| 025241 | PSC 2-Page Summary of Garrison, G Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025241 | USA 2-Page Summary of Garrison, G Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025242 | PSC & USA Deposition Designation of Williams, M | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025242 | PSC 2-Page Summary of Williams, M Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025243 | PSC 2-Page Summary of Boudarant, C Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025244 | PSC & USA Deposition Designation of Hayward, A | | Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025244 | PSC 2-Page Summary of Hayward, A Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 025245 | PSC & USA Deposition Designation of Sweatman, R | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection |
| 025245 | PSC 2-Page Summary of Sweatman, R Deposition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 026000 | Email chain ending with email from Eric Hall to Danny Humphrey, et al., RE: MMS Documentation Request | | Admissible only as an Admission by; TransOcean |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 026001 | Email chain ending with email from Mike Wright to Scott Cote and John Boone re: Subsea Morning Report | | Admissible only as an Admission by; TransOcean |
| 026002 | Email chain ending with email from Owen McWhorter to James Kent re: Quote to Convert TL Rams for the Horizon | | Admissible only as an Admission by; TransOcean |
| 026003 | Email chain ending with email from Dan Farr to Guy Cantwell, Arnaud Bobillier, Pharr Smith, Paul Tranter, Steven Newman re: KG1 in Forbes | | Admissible only as an Admission by; TransOcean |
| 026004 | Email chain ending with email from Eddy Redd to Larry McMahan, Paul Tranter re: request for proposal on ability to shear 14" casing using casing shear rams on the DDII/III | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 026005 | Email chain ending with email from Steve Hand to Mark Monroe re: REVIEW: Pre-read pack and Final Slide deck | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 026007 | Email from Jimmy Moore to Chris Knight re: Using the Management System | | Admissible only as an Admission by; TransOcean |
| 026008 | Email from Daun Winslow to Kenneth Brown, Grant Howard, John Keeton, Ken Reed re: Subsea Maintenance | | Admissible only as an Admission by; TransOcean |
| 026009.A | Letter from A.M. Polhamus to Geoff Clark, Driller re: Jim Cunningham Blowout Incident | | Admissible only as an Admission by; TransOcean |
| 026009.B | Letter from A.M. Polhamus to Glen Prater, Night Tool Pusher re: Jim Cunningham Blowout Incident | | Admissible only as an Admission by; TransOcean |
| 026009.C | Letter from A.M. Polhamus to Bill Henderson, OIM re: Jim Cunningham Blowout Incident | | Admissible only as an Admission by; TransOcean |
| 026009.D | Letter from A.M. Polhamus to Barry Myers, Senior Tool Pusher, re: Jim Cunningham Blowout Incident | | Admissible only as an Admission by; TransOcean |
| 026011 | Email chain ending with email from Steve Hand to Mandar Pathak, Barry Braniff, Larry McMahan re: Marianas, Kodiak sidetrack | | Admissible only as an Admission by; TransOcean |
| 026013 | Emails to/from Larry McMahan and David Buck re: ART Prerequisites | | Admissible only as an Admission by; TransOcean |
| 026014 | Letter from A.M. Polhamus to Geoff Clark, Driller re: Jim Cunningham Blowout Incident | | Admissible only as an Admission by; TransOcean |
| 026015.A | Email from Daun Winslow to Ian Little, Jake Skelton, John Keeton re Plan Forward, attaching 2009 DWH downtime and planning summary | | Admissible only as an Admission by; TransOcean |
| 026015.b | 2009 Deepwater Horizon downtime and planning summary | | Admissible only as an Admission by; TransOcean |
| 026016 | Email from Steven Newman to Larry McMahan re: Feeling Discouraged? DON'T BE! | | Admissible only as an Admission by; TransOcean |
| 026017 | Email from Bill Sannan to Rob Saltiel, Paul King, Mac Polhamus re: Safety Vision Presentations | | Admissible only as an Admission by; TransOcean |
| 026018 | Email from Walter Cabucio to Arnaud Bobillier, Jimmy Moore, with various cc's re: How to keep the learnings of previous alerts? | | Admissible only as an Admission by; TransOcean |
| 026023 | Emails to/from Arnaud Bobillier and Martin Vos regarding Arctic 1 HSE status | | Admissible only as an Admission by; TransOcean |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 026024 | Email from Stuart Aspden to Arnaud Bobillier re BP texas city refinery incident speech, attaching John Mogford's Texas City Refinery Lessons Learned speech | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 026029 | Email from Bill Ellis to Ed Moro, Arnaud Bobillier re: notification of operational abnormality report S714 | Admissible only as an Admission by; TransOcean |
| 026030 | Email from Scott McKaig to Ramsey Richards; Jess Richards; Julian Soles RE: Hand and Finger Injuries | Admissible only as an Admission by; TransOcean |
| 026031 | Email from Mike Wright to Steven Holt, John Keeton, Keith Mesker, Park Graham, Mike Shaw, Randy Sivils, Tim Williams forwarding Corporate QHSE Incident Review for June 11, 2010 | Admissible only as an Admission by; TransOcean |
| 026032 | Email from Larry McMahan to Reyna Allen re: preliminary thoughts and supplementay info | Admissible only as an Admission by; TransOcean |
| 026033 | Email from Larry McMahan to Bill Sannan, John MacDonald re: Need some information on DWH | Admissible only as an Admission by; TransOcean |
| 026034 | Email from Larry McMahan to Adrian Rose, Sherry Richard, Rob Saltiel re: Safety and Performance | Admissible only as an Admission by; TransOcean |
| 026035.A | Email from Larry McMahan to Randy Atwood, Subject: RE: FIRST NEWS BULLETIN: A Message from Bob Long and Steve Newman | Admissible only as an Admission by; TransOcean |
| 026035.B | Email from Nick Jackson to Adrian Rose, Subject: Re: FINAL DRAFT: FIRST TO KNOW: Transocean Launches Major Evaluation of Safety Processes and Culture | Admissible only as an Admission by; TransOcean |
| 026035.C | Email from Adrian Rose to Bob Long and Steven Newman, Subject: DRAFT Lloyd's announcement, Attachments: 10-19-09 FTK Lloyd's announcement (CW) CLEAN.doc | Admissible only as an Admission by; TransOcean |
| 026035.D | Email from Sherry Richard to Eric Brown, Adrian Rose, Courtney Wilcox, Guy Cantwell, Subject: FW: LATEST VERSION Lloyd's register, Attachments: 10-19-09 FTK Lloyd's acouncement (CW) CLEAN.doc | Admissible only as an Admission by; TransOcean |
| 026035.E | Email from Courtney Wilcox to Adrian Rose, Sherry Richard, Guy Cantwell, Gregory Panagos, Subject: RE: DRAFT Lloyd's announcement | Admissible only as an Admission by; TransOcean |
| 026035.F | Email from Courtney Wilcox to Adrian Rose, Sherry Richard, Guy Cantwell, Eric Brown; Gregory Panagos, Subject: RE: DRAFT Lloyd's announcement | Admissible only as an Admission by; TransOcean |
| 026036 | Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews slidepack | Admissible only as an Admission by; TransOcean |
| 026039 | Indictment charging David Rainey in the USDC, E.D. of Louisiana, dated November 14, 2012 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 026040 | Consent of Defendant BP P.L.C. in SEC v. BP p.l.c. in the USDC, E.D. of Louisiana, filed November 15, 2012 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 026041 | Email from Mike Wright to Bill Sannan and others. Subject: FW: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK) | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 026042 | Email from Mac Polhamus to Daun Winsow; Alberto Garcia; Marco Tulio; Dan Reudelhuber; Scott McGrath; Eric Hall; David Matlock; Mike Wright. Subject: High Level BP Presentation | | Admissible only as an Admission by; TransOcean |
| 026043 | Email from Adrian Rose to Lary McMahan and Rob Saltiel. Subject: RE: Contract award for major review of safety performance, and safety culture assessments. | | Admissible only as an Admission by; TransOcean |
| 026044 | Email from Barry Braniff to Randy Atwood. Subject: DRAFT DWE lessons learned report | | Admissible only as an Admission by; TransOcean |
| 026045 | Email from Pharr Smith to Bob Long; CC:Arnaud Bobillier. Subject: Rebuilding a Safety Culture at Transocean. | | Admissible only as an Admission by; TransOcean |
| 026046 | Halliburton Minimum Design Criteria | | Admissible only as an Admission by; Halliburton |
| 026047 | Email from Ross Armbruster to Bo Evans; Glen McMahon; Toney McDonald; Houston Hartzog; Steve McCain; Mickey Smith; Tony Tupper - Subject: FW: Data Files from BP's Top Kill. | | Admissible only as an Admission by; Halliburton |
| 026048 | Letter from U.S. Department of Justice to General Counsel of BP, T.O., and halliburton, Re: Preservation of Potentially relevant Information. | | Hearsay (FRE 802) |
| 026049 | Email from Doug Halkett to John Wilson and others, Subject: RE: PROBABILITY OF FIRE & EXPLOSION IN MOONPOOL / RIG FLOOR | | Admissible only as an Admission by; TransOcean |
| 026050 | Major Accident Hazard Risk Assessment - Deepwater Horizon | | Admissible only as an Admission by; TransOcean |
| 026051 | Email from Larry McMahan to Reyna Allen, Subject: FW: Preliminary thoughts and supplementary info | | Admissible only as an Admission by; TransOcean |
| 026052 | Email from Corporate Communications, Subject: FIRST NEWS BULLETIN: a Message from Bob Long and Steven Newman | | Admissible only as an Admission by; TransOcean |
| 026053 | Email from James Kent to Buddy Trahan, Subjct: RE: diverter | | Admissible only as an Admission by; TransOcean |
| 026054 | Email from Kent james to Stringfellow and Babineaux, Subject: RE: TOI Deepwater Horizon N-Line inspection | | Admissible only as an Admission by; TransOcean |
| 026055 | Transocean Request for Exemption (inhibiting automatic alarms) | | Admissible only as an Admission by; TransOcean |
| 026056 | Hyundai Heavy Industries - Failure Modes and Effects Analysis of "Deepwater Horizon" | | Admissible only as an Admission by; TransOcean |
| 026057 | Email from Larry McMahan to Adrian Rose, Sherry Richard, Rob Saltiel, Subject: Safety and Performance | | Admissible only as an Admission by; TransOcean |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 026058 | Email from Derek Munganahalli to Steven Newman, Chris Ness, Adrian Rose, and Bill Wainwright, Subject: IME Final Report.ppt | Admissible only as an Admission by; TransOcean |
| 026060 | Email from Jesse Gagliano to Mark Hafle, Attachments: Liner Graphs | Admissible only as an Admission by; Halliburton |
| 026061 | Halliburton Lab Results - Tail | Admissible only as an Admission by; Halliburton |
| 026062 | Kodiak #2 11 7/8" Liner Design Report | Admissible only as an Admission by; Halliburton |
| 026063 | Kodiak #2 Cementing Procedure, Version: 1 | Admissible only as an Admission by; Halliburton |
| 026064 | John Guide interview Notes | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 030024 | Harrell USCG Statement (U.S. Coast Guard Witness Statement Investigation-Jimmy Wayne Harrell | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 030025 | Harrell Interview-1 (Interview Form) | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 030036 | USCG Witness Statement of Chris Pleasant | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 030037 | USCG Witness Statement of Christopher Haire | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 030038 | USCG Witness Statement of Donald Vidrine | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 030039 | USCG Witness Statement of Jimmy W. Harrell | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 030040 | USCG Witness Statement of Joseph E. Keith | Admissible only as an Admission by; Halliburton; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 030041 | USCG Witness Statement of Lee Lambert | Best Evidence (FRE 1002); Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 030042 | USCG Witness Statement of Leo Lindner | Admissible only as an Admission by; MI-Swaco; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 030043 | USCG Witness Statement of Miles Rnadall Ezell | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 030055 | BP Offshore-Gulf of Mexico Incident Investigation & Root Cause Analysis Report | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 031000 | Hafle, Mark E: Re: KOP Procedure | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 031002 | N2 Job Summaries & Operation Summaries | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 031004 | Benge, Glen; Poole, David: Benge, Glen and Poole, David, "Use of Foamed Cement in Deep Water Angola, " SPE/IADC 91662, 2004 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 031010 | American Petroleum Institute: Recommended Practice for Performance Testing of Cementing Float Equipment, ANSI/API Recommended Practice 10F, Third Edition, April 2002 | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 031011 | Deep Water, The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the President, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Hearsay (FRE 802) |
| 031012 | American Petroleum Institute: Recommended Practice for Testing Well Cements, ANSI/API Recommended Practice 10B-2, First Edition, July 2009 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 031020 | Economides, M.J.; Watters, L.T.; Dunn-Norman, S: Economides, M. J., Watters, L. T., and Dunn-Norman, S., Petroleum Well Construction, West Sussex, England, John Wiley & Sons Ltd., 1998 | | Hearsay (FRE 802) |
| 031025 | Mueller, D.T.; Franklin Jr., V.L.; Daulton, D.J.: Mueller, D. T., Franklin Jr., V. L. and Daulton, D. J., (The Determination Nitrified Cements of the Static and Dynamic Properties of Nitrified Cements," paper SPE 20116, 1990 | | Hearsay (FRE 802) |
| 031026 | Nelson, Erik B; Guillot, Dominique: Nelson, E. B. and Guillot, D, Well Cementing, Second Edition, Sugarland Texas, Schlumberger, 2006 | | Hearsay (FRE 802) |
| 031032 | Thayer, R.D.: Thayer, R. D., et al, (Real-Time Quality Control of Foamed Cement Jobs: A Cast Study," paper SPE 26575, 1993 | | Hearsay (FRE 802) |
| 031033 | Revil, P; Jain, B: Revil, P. and Jain, B, (A New Approach to Designing High-performance Lightweight Cement Slurries for Improved Zonal Isolation in Challenging Situations," paper IADC/SPE 47830, 1998 | | Hearsay (FRE 802) |
| 031035 | Weaire, D.; Hutzler, S.: Weaire, D. and Hutzler, S., The Physics of Foams, New York, Oxford University Press, 1999 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 032044 | Douglas, Scherie Deposition Transcript | | Hearsay (FRE 802) |
| 032045 | Guide, John Deposition Transcript | | Hearsay (FRE 802) |
| 032046 | Morel, Brian Deposition Transcript | | Hearsay (FRE 802) |
| 032047 | Hafle, Mark Deposition Transcript | | Hearsay (FRE 802) |
| 032048 | Troquet, David Deposition Transcript | | Hearsay (FRE 802) |
| 033000 | DNV: DNV photo IMG_0475.JPG, 05-27-2011 BD MTS RP JPG | | Hearsay (FRE 802) |
| 033002 | Redding, J; Estes, Ike; Kennedy, Mac: Cooper Cameron Corp., Assembly and Test Procedure for Cameron Solenoid Valves v Part No. 223290-15 and Part No. 223290-63, June 30, 2009 | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 033003 | TPS_BOP-10_Summary_Test_Solenoid_at_Deep_Sea_Temperature _w_Hydraulic_Pressurex.pdf, within (BOP Data Files by Test Date Initiated", Phase 2 KPMG web site, 05-18-2011 folder (). | | Hearsay (FRE 802) |
| 033010 | Transocean, Investigations: What testing of the AMF was completed on board the DWH? | | Admissible only as an Admission by; Cameron; TransOcean; Hearsay (FRE 802) |
| 033011 | UPDATE 7: Unified Command Continues to Respond to Deepwater Horizon, web site www.restorethegulf.gov, April 25, 2010. | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 033012 | Robinson, J.N.: Compilation from various sources and notes, including historical weather data from the National Oceanic and Atmospheric Administration for April 20-22, 2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 033013 | Video from ROV Millennium 37, Oceaneering, April 22, 2010, in particular, Dive #485 | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 033014 | Menz, Werner: Menz, W., Factory Acceptance Test Procedure for Subsea Electronic Module (AMF Test Procedure), Cameron Controls X-065449-05, April 1, 2000 | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 033015 | Menz, Werner: Menz, W., Factory Acceptance Test Procedure for Subsea Electronic Module (Deadman Test Procedure), Cameron Controls X-065449-05, October 14, 1998 | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 033022 | Redding, J: Cooper Cameron Corp., Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation v Test Procedure), May 11, 2010 | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 033024 | Timeline Regarding Specific Events Concerning the BOP | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 033025 | Myers, Steve: EMAIL - SUBJECT: RE: DWH - BOP FOLLOW UP | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 033026 | Cameron - Battery Pack - Lithium 12 Cells in Series Parallel | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 033027 | REED, MIKA: EMAIL - ATTACHEMENTS - SEM TEST REPORTS | | Hearsay (FRE 802) |
| 033028 | FARR, DAN: EMAIL - SUBJECT: FW: SEM Testing | | Hearsay (FRE 802) |
| 033029 | Det Norske Veritas: Det Norske Veritas, DNV IMAGE 23117 | | Hearsay (FRE 802) |
| 033030 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Report to the President, January 2011. See particularly, Ch. 5 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 033031 | T. Baumeister, et. al,: Marksª Standard Handbook for Mechanical Engineers, Fuller, Dudley, D., "Friction", in Section 3 - Mechanics of Solids and Fluids 8th Edition, pg. 3-26, Table 1 (Coefficients of Static and Sliding Friction) | | Admissible only as an Admission by; Cameron; TransOcean; Hearsay (FRE 802) |
| 033032 | Deposition of David McWhorter, July 7, 2011 at 233:19-234:25 (Vol. 1) | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 033033 | Deposition of William LeNormand, June 21, 2011 at 143:10-144:25 (Vol. 2) | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 033035 | SEM Testing at WEST DEC | | Hearsay (FRE 802) |
| 033036 | REED, MIKA: EMAIL - ATTACHMENTS - SEM TEST REPORTS | | Hearsay (FRE 802) |
| 033039 | Anon.: Test Preparation Sheet - Full Load Battery Test at Low Temperature, June 18, 2011, DNV Phase II Test Data | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 033040 | Blevins, R.D.: (Applied Fluid Dynamics Handbook˜, van Nostrand Reinhold Co, 1984 | | Hearsay (FRE 802) |
| 033042 | Figure 1 from Davis Expert Rebuttal Report | | Hearsay (FRE 802) |
| 033043 | Figure 2 from Davis Expert Rebuttal Report | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 033045 | Det Norske Veritas: Picture Starboard UVBR | | Hearsay (FRE 802) |
| 033046 | Det Norske Veritas: Picture Starboard UVBR | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 033054 | Battery Voltage - Yellow Pod 2-28-2012 | | Hearsay (FRE 802) |
| 033055 | Battery Voltage - Blue Pod 2-28-2012 | | Hearsay (FRE 802) |
| 033056 | Battery Voltage - Yellow Pod 3-1-2012 | | Hearsay (FRE 802) |
| 033057 | Battery Voltage - Blue Pod 3-1-2012 | | Hearsay (FRE 802) |
| 033062 | DNV2011061502 - BOP-022 Test of Blue SEM Batteries | | Relevance generally (FRE 401 & 402) |
| 033064 | DNV2011061602 - BOP-028 Removal of Batteries from Yellow SEM | | Hearsay (FRE 802) |
| 033065 | DNV2011061603 - BOP-027 Removal of Batteries from Blue SEM | | Hearsay (FRE 802) |
| 033066 | DNV2011061701 - BOP-029 Full load Battery Test | | Hearsay (FRE 802) |
| 033067 | DNV2011061702 - BOP-030 Full load Battery Test | | Admissible only as an Admission by; Cameron |
| 033068 | DNV2011061801 - 103-Y Original Solenoid Disassembly | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 033069 | DNV2011061802 - BOP-032 Full Load Battery Test at Low Temperature | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 033070 | DNV2011061903 - BOP-030 Full Load Battery Test with SEM batteries | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 033071 | DNV2011062002 - BOP-035 Measure Resistance Across 5V Buses | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 033072 | DNV2011061715 - Bat Log 6-17-11 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 033073 | DNV2011061803 - Bat Log 6-18-11 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 033074 | DNV2011061905 - Bat Log 6-19-11 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 033075 | DNV2011061717 - Bat-1_con-1 | | Admissible only as an Admission by; Cameron |
| 033076 | DNV2011061718 - Bat-1_con-2 | | Admissible only as an Admission by; Cameron |
| 033077 | DNV2011061720 - Bat 2_con-1 | | Admissible only as an Admission by; Cameron |
| 033078 | DNV2011061721 - Bat 2_con-2 | | Admissible only as an Admission by; Cameron |
| 033079 | DNV2011061723 - Bat 3_con-1 | | Admissible only as an Admission by; Cameron |
| 033081 | DNV2011061805 - Bat 4_con-1 | | Admissible only as an Admission by; Cameron |
| 033083 | DNV2011061808 - Bat 5_con-1 | | Admissible only as an Admission by; Cameron |
| 033084 | DNV2011061809 - Bat 5_con-2 | | Hearsay (FRE 802) |
| 033085 | DNV2011061811 - Bat 6_con-1 | | Admissible only as an Admission by; Cameron |
| 033086 | DNV2011061812 - Bat 6_con-2 | | Admissible only as an Admission by; Cameron |
| 033087 | DNV2011061814 - Bat 6a_con-1 | | Hearsay (FRE 802) |
| 033088 | DNV2011061815 - Bat 6a_con-2 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 033089 | DNV2011061817 - Bat 7_con-1 | | Hearsay (FRE 802) |
| 033090 | DNV2011061818 - Bat 7_con-2 | | Hearsay (FRE 802) |
| 033091 | DNV2011061820 - Bat 10_con-1 | | Hearsay (FRE 802) |
| 033092 | DNV2011061821 - Bat 10_con-2 | | Hearsay (FRE 802) |
| 033093 | DNV2011061823 - Bat 11_con-1 | | Hearsay (FRE 802) |
| 033094 | DNV2011061824 - Bat 11_con-2 | | Hearsay (FRE 802) |
| 033095 | DNV2011061907 - Bat 11a_con-1 | | Hearsay (FRE 802) |
| 033096 | DNV2011061908 - Bat 11a_con-2 | | Hearsay (FRE 802) |
| 033097 | DNV2011061910 - Bat 12_con-1 | | Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 033098 | DNV2011061911 - Bat 12_con-2 | | Hearsay (FRE 802) |
| 033099 | DNV2011061913 - Bat 13_con-1 | | Hearsay (FRE 802) |
| 033100 | DNV2011061914 - Bat 13_con-2 | | Hearsay (FRE 802) |
| 033101 | DNV2011061916 - Bat 14_con-1 | | Hearsay (FRE 802) |
| 033102 | DNV2011061917 - Bat 14_con-2 | | Hearsay (FRE 802) |
| 033103 | DNV2011061919 - Bat 15_con-1 | | Hearsay (FRE 802) |
| 033104 | DNV2011061920 - Bat 15_con-2 | | Hearsay (FRE 802) |
| 033105 | DNV2011061922 - Bat 16_con-1 | | Hearsay (FRE 802) |
| 033106 | DNV2011061923 - Bat 16_con-2 | | Hearsay (FRE 802) |
| 033107 | DNV2011061925 - Bat 17_con-1 | | Hearsay (FRE 802) |
| 033108 | DNV2011061926 - Bat 17_con-2 | | Hearsay (FRE 802) |
| 033126 | SEM Notebook Excerpts 06-10-2011-06-22-2011 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 033128 | DNV2011051654 - Close Loop Flow Test Log 5-16-11 | | Hearsay (FRE 802) |
| 033133 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033134 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033135 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033136 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033137 | FBI Photo | | Admissible only as an Admission by; Cameron |
| 033139 | DNV Photo | | Admissible only as an Admission by; TransOcean |
| 033140 | DNV Photo | | Admissible only as an Admission by; TransOcean |
| 033141 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033142 | DNV Photo | | Admissible only as an Admission by; TransOcean |
| 033143 | DNV Photo | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 033144 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033145 | DNV Photo | | Admissible only as an Admission by; TransOcean |
| 033146 | DNV Photo | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 033147 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033148 | DNV Photo | | Admissible only as an Admission by; TransOcean |
| 033149 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033150 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033151 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033152 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033153 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033160 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033161 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033162 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033165 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033167 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033169 | DNV Photo | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 033170 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033171 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033172 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033173 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033174 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033175 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033176 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033178 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033179 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033180 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033181 | DNV Photo | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 033182 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033183 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033184 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033185 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033187 | DNV Photo | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 033188 | DNV Photo | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 033189 | DNV Photo | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 033190 | DNV Photo | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 033191 | DNV Photo | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 033192 | DNV Photo | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 033193 | DNV Photo | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 033194 | DNV Photo | | Excluded by MiL; BP Salary Figure; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 033195 | DNV Photo | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 033196 | DNV Photo | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 033197 | DNV Photo | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 033198 | DNV Photo | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 033213 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033215 | FBI Photo | | Hearsay (FRE 802) |
| 033219 | FBI Photo | | Relevance generally (FRE 401 & 402) |
| 033221 | FBI Photo | | Relevance generally (FRE 401 & 402) |
| 033222 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033223 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033224 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033225 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033226 | DNV Photo | | Relevance generally (FRE 401 & 402) |
| 033227 | Mark III AMF Battery Charger Cameron PN 2057556-01 Design Document | | Admissible only as an Admission by; Cameron |
| 033228 | Childs Fig 25 DNV2011060643 | | Admissible only as an Admission by; Cameron |
| 033229 | Spreadsheet | | Relevance generally (FRE 401 & 402) |
| 033230 | Spreadsheet | | Admissible only as an Admission by; Cameron |
| 033232 | Primary Lithium Battery LM 33550 | | Hearsay (FRE 802) |
| 033236 | 9-30-2004 Email, Subject: FW: Green Team - we're a Drilling Contractor - #3 Supplement A | | Admissible only as an Admission by; TransOcean |
| 033237 | 4-26-01 Letter with enclosed report - Subject: Deepwater Horizon; Reference: Acceptance of Well Control Equipment | | Admissible only as an Admission by; TransOcean |
| 033241 | Graphics_Mark from Knight | | Hearsay (FRE 802) |
| 033242 | Other Graphics_Mark from Knight | | Hearsay (FRE 802) |
| 033252 | 5-14-2010 Email, Subject: Re: AMF battery EB | | Admissible only as an Admission by; Cameron |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 033253 | Discover Enterprise Deadman (AMF) Test Procedure | | Admissible only as an Admission by; TransOcean |
| 033254 | 6-7-2010 email, Subject: External Document Request - 7 June 2010 - Cameron | | Admissible only as an Admission by; TransOcean |
| 033255 | 1-28-2011 email, Subject: FW: CR Luigs Deadman Battery Load Test | | Admissible only as an Admission by; TransOcean |
| 033256 | Daily Report #35 - DWH Project WEST Jon #3936 | | Admissible only as an Admission by; TransOcean |
| 033257 | Deadman/AMF System Surface Testing | | Admissible only as an Admission by; Cameron |
| 033258 | 10-5-2010 email, Subject: RE: Cameron system | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 033259 | Deepwater Horizon Cameron Control System Proposed Test Procedures | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 033260 | Meeting reminder, subject: BOP - Justify it Functioned as Designed | | Admissible only as an Admission by; TransOcean |
| 033261 | 1-3-2011 email, Subject: FW: Battery Test Proposal | | Admissible only as an Admission by; TransOcean |
| 033262 | Email, Subject: Pressure testing shear rams | | Admissible only as an Admission by; TransOcean |
| 033263 | 12-3-2010 email, subject: BOP Modifications | | Admissible only as an Admission by; TransOcean |
| 033264 | 3-9-2011 email, subject: Battery testing yesterday | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 033269 | 10-19-2010 email, subject:Re: SEM Numbers | | Admissible only as an Admission by; TransOcean |
| 033271 | Cameron field service order | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 033272 | Shipping Receipt | | Admissible only as an Admission by; Cameron; TransOcean |
| 033273 | Cameron Factory Acceptance Test Procedure 11-28-2007 | | Admissible only as an Admission by; Cameron |
| 033274 | Cameron Recommended Upgrade and Verification Document for Mark I & II SEM | | Admissible only as an Admission by; Cameron |
| 033275 | Cameron Factory Acceptance Test Procedure for Mark II Control Pod | | Admissible only as an Admission by; Cameron |
| 033276 | Mark II Control Pod production and work order | | Admissible only as an Admission by; Cameron |
| 033277 | Cameron Field Service Order | | Admissible only as an Admission by; Cameron |
| 033278 | Cameron field service order | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 033281 | RMS II Equipment History | | Hearsay (FRE 802) |
| 033282 | Cameron Factory Acceptance Test Procedure for Subsea Electronic Module | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 033283 | Cameron Seal Test Procedure for Subsea Equipment | | Admissible only as an Admission by; Cameron; TransOcean; Hearsay (FRE 802) |
| 033285 | Cameron Report 18-3/4" 15M TL BOP 7-5/8" to 3-1/2" VBR RAM | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 033288 | Letter from Pharr Smith related to TO's maintenance philosophy - Exhibits 3276 and 3278 combined | | Admissible only as an Admission by; TransOcean |
| 033298 | Photo - IMG 0448 | | Hearsay (FRE 802) |
| 033298 | Photo - IMG 0455 | | Hearsay (FRE 802) |
| 033298 | Photo - IMG 0460 | | Hearsay (FRE 802) |
| 033298 | Photo - IMG 0461 | | Hearsay (FRE 802) |
| 034003 | Anadarko Petroleum Corp.: Anadarko Petroleum Corporation (APC) 3rd Quarter Review | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 034004 | Blowout Frequencies, OGP Risk Assessment Data Directory, Report No. 4342 (http://www.ogp.org.uk/) | | Hearsay (FRE 802) |
| 034005 | BP: BP 2010 results and investor update (http://www.bp.com/liveassets/bp_internet/globalbp/STAGING/global_assets/downloads/B/bp_fourth_quarter_2010_results_presentation_slides.pdf ) | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 034007 | Westwood: Global Prospects, IECO, London | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 034008 | How Chevron Makes Decisions, Youtube video (http://www.youtube.com/chevron#p/u/12/JR-CXZA6ay3M) | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 034009 | International Recommendations on well incident prevention, intervention and response, OGP | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 034010 | Email exchange between Mr. Tsuruta and Mr. Rainey discussing Macondo and potential interest in another prospect, Kasikda | | Relevance generally (FRE 401 & 402) |
| 034012 | MOEX USA: MOECO U.S.A. Project/Gulf of Mexico (MOEX USA) (http://www.moeco.co.jp/english/project/usa-moexusa.html ) | | Relevance generally (FRE 401 & 402) |
| 034013 | MOEX USA: MOECO Website (http://www.moeco.co.jp/en/moeco/business.html) | | Admissible only as an Admission by; Hearsay (FRE 802) |
| 035003 | Cooper Cameron Corp.: Cooper Cameron Corp.,Battery Pack, 9VOC, 41A/HR Lithium 12 Cells in Series/Parallel w/Molex Conn. & PTC*s, September 23, 2004 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 035006 | REED, MIKA: EMAIL - ATTACHMENTS - SEM TEST REPORTS | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 035008 | Deposition of E. Florence , Oct. 5, 2011, pages 173-184 | | Hearsay (FRE 802) |
| 035010 | Saft Specialty Battery Group: Brochure for Rechargeable Lithium-ion Batteryu MP 144350 (Source: http://www.saftbatteries.com/doc/Documents/liion/Cube572/MP144350_1009.ff6efb8d-6aab-45ef-ae7a-7fe4af5b011d.pdf) | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 036020 | Cameron Variable Bore Ram Sealing EB 859 D | | Relevance generally (FRE 401 & 402) |
| 036022 | Cooper Cameron Corp., Upgrade Procedure for Cameron Solenoid Valve v Part No. 223290-15 to Part No. 223290-63, April 12, 2002 | | Relevance generally (FRE 401 & 402) |
| 036039 | Email-From: Norman Wong; Sent: 09/22/09; Re: Transocean | | Hearsay (FRE 802) |
| 036043 | Sub Sea Log 2003 | | Relevance generally (FRE 401 & 402) |
| 036044 | Sub Sea Log 2004 | | Relevance generally (FRE 401 & 402) |
| 036045 | TO-Original Equipment Manufacturer/Technical Bulletin Approval Form | | Relevance generally (FRE 401 & 402) |
| 036048 | BP Incident Report; Drift Off and Emergence Rise Disconnect; June 30, 2003 | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 036049 | BP: Deepwater Horizon Integrated Acceptance Audit; August-September 2001 | | Relevance generally (FRE 401 & 402) |
| 036050 | Email - From: George Coltrin; Date 11/30/2006; Re: Cameron Bi-Directional Sealing Rams | | Relevance generally (FRE 401 & 402) |
| 036055 | Email - From: Paul Johnson; Date: 04/15/2010; Re: Nile | | Relevance generally (FRE 401 & 402) |
| 036060 | BP: BP EGYPT, Exploraton PU HIPO Lessons Learned Report | | Relevance generally (FRE 401 & 402) |
| 036062 | SS Logs for 2005 | | Relevance generally (FRE 401 & 402) |
| 036063 | SS Logs for 2006 | | Relevance generally (FRE 401 & 402) |
| 036064 | SS Logs for 2007 | | Relevance generally (FRE 401 & 402) |
| 036068 | Learning from Incidents Learning Pack; Transocean S711; Dec 23, 2009 | | Relevance generally (FRE 401 & 402) |
| 036069 | Toolpusher Conference Call 711 Shell Power Point; Dec 23, 2009 | | Relevance generally (FRE 401 & 402) |
| 036078 | Email Subject RE: Macondo TD Reached | | Hearsay (FRE 802) |
| 036086 | Email Chain - Subject: RE: Macondo TD Reached | | Hearsay (FRE 802) |
| 036089 | Email Subject RE Macondo TD Reached | | Hearsay (FRE 802) |
| 036090 | Email - Subject: FW: Macondo TD Reached | | Hearsay (FRE 802) |
| 036094 | Email - Subject: RE: Macondo Completion Question | | Hearsay (FRE 802) |
| 036105 | Email - Subject: Macondo | | Hearsay (FRE 802) |
| 036120 | Email Subject RE: Macondo TD Reached | | Hearsay (FRE 802) |
| 036126 | Email Subject FW: Macondo TD & Draft Sub. Op. AFE | | Hearsay (FRE 802) |
| 036129 | Email to Verde, Cynthia re: Horizon/ Macondo Blowout | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 036130 | Email Chain - Subject: Re: Macondo | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 036154 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036155 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036156 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036157 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036160 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036161 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036162 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036163 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036164 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 036165 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036166 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036167 | Communications re: total depth | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 036168 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036169 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036170 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036171 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036172 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036173 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036174 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036175 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036176 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036177 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036178 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036179 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036180 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036181 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036182 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036183 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036184 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 036185 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036186 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036187 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036188 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036189 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036190 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036191 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036192 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036193 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036194 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036195 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036196 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036197 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036198 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036199 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036201 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | Hearsay (FRE 802) |
| 036213 | Email Subject Macondo Economics | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 036218 | Email Chain - Subject: RE: BP's Macondo (MC 252) Well Cost Update | | Prejudicial (FRE 403) |
| 036219 | 11/20/09 Email - Subject: RE: FYI | | Prejudicial (FRE 403) |
| 036220 | 11/19/09 Email - Subject Re: Macondo tie-back language | | Prejudicial (FRE 403) |
| 036221 | 11/17/09 Email from Bryan, J. - Subject: Macondo | | Prejudicial (FRE 403) |
| 036222 | 10/14/09 Email Chain - Subject: RE: Macondo Proposal (New) | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036223 | 09/21/09 Email Chain - Subject: Re: BP's Macondo Proposal | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 036224 | 09/21/09 Email Chain - Subject: FW: BP's Macondo Proposal | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036225 | 09/10/09 Email Chain between Hollek, D. and Sanders, Allen - Subject: RE: BP declines our offers on their Macondo Prospect | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036227 | Anadarko Presentation entitled Macondo Prospect | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036228 | Anadarko Economic Summary Sheet | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036229 | Macondo Economics | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036233 | Email Subject RE: Meeting with BP on the Marianas | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036234 | AFE Summary for AFE No. 2039692 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036235 | Email Subject RE: Macondo update | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036236 | Email Subject RE Meeting with BP on the Marianas | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036237 | Email Subject RE: Meeting with BP on the Marianas | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036238 | Email Subject RE: Meeting with BP on the Marianas | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036239 | Email Subject RE BP's Macondo (MC 252) Cost Update | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036240 | Email Subject Re: Macondo tie-back language | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036241 | Email Subject Macondo | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036242 | Email Subject RE Macondo | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036243 | Email - Subject: Macondo | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036244 | Email Subject RE: Macondo | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036245 | Meeting Subject Macondo-BP Farmout opportunity - show & tell for Bob Daniels - 13th floor conference room | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036246 | Email Subject RE: BP Macondo Prospect New | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036247 | Email Subject RE BP Declines our offers on their Macondo Prospect (MC252) | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036248 | Email Subject RE: Macondo (MC 252) Update | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036259 | 10/21/09 Email Chain b/w Huch, N., Beirne, M., and Howe, K. - Subject: RE: Macondo Proposal (New) | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036260 | 10/27/09 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Macondo AFE and Well Plan | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036261 | 10/29/09 Email Chain - Subject: RE: Macondo Draft Documents | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036262 | 11/03/09 Email from Beirne, M. to Huch, N. - Subject: Pref. Right Waiver Language | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036263 | Email from Beirne, M. to Huch, N. - Subject: RE: Macondo (MC 252) Well Participation Agreement | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036264 | 11/04/2009 Email from Beirne, M. - Subject: RE: Macondo (MC 252) Well Participation Agreement | | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 036265 | 11/04/09 Email Chain - Subject: RE: Macondo (MC 252) Well Participation Agreement | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036266 | 11/4/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Policy confusion - Macondo (MC 252) Well Participation Agreement | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036267 | 11/4/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Macondo (MC 252) Well Participation Agreement | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036268 | 11/4/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Macondo conference call | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036269 | 11/09/09 Email from Beirne, M. to Huch, N. - Subject: Macondo Subsea & Mooring Cost Details | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036270 | Email Subject RE Surviving Anadarko Entity at Macondo | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036271 | 11/12/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Surving Anadarko Entity at Macondo | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036274 | 11/17/09 Email from Bryan, J. to Howe, K. - Subject: FW: Macondo Tie back language in WPA for Macondo | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036275 | Email Subject RE: Assignment Percentages in Macondo | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036276 | 11/18/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Assigning Percentages in Macondo | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036279 | 11/19/09 Email - Subject: RE: Tie back language in WPA for Macondo | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036280 | Email Subject RE Macondo WPA and Lease Exchange Agreement | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036285 | Email Chain - Subject: RE: Macondo Spend | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036286 | Email Chain - Subject: RE: Macondo Spend | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036291 | Email Chain - Subject: RE: Macondo Supplemental Well AFE | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036294 | Authorizations for Expenditure for the Macondo Well (December 17, 2009, February 18, 2009, and March 30, 2010) | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036295 | Email - Subject: RE: Macondo Second Supplemental AFE Approved | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036302 | Email Chain - Subject: RE: Macondo TD & Draft Sub. Op. AFE | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036304 | Email Chain - Subject: RE: Macondo TD & Draft Sub. Op. AFE | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 036307 | Email from Beirne, Michael to Huch, Nick; Subject RE: Macondo Lease Exchange Agreement Nov 5, 2009 | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 036308 | Draft Version Lease Exchange Agreement BP, Anadarko Petroleum Corp and Anadarko E&P Company | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036321 | Email - Subject: RE: Macondo Drilling Engineer Name | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 036326 | Email - Subject: Draft Macondo Operating Agreement | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036327 | Email from Beirne, Michael to Hutch, Nick; Subject RE: Macondo (MC 252) Well Participation Agreement Nov 3, 2009 | | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036328 | Email - Subject: RE: Exhibit C - Macondo Well Plan and AFE | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036329 | Email - Subject: RE: Macondo Slide Pack 9/25/09 | | Admissible only as an Admission by; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036330 | Email - Subject: RE: Macondo AFE | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036331 | Email - Subject: RE: Macondo Proposal | | Admissible only as an Admission by; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036332 | Email - Subject: RE: Macondo Rig Update | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036333 | Email - Subject: RE: Macondo Rig Update and Revised AFE | | Admissible only as an Admission by; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036334 | Email - Subject: RE: Macondo Rig Update and Revised AFE | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036335 | Email Subject RE Macondo Supplemental AFE | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036337 | Confidentiality Agreement | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036338 | Email Subject Horizon Contract | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036339 | Email - Subject: Lease Exchange Agreement Draft and Updated Well Plan and AFE | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036341 | Email - Subject: FW: Macondo Co-owners | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036342 | Email Subject RE Macondo Questions | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 036343 | Email - Subject: FW: MC252 Incident - AFE Requirement for Relief Well SPUD | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 036345 | Draft Version Macondo Prospect Well Participation Agreement | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036349 | Email - Subject: Mitsui Meeting Brief | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036352 | Email - Subject: RE: KW final-08.doc | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036353 | Email - Subject: RE: INFO: Today's Objectives and Delivery, MC 252, Macondo | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 036354 | Email from Howe, Kemper to Beirne, Michael; Subject FW Macondo MC252 Nov 18, 2009 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 036355 | Email - Subject: RE: Macondo JOA Base Form | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036356 | Email from Howe, Kemper to Beirne, Michael; Liu, Xuemei; Sewani, Samina; Subject FW Macondo deals Oct 22, 2009 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036357 | Email - Subject: FW: Macondo Deals | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036361 | Email From Beirne, Michael to Erwin, Ed; Parham, Tommy; Subject FW: Macondo Nov 10, 2009 | | Admissible only as an Admission by; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036362 | Email - Subject: RE: JOGMEC/Mitsui Macondo Presentation | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036364 | Draft Version Well Participation Agreement | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036365 | Lease Exchange Agreement between BP and Anadarko, unsigned | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036366 | Email From Beirne, Michael to Ritchie, Bryan; Ginsert, Tanner; Subject FW Macondo Development Cost Nov 3, 2009 | | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036368 | Email from Beirne, Michael to Tate, Maurice; Schaffer, Scott; Subject FW Macondo Lease Exchange Agreement Nov 4, 2009 (partially redacted) | | Admissible only as an Admission by; Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036369 | Draft Version Lease Exchange Agreement BP, Anadarko Petroleum Corp and Anadarko E&P Company | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036370 | Joint interest billings to Anadarko and MOEX for Macondo Well | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036371 | Joint interest billings to Anadarko and MOEX for Macondo Well | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036372 | Re: payments made by Anadarko defendants to BP related to Macondo prospect- | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036373 | Re: payments made by MOEX to BP related to Macondo prospect | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036374 | Joint interest billings to Anadarko and MOEX for Macondo Well | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036375 | Joint interest billings to Anadarko and MOEX for Macondo Well | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036376 | Joint interest billings to Anadarko and MOEX for Macondo Well | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036377 | Re: payments made by MOEX to BP related to Macondo prospect | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036378 | Re: payments made by MOEX to BP related to Macondo prospect | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036379 | Joint interest billings to Anadarko and MOEX for Macondo Well | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036381A | Re: Macondo TD & Draft Sub. Op. AFE | | Admissible only as an Admission by; Hearsay (FRE 802) |
| 036383 | Copies of the Lease Exchange Agreement and its accompanying Exhibits A through D. (DWHMX00000247 - 260; DWHMX00000379 - 380; DWHMX00000381 - 386; DWHMX00000387 - 389; DWHMX00000390 - 401) | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036384 | Authorization for Expenditure signed by Ishii and Wardlaw | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 036385 | Copy of initial Authorization for Expenditure | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036386 | copy of the first supplemental authorization for Expenditure | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 036387 | copy of the first supplemental authorization for Expenditure | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036388 | copy of purchase of the production casing and lock down sleeve | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036389A | Re: Investment in 2007 LLC Application | | Hearsay (FRE 802) |
| 036390A | Re: meeting request | | Hearsay (FRE 802) |
| 036392A | Re: Meeting request | | Hearsay (FRE 802) |
| 036394A | Subject: RE: Macondo TD & Draft Sub. Op. AFE | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 036395A | MM North American Operations Telephone Conference to be held on April 21 | | Hearsay (FRE 802) |
| 036399A | Monthly Report April 2010 | | Hearsay (FRE 802) |
| 036400A | Re: Macondo Invoices | | Hearsay (FRE 802) |
| 036401A | Graduation Trip | | Hearsay (FRE 802) |
| 036402A | Macondo Response to Mitsui & Co. | | Hearsay (FRE 802) |
| 036403A | Subject: FW: Macondo AFE - Proposed Subsequent Operation - Production Casing | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 036408A | Re: Monthly Report March 2010 | | Hearsay (FRE 802) |
| 036409A | Consultation Macondo Cash Call | | Hearsay (FRE 802) |
| 036410A | RE March 2010 Monthly Report | | Hearsay (FRE 802) |
| 036411A | Re: Macondo Update | | Hearsay (FRE 802) |
| 036412A | Re: BP March Offshore Cash Call | | Hearsay (FRE 802) |
| 036415A | Subject: RE: Macondo | | Hearsay (FRE 802) |
| 036417A | RE: Macondo wireline logs | | Hearsay (FRE 802) |
| 036418A | Macondo Current Situation | | Hearsay (FRE 802) |
| 036420a | Re: Macondo | | Admissible only as an Admission by; Hearsay (FRE 802) |
| 036421A | 4/14 North American Operations/Telephone Conference Topics | | Hearsay (FRE 802) |
| 036422A | Subject: RE: Macondo Update | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 036423A | Re: Macondo Daily Report | | Hearsay (FRE 802) |
| 036424A | Re: Macondo Quick Look | | Hearsay (FRE 802) |
| 036425A | Re: Current Status of Macondo | | Hearsay (FRE 802) |
| 036426A | Macondo Update | | Hearsay (FRE 802) |
| 036427A | Macondo Update | | Hearsay (FRE 802) |
| 036428A | Macondo Update | | Hearsay (FRE 802) |
| 036429A | Macondo Drilling Operations Summary Listed in Monthly Report | | Hearsay (FRE 802) |
| 036430A | FW: Macondo Supplemental AFE | | Hearsay (FRE 802) |
| 036432A | Reference Items Re: Macondo Potential Supplemental AFE | | Hearsay (FRE 802) |
| 036433A | Re: Title | | Hearsay (FRE 802) |
| 036434A | Macondo Supplemental AFE No2 Approval Acquisition | | Hearsay (FRE 802) |
| 036435A | Macondo Supplemental AFE | | Hearsay (FRE 802) |
| 036436A | Macondo Payment Procedure | | Hearsay (FRE 802) |
| 036438A | Macondo Situation Latest | | Hearsay (FRE 802) |
| 036439A | Current State of Macondo and Future Plans | | Hearsay (FRE 802) |
| 036441A | Re: Macondo Excavation Cost Payments in the Fiscal Year | | Hearsay (FRE 802) |
| 036442A | Cost Overrun Possibility | | Hearsay (FRE 802) |
| 036443A | FW: Feb 2010 Will K Cash Call BP | | Hearsay (FRE 802) |
| 036444A | JOGMEC Adoption | | Hearsay (FRE 802) |
| 036445A | Macondo Excavation Cost Payments in the Fiscal Year | | Hearsay (FRE 802) |
| 036447A | US MOEX Monthly Report February 2010 | | Hearsay (FRE 802) |
| 036448A | Macondo Current Situation | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 036449A | GOM Deepwater-Colonial Prospect Oil | | Hearsay (FRE 802) |
| 036450A | Confirmation Items | | Hearsay (FRE 802) |
| 036456 | Re: Macondo Daily Report 4/5 | | Admissible only as an Admission by; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 036456A | Re: Macondo Daily Report 4/5 | | Admissible only as an Admission by; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 036460 | Letter from Michael Beirne re: BP GOM SPU AFE 201031 - Proposed Subsequent Operation - Production Casing | | Hearsay (FRE 802) |
| 036462 | Letter Re: Supplemental AFE #X2-000X8 Mississippi Canyon Block 252 #1 Well Macondo Prospect OCS, Gulf of Mexico | | Hearsay (FRE 802) |
| 036465 | Authorization for Expenditure dated April 15,2010 | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 036468 | Email - Subject: FW: MC 252 May 2010 Operations JIB - Documentation | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036479A | Subject: FW: Macondo Update | | Excluded by MiL; BP Salary Figure; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036482A | Subject: RE: Horizon Contract | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 036498 | Email Subject RE: Macondo WPA and Lease Exchange Agreement | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036499 | Email Subject RE: Anadarko Macondo Invoice - Cash Call | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036500 | Email Subject RE: FW: FW: FW: Fw: Anadarko 012110 Buying Manual Invoice | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036503 | Email Subject RE: Macondo Spend forecast - supplement #2 and FM revision | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036507 | Email Subject RE: Accounting treatment for materials transfer to BP | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036508 | Letter Re: Failure to Pay Joint Interest bills issued pursuant to Macondo Prospect Deepwater Operating Agreement | | Best Evidence (FRE 1002); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036511 | Email Subject Communications following Notice of Default | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036514 | Email Subject FW: Macondo Bill for pipe (APC Stock) | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036515 | Letter Re: Macondo Well JIB Invoice No. 0920100070003670 | | Best Evidence (FRE 1002); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036516 | Letter: Re: Macondo Prospect Offshore Deepwater Operating Agreement, dated October 1, 2009 | | Best Evidence (FRE 1002); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036519 | November 30, 2006 E-mail from George Coltrin to Carl H. Butler, Subject: FW: Cameron Bi-Directional Sealing Rams | | Admissible only as an Admission by; Cameron; TransOcean; Hearsay (FRE 802) |
| 036521 | April 16, 2010 E-mail from Preeti Paikattu to Brian Morel, Subject: RE: Actual vs model - 9-7/8 in liner run | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 036655 | Drilling Fluids Proposal | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 036658 | Email from B. Patterson to B. Cocales 02222010 Subject RE One more for 5-day | | Hearsay (FRE 802) |
| 036659 | Email from B. Patterson to M. Hafle and others 08272009 | | Hearsay (FRE 802) |
| 036660 | Email from B. Patterson to M. Hafle Sent 06252009 | | Hearsay (FRE 802) |
| 036661 | Email from Braniff FW: potential advisory from 711 event | | Hearsay (FRE 802) |
| 036662 | Email from Miller to Morel Re: Macondo APB | | Hearsay (FRE 802) |
| 036663 | Email from Morel to Crane Re: Macondo 7" Casing Option | | Hearsay (FRE 802) |
| 036664 | Email from Morel to Dobbs Re: Pip Tags and Casing | | Hearsay (FRE 802) |
| 036665 | Email from Robinson to Brock Re: Transocean Safety Alert | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 036668 | Hafle email to Kraus Re: Macondo well GT stand by | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036669 | I. Little and Guide emails Re: TOI Performance Feedback | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 036674 | Ltr from Fred Algie | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036679 | Morel Email to B. Clawson Re: Circulation | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036680 | Morel email to S Dobbs Re: Pip Tags | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036681 | Morel email to Walz Re: Negative Test | | Hearsay (FRE 802) |
| 036682 | Morel reply to Gagliano & Cocales reply Re: 9 7/8" proposal | | Hearsay (FRE 802) |
| 036687 | Reply from Walz to Morel Re: Lab Tests | | Hearsay (FRE 802) |
| 036690 | Sims Email to Peijs Re: Macondo Production Liner | | Hearsay (FRE 802) |
| 036694 | Walz reply Re: Cement Procedure | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036698 | Bureau of Safety and Environmental Enforcement, Leasing Information, http://www.data.bsee.gov/homepg/data_center/leasing/leasing.asp | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 036706 | Email from Marshall, Rob to Imm, Gray R; Sprague, Jonathan D dated: April 22, 2010 Subject: RE: Mdcondo flowing well rate | | Hearsay (FRE 802) |
| 036707 | Spreadsheet | | Hearsay (FRE 802) |
| 036716 | Email from Baay, David to Hankey, Rachel; Chang, Deanna dated December 1, 2011 10:40 AM Subject: Fw: Internal Report re AMF/Batteries | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 036716 | Internal Report Appendix N re AMF-Batteries | | Admissible only as an Admission by; TransOcean |
| 036716 | Internal Report re AMF- Batteries - Chapter 3.4 Blowout Preventer (BOP) P. 157 - 161 | | Admissible only as an Admission by; TransOcean |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 036717 | Kleis, Ilmar and Kulu, Priit. "Solid Particle Erosion: Occurrence, Prediction and Control," Springer-Verlag London Limited, 2008. | | Hearsay (FRE 802) |
| 036718 | E-mail from Clawson, Bryan R to Hollingsworth, Jim; Bordelon, Gary dated April 15, 2010 4:23:01 PM Subject: RE: BP Spreadsheet of Transocean Document of | | Admissible only as an Admission by; Weatherford |
| 036719 | Geoff Boughton | | Hearsay (FRE 802) |
| 036720 | Various Photographs of Drill Pipe Segments and BOP Components Stored at Michoud, LA | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 036727 | GoM SPU Annual Engineering Plan 2008 (see Email from Kennelley 2.7.09) | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036728 | Integrity Mgmt PP overvies feb 09 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036733 | Process Safety-Recommended Practice on Key Performance Indicators | | Hearsay (FRE 802) |
| 036740 | Center for Chemical Process Safety Guidelines for Process Safety Metrics Wiley Interscience 2010 (ISBN 978-0-470-057212-2) | | Hearsay (FRE 802) |
| 036762 | SAP ZAROP017/MERSPA | | Excluded by MiL; Prior Alleged Improper Conduct |
| 036766 | Financial Treatment for Macondo (MC 252) - Anadarko Deal | | Excluded by MiL; Other Government Reports; Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 036768 | RE: MOEX USA need your advise | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036768A | RE: MOEX USA need your advise | | Admissible only as an Admission by; Anadarko |
| 036770A | FW: MOEX USA need your advise | | Admissible only as an Admission by; Anadarko |
| 036772A | FW: Macondo Lease Exchange E&Y | | Admissible only as an Admission by; Anadarko |
| 036774 | RE: Macondo Lease Exchange E&Y | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 036775 | RE: Macondo | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802) |
| 036778 | [Questions from MBK] Re Macondo | | Hearsay (FRE 802) |
| 036778A | [Questions from MBK] Re Macondo (Japanese) | | Admissible only as an Admission by; Anadarko |
| 036781 | Email from P. Elliot - P. Elliot et al. re Integrity Management Monthly Update April / May 2006 | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 037000 | Drilling Training Alliance - Drilling Engineering & Well Planning - Volumes 1 & 2 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 037001 | Drilling Training Alliance - Drilling Engineering & Well Planning - Volumes 1 & 2 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 037002 | Email from Lirette re: Isabela drilling EOW | | Relevance generally (FRE 401 & 402) |
| 037003 | Email from Christopher to Walz and others re: agenda for February 2009 Drilling Excellence Network teleconference | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 037004 | Hafle Notebook on Macondo 2009 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 037005 | Email from Christopher to Walz and others re: minutes for April 6, 2009, Drilling Excellence Network teleconference | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 037006 | Morel Notebook extracts 6/3/2009 to 4/13/2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 037007 | Email from Sims to Morel, Hafle, forwarding Kellingray paper re: displacement modeling | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 037008 | Email from Morel to Hafle re: Mold on Stops | | Relevance generally (FRE 401 & 402) |
| 037010 | Email from Morel to Sims re: Performance Details | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 037012 | Email chain among Fleece, Clawson, Crane and Hafle re order for 9-7/8" centralizer subs | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 037013 | Email from Christopher to Drilling Excellence Network re: minutes for November 16, 2009, Drilling Excellence Network teleconference | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 037014 | Email from Christopher to Drilling Excellence Network and others re: Important Update Three Cementing SRPs Authorized for Issue | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 037015 | Email from Christopher to Sigurdson re: Cementing Placement - Achieving Effective Zonal Isolation | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 037016 | Email from Cunningham to Kellingray re: Request for Assistance - D&C 10 Year Plan - Sr. Drlg Eng Q&A's | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 037018 | Email from Morel to Sims re: Competency Assessment | | Relevance (Not Relevant to Phase II) |
| 037019 | Email from Christopher to Drilling Excellence Network and others re: February 8, 2010 Telecon Minutes Final Draft | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 037020 | Email from Gagliano to Morel and Hafle re: Cement | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 037021 | Email chain among Hafle, Morel and Gagliano re Macondo Graphs | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 037022 | Email from Walz to Sprague and Driscoll forwarding BJ Services GoM Audit Report | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 037023 | Email from Rivera to Walz re: D&C Global Career Development | | Relevance (Not Relevant to Phase II) |
| 037024 | Email from Cunningham to Fleece re BJ Services GoM Audit Report | | Relevance (Not Relevant to Phase II) |

| | | | |
|---|---|---|---|
| 037025 | Power Point: Stop Collar Update: 4/15/2010 | | Relevance (Not Relevant to Phase II) |
| 037026 | Flight Sheet and Flight Log; Flight Manifest | | Relevance (Not Relevant to Phase II) |
| 037027 | Pere Notes of 5/1/2010 Walz interview | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 037028 | Email from Osborne to Sprague re: MC 822 #10 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 037029 | Email from Lirette to McKay re: Isabella cement job, attaching post-job report | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 037030 | Email from Osborne to Corser re: Data on slip on centralizers | | Relevance (Not Relevant to Phase II) |
| 037031 | Robinson investigation notebook | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 037032 | Corser investigation notebook 7/19/2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 037033 | Email from Ward forwarding Competency assessment against the eXcellence program | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 041643 | "Drilling & Completions MOC Initiative - 22"" casing burst design, 6/22/2009" | | Hearsay (FRE 802) |
| 041644 | "Drilling & Completions MOC Initiative - 16"" casing burst design, 6/22/2009" | | Hearsay (FRE 802) |
| 042049 | Email from Roth to Balamenti re 3D testing | | Admissible only as an Admission by; Halliburton |
| 045033 | "2009 GoM SPU Major Hazard Risk Register, Presentation" | | Hearsay (FRE 802) |
| 045282 | 2010 E&P Individual Performance Contracts | | Relevance generally (FRE 401 & 402) |
| 045294 | Example Personal Development Plan for Rory McNeil | | Relevance generally (FRE 401 & 402) |
| 045300 | Example Personal Development Plans | | Relevance generally (FRE 401 & 402) |
| 045309 | Example Personal Development Plan re Randy Spears | | Relevance generally (FRE 401 & 402) |
| 045318 | E&P Individual Performance Contracts | | Relevance generally (FRE 401 & 402) |
| 045335 | Example Peformance Development Plans | | Relevance generally (FRE 401 & 402) |
| 045336 | Example Peformance Development Plans | | Relevance generally (FRE 401 & 402) |
| 045344 | Example Personal Development Plan | | Relevance generally (FRE 401 & 402) |
| 045369 | "2006 Performance Contract, David G. P. Eyton, GoM DW Developments BUL" | | Relevance generally (FRE 401 & 402) |
| 047550 | "Email from J. Marshall to G. Boughton et al. re Alarms on DWH were turned off - ""inhibited""" | | Admissible only as an Admission by; TransOcean |
| 047561 | Email from E. Moro to C. Coan et al. re FW: Well Integrity Requirements | | Admissible only as an Admission by; TransOcean |
| 047562 | Email from D. Hart to W. Bell et al. re Well Integrity Requirements | | Admissible only as an Admission by; TransOcean |
| 048071 | 2005 Performance Contract | | Relevance generally (FRE 401 & 402) |
| 048072 | 2010 Performance Contract: James Dupree, Gulf of Mexico SPUL | | Relevance generally (FRE 401 & 402) |
| 048073 | 2006 Performance Contract: David I Rainey, GoM Exploration BUL | | Relevance generally (FRE 401 & 402) |
| 048074 | 2009 Performance Contract: Neil Shaw, GoM Exploration BUL | | Relevance generally (FRE 401 & 402) |
| 048075 | 2007 Performance Contract: Kenny Lang, GoM Exploration BUL | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 048076 | 2006 Performance Contract: Kenny Lang, GoM Exploration BUL | Relevance generally (FRE 401 & 402) |
| 048077 | 2005 Performance Contract: KW Lang, GoM Exploration BUL | Relevance generally (FRE 401 & 402) |
| 048078 | 2008 Performance Contract: Neil Shaw, GoM Exploration BUL | Relevance generally (FRE 401 & 402) |
| 050000 | Expert Report of Calvin Barnill - Macondo Engineering, Operations & Well Control Response | Hearsay (FRE 802) |
| 050000 | Attachment A to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Hearsay (FRE 802) |
| 050000 | Attachment B to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Hearsay (FRE 802) |
| 050000 | Attachment C to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Hearsay (FRE 802) |
| 050000 | Attachment D to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Hearsay (FRE 802) |
| 050000 | Curriculum Vitae - Calvin Barnhill | Hearsay (FRE 802) |
| 050000 | Fee Schedule - Calvin Barnhill | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050000 | Materials Considered - Calvin Barnhill | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050000 | Prior Testimony - Calvin Barnhill | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050001 | Expert Report of Greg Childs - Blowout Preventer (BOP), and all attachments thereto | Hearsay (FRE 802) |
| 050001 | Attachment A to Greg Childs' Report - Cameron EB 702 D, Rev B10, Shearing Capabilities of Cameron Shear Rams | Hearsay (FRE 802) |
| 050001 | Attachment B to Greg Childs' Report - Cameron EB 702 Shear Calculations Summary by Greg Childs | Hearsay (FRE 802) |
| 050001 | Attachment C to Greg Childs' Report - Cameron EB 702 D, Rev B10, Shearing Capabilities of Cameron Shear Rams | Hearsay (FRE 802) |
| 050001 | Curriculum Vitae - E. G. (Greg) Childs, P.E. | Hearsay (FRE 802) |
| 050001 | Figure 1: Cutaway View of Deepwater Horizon BOP Stack Components | Hearsay (FRE 802) |
| 050001 | Figure 2: Cameron Blind Shear Rams, known as Shearing Blind Rams, are designed to Shear Drill Pipe and Seal the Wellbore | Hearsay (FRE 802) |
| 050001 | Figure 3: Cameron SBR shown closed against 5.5" drill pipe; Upper Blade on the left, Lower on the right | Hearsay (FRE 802) |
| 050001 | Figure 4: Cameron Casing Shear Rams, known as Super Shear Rams, are designed to Shear Casing and Larger Tubulars but do not Seal the Wellbore | Hearsay (FRE 802) |
| 050001 | Figure 5: Drill Pipe Tool Joint Lifted by Flow into Upper Annular BOP Element | Hearsay (FRE 802) |
| 050001 | Figure 6: Illustration and Photograph of Drill Pipe Tool Joint Erosion in the Upper Annular (Photograph Taken During Forensic Examination at Michoud) | Hearsay (FRE 802) |
| 050001 | Figure 7: Photograph of Eroded Drill Pipe Tool from the Upper Annular (at Michoud) | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 050001 | Figure 8: DNV's Three Dimensional Scans of the Drill Pipe Tool Joint from the Upper Annular | | Hearsay (FRE 802) |
| 050001 | Figure 9: DNV's Illustration of the Drill Pipe bowed in the Wellbore. The oval represents the Blind Shear Ram Cavity. | | Hearsay (FRE 802) |
| 050001 | Figure 10: Rupture of the Drill Pipe at the Upper Annular | | Hearsay (FRE 802) |
| 050001 | Figure 11: Tensile Failure of the Drill Pipe at the Upper Annular | | Hearsay (FRE 802) |
| 050001 | Figure 12: Eroded BOP Body Area at the Blind Shear Ram | | Hearsay (FRE 802) |
| 050001 | Figure 13: Sheared Drill Pipe forced through the Upper Annular | | Hearsay (FRE 802) |
| 050001 | Figure 14: Final Position of the Riser | | Hearsay (FRE 802) |
| 050001 | Figure 15: Stress Graph showing the upward load on the Drill Pipe starting at 21:39. The load at 21:43:40 when the Annular was closed begins to exceed the Drill Pipe weightFigure 14: Final Position of the Riser | | Hearsay (FRE 802) |
| 050001 | Figure 16: Cameron SBR Closing on the Drill Pipe That Was Forced Off--Center | | Hearsay (FRE 802) |
| 050001 | Figure 17: DNV's Comparison of the Recovered Drill Pipe Segments and Final Model (Left-viewed facing the Upper BSR Block; Right-viewed facing Lower BSR Block) | | Hearsay (FRE 802) |
| 050001 | Figure 18: Left illustration depicts DNV's model of what the Drill Pipe could have looked like. The middle illustration is a model of the actual Drill Pipe with the foldover section not shown. The right-most illustration is the laser model showing final deformations on the Drill Pipe | | Hearsay (FRE 802) |
| 050001 | Figure 19: Erosion Damage of the Blind Shear Ram Blocks and the Wellbore (The image on the left is viewed from the kill side, while the image on the right is from the opposite direction.) | | Hearsay (FRE 802) |
| 050001 | Figure 20: DNV Models showing Drill Pipe position and standoff between the Upper and Lower Blind Shear Ram Blocks | | Hearsay (FRE 802) |
| 050001 | Figure 21: DNV's Blind Shear Ram Model showing the 2.2 inch standoff between the Lower Blade and the Blade Packer | | Hearsay (FRE 802) |
| 050001 | Figure 22: Excerpt from BP's Best Practices Manual, GP 10-10 | | Hearsay (FRE 802) |
| 050001 | Figure 23: Position of the Blind Shear Rams and VBRs following AMF Activation | | Hearsay (FRE 802) |
| 050002 | Expert Report of Robert Scates, Ph.D. & John Roberts, Ph.D. - Gas Dispersion & Ignition | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050106 | Morel reply email to Gagliano Re: Cementing Liner Proposal | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 050107 | E-mail from Brett Cocales to Brian Morel, et al, dated March 29, 2010 | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 050122 | Email reply from Miller to Morel and Hafle re: Macondo AFB | | Hearsay (FRE 802); Prejudicial (FRE 403) |

| | | | |
|---|---|---|---|
| 050126 | Walz reply email to Morel (from 18:19), Cocales, Hafle re: Cement Procedure | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 050143 | Schlumberger Timeline | | Hearsay (FRE 802) |
| 050167 | 9-20-2010 email, subject: Cameron Accumulators True Volume | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050168 | 5-9-2010 email, subject: RE: Issue on the horizon with pie connectors | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050173 | David C. Wilcox, "Turbulence Modeling for CFD," Third Edition, 2006. | | Hearsay (FRE 802) |
| 050176 | ANYSYS Fluid Dynamic Verification Manual | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050177 | ANYSYS Fluent Getting Started Manual | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050178 | ANYSYS Fluent Theory Guide | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050179 | ANYSYS Fluent Users Guide | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050183 | Joint World Meteorological – Intergovernmental Oceanic Commission of Unesco, Technical Commission for Oceanography and Marine Meteorologist Observations Programme Area, Observing System Monitoring Center (OSMC), www.osmc.noaa.gov (accessed August 9, 2011) | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Other Non-Authenticity Objection |
| 050184 | National Oceanic and Atmospheric Administration's National Data Buoy Center, Measurement Descriptions and Units, www.ndbc.noaa.gov/measdes.shtml (accessed August 9, 2011) | | Hearsay (FRE 802); Other Non-Authenticity Objection; Relevance generally (FRE 401 & 402) |
| 050187 | Deepwater Enterprise Morning Report | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050188 | A. Pena, S-E. Gryning, and C.B. Hasager, "Measurements and Modeling of the Wind Spped Profile in the Marine Atmospheric Boundary Layer," Boundary Layer Meteorology, Vol. 129, Number 3, 2008, pp. 479-495. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050191 | B.M. Zagalai, D.W. Montgomery, C.L. Redus, and T.K. Tan, "Simulation of Rapid Depressurization and Blowdown of an Offshore Oil Pipeline," SPE Asia Pacific Oil and Gas Conference, Singapore. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050192 | V. Derevich and R.S. Gromadskaya, "Modeling of Oil Hydrodynamics and Mass Transfer in Wells during Intensive Gas Release," Theoretical Foundations of Chemical Engineering, Volume 36, Number 5, pp. 427-437. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050193 | A.R. Hasan, C.S. Kabir, and D. Lin, "Modeling Wellbore Dynamics During Oil Well Blowout," International Oil and Gas Conference and Exhibition in China, Bejing, China. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050195 | K. Adamson, et al., "High-Pressure, High Temperature Well Construction." Oilfield Review, Summer 1998, pp. 36-49. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050196 | Photo: 11-9-00 V-V mix hopper - inbd chem lkg aft | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 050197 | Photo: 11-9-00 V-V mix hopper - outbd chem lkg aft | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050198 | Photo: 7-26-00 stbd main diverter and C&K diverter lines | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050199 | Photo: 8-29-00 mini trip tank in place | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050200 | Photo: 9-18-00 stbd div ovrbd & c&k ovrbds | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050201 | Photo: 9-18-00 stbd div ovrbd lines 01 -lkg aft | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050202 | Photo: dee's pictures 023 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050210 | M.N. Malik, M. Afzal and G.R. Tariq, and N. Ahmed, "Mathematical Modeling and Computer Simulation of Transient Flow in CentrifugeCascade Pipe Network with Optimizing Techniques," Computers & Mathematics with Applications, Volume 36, Issue 4, pp. 63-76. | | Hearsay (FRE 802) |
| 050244 | Engineering Drawings of Deepwater Horizon: General Arrangement Third Deck, Drawing Number A-AA 1004 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050282 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-5, Rev. 2 (date illegible) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050284 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-7, Rev. 2 (date illegible) | | Hearsay (FRE 802) |
| 050294 | Transocean Investigation Team Interview of Paul Meinhart | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050295 | Transocean Investigation Team Interview of Jimmy Harrell | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 050296 | Transocean Investigation Team Interview of Mark Ezell | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 050297 | Transocean Investigation Team Interview of Patrick Morgan | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 050298 | Transocean Investigation Team Interview of Buddy Trahan | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 050299 | Transocean Investigation Team Interview of Chad Murray | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050300 | Transocean Investigation Team Interview of James Ingram | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 050301 | Transocean Investigation Team Interview of Joseph Evans | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 050302 | Transocean Investigation Team Interview of Caleb Holloway | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050303 | Transocean Investigation Team Interview of Yancy Keplinger | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050304 | Transocean Investigation Team Interview of Andrea Fletas | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |

| | | |
|---|---|---|
| 050305 | Transocean Investigation Team Interview of Chris Pleasant | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050306 | Transocean Investigation Team Interview of David Young | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050307 | "Bly" Investigation Interview of Brandon Boullion | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 050308 | Transocean Investigation Team Interview of Cole Jones | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050309 | Transocean Investigation Team Interview of Heber Morales | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050310 | Transocean Investigation Team Interview of Kennedy Cola | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050311 | Transocean Investigation Team Interview of Joseph Anderson | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050316 | Drawing, Hazardous Area Classification (Second Deck El 38000) (date illegible) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050321 | Engineering Recommendation, Deepwater Horizon - Engine Room Ventilation Controls | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050331 | RMS Equipment History report, System: ELPG, Component: ENG, 16 Mar 2009 to 16 Mar 2010 | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050335 | Transocean Deepwater Horizon Safety Drill Reports, Apr. 2010 | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050337 | U.S. Coast Guard Witness Statement of Brandon Boullion | Admissible only as an Admission by; Weatherford; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050338 | U.S. Coast Guard Witness Statement of Brian Dolliole | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050339 | U.S. Coast Guard Witness Statement of Chad Murray | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050340 | U.S. Coast Guard Witness Statement of Darin Rupinski | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050341 | U.S. Coast Guard Witness Statement of David Young | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050342 | U.S. Coast Guard Witness Statement of Eric Estrada | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050343 | U.S. Coast Guard Witness Statement of Greg Meche | Admissible only as an Admission by; MI-Swaco; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050344 | U.S. Coast Guard Witness Statement of Kevin Eugen | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050345 | U.S. Coast Guard Witness Statement of Michael Williams | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050346 | U.S. Coast Guard Witness Statement of Miles Randall Ezell | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050347 | U.S. Coast Guard Witness Statement of Shane Faulk | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050348 | U.S. Coast Guard Witness Statement of Stanley Carden | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050349 | U.S. Coast Guard Witness Statement of Steven Richards | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050350 | U.S. Coast Guard Witness Statement of Yancy Keplinger | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050370 | Rebuttal Report of Greg Childs - Blowout Preventer (BOP) | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 050370 | Table 1: Theories on Why the Blind Shear Rams Failed to Seal the Well | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050371 | Report on the Deepwater Horizon Incident by KnightHawk Engineering - Appendices A-C | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 050372 | Expert Report of David O'Donnell - Exhibits A-D | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 050373 | Expert Report of Glen Stevick, Ph.D., P.E. - Appendices A-E | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 050375 | Cameron Report (of findings regarding FPR #226314 and solenoid part # 223290-63) | | Admissible only as an Admission by; Cameron |
| 050378 | Summary of SEM Testing Results on the Nautilus | | Admissible only as an Admission by; TransOcean |
| 050380 | SEM Testing at West Drilling Equipment Center | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050395 | Republic of the Marshall Islands Report of Safety Inspection for the Deepwater Horizon | | Hearsay (FRE 802) |
| 050398 | Transocean Internal Investigation Team Interview of Andrea Fleytas | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050399 | U.S. Coast Guard Witness Statement of Micah Burgess (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050400 | U.S. Coast Guard Witness Statement of Jason Cooley (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050401 | U.S. Coast Guard Witness Statement of Michael Glendenning (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050402 | U.S. Coast Guard Witness Statement of Anthony Graham (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050403 | U.S. Coast Guard Witness Statement of Troy Hadaway (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050404 | U.S. Coast Guard Witness Statement of Mark Hay (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050405 | U.S. Coast Guard Witness Statement of Matthew Jacobs (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050406 | U.S. Coast Guard Witness Statement of Dustin Johnson (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050407 | U.S. Coast Guard Witness Statement of Mark Nunley (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050408 | U.S. Coast Guard Witness Statement of Samuel Pigg (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050409 | U.S. Coast Guard Witness Statement of Jerry Pitts (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050410 | U.S. Coast Guard Witness Statement of John Quibodeaux (MI-Swaco) | | Admissible only as an Admission by; MI-Swaco; Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 050411 | U.S. Coast Guard Witness Statement of Karl Rhodes (Transocean) | | Hearsay (FRE 802) |
| 050413 | U.S. Coast Guard Witness Statement of Stenson Roark | | Hearsay (FRE 802) |
| 050414 | U.S. Coast Guard Witness Statement of William Terrell (Transocean) | | Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 050415 | U.S. Coast Guard Witness Statement of Dominick Ussin (Art Catering) | | Hearsay (FRE 802) |
| 050416 | U.S. Coast Guard Witness Statement & Involved Parties Worksheet of Paula Walker (Art Catering) | | Hearsay (FRE 802) |
| 050417 | U.S. Coast Guard Witness Statement of Jonathan Kersey (Transocean) | | Hearsay (FRE 802) |
| 050418 | U.S. Coast Guard Witness Statement of Leo Lindner (MI-Swaco) | | Hearsay (FRE 802) |
| 050419 | U.S. Coast Guard Witness Statement of Patrick Morgan (Transocean) | | Hearsay (FRE 802) |
| 050420 | U.S. Coast Guard Witness Statement of Truitt Crawford (Transocean) | | Hearsay (FRE 802) |
| 050421 | U.S. Coast Guard Witness Statement of Christopher Haire (Transocean) | | Hearsay (FRE 802) |
| 050422 | U.S. Coast Guard Witness Statement of Terry Sellers (Transocean) | | Hearsay (FRE 802) |
| 050423 | U.S. Coast Guard Witness Statement of Tyrone Benton (Oceaneering) | | Hearsay (FRE 802) |
| 050424 | U.S. Coast Guard Witness Statement of Craig Breland (Transocean) | | Hearsay (FRE 802) |
| 050425 | U.S. Coast Guard Witness Statement of Lee Lambert (BP) | | Hearsay (FRE 802) |
| 050430 | Email from Callan Brown to Michael odom and Jay Willimon | | Hearsay (FRE 802) |
| 050436 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and M-I L.L.C., BPM-09-00209 (executed by Wilbert Long, Jr. and Joseph Bacho) | | Relevance generally (FRE 401 & 402) |
| 050437 | BP-Well Ops/Helix Offshore Daywork Contract - Article 1012(c) | | Relevance generally (FRE 401 & 402) |
| 050438 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production and Schlumberger Technology Corp, BPM-09-00247 | | Relevance generally (FRE 401 & 402) |
| 050439 | Contract for Well Services between BP America Production Company and Weatherford International, Inc., BPM-04-00186, Gulf of Mexico Operations | | Relevance generally (FRE 401 & 402) |
| 050440 | Drilling Contract between BP Exploration & Production Inc., and for Provision and Operation of a Mobile Offshore Drilling Unit, Contract No. BPM-08-00186 | | Relevance generally (FRE 401 & 402) |
| 050441 | Drilling Contract between BP Exploration & Production Inc. and for Provision and Operation of a Mobile Offshore Drilling Unit, Contract No. BPM-08-0892 | | Relevance generally (FRE 401 & 402) |
| 050442 | Amendment No. 14 to Drilling Rig Operation and Maintenance Services Contract between BP America Production Company and Gulf of Mexico Deepwater Projects Contract No. BPA-02-06141 | | Relevance generally (FRE 401 & 402) |
| 050443 | Drilling Rig Operation and Maintenance Services Contract between BP America Production Company and Gulf of Mexico Deepwater Projects Contract No. BPA-02-06141 | | Relevance generally (FRE 401 & 402) |
| 050444 | Settlement Agreement Between BP and MOEX | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| 050445 | Settlement Agreement Between BP and Weatherford | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
|---|---|---|---|
| 050446 | International Association of Drilling Contractors (IADC) Offshore Daywork Drilling Contract - U.S. (Revised April 2003) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050447 | American Association of Professional Landmen (AAPL) Model Form of Offshore Deepwater Operating Agreement, AAPL-810 (2007) | | Admissible only as an Admission by; TransOcean; Relevance generally (FRE 401 & 402) |
| 050448 | OCS Advisory Board - Members | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050449 | Driller's Circulation Method | | Relevance generally (FRE 401 & 402) |
| 050450 | Long Term Development Unit Contract between BP America Production Company and GlobalSantaFe Drilling Company for the Development Driller II, Atlantis Deepwater Development, Contract No. BPM-03-00556 | | Relevance generally (FRE 401 & 402) |
| 050451 | Amendment No. 13 to BP American Production Company Offshore Drilling/Workover/Completion Contract (with Transocean for the Discoverer Enterprise) | | Relevance generally (FRE 401 & 402) |
| 050452 | BP American Production Company Offshore Drilling/Workover/Completion Contract (with Transocean for the Discoverer Enterprise) - Article 12.8 cited in MSJ | | Relevance generally (FRE 401 & 402) |
| 050453 | Angola Newbuild, Provision and Operation of a Mobile Offshore Drilling Unit, Contract Number CON-ANG-31-5477 (Luanda) | | Relevance generally (FRE 401 & 402) |
| 050454 | BP Trinidad and Tobago LLC and GlobalSantaFe, Provision and Operation of a Mobile Offshore Drilling Unit Constellation I, Contract No. DRCS-S-3715 | | Relevance generally (FRE 401 & 402) |
| 050455 | Contract No. PHPC-DC-09-0006 between Pharaonic Petroleum Company and GlobalSantaFe Services (Egypt) LLC (Transocean) for the Provision and Operation of Jack-Up Drilling Unit | | Relevance generally (FRE 401 & 402) |
| 050456 | Plaintiff Halliburton Energy Services, Inc's Original Petition v. BP Exploration & Production, Inc., BP America Production Co., and BP p.l.c., 2011-52580, Court 234 | | Admissible only as an Admission by; Halliburton; Relevance generally (FRE 401 & 402) |
| 050457 | Letter Dated May 10, 2010, from Keith McDole (Transocean counsel) to Richard Godfrey (BP counsel) | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050458 | Letter Dated June 25, 2010, from Richard Godfrey (counsel for BP) to Keith McDole (counsel for Transocean) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050460 | Transocean Fleet Update Report (July 13, 2011) | | Relevance generally (FRE 401 & 402) |
| 050461 | Outstanding Invoices Issued to BP by Transocean 2/11/10 - 6/30/11 | | Relevance generally (FRE 401 & 402) |
| 050462 | Letter Dated December 15, 2010, from Sam Yousef (BP, PSCM Specialist, Drilling Rigs) to Roddie MacKenzie (Transocean, Marketing Manager - North America) | | Relevance generally (FRE 401 & 402) |

| | | |
|---|---|---|
| 050463 | Master Service Contract between BP America Production Company and Contract No. BPM-07-01217 | Relevance generally (FRE 401 & 402) |
| 050464 | Master Consulting Services Contract between BP America Production Company and Contract No. BPM-09-01304 | Relevance generally (FRE 401 & 402) |
| 050465 | Letter Dated February 25, 2011, from Bob Talbott (BP, Chief Procurement Officer, Gulf Coast Restoration) to Transocean Offshore DW DRLG Inc. | Relevance generally (FRE 401 & 402) |
| 050466 | Exhibit C to Master Consulting Services Contract between BP America Production Company and Contract No. BPM-09-01304 | Relevance generally (FRE 401 & 402) |
| 050467 | Master Service Contract between BP America Production Company and Contract NO. BPM-10-04020 | Relevance generally (FRE 401 & 402) |
| 050468 | Letter Dated May 12, 2010, from Paul King (Director, INDECS) to the Honorable Robert Menendez (U.S. Senator) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050469 | Letter Dated May 10, 2010, from Benjamin D. Wilcox (Executive Vice President and Director Marine and Energy, Alliant) to the Honorable Robert Menendez (U.S. Senator) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050470 | Letter Dated May 11, 2010, from John Lloyd (Chairman and CEO, Lloyd & Partners) to the Honorable Robert Menendez (U.S. Senator) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050471 | Standard Steamship Owners' Protection & Indemnity Assoc. (Bermuda) Rules 3.6.5 (2011-12) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050472 | UK Club Protection and Indemnity Rules, Rule 2, Section 22 E (Feb. 20, 2010) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050473 | Settlement Agreement Between BP and Anadarko | Other Non-Authenticity Objection; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 050475 | Horizon Rig Contract Extension, approved Apr. 6, 2004 | Relevance generally (FRE 401 & 402) |
| 050479 | Allegations | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 050592 | Cameron Engineering Bulletin No. EB 241m | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050749 | U.S. Coast Guard Witness Statement of Jonathan Escala (Tidewater) | Hearsay (FRE 802) |
| 050750 | U.S. Coast Guard Witness Statement of Shane Albers (BP) | Hearsay (FRE 802) |
| 050751 | U.S. Coast Guard Witness Statement of Joseph Anderson (Transocean) | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050752 | U.S. Coast Guard Witness Statement of Oleander Benton (Art Catering) | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050753 | U.S. Coast Guard Witness Statement of Brandon Bouillion (Weatherford) | Admissible only as an Admission by; Weatherford; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 050754 | U.S. Coast Guard Witness Statement of Kenneth Bounds (Tidewater) | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050755 | U.S. Coast Guard Witness Statement of Mike Burrell (Transocean) | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050756 | U.S. Coast Guard Witness Statement of Charles Cochran (Transocean) | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050757 | U.S. Coast Guard Witness Statement of Kennedy Cola (Transocean) | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050758 | U.S. Coast Guard Witness Statement of Thomas Cole (Transocean) | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050759 | U.S. Coast Guard Witness Statement of Billy Coon (Transocean) | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050760 | U.S. Coast Guard Witness Statement of Darren Costello (Oceaneering) | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050761 | U.S. Coast Guard Witness Statement of Charles Credeur (Dril-Quip) | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050762 | U.S. Coast Guard Witness Statement of Stephen Davis (Transocean) | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050763 | U.S. Coast Guard Witness Statement of Paul Erickson (Tidewater) | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050764 | U.S. Coast Guard Witness Statement of Eric Estrada (Transocean) | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050765 | U.S. Coast Guard Witness Statement of Joseph Evans (Transocean) | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050766 | U.S. Coast Guard Witness Statement of Miles Randall Ezell (Transocean) | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 050767 | U.S. Coast Guard Witness Statement of Shane Faulk (OCS) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050768 | U.S. Coast Guard Witness Statement of Bill Francis (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050769 | U.S. Coast Guard Witness Statement of Anthony Gervasio (Tidewater) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050770 | U.S. Coast Guard Witness Statement of Jimmy Harrell (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050771 | U.S. Coast Guard Witness Statement of Caleb Holloway (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050772 | U.S. Coast Guard Witness Statement of Frank Ireland (Oceaneering) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050773 | U.S. Coast Guard Witness Statement of Jerry Isaac (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050774 | U.S. Coast Guard Witness Statement of Doug Brown (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050775 | U.S. Coast Guard Witness Statement of Stanley Carden (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050776 | U.S. Coast Guard Witness Statement of Alwin Landry (Tidewater) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050777 | U.S. Coast Guard Witness Statement & Involved Parties Worksheet of Phillip Linch (Art Catering) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050778 | U.S. Coast Guard Witness Statement of Jeffrey Malcolm (Tidewater) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050779 | U.S. Coast Guard Witness Statement of Chad Murray (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 050780 | U.S. Coast Guard Witness Statement of William Stoner (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050781 | Witness Statement of Buddy Trahan (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050782 | Witness Statement of Daun Winslow (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050783 | Deepwater Horizon Explosion - Statement of Witness - Matthew Davis (Art Catering) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050784 | Deepwater Horizon Explosion - Statement of Witness - Virginia Stevens (Art Catering) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050785 | U.S. Coast Guard Witness Statement of James Ingram (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050786 | U.S. Coast Guard Witness Statement of Will Jernigan (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050787 | U.S. Coast Guard Witness Statement of John Lance (Weatherford) | | Admissible only as an Admission by; Weatherford; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050788 | U.S. Coast Guard Witness Statement of Elton Johnson (Tidewater) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050789 | U.S. Coast Guard Witness Statement of William Johnson (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050790 | Witness Statement of Brad Jones (Art Catering) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050791 | U.S. Coast Guard Witness Statement of Cole Jones (Transocean) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050792 | U.S. Coast Guard Witness Statement of Robert Kaluza (BP) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 050793 | U.S. Coast Guard Witness Statement of Joseph Keith (Sun-Sperry) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050794 | U.S. Coast Guard Witness Statement of Yancy Keplinger (Transocean) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050795 | U.S. Coast Guard Witness Statement of Curtis Kuchta (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050796 | U.S. Coast Guard Witness Statement of Gary LeBlanc (Tidewater) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050797 | U.S. Coast Guard Witness Statement of John Logan (Tidewater) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050798 | U.S. Coast Guard Witness Statement of Norman Logsdon (Tidewater) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050799 | U.S. Coast Guard Witness Statement of Louis Longlois (Tidewater) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050800 | Letter from Mansfield to Hymel re James Mansfield (Transocean) inability to recall events of 04/20/2010 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050801 | U.S. Coast Guard Witness Statement of Billy Marsh (Tidewater) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050802 | U.S. Coast Guard Witness Statement of Dennis Martinez (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050803 | U.S. Coast Guard Witness Statement of Mike Mayfield (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050804 | U.S. Coast Guard Witness Statement of Greg Meche (MI-Swaco) | | Admissible only as an Admission by; MI-Swaco; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050805 | U.S. Coast Guard Witness Statement of Paul Meinhart (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050806 | U.S. Coast Guard Witness Statement of Heber Morales (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 050807 | U.S. Coast Guard Witness Statement of Eugene Moss (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050808 | U.S. Coast Guard Witness Statement of Patrick O'Bryan (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050809 | U.S. Coast Guard Witness Statement of Jarod Oldham (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050810 | U.S. Coast Guard Witness Statement of Alonzo Petty (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050811 | U.S. Coast Guard Witness Statement of Chris Pleasant (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050812 | U.S. Coast Guard Witness Statement of Carlos Ramos (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050813 | Handwritten Notes - Witness Statement of Darrell Reed (Art Catering) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050814 | U.S. Coast Guard Witness Statement of Darin Rupinkski (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050815 | U.S. Coast Guard Witness Statement of Micah Sandell (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050816 | U.S. Coast Guard Witness Statement of Kevin Senegal (OCS) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050817 | U.S. Coast Guard Witness Statement of Allen Seraile (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050818 | Email to Franz; Re: Interview, regarding witness statement / interview of David Sims (BP) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050819 | U.S. Coast Guard Witness Statement of Ross Randy Skidmore (BP) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 050820 | U.S. Coast Guard Witness Statement of Ross Robert Splawn (Hamilton Engineering) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050821 | U.S. Coast Guard Witness Statement of Stephen Stone (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050822 | U.S. Coast Guard Witness Statement of Vincent Tabler (Halliburton) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050823 | U.S. Coast Guard Witness Statement of Carl Taylor (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050824 | U.S. Coast Guard Witness Statement of Brad Tippetts (BP) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050825 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050826 | U.S. Coast Guard Witness Statement of Germone Vaughn (Tidewater) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050827 | U.S. Coast Guard Witness Statement of Nickalus Watson (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050828 | U.S. Coast Guard Witness Statement of James Wilson (EPS) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050829 | U.S. Coast Guard Witness Statement of David Young (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050830 | U.S. Coast Guard Witness Statement of Michael Williams (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050831 | Witness Statement of Joshua Kritzer (OCS) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050832 | Witness Statement of Brett Guillory (OCS) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 050833 | U.S. Coast Guard Witness Statement of Stephen Bertone | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050834 | U.S. Coast Guard Witness Statement of Kevin Eugene (Art Catering) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050835 | U.S. Coast Guard Witness Statement of Brian Dolliole (Art Catering) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050836 | U.S. Coast Guard Witness Statement of Christopher Choy (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050837 | U.S. Coast Guard Witness Statement of Daniel Barron (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050838 | U.S. Coast Guard Witness Statement of Andrea Fleytas (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050839 | Witness Statement of Matthew Hughes (Transocean) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050840 | Witness Statement of Wyman Wheeler (Transocean | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050841 | U.S. Coast Guard Witness Statement of Benjamin LaCroix (OCS) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050842 | U.S. Coast Guard Witness Statement of Heath Lambert (OCS) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050843 | U.S. Coast Guard Witness Statement of Carl Lavergne (OCS) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050844 | U.S. Coast Guard Witness Statement of Coby Richard (OCS) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050845 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

| | | | |
|---|---|---|---|
| 050846 | U.S. Coast Guard Witness Statement of Don Vidrine (BP) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050847 | U.S. Coast Guard Witness Statement of Lonnie Washington (Art Catering) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050848 | U.S. Coast Guard Witness Statement of Cathleenia Willis (Sun-Sperry) | | Admissible only as an Admission by; Halliburton; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050849 | U.S. Coast Guard Witness Statement of Robert Young (Art Catering) | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050850 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 050873 | Transocean - MMS/USCG RIG Inspection Summary Report, Deepwater Horizon - Completed: 10-20-2009 Notes issue with BOP test and clarification with boss by inspector. No INC issued, but notes that they will be notified by Friday if an INC will be issued for the BOP | | Hearsay (FRE 802) |
| 050882 | "Examples of Decisions That Increased Risk at Macondo While Potentially Saving Time" | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050896 | Email string between John Guide and David Sims re Next Week | | Hearsay (FRE 802) |
| 050899 | Email string between Gord Bennett and Stuart Lacy, et al. re: Macondo Update 5am | | Hearsay (FRE 802) |
| 050900 | Email string between Brian Morel and Jade Morel re How's it going | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050902 | Email string between John Guide and David Sims re Discussion - The way we work with engineering | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 050903 | Email from Brian Morel to Dwight Gross re Rodeo Suite Tickets and "the well from hell". | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 050905 | Email string between Brett Cocales and Brian Morel, et al. re Macondo STK geodetic. | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 050909 | Transocean Deepwater Horizon Morning Report | | Admissible only as an Admission by; TransOcean |
| 050921 | Change Proposal, Proposal No.: MD-0029, Deepwater Horizon, LMRP failsafe panel removal | | Admissible only as an Admission by; TransOcean |
| 050929 | Owen McWhorter e-mail message to Michael Fry | | Admissible only as an Admission by; TransOcean |
| 050941 | Transocean - Training History List Profile | | Admissible only as an Admission by; TransOcean |
| 050944 | BP Interview of Don Vidrine | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 050959 | Email from Doyle Maxie to John LeBleu, Brett Cocales, Brian Morel & Mark Hafle | | Admissible only as an Admission by; MI-Swaco |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 050960 | BP Interview Notes of Christopher Haire | Admissible only as an Admission by; Halliburton |
| 050965 | Transocean North America Region Training Plan | Admissible only as an Admission by; TransOcean |
| 050977 | Transocean Job Description: Assistant Driller - Offshore Experience | Admissible only as an Admission by; TransOcean |
| 050979 | Chevron Cement Test Results for National Oil Spill Commission | Excluded by MiL; Other Government Reports |
| 050980 | ABB Vetco Gray Databook Section A-2 | Admissible only as an Admission by; TransOcean; Relevance generally (FRE 401 & 402) |
| 050981 | Transocean Weekly Drill Report Deepwater Horizon April 12-18 2010 | Admissible only as an Admission by; TransOcean |
| 050995 | Cameron Engineering Bulletin No. EB H970002 | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050996 | Cameron Engineering Bulletin No. EB FSA-A070008 | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050997 | Cameron Engineering Bulletin No. EB FSA-A033322 | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 050998 | Haliburton - OCS-G-32306, Macondo #1, Mississippi Canyon Block 252, Transocean Horizon - 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for: Jesse Gagliano - April 20, 2010 | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 050999 | Email string between Mark Hafle, Robert Bodeck, martin Albertin, Paul Mitchell, Bruce Wagner, Brett Cocales, Brian Morel, Vinson Graham, John Guide re FW 14 3/4" x 16" hole-section preview | Hearsay (FRE 802) |
| 051000 | Email string between Brian Morel and Maxie Dooyle, John LeBlue, Brett Cocales, Mark Hafle re FAS and FAS AK "stinger" | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 051104 | BP Fundamentals of Well Control, Section 5, Basics of Well Control | Hearsay (FRE 802) |
| 051106 | Appendix D - Dispensation from Drilling and Well Operations Policy re convert bottom pipe ram on Horizon BOP to a test ram | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 051107 | Handwritten notes of Greg Walz Interview | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 051108 | Handwritten notes of Brett Cocales Interview | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 051109 | Handwritten notes of John Guide Interview dated 4/31/2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 051111 | Halliburton Sperry Drilling Services Macondo Well Summary | Admissible only as an Admission by; Halliburton |
| 051112 | Debriefing note for Mark Bly re In-situ and Surface examination of BOP | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 051113 | Transocean Routine Work Order No. 8704-005824-000 (C) re Upgrade Lower Pipe Rams to inverted Rams that will test from bottom side | Admissible only as an Admission by; TransOcean |
| 051114 | Transocean Routine Work Order No. 8704-005824-000 (C) re converter lower ram to test ram at client request | Admissible only as an Admission by; TransOcean |
| 051115 | Email string between Frank Patton and Scherie Douglas re BOP extension | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 051117 | Technical File Note re test ram conversion | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 051123 | Fracture Gradient, Well Testing, Pressure versus depth plot & pore pressure gradient attachments | Relevance generally (FRE 401 & 402) |
| 051129 | Email thread between B. Clawson, B. Cocales, J. Gagliano, et al. re 7" centralizer, stop collar | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 051132 | Lab Results - Primary - BP-HZN-MBI100172018 | Admissible only as an Admission by; Halliburton |
| 051134 | Leadership Focus Areas for Upcoming Rig Visits updated 4/15/10 | Hearsay (FRE 802) |
| 051156 | Email thread M. Beirne, M. Hafle, S. Naito, et al. re Macondo TD & Draft Sub. Op. AFE | Admissible only as an Admission by; Hearsay (FRE 802) |
| 051161 | Email thred B. Clawson, B. Cocales, J. Gagliano, re 7" centralizers | Admissible only as an Admission by; Weatherford |
| 051166 | Email from N. Chaisson to J. Gagliano re revised 9.875 x 7 in prod. Csg. Foam Cement Job Procedure doc | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 051172 | Email string between Frank Patton and Michael Saucier, et al. re Status of Macondo Well | Hearsay (FRE 802) |
| 051174 | Email string between Jason Anderson, Robert Ryan, Paul Johnson, Bill Sannan, Duan Winslow re Macondo KT | Admissible only as an Admission by; TransOcean |
| 051176 | Email between Barry Braniff and Larry McMahan re Section 1 and Appendices | Admissible only as an Admission by; TransOcean |
| 051177 | Jim McCay Engineering Notebook containing handwritten notes | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 051178 | Correspondence from Joseph P. Bacho re account from mud engineers as to what was pumped as spacer for the riser displacement | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 051179 | Email string between Michael Homeyer and James Webster re Deepwater Horizon Incident | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 051191 | MiSwaco Request For Technical Field Support | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 051193 | Email string between Doyle Maxie and Timothy Armand, Stan Alford, Mike Rafferty, Daryl Cullum, John Guide, Brett Cocales, re critical need for experienced person who has mixed and applied Form-a-set for the next interval | Hearsay (FRE 802) |
| 051194 | BP Non-Conformance report | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 051195 | Email string between Doyle Maxie and Timothy Armand, Stan Alford, Mike Rafferty, Daryl Cullum, John Guide, Brett Cocales, re critical need for experienced person who has mixed and applied Form-a-set for the next interval | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 051197 | BP Powerpoint entitled Deepwater Horizon incident investigation | Relevance generally (FRE 401 & 402) |
| 051202 | BP Powerpoint presentation entitled MC 252 31 (Macondo) TD Forward Plan Review: Production Casing 7 TA options | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 051206 | BP Incident Investigation Team - Notes of interview with Brett Cocales | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 051207 | Summary of information pertaining to 30-minute interpretation for Peer review team | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 051208 | BP Incident Investigation Team - Notes of interview with Erick Cunningham | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 051213 | University of Texas Petroleum Extions Service A Primer of Oilwell Drilling Seventh Edition 2008 | | Hearsay (FRE 802) |
| 051218 | ABS Survey Manager | | Admissible only as an Admission by; TransOcean |
| 051234 | 9.875" x 7" Foamed Production Casing Post Job Report | | Admissible only as an Admission by; Halliburton |
| 051235 | ABB Vetco Gray Field Service Manual for R&B Falcon RBS8D 21" HMF H Marine Riser System and Wellhead Connector Manual FSM00105 sec 1 Part 1.1 Operating & Service Procedure 6192 | | Hearsay (FRE 802) |
| 051246 | Evidence of chain of custody receipt, yellow pod from Deepwater Horizon BOP Stack on MC 252 Well | | Admissible only as an Admission by; TransOcean |
| 051251 | Email string between Jesse Gagliano and Brian Morel, Donna Owen, Bryan Clawson, Christopher Lopez, Vernon Goodwin re 7" float Collar | | Admissible only as an Admission by; Halliburton |
| 051254 | Stress Engineering Services, Inc. - Macondo Casing Calculations | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 051255 | Email string between Jesse Gagliano and Brian Morel, Mark Hafle, Brett Cocales, Gregory Walz re Revised Opticem Report with additional Centralizers | | Admissible only as an Admission by; Halliburton |
| 051256 | Stress Engineering Services, Inc. - Structural Analysis of the Macondo Work String | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 051258 | PROSPECT report Deepwater Horizon Investigation Gas dispersion studies | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 051259 | Email from Owen McWhorter to James Kent | | Admissible only as an Admission by; TransOcean |
| 051260 | Opticem Report - 9.875 x 7 Production Casing | | Admissible only as an Admission by; Halliburton |
| 051261 | Drilling Contract between Vastar and R&B Falcon No. 980249 - RBS-8D "Deepwater Horizon | | Relevance generally (FRE 401 & 402) |
| 051266 | Stress Engineering Services - Testing of Cementing Float | | Admissible only as an Admission by; TransOcean |
| 051271 | FDS - Cyberbase Control System | | Admissible only as an Admission by; TransOcean |
| 051275 | Stress Engineering Services - Testing of Cementing Float - excerpt | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 051282 | Stress Engineering Services, Inc. - Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 | | Admissible only as an Admission by; TransOcean |
| 051287 | John Guide Annual Individual Performance Assessment | | Relevance generally (FRE 401 & 402) |
| 051289 | Brett Cocales Annual Individual Performance Assessment 2009 | | Relevance generally (FRE 401 & 402) |
| 051290 | Brett Cocales Annual Individual Performance Assessment 2009 mid year | | Relevance generally (FRE 401 & 402) |
| 051295 | Letter Dated October 3, 2011, from Christopher J. Esbrook (BP counsel) to Daniel Goforth (Transocean counsel) | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 051297 | Document entitled "Assessment of Implications to Cement Phase Stability for High density oilwell Cements up to 500 degrees and 200 psi Bottom Hole Pressure" by John Bensted. | | Hearsay (FRE 802) |
| 051309 | BP Macondo #1 9 7/8 x 7 Production Casing Design Report for Brian Morel | | Admissible only as an Admission by; Halliburton |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 051319 | Slide Presentation: If someone were to ask me what do I need to do to get a BAD cement job? This is what I would tell him or her | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 051355 | Halliburton Cementing Gulf of Mexico, Broussard - OptiCem Job Data Match Results - Casing v. Liner & Centralizer # | | Admissible only as an Admission by; Halliburton |
| 051359 | Communications to VP Wells - RPU | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 051361 | Email from J. Guide to P. Johnson re Horizon GP10-25 Environmental Audit by Dave Cox August 2009 | | Prejudicial (FRE 403) |
| 051384 | Emails between B. Morel and J. Morel | | Hearsay (FRE 802) |
| 051394 | Email string between Tony Brock and Richard Lynch, Bernard Looney, Mark Patteson, et al re Well control even in NAG | | Prejudicial (FRE 403) |
| 051395 | Email string between Tony Brock and Richard Lynch, Bernard Looney, Mark Patteson, re "similarities with Macondo" | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 051416 | BP America Production Company 9-7/8" Production Casing Design Report for Brian Morel dated 4/14/2010 | | Admissible only as an Admission by; Halliburton |
| 051420 | BP American Sperry Drilling Directional Drilling End of Well Report dated 4/20/2010 submitted by: Chip LaCombe | | Admissible only as an Admission by; Halliburton |
| 051423 | Document re Interval Discussion and procedures re hydraulics | | Admissible only as an Admission by; MI-Swaco |
| 051443 | RB Falcon Deepwater Horizon BOP Assurance Analysis | | Admissible only as an Admission by; TransOcean |
| 051445 | Email from Jordan to Little & Leary regarding meeting with MMS to discuss BP standard GoM formation pressure integrity procedure | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 051473 | Halliburton 9 7/8" Liner prepared for Brian Morel | | Admissible only as an Admission by; Halliburton |
| 051474 | Halliburton 9 7/8" x 7" Production Casing Design Report, For Brian Morel | | Admissible only as an Admission by; Halliburton |
| 051484 | Transocean Deepwater Horizon Safey Drill Reports, Jan 2010 | | Admissible only as an Admission by; TransOcean |
| 051485 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Mississippi Canyon Block 948; OCS-G-28030; Well #1 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 051486 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Keathy Canyon Block 102; OCS-G-25782; Well #1 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 051487 | Total Safety - Hydrogen Sulfide Contingency Plan - For Core Operations Only - BP Exploration & Production Inc. - Mississippi Canyon Block 771 #1 ST1; OCS-G-24107 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 051488 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Mississippi Canyon Block 771; OCS-G-24107; Well #1 (Bottom Hole) - Mississippi Canyon Block 727 (Surface Location) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 051494 | Interview notes with Brian Morel - transcribed | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 051495 | Bob Kaluza Interview | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 051496 | 30 CFR 250.402 When and how must I secure a well? & 30 CFR 250.403 What drilling unit movements must I report? | | Relevance generally (FRE 401 & 402) |
| 051499 | Emails between Chemali, Roth, Sweatman & Bement, Re: Conversation with Jeff Moss of ExxonMobil - Livelink 20 KB | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 052502 | Interview Notes with Brian Morel - handwritten | | Best Evidence (FRE 1002); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 052504 | ICS 207 - Organization Chart - Version: Houston IMT-DAY (Thursday 7/29) - Period: 07/30/2010 6:00 - 7/31/10 6:00 | | Relevance generally (FRE 401 & 402) |
| 052512 | Email chain between Johnson, Winslow, Richards & Kent, Re: Kick | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 052513 | Email chain between Foster, Hand, Braniff, Gerlitz, Cameron, Re: Subsea Shut-in Procedure | | Hearsay (FRE 802) |
| 052514 | Email from DWH, OIM to Johnson & Ryan, Subject: Horizon Daily | | Hearsay (FRE 802) |
| 052519 | Email exchange G. Chazan, A. Gowers re "questions" about BP internal documents, confirming details, getting BP comments | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 052521 | Email exchanges D. Cameron to A. Olsen, R. Turlak, G. Boughton, cc others re meeting with John Scwebels about 3 ram BOP as a running tool for LMRP overshot | | Hearsay (FRE 802) |
| 052523 | Email exchanges S. Newman, L. McMahan re Ops Brief, meetings, link to "know well" program that depicts well kill | | Hearsay (FRE 802) |
| 052524 | Email S. Newman to L. McMahan, A. Rose, D. Munoz re Operational Concerns re Shutting in the Well | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 052526 | Emails between Morel, Couch, Crane, Hafle, RE: PO for 7" Casing-Additional info needed | | Hearsay (FRE 802) |
| 052528 | Interviewing Form: Interviewee Sean Bayer, Interviewers J. MacDonald, Jana Judkins | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 052529 | USDC - EDLA - MDL 2179 - In Re Oil Spill - First Amended Notice of Video Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) | | Hearsay (FRE 802) |
| 052531 | Email D. Cameron to R. Turlak attaching DWH Incident Capping Strategies.ppt | | Hearsay (FRE 802) |
| 052537 | Don Vidrine Interview Notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 052538 | E-mail from Ronald Sweatman to Roberts, Mitchell, Hess, Raizada & Badalamenti - FW: kick simulation, May 21, 2010 | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 052539 | e-mail from Ronald Sweatman to Chemali, Roth, Hinz & Bement, Subject: RE: Horizon SDL EOWR, June 09, 2010 | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 052540 | e-mail from David Braquet to Bakri, Mitchell, Hinz, Gisclair, Sati, Lovorn, Chemali, Kizziar, Sullivan, Proett, Sweatman, Hendricks & May - Re: BP_DW Horizon modeling review meeting, June 11, 2010 | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 052541 | E-mail from Ronald Sweatman to Mitchell, Hendricks, Proett, Braquet, Sullivan, Kizziar, Chemali, Lovorn, Sati, Gisclair, Hinz, Bakri, June 14, 2010 - Subject: Must read letter for BP_DW Horizon modeling review! | | Hearsay (FRE 802) |
| 052542 | E-mail from Thomas Roth to Roland Chemali, Ronald Sweatman, James Bement VP Sperry PSL, June 28 2010 - Subject: Re: Conversation with Jeff Moss of ExxonMobil | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 052543 | Section 14 - Special Cementing Practices: Foam Cementing | | Hearsay (FRE 802) |
| 052544 | E-mail from Brian Koons to Jim Elkins, Craig Stair, Grant Schluender, Wink, John Peters, Ronald Sweatman, Tom Fraser, & Paul Cemocky - Subject: RE: RP 96 Task 1.4 - Compiled comments to Draft Wording | | Admissible only as an Admission by; Halliburton |
| 052545 | Transocean - 2008 - Well Control Handbook HQS-OPS-HB-01 - Actions Upon Taking a Kick - Shut-in Procedures - Issue 03, Revision 00 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 052546 | Transocean - 2009 - Well Control Handbook HQS-OPS-HB-01 - Actions Upon Taking a Kick - Shut-in Procedures - Issue 03, Revision 01 | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 052547 | Transocean 2009 Well Control Handbook | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 052548 | Email exchange R. Turlak D. Williams, G. Boughton, others, re P/T Panel ordered from Oceaneering | | Hearsay (FRE 802) |
| 052549 | Email exchange A. Olsen, G. Boughton, J. Schwebel, others, re Meeting notes re "who is making decisions on the critical path for different projects..." | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 052550 | Email exchanges L. Owen, M. Heironimus, T. Smith, others, re 3 Ram BOP details updated, with attachments | | Hearsay (FRE 802) |
| 052551 | Email C. Curtis to J. Schwebel, cc others, re Thanks For the Good Work BOP on BOP and Capping Stack Team with attachments | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 052554 | TO Management Summary of Corrective and Improvement Opportunities - Performance Monitoring Audit and Assessment | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 052555 | Deepwater Horizon Well Specific Operating Guidelines Template | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 052556 | Deepwater Horizon Well Specific Operating Guidelines MC 948 - Freedom (non-duplicate) | | Admissible only as an Admission by; Hearsay (FRE 802) |
| 052557 | Deepwater Horizon Well Specific Operating Guidelines GC 902 - Big Kahuna | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 052558 | Deepwater Horizon Well Specific Operating Guidelines KC 292 #1 Kaskida | | Hearsay (FRE 802) |
| 052559 | Deepwater Horizon Well Specific Operating Guidelines MC 126 - Horn Mountain | | Hearsay (FRE 802) |
| 052560 | Deepwater Horizon Well Specific Operating Guidelines GB 873 - Tamara | | Hearsay (FRE 802) |
| 052561 | Email K. Paine to M. Albertin, S. Arco, J. Bellow, others re PP Report Macondo BPO1 18260MD with attachments | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 052562 | Deepwater Horizon Well Specific Operating Guidelines GC 743 Atlantis DC-143 (aka G5) | | Hearsay (FRE 802) |
| 052563 | Deepwater Horizon Well Specific Operating Guidelines Walker Ridge 508 - Stones | | Hearsay (FRE 802) |
| 052566 | Email exchange G. Forrest, J. Gagliano, others re OptiCem | | Admissible only as an Admission by; Halliburton |
| 052568 | TO Emergency Disconnect Procedure, Section 12, Subsection 1 - General | | Hearsay (FRE 802) |
| 052569 | TO Emergency Disconnect Procedure, Section 12, Subsection 2 - Emergency Disconnect Activation | | Hearsay (FRE 802) |
| 052570 | Deepwater Horizon Well Specific Operating Guidelines GC 743 Atlantis DC-143 (aka G5) | | Hearsay (FRE 802) |
| 052571 | Deepwater Horizon Well Specific Operating Guidelines MC 725 - Tubular Bells | | Hearsay (FRE 802) |
| 052573 | Deepwater Horizon Well Specific Operating Guidelines GC 823 #2 - Puma | | Hearsay (FRE 802) |
| 052574 | TO Emergency Disconnect Procedure, Section 12, Subsection 4 - Emergency Disconnect Activation - Drilling | | Hearsay (FRE 802) |
| 052575 | Deepwater Horizon Well Specific Operating Guidelines MC 948 - Freedom | | Hearsay (FRE 802) |
| 052576 | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak (non-duplicate version) | | Hearsay (FRE 802) |
| 052577 | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak | | Hearsay (FRE 802) |
| 052578 | Deepwater Horizon Well Specific Operating Guidelines MC 727 - Kodiak | | Admissible only as an Admission by; Cameron; TransOcean |
| 052580 | Deepwater Horizon Well Specific Operating Guidelines Walker Ridge 724 - Das Bump | | Hearsay (FRE 802) |
| 052581 | Deepwater Horizon Well Specific Operating Guidelines MC 129 - #3 King South | | Hearsay (FRE 802) |
| 052582 | TO Emergency Disconnect Procedure, Section 12, Subsection 5 - Emergency Disconnect Activation - Tripping (Drill Pipe in BOP) | | Hearsay (FRE 802) |
| 052583 | TO Emergency Disconnect Procedure, Section 12, Subsection 6 - Emergency Disconnect Activation - Tripping (Bottom Hole Assembly in BOP) | | Hearsay (FRE 802) |
| 052584 | Deepwater Horizon Well Specific Operating Guidelines GB 873 - Tamara | | Hearsay (FRE 802) |
| 052586 | Deepwater Horizon Well Specific Operating Guidelines MC 718-2 Juno #3 - EDS-1 | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 052587 | Deepwater Horizon Well Specific Operating Guidelines MC 587 - Blues Image | Hearsay (FRE 802) |
| 052588 | Deepwater Horizon Well Specific Operating Guidelines AV 398 - Bonsai | Hearsay (FRE 802) |
| 052589 | Deepwater Horizon Well Specific Operating Guidelines KC 244 Cortez Bank | Hearsay (FRE 802) |
| 052590 | Deepwater Horizon Well Specific Operating Guidelines MC 562 - "Isabella" | Hearsay (FRE 802) |
| 052591 | Deepwater Horizon Well Specific Operating Guidelines MC 727 - Kodiak (possible duplicate) | Hearsay (FRE 802) |
| 052593 | Deepwater Horizon Well Specific Operating Guidelines Mississippi 718-2 EDS-1 - Juno | Hearsay (FRE 802) |
| 052594 | TO Emergency Disconnect Procedure, Section 12, Subsection 8 - Emergency Disconnect Activation - Running Large OD Casing - DP Standby | Hearsay (FRE 802) |
| 052595 | TO Emergency Disconnect Procedure, Section 12, Subsection 9 - Emergency Disconnect Activation - Cementing (Hanger Landed in Wellhead) | Hearsay (FRE 802) |
| 052596 | TO Emergency Disconnect Procedure, Section 12, Subsection 10 - Emergency Disconnect Activation - Cementing (Setting Plugs) | Hearsay (FRE 802) |
| 052597 | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak (possible duplicate) | Hearsay (FRE 802) |
| 052598 | TO Emergency Disconnect Procedure, Section 12, Subsection 11 - Emergency Disconnect Activation - Well Control | Hearsay (FRE 802) |
| 052599 | TO Emergency Disconnect Procedure, Section 12, Subsection Approx. 1 - Emergency Disconnect (EDS) Sequence | Hearsay (FRE 802) |
| 052600 | TO Emergency Disconnect Procedure, Section 12, Subsection Approx. 2 - Offset Calculations "Straight Line" Calculations Comparisons of Water Depth to Angle to Distance Offset | Hearsay (FRE 802) |
| 052601 | TO Emergency Disconnect Procedure, Section 12, Subsection Approx. 3 - BOP Function Capacities | Hearsay (FRE 802) |
| 052602 | TO Emergency Disconnect Procedure, Section 12, Subsection Approx. 4 - Hydril Autoshear and Backup Systems | Hearsay (FRE 802) |
| 052603 | TO Emergency Disconnect Procedure, Section 12, Table of Contents | Hearsay (FRE 802) |
| 052604 | TO Emergency Disconnect Procedure, Section 12, Subsection 12 - Emergency Disconnect Activation - Well Testing | Hearsay (FRE 802) |
| 052605 | TO Emergency Disconnect Procedure, Section 12, Subsection 13 - Emergency Disconnect Sequence | Hearsay (FRE 802) |
| 052606 | Emails between Morel, Clawson & Hafle, RE: 11-7/8" Float Equipment and 9 5/8" X 7" SSR Plugs | Hearsay (FRE 802) |
| 052607 | TO Deepwater Horizon: Well Control Response Plan (pp or slideshow) | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 052608 | (Rev. 1) TO Task Specific THINK Procedure Brief description of task: dumping fluids overboard | | Hearsay (FRE 802) |
| 052610 | Black & white picture of pipe ?? | | Relevance generally (FRE 401 & 402) |
| 052611 | Deepwater Horizon Well Specific Operating Guidelines Mississippi 718-2 EDS-2 - Juno | | Hearsay (FRE 802) |
| 052612 | Black & white picture of pipe ?? | | Relevance generally (FRE 401 & 402) |
| 052613 | Transocean POB Summary | | Hearsay (FRE 802) |
| 052614 | Transocean POB Summary | | Hearsay (FRE 802) |
| 052615 | Oil & Gas Journal - Drilling & Production - Eight steps ensure successful cement jobs, pp. 37-43 | | Hearsay (FRE 802) |
| 052619 | Transocean - Derrick hand - OJT Module | | Hearsay (FRE 802) |
| 052620 | Transocean - Subsea Supervisor - OJT Module | | Hearsay (FRE 802) |
| 052621 | Transocean - DWH Investigation - Investigations: Conduct BOP control system testing on the Deepwater Nautilus | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 052624 | Transocean - DWH Investigation - Investigations: What were the Equipment Alerts for the BOP equipment. | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 052629 | Weatherford - Quality Management System - Quality Plan - Nexen Float - Customer Special Requirements | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 052632 | 30 C.F.R. Section 250.428 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 052634 | Email from Crane to Lopez & Clawson, Subject: Macondo - 11-7/8" Float Equipment Allocation - 03-08-2010 - Pre-ship Inspection | | Best Evidence (FRE 1002) |
| 052637 | Emails between Morel, Clawson & Hafle, RE: 11-7/8" Float Equipment and 9 5/8" X 7" SSR Plugs | | Hearsay (FRE 802) |
| 052642 | 90-Day Communications Memo | | Admissible only as an Admission by; TransOcean |
| 052643 | Internal Investigation Interview Notes | | Admissible only as an Admission by; TransOcean |
| 052644 | Deepwater Horizon BOP Subsea Test Record | | Admissible only as an Admission by; TransOcean |
| 052645 | Photo of AMF in active position | | Hearsay (FRE 802) |
| 052646 | "Transocean Launches Evaluation Safety and Processes and Culture," First to Know Pre-amble | | Admissible only as an Admission by; TransOcean |
| 052647 | Operating history of DWH | | Admissible only as an Admission by; TransOcean |
| 052648 | Jason Anderson Performance Appraisal & Development Plan | | Admissible only as an Admission by; TransOcean |
| 052649 | Jason Anderson Performance Appraisal & Development Plan | | Admissible only as an Admission by; TransOcean |
| 052650 | Email from DWH OIM re Think and Start | | Admissible only as an Admission by; TransOcean |
| 052651 | Email from Bill Sannan re Safety Stand-Up | | Admissible only as an Admission by; TransOcean |
| 052652 | Fundamental Well Control Course - Content and Objectives | | Admissible only as an Admission by; TransOcean |
| 052653 | Email from Paul Johnson and attachments re First Excellence nomination | | Admissible only as an Admission by; TransOcean; Relevance generally (FRE 401 & 402) |
| 052654 | Drilling Practices Course Material | | Admissible only as an Admission by; TransOcean |
| 052655 | Worldwide Training Matrix | | Admissible only as an Admission by; TransOcean |

| | | |
|---|---|---|
| 052656 | Email from Patrick O'Bryan re D&C ELT Feedback | Admissible only as an Admission by; TransOcean |
| 052664 | Summary: Deepwater Horizon BOP Function and Pressure Testing at Macondo | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 052665 | Summary: Deepwater Horizon Well Control Preventive Maintenance Tasks, April 19, 2009 to April 19, 2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 052667 | Survey Documents in Support of Summary: Deepwater Horizon Audits / Inspections / Surveys / Certifications (2005-2010) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 052672 | Information for Seaman's Manslaughter, Clean Water Act, Migratory Bird Treaty Act and Obstruction of Congress [Doc. 1], United States v. BP Exploration and Production Inc., 2:12-cr-00292-SSV-DEK (E.D. La. Nov. 15, 2012) | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 052673 | Guilty Plea Agreement [Doc. 2-1], United States v. BP Exploration and Production Inc., 2:12-cr-00292-SSV-DEK (E.D. La. Nov. 15, 2012) | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 052674 | Superseding Indictment for Involuntary Manslaughter, Seaman's Manslaughter and Clean Water Act [Doc. 7], United States v. Robert Kaluza and Donald Vidrine, 2:12-cr-00265 (E.D. La. Nov. 14, 2012)). | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 060011 | Email - From: Kelly McAughan To: Allen Pere and others - Subject: Subsurface Technical Memo, with attachments | Hearsay (FRE 802) |
| 060020 | Document: GeoTap Data | Hearsay (FRE 802) |
| 060021 | Log: SLB Wireline Logs: Sonic Triple_Combo F.Tester OBMI | Admissible only as an Admission by; Halliburton |
| 060022 | Log: Sperry Log Files: MWD Logs SDL Logs 5 Sec Surface Data Cementing Data Depth Data Pit Data | Admissible only as an Admission by; Halliburton |
| 060025 | Data: MC252_001_ST00BP01_5MD_PHASE_ATT EN.emf | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060026 | Data: BP_MC252_OCSG_32306_ST00BP01_R1D 1_MD_TCOM_Final_5in.PDS | Admissible only as an Admission by; Halliburton |
| 060027 | Data: MC252_001_ST00BP01_5MD_COMBO.emf | Admissible only as an Admission by; Halliburton |
| 060028 | Data: BP_Macondo_OCSG_32306_001_ST00BP0 1_MSD_Final.pds | Admissible only as an Admission by; Halliburton |
| 060031 | Log: Exhibit 11: Figure 1. Triple Combo Log - M56A Zone | Hearsay (FRE 802) |
| 060032 | Log: Exhibit 12: Figure 2. Triple Combo Log - M57B Zone | Hearsay (FRE 802) |
| 060033 | Log: Exhibit 13: Figure 3. Final Print Triple Combo Log - M56A Zone | Hearsay (FRE 802) |
| 060034 | Log: Exhibit 14: Figure 4. Final Print Triple Combo Log - M57B Zone | Hearsay (FRE 802) |
| 060035 | Log: Exhibit 15: Figure 5. Triple Combo Log Field Copy | Hearsay (FRE 802) |
| 060036 | Log: Exhibit 16: Figure 6. Resistivity Comparison 2 | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 060037 | Log: Exhibit 17: Figure 7. Resistivity with Invasion Linear | Hearsay (FRE 802) |
| 060038 | Log: Exhibit 18: Figure 8. Comparison of water saturation calculations for M57B using BP parameters | Hearsay (FRE 802) |
| 060039 | Log: Exhibit 19: Figure 9. Comparison of water saturation calculations for M57B using Schlumberger parameters | Hearsay (FRE 802) |
| 060040 | Log: Exhibit 20: Figure 10. Water saturation information from Schlumberger's laminated sand analysis | Hearsay (FRE 802) |
| 060041 | Log: Exhibit 21: Color-coded LWD readings of gamma ray and deep resistivity over M57B interval | Hearsay (FRE 802) |
| 060042 | Log: Exhibit 22: Color-coded LWD readings of gamma ray and deep resistivity over M56F interval near casing shoe | Hearsay (FRE 802) |
| 060043 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: RE: OptiCem Report, with attachment | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060046 | Email - From: Brian Morel To: John Guide - Subject: FW: Revised OptiCem Report with additional Centralizers | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060049 | Email - From: Charles Bondurant To: Huawen Gai and others - Subject: RE: Macondo likely abandonment pressure? | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 060050 | Report: Chief Counsel's Report: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 060051 | Document: BP Incident Investigation Team - Notes on Interview with John Guide July 1, 2010 at BP Westlake Office 1 at 10:30am CDT | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 060054 | Email - From: Robert Bodek To: Galina Skripnikova and others - Subject: RE: Top hydrocarbon bearing zone? | Hearsay (FRE 802) |
| 060055 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK Geodetic, with attachment | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403) |
| 060060 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060071 | Report: Expert Report of Glen Benge (USA) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |

| | | | |
|---|---|---|---|
| 060072 | Documents: Production Casing; OptiCem:Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi; Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing_Cent.adi; Macondo Prospect MC 252 #1 - 9.875 X 7 Prod Liner.adi; Macondo Prospect MC 252 #1 - 9.875 X 7.625 prod Casing.adi; RT-Macondo Prospect MC 252 #1 -9.875 X 7 prod Casing; 9.875 X 7 Prod Casing Design Report - 6 Cent.doc; 9.875 X 7 Prod Casing Design Report - 6 Cent.pdf; 9.875 X 7 Prod Casing Design Report - 21 Cent.doc; 9.875 X 7 Prod Casing Design Report - 21 Cent.pdf; 9.875 X 7 Prod Casing Design Report - Final.doc; 9.875 X 7 Prod Casing Design Report - Final.pdf; 9.875 X 7 Prod Casing Design Report - Mark.doc; 9.875 X 7 Prod Casing Design Report - Mark.pdf; 9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.doc; 9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.pdf; Centralizer Calculations.txt; Job OptiCem - Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi; Macondo MC 252 #1 - 9.875 X 7 Prod Casing 4-13-10.adi; Macondo MC 252 #1 - 9.875 X 7 prod Casing - With Comp.adi; | | Admissible only as an Admission by; Halliburton |
| 060073 | Documents: Production Casing; Other Files: Mud Report 4-19-2010 Third Party.pdf Production Graphs.ppt; 9875x7000_JSMacondo SDL Report MC252#1.xls; BP_Macondo_OCSG_32306_001_ST00BP0 1_TCOM_Main_Pass_Caliper.las; Copy of Macondo #1 9 875 x 7 CSGRUN (2) (4).brian.XLS; Macondo SDL Report MC252#1_BP01_MWD_Survey_Rec_4_10_ 10.cgm; Macondo SDL Report MC252#1_BP01_MWD_Survey_Rec_4_10_ 10.emf; Macondo SDL Report MC252#1_BP01_MWD_Svy_Rec_4_10_10.z ip; Macondo SDL Report MC252#1_BP01_Svy_Rec_3 COLUMN_4_10_10.txt; Macondo SDL Report MC252#1_BP01_Svy_Rec_NO_4_10_10.txt | | Admissible only as an Admission by; MI-Swaco |
| 060074 | Documents: Production Casing; Post Job Report: Rig Procedure - revised 9.875 x 7 in Prod. Csg Foam Cement Job Procedure.doc; BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 2.pdf; BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 3.pdf | | Admissible only as an Admission by; Halliburton |
| 060075 | Document: Transocean Response to USCG Draft Report | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 060076 | Memo: Joint Cover Memo on JIT Joint Report of Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 060077 | Report: JIT Final Report | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 060078 | Report: JIT Final Report Appendices | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 060079 | Document: Transcript of Jesse Gagliano before US House of Representatives | | Excluded by MiL; Other Government Reports |
| 060084 | Document: Halliburton, Summary of Cement Jobs in Gulf of Mexico 2006-2010 (Spreadsheet). | | Hearsay (FRE 802) |
| 060085 | Article: Heathman, J.F., Halliburton Energy Services, Technology Today Series: Advances in Cement-Plug Procedures, SPE | | Hearsay (FRE 802) |
| 060086 | Article: Crawshaw, J.P., and Frigaard, I: Cement Plugs: Stability and Failure by Buoyancy-Driven Mechanism, SPE 56959, September 1999. | | Hearsay (FRE 802) |
| 060104 | Document: Joseph Keith Employment Record | | Admissible only as an Admission by; Halliburton; Relevance generally (FRE 401 & 402) |
| 060109 | Report: Expert Report of David Pritchard | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 060112 | Report: Review of Operational Data Preceding Explosion on Deepwater Horizon in MC252 (Appendix B to the JIT Report) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 060113 | Report: National Academy of Sciences' Interim Report on Causes of the Deepwater Horizon Oil Rig Blowout and Ways to Prevent Such Events | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 060114 | Document: Republic of the Marshall Islands, Office of the Maritime Administrator, Deepwater Horizon Marine Casualty Investigation Report | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 060115 | Document: Schlumberger Oilfield Glossary definition for "float shoe" found at http://www.glossary.oilfield.slb.com/DisplayImage.cfm?ID=502 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060116 | WITHDRAWN Report: The Bureau of Ocean Energy Management, Regulation and Enforcement -- Report Regarding the Causes of the April 20, 2010 Macondo Well blowout (JIT Report) | | Hearsay (FRE 802) |
| 060117 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060118 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060119 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060120 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | | Excluded by MiL; Opinions outside 4 corners; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060121 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 060259 | Report: DIMS, Daily Operating Report | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 060295 | Report: DIMS, Daily Operating Report | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 060356 | Document: Final Report on Review of Operational Data Preceding Explosion on Deepwater Horizon in MC252 by John Rogers Smith, P.E. | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 060357 | Website: http://www.wovenwire.com/reference/particlesize.htm | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060358 | Document: Mi-SWACO Lost Circulation Technologies | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 060359 | Memo: FORM-A-SET AK application - BP - West Bison 2II - Gulf of Mexico | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 060360 | Website: http://www.ndbc.noaa.gov/view_text_file.php?filename=42040h2010.txt.gz&dir=data/historical/stdmet/ | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060361 | Regulation: Resource Conservation and Recovery Act, 42 U.S.C. §§ 6921-6939 (also known as the Solid Waste Disposal Act) | | Relevance generally (FRE 401 & 402) |
| 060362 | Regulation: 40 C.F.R. § 261.4 - Exclusions | | Relevance generally (FRE 401 & 402) |
| 060363 | WITHDRAWN Document: Figure 1: Stokes Law Sedimentation of Barite in Low Gel Strength Fluids | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802) |
| 060366 | Document: Transcript of Testimony of Daun Winslow, Jesse Gagliano and Nathaniel Chaisson Before Joint USCG BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060375 | Figure 2: Plan View of Macondo Well from Above | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060376 | Figure 3: The Well Path of the "Straight" Macondo Well Casing String Will Cause a Low Standoff Without Proper Centralization | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060379 | Figure 6: Cement Lift Pressure / U-Tube | | Hearsay (FRE 802) |
| 060384 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachments | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060385 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Cement Procedure, with attachment | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060392 | Email - From: John Guide To: David Sims - Subject: FW: Additional Centralizers | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 060393 | Email - From: Brian Morel To: Brett Cocales Subject: Re Macondo STK Geodetic | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060395 | Email - From: Brian Morel To: Erick Cunningham - Subject: RE: 16.4 ppg Plug test, with attachment | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 060396 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK Geodetic | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060398 | Report: Halliburton Cementing Lab Results - Spacer | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060399 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Cement Procedure | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |

| | | |
|---|---|---|
| 060400 | Report: Halliburton 9.875" X 7" Foamed Production Casing Post Job Report | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060401 | Report: Cement Lab Weigh-Up Sheet, Apr 16, 2010 - Req/Slurry: US-73909/2 | Admissible only as an Admission by; Halliburton |
| 060402 | Report: Halliburton Cementing Lab Results - Primary for Request/Slurry: 73909/2 | Admissible only as an Admission by; Halliburton |
| 060403 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Updated info for Prod Casing job, with attachment | Admissible only as an Admission by; Halliburton |
| 060404 | Email - From: Jesse Gagliano To: Brett Cocales - Subject: 9 7/8" x 7" Lab Test, with attachment | Admissible only as an Admission by; Halliburton |
| 060405 | Report: Cement Lab Weigh-Up Sheet, Feb 10, 2010 - Req/Slurry: US-65112/1 | Admissible only as an Admission by; Halliburton |
| 060406 | Report: Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/2 | Admissible only as an Admission by; Halliburton |
| 060407 | Report: Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/3 (12 AM) | Admissible only as an Admission by; Halliburton |
| 060408 | Report: Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/3 (12 PM) | Admissible only as an Admission by; Halliburton |
| 060409 | Report: Cement Lab Weigh-Up Sheet, Feb 16, 2010 - Req/Slurry: US-65112/3 | Admissible only as an Admission by; Halliburton |
| 060410 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Out of Office, with attachment | Admissible only as an Admission by; Halliburton |
| 060411 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Run, with attachment | Admissible only as an Admission by; Halliburton |
| 060412 | Report: Halliburton Cementing Lab Results - Lead | Admissible only as an Admission by; Halliburton |
| 060413 | Email - From: Jesse Gagliano To: Erick Cunningham - Subject: 9 7/8" x 7" Prod Casing lab tests & DIMS Reports before and during job, with attachments | Admissible only as an Admission by; Halliburton |
| 060414 | Report: Cement Lab Weigh-Up Sheet, Apr 13, 2010, Req/Slurry: US-73909/1 | Admissible only as an Admission by; Halliburton |
| 060415 | Report: Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 | Admissible only as an Admission by; Halliburton |
| 060418 | Report: Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 | Admissible only as an Admission by; Halliburton |
| 060421 | Report: (JIT) Oilfield Testing and Consulting Cement Lab Report | Excluded by MiL; Other Government Reports |
| 060423 | Report: Deepwater Horizon Study Group Final Report on the Investigation of the Macondo Well Blowout and Appendices | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060424 | Report: Deepwater Horizon Study Group Progress Report 2 | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 060425 | Report: Deepwater Horizon Study Group Progress Report 3 | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 060426 | WITHDRAWN Report: Stress Engineering - Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of Apr 20 2010 | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 060427 | WITHDRAWN Report: Addendum to DNV Final Report for BOEMRE | Hearsay (FRE 802) |
| 060430 | Report: DNV Final Report for BOEMRE Volume II Appendices | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 060431 | Report: Coast Guard Report DWH ROI - USCG and Appendices | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 060432 | Document: Halliburton's Viking Weblog Information | | Hearsay (FRE 802); Other Non-Authenticity Objection |
| 060433 | Email - From: Don Cordray To: Jesse Gagliano and others - Subject: Info on Blend and Additives needed revised | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060434 | Document: SPE 20453, Goodwin and Crook, Cement Sheath Stress Failure | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060439 | Document: Wellbore Schematic: Basis of Design within Drilling Fluids Program | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 060442 | Report: BOEMRE Report and all Appendices | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 060443 | Document: 9 7/8" x 7" Production Casing Proposals versions 1 - 6 | | Admissible only as an Admission by; Halliburton |
| 060444 | WITHDRAWN Document: Review of Macondo #1 7" x 9-7/8" Production Casing Cementation | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 060445 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Cement Procedure | | Admissible only as an Admission by; Halliburton |
| 060446 | Report: Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry: US-73903/1 | | Admissible only as an Admission by; Halliburton |
| 060447 | Email - From: Brian Morel To: Mark Hafle - Subject: FW: Lab tests | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060448 | Document: Gagliano Testimony before Joint USCG/BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060449 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Lab test | | Admissible only as an Admission by; Halliburton |
| 060450 | Document: Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060451 | Document: Nelson, Erik B., et al., Well Cementing (2d. Ed.) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060452 | Document: DeRozieres, Jean, et al., Foamed-Cement Characterization Under Downhole Conditions and Its Impact on Job Design. SPE 19935 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060455 | Report: Halliburton Cementing Lab Results Lead (UCA Compressive Strength Test ID 722098) | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060456 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Run, with attachment | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403) |
| 060457 | Report: Halliburton Cementing Lab Results Lead - Req/Slurry 65112/3 | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060458 | Report: Halliburton Cementing Lab Results - Primary - Req/Slurry 73909/1 | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060460 | Report: Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry US-73909/1 (Test ID 811521) | | Admissible only as an Admission by; Halliburton |
| 060461 | Document: Richard Dubois Deposition Transcript and Exhibits | | Hearsay (FRE 802) |
| 060462 | Manual: Halliburton Global Lab Best Practices, Part 3: Foam Slurry Testing with Global Lab Best Practices | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060463 | Report: Halliburton's 9 7/8" x 7" Production Casing Design Reports Nos. 1, 2, 3, 4, 5 | | Admissible only as an Admission by; Halliburton |

| | | |
|---|---|---|
| 060464 | Report: Halliburton's 9 7/8" x 7" Production Casing Proposals, Nos. 3, 4, 5, 6 | Admissible only as an Admission by; Halliburton |
| 060467 | Document: Services Agreement between Sperry-Sun Drilling Services and BP Exploration & Production for Transocean Deepwater Horizon | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060468 | Report: Halliburton End of Well Report for BP Exploration and Production | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060470 | Report: 9 7/8" x 7" Production Casing Design Report | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060472 | Document: CSI Lab Worksheet | Hearsay (FRE 802) |
| 060476 | Document: BP's 2006 Cementing Service Quality Audit - LABORATORY (Halliburton's Lafayette Lab) | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060477 | Document: 2010 Cementing Reliability Audit (Halliburton's Lafayette Lab) | Admissible only as an Admission by; Halliburton |
| 060479 | Document: Cobb, Maki, and Sabins, Method Predicts Foamed-Cement Compressive Strength Under Temperature. Pressure, Oil & Gas Journal | Hearsay (FRE 802) |
| 060483 | Document: Vargo, Richard, et al., Improved Deepwater Cementing Practices Help Reduce Nonproductive Time. IADC/SPE 99141 | Hearsay (FRE 802) |
| 060484 | Document: Orban, J.A., et al., Specific Mixing Energy: A Key Factor for Cement Slurry Quality. SPE 15578, 1986. | Hearsay (FRE 802) |
| 060485 | Document: Gonzales, Manuel Eduardo, et al., Increasing Effective Fracture Gradients by Managing Wellbore Temperatures. IADC/SPE 87217 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060486 | Document: Halliburton, Deepwater Primary Cementing: Beyond the Shallow Water Flows | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060487 | Document: Halliburton, US Land Offshore Cementing Work Methods | Admissible only as an Admission by; Halliburton |
| 060488 | Document: Minutes of API Subcommittee Meeting | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060489 | Document: API Recommended Practice 65 - First Edition - Cementing Shallow Water Flow Zones in Deep Water Wells | Hearsay (FRE 802) |
| 060490 | Document: API Recommended Practice 65 - Part 2 - Isolating Potential Flow Zones During Well Construction | Hearsay (FRE 802) |
| 060491 | Document: Ripley, H.E., et al., Ultra-low Density Cementing Compositions. SPE 81-01-06 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060492 | Document: Benge, et al., Foamed Cement Job Successful in Deep HTHP Offshore Well. Oil & Gas Journal | Hearsay (FRE 802) |
| 060493 | Document: Kopp, Kevin, et al., Foamed Cement v. Conventional Cement for Zonal Isolation: Case Histories. SPE 62895 | Hearsay (FRE 802) |
| 060494 | Document: Halliburton, Technology Bulletin - EZ-Flow Additive Blending Update | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060495 | Document: Halliburton, Technology Bulletin - D-Air 3000L and D-AIR 3000 Defoamers | Admissible only as an Admission by; Halliburton |

| | | |
|---|---|---|
| 060496 | Document: Halliburton, Material Safety Data Sheet - Potassium Chloride | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060497 | Document: Venture Chemicals, Inc., Material Safety Data Sheet - Ven-Fyber 201 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060498 | Document: Halliburton, SSA-1 Strength Stabilizing Agent Brochure | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060499 | Document: Halliburton, SSA-2 Coarse Silica Flour Brochure | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 060500 | Manual: Halliburton, Foam Cementing & ZoneSeal Isolation Processes | Admissible only as an Admission by; Halliburton |
| 060501 | Document: Halliburton's Global Laboratory Best Practices, Vol. 2, Section 3 - Cementing Materials A through Z | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060502 | Report: Halliburton Internal Memorandum, Project Report: Evaluate Foam Compressive Strength Correlation | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060503 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Updated Info for Prod Casing Job, with attachment | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060504 | Document: The National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Holds Public Hearing on the Preliminary Findings Regarding the BP Macondo Well Blowout | Hearsay (FRE 802) |
| 060506 | Document: API Cooperative Testing Subcommittee Meeting Minutes | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060507 | Document: Minutes of API Subcommittee Meeting (June 30, 2010) | Hearsay (FRE 802) |
| 060513 | Email - From: Norman Wong To: Abbassian Subject: Re: MBI Hearing Transcripts | Hearsay (FRE 802) |
| 060515 | Document: Questions from Abbassian May 27th | Hearsay (FRE 802) |
| 060520 | Manual: API Recommended Practice 53 Third Edition, March 1997, Reaffirmed September 1, 2004, Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | Hearsay (FRE 802) |
| 060522 | Document: Lubinski, A., Althouse, W.S., and Logan, J.L., "Helical Buckling of Tubing Sealed in Packers," JPT 655-70, June 1962. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060523 | Document: Kulak, Geoffrey L., Fisher, John W., and Struik, John H.A., Guide to Design Criteria for Bolted and Riveted Joints, 2nd Ed (9780471837916), Wiley-Interscience. 1987. | Hearsay (FRE 802) |
| 060524 | Book: Deutschman, Aaron D., Michels, Walter J., Wilson, Charles E., Machine Design: Theory and Practice. Prentice Hall, 1st Ed. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060526 | Document: Stevick, G.R., Proposed Revision to para.302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060527 | Book: Norton, Robert L., Machine Design, An Integrated Approach, Prentice-Hall, 1998. | Best Evidence (FRE 1002); Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 060528 | Book: Higdon, A., et al., Mechanics of Materials, 3rd Ed., John Wiley & Sons, 1976. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060542 | Document: Nitrified Cementing Review | | Hearsay (FRE 802) |
| 060545 | Report: Halliburton 9.875" X 7" Foamed Production Casing Post Job Report | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060552 | Report: Halliburton Cementing Lab Results - Primary | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060556 | Report: Halliburton Cementing Lab Results - Primary | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060557 | Document: Use of Foamed Cement in Deep Water Angola, SPE IADC 91662 - 2004 | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060563 | Document: API Specification 10A, Twenty-third Edition, April 2002. Specification for Cement Sand Materials for Well Cementing | | Hearsay (FRE 802) |
| 060579 | Report: Cement Lab Weigh-up Sheet, Req/Slurry: 73909/1 | | Admissible only as an Admission by; Halliburton |
| 060581 | Report: Cement Lab Weigh-up Sheet, Req/Slurry: 81447/1 | | Admissible only as an Admission by; Halliburton |
| 060600 | Manual: Integrated Materials and Construction Practices for Concrete Pavements: A State-of-the-Practice Manual | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060611 | Report: 9.875" X 7" Production Casing Design Report | | Admissible only as an Admission by; Halliburton |
| 060612 | Report: 9.875" X 7" Production Casing Design Report | | Admissible only as an Admission by; Halliburton |
| 060615 | Report: 9 7/8" X 7" Production Casing v.3 | | Admissible only as an Admission by; Halliburton |
| 060616 | Report: 9 7/8" X 7" Production Casing v.4 | | Admissible only as an Admission by; Halliburton |
| 060622 | Manual: Foam Cementing Operations Manual | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060624 | Email - From: Brian Morel To: Gregory Walz and others - Subject: Nitrogen Cement Team | | Relevance generally (FRE 401 & 402) |
| 060627 | Document: Future Challenges of Drilling Fluids and Their Rheological Measurements, 2010 AADE Fluids Conference and Exhibition | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060628 | Document: Cement: Its Chemistry and Properties, Journal of Chemical Education, Vol. 80, No. 6 (2003) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060629 | Document: Drilling Training Alliance Cementing Manual | | Hearsay (FRE 802) |
| 060631 | Manual: Global Laboratory Best Practices, Vol. 2, Section 3 | Incomplete | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060632 | Manual: Global Laboratory Best Practices, Vol. 1, Section 1 | Incomplete | Hearsay (FRE 802) |
| 060633 | Manual: Global Laboratory Best Practices, Vol. 2, Section 2 | Incomplete | Hearsay (FRE 802) |
| 060634 | Manual: Global Laboratory Best Practices, Vol. 3, Section 8 | Incomplete | Hearsay (FRE 802) |
| 060635 | Manual: Global Laboratory Best Practices, Vol. 3, Section 2 | | Hearsay (FRE 802) |
| 060636 | Manual: Global Laboratory Best Practices, Vol. 3, Section 3 | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 060637 | Manual: Global Laboratory Best Practices, Vol. 3, Section 4 | | Hearsay (FRE 802) |
| 060638 | Manual: Global Laboratory Best Practices, Vol. 4, Section 1 | | Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 060639 | Manual: Global Laboratory Best Practices, Vol. 4, Section 2 | | Hearsay (FRE 802) |
| 060640 | Manual: Global Laboratory Best Practices, Vol. 4, Section 3 | Incomplete | Hearsay (FRE 802) |
| 060659 | Report: Expert Report of Robert Bea and William Gale (Pls), 08-26-11 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 060661 | Document: BP Macondo Prospect, Mud Weight | | Admissible only as an Admission by; Halliburton |
| 060663 | Document: NOAA Bibliography | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 060665 | Document: BP Compensation Practices/Incentive Pay Documents | | Relevance generally (FRE 401 & 402) |
| 060667 | Report: Major Incident Investigation Report, BP Grangemouth, Scotland 29th May-10th June 2000, HSE and Scottish Environment Protection Agency (Aug. 18, 2003) | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060669 | Website: BP Brand & Logo Webpage, http://www.BP.com/sectiongenericarticle.do?Categoryid=9014508&contentid=7027677 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060670 | Document: OSHA Fact Sheet on BP 2009 Monitoring Inspection (2009) | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060671 | Article: "Panel Presses BP on Its Safety Record," The New York Times | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060672 | Article: "Senators Rap BP Official for Record of OSHA Violations," The New York Times | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060673 | Article: "BP's Aggressive Trading Culture Comes to Surface," Financial Times | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060674 | Article: "Return of Lord Oil Slick: Why has Cameron Handed Lord Browne such a Key Job?" The Daily Mail | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060675 | Article: "OSHA Warns BP Failed to Make Safety Changes," Galveston County Daily News | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060676 | Article: "BP Braced for Damning Report into Fatal Errors at Texas City Refinery," The Observer | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060677 | Article: "Culture of Amoco, Industry May Be Forever Changed," Chicago Tribune | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 060678 | Book: Bergin, Tom. Spills and Spin: The Inside Story of BP. Random House Business Books, 2011 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060679 | Book: Steffy, Loren C., Drowning in Oil. McGraw-Hill, 2011 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060680 | Book: Reed, Stanley & Fitzgerald, Alison, In Too Deep, BP and the Drilling Race that Took it Down. John Wiley & Sons, 2011 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060681 | Book: Read, Colin, BP and the Macondo Spill: The Complete Story. Palgrave Macmillan, 2011 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060682 | Book: Cavnar, Bob, Disaster on the Horizon. Chelsea Green, 2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060683 | Book: Hopkins, Andrew, Failure to Learn. CCH Australia Limited, 2008 | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060684 | Book: Center for Chemical Process Safety of the American Institute of Chemical Engineers, Guidelines for Technical Management of Chemical Process Safety. American Institute of Chemical Engineers, 1989 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060685 | Report: OGE, HSE Management Guidelines for Working together in a Contract Environment, Report No. 6.64/291, Sept. 1999 | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 060686 | Article: Cullen, The Hon Lord, The Public Enquiry into the Piper Alpha Disaster. Her Majesty's Stationary Office, 1990 | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060687 | Article: Primrose, M. J., "The HSE Management System in Practice-Implementation." SPE 35826, 1996. | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 060688 | Website: Exxon-Mobil, Operations Integrity Management System 5-15 http://www.exxonmobil.com/Corporate/Files/OIMS_Framework_Brochure.pdf | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060689 | Article: Flynn, Steven, "HSE Leadership - One Company's Process Safety Journey." SPE 126584, 2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060690 | Article: "The Report of the BP U.S. Refineries Independent Safety Review Panel" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060691 | Report: International Association of Oil and Gas Producers Guidelines for the Development and Application of Health, Safety and Environmental Management Systems, Report No. 6.36/210 (1994) | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 060692 | Manual: Safety Management Manual (SSM). International Civil Aviation Organization, Doc 9859, 2d Ed, 2009 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060693 | Document: Annex 6 - Operation of Aircraft (Amdt 33-B), International Civil Aviation Organization (2006) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060695 | Document: Energy Institute Risk Assessment Matrix Website: http://www.energyinst.org.uk/heartsandminds/ram.cfm | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060696 | Document: Energy Institute Risk Assessment Matrix Brochure Sample Pages | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060697 | Document: Annex 13 - Safety Management SARPs (Amdt 12B) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060698 | Article: "Bob Dudley: BP is Sorry. BP Gets It." Politico.com | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 060699 | Article: "BP Failed on Safety, Report Says," Washington Post | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 060700 | Document: Shell Aircraft International - Safety Management Systems, Doc 52661 26 (2005) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060701 | Document: Risk Assessment Matrix - Bringing it to Life, Energy Institute | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060702 | Document: US Dept of Labor OSHA Citation and Notification of Penalty to BP, Inspection No. 311962674 | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060703 | Document: Shell Contractor HSE Handbook | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060704 | Document: HSE Management Procedure - Audit, Petroleum Development Oman LLC (2001) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060705 | WITHDRAWN Report: "Investigation Report - Refinery Explosion and Fire" | Incomplete | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060706 | Article: "BP's Failure to Debias: Underscoring the Importance of Behavioral Corporate Finance" | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 060707 | Article: "Increasing Risk: 1. A Definition" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 060709 | Document: OGP Upstream Companies | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 060710 | Document: Organizational Culture, Chapter 16 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060756 | Presentation: Stop for Safety | | Prejudicial (FRE 403) |
| 060759 | Presentation: Introduction to North America Gas | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060760 | Document: Royal Dutch Shell (RDS) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060764 | WITHDRAWN Document: Royal Dutch Shell (RDS) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060765 | Presentation: MMS Introduction to BP's Kaskida IFT | | Relevance generally (FRE 401 & 402) |
| 060766 | Presentation: Kaskida DST-Style Short Term Well Test, 15k BOPs | | Relevance generally (FRE 401 & 402) |
| 060769 | Presentation: OGP Capping & Containment Management Committee Meeting | | Hearsay (FRE 802) |
| 060770 | Document: OGP Global Industry Response Sub-Group: Identification of potential improvement opportunities and lessons learned in respect of oil spill response following the April 20, 2010 incident at Well MC-252 in the Macondo Prospect, Gulf of Mexico | | Hearsay (FRE 802) |
| 060771 | Manual: Health, Safety, and Environmental Case Guidelines for Mobile Offshore Drilling Units | | Hearsay (FRE 802) |
| 060772 | Report: Energy Report Beaufort Sea Drilling Risk Study | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060773 | Email - From: Murray Auchincloss To: Andy Hopwood and others - Subject: FW: Propublica article in advance of tonight's TV documentary | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060774 | Article: Hopkins, Andrew, Management Walkarounds: Lessons from the Gulf of Mexico Oil Well Blowout. Working Paper 79, Australian National University National Center for OHS Regulation, 2011. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802) |
| 060775 | Article: Wagenaar & Groeneweg, Accidents at Sea: Multiple Causes and Impossible Consequences. International Journal of Man-Machine Studies, 1987. | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060777 | Document: Testimony of Joseph Keith, John Gisclair, and Michael Wright - Joint USCG_BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060778 | Document: Testimony of Daniel Oldfather and Gregory Walz - Joint USCG_BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060779 | Document: National Oil Spill Commission Meeting Transcript | | Excluded by MiL; Congressional Testimony; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 060782 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachment | | Admissible only as an Admission by; Halliburton |
| 060783 | WITHDRAWN Article: Shefrin, Cervellati, BP's Failure to Debias: Underscoring the Importance of Behavioral Corporate Finance. Quarterly Journal of Finance, Vol. 1, No. 1, 2011. | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060784 | Article: Helmreich, Merritt, & Wilhelm, The Evolution of Crew Resource Management Training in Commercial Aviation. Journal of Aviation Psychology. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060787 | Report: BP Sustainability Report 2007 | | Relevance generally (FRE 401 & 402) |
| 060788 | Document: Building Process Safety Culture, Tools to Enhance Process Safety Performance | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060789 | Document: Deepwater Horizon Study Group Working Paper, Jan. 2011 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 060790 | Document: Flixborough (NyproUK) Explosion Accident Summary, 1974 | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060791 | WITHDRAWN Report: The Baker Panel Report, January 2007 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060793 | WITHDRAWN Report: Fatal Accident Investigation Final Report - Texas City | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060794 | Report: Fatal Accident Investigation Interim Report - Texas City | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060795 | Press Release: BP Products North America accepts responsibility for Texas City explosion | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060796 | Document: Remarks of Ross J. Pillari 5/17/05 | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060797 | Letter: From: Carl Nichols To: Donald Holmstrom - Subject: BP Submission for Dec. 15 hearing | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060799 | Manual: Deepwater Horizon Emergency Response Manual Vol. II | | Admissible only as an Admission by; TransOcean |
| 060802 | Document: Incident Management | | Relevance generally (FRE 401 & 402) |
| 060803 | Document: Incident Reporting | | Relevance generally (FRE 401 & 402) |
| 060806 | Document: Testimony of Jimmy Harrell and Captain Curt Kuchta - Joint USCG_BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060808 | Document: Testimony of Mark Hafle, Christopher Pleasant, Gregory Meche, Christopher Haire, Miles Ezell, and William Stoner - Joint USCG_BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 060809 | Document: Testimony of Micah Sandell, Paul Meinhart III, Charles Credeur, Micah Burgess, Allen Seraile, Heber Morales, and David Sims - Joint USCG_BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060810 | Document: Testimony of Ronald Sepulvado, Ross Skidmore, and Lee Lambert - Joint USCG_BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060811 | Document: Testimony of Natalie Roshto, John Guide, and Shane Albers - Joint USCG_BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060812 | Document: Testimony of Michael Williams, Tyrone Benton, and John Smith - Joint USCG_BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060813 | Document: Testimony of Vincent Tabler, Harry Thierens, Mark David Hay, and William Stringfellow - Joint USCG_BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060814 | Document: Testimony of James Kent Wells, David Sims, and Patrick O'Bryan - Joint USCG_BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060815 | Document: Testimony of Brett Cocales and Merrick Kelley - Joint USCG_BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060816 | Document: Testimony of John Sprague - Joint USCG_BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060817 | Document: Testimony of Ian Little - Joint USCG_BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060818 | Document: Testimony of Ian Little - Joint USCG_BOEM Investigation | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060819 | Email - From: Nathanial Chaisson To: Jesse Gagliano - Subject: BP/Horizon/OptiCem RT, with attachment | | Admissible only as an Admission by; Halliburton |
| 060820 | Document: Statements by John Browne, Jan. 16, 2007 | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060821 | WITHDRAWN Report: U.S. Chemical Safety and Hazard Investigation Board, 2005-04-1-TX, Investigation Report Refinery and Explosion and Fire | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060822 | Document: Structured for Success, BP Magazine, Issue 3 2009 | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 060823 | Document: Thinking about Process Safety Indicators. Working Paper 53, May 2007. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060824 | Website: OGP Upstream Companies www.ogp.org.uk | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060825 | Website: BP Brand and Logo www.BP.com/sectiongenericarticle.do?categoryId=9014508&contentId=7027677 | | Relevance generally (FRE 401 & 402) |
| 060826 | WITHDRAWN Document: Organizational Culture, Chp. 16 http://www.kfunigraz.ac.at/iimwww/iimwww/orgculture.pdf Chapter 16: Organizational Culture | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060829 | Email - From: David Sims To: Marshall Maestri and others - Subject: Macondo Risk Register.xls, with attachment | | Hearsay (FRE 802) |
| 060832 | Report: Environmental and Social Report, BP Amoco 45 (1998) | | Relevance generally (FRE 401 & 402) |
| 060839 | Document: BP Group Recommended Practice Selection of Hazard Evaluation and Risk Assessment Techniques 3-1.0001 | | Hearsay (FRE 802) |
| 060845 | Report: Expert Report Morris Burch | | Hearsay (FRE 802) |
| 060850 | Report: Expert Report of Cliff Knight | | Hearsay (FRE 802) |
| 060851 | Report: Expert Report of David B. Lewis | | Hearsay (FRE 802) |
| 060852 | Report: Expert Report of David Bolado | | Hearsay (FRE 802) |
| 060853 | Report: Expert Report of David Calvert | | Hearsay (FRE 802) |
| 060854 | Report: Expert Report of David O'Donnell | | Hearsay (FRE 802) |
| 060855 | WITHDRAWN Report: Expert Report of Donald Weintritt | | Hearsay (FRE 802) |
| 060856 | Report: Expert Report of Forrest Earl Shanks | | Hearsay (FRE 802) |
| 060858 | Report: Expert Report of Dr. Frederick "Gene" Beck | | Hearsay (FRE 802) |
| 060859 | Report: Expert Report of Glen Stevick | | Hearsay (FRE 802) |
| 060860 | Report: Expert Report of Gordon R. Cain | | Hearsay (FRE 802) |
| 060861 | Report: Expert Report of Gregory McCormack | | Hearsay (FRE 802) |
| 060863 | Report: Expert Report of Ian Frigaard | | Hearsay (FRE 802) |
| 060865 | Report: Expert Report of J.J. Azar, PhD | | Hearsay (FRE 802) |
| 060866 | Report: Expert Report of John Hughett | | Hearsay (FRE 802) |
| 060867 | Report: Expert Report of John W. Barker, with Appendices | | Hearsay (FRE 802) |
| 060870 | Report: Expert Report of L.V. McGuire | | Hearsay (FRE 802) |
| 060871 | Report: Expert Report of Marion Woolie | | Hearsay (FRE 802) |
| 060873 | Report: Expert Report of Patrick Hudson | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802) |
| 060874 | Report: Expert Report of Paul Dias | | Hearsay (FRE 802) |
| 060877 | Report: Expert Report of Roger Vernon | | Hearsay (FRE 802) |
| 060879 | Report: Expert Rebuttal Report of William Abel | | Hearsay (FRE 802) |
| 060881 | Article: Prevention of Accidents Involving Hazardous Substances: The Role of the Human Factor in Plant Operations. The Human Factor, OECD Discussion Document. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 060882 | Article: Lawrie, Matthew, Parker, Dianne & Hudson, Patrick, Investigating Employee Perceptions of a Framework of Safety Culture Maturity. Elsevier, 2005. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060883 | Article: Lawrie, Matthew, Parker, Dianne & Hudson, Patrick, A Framework for Understanding the Development of Organisational Safety Culture. Elsevier, 2005. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060884 | Article: Baltimore & Campbell, BP Admits Budget a Factor in Alaska Spill. http://uk.reuters.com/assets/print?aid=UKN1619278420070516 | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060885 | Article: Hudson, Patrick, Integrating Organisational Culture into Incident Analyses: Extending the Bow Tie Model. SPE 127180, 2010. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060886 | Document: Hudson, Patrick, Moving from Investigating to Analyzing Incidents: Supporting Organizational Learning. SPE 127182, 2010. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060887 | Report: Borthwick, Commissioner David, Report of the Montara Commission of Inquiry. Commonwealth of Australia, 2010. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060888 | Article: "BP to Pay $50 Million to Settle State Blast Claim," Houston Chronicle | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060891 | Article: Hudson, Patrick, Profiling Safety Culture: The OGP Interview Study. | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060892 | Article: Pritchard & Lacey, Deepwater Well Complexity - The New Domain. | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 060893 | Document: OGP Deepwater Wells Global Industry Response Group Recommendations | | Hearsay (FRE 802) |
| 060894 | Article: Hudson, Patrick, Implementing a Safety Culture in a Major Multi-national. | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060895 | Article: Seeing Yourself as Others See You, Shell Exploration and Production. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060896 | Document: Reason, James, Managing the Risks of Organizational Accidents. Ashgate Publishing Limited, 1997. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060897 | Website: Booz Allen Website | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060898 | Website: Energy Institute | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060899 | Website: OGP | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060900 | Website: OGP | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060901 | Article: Hudson, Patrick, Safety Culture - Theory and Practice, Hudson. Center for Safety Sciences. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 060902 | Article: Hudson, Patrick, Safety Management and Safety Culture The Long, Hard and Winding Road. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060903 | Article: Hudson, Patrick, Understanding Safety Management in the Context of Organisational Culture. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060904 | PowerPoint: Measuring and Becoming a Safety Culture | | Relevance generally (FRE 401 & 402) |
| 060906 | Report: Expert Report Prepared for M-I LLC by George H. Medley, Jr., P.E. | | Hearsay (FRE 802) |
| 060907 | Report: Expert Report of Brent J. Lirette on Behalf of Weatherford U.S., L.P. | | Hearsay (FRE 802) |
| 060908 | Report: Expert Report of Greg Childs, Blowout Preventer (BOP) | | Hearsay (FRE 802) |
| 060912 | Report: BP Daily Operations Report - Partners (Completion) | | Relevance (Not Relevant to Phase II) |
| 060913 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: OptiCem Report, with attachments | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 060917 | Email - From: Warren Winters To: David Brown and others - Subject: RE: Updated: Centralizer Depths and Permeable Zones | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 060919 | WITHDRAWN Email - From David Brown To: Warren Winters and others - Subject: FW: CSI Technologies | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Subsequential Remedial Measures (FRE 407) |
| 060921 | Email - From: Fred Sabins To: Anthony Febbraro and others - Subject: FW: Feedback on CSI report draft | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 060925 | Report: Rebuttal Expert Report of Richard F. Strickland, P.E., Ph.D. | | Hearsay (FRE 802) |
| 060977 | Document: Vidick, B., The Search for Alternatives to Screen: Is Permeable Cement an Option? SPE 102185. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060983 | Report: Halliburton Laboratory Data for Request No. 102472 | Combines multiple documents | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Relevance generally (FRE 401 & 402) |
| 060984 | Report: Halliburton Lab Weigh-Up Sheet for Request No. 181800/2 | Combines multiple documents | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Relevance generally (FRE 401 & 402) |
| 060986 | Document: U.S. Patent No. 5,339,902 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060996 | Document: BP Supplemental Authorization for Expenditure | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 060997 | Document: BP Authorization for Expenditure | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 061000 | Report: Review of the Production Casing Design for the Macondo Well, Expert Report by David Lewis | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 061010 | Manual: ASME Boiler and Pressure Vessel Code, Section II, Part D, Ferrous Material Specifications. American Society of Mechanical Engineers, New York: 1992 to 2010 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 061011 | Manual: Criteria of the ASME Boiler and Pressure Vessel Code for Design By Analysis in Sections III, and Section VIII, Division 2, American Society of Mechanical Engineers, 1969 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061013 | Document: Finnie, I., Stevick, G.R., & Ridgely, J.R., The influence of impingement angle on the erosion of ductile metals by angular abrasive particles. Wear, 152 (pp 91 98) 1992. | | Hearsay (FRE 802) |
| 061014 | Document: Oka, Y.I., Olnogi, H. Hosokawa, T., & Matsumura, M., The impact angle dependence of erosion damage caused by solid particle impact. Wear, 203 - 204 (pp 573 - 579) 1997. | | Hearsay (FRE 802) |
| 061015 | Document: Arnoldt, J.C. & Hutchings, I.M., A model for the erosive wear of rubber at oblique impact angles. J. Phys. D: Appl. Phys. 25, (pp A222 - A229) 1992. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061016 | Book: Grace, R.D., Blowout and Well Control Handbook, Gulf Professional Publishing, 2003. | | Hearsay (FRE 802) |
| 061017 | Book: Bellarby, J., Well Completion Design, Elsevier Science, 2009. | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 061018 | Document: French, L.S., Richardson, G.E., Kazanis, E.G., Montgomery, T.M., Bohannon, C.M., & Gravois, M.P., Deepwater Gulf of Mexico 2006: America's Expanding Frontier. OCS Report MMS 2006-022, May 2006 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061019 | Book: Shigley, J.E., Mechanical Engineering Design, McGraw Hill, 3rd, 7th Editions, 1977, 2004 | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 061031 | Document: Stevick, G.R., Proposed Revision to Para. 302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members, August 8, 2011. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061034 | Document: Oberg, Erik, Jones, Franklin D., Horton, Holbrook L., McCauley, Christopher J., & Ryffel, Henry H., Machinery's Handbook 28th ed - Industrial Press, 2008. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061035 | Document: Kulak, Geoffery L., Fisher, John W., & Struik, John H., Guide to Design Criteria for Bolted and Riveted Joints, 2nd Edition, Wiley-Interscience, 1987. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061036 | Report: Test results, data, files, lab notebooks, and records from the DNV forensic analysis and testing of the Deepwater Horizon blowout preventer and its components | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061037 | Photograph: Pictures and images of the Deepwater Horizon blowout preventer and its components from the DNV forensic analysis and testing | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061041 | Email - From: Erick Cunningham To: Daryl Kellingray - Subject: RE: Deep Water Guidelines, with attachment | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 061045 | Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: BP Nitrogen Review, with attachment | | Hearsay (FRE 802) |
| 061046 | Manual: Schlumberger, Cementing Services and Products Catalog http://www.slb.com/services/drilling/cementing/cementing_catalog.aspx | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061047 | Manual: Weatherford, Trans-Foam System (2000), www.Weatherford.com | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061048 | Manual: Weatherford, Trans-Foam Brochure, www.Weatherford.com | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061049 | Report: Applications of Foam Cement. SPE 11203, 1982. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061050 | Report: Foamed Cement -- A Cement With Many Applications. SPE 9598, 1981. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061051 | Document: Rosen, M.J., Surfactants and Interfacial Phenomena (3d. Ed.) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061052 | Report: Halliburton, SA-541 Technology Bulletin | | Relevance generally (FRE 401 & 402) |
| 061053 | Report: Halliburton, Foam Cement Technical Bulletin (1984) | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061055 | Report: Halliburton, SCR-100 Brochure | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061057 | Document: Scan Weigh-Up Sheet for Test ID 73909 | | Hearsay (FRE 802) |
| 061058 | Report: Lab Report, Request 102472 | | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 061059 | Report: Cement Lab Weigh-Up Sheet, Oct 27, 2011 - Req/Slurry: NG-185210/1 | Combines multiple documents | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 061061 | Document: Minutes of API Subcommittee Meeting (July 21, 2000) | | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 061062 | Document: SPE 14196. A Study of Bulk Cement Handling and Testing Procedures | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061063 | Report: Halliburton, ZoneSealant 2000 Brochure | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061064 | PowerPoint: General Foam Cement | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061065 | Document: The Determination of the Static and Dynamic Properties of Nitrified Cements, D.T. Mueller, V.L. Franklin, Jr., and D.J. Daulton, 1990 SPE 20116 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061066 | Report: Halliburton Technology Bulletin No. CMA-96-001 re SA-541 Delayed Hydrating Suspending Aid | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 061071 | WITHDRAWN Email to John Guide re Call | | Hearsay (FRE 802) |
| 061087 | Document: Handwritten Notes regarding Kill Line | | Hearsay (FRE 802) |
| 061088 | Document: Interview Notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 061089 | Document: Interview Notes | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 061090 | Transcript: 2010 05 28 Testimony of Joint USCG_BOEM Investigation | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 061091 | Document: Handwritten Notes | | Hearsay (FRE 802) |
| 061092 | Report: Stress Engineering_Hydraulic Analysis of Macondo #252 Well Prior to Incident of Apr 20 2010 (App G to TO Report) | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 061094 | Document: Notes of Interview with David Sims | | Hearsay (FRE 802) |
| 061123 | Report: Amended Expert Report of Glen Stevick | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 061124 | Report: Amended Rebuttal Expert Report of Glen Stevick | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 062002 | Document: Mutual Release and Indemnity Agreement between Transocean and HESI | Relevance generally (FRE 401 & 402) |
| 062003 | Report: MMS Project: Long Term Integrity of Deepwater Cement Systems Under Stress/Compaction Conditions (Report 5) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062004 | Email - From: DWH Toolpusher To: George Coltrin - Subject: Proposed Negative Test, with attachment | Admissible only as an Admission by; TransOcean |
| 062008 | Email - From: Damian Stead To: Thomas Gray and others - Subject: SIMOPS review team pre-read, with attachment | Relevance generally (FRE 401 & 402) |
| 062009 | Document: SPM SIMOPS | Relevance generally (FRE 401 & 402) |
| 062010 | Email - From: Ian Little To: Mac Polhamus - Subject: Horizon Driller | Relevance generally (FRE 401 & 402) |
| 062012 | Document: BP Cementing Guidelines: Liner Cementing | Relevance generally (FRE 401 & 402) |
| 062014 | Email - From: Erick Cunningham To: Serge Aime Brice Wamba Fosso and others - Subject: FW: Foam cementing - Conference Call | Relevance generally (FRE 401 & 402) |
| 062015 | Email - From: Jake Skelton To: Scherie Douglas and others - Subject: FW: Blue Pod | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062016 | Document: Surface Data Logging - Halliburton | Admissible only as an Admission by; Halliburton |
| 062018 | WITHDRAWN Manual: Transocean: Specific Environments: Deepwater | Admissible only as an Admission by; TransOcean |
| 062021 | Manual: GoM Development, HSSE Management Plan, Define/ Execute | Relevance generally (FRE 401 & 402) |
| 062024 | Email - From: John Sharadin To: Kent Corser and others - Subject: Wrap up Drilling DWOP issues, with attachments | Relevance generally (FRE 401 & 402) |
| 062029 | Document: Subsea Well Suspension Recommended Practice (Long String) GoM D&C Engineering | Relevance generally (FRE 401 & 402) |
| 062031 | Email - From: Brett Cocales To: Trent Fleece - Subject: RE: Shear rams & Boost strategy | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 062036 | Document: Support for MC252 #1 well 9 7/8" collapse design dispensation | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062039 | WITHDRAWN Email - From: Brian Morel To: Daryl Kellingray and others - Subject: Macondo Cement Design, with attachment | Admissible only as an Admission by; Halliburton |
| 062066 | Email - From: John Guide To: Brett Cocales and others - Subject: RE: 16" Squeeze Tools | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062067 | Email - From: Nicholas Lirette To: Tim Burns and others - Subject: 16" squeeze info | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062069 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: Foamed cementing | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062075 | Report: BP Group Standards - Integrity Management | Relevance generally (FRE 401 & 402) |
| 062077 | PowerPoint: Well Plugging and Abandonment Presentation | Relevance generally (FRE 401 & 402) |
| 062083 | WITHDRAWN Report: Daily Operations Report - Partners (Drilling) | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 062086 | WITHDRAWN Report: Daily Operations Report - Partners (Drilling) | | Admissible only as an Admission by; Halliburton |
| 062091 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: office visit - 12/29/09 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062095 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: 11 7/8" Liner info | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062096 | Email - From: Nicolas Lirette To: Ramsey Fisher and others - Subject: How much estimated time to log CBL on way out | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062097 | Email - From: Erick Cunningham To: Daryl Kellingray and others - Subject: Thought on Schlumberger Proposal | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062098 | PowerPoint: Ballooning: License to Drill Program | | Admissible only as an Admission by; TransOcean |
| 062100 | Email - From: Brett Cocales To: Michael Bednarz and others - Subject: Nile P&A Draft Procedure for Review | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062102 | Email - From: Rafael Flores To: Erika Spector and others - Subject: Add items to cementing SORAC | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062109 | Email - From: Brian Morel To: Kurt Andres - Subject: RE: Tiber 2 - RAT Risk Input Version 2 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062120 | PowerPoint: Screen capture showing sand details for 17800' to 18225' | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062138 | Email - From: John Shaughnessy To: Harry Prewett and others - Subject: Liner/Tieback Decision | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062146 | Document: Weigh-Up Sheet for Test 65112/1, 65112/2, and 65113/3 | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062156 | Email - From: Jesse Gagliano To: Jesse Gagliano - Subject: FW: Hesitation Squeeze Procedure, with attachment | | Admissible only as an Admission by; Halliburton |
| 062241 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: FW: Macondo Update | | Admissible only as an Admission by; Anadarko |
| 062247 | Email - From: Forrest Burton To: Tim Trautman and others - Subject: FW: Macondo | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062257 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: 16" Liner info | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062278 | Email - From: Gary Imm To: Doug Suttles and others - Subject: MC252 - Approval for Procedure to Close BOP, with attachment | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062281 | Email - From: Forrest Burton To: Josh Nichols - Subject: RE: Macondo | | Hearsay (FRE 802) |
| 062282 | Document: Halliburton Sales Order | | Relevance generally (FRE 401 & 402) |
| 062477 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Out of Office, with attachment | | Admissible only as an Admission by; Halliburton |
| 062495 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: Macondo update | | Hearsay (FRE 802) |
| 062517 | Email - From: Derek Folger To: Peter Botevyle - Subject: RE: Macondo Update | | Hearsay (FRE 802) |
| 062534 | Email - From: Huan Gamblin To: Dawn Peyton - Subject: RE: Macondo well update 11:30 | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 062540 | Email - From: Robert Quitzau To: Paul Chandler and others - Subject: FW: Macondo Update - Casing Plan | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 062550 | Document: Chat room log between Charles Bondurant, Galina Skripnikova, Kelly McAughan and Binh Nguyen | | Prejudicial (FRE 403) |
| 062552 | Document: Nile Decommissioning, Plug and Abandon and Flushing SIMOPS Plan | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 062571 | Email - From: Paul Chandler To: Robert Bodek - Subject: Macondo TD | | Admissible only as an Admission by; Anadarko |
| 062572 | Email - From: Forrest Burton To: Bert Allbritton - Subject: FW: Macondo TD Reached | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 062573 | Email - From: Forrest Burton To: Bert Allbritton - Subject: FW: Macondo TD Reached | | Admissible only as an Admission by; Anadarko |
| 062574 | WITHDRAWN Email - From: Paul Chandler To: Robert Bodek - Subject: FW: Macondo TD | | Hearsay (FRE 802) |
| 062587 | Email - From: Kelly McAughan To: Charles Bondurant - Subject: RE: Pressure points | | Prejudicial (FRE 403) |
| 062629 | Email - From: Brad Hebert To: Bryan Clawson and others - Subject: RE: 7" float collar - BP - Macondo Prospect | | Admissible only as an Admission by; Weatherford |
| 062631 | Email - From: Bill Bruce To: Jesse Gagliano - Subject: Fw: 7" float collar - BP - Macondo Prospect | | Admissible only as an Admission by; Weatherford |
| 062634 | WITHDRAWN Email - From: Jesse Gagliano To: Brian Morel - Subject: RE: 7" float collar | | Hearsay (FRE 802) |
| 062635 | Email - From: Donnie Owen To: Bill Bruce - Subject: FW: 7" float collar - BP- Macondo Prospect | | Admissible only as an Admission by; Weatherford |
| 062657 | Email - From: Brian Morel To: Brett Cocales - Subject: RE: Macondo STK geodetic | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062659 | Email - From: Brian Morel To: Brett Cocales - Subject: RE: Macondo STK geodetic, with attachment | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062663 | Email - From: Brian Morel To: Brett Cocales - Subject: RE: Macondo STK geodetic | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062665 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic, with attachments | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062666 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic, with attachments | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062679 | Email - From: Preeti Paikattu To: Brian Morel - Subject: RE: Actual vs model - 9-7/8 in liner run, with attachment | | Relevance (Not Relevant to Phase II) |
| 062683 | Email - From: Brett Cocales To: Gregory Walz and others - Subject: RE: Cement Procedure | | Hearsay (FRE 802) |
| 062687 | WITHDRAWN Email - From: Mark Hafle To: Brian Morel - Subject: Re: Revised OptiCem Report with additional Centralizers. | | Hearsay (FRE 802) |
| 062706 | Email - From: Bert Allbritton To: Stuart Strife - Subject: RE: Macondo Pay, with attachment | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 062708 | Email - From: Forrest Burton To: Bert Allbritton and others - Subject: RE: Macondo daily drilling reports | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 062724 | Document: Handwritten Displacement Operations Log | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 062725 | Document: Handwritten Displacement Operations Log | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 062727 | WITHDRAWN Report: Halliburton Surface Plug Report for Macondo 1 Mississippi Canyon Blk: 252 | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 062745 | Document: Handwritten notes and transcribed notes - Lee Lambert Interview | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062746 | Document: Summary of Bob Kaluza Interview | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062748 | WITHDRAWN Email - From: Brian Morel To: Jimmy Adams - Subject: Drill pipe tally, with attachment | | Hearsay (FRE 802) |
| 062753 | Email - From: Larry Watters To: Fred Sabins and others - Subject: RE: CemCADE | | Hearsay (FRE 802) |
| 062754 | Email - From: Anthony Febbraro To: Larry Watters and others - Subject: RE: CemCADE | | Hearsay (FRE 802) |
| 062756 | Email - From: Bryan Chambers To: Paul Hanson and others - Subject: CURRENT POSITION | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062757 | Email - From: Fred Sabins To: David Brown and others - Subject: RE: Temperatures | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062759 | Email - From: Fred Sabins To: Anthony Febbraro and others - Subject: Re: CemCADE | | Hearsay (FRE 802) |
| 062761 | WITHDRAWN Email - From: Warren Winters To: Fred Sabins - Subject: RE: Temperatures | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 062765 | WITHDRAWN Email - From: Fred Sabins To: David Brown and others - Subject: RE: Temperatures | | Hearsay (FRE 802) |
| 062766 | WITHDRAWN Email - From: Warren Winters To: Fred Sabins - Subject: RE: PPFG data for cement simulation | | Hearsay (FRE 802) |
| 062768 | WITHDRAWN Email - From: Derek Hart To: Robert Scott - Subject: OPERATIONS ADVISORY - NRS-OPS-ADV-008: LOSS OF WELL CONTROL DURING UPPER COMPLETION, with attachment | | Hearsay (FRE 802) |
| 062769 | Email - From: Fred Sabins To: David Brown and others - Subject: FW: BP Actions Items and Needs | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062777 | WITHDRAWN Email - From: Larry Watters To: David Brown and others - Subject: BP / CSI Presents | Incomplete | |
| 062778 | WITHDRAWN Email - From: David Brown To: Fred Sabins and others - Subject: RE: BP | Incomplete | Best Evidence (FRE 1002); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 062779 | Email - From: Fred Sabins To: David Brown and others - Subject: FW: Decent Assessment of the Potential Causes of DW Horizon Blow Out | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062781 | Report: BP Daily Operations Report - Partners and handwritten notes - Decision Tree | | Hearsay (FRE 802) |
| 062795 | Document: Handwritten notes from Don Vidrine and Bob Kaluza interviews | | Hearsay (FRE 802) |
| 062796 | WITHDRAWN Email - From: David Brown To: Warren Winters and others - Subject: CSI Report Draft | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062810 | Email - From: Fred Sabins To: Kyle Combs and others - Subject: FW: Feedback on CSI report draft | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062819 | Email - From: Corporate Communications To: TO employees - Subject: FIRST NEWS ALERT: Internal Investigation Update, with attachment | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062829 | Report: Macondo M52 Cement Analysis BP Investigation Team | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062849 | Memo: Negative Test and Riser Displacement Procedures | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062853 | Handwritten notes: Interview with Mark Hafle | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062859 | Document: Golden Rules of Safety with handwritten notes attached | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062862 | Email - From: Barbara Thorn To: Lynette Lukenbaugh - Subject: FW: summary of lab data | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062863 | WITHDRAWN Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: BP Foam Testing New Blade Spot Check | | Hearsay (FRE 802) |
| 062864 | Document: Kent Corser handwritten investigation notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062865 | WITHDRAWN Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: BP Foam Testing New Blade Spot Check, with attachment | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 062867 | Email - From: Steve Robinson To: Dave Wall - Subject: CF2 Conclusions | | Hearsay (FRE 802) |
| 062869 | Spreadsheet: N2 Case History CSI | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062872 | Report: Anomalies for Hearing | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062873 | Document: CF2 Appendix - Spacer impact on negative test | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062874 | Document: Statement re shutting in the well | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 062875 | Email - From: Tony Brock To: Kent Corser - Subject: RE: ACTION - Question on Centralizer depth | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062886 | Report: DWH Macondo Blowout - Analysis of Negative Pressure Test Anomalies | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 062891 | Document: BP Deepwater Horizon Rhellant Displacement Procedure | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062892 | Report: Chapter Five Analysis of The Accident | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062893 | Email - From: Wesley Bell To: Daniel Kluk - Subject: Well Control Manual Section 5 Subsection 1, 2, 3 and 4, with attachment | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062894 | Document: Negative Pressure Tests - George Armistead - Chevron | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062895 | Report: North America Gas (NA Gas) Contractor HSSE Audit Protocol / Report | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 062948 | WITHDRAWN Email - From Kent Corser To: Warren Winters and others - Subject: Cement testing for well | Email missing attachments in produced version | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 062949 | Document: Sperry - Basics of Petroleum Geology | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062960 | Document: Macondo Open Hole Graphic and Log | | Relevance generally (FRE 401 & 402) |
| 062961 | Document: Sperry Training Document: Ten Rules for Pressure Detection | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062965 | WITHDRAWN Document: Appendix K to Bly Report. Laboratory Analysis of Cementing Operations on the Deepwater Horizon | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 062967 | WITHDRAWN Email - From: Paul Sonnier To: Kent Corser and others - Subject: Summary of results | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) |
| 062974 | WITHDRAWN Document: SPE 19935, Foamed-Cement Characterization Under Downhole Conditions and Its Impact on Job Design | Incomplete | |
| 062977 | WITHDRAWN Document: SPE 15578, Specific Mixing Energy | Incomplete | |
| 062978 | WITHDRAWN Document: U.S. Pat. No. 5,339,902 | Incomplete | |
| 062980 | WITHDRAWN Document: Schlumberger, Cementing Materials | Incomplete | |
| 062981 | Document: Weatherford, Trans-Foam System | | Hearsay (FRE 802) |
| 062982 | WITHDRAWN Document: Weatherford, Trans-Foam O Brochure | Incomplete | |
| 062983 | Document: Halliburton, PS Lite Technology Bulletin | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 062988 | WITHDRAWN Report: Halliburton 16" Liner Post Job Report | Incomplete | |
| 063007 | Email - From: maintenance To: Rig_DWH, Oim and others - Subject: FW: Overdue Maintenance Report <Horizon> | | Hearsay (FRE 802) |
| 063012 | Email - From: Timothy Armand To: Doyle Maxie - Subject: FW: Form-A-Squeeze/Form-A-Set AK Tandem pills, with attachments | | Relevance generally (FRE 401 & 402) |
| 063015 | Email - From: Jeff Marshall To: Geoff Boughton and others - Subject: Alarms on DWH were turned off -- "inhibited" | | Hearsay (FRE 802) |

| | | |
|---|---|---|
| 063022 | Presentation: Preliminary Thoughts on A Response and Plan to Transform Personal Safety Within Transocean | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 063023 | Presentation: Common Deficiencies on the Outer Continental Shelf | Relevance generally (FRE 401 & 402) |
| 063028 | Document: Halliburton Material Transfer Tickets dated: Jan. 31, 2010 (3 documents bearing same date), Feb. 11, 2010, April 5, 2010, April 11, 2010, and Undated (transfer to US Government) | Admissible only as an Admission by; Halliburton |
| 063030 | Email - From: Brian Morel To: Richard Miller Subject: Copy of Macondo_MC 252_1_Schematic_Rev14 3_03122010.xls | Hearsay (FRE 802) |
| 063045 | Document: API Working Group 3 Minutes dated June 29, 2011 | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 063070 | ELAN files: elan-exp-view-e.pds, elan-exp-view-4.pds | Relevance generally (FRE 401 & 402) |
| 063136 | Paper: D.L. Sutton and K.M. Ravi, Halliburton Services, New Method for Determining Downhole Properties that Affect Gas Migration and Annular Sealing, Society of Petroleum Engineers, 1989 | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 063154 | Transcript: Deposition of David Winter | Hearsay (FRE 802) |
| 063163 | Transcript: Deposition of Ottis Glen Benge | Hearsay (FRE 802) |
| 063164 | Transcript: Deposition of Ottis Glen Benge | Hearsay (FRE 802) |
| 063168 | Transcript: Deposition of Frederick Eugene Beck | Hearsay (FRE 802) |
| 063169 | Transcript: Deposition of Frederick Eugene Beck | Hearsay (FRE 802) |
| 063181 | Email - From: Kelly McAughan To: Galina Skripnikova and others - Subject: FW: ACTION REQUIRED: MC252 Subsurface Technical Memo, with attachment | Excluded by MiL; Order re Email Strings; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 063183 | Email - From: Robert Merrill To: Trevor Newley - Subject: FW: Depleted Sand Drilling: Angola | Excluded by MiL; Order re Email Strings; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 063184 | Powerpoint: Transocean Offshore Deepwater Drilling Inc. Deepwater Horizon Maintenance Overview, draft | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 063185 | Document: Comments on "MACONDO 252: Origins of the Disaster" by David Garrett, Stress Engineering Services, Inc. | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports; Prejudicial (FRE 403) |
| 063186 | Email - From: Dan Farr To: Perrin Roller and others - Subject: FW: Received this perspective from a French Association regarding possible cause for Macondo blow-out, with attachment | Admissible only as an Admission by; TransOcean; Excluded by MiL; Other Government Reports |
| 063187 | Email - From: Pallavi Agarwal To: Barry Braniff and others - Subject: RE: Well control event on the DWE, with attachment | Admissible only as an Admission by; TransOcean |
| 063188 | Email - From Barry Braniff To: Larry McMahan - Subject: FW: DRAFT DWE lessons learned report, with attachment | Admissible only as an Admission by; TransOcean |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 063189 | Email - From David Foster To: Barry Braniff - Subject: [no subject], with attachment | | Admissible only as an Admission by; TransOcean |
| 063190 | Email - From Barry Braniff To: Dave Cameron and others - Subject: DWE - WCE summary & key lessons for ops before & after actual event, with attachment | | Admissible only as an Admission by; TransOcean |
| 063191 | Email - From: Larry McMahan To: Adrian Rose and others - Subject: Safety and Performance, with attachments | | Admissible only as an Admission by; TransOcean |
| 063192 | Email - From: Larry McMahan To: Randy Atwood - Subject: RE: FIRST NEWS BULLETIN: A Message from Bob Long and Steven Newman | | Admissible only as an Admission by; TransOcean |
| 063193 | Email - From: Arnaud Bobillier To: Martin.Vos@shell.com - Subject: RE: Arctic 1 HSE status | | Admissible only as an Admission by; TransOcean |
| 063194 | Email - From: Robert Merrill To: Kate Baker and others - Subject: Depletion Review with James Dupree, with attachment | | Excluded by MiL; Order re Email Strings; Hearsay (FRE 802) |
| 063195 | Email - From: Steve Hand To: Larry McMahan - Subject: FW: Actions from MD Teleconference: Item 3 - 711 Kick response and subsequent NRS Actions, with attachments | | Admissible only as an Admission by; TransOcean |
| 063196 | Email - From: Mike Wright To: Steven Holt - Subject: FW: Corporate QHSE Incident Review - June 11, 2010, with attachments | | Admissible only as an Admission by; TransOcean; Excluded by MiL; Hearsay (FRE 802) |
| 063197 | Document: Day-Timers of Larry McMahan | | Admissible only as an Admission by; TransOcean |
| 063198 | Email - From: Daun Winslow To: Kenneth Brown and others - Subject: FW: Subsea Maintenance | | Admissible only as an Admission by; TransOcean |
| 063199 | Email - From: Eric Hall To: Danny Humphrey and others - Subject: RE: MMS Documentation Request | | Admissible only as an Admission by; TransOcean |
| 063200 | Email - From: Preeti Paikattu To: Brian Morel - Subject: RE: Actual vs model - 9-7/8 in liner run, with attachment | | Admissible only as an Admission by; Halliburton |
| 063201 | Document: Viking Screenshot, April 19 "Finished in Lab" Email Related to Request 73909 | | Admissible only as an Admission by; Halliburton |
| 063202 | Document: BP Operation Changes - Nov 2008 BP Ops Academy Executive Session | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 063203 | Document: Well Performance Modeling of the Macondo Well - April/May/June 2010 | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 063205 | Email - From: Linda Rozett To: Communications Committee, Subject: Briefing Papers, with attachments; API Standard Programs and Procedures Briefing Paper - 6.10.10 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 063206 | Document: Hydril 513 Integral Casing Connection: Performance table from Hydril 513 brochure | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 063207 | Email - From: Rolf Meier To: Alberto Woll and others, Subject: FW: Horizon mud gas separator design, with attachment: Vastar Resources, Inc., DWH, Technical Position Paper, Issue: Mud Gas Separator Design | | Admissible only as an Admission by; TransOcean |
| 075002 | Transocean Deepwater Horizon Investigation Sharepoint Report | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 075007 | Transcript of the Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation PM session | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 075008 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Public Hearing – Ambrose Testimony | | Hearsay (FRE 802) |
| 075066 | E-mail from Brian Morel to John Guide, attaching Foamed Production Casing Post Job Report, dated 4/20/2010 | | Hearsay (FRE 802) |
| 075067 | Email from Jessie Gagliano to Cupit, et al., regarding updated information on Prod Casing Job | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 075070 | Unused | | Hearsay (FRE 802) |
| 075079 | Email from Brian Morel to Brett Cocales | | Admissible only as an Admission by; Halliburton; Hearsay (FRE 802) |
| 075118 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling and related attachments and appendices. | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 075146 | John Guide interview | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 075149 | The Joint United States Coast Guard/The Bureau of Ocean Energy Management Investigation Testimony | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 075152 | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 075161 | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 075162 | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 075165 | CF3-NTF15 -Blue pod PETU screen shot first power up post accident inspection - Cameron | | Hearsay (FRE 802) |
| 075174 | Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation - Test Procedure); Yellow Pod | | Admissible only as an Admission by; Cameron; Hearsay (FRE 802) |
| 075263 | DNV2011061807 - Bat 5 | | Relevance generally (FRE 401 & 402) |
| 075264 | DNV2011061810 - Bat 6 | | Relevance generally (FRE 401 & 402) |
| 075265 | DNV2011061813 - Bat 6a | | Relevance generally (FRE 401 & 402) |
| 075267 | DNV2011061819 - Bat 10 | | Relevance generally (FRE 401 & 402) |
| 075268 | DNV2011061822 - Bat 11 | | Relevance generally (FRE 401 & 402) |
| 075269 | SEM Notebook 06182011.pdf (KPMG/DNV BOP Testing Data) (DNV00001451) | | Hearsay (FRE 802) |
| 075270 | BOP-030 Full Load Battery Test with SEM Batteries (DNV00001453) | | Hearsay (FRE 802) |

| | | |
|---|---|---|
| 075271 | DNV2011061903 -BOP-030 Full Load Battery Test with SEM batteries.pdf (KPMG/DNV BOP Testing Data) (DNV00001453) | Hearsay (FRE 802) |
| 075272 | DNV2011061906 - Bat 11a | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 075273 | DNV2011061909 - Bat 12 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 075274 | DNV2011061912 - Bat 13 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 075275 | DNV2011061915 - Bat 14 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 075276 | DNV2011061918 - Bat 15 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 075277 | DNV2011061921 - Bat 16 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 075278 | DNV2011061924 - Bat 17 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 075279 | SEM Notebook 06192011.pdf (KPMG/DNV BOP Testing Data) (DNV00001478) | Hearsay (FRE 802) |
| 075280 | SEM Notebook 06202011 (KPMG/DNV BOP Testing Data) (DNV00001485) | Hearsay (FRE 802) |
| 075281 | SEM Notebook 06212011 (KPMG/DNV BOP Testing Data) (DNV00001497) | Hearsay (FRE 802) |
| 075282 | SEM Notebook 06222011 (KPMG/DNV BOP Testing Data) (DNV00001508) | Hearsay (FRE 802) |
| 075286 | Yellow POD SEM-A vs Yellow Pod SEM-B; 61 pages | Relevance generally (FRE 401 & 402) |
| 075501 | Transocean BOP Investigation ticket regarding "Pressure tests" | Admissible only as an Admission by; TransOcean |
| 075506 | Transocean BOP Investigation ticket regarding "Management of Change - Proceeding with Negative Test/Displacement" | Admissible only as an Admission by; TransOcean |
| 075512 | Transocean document regarding BOP Design Capability | Hearsay (FRE 802) |
| 075518 | Handwritten notes relating to an interview of Mark Hafle | Hearsay (FRE 802) |
| 075536 | Transocean document regarding the performance of the AMF/Blind Shear Ram on the Deepwater Horizon | Admissible only as an Admission by; TransOcean |
| 075537 | E-mail from "DwH Investigation" to Perrin Roller regarding the performance of the BSR | Admissible only as an Admission by; TransOcean |
| 075538 | Transocean document regarding the performance of the Lower Annular on the Deepwater Horizon | Admissible only as an Admission by; TransOcean |
| 075541 | E-mail - From: Curtis Jackson; Subject: RE: Test Ram | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 075562 | Investigations - Lower Annular Performance | Admissible only as an Admission by; TransOcean |
| 075563 | Investigations - Blind Shear Ram Performance - Closed by Surface Control | Admissible only as an Admission by; TransOcean |
| 075569 | Testimony of Mark Hay, USCG/BOEMRE Joint Investigation, August 25, 2010 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 075570 | Testimony of Ralph Linenberger, USCG/BOEMRE Joint Investigation, April 8, 2011, | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 075571 | Testimony of William Stringfellow, USCG/BOEMRE Joint Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 075589 | Transocean Orignal Equipment Manufacturer/Technical Bulletin Approval Form; Deadman/AMF Batter Upgrade, 9 Volt | | Admissible only as an Admission by; TransOcean |
| 075590 | Transocean Orignal Equipment Manufacturer/Technical Bulletin Approval Form; AMF/Dead Battery Replacement | | Admissible only as an Admission by; TransOcean |
| 075591 | Transocean DwH Investigation; Investigations: Determine if shearing capability prevented shearing and sealing of well | | Admissible only as an Admission by; TransOcean |
| 075593 | Email from Dale Pumphrey Subject: FW: DW Horizon IMT Ops Updated #300 with attached ROV Ops Notes | | Hearsay (FRE 802) |
| 075594 | Tuscaloosa Blowout Contingency Plan | | Relevance generally (FRE 401 & 402) |
| 075595 | Timeline regarding Specific Events concerning the BOP, April 2010 through August 2010, Produced Natively," 69 pages | | Hearsay (FRE 802) |
| 075596 | BP Deep Gas Blowout Contingency Plan | | Hearsay (FRE 802) |
| 075597 | Email from Michael Seward Subject: ADW Well Control Contingency Issues/Pt 3 of 6 with attachment Pt 3 of _2008 AWCCP MAIN Pt A.zip | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 075598 | Well Control Contingency Plan | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 080001 | Response of Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. to Defendant Anadarko E&P Company LP's First Set of Requests for Admissions | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 080002 | Response of Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. to Defendant Anadarko Petroleum Corporation's First Set of Requests for Admissions | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 080003 | The BP Parties' Responses and Objections to Defendant Anadarko E&P Company LP's First Requests for Admissions | | Hearsay (FRE 802) |
| 080007 | Expert Report of Roger Vernon - Appendix B [p. 17 -37 (Production Documents)] | | Admissible only as an Admission by; Anadarko; Hearsay (FRE 802) |
| 085045 | Letter from BP to MOEX and Anadarko regarding the Deepwater Horizon Incident | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 087001 | United States Coast Guard/Bureau of Ocean Energy Management Regulation and Enforcement Joint Investigative Team Report | | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 087002 | Testing of Cementing Float: Prepared for Transocean Offshore Deepwater Drilling, Inc. Houston, TX, Stress Engineering Services Inc. February, 2011 | | Admissible only as an Admission by; TransOcean |
| 087005 | George Birch, Review of Macondo #1 7" x 9-7/8" Casing Cementation, April 7, 2011 | | Admissible only as an Admission by; TransOcean |
| 087006 | Phil Rhae, Deepwater Horizon Macondo Blowout: A Review of Cement Design and Procedures, October 20, 2010 | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 087007 | Expert Report of Brent Lirette, October 17, 2011 | | Hearsay (FRE 802) |
| 087008 | Expert Report of Gregory McCormack, October 14, 2011 | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087009 | Expert Report of David Calvert, October 14, 2011 | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087010 | Expert Report of Marion Woolie, October 14, 2011 | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087023 | BP Incident Investigation Team – Notes of Interview with Mark Hafle July 8, 2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 087024 | E-mail - From Bodek, Robert To Beirne, Michael Sent: April 13, 2010 - Subject: Macondo TD | | Hearsay (FRE 802) |
| 087034 | E-mail - From Chaisson, Nathaniel to Gagliano, Jesse Sent: April 20, 2010 - Subject: 9.875" x 7" foamed casing post-job summary, with attached report | | Hearsay (FRE 802) |
| 087041 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (2), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | | Admissible only as an Admission by; Weatherford |
| 087042 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (3), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | | Admissible only as an Admission by; Weatherford |
| 087043 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (4), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | | Admissible only as an Admission by; Weatherford |
| 087044 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (5), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | | Admissible only as an Admission by; Weatherford |
| 087045 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (6), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | | Admissible only as an Admission by; Weatherford |
| 087046 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (7), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | | Admissible only as an Admission by; Weatherford |
| 087047 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (8), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | | Admissible only as an Admission by; Weatherford |
| 087048 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (9), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | | Admissible only as an Admission by; Weatherford |
| 087049 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (10), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | | Admissible only as an Admission by; Weatherford |

| | | | |
|---|---|---|---|
| 087050 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (11), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | | Admissible only as an Admission by; Weatherford |
| 087051 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (12), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | | Admissible only as an Admission by; Weatherford |
| 087052 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (13), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | | Admissible only as an Admission by; Weatherford |
| 087054 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: Materials Specification, Design Based Materials Specification – Copper Based Alloy Shear Products for Liner Systems Applications | | Admissible only as an Admission by; Weatherford |
| 087055 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: Testing Specifications, Inspection and Testing for Weatherford Brass and Aluminum Shear Screws | | Admissible only as an Admission by; Weatherford |
| 087056 | 4/1/2010 Weatherford Delivery Ticket re: Reamer Shoe, Float Collar and Centralizer Subs | | Relevance generally (FRE 401 & 402) |
| 087057 | Thread Certification for Reamer Shoe, Stewart Tubular Products, 1/26/2010 | | Relevance generally (FRE 401 & 402) |
| 087058 | MTR's for Reamer Shoe | | Relevance generally (FRE 401 & 402) |
| 087059 | Part List and Assembly Drawing for Reamer Shoe | | Relevance generally (FRE 401 & 402) |
| 087060 | QA/QC Documents for Weatherford Reamer Shoe | | Relevance generally (FRE 401 & 402) |
| 087061 | QA/QC Documents for Weatherford Centralizer Subs Manufactured for Nexen Petroleum | | Relevance generally (FRE 401 & 402) |
| 087062 | Parts List and Assembly Drawings for Bow Spring Centralizer Subs | | Relevance generally (FRE 401 & 402) |
| 087063 | QA/QC and Manufacturing Procedures for SSR Plug Set | | Relevance generally (FRE 401 & 402) |
| 087066 | Air Freight of SSR Plugs | | Relevance generally (FRE 401 & 402) |
| 087067 | Part List and Assembly Drawing for the WFT SSR Plug Set | | Relevance generally (FRE 401 & 402) |
| 087069 | QA/QC Documents for the Manufacturing of the M45AP Auto Fill Float Collar for Nexen Petroleum in February 2010 Including Nexen's Manufacturing Requirements | | Relevance generally (FRE 401 & 402) |
| 087072 | Weatherford Work Order Router for the Manufacture of the M45AP Auto Fill Float Collar for Nexen Petroleum in February 2010 | | Relevance generally (FRE 401 & 402) |
| 087075 | Nexen Petroleum's Inspection Documentation for 7" Float Equipment and Centralizers Manufactured by Weatherford | | Relevance generally (FRE 401 & 402) |
| 087085 | E-mails – correspondence regarding the sale and delivery of the 7" x 9-5/8" Combination Dual Plug Set and Darts | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 087087 | E-mail - between Clawson, Bryan and Morel, Brian Sent: April 12-14, 2010 - Subject: sending a Weatherford service hand to the rig during cementation of production casing | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087094 | E-mails - between Clawson, Bryan and Morel, Brian Sent: April 19-20, 2010 – Subject: completion of cement job | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087095 | E-mail - between Clawson, Bryan and Morel, Brian Sent: April 19, 2010 – Subject: regarding progress of cement job | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087096 | E-mails - between Weatherford, BP and Allamon Tool Company Sent: 4/13/2010 - Subject: regarding dimensions of M45AP Float Collar | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087097 | E-mails - between Nexen and BP Sent: March 30, and April 5, 2010 – Subject: purchase of 7" casing | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087102 | March 2, 2010 Weatherford Macondo Well Equipment Inventory | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087113 | Wireline Logging Diary – Macondo MC252 #1 BP01 – Run1 | | Hearsay (FRE 802) |
| 087114 | Macondo BP_Time SDL_4-21-2010.zip (notepad file) | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087115 | Recommended Practice for Performance Testing of Cementing Float Equipment, API Recommended Practice 10F, Third Edition, April 2002. | | Hearsay (FRE 802) |
| 087116 | API Spec 10A/ISO 10426-1:2009 Specification for Cements and Materials for Well Cementing Publisher: American Petroleum Institute 24th ed.: Dec. 2010 | | Hearsay (FRE 802) |
| 087117 | API Recommended Practice 10B-2/ISO 10426-2:2003 Testing Well Cements Publisher: American Petroleum Institute Edition 1, July 2005 | | Hearsay (FRE 802) |
| 087118 | API Recommended Practice 10B-3 Deep Water Cement Testing, 2004 | | Hearsay (FRE 802) |
| 087119 | API Recommended Practice 10B-4 Foam Cement Testing at Atmospheric Conditions, 2004 | | Hearsay (FRE 802) |
| 087120 | API Recommended Practice 10B-6 Gel Strength, 2010 | | Hearsay (FRE 802) |
| 087121 | API Speification 10D, ISO 10427-1:2001, Specification for Bow-Spring Centralizers, Publisher: API, Sixth Ed. March 2002, Reafirmend, August 2010 | | Hearsay (FRE 802) |
| 087122 | API Recommended Practice 10F/ISO 10427-3 Performance Testing of Cementing Float Equipment Publisher: American Petroleum Institute Edition 3, 2003 | | Hearsay (FRE 802) |
| 087123 | API Recommended Practice 65-Part 2, May 2010 | | Hearsay (FRE 802) |
| 087124 | API Standard 65, December 2010 | | Hearsay (FRE 802) |
| 087125 | API Recommended Practice 96 First Edition, First Ballot, Deepwater Well Design and Constructions (publications) | | Hearsay (FRE 802) |
| 087127 | Assembly drawings for 7" Rotating Slip On Centralizers and Stop Collar | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 087128 | Photograph of the exterior of a fully assembled float collar (Figure 4 to Lirette Expert Report) | | Relevance generally (FRE 401 & 402) |
| 087132 | Photograph of Auto-Fill Tube Shear Screws (Figure 39 to Lirette Expert Report) | | Relevance generally (FRE 401 & 402) |
| 087133 | "Well Cementing: Second Edition," Eric B. Nelson & Dominique Guillot ed. (2d ed. 2006) | | Hearsay (FRE 802) |
| 087134 | "Petroleum Well Construction," Michael J. Economides, Larry T. Watters and Shari Dunn-Norman, eds. (1998) | | Hearsay (FRE 802) |
| 087135 | "World Cementing Practices: Chapter 4 Primary Cementing," Fred Brooks & W. H. Grant Jr. (1st ed. 1991) | | Hearsay (FRE 802) |
| 087136 | "Cementing," Dwight K. Smith ed., Society of Petroleum Engineers, Monograph Vol. 4 (Rev. ed. 1990) | | Hearsay (FRE 802) |
| 087137 | E-mail - From Hafle, Mark To Goodwin, Vernon Sent: April 19, 2010 – Subject: clearing float collar blockage | | Hearsay (FRE 802) |
| 087138 | E-mail - From Katsounas, Andreas to Winters, Warren Sent: April 19, 2010 - Subject: depth of blockage in shoe track | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 087140 | Halliburton/Sperry Drilling Services April 20, 2010 BP OCSG-32306 Macondo Prospect Daily Operations Report | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 087142 | E-mail - From Roller, Perrin To Ambrose, Bill Sent: July 2, 2010 - Subject: Negative Test Data | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802); Other Non-Authenticity Objection; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 087143 | Transocean Revised Handbook Rev. 10: March 2, 2011. Part 1 – Key Well Integrity Requirements; Part 2 – Specific Barrier Requirements | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 087144 | E-mail - From Walz, Gregory To Morel, Brian; Cocales, Brett; and Hafle, Mark Sent: April 17, 2010 - Subject: Cement Procedure | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 087145 | Interview notes – Bob Kaluza | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 087146 | E-mail From Wiggins, Jacob To Meche, Robert and Crane, Alison Sent: March 29, 2010 - Subject: forwarding March 4, 2010 JAM Pro Job Report for 7" casing provided to Nexen | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 087149 | E-mail - From Morel, Brian To Rivera, Rodolfo Sent: March 16, 2010 - Subject: 11 7/8" float equipment and drawing for L45WP float collar model | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087156 | Bestolife Specification Sheet for High-Pressure/High-Temperature Thread Compound for Casing, Tubing, and Line Pipe | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 087158 | Weatherford JAM Report, 4/15/10 – 4/20/10 for Deepwater Horizon | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087160 | Weatherford Personnel Daily Activity Log, MC252, 4/1/10 – 4/20/10 | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087161 | April 26, 2010 Weatherford Sales Order Acknowledgment for Bow Spring Centralizers | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 087168 | E-mail - From Clawson, Bryan To Herbert, John and Bourg, Brandon Sent: April 19, 2010 - Subject: 7" float equipment and pre-ship inspection | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087170 | E-mail From Goodwin, Vernon To Morel, Brian Sent: March 19, 2010 - Subject: 11 7/8" float equipment | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087171 | E-mail - From Crane, Alison to Hafle, Mark and Morel, Brian Sent: March 29, 2010 - Subject: 7/8" casing | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087172 | Weatherford JAM Pro Job Report, 3/4/10, ticket no. 5470726 | | Relevance generally (FRE 401 & 402) |
| 087173 | E-mail - From Morel, Brian To Crane, Allison Sent: March 29, 2010 -Subject: 7" float equipment and drawing for M45AP float collar model | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087174 | E-mail - From Morel, Brian To Paikattu, Preeti Sent: March 24, 2010 - Subject: 9 5/8" x 7, 9 7/8", and 11 7/8" float equipment and attached drawings | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 087191 | Contract for Well Services between BP America Production Company and Weatherford International, Inc. BPM-04-00186 Gulf of Mexico Offshore Operations | | Relevance generally (FRE 401 & 402) |
| 087193 | Halliburton Post Job Report-9 7/8" x 7" Foamed Production Casing Design Post Job Report (4/20/10) | | Admissible only as an Admission by; Halliburton |
| 087198 | | | Excluded by MiL; Hearsay (FRE 802) |
| 089002 | The Bureau of Ocean Energy Management, Regulation and Enforcement, "Report Regarding the Cause of the April 20, 2010 Macondo Well Blowout." | | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 089003 | WITHDRAWN Macondo Well Incident: Transocean Investigative Report, Volumes I and II | | Hearsay (FRE 802) |
| 089004 | Macondo: The Gulf Oil Disaster, Chief Counsel's Report, 2011, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Hearsay (FRE 802) |
| 089035 | M-I's response to BP's request for information | | Relevance generally (FRE 401 & 402) |
| 089037 | E-mail chain with Doyle Maxie, John LeBleu, and Leo Lindner regarding pills | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 089038 | E-mail from Doyle Maxie regarding pills | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 089039 | E-mail chain regarding pill procedure | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 089040 | E-mail from Doyle Maxie regarding mud weight | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 089041 | E-mail from Doyle Maxie regarding mud weight | | Admissible only as an Admission by; MI-Swaco; Hearsay (FRE 802) |
| 089042 | Attachment 2: BP's Bases for Certain Decisions on the Macondo Well | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 089044 | Email from TSC Controls to Perrin Roller regarding flow line sensor | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 089052 | Guilty Plea Agreement [Doc 2-1], United States v. BP Exploration and Production Inc., 2:12-cr-00292-SSV-DEK (E.D. La Nov. 15, 2012) | | Prejudicial (FRE 403) |
| 089054 | Transocean Sedco DWH Task Specific Think Procedure | | Admissible only as an Admission by; TransOcean; Hearsay (FRE 802) |
| 089055 | Bureau of Ocean Energy Management , Regulation and Enforcement Report Regarding the Causes of the April 20, 2010 Macondo Well Blowout, Appendix G: Negative Test Protocols | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 091002 | Dril-Quip Documents Provided to Marine Board of Investigation | | Relevance generally (FRE 401 & 402) |
| 091005 | Charles Credeur Tally Book, Development Driller II | | Relevance generally (FRE 401 & 402) |
| 091006 | Charles Credeur Tally Book, Development Driller III | | Relevance generally (FRE 401 & 402) |
| 091009 | Dril-Quip BB-IIH SS-15 and BBIIH SS-20 Subsea Wellhead System Training Agenda | | Relevance generally (FRE 401 & 402) |
| 091010 | Email from S. Uresti to B. Patterson and others, 5/5/2010, Subject: "FW: Macondo equipment that is in the well" | | Hearsay (FRE 802) |
| 091013 | Wellhead Equipment Animations | | Relevance generally (FRE 401 & 402) |
| 091015 | Seal Assembly Spec Sheet | | Relevance generally (FRE 401 & 402) |
| 091017 | Seal Assembly Procedure Drawing | | Relevance generally (FRE 401 & 402) |
| 091021 | CHSART Spec Sheet | | Relevance generally (FRE 401 & 402) |
| 091023 | Dummy Adapter Spec Sheet | | Relevance generally (FRE 401 & 402) |
| 091026 | 13- 3/8 Dummy Adapter, Inspection Report | | Relevance generally (FRE 401 & 402) |
| 091027 | 18-3/4 CHSART Assembly, Inspection Report | | Relevance generally (FRE 401 & 402) |
| 091028 | 18-3/4 Seal Assembly, Inspection Report | | Relevance generally (FRE 401 & 402) |
| 091030 | Drawing of Dril-Quip Running Tool | | Relevance generally (FRE 401 & 402) |
| 091031 | Drawing of Dummy Hanger | | Relevance generally (FRE 401 & 402) |
| 091034 | Internal Flow Path Illustration | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 091044 | Dril - Quip Service Agreement, Macondo 9/28/09 | | Relevance generally (FRE 401 & 402) |
| 091045 | Dril - Quip Service Agreement, Macondo 10/3/09 | | Relevance generally (FRE 401 & 402) |
| 091046 | Dril - Quip Service Agreement, Macondo 10/3/09 | | Relevance generally (FRE 401 & 402) |
| 091047 | Dril - Quip Service Agreement, Macondo 10/14/09 | | Relevance generally (FRE 401 & 402) |
| 091048 | Dril - Quip Service Agreement, Macondo 10/20/09 | | Relevance generally (FRE 401 & 402) |
| 091049 | Dril - Quip Service Agreement, Macondo 10/20/09 | | Relevance generally (FRE 401 & 402) |
| 091050 | Dril - Quip Service Agreement, Macondo 2/1/10 | | Relevance generally (FRE 401 & 402) |
| 091051 | Dril - Quip Service Agreement, Macondo 2/3/10 | | Relevance generally (FRE 401 & 402) |
| 091052 | Dril - Quip Service Agreement, Macondo 3/1/10 | | Relevance generally (FRE 401 & 402) |
| 091053 | Dril - Quip Service Agreement, Macondo 3/7/10 | | Relevance generally (FRE 401 & 402) |
| 091054 | Dril - Quip Service Agreement, Macondo 4/1/10 | | Relevance generally (FRE 401 & 402) |
| 091055 | Dril - Quip Service Agreement, Macondo 4/4/10 | | Relevance generally (FRE 401 & 402) |
| 091056 | Dril - Quip Service Agreement, Macondo 4/7/10 | | Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 091057 | Dril - Quip Service Agreement, DDII 5/1/10 | | Relevance generally (FRE 401 & 402) |
| 091058 | Dril - Quip Service Agreement, DDII 5/9/10 | | Relevance generally (FRE 401 & 402) |
| 091059 | Dril - Quip Service Agreement, DDII 5/12/10 | | Relevance generally (FRE 401 & 402) |
| 091060 | Dril - Quip Service Agreement, DDII 5/18/10 | | Relevance generally (FRE 401 & 402) |
| 091061 | Dril - Quip Service Agreement, DDII 5/20/10 | | Relevance generally (FRE 401 & 402) |
| 091062 | Dril - Quip Service Agreement, DDII 5/30/10 | | Relevance generally (FRE 401 & 402) |
| 091063 | Dril - Quip Service Agreement, DDII 6/1/10 | | Relevance generally (FRE 401 & 402) |
| 091064 | Dril - Quip Service Agreement, DDII 6/11/10 | | Relevance generally (FRE 401 & 402) |
| 091065 | Dril - Quip Service Agreement, DDII 6/11/10 | | Relevance generally (FRE 401 & 402) |
| 091066 | Dril - Quip Service Agreement, DDII 6/24/10 | | Relevance generally (FRE 401 & 402) |
| 091067 | Dril - Quip Service Agreement, DDII 7/1/10 | | Relevance generally (FRE 401 & 402) |
| 091068 | Dril - Quip Service Agreement, DDII 7/2/10 | | Relevance generally (FRE 401 & 402) |
| 091069 | Dril - Quip Service Agreement, DDII 8/1/10 | | Relevance generally (FRE 401 & 402) |
| 091070 | Dril - Quip Service Agreement, DDII 8/29/10 | | Relevance generally (FRE 401 & 402) |
| 091071 | Dril - Quip Service Agreement, DDII 9/1/10 | | Relevance generally (FRE 401 & 402) |
| 091072 | Dril - Quip Service Agreement, DDII 9/15/10 | | Relevance generally (FRE 401 & 402) |
| 091074 | Dril - Quip Service Agreement, DDII 10/1/10 | | Relevance generally (FRE 401 & 402) |
| 091075 | Dril - Quip Service Agreement, DDII 10/23/10 | | Relevance generally (FRE 401 & 402) |
| 091076 | Dril - Quip Service Agreement, DDII 11/1/10 | | Relevance generally (FRE 401 & 402) |
| 091077 | Dril - Quip Service Agreement, DDIII 4/24/10 | | Relevance generally (FRE 401 & 402) |
| 091078 | Dril - Quip Service Agreement, DDIII 4/27/10 | | Relevance generally (FRE 401 & 402) |
| 091079 | Dril - Quip Service Agreement, DDIII 5/9/10 | | Relevance generally (FRE 401 & 402) |
| 091080 | Dril - Quip Service Agreement, DDIII 5/13/10 | | Relevance generally (FRE 401 & 402) |
| 091081 | Dril - Quip Service Agreement, DDIII 5/27/10 | | Relevance generally (FRE 401 & 402) |
| 091082 | Dril - Quip Service Agreement, DDIII 5/30/10 | | Relevance generally (FRE 401 & 402) |
| 091083 | Dril - Quip Service Agreement, DDIII 6/18/10 | | Relevance generally (FRE 401 & 402) |
| 091084 | Dril - Quip Service Agreement, DDIII 6/6/10 | | Relevance generally (FRE 401 & 402) |
| 091085 | Dril - Quip Service Agreement, DDIII 6/18/10 | | Relevance generally (FRE 401 & 402) |
| 091086 | Dril - Quip Service Agreement, DDIII 6/22/10 | | Relevance generally (FRE 401 & 402) |
| 091087 | Dril - Quip Service Agreement, DDIII 7/2/10 | | Relevance generally (FRE 401 & 402) |
| 091088 | Dril - Quip Service Agreement, DDIII 7/2/10 | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 091089 | Dril - Quip Service Agreement, DDIII 7/8/10 | | Relevance generally (FRE 401 & 402) |
| 091090 | Dril - Quip Service Agreement, DDIII 7/17/10 | | Relevance generally (FRE 401 & 402) |
| 091091 | Dril - Quip Service Agreement, DDIII 7/29/10 | | Relevance generally (FRE 401 & 402) |
| 091092 | Dril - Quip Service Agreement, DDIII 9/20/10 | | Relevance generally (FRE 401 & 402) |
| 091093 | Dril - Quip Service Agreement, DDIII 12/1/10 | | Relevance generally (FRE 401 & 402) |
| 091094 | Dril - Quip Service Agreement, DDIII 1/4/11 | | Relevance generally (FRE 401 & 402) |
| 091095 | Dril - Quip Service Agreement, DDIII 1/31/11 | | Relevance generally (FRE 401 & 402) |
| 091096 | Dril - Quip Service Agreement, DDIII 2/15/11 | | Relevance generally (FRE 401 & 402) |
| 091097 | Dril - Quip Service Agreement, DDIII 2/26/11 | | Relevance generally (FRE 401 & 402) |
| 091105 | Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC 252 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 091106 | Technical File Note: DD3 Relief Well Intercept Impacts | | Relevance generally (FRE 401 & 402) |
| 091107 | Technical File Note for DD3 Relief Well Intersection Impacts | | Relevance generally (FRE 401 & 402) |
| 091108 | Wild Well Project Memo: Summary & Conclusions From Top Kill Efforts | | Relevance generally (FRE 401 & 402) |
| 091109 | Well Kill Analysis Technical Note | | Relevance generally (FRE 401 & 402) |
| 091110 | E-mails regarding burst disc calculations from Top Kill | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 091111 | David Barnett's (Wild Well) comments on Static Kill Report | | Relevance generally (FRE 401 & 402) |
| 091112 | Static Kill Operation-Flowpath Analysis | | Relevance generally (FRE 401 & 402) |
| 091113 | Procedure for MC252-1 Permanent Abandonment | | Relevance generally (FRE 401 & 402) |
| 091114 | Drilling Program: 8 1/2" Intercept Interval Revision 1 from September 9 | | Relevance generally (FRE 401 & 402) |
| 091115 | Macondo radius of failed zone at intercept depth | | Relevance generally (FRE 401 & 402) |
| 091116 | Email from A. Singh to R. Quitzau and others, 7/23/2010, Subject: "Re: FW: Frac Modeling for Macondo" | | Relevance generally (FRE 401 & 402) |
| 091117 | Email from K. Powell to K. Mix and others, 8/4/2010, Subject: "FW: Hydrostatic Control Step Rate Diagnostic Procedure" | | Relevance generally (FRE 401 & 402) |
| 091118 | End of Well Report for MC252 #3 | | Relevance generally (FRE 401 & 402) |
| 091121 | Daily Operations Report DDII, 9/9/10 | | Relevance generally (FRE 401 & 402) |
| 091122 | Daily Operations Report DDII, 9/10/10 | | Relevance generally (FRE 401 & 402) |
| 091123 | Daily Operations Report DDII, 9/11/10 | | Relevance generally (FRE 401 & 402) |
| 091124 | Schlumberger Isolation Scanner Log Summary | | Relevance generally (FRE 401 & 402) |
| 091125 | Daily Operations Report DDII, 10/7/10 | | Relevance generally (FRE 401 & 402) |
| 091126 | Daily Operations Report DDII, 10/11/10 | | Relevance generally (FRE 401 & 402) |
| 091127 | Daily Operations Report DDII, 10/12/10 | | Relevance generally (FRE 401 & 402) |
| 091128 | Sample Program for DDII Annulus Displacement | | Relevance generally (FRE 401 & 402) |
| 091129 | Email from E. Fly to Ddtwo Mudloggers, 10/6/2010, Subject: "FW: Sampling Program" | | Relevance generally (FRE 401 & 402) |
| 091130 | Email from E. Fly to R. Bodek, 9/28/10, Subject: "RE: Sampling Program" | | Relevance generally (FRE 401 & 402) |
| 091131 | Daily Operations Report DDII, 10/13/2010 | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 091132 | Photos of Dril-Quip equipment | | Relevance generally (FRE 401 & 402) |
| 091133 | Photos of Dril-Quip equipment | | Relevance generally (FRE 401 & 402) |
| 091138 | Macondo: Integrity of the 9 7/8" x 7" Production Casing | | Hearsay (FRE 802) |
| 091140 | Schlumberger Reservoir Sample Analysis Report | | Relevance generally (FRE 401 & 402) |
| 091144 | (2011.07.25) Response on behalf of Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling, Inc., and Transocean Deepwater Inc. to Halliburton Energy Services, Inc.'s Interrogatories | | Admissible only as an Admission by; TransOcean |
| 091289 | Daily Operations Report, 8/2/2010 | | Relevance generally (FRE 401 & 402) |
| 091290 | Daily Operations Report, 8/3/2010 | | Relevance generally (FRE 401 & 402) |
| 091291 | Daily Operations Report, 8/4/2010 | | Relevance generally (FRE 401 & 402) |
| 091292 | Daily Operations Report, 8/5/2010 | | Relevance generally (FRE 401 & 402) |
| 091293 | Daily Operations Report, 8/6/2010 | | Relevance generally (FRE 401 & 402) |
| 091294 | Daily Operations Report, 8/6/2010 | | Relevance generally (FRE 401 & 402) |
| 091295 | Daily Operations Report, 8/7/2010 | | Relevance generally (FRE 401 & 402) |
| 091296 | Daily Operations Report, 8/8/2010 | | Relevance generally (FRE 401 & 402) |
| 091297 | Daily Operations Report, 8/9/2010 | | Relevance generally (FRE 401 & 402) |
| 091298 | Daily Operations Report, 8/10/2010 | | Relevance generally (FRE 401 & 402) |
| 091299 | Daily Operations Report, 8/11/2010 | | Relevance generally (FRE 401 & 402) |
| 091300 | Daily Operations Report, 8/12/2010 | | Relevance generally (FRE 401 & 402) |
| 091301 | Daily Operations Report, 8/13/2010 | | Relevance generally (FRE 401 & 402) |
| 091302 | Daily Operations Report, 8/14/2010 | | Relevance generally (FRE 401 & 402) |
| 091303 | Daily Operations Report, 8/15/2010 | | Relevance generally (FRE 401 & 402) |
| 091304 | Daily Operations Report, 8/16/2010 | | Relevance generally (FRE 401 & 402) |
| 091305 | Daily Operations Report, 8/17/2010 | | Relevance generally (FRE 401 & 402) |
| 091306 | Daily Operations Report, 8/18/2010 | | Relevance generally (FRE 401 & 402) |
| 091307 | Daily Operations Report, 8/18/2010 | | Relevance generally (FRE 401 & 402) |
| 091308 | Daily Operations Report, 8/19/2010 | | Relevance generally (FRE 401 & 402) |
| 091309 | Daily Operations Report, 8/20/2010 | | Relevance generally (FRE 401 & 402) |
| 091310 | Daily Operations Report, 8/21/2010 | | Relevance generally (FRE 401 & 402) |
| 091311 | Daily Operations Report, 8/22/2010 | | Relevance generally (FRE 401 & 402) |
| 091312 | Daily Operations Report, 8/23/2010 | | Relevance generally (FRE 401 & 402) |
| 091313 | Daily Operations Report, 8/24/2010 | | Relevance generally (FRE 401 & 402) |
| 091314 | Daily Operations Report, 8/25/2010 | | Relevance generally (FRE 401 & 402) |
| 091315 | Daily Operations Report, 8/26/2010 | | Relevance generally (FRE 401 & 402) |
| 091316 | Daily Operations Report, 8/27/2010 | | Relevance generally (FRE 401 & 402) |
| 091317 | Daily Operations Report, 8/28/2010 | | Relevance generally (FRE 401 & 402) |
| 091318 | Daily Operations Report, 8/29/2010 | | Relevance generally (FRE 401 & 402) |
| 091319 | Daily Operations Report, 8/30/2010 | | Relevance generally (FRE 401 & 402) |
| 091320 | Daily Operations Report, 8/31/2010 | | Relevance generally (FRE 401 & 402) |
| 091321 | Morning Report DDI, 8/4/2009 | | Relevance generally (FRE 401 & 402) |
| 091322 | Morning Report DDII, 9/2/2010 | | Relevance generally (FRE 401 & 402) |
| 091323 | Morning Report DDII, 9/6/2010 | | Relevance generally (FRE 401 & 402) |
| 091324 | Morning Report DDII, 9/8/2010 | | Relevance generally (FRE 401 & 402) |
| 091325 | Morning Report DDII, 9/9/2010 | | Relevance generally (FRE 401 & 402) |
| 091326 | Morning Report DDII, 9/13/2010 | | Relevance generally (FRE 401 & 402) |
| 091327 | Morning Report DDII, 9/14/2010 | | Relevance generally (FRE 401 & 402) |
| 091328 | Morning Report DDII, 9/15/2010 | | Relevance generally (FRE 401 & 402) |
| 091329 | Morning Report DDII, 9/16/2010 | | Relevance generally (FRE 401 & 402) |
| 091330 | Morning Report DDII, 9/17/2010 | | Relevance generally (FRE 401 & 402) |
| 091331 | Morning Report DDII, 9/18/2010 | | Relevance generally (FRE 401 & 402) |
| 091332 | Morning Report DDII, 9/19/2010 | | Relevance generally (FRE 401 & 402) |
| 091333 | Morning Report DDII, 9/20/2010 | | Relevance generally (FRE 401 & 402) |
| 091334 | Morning Report DDII, 9/21/2010 | | Relevance generally (FRE 401 & 402) |
| 091335 | Morning Report DDII, 9/22/2010 | | Relevance generally (FRE 401 & 402) |
| 091336 | Morning Report DDII, 9/23/2010 | | Relevance generally (FRE 401 & 402) |
| 091337 | Morning Report DDII, 9/24/2010 | | Relevance generally (FRE 401 & 402) |
| 091338 | Morning Report DDII, 9/25/2010 | | Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 091339 | Morning Report DDII, 9/26/2010 | | Relevance generally (FRE 401 & 402) |
| 091340 | Morning Report DDII, 9/27/2010 | | Relevance generally (FRE 401 & 402) |
| 091341 | Morning Report DDII, 9/28/2010 | | Relevance generally (FRE 401 & 402) |
| 091342 | Morning Report DDII, 9/29/2010 | | Relevance generally (FRE 401 & 402) |
| 091343 | Morning Report, 9/30/2010 | | Relevance generally (FRE 401 & 402) |
| 091344 | Morning Report DDII, 10/1/2010 | | Relevance generally (FRE 401 & 402) |
| 091345 | Morning Report DDII, 10/2/2010 | | Relevance generally (FRE 401 & 402) |
| 091346 | Morning Report DDII, 10/3/2010 | | Relevance generally (FRE 401 & 402) |
| 091347 | Morning Report DDII, 10/4/2010 | | Relevance generally (FRE 401 & 402) |
| 091348 | Morning Report DDII, 10/5/2010 | | Relevance generally (FRE 401 & 402) |
| 091349 | Morning Report DDII, 10/6/2010 | | Relevance generally (FRE 401 & 402) |
| 091350 | Morning Report DDII, 10/7/2010 | | Relevance generally (FRE 401 & 402) |
| 091351 | Morning Report DDII, 10/9/2010 | | Relevance generally (FRE 401 & 402) |
| 091352 | Morning Report DDII, 10/10/2010 | | Relevance generally (FRE 401 & 402) |
| 091353 | Morning Report DDII, 10/10/2010 | | Relevance generally (FRE 401 & 402) |
| 091354 | Morning Report DDII, 10/11/2010 | | Relevance generally (FRE 401 & 402) |
| 091355 | Morning Report DDII, 10/11/2010 | | Relevance generally (FRE 401 & 402) |
| 091356 | Morning Report DDII, 10/12/2010 | | Relevance generally (FRE 401 & 402) |
| 091357 | Morning Report DDII, 10/12/2010 | | Relevance generally (FRE 401 & 402) |
| 091358 | Morning Report DDII, 10/13/2010 | | Relevance generally (FRE 401 & 402) |
| 091359 | Morning Report DDII, 10/13/2010 | | Relevance generally (FRE 401 & 402) |
| 091360 | Morning Report DDII, 10/14/2010` | | Relevance generally (FRE 401 & 402) |
| 091361 | Morning Report DDII, 10/14/2010 | | Relevance generally (FRE 401 & 402) |
| 091362 | Morning Report DDII, 10/15/2010 | | Relevance generally (FRE 401 & 402) |
| 091363 | Morning Report DDII, 10/15/2010 | | Relevance generally (FRE 401 & 402) |
| 091364 | Morning Report DDII, 10/16/2010 | | Relevance generally (FRE 401 & 402) |
| 091365 | Morning Report DDII, 10/16/2010 | | Relevance generally (FRE 401 & 402) |
| 091366 | Morning Report DDII, 10/17/2010 | | Relevance generally (FRE 401 & 402) |
| 091367 | Morning Report DDII, 10/17/2010 | | Relevance generally (FRE 401 & 402) |
| 091368 | Morning Report DDII, 10/18/2010 | | Relevance generally (FRE 401 & 402) |
| 091369 | Morning Report DDII, 10/18/2010 | | Relevance generally (FRE 401 & 402) |
| 091370 | Morning Report DDII, 10/19/2010 | | Relevance generally (FRE 401 & 402) |
| 091371 | Morning Report DDII, 10/20/2010 | | Relevance generally (FRE 401 & 402) |
| 091372 | Morning Report DDII, 10/21/2010 | | Relevance generally (FRE 401 & 402) |
| 091373 | Morning Report DDII, 10/22/2010 | | Relevance generally (FRE 401 & 402) |
| 091374 | Morning Report DDII, 10/23/2010 | | Relevance generally (FRE 401 & 402) |
| 091375 | Morning Report DDII, 10/24/2010 | | Relevance generally (FRE 401 & 402) |
| 091376 | Morning Report DDII, 10/25/2010 | | Relevance generally (FRE 401 & 402) |
| 091377 | Morning Report DDII, 10/26/2010 | | Relevance generally (FRE 401 & 402) |
| 091378 | Morning Report DDII, 10/27/2010 | | Relevance generally (FRE 401 & 402) |
| 091379 | Morning Report DDII, 10/28/2010 | | Relevance generally (FRE 401 & 402) |
| 091380 | Morning Report DDII, 10/29/2010 | | Relevance generally (FRE 401 & 402) |
| 091381 | Morning Report DDII, 10/30/2010 | | Relevance generally (FRE 401 & 402) |
| 091382 | BP Deepwater Horizon Accident Investigation Report, Presentation Slides | | Hearsay (FRE 802) |
| 091384 | Amendment No. 1 to Hardware Systems Design and Manufacturing Services Contract No. BPM-03-01125 Subsea Wellheads | | Relevance generally (FRE 401 & 402) |
| 091393 | WITHDRAWN 10/30/09 T. Fleece email to G. Gray, FW: Test Tool as Suspension Device | | Relevance generally (FRE 401 & 402) |
| 091398 | 1/4/10 B. Patterson email to R. Austin, GATEHOUSE re: BP, LDS, 2-409826-02, 3003586 (00168682) | | Relevance generally (FRE 401 & 402) |
| 091400 | 2/1/10 A. Crane email to B. Patterson, FW: BP Macondo - Wear Sleeve Allocation, and attachment | | Relevance generally (FRE 401 & 402) |
| 091402 | 2/1/10 B. Patterson email to C. Credeur re: Macondo, and attachments | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 091404 | 2/9/10 DWH, AsstDriller email to M. Sepulvado, C. Credeur, E. Lee attaching Macondo Pipe Talley.xls, WEAR SLEEVE.xls, and attachments | | Relevance generally (FRE 401 & 402) |
| 091405 | 2/9/10, DWH AsstDriller email to M. Sepulvado, R. Sepulvado, C. Credeur attaching Macondo Pipe Talley.xls, CLEAN OUT RUN.xls, and attachments | | Relevance generally (FRE 401 & 402) |
| 091406 | 2/11/10 DWH, AsstDriller email to R. Smith, M. Sepulvado, R. Sepulvado attaching Macondo Pipe Talley.xls, BHA #1.xls, and attachments | | Relevance generally (FRE 401 & 402) |
| 091407 | 2/16/10 B. Patterson email to M. Hafle, FW: Stack-up for Macondo well with attachments | | Relevance generally (FRE 401 & 402) |
| 091408 | 2/16/10 B. Patterson email to M. Hafle, FW: Macondo LIT/LDS, and attachments | | Relevance generally (FRE 401 & 402) |
| 091411 | 2/24/10 DWH, AsstDriller email to C. Credeur re: Macondo Pipe Talley, and attachments | | Relevance generally (FRE 401 & 402) |
| 091417 | 3/30/10 B. Tippetts email to B. Patterson re: Macondo Space-out, and attachment | | Relevance generally (FRE 401 & 402) |
| 091419 | 4/5/10 F. Barnes email to B. Patterson re: Macondo Lockdown sleeve tools, and attachments | | Relevance generally (FRE 401 & 402) |
| 091420 | 4/5/10 A. Davis email to F. Barnes, R. Wirth re: DTS LDS measurement Tool (for Macondo) | | Relevance generally (FRE 401 & 402) |
| 091423 | 4/12/10 B. Patterson email to B. Morel re: lds/lit | | Relevance generally (FRE 401 & 402) |
| 091426 | 4/13/10 B. Patterson email to B. Morel re: 9-5/8" wear bushings | | Relevance generally (FRE 401 & 402) |
| 091427 | 4/14/10 C. Credeur email to deepwaterhorizonperf@bp.com, FW: Wear bushing & Lockdown sleeve | | Relevance generally (FRE 401 & 402) |
| 091428 | 4/15/10 C. Credeur email to DWH, AsstDriller re: 15 WS Retrieval | | Relevance generally (FRE 401 & 402) |
| 091429 | 4/16/10 B. Patterson email to S. Albers re: Updated Quote | | Relevance generally (FRE 401 & 402) |
| 091430 | 4/16/10 B. Batterson email to S. Albers re: Dril Quip Tech | | Relevance generally (FRE 401 & 402) |
| 091431 | 4/17/10 M. Griffin email to C. Credeur re: Wear sleeve, and attachment | | Relevance generally (FRE 401 & 402) |
| 091432 | 4/17/10 J. Wilson email to G. Bennett, others re: Deepwater Horizon 5 Day Planner, and attachment | | Relevance generally (FRE 401 & 402) |
| 091433 | 4/18/10 F. Barnes email to B. Tippetts, FW: lockdown sleeve run tool 2-401512.K.pdf; Macondo LDS 2-409826.pdf; Macondo w-LDS 2-PD-32294-02CP.B.pdf; Macondo Wellhead LDS Interface 2-492573-83.pdf, and attachments | | Relevance generally (FRE 401 & 402) |
| 091434 | 4/18/10 S. Albers email to C. Credeur re: Macondo LDS Pipe Tally Request | | Relevance generally (FRE 401 & 402) |
| 091435 | 4/19/10 C. Credeur email to S. Albers re: Rental order, and attachment | | Relevance generally (FRE 401 & 402) |
| 091437 | 4/19/10 S. Albers email to B. Patterson re: Rental Order Request - Macondo LIT & LDS | | Relevance generally (FRE 401 & 402) |
| 091438 | 4/20/10 C. Credeur email to B. Patterson re: Nile Timing Update | | Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 091439 | 4/28/10, Handwritten notes of interview with Charles Credeur | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 091447 | 10/27/09 S. Albers email to B. Tippetts re: LIT Load Capacity | | Relevance generally (FRE 401 & 402) |
| 091449 | 11/2/09 B. Tippetts email to M. Hafle re: Macondo LDS drift diameter | | Relevance generally (FRE 401 & 402) |
| 091451 | 12/15/09 R. Austin email to M. Kelley, B. Tippetts, S. Albers, FW: 5 Day Planner for 12-14-2009 | | Relevance generally (FRE 401 & 402) |
| 091463 | Document produced natively (RIG: DW Horizon Lockdown Sleeve Run) | | Relevance generally (FRE 401 & 402) |
| 091464 | 9/4/09 R. Rhodes email to B. Patterson re: Dril-Quip training | | Relevance generally (FRE 401 & 402) |
| 091473 | 2/22/10, B.Patterson email to B. Bulls re: One more for 5-day | | Relevance generally (FRE 401 & 402) |
| 091475 | 2/23/10 F. Barnes email to J. Leonard, FW: image002.jpg; image 005.jpg; image006.jpg and attachments | | Relevance generally (FRE 401 & 402) |
| 091477 | 2/24/10 DWH, AsstDriller email to C. Credeur ataching BHA #3.xls | | Relevance generally (FRE 401 & 402) |
| 091478 | 3/8/10 C. Credeur email to M. Griffin, FW: Just checking | | Relevance generally (FRE 401 & 402) |
| 091479 | 4/3/10, M. Dunn email to C. Credeur re: April charges | | Relevance generally (FRE 401 & 402) |
| 091481 | 4/12/10 S. Albers email to B. Patterson re: Site Visit | | Relevance generally (FRE 401 & 402) |
| 091482 | 4/16/10 B. Patterson email to M. Griffin, FW: Nile Timing Update | | Relevance generally (FRE 401 & 402) |
| 091483 | 4/20/10 C. Credeur email to B. Patterson re: Nile Training Timing Update | | Relevance generally (FRE 401 & 402) |
| 091486 | WITHDRAWN 9/15/09 A. Garcia email to A. Crane, B. Patterson re: 36" - Jet Shoe for Macondo | Incomplete | Relevance generally (FRE 401 & 402) |
| 091488 | 1/4/10 B. Patterson email to B. Morel re: Capacities for the Macondo wellhead | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 091489 | WITHDRAWN 1/19/10 B. Patterson email to A. Crane, FW: Primary 16" supplemental adapter from Macondo | | Relevance generally (FRE 401 & 402) |
| 091490 | WITHDRAWN 1/20/10 B. Patterson email to M. Hafle re: Dril Quip Invoice 60766 FN227802036 | | Relevance generally (FRE 401 & 402) |
| 091491 | WITHDRAWN 2/12/10 C. Credeur email to Deepwater Horizon, Formen re: Macondo 16 Casing Hangers | | Relevance generally (FRE 401 & 402) |
| 091497 | WITHDRAWN 2/27/10 C. Credeur email to Deepwater Horizon, Formen; DWH, AsstDriller; Deepwater Horizon Performance Coordinator; Weatherford DW Horizon attaching BackUp 16 Csg Hgr.pdf | Email missing attachments in produced version | Relevance generally (FRE 401 & 402) |
| 091498 | WITHDRAWN 3/1/10 C. Credeur email to Deepwater Horizon, Formen re: Macondo 16 casing hanger drawing | Email missing attachments in produced version | Relevance generally (FRE 401 & 402) |
| 091499 | WITHDRAWN 3/1/10 B. Patterson email to M. Hafle, B. Morel, A. Crane re: BP, 3003899- 101 (00172308), 13-5/8" HANGER UNITIZATION | | Relevance generally (FRE 401 & 402) |
| 091500 | WITHDRAWN 3/3/10 C. Credeur email to A. Davis re: BP, 3003899- 101 (00172308), 13-5/8" HANGER UNITIZATION | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 091501 | WITHDRAWN 3/3/10 C. Credeur email to B. Patterson re: BP Macondo job update | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 091502 | WITHDRAWN 3/8/10 B. Patterson email to M. Hafle, A. Crane re: BP, 3003899- 101 (00172308), 13-5/8" HANGER UNITIZATION | | Relevance generally (FRE 401 & 402) |
| 091503 | 3/18/10 DWH, SubSeaSup (Deepwater Horizon) email to C. Credeur, FW: Moon pool cart | | Relevance generally (FRE 401 & 402) |
| 091504 | 4/6/10 A. Davis e,ail to F. Habisreitinger, A. Crane re: BP Macondo (3003899), DRIL- QUIP, 9-7/8" HANGER TO PIPE BUCK- UPS | | Relevance generally (FRE 401 & 402) |
| 091510 | 4/16/10 C. Credeur email to Deepwater Horizon, Formen re: Macondo 9-7/8 casing hanger drawing | | Relevance generally (FRE 401 & 402) |
| 091511 | 4/16/10, C. Credeur email to Deepwater Horizon, Formen re: Macondo 9-7/8 casing hanger drawing | | Relevance generally (FRE 401 & 402) |
| 091512 | 4/19/10 C. Cedeur email to S. Albers re: Rental order | | Relevance generally (FRE 401 & 402) |
| 091513 | WITHDRAWN 4/19/10 B. Patterson email to A. Crane re: 16" 6.5K EFAT Fixture Adapter | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 091514 | 4/19/10 B. Patterson email to T. Pillow re: Macondo Gauging Drawings | | Relevance generally (FRE 401 & 402) |
| 091517 | Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater, Inc., and Transocean Offshore Deepwater Drilling Inc. to BP Parties' First Set of Requests for Admission, 7/15/11, Request 174 and Response, pgs. 113-114; Request 332 and Response, pgs. 218-219Request 342 and Response, pg. 228-229 | | Admissible only as an Admission by; TransOcean |
| 091518 | Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater, Inc., and Transocean Offshore Deepwater Drilling Inc. to BP Parties' First Set of Interrogatories, 7/15/11, Interrogatory 32, pgs. 53--55 | | Admissible only as an Admission by; TransOcean |
| 091519 | Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater, Inc., and Transocean Offshore Deepwater Drilling Inc. to Plaintiffs' Interrogatories and Requests for Production, 12/17/10, Interrogatory 14 and Response, pgs. 17-18 | | Admissible only as an Admission by; TransOcean |
| 091520 | Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater, Inc., and Transocean Offshore Deepwater Drilling Inc. to Defendant MOEX Offshore 2007 L.L.C.'s Interrogatories and Requests for Production of Documents, 2/7/11, Interrogatory 13 and Response, pgs. 13-14 | | Admissible only as an Admission by; TransOcean |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 091521 | Supplemental Responses on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Offshore Deepwater Drilling Inc. and Transocean Deepwater Inc. to Defendant Anadarko Petroleum Corporation's Interrogatories, 5/4/11, Interrogatory 19 and Response, pg.s 6-7 | | Admissible only as an Admission by; TransOcean |
| 091522 | Supplemental Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater Inc. and Transocean Offshore Deepwater Drilling Inc. to the BP Parties' First Set of Requests for Admission, 8/26/11, Request 46 and Response, pgs. 4-6 | | Admissible only as an Admission by; TransOcean |
| 091523 | Response of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. to Defendant MOEX Offshore 2007 L.L.C.'s First Set of Requests for Admission, 5/27/11, Request 15 and Response, pgs. 11-12 | | Admissible only as an Admission by; TransOcean |
| 091524 | Response of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. to Defendant Anadarko E&P Company LP's First Set of Requests for Admission, 5/27/11, Request 15 and Response, pgs. 11-12 | | Admissible only as an Admission by; TransOcean |
| 091526 | 5/28/10, Testimony of Mark Hafle, AM session, pgs. 21:16 - 22:10 | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 091527 | 5/29/10, Testimony of Charles Credeur, pgs 59:21 - 82:15 | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 091528 | 7/20/10, Testimony of Ronnie Sepulvado,AM session, pgs 15:17 - 16:17 | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 091529 | 7/20/10, Testimony of Ronnie Sepulvado, AM session, pgs 195:15 - 196:3 | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 091530 | 7/20/10, Testimony of Ross Skidmore, PM session, pgs. 60:13 - 62:5 and pg. 65:10-22 | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 091531 | 7/22/10, Testimony of Shane Albers, PM session, pg. 263:2-20 | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 091532 | 8/24/10, Testimony of Daun Winslow, AM session, pg. 143:21-24 | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 091533 | 8/27/10, Testimony of Merrick Kelley, PM session, pg. 64:6 - 109:17 | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 091536 | Pictures of Casing Hanger Seal Assembly and LIT Blocks | | Relevance generally (FRE 401 & 402) |
| 091537 | Picture of cut production casing | | Relevance generally (FRE 401 & 402) |
| 091538 | Picture of cut production casing | | Relevance generally (FRE 401 & 402) |
| 091540 | ROV footage, Boa Sub C, Millennium 36, 5/21/2010 12:42:00 AM to 5/21/2010 4:43:00 AM | | Relevance generally (FRE 401 & 402) |
| 091541 | ROV footage, DD2, Innovator 14, 5/21/2010 5:54:00 AM to 5/21/2010 7:03:00 AM | | Relevance generally (FRE 401 & 402) |
| 091542 | ROV footage, DD2, Innovator 14, 5/23/2010 8:29:00 PM to 5/23/2010 10:47:00 PM | | Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 091543 | ROV footage, DD2, Innovator 14, 5/23/2010 10:50:00 PM to 5/23/2010 1:07:00 AM | | Relevance generally (FRE 401 & 402) |
| 091544 | ROV footage, DD2, Innovator 14, 5/24/2010 2:20:00 AM to 5/24/2010 5:26:00 AM | | Relevance generally (FRE 401 & 402) |
| 091545 | ROV footage DD2, Innovator 14, 5/24/2010 5:33:00 AM to 5/24/2010 7:50:00 AM | | Relevance generally (FRE 401 & 402) |
| 091546 | ROV footage, Ocean Intervention III, Maxx 3, 5/24/2010 to 5/24/2010 | | Relevance generally (FRE 401 & 402) |
| 091547 | ROV footage, DD2, Innovator 14, 5/25/2010 5:39:00 AM to 5/25/2010 3:30:00 PM | | Relevance generally (FRE 401 & 402) |
| 091548 | ROV footage, Q4000, Venom 1, 5/25/2010 7:20:00 AM to 5/25/2010 11:16:00 PM | | Relevance generally (FRE 401 & 402) |
| 091556 | Dril-Quip maunfacturing documents:13-3/8 Dummy Hanger | | Relevance generally (FRE 401 & 402) |
| 091557 | Dril-Quip maunfacturing documents:18-3/4 CHSART | | Relevance generally (FRE 401 & 402) |
| 091558 | Dril-Quip maunfacturing documents:18-3/4 Seal Assembly | | Relevance generally (FRE 401 & 402) |
| 091559 | Dril-Quip maunfacturing documents: 9-7/8 Hanger Joint | | Relevance generally (FRE 401 & 402) |
| 091560 | Dril-Quip maunfacturing documents: 18-3/4" BOP Test Tool Adapter Assembly | | Relevance generally (FRE 401 & 402) |
| 091561 | Dril-Quip maunfacturing documents: 18 3/4" High Pressure Housing | | Relevance generally (FRE 401 & 402) |
| 091562 | Dril-Quip maunfacturing documents: 18-3/4" Lockdown Sleeve | | Relevance generally (FRE 401 & 402) |
| 091564 | Dril-Quip maunfacturing documents: 36" Intermediate Joint (PN: H2022559-04; SN: 1n725-01 thru -05) | | Relevance generally (FRE 401 & 402) |
| 091565 | Dril-Quip maunfacturing documents: 36" Intermediate Joint (PN H2021360-02; SN: X5392-01 Thru 04) | | Relevance generally (FRE 401 & 402) |
| 091566 | Dril-Quip maunfacturing documents: 36" Intermediate Joint (PN 3000478-21; SN: 00107168-01) | | Relevance generally (FRE 401 & 402) |
| 091567 | Dril-Quip maunfacturing documents: 36" Intermediate Joint (PN H2022474; SN: 1H967-01 Thru 05) | | Relevance generally (FRE 401 & 402) |
| 091568 | Dril-Quip maunfacturing documents: 36" Jet Shoe; 36" Box, Q/T, Connector | | Relevance generally (FRE 401 & 402) |
| 091569 | Dril-Quip maunfacturing documents: 36" Jet Shoe | | Relevance generally (FRE 401 & 402) |
| 091570 | Dril-Quip maunfacturing documents: 36" Wellhead Housing Fabrication | | Relevance generally (FRE 401 & 402) |
| 091571 | Dril-Quip maunfacturing documents: 36" Wellhead Housing Assembly | | Relevance generally (FRE 401 & 402) |
| 091572 | Dril-Quip maunfacturing documents: 36" Crossover Joint (PN: 3003586-41; SN: 00149571-01) | | Relevance generally (FRE 401 & 402) |
| 091573 | Dril-Quip maunfacturing documents: 36" Crossover Joint (PN: 3003042-46; SN: 00155056-01) | | Relevance generally (FRE 401 & 402) |
| 091574 | Dril-Quip maunfacturing documents: 9-7/8 Hanger Joint Unitization | | Relevance generally (FRE 401 & 402) |
| 091576 | Dril-Quip maunfacturing documents: Lockdown Sleeve Run Tool | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 091577 | Dril-Quip maunfacturing documents: Test Sub for LDS Running Tool (PN: 2-402385-02; SN: 00158446-01; Other: R98-1436) | | Relevance generally (FRE 401 & 402) |
| 091578 | Dril-Quip maunfacturing documents: Test Sub for LDS Running Tool (PN: 2-402385-02; SN: 121557-01; Other: R98-1576) | | Relevance generally (FRE 401 & 402) |
| 091579 | Dril-Quip maunfacturing documents: 18-3/4" Lead Impression Tool | | Relevance generally (FRE 401 & 402) |
| 091580 | Dril-Quip Standard for Ultrasonic Examination | | Relevance generally (FRE 401 & 402) |
| 091581 | Dril-Quip Standard for Liquid Penetrant Examination | | Relevance generally (FRE 401 & 402) |
| 091582 | Coating Specification - Xylan 1052 or Xylan 1425 For Carbon/Low Alloy Steels | | Relevance generally (FRE 401 & 402) |
| 091583 | Specification for Structural Carbon Steels - ASTM A36 or ENI0025 Grade S275 | | Relevance generally (FRE 401 & 402) |
| 091584 | Specification for low Alloy Steel (4140) Forgings, Barstock and Seamless Tubing | | Relevance generally (FRE 401 & 402) |
| 091585 | Specification for Low Alloy Steel (8630 Modified) Forgings, Barstock and Seamless Tubing | | Relevance generally (FRE 401 & 402) |
| 091586 | Specification for 75 Durometer FKM (Viton/Flourel) Fluoroelas Tomer for O-Rings and Molded Components | | Relevance generally (FRE 401 & 402) |
| 091587 | Specification for 70 Durometer FK (Viton/Flourel) Fluoroelas Tomer for O-Rings and Molded Components | | Relevance generally (FRE 401 & 402) |
| 091588 | Standard Factory Acceptance Test Procedures for Subsea Wellhead Drilling Equipment for the Shell Mensa and Glider Projects Wellhead System (Special 2 Houssting System 36 X 26 X 20 [Riserless] X16 X 13 5/8 X9 5/8) | | Relevance generally (FRE 401 & 402) |
| 091589 | Dril-Quip Standard for Magnetic Particle Examination | | Relevance generally (FRE 401 & 402) |
| 091590 | Function Test Specification For SS-15 Subsea Wellhead Equipment (Rigid Lock-down) | | Relevance generally (FRE 401 & 402) |
| 091591 | Design Qualification Testing of the Dril-Quip 11-3/4" Lockdown Sleeve and Running Tool for the Shell Auger TLP Project, TR-0071 | | Relevance generally (FRE 401 & 402) |
| 091592 | Prototype testing of the Dril-Quip 10-3/4" Casing Hanger Lockdown Sleeve and Running Tool for the Conoco Heidrun TLP Project, TR-0125 | | Relevance generally (FRE 401 & 402) |
| 091593 | Qualification Testing Dril-Quip SS-15 18.75" x 13.37" Casing Hanger Big Bore Wellhead System 7.0 Million LBs Load Test Per API 17D, TR-0309 | | Relevance generally (FRE 401 & 402) |
| 091594 | Performance Verification Testing of the Dril-Quip SS-15 18 3/4" Seal Assembly with Nitrogen Gas Exceeding API 17D Class V (35 F - 275 F), TR 391 | | Relevance generally (FRE 401 & 402) |
| 091595 | Qualification Testing of the Dril-Quip 18-3/4" SS-15 Seal Assembly to 35F/275F and 15,000 PSI From Above and 7,500 PSI From Below Per API 17D | | Relevance generally (FRE 401 & 402) |
| 091596 | Performance Verification Testing Dril-Quip SS-15 18 3/4" Seal Assembly with Nitrogen Gas Exceeding API 17D Class V (35 F-275 F), TR-0391 | | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 091597 | Hydrostatic Pressure Testing of the Dril-Quip 18-3/4" Medium Force, High Capacity Casing Hanger and Seal Assembly Running Tool (CHSART), TR-0493-A | | Relevance generally (FRE 401 & 402) |
| 091598 | Hydrostatic Pressure Testing of the Dril-Quip 18-3/4" Medium Force Casing Hanger Seal Assembly Running Tool | | Relevance generally (FRE 401 & 402) |
| 091599 | Tensile Load Testing of the Dril-Quip 18-3/4" Medium Force, High Capacity Casing Hanger and Seal Assembly Running Tool (CHSART) | | Relevance generally (FRE 401 & 402) |
| 091600 | Tension Test of the Dril-Quip, Inc. 18-3/4" Medium Force Casing Hanger/Seal Assembly Running Tool (CHSART) to 1.8-Million LBF | | Relevance generally (FRE 401 & 402) |
| 091601 | Qualification Testing of the Dril-Quip 18-3/4" SS-15 Seal Assembly Per API Specification 17D (35 F to 300 F/ 15,000 PSI from above and 10,000 psi from below hydrostatic) with additional gas tests | | Relevance generally (FRE 401 & 402) |
| 091602 | SS-15 BBU-H 18-3/4" & 36" Wellhead Housing System Bending, Tension & 2MM pound Preload Test Per API 17D | | Relevance generally (FRE 401 & 402) |
| 091603 | Load Qualification Testing of the 18.75" Inner Lock Ring for the SS-15 Seal Assembly (P/N 2-401845-02) | | Relevance generally (FRE 401 & 402) |
| 091604 | Dril-Quip Service Agreement, Macondo 4/12/10 | | Relevance generally (FRE 401 & 402) |
| 091606 | 8/22/2009, M. Kelley email to M. Hafle re: Additional lockdown sleeve for Macondo / Isabella | | Hearsay (FRE 802) |
| 091607 | 2/16/2010, M. Hafle email to B. Morel re: Stack-up for Macondo well | | Hearsay (FRE 802) |
| 091608 | 8/13/2009, B. Patterson email to B. Morel re: Isabella WH Stack up DWG | | Hearsay (FRE 802) |
| 091609 | 10/17/2011, Expert Report of John W. Barker | | Hearsay (FRE 802) |
| 091611 | 9/10/2010, Bureau of Ocean Energy MRE Gulf of Mexico Region Offshore Incident Report | | Hearsay (FRE 802) |
| 091612 | 9/11/2010, Bureau of Ocean Energy MRE Gulf of Mexico Region Offshore Incident Report | | Hearsay (FRE 802) |
| 091613 | 9/17/2010, Bureau of Ocean Energy MRE Gulf of Mexico Region Offshore Incident Report | | Hearsay (FRE 802) |
| 091617 | 8/20/2009, B. Morel email to B. Patterson re: Load Out List | | Relevance generally (FRE 401 & 402) |
| 091618 | 4/1/2010, F. Barnes email to B. Morel re: 9-7/8" Hanger | | Relevance generally (FRE 401 & 402) |
| 091619 | 4/9/2010, F. Barnes meail to A. Davis; FW: Macondo 9-7/8 Hanger Plug Set.msg | | Relevance generally (FRE 401 & 402) |
| 091620 | 6/18/2010, B. Patterson email to K. Champagne; FW: Macondo LIT/LDS | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 091621 | 4/20/2010, Dril-Quip Invoice 62354 | | Relevance generally (FRE 401 & 402) |
| 091622 | 5/12/2009, B. Patterson email to B. Patterson; FW: News sales order for BP "Macondo" Prospect Wellhead equip | | Relevance generally (FRE 401 & 402) |
| 091623 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 | | Relevance generally (FRE 401 & 402) |

| | | |
|---|---|---|
| 091624 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 1 | Relevance generally (FRE 401 & 402) |
| 091625 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 2 | Relevance generally (FRE 401 & 402) |
| 091627 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 4 | Relevance generally (FRE 401 & 402) |
| 091628 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 5 | Relevance generally (FRE 401 & 402) |
| 091629 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 6 | Relevance generally (FRE 401 & 402) |
| 091630 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 7 | Relevance generally (FRE 401 & 402) |
| 091631 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 8 | Relevance generally (FRE 401 & 402) |
| 091632 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 9 | Relevance generally (FRE 401 & 402) |
| 091633 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 10 | Relevance generally (FRE 401 & 402) |
| 091634 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 11 | Relevance generally (FRE 401 & 402) |
| 091635 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 12 | Relevance generally (FRE 401 & 402) |
| 091636 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 13 | Relevance generally (FRE 401 & 402) |
| 091637 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 14 | Relevance generally (FRE 401 & 402) |
| 091638 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 15 | Relevance generally (FRE 401 & 402) |
| 091639 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 16 | Relevance generally (FRE 401 & 402) |
| 091640 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 17 | Relevance generally (FRE 401 & 402) |
| 091641 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 18 | Relevance generally (FRE 401 & 402) |
| 091642 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 19 | Relevance generally (FRE 401 & 402) |
| 091643 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 20 | Relevance generally (FRE 401 & 402) |
| 091644 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 21 | Relevance generally (FRE 401 & 402) |
| 091645 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 22 | Relevance generally (FRE 401 & 402) |
| 091646 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 23 | Relevance generally (FRE 401 & 402) |
| 091647 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 24 | Relevance generally (FRE 401 & 402) |
| 091648 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 25 | Relevance generally (FRE 401 & 402) |
| 091649 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 26 | Relevance generally (FRE 401 & 402) |
| 091650 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 27 | Relevance generally (FRE 401 & 402) |
| 091651 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 28 | Relevance generally (FRE 401 & 402) |
| 091652 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 29 | Relevance generally (FRE 401 & 402) |
| 091653 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 30 | Relevance generally (FRE 401 & 402) |
| 091654 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 31 | Relevance generally (FRE 401 & 402) |
| 091655 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 32 | Relevance generally (FRE 401 & 402) |
| 091656 | 9/30/2009, Straight Bill of Lading | Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 091657 | 9/30/2009, Straight Bill of Lading | | Relevance generally (FRE 401 & 402) |
| 091658 | 10/1/2009, Straight Bill of Lading | | Relevance generally (FRE 401 & 402) |
| 091659 | 10/10/2009, Straight Bill of Lading | | Relevance generally (FRE 401 & 402) |
| 091660 | 2/9/2010, Straight Bill of Lading | | Relevance generally (FRE 401 & 402) |
| 100001 | Deposition Transcript of Adams, Iain (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100002 | Deposition Transcript of Allen, Adm. Thad (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100003 | Deposition Transcript of Allen, Adm. Thad (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100004 | Deposition Transcript of Ballard, Adam (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (30(b)(6)) | | Hearsay (FRE 802) |
| 100005 | Deposition Transcript of Ballard, Adam (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (30(b)(6)) | | Hearsay (FRE 802) |
| 100006 | Deposition Transcript of Ballard, Adam (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | | Hearsay (FRE 802) |
| 100008 | Deposition Transcript of Barnett, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100009 | Deposition Transcript of Bea, Robert G. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100011 | Deposition Transcript of Bishop, Simon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100012 | Deposition Transcript of Bishop, Simon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100024 | Deposition Transcript of Carden, Richard S. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100028 | Deposition Transcript of Chu, Steven (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100036 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Fact) | | Hearsay (FRE 802) |
| 100037 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (Fact) | | Hearsay (FRE 802) |
| 100038 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | | Hearsay (FRE 802) |
| 100042 | Deposition Transcript of Gibson, Dan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | Incomplete; Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 100056 | Deposition Transcript of Hand, Steven David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100057 | Deposition Transcript of Hand, Steven David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100058 | Deposition Transcript of Harland, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 100059 | Deposition Transcript of Harland, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100065 | Deposition Transcript of Herbst, Lars (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100066 | Deposition Transcript of Herbst, Lars (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100069 | Deposition Transcript of Holt, Charles (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100070 | Deposition Transcript of Holt, Charles (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100085 | Deposition Transcript of Knox, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100086 | Deposition Transcript of Knox, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100087 | Deposition Transcript of Landry, Rear Adm. Mary (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100088 | Deposition Transcript of Landry, Rear Adm. Mary (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100111 | Deposition Transcript of Mason, Clinton Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100112 | Deposition Transcript of Mason, Clinton Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100113 | Deposition Transcript of Matice, Christopher (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100115 | Deposition Transcript of McNutt, Marcia (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100116 | Deposition Transcript of McNutt, Marcia (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100117 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100118 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100119 | Deposition Transcript of Merrill, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100120 | Deposition Transcript of Merrill, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100130 | Deposition Transcript of Patteson, Robert Markham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100131 | Deposition Transcript of Patteson, Robert Markham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 100134 | Deposition Transcript of Perkin, Gregg S. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100135 | Deposition Transcript of Perkin, Gregg S. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100149 | Deposition Transcript of Rohloff, James M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100150 | Deposition Transcript of Rohloff, James M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100153 | Deposition Transcript of Rygg, Ole (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100157 | Deposition Transcript of Schulkes, Ruben (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100159 | Deposition Transcript of Smith, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100160 | Deposition Transcript of Smith, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100168 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100169 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100170 | Deposition Transcript of Vargo, Richard Frank, Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100172 | Deposition Transcript of Vinson, Graham "Pinky" (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100173 | Deposition Transcript of Vinson, Graham "Pinky" (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100174 | Deposition Transcript of Wang, Yun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100175 | Deposition Transcript of Wang, Yun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100178 | Deposition Transcript of Wellings, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100179 | Deposition Transcript of Wellings, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | Hearsay (FRE 802) |
| 100184 | Deposition Transcript of Wilson, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 100189 | Deposition Transcript of Ziegler, Edward R. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | Hearsay (FRE 802) |
| 120001 | Alaska SPU Wells Overview - powerpoint | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 120011 | Bureau of Ocean Energy MRE Gulf of Mexico Region Offshore Incident Report, July 14, 2010 1900 CDT UPDATE | | Admissible only as an Admission by; TransOcean |

| | | | |
|---|---|---|---|
| 120023 | Email from Bill Kirton to John Sharadin, et al., RE: MC 252 Pressure Limitations, with slide entitled MC 252 System Pressure Limitations | | Relevance (Not Relevant to Phase II) |
| 120024 | Email from cghoustonicp@gmail.com to Michael Odom; Subject: 01 JUL Update | | Admissible only as an Admission by; US Gov |
| 120027 | Email from Dave Cameron to Rob Turlak, with attachment: DWH Incident Capping Stack Strategies | | Admissible only as an Admission by; TransOcean |
| 120040 | Email from Thad Allen to cbrowner@who.eop.gov; Subject: FW: TOP KILL and POTUS Follow Up | | Admissible only as an Admission by; US Gov |
| 120041 | Email from Thomas Boyd to Erick Cunningham, et al., RE: Momentum Cementing Operations | | Admissible only as an Admission by; Halliburton |
| 120042 | Email from Tim Probert to Dave Lesar, Subject: BP Rupture disc | | Admissible only as an Admission by; Halliburton |
| 120047 | Interviewing Form, Interviewee Name: Geoff Boughton | | Admissible only as an Admission by; TransOcean |
| 120081 | Risk Assessment of the Deepwaer Horizon Blowout Preventer (BOP) Control System, April 2000 – Final Report, EQE International | | Admissible only as an Admission by; Cameron |
| 120100 | Exxon Mobil response to industry input request from Secretary Salazar | Incomplete | |
| 120122 | Deepwater Horizon Incident: Daily Operational Report, Unified Area Command, 11th May 2010 | | Hearsay (FRE 802) |
| 120127 | BPN-HZN-2179MDL05176821 | | Hearsay (FRE 802) |
| 120146 | Alaska SPU Wells Overview, 2006 Final Report from the Alaska Department of Environmental Conservation | | Subsequent remedial measures (FRE 407); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 120172 | BP Slides titled GOM 2008 Strategy Refresh: Slide for meeting with AGI as of 14 April | | Relevance (Not Relevant to Phase II) |
| 120174 | Email from James Dupree to Ayana McIntosh-Lee, et al., Subject: OTC Speech; with OTC Speech attached (and slides from May 2008) | | Relevance (Not Relevant to Phase II) |
| 120176 | Email from James H. Dupree to Charles J. Nagengast; Subject: RE: MC252 Update | | Hearsay (FRE 802) |
| 120178 | Email from Mark Mazzella to John Lummus; Subject: RE: WCRG vs WCCP | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 120183 | Email from SCHU to Sheldon Tieszen; Subject: RE: Flow | | Admissible only as an Admission by; US Gov |
| 120187 | Email from Marcia McNutt to SCHU; Subject: RE: CONFIDENTIAL Daily Status Call | | Admissible only as an Admission by; US Gov |
| 120188 | Email from John Rodi to Lars Herbst; Subject: FW: Emergency Response Planning | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 120191 | Letter from Peter Zwart, CFO and Interim GoM SPU Leader to U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation and Enforcement | | Relevance (Not Relevant to Phase II) |
| 120192 | Email from Earnest Bush to Scherie Douglas; Subject: RE: Spill Response Plan Questions | | Subsequent remedial measures (FRE 407); Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 120193 | Email from Lamar McKay to Eric Nitcher; Subject: pls print; Attachment: PreNatRsc.doc | | Hearsay (FRE 802) |
| 120195 | Email from Roland Sauermann to Rupen Doshi, et al., Subject: RE: Data Files from BP's Top Kill | | Hearsay (FRE 802) |
| 120197 | Email from John Shaughnessy to Robert Fryar and Mark Patteson; Subject: FW: Deepwater Horizon Direct Intervention Possibilities | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 120202 | Email from Paul Tooms to Rupen Doshi and Jace Larrison; Subject: RE: BJ and Halli Data | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 120205 | Email from Bob Grace to Mark Mazzella; Subject: as you requested; Attachment: What Happened and How - 2.docx | | Hearsay (FRE 802) |
| 120209 | Email from Bob Grace to Mark Mazzella; Subject: RE: well control manual | | Hearsay (FRE 802) |
| 120213 | Email from Stephen Wilson to Mike Zanghi; Subject: RE: Final Wellbore Collapse Prediction Macando (sic) | | Hearsay (FRE 802) |
| 120216 | Email from Christopher J. Murphy to David W. Moody; Subject: Junk shot materials | Email missing attachments in produced version | |
| 120228 | Email from Tony Hayward to Fergus MacLeod, et al.; Subject: Investor Call | | Relevance (Not Relevant to Phase II) |
| 130001 | E-mail - From: Douglas Wood to Hill, Trevor, Subject: BOP Equivalent Orifice and Pressure Upstream of Kink During Well Kill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130002 | E-mail - From: Paul J Tooms to John E Lynch Jr., Subject: REDACTED | | Hearsay (FRE 802) |
| 130003 | E-mail - From: Hill, Trevor to Michael Edwards, Kate Baker, Subject: Draft for Discussion | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130006 | Moving Issues Talking Points: July 19th | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130010 | E-mail - From: Hill, Trevor to Andy Inglis, Subject: Two phase flow | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130011 | E-mail - From: David Petruska to Hill, Trevor, Michael A Tognarelli, Subject: RE: Final riser laydown | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130012 | E-mail - From: Douglas Wood to Leith McDonald, Subject: Maconda Situation Template 9th May Final Added Graph | | Hearsay (FRE 802) |
| 130013 | E-mail - From: Leith W McDonald to Hill, Trevor, Subject: RE: Crater Riser End Section exposed | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130014 | E-mail - From: Time Lockett to Hill, Trevor, Subject: State of the well | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130017 | E-mail - From: Jeffrey Morgheim to Hill, Trevor, Subject: Urgent: Request for documents | | Hearsay (FRE 802) |
| 130018 | E-mail - From: Hill, Trevor Saidi, Farah, Subject: Update | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130020 | E-mail - From: Douglas Wood to Hill, Trevor, Subject: New Idea on Flowrate Determination | | Hearsay (FRE 802) |
| 130021 | E-mail - From: Hill, Trevor to Looney, Bernard, Subject: Update on flowrate discussions | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 130023 | E-mail - From: David Brookes to Neal McCaslin, Neal, Subject: FW: Maconda MC252 sand production risk and management | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130025 | E-mail - From: Hill, Trevor to Max Easley, David Rainey, David, Subject: Oil and gas volume percentages | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130026 | E-mail - From: Mike Mason to Chris Cecil, Subject: FW: Further material | | Hearsay (FRE 802) |
| 130028 | Table titled "Possible change in flow at end of riser" | | Hearsay (FRE 802) |
| 130031 | E-mail - From: Ravi Gudimedtia to Hill, Trevor, Subject: Re-Confirming | | Hearsay (FRE 802) |
| 130032 | E-mail - From: Saidi, Farah to Hill, Trevor, Subject: Pressure loss thru fully open choke | | Hearsay (FRE 802) |
| 130033 | E-mail - From: Norm McMullen to Hill, Trevor, Subject: FW: BP - ExxonMobil | | Hearsay (FRE 802) |
| 130035 | E-mail - From: Hill, Trevor to Andy Woods,Leonard, Andy, Subject: Prof Werely presentation | | Hearsay (FRE 802) |
| 130036 | E-mail - From: Hill, Trevor to Mike Mason, Subject: Work requests | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130037 | E-mail - From: Kurt Mix to Bob Grace, Subject: Flow Modeling Results | | Hearsay (FRE 802) |
| 130039 | E-mail - From: Paul J Tooms to Hill, Trevor, Subject: RE: Flowrate estimation | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130040 | E-mail - From: Hill, Trevor to David Rainey, David, Subject: Riser end flow area | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130041 | E-mail - From: Rumsey, Allison to Hill, Trevor, Subject: Re: Your paper - Magnitude of the 2010 Gulf of Mexico Oil Leak | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130045 | E-mail - From: John Nyholt to David Dechene, John Liley, Don Hurst, Subject: Confidencial: crimpsed riser | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130046 | E-mail - From: Kate Baker to Hill, Trevor, Subject: Multi-phase fluid flow in horizontal pipes challenge contacts | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130047 | E-mail - From: Hill, Trevor to Time Lockett, Subject: FW: Riser Data | | Hearsay (FRE 802) |
| 130048 | E-mail - From: Time Lockett to Hill, Trevor, Subject: RE: REQUEST: State of the Art of Multiphase Choke Prediction (re-sent with address correction) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130049 | E-mail - From: Ian Stilwell to Hill, Trevor, Subject: RE: Density in riser - urgent request | | Hearsay (FRE 802) |
| 130050 | E-mail - From: Time Lockett to Hill, Trevor, Subject: RE: Riser Data | | Hearsay (FRE 802) |
| 130051 | E-mail - From: David Rainey, David to Hill, Trevor, Subject: RE: FRTT requests | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130052 | E-mail - From: Ginna McConnell to Julian Austin, et al., Subject: Engineering Update for BST | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130053 | E-mail - From: Jon Tumbull to Hill, Trevor, Mike Mason, Subject: Holistic System Analysis Report: Ratio increase of flowrate | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130056 | E-mail - From: Hill, Trevor to Tooms; Subject: FW: URGENT: Confirmation of Capacity | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 130057 | E-mail - From: Rainey, David to Hill, Trevor; Subject: RE: Riser end flow area | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130058 | E-mail - From: Khanna to Coy, Lockett, Saidi, Farah and Hill, Trevor; Subject: RE: Pipework K factors | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130059 | E-mail - From: Eisenberg to Ginsberg, Rumsey, Green and Hill, Trevor; Subject: RE: Rates during integrity test (revised) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130060 | E-mail - From: Rumsey to Hill, Trevor and Palmer; Subject: RE: PRIVILEGED AND CONFIDENTIAL - RE: Rates during integrity test (revised) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130061 | E-mail - From: McMullen to Hill, Trevor, Saidi, Farah and Lockett; Subject: Re: REQUEST: State of the Art of Multiphase Choke Prediction (re-sent with address correction) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130063 | E-mail - From: Shaw to Hill, Trevor, Humphreville and Simmons; Subject: RE: GoM technical outreach programme for core universities | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130064 | E-mail - From: Wood to Tooms and Hill, Trevor; Subject: RE: BOP Equivalent Orifice and Pressure Upstream of Kink During Well Kill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130065 | E-mail - From: Wilson to Tooms and McDonald; Subject: RE: Factsheet 3 - 22May2010.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130066 | Handwritten notes and diagram showing the effect of DP, VBR and other restrictions | | Hearsay (FRE 802) |
| 130071 | Handwritten notes, table and diagram showing CS flow calculations | | Hearsay (FRE 802) |
| 130072 | Handwritten notes on Pressure Evidence Requirements and Pressure Matching | | Hearsay (FRE 802) |
| 130076 | Notebook of Kate Baker, 14 May - 14 Aug 2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130077 | Handwritten Notes of Kate Baker, 99 pages | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130078 | Handwritten Notes of Kate Baker, 102 pages | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130082 | Email re Flow modeling summary dated 20100425 from Mix, Kurt to Walz, Gregory | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130086 | Oceaneering Panel Mating Manual: Cameron Acoustic Pressure Transducer Panels | | Hearsay (FRE 802) |
| 130091 | WIT chart of Investigation of Acoustic Anomalies, July 18-23, 2010 | | Hearsay (FRE 802) |
| 130092 | WIT chart of Investigation of Acoustic Anomalies, July 19-23, 2010 | | Hearsay (FRE 802) |
| 130095 | WIT chart of Investigation of Acoustic Anomalies | | Hearsay (FRE 802) |
| 130097 | Email re Reservoir Engineering Support from Burch, William to Wellings, James | | Hearsay (FRE 802) |
| 130103 | Graph of MC252 Pressure Trends from 5/26 | | Hearsay (FRE 802) |
| 130106 | Chart re Inflow (IPR) v Outflow (VLP) Curves | | Hearsay (FRE 802) |
| 130108 | E-mail from Tooms, Paul to Hill, Trevor, et. al, Subject: FW: Pressure Measurement Request | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 130109 | Request for Activity re: 7.1 Item 01 RFA (Pressure Inside TopHat4) 20 Jun 1200.doc, Originator: Bob Yamamoto for Tom Hunter | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 130110 | Email re Flow information for Friday review from Saidi, Farah to Hill, Trevor et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130111 | Email re Prosper Files from Liao, Tony to Kercho, Debbie | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130112 | Chart re Base Management Team - Timeline of Activities in Support Macondo Accident Response Efforts | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130113 | Email re Sub ambient pressure at the cap from Austin, Julian to Liao, Tony et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130115 | Email re Preliminary Compositional & Viscosity Data from Kercho, Debbie to Mix, Kurt | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130116 | E-mail from Baker, Kate to Bruce, Zander; Wood, Douglas, Subject: FW: Pressure before and after riser removal, with test rams shut | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130119 | Email re Reservoir Engineering Support from McAughan, Kelly to Ritchie, Bryan et al | | Hearsay (FRE 802) |
| 130120 | Email re Current Density/Pressure assumptions from Hill, Trevor to Cook, Howard et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130121 | E-mail from Hill, Trevor to Lockett, Tim, Subject: Discussion | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130125 | Handwritten notes dated Thurs July 8 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 130126 | Slides re Potential Flowrate Multiplier | | Hearsay (FRE 802) |
| 130128 | Email re Pressure measurement at kink from Beynet, Pierre to Birrell, Gordon et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130129 | Email re Thoughts - Diagnostics Pressure Data vs Flow Route and Rate from Wood, Douglas to Hill, Trevor et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130133 | Email re ACTION: Need predicted/measured BOP temperatures for Q4000 design from Lockett, Tim to Hill, Trevor et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130134 | Email re LiaoCases.xls from Mason, Mike to Cecil, Chris et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130135 | E-mail from Hill, Trevor to Birrell, Gordon; Tooms, Paul; Grounds, Cheryl, Subject: Temperature Measurement | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130137 | Charts re Ratio Increase of Oil Flow Rate as a Function of Pressure Drop to 2300 psi | | Hearsay (FRE 802) |
| 130139 | Graphs re PIPESIM Project plotting distance and pressure | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130140 | Email re Reservoir Engineering Support from Kercho, Debbie to Burch, William et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130142 | E-mail from Bruce, Zander to Gochnour, Matt; Merrill, Robert, Subject: RE: BOP PressureDW.ppt | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130143 | Excel spreadsheet re: BOP pressure history | | Hearsay (FRE 802) |
| 130148 | Email re READ AHEADS ATTACHED from Baker, Kate to Tooms, Paul et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 130150 | Email re First pass at an approach to introducing Rate&Phase calculation into a Prosper training course from Heddle, Richard to Bishop, Simon et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130151 | Slides re Rate Estimation, Prosper and ISIS by Richard Heddle | | Hearsay (FRE 802) |
| 130152 | Email re Modeling Details from Merrill, Robert to Yeilding, Cindy et al | | Hearsay (FRE 802) |
| 130153 | Email re Two phase flow from Lockett, Tim to Hill, Trevor | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130155 | Email re REQUEST: MC 252 well from Kercho, Debbie to Yeilding, Cindy | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130156 | E-mail from Brookes, David to Hill, Trevor; Fleming, Ray; Gochnour, Matt, Subject: Re: RFI for pressure sensor data on 3-ram stack | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130157 | Email re WCD - Updated from Bozeman, Walt to Yeilding, Cindy | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130161 | Email re SIWHP - Draft from Liao, Tony to Merrill, Robert et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130165 | Email re Temperature at TH4 from Mason, Mike to Edwards, Michael et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130167 | Email re Build Up Data from Burch, William to Mix, Kurt | | Hearsay (FRE 802) |
| 130168 | Chart re IPR Curves for PI = 50 bbl/d/psi | | Hearsay (FRE 802) |
| 130169 | Email re Mbal Plot… from Kercho, Debbie to Liao, Tony et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130170 | E-mail from Gochnour, Matt to Bruce, Zander; Merrill, Robert, Subject: RE: BOP PressureDW.ppt | | Hearsay (FRE 802) |
| 130171 | Excel spreadsheet re: BOP data | | Hearsay (FRE 802) |
| 130172 | Oceaneering Top Hat Pressure Sensor System Quotation No. B000421 | | Hearsay (FRE 802) |
| 130173 | E-mail - From: Daniel Scoville to Pat Chilton Subject: Re: Top Hat Cavity pressure measurement system | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130174 | E-mail - From: Pat Chilton to Daniel Scoville Subject: Re: Top Hat Cavity pressure measurement system | | Hearsay (FRE 802) |
| 130175 | E-mail from Smith, Trevor to Zener, George; Wellings, James, Subject: RE: Pressure & Temperature Transmitter Details | | Hearsay (FRE 802) |
| 130176 | E-mail from Sixt, John to Caldwell, Jason, Subject: RE: Top Kill BOP Diagnostics Pressure Data | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130177 | E-mail - From: Daniel Scoville to Edward Galloway, Kinton Lawler and Pat Chilton re: Top Hat Cavity pressure measurement system | | Hearsay (FRE 802) |
| 130181 | E-mail - From: Ballard, Adam to Gochnour, Matt and Pabon, Martin re: RE: Subsea Pressure Gauges | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130182 | E-mail - From: Gochnour, Matt to Ballard, Adam and Pabon, Martin re: RE: Subsea Pressure Gauges | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130183 | E-mail - From: Daniel Gutierrez to Doug Dailey re: RE: Flow Meter System – Horizon BOP Caping Stack Control | | Hearsay (FRE 802) |
| 130184 | Oceaneering Accumulator Bank Flow Meter Quotation No. B000514 | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 130185 | E-mail - From: Gochnour, Matt to Ballard, Adam and Pabon, Martin re: RE: Subsea Pressure Gauges | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130186 | MC252 Network Diagram 7-3-2010 | | Hearsay (FRE 802) |
| 130187 | E-mail from Clarkson, David to Birrell, Gordon, Subject: BOP | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130188 | E-mail - From: Pat Chilton to Daniel Scoville, Edward Galloway and Kinton Lawler re: Top Hat Cavity pressure measurement system | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130190 | Memo re Assessment of Observed Erosion within Kinked Riser | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130194 | Slides re Approaches to Challenges in Macondo Well Modeling | | Hearsay (FRE 802) |
| 130195 | E-mail - From: Daniel Scoville to Luis Gutierrez re: Re: Top hat differential pressure sensor array | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130197 | Email re PvsRate 5th May.xls from Sweeney, Frank to Bishop, Simon | | Hearsay (FRE 802) |
| 130198 | Wellbore Simulation | | Hearsay (FRE 802) |
| 130200 | Graphs re: BOP pressure data | | Hearsay (FRE 802) |
| 130201 | Memo re Macondo Technical Note Thermal Dynamics Investigation for Macondo well | | Hearsay (FRE 802) |
| 130202 | E-mail from Gochnour, Matt to Hill, Trevor, Subject: FW: BP Jobmaster data output format - Sample file (attachment) | | Hearsay (FRE 802) |
| 130203 | Excel spreadsheet re: pressure data, dynamic kill data sheet | | Hearsay (FRE 802) |
| 130204 | E-mail from Wilson, Roberta to Looney, Bernard, Subject: RE: Pressure Measurement Request (resent with minor update to LMRP slide pack) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130205 | LMRP and Pipeline options update | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130207 | Oceaneering schematic drawing for Top Hat Pressure Sensor | | Hearsay (FRE 802) |
| 130210 | BP Presentation re: LMRP Pressure Measurement Tools | | Hearsay (FRE 802) |
| 130211 | Chart re:LMRP Measurement Tools | | Hearsay (FRE 802) |
| 130212 | E-mail from Baker, Kate to Hill, Trevor, Subject: FW: TopHat Pressure Xdcer Sampling Test | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130213 | Oceaneering Top Hat Pressure XDR Stab data | | Hearsay (FRE 802) |
| 130214 | Excel spreadsheet re: flow estimation | | Hearsay (FRE 802) |
| 130215 | E-mail from Baker, Kate to Bellamy, Marc; Gochnour, Matt, Subject: Table top exercise Shut the Macondo Well in on paper | | Hearsay (FRE 802) |
| 130216 | E-mail from Gochnour, Matt to Curtis, Charles; Turlak, Rob, Subject: Pressure & Temperature Transmitter Details | | Hearsay (FRE 802) |
| 130217 | Teledyne Cormon Limited schematic drawing re: Dual Pressure & Single Temperature Sensor | | Hearsay (FRE 802) |
| 130218 | Teledyne schematic drawing re: 12W ROV FXD Plug Jumper with Dual Pressure & Single Temperature Analog Sensor | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 130219 | Galapagos GLUTA and ILS Sensors Power and Communication Test Procedure, Rev. A | Hearsay (FRE 802) |
| 130220 | BOP on BOP gauge picture: DSCN3605 | Hearsay (FRE 802) |
| 130221 | BOP on BOP gauge picture: DSCN3606 | Hearsay (FRE 802) |
| 130223 | E-mail from Smith, Trevor to Gochnour, Matt; Owen, Les, Subject: RE: Pressure & Temperature Transmitter Details | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130224 | E-mail - From: Zander Bruce to Trevor Smith re: FW: REQUEST: Pressure Measurements at BOP | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130225 | MC252 Pressure Measurement Network Diagram 5-26-2010 | Hearsay (FRE 802) |
| 130227 | Oceaneering Panel Mating Manual: Cameron Acoustic Pressure Transducer Panels | Hearsay (FRE 802) |
| 130228 | Cameron acoustic pressure and temp panels photograph | Hearsay (FRE 802) |
| 130229 | Excel spreadsheet: acoustic tracking | Hearsay (FRE 802) |
| 130230 | E-mail from Gochnour, Matt to Botros, Fikry, Subject: RE: Assistance to the MC252 incident | Hearsay (FRE 802) |
| 130231 | E-mail - From: David Gates to Adam Hunter and Daniel Scoville re: Re: Observations of Pressure Transducer System @ Oceaneering | Hearsay (FRE 802) |
| 130232 | E-mail - From: Daniel Scoville to Adam Hunter and David Gates re: Re: Observations of Pressure Transducer System @ Oceaneering | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130233 | E-mail from Thurmond, Benjamin to dhrproducts@gmail.com, Subject: Explanation of PT-3K-2 Pressure Readings | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130234 | Graph re: kill line pressure trends for 8/12 - 8/14 | Hearsay (FRE 802) |
| 130235 | E-mail - From: Bob Yamamoto to Gochnour, Matt, Douglas Blankenship, Kate Baker and Daniel Scoville re: Visit to Oceaneering | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130236 | E-mail from Gochnour, Matt to Sharadin, John; Mix, Kurt, Subject: FW: BOP PTB Pressure Data | Hearsay (FRE 802) |
| 130237 | E-mail - From: Trent Fleece to Kate Baker, Gochnour, Matt and Nicholas Bortka re: RE: Pressure gauge to enterprise for Top hat | Hearsay (FRE 802) |
| 130238 | E-mail from Gouchnour, Matt to Doshi, Rupen, Subject: Correcting BOP PT-B Reading | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130239 | E-mail from Bruce, Zander to Wood, Douglas; Hill, Trevor, Subject: RE: Transmitter Calibrations | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130240 | Excel spreadsheet re: tranmitter[sic] calibrations | Hearsay (FRE 802) |
| 130243 | Email re SES Report - Case 12 Rev 3 - Two Leakage Locations - 5-4-2010.ppt from Lynch, Richard to McMullen, Norm | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130244 | Presentation re CFD Analysis Case 12 - Oil-Gas flow leakage from two locations on riser (full 5000 ft depth) | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 130246 | E-mail from Gochnour, Matt to Openshaw, Graham, Subject: One Pager On Pressure Measurement Strategy | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130247 | MC252 Pressure Measurement Strategy | | Hearsay (FRE 802) |
| 130248 | E-mail from Gochnour, Matt to Openshaw, Graham; Brookes, David, Subject: FW: BOP PT Sensor data | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130249 | Excel spreadsheet re: BOP PT calibration table | | Hearsay (FRE 802) |
| 130250 | E-mail - From: Daniel Scoville to Gochnour, Matt re: RE: Choke & Kill Line Pressure Gauge Accuracy | | Hearsay (FRE 802) |
| 130252 | E-mail from Brookes, David to Fleming, Ray; Hudson, Adam, Subject: FW: BOP PT Technical Addendum | | Hearsay (FRE 802) |
| 130253 | E-mail from Curran, Christopher to Tooms, Paul, et. al., Subject: Well Kill - Instrumentation review | | Hearsay (FRE 802) |
| 130254 | Document re: Mud Pumping Well Kill Option - Instrumentation and Control | | Hearsay (FRE 802) |
| 130255 | E-mail from Gochnour, Matt to Tatro, Marjorie, Subject: FW: Choke & Kill Line Pressure Gauge Accuracy | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130256 | E-mail from Fleming, Ray to Tooms, Paul, Subject: BOP Pressure Sensor Data | | Hearsay (FRE 802) |
| 130257 | E-mail - From: Gochnour, Matt to Daniel Scoville re: RE: Choke & Kill Line Pressure Gauge Accuracy | | Hearsay (FRE 802) |
| 130258 | E-mail from Gochnour, Matt to Saidi, Farah, Subject: RE: Tag # | | Hearsay (FRE 802) |
| 130259 | Presentation re: MC252 #1 - Macondo Prospect OCS-G-32306, Well Control Simulation Results, dated April 29, 2010 | | Hearsay (FRE 802) |
| 130260 | Email re BOP from Saidi, Farah to Ballard, Adam | | Hearsay (FRE 802) |
| 130262 | E-mail from Monago, Frank to Gochnour, Matt, Subject: RE: BP Request to Quarantine Pressure Monitoring Equipment - Seeking Formal Instruction and Request for outline of Scale to be retained | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130263 | Excel spreadsheet re: activity log well integrity test | | Hearsay (FRE 802) |
| 130264 | E-mail from Gochnour, Matt to Tooms, Paul, Subject: RE: Pressure Measurement Summary Report | | Hearsay (FRE 802) |
| 130265 | Pressure Measurement Summary | | Hearsay (FRE 802) |
| 130266 | Excel spreadsheet re: BOP PT raw data combined May 15, 2010 | | Hearsay (FRE 802) |
| 130267 | Memo re High Level Procedures and Operating Philosophy for Enterprise and Q4000 Joint Operations | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130268 | E-mail from Martin, John to Hill, Trevor, Subject: Update on the evaluation of the possibility of erosion of the bursting disc holder | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130269 | E-mail from Merrill, Robert to Gochnour, Matt, Subject: FW: Who is there?? | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 130273 | E-mail from Gochnour, Matt to Saidi, Farah; Fleming, Ray, Subject: Rough Draft for Pressure Measurement Accuracy Paper | Hearsay (FRE 802) |
| 130274 | BP Macondo Technical Note, Preliminary Draft: Well Integrity Test Pressure Measurement System Accuracy, Issued by Trevor Hill, dated July 28, 2010, Version A | Hearsay (FRE 802) |
| 130275 | Excel spreadsheet re: MC252 WIT Pressure Measurement System Accuracy | Hearsay (FRE 802) |
| 130276 | E-mail from Gochnour, Matt to Fleming, Ray, et al., Subject: Well Integrity Test Pressure Measurement System Accuracy | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130277 | BP Macondo Technical Note: Well Integrity Test Procedure Management System Accuracy, Issued by Trevor Hill | Hearsay (FRE 802) |
| 130278 | E-mail from Openshaw, Graham to Baker, Kate, Subject: FW: Factsheet 2 as of 5pm 5-19-10 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130279 | Document re: summary of diagnostics and the resulting findings performed to date on the BOP and riser as of 17:00hrs, 5-19-10 | Hearsay (FRE 802) |
| 130280 | E-mail from Liao, Tony to Merrill, Robert; Levitan, Michael, Subject: FW: BOP Pressure | Hearsay (FRE 802) |
| 130281 | E-mail from Gouchnour, Matt to Owen, Les; Smith, Trevor, Subject: RE: Pressure & Temperature Transmitter Details | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130282 | E-mail - From: David Gates to Adam Hunter and Daniel Scoville re: Re: Observations of Pressure Transducer System @ Oceaneering | Hearsay (FRE 802) |
| 130283 | Email re Well shut in test - Pressure Gauge locations and accuracy from Brookes, David to Hill, Trevor et al | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130284 | E-mail - From: Daniel Scoville to Luis Gutierrez, Gochnour, Matt and Bob Yamamoto re: Re: Observations of Pressure Transducer System @ Oceaneering | Hearsay (FRE 802) |
| 130285 | Email re Invention Disclosure Form - Top Hat Pressure Measurement.doc from Gochnour, Matt to Hudson, Adam | Hearsay (FRE 802) |
| 130286 | Memo re LMRP Cap Pressure Measurement | Hearsay (FRE 802) |
| 130287 | E-mail - From: Gochnour, Matt to Daniel Scoville, Luis Gutierrez and Bob Yamamoto re: RE: Observations of Pressure Transducer System @ Oceaneering | Hearsay (FRE 802) |
| 130288 | Email re Subsea Pressure Gauges from Gochnour, Matt to Ballard, Adam et al | Hearsay (FRE 802) |
| 130289 | Drawing re MC252 Acoustic Network Diagram | Hearsay (FRE 802) |
| 130290 | E-mail - From: Gochnour, Matt to Daniel Scoville, Luis Gutierrez and Bob Yamamoto re: RE: Observations of Pressure Transducer System @ Oceaneering | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 130291 | Drawing re MC252 Acoustic Network Diagram | Hearsay (FRE 802) |
| 130292 | Email re FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130293 | E-mail - From: Daniel Scoville to Luis Gutierrez, Gochnour, Matt and Bob Yamamoto re: Re: Observations of Pressure Transducer System @ Oceaneering | Hearsay (FRE 802) |
| 130294 | Email re We're Back from Gochnour, Matt to Gochnour, Bob | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130295 | Email re ADP Coaching Sessions from Gochnour, Matt to Curran, Christopher et al | Hearsay (FRE 802) |
| 130296 | Chart re ETP 32-15 Valve Criticality Selection Tool | Hearsay (FRE 802) |
| 130297 | Memo re ADP FAT & SIT Assignment by Matt Gochnour | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130298 | Memo re ADP Materials and Fabrication Assignment by Matt Gochnour | Hearsay (FRE 802) |
| 130299 | Memo re Petroleum and natural gas industries - Materials for use in H2S-containing Environments in oil and gas production | Hearsay (FRE 802) |
| 130300 | Slides/charts re Subsea Accelerated Development Programme | Hearsay (FRE 802) |
| 130301 | Slides/charts re Subsea Accelerated Development Programme Learning Assessment for Matt Gochnour | Hearsay (FRE 802) |
| 130302 | Presentation re MC252 Pressure Offset Calculation by Matt Gochnour | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130303 | Email re REDACTED from Chilton, Pat to Gochnour, Matt et al | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130304 | Email re Handover from Bruce, Zander to Gochnour, Matt | Hearsay (FRE 802) |
| 130305 | Email re 2010 Performance Appraisals from Gochnour, Matt to Raymer, Steve | Hearsay (FRE 802) |
| 130306 | Email re WITS Addresses from BJ from Gochnour, Matt to Tucker, Jack et al | Hearsay (FRE 802) |
| 130307 | Pressure Measurement Network Architecture V16 | Hearsay (FRE 802) |
| 130308 | IETag Factory | Hearsay (FRE 802) |
| 130309 | E-mail - From: Daniel Scoville to Adam Hunter and David Gates re: Re: Observations of Pressure Transducer System @ Oceaneering | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130310 | Email re Transducer Picture from Gouchnour, Matt to McMullen, Norm et al | Hearsay (FRE 802) |
| 130311 | Photo re Well Integrity Test Preparations | Hearsay (FRE 802) |
| 130313 | Email re Acoustic Data Acquisition from Brookes, David to Byrd, Michael et al | Hearsay (FRE 802) |
| 130314 | Email re Compatt 301 at BOP needs change out from Gochnour, Matt to Gochnour, Matt et al | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130315 | Email re C301 - BOP presssure reading data from Gochnour, Matt to Gochnour, Matt et al | Hearsay (FRE 802) |
| 130316 | BOP Pressure Reading Data | Hearsay (FRE 802) |
| 130317 | Email re Default Trends for IMT Events from Gundoor, Suhas to Gouchnour, Matt et al | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 130318 | Email re 301 - BOP pressure reading issue from Pabon, Martin to Ballard, Adam et al | | Hearsay (FRE 802) |
| 130319 | Oceaneering Photo re Dive Number: 14 | | Hearsay (FRE 802) |
| 130320 | Email re Transmitter Current Draw from Gochnour, Matt to Hudson, Adam | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130321 | Email re Battery Life Sense Check from Scoville, Daniel to Gochnour, Matt | | Hearsay (FRE 802) |
| 130322 | Email re Dual PT Input Current from Scoville, Daniel to Gochnour, Matt | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130323 | Email re C301 - BOP presssure reading data from Gochnour, Matt to Gochnour, Matt et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130324 | Excel Spreadsheet re BOP pressure reading data | | Hearsay (FRE 802) |
| 130325 | Email re Another important one to watch: Response to RFA 7.1 Item 02 from Thurmond, Benjamin to Gochnour, Matt et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130326 | Memo re 7.1 Item 02, Pressure inside Top Hat 4 During the Helix Producer Operation | | Hearsay (FRE 802) |
| 130328 | Email re BOP PressureDW.ppt from Gouchnour, Matt to Bruce, Zander | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130329 | Email re PT3-C "failure" from Rose, Marcus to Breaux, Beau et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130330 | Email re REDACTED from Monago, Frank to Gochnour, Matt | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 130331 | Email re BOP Pressure Readings PFR revision from Rose, Marcus to Hill, Trevor et al | | Hearsay (FRE 802) |
| 130332 | Preliminary Field Report | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130333 | Preliminary Draft Macondo Technical Note | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130334 | Email re 1 AM update from Botros, Tammer to Chitale, Ashish et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130335 | Email re Dual PT Input Current from Gochnour, Matt to Gove, Michael | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130336 | Email re Dual PT Input Current from Scoville, Daniel to Gochnour, Matt | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130337 | Email re Battery Life Sense Check from Scoville, Daniel to Gochnour, Matt | | Hearsay (FRE 802) |
| 130338 | Email re Dual PT Input Current from Tuddenham, David to Gochnour, Matt et al | | Hearsay (FRE 802) |
| 130339 | Preliminary Draft Macondo MC252 Technical Note | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130340 | Email re ODI connector and Top hat pressure transducer from Gochnour, Matt to Hill, Trevor | | Hearsay (FRE 802) |
| 130341 | Chart re Well Intergrity test | | Hearsay (FRE 802) |
| 130342 | Email re Pressure network drawing from Gochnour, Matt to Horne, Daniel et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130343 | Drawing re Deepwater Horizon Incident Response | | Hearsay (FRE 802) |
| 130344 | Email re Review of Modem receipt of Constant (minimal change) values from Gochnour, Matt to Clarke, James | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130345 | Drawing re Choke Side and Kill Side | | Hearsay (FRE 802) |
| 130346 | Chart re Static - Data and Constants | | Hearsay (FRE 802) |
| 130347 | Schematic Rev 15 | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 130348 | Slides re Flow Behind Casing, Well Flow Potential No Restriction | | Hearsay (FRE 802) |
| 130349 | Data re 2270, 300Md with handwritten notes | | Hearsay (FRE 802) |
| 130350 | Chart re Sensitivity Plot | | Hearsay (FRE 802) |
| 130351 | Excel Spreadsheet re Impact of Roughness on Annular Flow with Drill Pipe Situation 3850 psi at Top of Annulus | | Hearsay (FRE 802) |
| 130352 | Memo re Proposed content for pressure-flow information review meeting | | Hearsay (FRE 802) |
| 130353 | Schematic re Intermediate Joint, Crossover Joint, etc. | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130354 | Email re 3 ram stack from Wellings, James to Hill, Trevor | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130355 | Slides re Well Schematic and Pore Pressure | | Hearsay (FRE 802) |
| 130357 | Email re Pressure Measurement Summary Report from Fleming, Ray to Dave, et al | | Hearsay (FRE 802) |
| 130358 | Slides re BOP PT-B Pressure Readings | | Hearsay (FRE 802) |
| 130359 | Memo re Pressure Measurement Summary | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130360 | Email - From: Botros, Fikry to Fleming, Ray et al; Subject: RE: Matt Gochnour | | Hearsay (FRE 802) |
| 130363 | Handwritten Notes of Mark Havstad | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130364 | Handwritten Notes of Mark Havstad | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130365 | Handwritten Notes of Mark Havstad | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130366 | Handwritten Notes of Mark Havstad | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130367 | Handwritten Notes of Mark Havstad | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130368 | Attachment 1: DWH BOP Stack and Capping Stack Assembly Schematic | | Hearsay (FRE 802) |
| 130369 | Attachment 3: Transition Spool Assembly Schematic | | Hearsay (FRE 802) |
| 130370 | Appendix C. Capping Stack Views .cont (Section "F" side 4 Elevation) | | Hearsay (FRE 802) |
| 130371 | Appendix C: Capping Stack Views | | Hearsay (FRE 802) |
| 130372 | E-mail - From: Kerry Girlinghouse to Chris Roberts and Edward Galloway re: Horizon | | Hearsay (FRE 802) |
| 130373 | Cameron Center of Gravity Dimensions 18-3/4' ISM 'TL' BOP Stack Assembly R&B Falcon "Deepwater Horizon" | | Hearsay (FRE 802) |
| 130374 | Data Retrieval Corporation promotional document for the SPIDR System | | Hearsay (FRE 802) |
| 130376 | Oceaneering Extended Range Fissure Pressure Probe Quotation No. B000294 | | Hearsay (FRE 802) |
| 130377 | Oceaneering CDP Panels Quotation No. B000369 | | Hearsay (FRE 802) |
| 130381 | Drawing re Outlet Flow Path | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130382 | Email - From: Gochnour, Matt to Boughton, Geoff et al; Subject: Data Flow, Transmitter Crating, Trap Panel | | Hearsay (FRE 802) |
| 130383 | Presentation re Instrumentation Overview of 3 Ram Capping Stack | | Hearsay (FRE 802) |
| 130384 | Drawing re Field Data Acquisition & Delivery Overview | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 130385 | Memo re Macondo Technical Note Well Integrity Test Measurement System Accuracy | | Hearsay (FRE 802) |
| 130386 | Unlabeled Photograph | | Hearsay (FRE 802) |
| 130387 | Unlabeled Photograph | | Hearsay (FRE 802) |
| 130388 | Unlabeled Photograph | | Hearsay (FRE 802) |
| 130391 | Email re Lab Results from Matthews, George to Wang, Yun et al with attachments | | Hearsay (FRE 802) |
| 130392 | Email re Delivery Ticket from Matthews, George to Gray, Steve | | Hearsay (FRE 802) |
| 130393 | Email re morning update from Schmidt, Louis to Loicq, Olivier et al | | Hearsay (FRE 802) |
| 130394 | Email re BP Macondo - Ultra High Speed rapid response project Job# 201000101 from Matthews, George to Kruecki, Charles et al | | Hearsay (FRE 802) |
| 130395 | Email re Oil and gas Metering on Q4000 - And Shrinkage Factor Determination from Schmidt, Louis to D'cruz, Dennis et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130396 | Email re Oil and gas Metering on Q4000 - And Shrinkage Factor Determination from Matthews, George to D'cruz, Dennis et al with attachments | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130397 | Email re BP - Procedure for analysis of separator samples collected from Q4000 from D'cruz, Dennis to Wilson, Mary et al | | Hearsay (FRE 802) |
| 130398 | Email re May 4th Erosion Results Update from Elizondo, Theresa to entwistle1@slb.com et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130399 | ArchiTest Report by Schlumberger for BP Macondo Well #2 Intervention | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130400 | Series of schematics titled Amoco Enterprise Welltest Facilities (undated) | | Hearsay (FRE 802) |
| 130401 | Email (undated) re Proposed solution to correct flowrates from Lorenzo, Jennifer to recipient first name "Neil" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130403 | Report re Volatile Oil Reservoir Fluid Study for BP by PENCOR | | Hearsay (FRE 802) |
| 130404 | Email re Updated Compositions from LeBlanc, Jason to Epps, David et al with attachments | | Hearsay (FRE 802) |
| 130405 | Email re PVT cell from LeBlanc, Jason to Wang, Yun et al with attachments | | Hearsay (FRE 802) |
| 130406 | Email re Kick off Macondo Full PVT from LeBlanc, Jason to McAughan, Kelly et al | | Hearsay (FRE 802) |
| 130407 | Email re Macondo Report from McAughan, Kelly to Skripnikova, Galina | | Hearsay (FRE 802) |
| 130408 | Email re Preliminary Data from LeBlanc, Jason to Epps, David | | Hearsay (FRE 802) |
| 130409 | Email re Story from Epps, David to LeBlanc, Jason | | Hearsay (FRE 802) |
| 130410 | Excel spreadsheet re PENCOR Macondo Inventory | | Hearsay (FRE 802) |
| 130411 | Excel spreadsheet re Testing Summary | | Hearsay (FRE 802) |
| 130412 | Email re Summary of Data from LeBlanc, Jason to Epps, David et al | Email missing attachments in produced version | Hearsay (FRE 802) |
| 130414 | E-mail from Wang, Yun to Stephen, Alan, Subject: FW: URGENT - Fluid Data, with attachments | | Hearsay (FRE 802) |
| 130416 | E-mail from McAughan, Kelly to Wang, Yun, et al., Subject: RE: Quote for Rush CCE Testing | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 130427 | E-mail from Liao, Tony to Wang, Yun, Subject: Pressure and Temp Profiles for Wang yun 22June2010.xls, with attachments | | Hearsay (FRE 802) |
| 130429 | Weatherford Laser Grain Size Summary (native document with placeholder) | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 130430 | E-mail from Jaime Loos to Ohmyoung Kwon, Subject: RE: More geomechanics testing for Macondo rotaries | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 130431 | E-mail from Jaime Loos to Sarah Hull, Subject: RE: BP Macondo MC 252 No. 1 Rotary Core Data HH-46949 6-15-10.xls | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 130432 | E-mail from Caren Harris to Jaime Loos, Sarah Hull, Camille Lupton, Subject: RE: Macondo subpoena | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 130433 | E-mail from Caren Harris to Ohmyoung Kwon, Subject: RE: Geomechanics question | | Admissible only as an Admission by; Weatherford; Hearsay (FRE 802) |
| 130435 | E-mail From David Epps To Tony Liao, Subject: EOS Table, with attachment | | Hearsay (FRE 802) |
| 130436 | E-mail From David Epps To Tony Liao, Subject: Pipe/Riser Specs, printed by Tony Liao and with handwritten notes | | Hearsay (FRE 802) |
| 130438 | E-mail From Tony Liao To Ashish Chitale, Subject: FW: 7-15-2010 Model and data | | Hearsay (FRE 802) |
| 130439 | E-mail From Farah Saidi To Tony Liao, Subject: RE: Maximum flowrate thru annulus only | | Hearsay (FRE 802) |
| 130441 | E-mail From Peter Carragher To Dennis Beckmann, Kelly McAughan, Subject: RE: MC252 Produced Fluids | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130442 | E-mail From Kim Roussel to Walter Griffin, et al; Subject: Re: Deer Park and NOLA BP audit | | Hearsay (FRE 802) |
| 130443 | MC252 Incident - IMT Procedure for Obtaining Source Oil Samples from the Discoverer Enterprise Drillship | | Hearsay (FRE 802) |
| 130444 | Intertek Vessel Order - Our Reference US320-0000011 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 130445 | Intertek Job Order - Job ID: US480-0011972 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 130446 | E-mail From: Craig Miller To: GHOSTLY83@COMCAST.NET; Subject: Value of oil skimming Gulf flotilla is uncertain | | Hearsay (FRE 802) |
| 130447 | E-mail From: Steve McArthur To: Ruth Forman; Subject: RE: Document Collection Requirements 06/21/2011 | | Hearsay (FRE 802) |
| 130448 | REV-20-May-2011_334159_BPMC252_request.xls (Document produced natively) | | Hearsay (FRE 802) |
| 130449 | Opportunity Progression, Depletion Planning Journal of Mr. Merrill | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 130450 | E-mail - From: Marcia McNutt; To: SCHU, Richard Garwin, David Keese; Subject: Re: Confidential Daily Status Call | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130451 | E-mail - From: Lockett, Tim; To: Ravenscroft, Paul; Richmond, Adrian; Subject: Mid-year review, with attachments | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 130488 | Email From: Kurt Mix To: Ole Rygg and others Subject: FW: BOP PTB Pressure Data | | Hearsay (FRE 802) |
| 130489 | Email From: Ole Rygg To: farah.saidi@bp.com; Subject: Flow inside casing 3800 psi at well head with attachments | | Hearsay (FRE 802) |
| 130490 | Email From: Ole Rygg To: John.Sharadin@bp.com; Subject: Loss rates through stack while pumping mud with attachments | | Hearsay (FRE 802) |
| 130491 | Email From: Ole Rygg To: Mark Patteson; Subject: RE: Summary on updated models with attachment | | Hearsay (FRE 802) |
| 130494 | Email From: Ole Rygg To: Trevor Hill; Subject: RE: Availability | | Hearsay (FRE 802) |
| 130496 | Email from Sprague, Jonathan to Mix, Kurt, 6/26/2010, Subj: FW: 6-5/8" Drill Pipe found in top of BOP | | Hearsay (FRE 802) |
| 130497 | E-mail - From: Wulf, Gary; To: Burch, William; Knox, Tom; Subject: RE: Emailing: DSC01439.JPG, Riser Kink.jpg | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130498 | E-mail - From: Brookes, David; To: Wulf, Gary; Thurmond, Benjamin; Subject: FW: Update on Inspection Issues | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130499 | MC-252 Riser Inspection Preliminary Results PPT | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130501 | E-mail from Sprague, Jonathan to Mix, Kurt and others; Subject: RW: Urgent Request, Crossover Dimension, with attachment | | Hearsay (FRE 802) |
| 130503 | Email from Rygg, Ole to Waligura, Jason, 07/15/2010, Subject: RE: Data to Date | | Hearsay (FRE 802) |
| 130504 | Email from Rygg, Ole to Larrison, Jace, 07/15/2010, Subject: Note on shut-in; with attachments | | Hearsay (FRE 802) |
| 130505 | Email from Rygg, Ole to Mix, Jurt, 07/19/2010, Subject: how to differentiate between the flow paths; with attachments | | Hearsay (FRE 802) |
| 130506 | Email from Rygg, Ole to Rogers, Bruce, 07/20/2010, Subject: FW: Hydrostatic kill; with attachments | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130507 | Email from Mix, Kurt to Rygg, Ole, 07/20/2010, Subject: FW: with attachments | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130508 | Email from Mix, Kurt to Sprague, Jonathan, 07/22/2010, Subject: Capping Stack Kill_Adjusted for Depletion02.xls; with attachments | | Hearsay (FRE 802) |
| 130510 | Email from Rygg, Ole to Hodge, Quincy, 07/30/2010, Subject: RE: Slide; with attachments | | Hearsay (FRE 802) |
| 130511 | E-mail - From: Rygg, Ole B.; To: Powell, Keith; Subject: RE: Latest model results for Science meeting, with attachments | | Hearsay (FRE 802) |
| 130512 | E-mail - From: Powell, Keith; To: Wulf, Gary; Subject: RE: RFA 22July 10 (3).ppt, with attachment | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130515 | E-mail - From: Rygg, Ole B.; To: Mix, Kurt: Subject: Static Kill Pressure Plot, with attachment | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 130516 | E-mail From Keith Powell To Kurt Mix, Subject: PowerPoint slides of actual static kill & diagnostic data with attachments | | Hearsay (FRE 802) |
| 130517 | E-mail From Jace Larrison To Kurt Mix, Ole Rygg, William Burch, Robert Quitzau, Subject: Kill BOP Pressure Overlay and attachment | | Hearsay (FRE 802) |
| 130523 | Presentation to NPF Stavanger NPF October 19, 2010 Montara/West Atlas Blowout and Macondo/Deepwater Horizon Blowout | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 130524 | PowerPoint Slides: dynamic kill simulation results | | Hearsay (FRE 802) |
| 130526 | Flow Path Verification Test, 13.2 ppg mud, Simulated flow path pressure drop compared to data | | Hearsay (FRE 802) |
| 130569 | F O Alpak, M D Barton, F F van der Vlugt, C Pirmez, B E Prather and S H Tennant, "Simplified Modeling of Turbidite Channel Reservoirs," SPE Journal 15 480-494 (2010) | | Hearsay (FRE 802) |
| 130571 | Wolfe, et al. "Log-Based Pore Volume Compressibility Prediction--A Deepwater GoM Case Study, SPE Annual Technical Conference and Exhibition," October 9-12, 2005 | | Hearsay (FRE 802) |
| 130582 | Thomsen, Leon., "Weak elastic anisotropy." Geophysics. Vol 51, No. 10. (October 1986) | | Hearsay (FRE 802) |
| 130592 | October 28, 2009 E-mail From: Jack Haynes; To: Francisco Pineda, Alexander Zamorouev, Sarah Dobbs; Subject: RE: Do we need whole core in Macondo? | | Hearsay (FRE 802) |
| 130607 | June 30, 2010 e-mail from Arthur Ratzel to Arthur Ratzel, Arun.Majumdar@hq.doe.gov, James Rae Sims Jr.; re: Data from TopHat Pressure Transducers | | Hearsay (FRE 802) |
| 130608 | Top Hat-4 Pressure Measurements, Data collected over June 28-29, 2010 | | Hearsay (FRE 802) |
| 130615 | Morris Muskat, "Use of Data on the Build-up of Bottom-hole Pressures" | | Hearsay (FRE 802) |
| 130616 | V.C. Larson, "Understanding the Muskat Method of Analysing Pressure Build-up Curves" | | Hearsay (FRE 802) |
| 130638 | Christopher E. Brennen, "Fundamentals of Multiphase Flows," Cambridge University Press 2005 | | Hearsay (FRE 802) |
| 130654 | Article titled: Water Permeability of Cracked Cementitious Composites - Authors: Michael Lepech and Victor C. Li | | Hearsay (FRE 802) |
| 130656 | Article titled Capillary pore structure and permeability of hardened cement paste by B.K. Nyame and Dr. J.M. Illston | | Hearsay (FRE 802) |
| 130657 | September 1981 - Magazine of Concrete Research article titled Relationships between permeability and pore structure of hardened cement paste by B.K. Nyame and J.M. Illston | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 130658 | 28-29 August 2007 - 32nd Conference on Our World in Concrete & Structures article titled Permeability of Foamed Concrete by C.S. Sanjaya, T. Tamilselvan, and T.H. Wee | | Hearsay (FRE 802) |
| 130662 | PowerPoint presentation draft titled TopHat #4 Pressure measurements | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 130664 | PowerPoint presentation titled Mud Flow during Kill by Ron Dykhuizen and Charlie Morrow | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 130669 | PowerPoint presentation titled Well Test Analysis | | Hearsay (FRE 802) |
| 130670 | 29-31 August 1994 - Society of Petroleum Engineers (SPE 27972); Paper titled Uncertainty in Well Test Interpretation; Author: R.N. Horne, Stanford University | | Hearsay (FRE 802) |
| 130674 | ROV Video | | Relevance (Not Relevant to Phase II) |
| 130675 | PowerPoint presentation titled Types of "Channel Complexes" | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 130676 | ROV Video | | Relevance (Not Relevant to Phase II) |
| 130688 | Photograph with filename: DSC01678.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130689 | Photograph with filename: DSC01697.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130690 | Photograph with filename: DSC01702.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130691 | Photograph with filename: DSC01709.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130692 | Photograph with filename: DSC01720.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130693 | Photograph with filename: P1020360.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130694 | Photograph with filename: P1020372.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130695 | Photograph with filename: P1020374.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130696 | Photograph with filename: P1020378.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130697 | Photograph with filename: P1020382.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130698 | Photograph with filename: DSC01122.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130699 | Photograph with filename: DSC01128.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130700 | Photograph with filename: DSC01134.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130701 | Photograph with filename: DSC01135.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130702 | Photograph with filename: DSC01139.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130703 | Photograph with filename: DSC01140.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130704 | Photograph with filename: DSC01144.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130705 | Photograph with filename: DSC01153.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130706 | Photograph with filename: DSC01154.JPG | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 130709 | Article: Terrain slugging in a subsea tieback: when predictions fail, Authors: K. Ioannou, M. Widener, S. Kashou, et al | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 130711 | ROV Video | | Relevance (Not Relevant to Phase II) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 130712 | Email - From: Norm McMullen - To: Tim Lockett, MC252_Email_Retention, Trevor Hill, Farah Saidi, Theresa Elizondo, and Mike T. Brown - Subject: Re: REQUEST: Water Entrainment Analysis | | Hearsay (FRE 802) |
| 130715 | Email - From: Wayne Miller - To: Arun Majumdar, G. Cooper, Scott Perfect, R. Garwin, Tom Hunter, Curtt N. Ammerman, Ronald C. Dykhuizen, Bob Ferencz, Douglas A. Blankenship, Matt McNely, and Mark A. Havstad - Subject: CFD study of 2-density fluid jet on K - Attachment: StarDensStudyV1.2.pptx | | Hearsay (FRE 802) |
| 130716 | Email - From: John Olsen - To: Ronald C. Dykhuizen and Alex Slocum - Subject: RE: Alex Slocum | | Hearsay (FRE 802) |
| 130726 | Screenshot of RAW_Gather_EBCDIC - SEG-Y header_ Client: BP Contractor: CGGVeritas Mar. 23, 2009 Project Description: NEMC Reprocessing PSDM | | Hearsay (FRE 802) |
| 130729 | Sperry Drilling Services Geodetic Report 09 April, 2007 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 130730 | Sperry Drilling Services GeoTap Pressure Transient Analysis 04/13/07 | | Relevance generally (FRE 401 & 402) |
| 130733 | Sandia Report Draft 3/8/11 - Oil release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures by Stewart K. Griffiths, DRAFT 3/8/11 | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 130734 | Total Volumes Captured on both Enterprise & Q4000 from 6/4/10 to 7/14/10 | | Hearsay (FRE 802) |
| 130735 | Jun 11, 2010 E-mail from Tony Liao to Mike Mason re: Black Oil Tables from EoS for All Temps 11June2010 | | Hearsay (FRE 802) |
| 130740 | Abdu-Majeed & Abu-Soof, Estimation of Gas-Oil Surface Tension, Journal of Petroleum Science and Engineering (2000) | | Hearsay (FRE 802) |
| 130742 | July 30, 2010 Email from Stephen Chambers to Wayne Miller, et al. RE CC40 internal geometry | | Admissible only as an Admission by; US Gov; Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 130743 | Choke Valve Drawing | | Hearsay (FRE 802) |
| 130765 | Ratzel, Arthur. DOE-NNSA Flow Analysis Studies Associated with the Oil Release Following the Deepwater Horizon Accident | | Admissible only as an Admission by; US Gov; Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 130767 | Macondo Shallow Hazard Assessment | | Hearsay (FRE 802) |
| 130779 | Reservoir Studies Around Times of Well Integrity Test Shut-in | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 130791 | CC40HP Choke Pipe Dimensions | | Hearsay (FRE 802) |
| 130792 | MC252 Sensor Accuracy Presentation by Matt Gochnour, dated July 18, 2010 | | Hearsay (FRE 802) |
| 130793 | Angeli & Hewitt, Flow Structure in Horizontal Oil-Water Flow, International Journal of Multiphase Flow 26 (2000) 1117-1140 | | Hearsay (FRE 802) |
| 130796 | ANSYS, Inc. Service Pack R14.5.7 Update | | Hearsay (FRE 802) |
| 130843 | Memo to File - documenting Hsieh's day-to-day work during response | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 130844 | PVT - Lookup Table; includes Oil FVF | Exhibit has unidentified highlighting or handwriting | |
| 130846 | MC 252 Meeting Note, USGS and BP (Gulf of Mexico Exploration Team, EPTG) DRAFT 6/25/10 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130850 | \Deepwater_Horizon_Paul_Hsieh.pst+\MSG 000000F2.MSG+\ZZZ.ZZZ+\Well Integrity and Shut-in Discussion 16 JUL FINAL VERSION.ppt (Page 1 of 28) | Not Produced and Not Otherwise Authenticated | |
| 130860 | MC 252 Meeting Note DRAFT 6/22/10 - \Deepwater_Horizon_Paul_Hsieh.pst+\MSG 00000331.MSG+\ZZZ.ZZZ+\MC 252.doc (Page 1 of 1) | | Hearsay (FRE 802) |
| 130862 | Oct 22, 2009 e-mail from Alexander Zamourouev to Sarah Dobbs and Francisco Pineda, Subject: Do we need whole core in Macondo?, with attachment: Macondo Evaluation Program TD logging run | | Hearsay (FRE 802) |
| 130863 | October 26, 2009 e-mail from David Schott to Brad Simpson, Walt Bozeman and Tanner Gansert, Subject: RE: Macondo Core | | Hearsay (FRE 802) |
| 130877 | WFT Labs Wellsite Details - Dave Anderson_Wellsite Timeline_Macondo.docx | | Hearsay (FRE 802) |
| 130951 | Well Integrity During Shut-In Operations: DOE/DOI Analyses, July 12, 2010 DRAFT | | Admissible only as an Admission by; US Gov |
| 130952 | Curtis Whitson modeling run with filename: Aromatic.xls | | Hearsay (FRE 802) |
| 130953 | Curtis Whitson modeling run with filename: Remove Aromatics and Light HCs.xls | | Hearsay (FRE 802) |
| 130954 | Curtis Whitson modeling run with filename: Separator Remove Aromatics Light.out | | Admissible only as an Admission by; US Gov; Hearsay (FRE 802) |
| 130955 | E-mail - From: Laura Braden To: Guy Potvin Subject: Daily Media Talking Points and Activities - May 28, 2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130956 | BP Gulf Coast Outreach Strategic Calendar | | Excluded by MiL; Hearsay (FRE 802) |
| 130957 | BP Press Release May 24, 2010 BP Pledges $500 Million For Independent Research Into Impact of Spill on Marine Environment | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130958 | Press release May 17, 2010 BP Atlantis | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130959 | Safety Performance Talking Points | | Hearsay (FRE 802) |
| 130960 | Version 3 (28 May 2010 - 1800 CDT) The BP Gulf of Mexico Research Initiative (GRI) | | Hearsay (FRE 802) |
| 130966 | Transcript - BP North America; Moderator: Daren Beaudo, Confirmation # 87627179 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130968 | data with chart reflecting pressure (psi) and (tp+dt)/dt | | Admissible only as an Admission by; US Gov |
| 130969 | Well Integrity/Shut-in Discussion (June 16, 2010) | | Admissible only as an Admission by; US Gov |
| 130992 | SCAT photos 05/09/10 Mississippi Canyon 252 | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |

| | | | |
|---|---|---|---|
| 130993 | SCAT photos 5/24/10 Mississippi Canyon 252 | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 130999 | Photograph with filename: IMG_2203.jpg | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 131000 | Photograph with filename: IMG_2213.jpg | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 131001 | Photograph with filename: IMG_0312.jpg | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 131002 | Photograph with filename: IMG_2251.jpg | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 131003 | Photograph with filename: P5210039 (Large).jpg | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 131010 | R Belt, B Djoric, S Kalali, E Duret, D Larrey, Comparison of commercial multiphase flow simulators with experimetal and field databases | | |
| 131017 | Pressure Derivative Analysis | | Hearsay (FRE 802) |
| 131018 | Straight Line Methods | | Hearsay (FRE 802) |
| 140333 | 06:30 6/2/2010 Meeting Notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 140359 | National Incident Commander Daily Situation Update 1700 - 30 May 2010 Deepwater Horizon Spill Response | | Hearsay (FRE 802) |
| 140360 | National Incident Commander Daily Situation Update 1600EDT - 06 August 2010 Deepwater Horizon Spill Response | | Hearsay (FRE 802) |
| 140361 | National Incident Commander Daily Situation Update 1600EDT - 07 August 2010 Deepwater Horizon Spill Response | | Hearsay (FRE 802) |
| 140364 | National Incident Commander Daily Situation Update 1600EDT - 20 August 2010 Deepwater Horizon Spill Response | | Hearsay (FRE 802) |
| 140365 | National Incident Commander Daily Situation Update 1600EDT - 03 July 2010 Deepwater Horizon Spill Response | | Hearsay (FRE 802) |
| 140366 | National Incident Commander Daily Situation Update 1600EDT - 10 July 2010 Deepwater Horizon Spill Response | | Hearsay (FRE 802) |
| 140367 | National Incident Commander Daily Situation Update 1000EDT - 11 July 2010 Deepwater Horizon Spill Response | | Hearsay (FRE 802) |
| 140368 | National Incident Commander Daily Situation Update 1000EDT - 13 July 2010 Deepwater Horizon Spill Response | | Hearsay (FRE 802) |
| 140369 | National Incident Commander Daily Situation Update 1000EDT - 15 July 2010 Deepwater Horizon Spill Response | | Hearsay (FRE 802) |
| 140370 | National Incident Commander Daily Situation Update 1600EDT - 15 July 2010 Deepwater Horizon Spill Response | | Hearsay (FRE 802) |
| 140373 | National Incident Commander Daily Situation Update 0430EDT - 15 July 2010 Deepwater Horizon Spill Response | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 140399 | Email from SERT Duty to S. McGee & S. Duty et al. re SERT Daily Brief for DEEPWATER HORIZON/Mississippi Canyon Block 252 Response | | Hearsay (FRE 802) |
| 140422 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 15, 2010 1830 CDT | | Hearsay (FRE 802) |
| 140469 | Email from W. Rees - M. Burns re Re: Post Top Kill Attempt #3 - Update - 5-29-10 [REMINDER - FOUO - ALL INFORMATION BELOW] | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 140480 | Email from O. Rygg to M. Mullen and K. Mix re: Top Kill simulations | | Hearsay (FRE 802) |
| 140816 | Marine Well Containment Company, Organizational Design for Spill Containment in Deepwater Drilling Operations in the Gulf of Mexico, January 2011 | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) |
| 141106 | Marine Well Containment Company, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 27, 2011. | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) |
| 141306 | Email from A. Majumdar to A. Slocum; T. Bickel; et al. re: LANL review | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 141315 | Email from Marcia K McNutt to OConnor, Salazar, Hunter, RE: [no subject] | | Hearsay (FRE 802) |
| 141352 | Email from Madhava.Syamlal@NETL.DOE.GOV to Mehrdad.Shahnam@NETL.DOE.GOV Fwd: RE: Pending developments | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 141416 | MDL Dep Ex 9434: Email from R. Brannon re: Houston May 29, 2010 - 2000 EST Update | | Hearsay (FRE 802) |
| 141460 | Email from D. Hayes to R. O'Connor; M. McNutt; et al. re: talking points | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 141681 | Email from R. Wright to Anadarko re: DWH event caused MMS to re-evaluate planning requirements for offshore operators | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 141727 | Post-Macondo Helix Containment presentation | | Hearsay (FRE 802) |
| 141731 | Notes, Congressional Hearing re: Industry technology pre Macondo | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 141819 | Notes, Marcia McNutt DOI Meeting | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 141847 | Email from K. Hurst to D. Keese re: FW: sunday report | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 141854 | Suttles letter to Admiral Watson re: source control containment plan, June 6, 2010 | | Hearsay (FRE 802) |
| 142235 | Marine Well Containment Company, Capping Stack Demonstration in the U.S. Gulf of Mexico, January 2013 | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) |
| 142238 | Marine Well Containment Company, ExxonMobil Announces Equipment for Industry Use Through Marine Well Containment Company, September 20, 2010. | | Subsequent remedial measures (FRE 407); Hearsay (FRE 802) |
| 142249 | Marine Well Containment Company, Marine Well Containment Company Launches Interim Containment System, February 17, 2011 | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 150038 | Email from Christopher Murphy to Terry Foster, re Fwd: WWCI Support of Top Kill, including string | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 150039 | Email from Cheryl Grounds to Chris Cecil, re Top Kill Analysis, and attaching spreadsheet re Top Kill Scenarios (attachment printed from native file) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 150040 | Email from Kurt Mix to Mike Zanghi, et al re RE: Final Wellbore Collapse Prediction Macando, including string and attaching spreadsheet re IPR Curves (attachment printed from native file) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 150041 | Collection of documents and emails regarding well control modeling, worst case scenarios, and possible discharge/flow rates | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 150042 | Email from Nancy Seiler to Jim Hackett, et al re Comments | | Hearsay (FRE 802) |
| 150043 | Video clip: Good Morning America article from May 14, 2010 at http://www.hulu.com/#!watch/165183 | Not Produced and Not Otherwise Authenticated | Excluded by MiL; Non-factual testimony; Opinions outside 4 corners; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 150044 | Video clip: Today Show from May 14, 2010 at http://www.today.com/id/37138794/ | Not Produced and Not Otherwise Authenticated | Excluded by MiL; Non-factual testimony; Opinions outside 4 corners; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection; Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 150052 | Top Kill Summary | | Hearsay (FRE 802) |
| 150057 | Memo to Deepwater Enterprise re Capping Procedure, Version #6 | | Hearsay (FRE 802) |
| 150059 | Meeting Minutes for Enterprise Team | | Hearsay (FRE 802) |
| 150066 | Presentation titled "Deepwater Horizon Incident, Daily Operational Report, Unified Area Command" | | Hearsay (FRE 802) |
| 150079 | BP memo re Summary of Daily Activities | | Hearsay (FRE 802) |
| 150080 | Memo re Summary of Daily Activities | | Hearsay (FRE 802) |
| 150082 | Email from Kate Baker to Kent Wells, et al. re Request for Data Release: National Labs and DOE investigation of alternative flow paths, attaching 05/17/2010 Draft for Discussion - Macondo MC_252 1-A Pressure Forecast REV3 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 150083 | Email from Kate Baker to Kent Wells, et al. re Request for Information Release: Fracture pressures associated with alternative flow paths, attaching 05/17/2010 Spreadsheet titled: "Macondo MC_252 1-A Pressure Forecast REV3" | | Hearsay (FRE 802) |
| 150084 | Email from Trevor Hill to Tim Lockett, et al. re State of the Art of Multiphase Choke Prediction | | Hearsay (FRE 802) |
| 150085 | Email from Jamie Roberts to W. Leith McDonald, et al. re Data release for Anadarko | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 150086 | Confidentiality Agreement between Anthony Gagliano and BP Exploration related to the Containment and Disposal Project | | Hearsay (FRE 802) |

| | | | |
|---|---|---|---|
| 150087 | Email from Luc Bardin to G Brand Communications re GOM Incident-Confidential/Do not forward, Attaching 04/30/2010 GOM talking points titled: "Gulf of Mexico Incident" | | Hearsay (FRE 802) |
| 150088 | Email from Kate Baker to Stephen Wilson, et al. re National Labs and DOE investigation of alternative flow paths | | Hearsay (FRE 802) |
| 150091 | Email from German Camacho to Wilson Arable, et al. re Use for Sharepoint for Secret and Confidential Data | | Hearsay (FRE 802) |
| 150093 | Email from Trent Fleece to Steve Gullion, et al. re Procedure, attaching 05/02/2009 Stress Engineering Services presentation titled "Weak Point Analysis, Discoverer Enterprise Drilling Riser on Horizon Lower Stack, 4992 ft Water Depth (Macondo Site)" | | Hearsay (FRE 802) |
| 150094 | Email from Tony Liao to Hans Vaziri, et al. re Macondo - Estimation of sandface drawdown, attaching "System Sensitivity Report (Summary - 3 Variables)" in native Excel format | | Hearsay (FRE 802) |
| 150097 | Email from James Wellings to Iain Sneddon re Whereabouts of Mackay & Sneddon, attaching 05/07/2010 "Macondo Capping Procedures for MC-252 #1, Section 1 Capping Procedures" (draft) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 150098 | Email from James Wellings to Chris Roberts, attaching 11/14/2011 BOP on BOP Timeline.ZIP containing "Project DDII BOP on Horizon Lower BOP." | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 150102 | Letter from David Nagel (BP, EVP) to Hon. Edward J. Markey, U.S. House of Rep., re Energy & Environment Subcommittee's Partial Release of Thirteen-Page Document | | Excluded by MiL; Congressional Testimony; Relevance generally (FRE 401 & 402) |
| 150103 | Email from Bob Grace to Mark Mazzella re Surface Kill, attaching excel file " Pressure Loss through a nozzle for top kill.xlsx" (printed "Flow Rate v Opening Size" and supporting data worksheets without bates numbers from native excel file) | | Hearsay (FRE 802) |
| 150106 | Email from Doug Suttles to Toby Odone, et al. re Seeking confirmation of 5,000 barrel a day figure for amount of oil being captured by new tube | | Hearsay (FRE 802) |
| 150107 | Email from Michael Leary to Cynthia Blankenship, et al. re Possible Discharge Rates, attaching "Seafloor Exit 7" x 9-7/8" Casing Annulus Flow Path" | | Hearsay (FRE 802) |
| 150108 | Barclays Capital, Lucy Haskins. BP (2-EW, PT700p ex spill costs & liabilities): Quantifying the costs of the spill. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 150111 | Email from Andrew Gowers to Jon Pack, et al. re If-asked statement on gas and oil in leak | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 150112 | National Incident Commander, Mississippi Canyon 252, Spill of National Significance, Worst Case Discharge Scenario Strategic Planning Document (draft, with handwritten annotations) | | Hearsay (FRE 802) |
| 150115 | Email from Robert Dudley to Doug Suttles re Press Release - for your review, attaching "Draft for Review, Not for Distribution, Release Date: 20 May 2010: Live Webcam of Riser Flow Now Available To Public" | | Hearsay (FRE 802) |
| 150116 | Email from Doug Suttles to Murray Auchincloss , et al, re Flow Rate | | Hearsay (FRE 802) |
| 150117 | Email from Toby Odone to Gordone Birrell, et al. re Press release to be issued in the US by Marcella Christophe at 5 AM after clearance is given by Gordon Birrrell | | Hearsay (FRE 802) |
| 150118 | Email from Scott Dean to Gordon Birrell, et al. re Press release to be issued in the US by Marcella Christophe at 5 AM after clearance is given by Gordon Birrell | | Hearsay (FRE 802) |
| 150120 | Email from Andrew Gowers to Fergus MacLeod, et al. re Communication to London Stock exchange of flow through RITT | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 150122 | Email from David Rainey to Jeffrey Morgheim re Urgent: Congressional Response Request, attaching "Answers to Questions Posed by Congressman Edward J Markey in a Letter to Mr. Lamar McKay, May 14, 2010;" "Appendix 1, Mississippi Canyon 252 #1 Flow Rate Calculations;" "Estimation of the Oil Released from the Deepwater Horizon Incident (26 April, 2010, 1200 hrs PDT)" | | Excluded by MiL; Congressional Testimony |
| 150123 | BP presentation: "Claims Update and Key Issues, May 24, 2010" | | Relevance (Not Relevant to Phase II) |
| 150125 | Email from Jeffrey Morgheim to Eric Nitcher, et al. re Update on materials for Lamar | | Excluded by MiL; Congressional Testimony |
| 150126 | Email from Brittany Benko to Jeffrey Morgheim re [none]: "Your OSRP says that it is important to accurately estimate the spill…" | | Excluded by MiL; Congressional Testimony |
| 150127 | Email from Jeffrey Morgheim to Jay Thorseth re (Urgent) TAM - Round Two (apologies) | | Excluded by MiL; Congressional Testimony |
| 150128 | Email from Jeffrey Morgheim to David Rainey re FW: Urgent: Congressional Response Request attaching "Oil on Water Estimates;" "Seafloor Exit, 7" x 9-7/8" Casing Annulus Flow Path;" "Key Messages;" "Estimation of the Oil Released from the Deepwater Horizon Incident (26 April 2010, 1200 hrs PDT);" "Markey Responses;" "Appendix 1, Mississippi Canyon 252 #1 Flow Rate Calculations" | | Excluded by MiL; Congressional Testimony |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 150130 | Email from Jeffrey Morgheim to David Rainey re URGENT: Draft Final Markey responseUS1Docs_7551760_2.DOC, attaching 05/24/2013 draft letter to The Honorable Edward J. Markey, Chairman | | Excluded by MiL; Congressional Testimony |
| 150131 | Email from David Rainey to Jeffrey Morgheim re: An easy question: Who in UC did you give your paper (Appendix1)? Thanks Jeff, attaching 05/19/2010 "Mississippi Canyon 252 #1 Flow Rate Calculations" and 05/17/2010 Rate Summary Attachments.pdf with annotations | | Excluded by MiL; Congressional Testimony |
| 150132 | Email from David Rainey to Jeffrey Morgheim re: URGENT: Draft Final Markey response US1Docs_7551760_2.DOCS | | Excluded by MiL; Congressional Testimony |
| 150133 | Email from David Rainey to Jeffrey Morgheim re: URGENT: Draft Final Markey response US1Docs_7551760_2.DOCS | | Excluded by MiL; Congressional Testimony |
| 150134 | Email from Tom Prescott to Jeffrey Morgheim, et al, re RE: Markey letter, attaching 05/25/2013 Final talking points, "If Asked - Flow rate of the oil leak" | | Excluded by MiL; Congressional Testimony |
| 150135 | Email from Brittany Benko to Arden Anell re FW: Letter to ABH from US Dept of Homeland Security & US Environmental Protection Agency - 05/20/2010, attaching letter from US Department of Homeland Security to Dr. Tony Hayward with Attachment 1 "Publicly Available Sampling/Monitoring and Other Information Deepwater Horizon Oil Spill Response" | | Excluded by MiL; Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 150139 | Email from Barbara M. Lasley to David Barnett, et al re DO NOT DISTRIBUTE: BP_MC252_Intercept_Kill_Operations_R1_5.5.10.doc, attaching 05/05/2010 draft BP Exploration & Production Mississippi Canyon 252 #1 Relief Well Intercept & Kill Operations Plan, Revision 1.0 (with highlights) | Exhibit has unidentified highlighting or handwriting | |
| 150140 | Email from Ruban Chandran to Chuck Meloy, et al. re UC Daily Operational Report - 05/11/2010, attaching "Deepwater Horizon Incident Daily Operational Report, Unified Area Command" | | Hearsay (FRE 802) |
| 150141 | BP Peer Review Lessons Learned Follow-up dated October 6, 2010 | | Hearsay (FRE 802) |
| 150142 | Email from Asbjorn Olsen to Iain Sneddon, et al, re Conference call this AM to discuss DD2 BOP venting | | Hearsay (FRE 802) |
| 150144 | Email from Asbjorn Olsen to Eddy Redd, et al, re Stack on Stack DDII plans, attaching 05/18/2010 project plan titled "Development Driller II - Stack on Stack Option" (mpp and pdf versions) | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 150145 | Email from James Wellings to Kirk Cantrell et al, re Notes from Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP | | Hearsay (FRE 802) |
| 150146 | Email from Kerry L. Girlinghouse to Iain Sneddon, et al.re BOP Guidance Frame | | Hearsay (FRE 802) |
| 150147 | Well Control Simulation Results | | Hearsay (FRE 802) |
| 150148 | Email from Jeffrey Morgheim to David Rainey, et al. re URGENT Congressional Response Request (redacted), attaching 05/14/2010 letter from Edward Markey, U.S. House of Rep. to Lamar McKay, President/CEO, BP, re current estimate of flow rate | | Excluded by MiL; Congressional Testimony |
| 150149 | BP p.l.c. SEC Form 6-K for 04/30/2010 Press Release "BP Steps Up Shoreline Protection Plans on US Gulf Coast" | | Relevance (Not Relevant to Phase II) |
| 150150 | BP p.l.c. SEC Form 6-K for 05/04/2010 Press Release "Work Begins TO Drill Relief Well to Stop Oil Spill" | | Relevance (Not Relevant to Phase II) |
| 150152 | Email from Sheldon Tieszen to Donald O'Sullivan re BP Riser Flow Rate Analysis - 27may2010-MEMO.pdf, attaching 05/27/2010 memorandum from T.K. Blanchat and T. J. Miller to S. R. Tieszen re Estimate of the Riser Flow Rate (SAND Number: 2010-3550P) | | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 150153 | Cover page and pages 132-133 from the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Report to the President: "Deepwater: The Gulf oil Disaster and the Future of Offshore Drilling" | | Hearsay (FRE 802) |
| 150154 | Email from Mark Dix to Dave Westerholm re Reconstruct Process of how NOAA has been engaged while developing/communicating release rate, attaching "Volume Estimate Calculation" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 150155 | Email from Kelly McAughan to Cindy Yeilding re FW: 5MBD Case Base plotsa (3).PPT, and string, attaching presentation slide "The Case for 5000 bopd at 3800 psi" | | Hearsay (FRE 802) |
| 150156 | Email from Farah Saidi to Simon Bishop, et al, re FW: Flow inside casing 3800 psi at wellhead, attaching ShutinSummary.xls (printed without bates from native excel file) | | Hearsay (FRE 802) |
| 150162 | Email from Simon Bishop to Cindy Yeilding, et al., re Presentation for May 11, 2010, attaching 05/11/2010 presention titled "Key Messages" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 150166 | Wild Well Control Daily Operations Report, WWI Job Number 2010-116, BP Macondo 252 #1 | | Relevance generally (FRE 401 & 402) |
| 150173 | Email from Lawrence Wright to Rob Turlak, et al re RE: Emailing: 2724461-01-SH2-Stack.dwg, including string and attaching two drawings re Enterprise BOP stacked on Horizon BOP | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 150175 | Email from Arnaud Bobillier to Eddy Redd, et al re Best possible options forward | | Hearsay (FRE 802) |
| 150176 | Email from James Wellings to Kirk Cantrell, et al re FW: CFD Results - Case 11 - 70000 bpd impacting baseplate of DEN BOP, including string and attaching 05/07/2010 Stress Engineering Services Inc. presentation re Case 11 - Jet Thrust Impact Calculation | | Hearsay (FRE 802) |
| 150177 | Email from Asbjorn Olsen to Dave Cameron, et al re Planning for Triple Cap Stack and BOP outlet | Email missing attachments in produced version | |
| 150179 | Email from Iain Sneddon to Eddy Redd, et al re RE: Status Update, including string | Email missing attachments in produced version | Hearsay (FRE 802) |
| 150180 | Email from Dean Williams to Asbjorn Olsen, et al re RE: 2 Ram BOP Questions, including string | | Hearsay (FRE 802) |
| 150187 | Email from Dicky Robichaux to Mike Fowler, et al re Junk Shot, including string and attaching 5/10/2010 Macondo Intervention Program for MC252-1, Section 12, Rev. E (with highlights) | Exhibit has unidentified highlighting or handwriting | |
| 150188 | Email from Jace Larrison to John Sharadin, et al re Junk Shot Procedure REV0, attaching 5/3/2010 Junk Shot Procedure - Rev 0 (with highlights) | Exhibit has unidentified highlighting or handwriting | |
| 150191 | Email from Roland Sauermann to Rupen Doshi, et al re RE: Data Files from BP's Top Kill, including string | | Hearsay (FRE 802) |
| 150193 | Email from Tim Lockett to Chris Matice, et al re RE: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement, including string | | Hearsay (FRE 802) |
| 150218 | Email from David Brookes to Paul Tooms, et al re RE: Horizon Incident Response - DAB - MOC Handover Rev1 | | Relevance generally (FRE 401 & 402) |
| 150219 | Email from Attasit Korchaiyapruk to Caleb Stevenson, et al re 06102010 1000 Operations Action Plan, attaching native excel spreadsheet re Operations Actions Plan (also printed without bates numbers from native excel file) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 150225 | Email from Ravi Gudimetla to Adam Ballard, re Re: Hydrate breakup Suggestion, including string | | Hearsay (FRE 802) |
| 150226 | Email from Jerome Fitzgerald to Robert Dudley, re FW: BP 1Q10 Briefing Book, including string and attaching 4/27/2010 BP First Quarter 2010 Results, Analyst Conference (with redactions) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 150235 | Email from Kelly McAughan to Cindy Yeilding, et al re Thursday 5/6 Macondo Fluids Summary | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 150237 | Email from Jasper Peijs to Doug Suttles, et al re Worst Case Scenario Data | | Hearsay (FRE 802) |
| 150241 | Email from Kelly McAughan to Cindy Yeilding, et al re Tuesday May 11 Macondo Fluids Summary | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 150243 | Email from Kelly McAughan to Kent Corser, re RE: Request - Help on flow calculations, including string | | Hearsay (FRE 802) |
| 150245 | Email from Matt Gochnour to Marjorie Tatro, et al re FW: IMT Presure Measurement Overview, including string | Email missing attachments in produced version | |
| 150250 | Email from Jonathan Sprague to Kurt Mix, et al re Mardi Gras Option, attaching memo titled Flow / Venting System to Supplement "Surface Kill" , Surface Kill with Junk Shot" and "Stack on Stack" Options | | Relevance (Not Relevant to Phase II) |
| 150251 | Email from Jonathan Sprague to Harry Thieriens, et al re DDII Flow / Vent Hook-up, attaching memo titled Flow / Venting System to Supplement "Surface Kill" , Surface Kill with Junk Shot" and "Stack on Stack" Options | | Relevance (Not Relevant to Phase II) |
| 150267 | Email from Hong-Quan Zhang to Hong-Quan Zhang, et al re Junk shot - "water hammer," including string | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 150268 | Email from Hong-Quan Zhang to Hong-Quan Zhang, et al re Junk shot - two mistakes, including string | | Hearsay (FRE 802) |
| 150274 | Email from Mike Brown to Theresa Elizondo, et al re Thanks for the Support with MC 252 Facilities | | Relevance (Not Relevant to Phase II) |
| 150276 | BP Macondo Top Kill Procedure Manual for MC-252 #1, Section 3, Rev. 1 | Exhibit has unidentified highlighting or handwriting | |
| 150298 | Email from Steven Chu to Sheldon Tieszen, et al re RE: Flow, including string | | Admissible only as an Admission by; US Gov |
| 150305 | Letter from Douglas Suttles, BP to Rear Admiral James Watson, USCG, re Plans for Building Additional Capacity and Redundancy for the Containment of Oil | Incomplete | Hearsay (FRE 802) |
| 150306 | BP presentation titled "Deepwater Horizon Review" (with handwritten annotations) | Exhibit has unidentified highlighting or handwriting | |
| 150318 | 5. Total Oil Flow Estimates, Page 49 from the Sandia Report on the DOE-NNSA Flow Analysis Studies Associated following the Deepwater Horizon Accident | | Hearsay (FRE 802) |
| 150319 | Email from Benjamin Thurmond to Sylvia Dickerson re FW: Design Review findings and recommendations, and string, attaching 06/26/2010 presentation "DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack" | | Hearsay (FRE 802) |
| 160005 | NDS Risk Tool | | Relevance (Not Relevant to Phase II) |
| 160006 | Article: "Operator Training Simulators to the Rescue," Wes Iversen, Automation World http://www.automationworld.com/manufacturing-assets/operator-training-simulators-rescue | | Hearsay (FRE 802) |
| 160008 | Document: Transcript Deposition of Fereidoun Abbassian | | Hearsay (FRE 802) |
| 160009 | Article: "BP's Upper and Lower Capping Assembly," Forbes www.forbes.com/pictures/mef45gdgi/upper-and-lower-capping-assembly | | Hearsay (FRE 802) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | |
|---|---|---|
| 160010 | Presentation: MC252 Sensor Accuracy, Matt Gochnour | Hearsay (FRE 802) |
| 160013 | Presentation: Alaska SPU Wells Overview | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 160017 | Email - From: Neal McCaslin To: Charles Marth and others - Subject: RE: Questions, attachments missing | Hearsay (FRE 802) |
| 160020 | Email - From: Walter Cruickshank To: William Hauser and others - Subject: Industry suggestion, with attachments | Hearsay (FRE 802) |
| 160055 | Email - From: Offshore Operations TIG To: Steve Pyles - Subject: SPE Offshore Operations Discussion Forum | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 160062 | Email - From: Geoff Boughton To: Trevor Smith and others - Subject: RE: Meeting Notes, attachments missing | Hearsay (FRE 802) |
| 160077 | Document: Transcript Deposition of William Stringfellow (Phase I) | Hearsay (FRE 802) |
| 160082 | Presentation: Well Capping Sequence, April 30, 2010 | Hearsay (FRE 802) |
| 160083 | Document: Enterprise Team - Meeting Minutes, 06 May 2010 - 7:00 am | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 160084 | Email - From: Rob Turlak To: James Wellings - Subject: RE: Horizon Riser Configuration, with attachment | Hearsay (FRE 802) |
| 160085 | Document: Transcript Deposition of Gordon Birrell Deposition (Phase I) | Hearsay (FRE 802) |
| 160086 | Document: Transcript Deposition of John Guide (Phase I) | Hearsay (FRE 802) |
| 160089 | Document: Transcript Deposition of Nathanial J. Chaisson (Phase I) | Hearsay (FRE 802) |
| 160091 | Document: Transcript Deposition of Greg Walz (Phase I) | Hearsay (FRE 802) |
| 160093 | Document: Transcript Deposition of Anthony Hayward (Phase I) | Hearsay (FRE 802) |
| 160095 | Document: Transcript Deposition of Paul Tooms | Hearsay (FRE 802) |
| 160098 | Document: Sponsor Companies Sr. Management Update, Marine Well Containment System Project Interim (Early) Response Capability | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) |
| 160099 | Document: Sponsor Companies Sr. Management Update, Marine Well Containment System Project Interim (Early) Response Capability - 12/1/2010 Workshop Learnings | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) |
| 160100 | Document: BOEM 1/6/2011 Meeting Notes | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 160101 | Document: BOEM 12/21/2010 Meeting Notes | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) |
| 160102 | Presentation: Mitigating Risk: the role of OSPRAG | Subsequent remedial measures (FRE 407); Hearsay (FRE 802) |
| 160104 | Email - From: Richard Harland To: Chris Harder and others - Subject: MWCS ICRS Functional Specification (Rev_E)_05 Jan 2011.doc, with attachment | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) |
| 160105 | Manual: Marine Well Containment System - Interim Containment Response System - Functional Specification USWC-ED-BPFEP-000001, Draft E | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) |

| | | | |
|---|---|---|---|
| 160107 | Email - From: James Rohloff To: Richard Morrison and others - Subject: FW: Jan. 31 BOEM Meeting - Interim System Capping Stack Meeting, with attachment | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) |
| 160109 | Email - From: Lucy Hidden To: Julian Austin and others - Subject: Presentations 03: OGP Capping & Containment Peer Review Workshop, 17th & 18th November 2010, with attachment | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) |
| 160111 | Email - From: Lucy Hidden To: Julian Austin and others - Subject: Pre-read material: OGP Capping & Containment Peer Review Workshop, 17th & 18th November 2010, London, with attachment | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) |
| 160112 | Email - From: Lucy Hidden To: Julian Austin and others - Subject: Presentations 01: OGP Capping & Containment Peer Review Workshop, 17th & 18th November 2010, with attachment | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) |
| 160113 | Email - From: Lucy Hidden To: Julian Austin and others - Subject: Presentations 02: OGP Capping & Containment Peer Review Workshop, 17th & 18th November 2010, with attachment | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) |
| 160114 | Manual: Marine Well Containment System - Interim Containment Response System - Functional Specification USWC-ED-BPFEP-000001, Draft C | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) |
| 160115 | Email - From: Trevor Smith To: James Rohloff - Subject: FW: Notes from Capping Stack and Containment Review - Day 1 | | Hearsay (FRE 802) |
| 160119 | Document: Chart of BP Peer Review - Lessons Learned Follow-up | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 160121 | Email - From: Trevor Smith To: Stuart Rettie Subject: UK & Global Well Containment materials, with attachments | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) |
| 160130 | Document: Richard Strickland Modeling Runs and supporting documents, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 160131 | Document: Richard Strickland Modeling Documents: Hsieh Griffiths Kelkar.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 160132 | Document: Richard Strickland Modeling Documents: PipeSim Models.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 160133 | Document: Richard Strickland Modeling Documents: PTA.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S August 30, 2013 Objections to Phase Two Trial Exhibits

| | | | |
|---|---|---|---|
| 160134 | Document: Richard Strickland Modeling Documents: PVT.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 160135 | Document: Richard Strickland Modeling Documents: SENSOR Model Build.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 160136 | Document: Richard Strickland Modeling Documents: SensorPipe SimExcecute.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 160141 | Email - From: Rob Turlak To: Paul King and others - Subject: FW: Macondo Well with Enterprise, with attachment | | Admissible only as an Admission by; TransOcean |
| 160147 | Document: SEC Filing, Form 6K for the Period Ending 30 April 2010 | | Relevance generally (FRE 401 & 402) |
| 160152 | Curtis Whitson Phase II Modeling Runs and Related Documents | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 160154 | Alan Huffman Phase II Modeling Runs and Related Documents | Combines multiple documents | Hearsay (FRE 802) |
| 160162 | Email - From: S. Chu To: Sheldon Tieszen and others - Subject: RE: Flow | | Admissible only as an Admission by; US Gov |
| 170004 | SPOC INCIDENT #10-02075 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 175000 | E-mail from Cheryl Stahl to Stephen Shaw and others re 4464 MC252 Well Integrity Test HAZID Worksheet 10Jul10 w/attachments | | Hearsay (FRE 802) |