Exhibit A-Transocean's Phase Two Objections - Third Installment

| Row | Trial Exhibit No. | Bates Range | Date | Description | Objection | Offering Party | Revisions/Additions |
|---|---|---|---|---|---|---|---|
| 1 | TBD (same as TREX-142404) | BP-HZN-2179MDL01945238 - BP-HZN-2179MDL01945241 | 08/26/2010 | Email from T. Hill to G. McNeillie, D. Wall, et al. re: Pressures in BOP stack | Objection reserved | ANA | New - Third Installment |
| 2 | TBD (same as TREX-142621) | BP-HZN-2179MDL04549799 - BP-HZN-2179MDL04549828 | 05/13/2011 | BOEMRE - ADDENDUM Forensic Examination of Deepwater Horizon Blowout Preventer 050311 (Addendum to DNV BOP) | 702 802 MIL Orders Rec Doc. 5448 & 5572 | ANA | New - Third Installment |
| 3 | TBD (same as TREX-142671) | BP-HZN-2179MDL04808054 - BP-HZN-2179MDL04808293 | 05/23/2010 | Email from J. Caldwell to K. Fleckman re: Slide Pack | 802 | ANA | New - Third Installment |
| 4 | TBD (same as TREX-142728) | BP-HZN-2179MDL04996564 - BP-HZN-2179MDL04996564 | 12/08/2011 | Laser scan of riser | Objection reserved | ANA | New - Third Installment |
| 5 | TBD (same as TREX-143062) | BP-HZN-2179MDL07574314 - BP-HZN-2179MDL07576801 | | BP-MDL2179VOL000168 | Insufficiently Identified; Objection Reserved | ANA | New - Third Installment |
| 6 | TBD (same as TREX-144121) | BP-HZN-2179MDL07791593 - BP-HZN-2179MDL07791593 | 05/06/2013 | Y. Onishi, Review of 'Deepwater Horizon Release Estimate of Rate by PIV, Pacific National Laboratory, PNNL-19525, published June 2010. | 702 802 | ANA | New - Third Installment |
| 7 | TBD (same as TREX-144139) | BP-HZN-2179MDL07792314 - BP-HZN-2179MDL07792407 | 05/08/2013 | Revised_Ratzel_9_2011 | 702 802 | ANA | New - Third Installment |
| 8 | TBD (same as TREX-144820) | OSE003-003490 - OSE003-003523 | 05/26/2011 | PresComm - Flow Rate - Amount and Fate of Oil | 802 | ANA | New - Third Installment |
| 9 | TBD (same as TREX-144824) | OSE232-021207 - OSE232-021209 | | Crone - Science Express - Magnitude of the 2010 Gulf of Mexico Oil Leak | 802 | ANA | New - Third Installment |
| 10 | TBD1682 (same as TREX-144828) | PNL001-018886 - PNL001-018890 | 05/06/2011 | (May-June) Hsieh, P - Application of Transient Analysis to Macondo | 802 | ANA | New - Third Installment |

| 11 | TBD1693 (same as TREX-144865) | SNL066-028055 - SNL066-028060 | | Riser flow area estimate and flow rate estimate techniques | Objection reserved | ANA | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 12 | TBD (same as TREX-144933) | TRN-INV-01544188 - TRN-INV-01544535 | 09/14/2010 | Vastar Resources NC. Deepwater Horizon Technical Position Paper | 401 | ANA | New - Third Installment |
| 13 | TBD (same as TREX-145115) | WFT-MDL-00017642 - WFT-MDL-00017654 | 04/23/2010 | Email from B. Clawson to B. Cocales et al. re 7 Equipment | 401 | ANA | New - Third Installment |
| 14 | TBD (same as TREX-145115) | WFT-MDL-00017642 - WFT-MDL-00017654 | 04/23/2010 | Email from B. Clawson to B. Cocales et al. re 7 Equipment | 401 | ANA | New - Third Installment |
| 15 | TBD (same as TREX-145115) | WFT-MDL-00017642 - WFT-MDL-00017654 | 04/23/2010 | Email from B. Clawson to B. Cocales et al. re 7 Equipment | 401 | ANA | New - Third Installment |
| 16 | TBD (same as TREX-145115) | WFT-MDL-00017642 - WFT-MDL-00017654 | 04/23/2010 | Email from B. Clawson to B. Cocales et al. re 7 Equipment | 401 | ANA | New - Third Installment |
| 17 | TBD (same as TREX-145305) | WFT-MDL-00130932 - WFT-MDL-00130933 | 04/25/2010 | Email from O. Kwon to G. Skripnikova et al. re BP Macondo PVC test HH-46949 | Objection reserved | ANA | New - Third Installment |
| 18 | TBD (same as TREX-145362) | | | HD-PCTU2 Hard Drive with DNV BOP Testing, Phase 1 Data | 401 | ANA | New - Third Installment |
| 19 | TBD (same as TREX-142996) | BP-HZN-2179MDL06963441 - BP-HZN-2179MDL06963464 | 05/18/2010 | Email from M. Herrold to M. Gochnour, A. Hudson, et al. re: RE: Gauge | 401 402 | ANA | New - Third Installment |
| 20 | TBD (same as TREX-143017) | BP-HZN-2179MDL07344970 - BP-HZN-2179MDL07345080 | 05/08/2010 | Email from A. Hudson to M. Gochnour re: FW: PT calibration | 401 402 | ANA | New - Third Installment |
| 21 | TREX-000001 CUR | BP-HZN-BLY00000001-BP-HZN-BLY00000192 | 09/08/2010 | BP Deepwater Horizon Accident Investigation Report - Bly Report | 802 | HESI SOL CAM PSCnew USnew | PSCnew USnew |
| 22 | TREX-000002 CUR | BP-HZN-BLY00000193-BP-HZN-BLY00000760 | 09/08/2010 | BP Deepwater Horizon Accident Investigation Report - Bly Report & Appendices (CURED) | 401 802 | CAM HESInew | HESInew |
| 23 | TREX-000088 | MODUSI 01 0 000001-MODUSI 01 0 000345 | 04/12/2010 | Rig Condition Assessment - Deepwater Horizon - Prepared for Transocean by Moduspec USA, 01-12 April 2010 | 402 | PSC | New - Third Installment |

| 24 | TREX-000150 | BP-HZN-BLY00124775-BP-HZN-BLY00124809 | 05/21/2010 | Confidential - Offshore Drilling: Review of Incident Data, with Appendix | 402, 802 | HESI | New - Third Installment |
| 25 | TREX-000255 | MODUSA 000472-MODUSA 000472 | 04/11/2010 | ModuSpec - End of Inspection Meeting - Rig Name: Deepwater Horizon - Owner: Transocean | 401 | BP | New - Third Installment |
| 26 | TREX-000275 | BP-HZN-IIT-0008871-BP-HZN-IIT-0008930 | 09/24/2009 | Deepwater Horizon - Follow Up Rig Audit, Marine Assurance - Audit and Out of Service Period - September 2009 | 402, 802 | PSC | New - Third Installment |
| 27 | TREX-000571 | BP-HZN-MBI00167534-BP-HZN-MBI00167575 | 02/14/2010 | Safety Drill Report - Complete - Well Control Audit - 01/31/10- 04/19/10 | 401 | BP | New - Third Installment |
| 28 | TREX-000700 | TRN-HCEC-00064683-TRN-HCEC-00064694; TRN-MDL-00106420-TRN-MDL-00106431 | 02/10/2010 | Transocean - Deepwater Horizon: BOP Subsea Test (Well Num. MC 252 Macondo #1, Date 02-10-10) | 401 | BP | New - Third Installment |
| 29 | TREX-000704 | TRN-HCEC-00040161-TRN-HCEC-00040217 | 05/05/2010 | Transocean - RMS II Equipment History, System: WCS, 01 Jan 2010 - 05 May 2010 | 401 | BP | New - Third Installment |
| 30 | TREX-000705 | TRN-HCEC-00039811-TRN-HCEC-00039930 | 05/06/2010 | Transocean - RMS II Equipment History, System: WCS, 01 Jan - 2010 - 06 May 2010 | 401 | BP | New - Third Installment |
| 31 | TREX-000758 | None | 09/08/2010 | Deepwater Horizon - Accident Investigation Report - Executive Summary - Drilling Operations Summary - Section 2. The Macondo Well - Section 4. Overview of Deepwater Horizon Accident Analyses - Section 6. Investigation Recommendations - Section 7 - pp. 9-12, 17-19, 31-50 & 181-190 | 802, 402 | SOL HESI | New - Third Installment |
| 32 | TREX-000770 | none | 07/25/2005 | Obituary for Peter L. Lutz, by Milton, Nilsson, Prentice & Webster | 401 | PSC SOA SOL HESInew | HESInew |

| 33 | TREX-000771 | none | 03/20/2011 | @nifty - online article / webpage in asian language. http://www.msrc.com/Equipment.htm | 401 901 | PSC SOA SOL HESInew | HESInew |
| 34 | TREX-000876 | BP-HZN-BLY00206967-BP-HZN-BLY00206967 | 06/03/2010 | E-Mail - From: Defranco, Samuel Sent: Thu Jun 03 20:13:57 2010 - Subject: Gas Flow Rate | 401 | HESI SOL BPnew | BPnew |
| 35 | TREX-000929 | TRN-HCEC-00090493-TRN-HCEC-00090685 TDD006-000505-TDD006-000697 | 07/02/2010 | Lloyd's Register - Consulting Services - Lloyd's Register EM | 402, 404, 802 | PSC | New - Third Installment |
| 36 | TREX-001161 | None | 03/20/2011 | Det Norske Veritas - Forensic Examination of Deepwater Horizon Blowout Preventer - Volume I Final Report - 6.4.1 Activation of the Blind Shear Rams | 402, 802 | HESI | New - Third Installment |
| 37 | TREX-001162 | None | 03/20/2011 | DNV - MANAGING RISK: Figure 106 Illustration of the Events Pertaining to BSRs - April 20, 2010 to April 29, 2010 | 402, 802 | PSC | New - Third Installment |
| 38 | TREX-001199 | CAM_CIV_0003181-CAM_CIV_0003190 | 01/21/2008 | Cameron - Shearing Capabilities of Cameron Shear Rams | 401 802 | BP HESI PSC | New - Third Installment |
| 39 | TREX-001263 | BP-HZN-2179MDL00209289-BP-HZN-2179MDL00209292 | 09/17/2009 | E-Mail - From: Lirette, Nicholas to Brett Cocales - Sent: Thu Sep 17 12:20:13 2009 - Subject: RE: It will all get sorted | 401 802 | BP | New - Third Installment |
| 40 | TREX-001451 | None | 03/03/1999 | WellCAP - IADC Well Control Accreditation Program - Workover & Completion Operations - Core Curriculum and Related Job Skills - Form WCT-2WS Supervisory Level | 401 802 | BP | New - Third Installment |
| 41 | TREX-001453 | TRN-HCEC-00006423-TRN-HCEC-00006783 TRN-MDL-00048160-TRN-MDL-00048520 | 08/31/2008 | Deepwater Horizon - Emergency Response Manual - Volume 1 of 2 | 401 | HESI SOL CAM PSCnew | PSCnew |

Exhibit A-Transocean's Phase Two Objections - Third Installment

| 42 | TREX-001457 | None | 04/23/2011 | Transocean - Online Profile (Our Company/Our Management/Adrian P.Rose | 401 | BP PSC | New - Third Installment |
| 43 | TREX-001467 | TRN-USCG_MMS-00032704-TRN-USCG_MMS-00032723 TRN-MDL-00032704-TRN-MDL-00032723 | 11/30/2007 | Transocean - OVERVIEW - INTRODUCTION TO THE COMPANY MANAGEMENT SYSTEM - HQS-CMS-GOV | 402 | HESI | New - Third Installment |
| 44 | TREX-001482 | TRN-USCG_MMS-00030501-TRN-USCG_MMS-00030537 TRN-MDL-00030501-TRN-MDL-00030537 | 02/10/1989 | RGIT - Certificate in Offshore Management and other assorted certificates for Adrian Rose | 401 | BP | New - Third Installment |
| 45 | TREX-001488 CUR | BP-HZN-CEC041475-BP-HZN-CEC041596 | 09/28/2009 | Amendment No. 38 to Drilling Contract Between BP and Transocean | 401 | BP | New - Third Installment |
| 46 | TREX-001981 CUR | BP-HZN-BLY00000001-BP-HZN-BLY00000193 | 09/08/2010 | Deepwater Horizon Accident Investigation Report | 401 802 | BP ANA | New - Third Installment |
| 47 | TREX-002138.a (Guidry) CUR | RSTS00001-RSTS00043 | 03/16/2011 | Training Report: Course Type: AMT - OIM/BS/BC/LICENSING | 401 | BP | New - Third Installment |
| 48 | TREX-002296 | none | 06/26/2010 | News article: Oil spill cleanup technology underfunded | 802 | US PSC HESI SOA SOL BPnew | BPnew |
| 49 | TREX-002403 | None | 09/13/2010 | Transcript of BUREAU OF OCEAN ENERGY MANAGEMENT, ENFORCEMENT AND REGULATION Public Forum on Offshore Drilling, Panelists and Elected Officials - Lafayette, LA (09/13/2010) | 46 U.S.C. 6308, 802 | HESI PSC | New - Third Installment |
| 50 | TREX-002405 | BP-HZN-2179MDL01447549-BP-HZN-2179MDL01447551 | 08/06/2010 | Email from Doug Suttles 08/06/2010 Subj: Consideration for clarifying statement - URGENT, , attaching news article: "BP Mulls Reopening Sealed Gulf Well" | 802 | HESI SOL PSCnew USnew | PSCnew USnew |

| 51 | TREX-002915 | none | 10/05/2000 | Society of Petroleum Engineers website article titled "Keynote Luncheon Speaker - Tuesday, 5 October" | 802<br>401 | HESI<br>SOL<br>PSCnew | PSCnew |
| 52 | TREX-003168 | CAM_CIV_0012630-CAM_CIV_0012630 | 06/21/2007 | Cameron - Product Advisory # 12114 - EB 702D Update Regardin | 401 | BP | New - Third Installment |
| 53 | TREX-003170 | CAM_CIV_0022982-CAM_CIV_0022982 CDR004-002308-CDR004-002308 | 07/13/2005 | Cameron - Battery Pack - Lithiam 12 Cells in Series Parallel | 401 | BP | New - Third Installment |
| 54 | TREX-003174 | None | 09/01/2004 | West Engineering Services - Shear Ram Capabilities Study For U.S. Minerals Management Service | 401<br>802 | BP<br>PSC | New - Third Installment |
| 55 | TREX-003175 | CAM_CIV_0130520-CAM_CIV_0130521 | 03/31/2011 | Cameron - Safety Alert 22070 - DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | 401<br>802 | BP | New - Third Installment |
| 56 | TREX-003177 | CAM_CIV_0265089-CAM_CIV_0265090 | 00/00/0000 | Subsea Multiplex BOP Control System - Basic Operation Manual - pg. 18 & 19 | 401 | BP | New - Third Installment |
| 57 | TREX-003178 | CAM_CIV_0032648-CAM_CIV_0032648 | 03/12/2001 | Cameron - Field Service Order - Completed by Peter Keenan - Deepwater Horizon | 401<br>802 | BP | New - Third Installment |
| 58 | TREX-003183 | CAM_CIV_0003198-CAM_CIV_0003214 | 10/30/1998 | Cameron - Shear Ram Product Line | 401<br>802 | BP | New - Third Installment |
| 59 | TREX-003185 | CAM_CIV_0098265-CAM_CIV_0098274 | 01/21/2008 | Cameron - Shearing Capabilities of Cameron Shear Rams | 401<br>802 | BP<br>HESI<br>US | New - Third Installment |
| 60 | TREX-003188 | BP-HZN-BLY00061514-BP-HZN-BLY00061517 | 04/28/2010 | Bob Kaluza Interview - Wednesday 28th April 2010 - Typed notes | 401, 802 | HESI | New - Third Installment |

| 61 | TREX-003216 (Rainey) | BP-HZN-2179MDL01464212-BP-HZN-2179MDL01464214; BPD183-030880-BPD183-030882 | 04/26/2010 | E-mail from Jason Caldwell to Doug Suttles, et al re Notes from 4/26 Morning Interface Meeting, and attaching 04/26/2010 meeting notes, with REDACTIONs | 407 802 | HESI US HESI SOL PSCnew | PSCnew |
| 62 | TREX-003279 | TRN-MDL-01119375-TRN-MDL-01119381 | 08/31/2010 | E-mail from Pharr Smith to Rob Turlak, Subject: Recertification of (with attachments) including string, attaching e-CFR Regulations, Title 30: Mineral Resources; Cameron (4.0 Materials, 5.0 Inspection / Testing / Documentation) | 401 407 802 | HESI SOL BPnew | BPnew |
| 63 | TREX-003288 | TRN-USCG_MMS-00038763-TRN-USCG_MMS-00038803 TRN-MDL-00038745-TRN-MDL-00038785 | 11/30/2005 | WEST Engineering Services; Subj: DWH (job No. 001 C); Ref: Subsea Equip Condition Audit | 401 802 | BP | New - Third Installment |
| 64 | TREX-003320 | TRN-HCJ-00122186-TRN-HCJ-00122189 | 00/00/0000 | DWH Rig Move to Macondo BOP Maintenance Review | 401 | PSC | New - Third Installment |
| 65 | TREX-003324 | TRN-MDL-00672306-TRN-MDL-00672335 | 01/30/2010 | Email from DWH Toolpusher to DWH AsstDriller, 01/30/2010 Sub | 401 | BP | New - Third Installment |
| 66 | TREX-003335 | TRN-INV-00103130-TRN-INV-00103136 | 03/09/2006 | Transocean Change Proposal No. SS-016 dated 3/9/2006 by Mar | 401 | PSC | New - Third Installment |
| 67 | TREX-003384 | None | 04/20/2010 | Skripnikova chart with date, depth, description on well from 10/26/09 - 4/20/10 | 401 | HESI | New - Third Installment |
| 68 | TREX-003435 | None | 02/26/2010 | Hydraulic Function Data Spreadsheet | 401 | BP | New - Third Installment |
| 69 | TREX-003605 | CAM_CIV_0003275-CAM_CIV_0003276 | 09/08/2004 | Cameron - Engineering Bulletin - EB 891 D, dated 09/08/2004: "AMF/Deadman Battery Replacement" Revision 01. | 401 802 | BP | New - Third Installment |

| 70 | TREX-003631 | BP-HZN-BLY00000758-BP-HZN-BLY00000760 | 09/08/2010 | Deepwater Horizon - Accident Investigation Report - Appendix AA. Deepwater Horizon BOP Modifications Since Commissioning - pp. 1-3 | 401 802 | BP ANA | New - Third Installment |
| 71 | TREX-003652 | HAL_0576891-HAL_0576891 | 06/10/2010 | Email from Haire to Tabler, Subject: tests | 401, 802 | PSC | New - Third Installment |
| 72 | TREX-003911 | WW-MDL-00000028-WW-MDL-00000030 WWC001-000028-WWC001-000030 | 03/09/2010 | Email from Gilringhouse to Engineering Operations, Subject: BP Call in, attaching Wild Well Control - PTI - WWCI Job Call-In Report | 401 | BP | New - Third Installment |
| 73 | TREX-003925 | BP-HZN-MBI 00038889-BP-HZN-MBI 00038894 | 09/19/2007 | Letter from Fred Ng to George Coltrin dated 9/19/2007 regarding Deep Water BOP Risk Assessment - Cortez Bank (WWCI proposal #71-P-2007) | 401 404 | CAM BPnew | BPnew |
| 74 | TREX-003938 | None | 07/09/2010 | Drilling R & D Review Post Horizon July 9, 2010 | 407, 802 | HESI PSC | New - Third Installment |
| 75 | TREX-004000 | BP-HZN-2179MDL00237054-BP-HZN-2179MDL00237083 | 05/26/2009 | Email from Douglas to Hafle, Sims & Gray, Subject: Macondo APD Approval, attaching Application for Permit to Drill a New Well to the U.S. DOI - MMS - Approved - BP Gulf of Mexico - MMS APD Worksheet & Email from LaBiche to Douglas, Subject: Mooring approval for BP and MC 252 - Marianas | 401 | BP | New - Third Installment |
| 76 | TREX-004008 | BP-HZN-SNR00000770-BP-HZN-SNR00000782 | 01/14/2010 | Application for Revised New Well - U.S. Department of the Interior - Minerals Management Service | 401 | BP | New - Third Installment |
| 77 | TREX-004013 | BP-HZN-2179MDL00302811-BP-HZN-2179MDL00302812 | 00/00/0000 | MMS SAFE Award Program | 401 | BP | New - Third Installment |

| 78 | TREX-004014 | BP-HZN-2179MDL00290025-BP-HZN-2179MDL00290026 | 03/19/2010 | E-mail from Lars Herbst to James Grant and Michael Saucier, dated March 19, 2010; Subject: RE: MMS Director Trip on 3-18-10 | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 79 | TREX-004032 | BP-HZN-SNR00000944-BP-HZN-SNR00000947 | 04/16/2010 | Form MMS 124 - Electronic Version | 401 | BP | New - Third Installment |
| 80 | TREX-004114 | TRN-HCJ-00026742-TRN-HCJ-00026748 | 09/13/1999 | Vastar Resources, Inc. DWH Technical Position Paper (Revision 5) | 401 | CAM HESInew PSCnew | HESInew PSCnew |
| 81 | TREX-004120 | CAM_CIV_0019032-CAM_CIV_0019076 | 04/00/2000 | EQE International - Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System - April 2000 - Final Report (Prepared for Cameron Controls Corp.) | 401 | PSC | New - Third Installment |
| 82 | TREX-004122 | None | 08/26/2009 | MMS - National Office of Potential Incident of Noncompliance (PINC) List - U.S. Department of the Interior | 401 | BP | New - Third Installment |
| 83 | TREX-004137 | IMS023-016644-IMS023-016649 | | U. S. Department of the Interior, Mineral Management Service - For MMS use Only - Test B | 401 | BP | New - Third Installment |
| 84 | TREX-004156 | BP-HZN-BLY00104030-BP-HZN-BLY00104089 | 05/13/2010 | Email - From: Graham McNeillie To: Mark Bly and others - Subject: FW: Blowout and Well Release Frequencies, with attachment | 802 | BP PSC | New - Third Installment |
| 85 | TREX-004255 | TRN-INV-01143129-TRN-INV-01143189 | 07/12/2010 | Email from B. Braniff to B. Ambrose enclosing Transocean Annual Report 2009 (Well Control Events & Statistics 2005-2009) | 401 | PSC | New - Third Installment |
| 86 | TREX-004271 | BP-HZN-MBI00021460-BP-HZN-MBI00021999 | 12/09/1998 | Drilling Contract - RBS-8D - Semisubmersible Drilling Unit - Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249 | 401 | CAM BPnew | BPnew |
| 87 | TREX-004275 | TRN-HCEC-00056391-TRN-HCEC-00056860 | 04/00/2000 | Risk Assessment of the DWH BOP Control System Final Report | 401 802 | BP | New - Third Installment |

| 88 | TREX-004309 CUR | TRN-INV-01262577-TRN-INV-01262579 | 11/21/2004 | Change Proposal with Change Title: BOP Test Rams. Email from RIG_DWH, OIM to DWH Toolpusher, DWH Sub-Sea and DWH Maintenance Re: FW: SS BOP Test Rams | 401 | HESI | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 89 | TREX-004317 | TRN-INV-01290041-TRN-INV-01290045 | 05/09/2010 | Email from G. Boughton to R. Guidry re" RE: Issue on the Horizon with pie connectors." | 401 | HESI | New - Third Installment |
| 90 | TREX-004411 | BP-HZN-2179MDL00001748-BP-HZN-2179MDL00001763 | 03/26/2010 | Application for Permit to Drill/Revised Bypass and revisions from 10/29/09 - 3/26/10 (beg with 10/09 request for approval to replace upper annular element) | 401 | BP | New - Third Installment |
| 91 | TREX-004621.a CUR | TRN-INV-01266391-TRN-INV-01266398 | 05/24/2010 | Email from Dean Williams to William Stringfellow, et al re  Re: DSP DTL Shuttle Valves RMR, including string | 407, 802 | PSC US HESI SOA SOL PSCnew | PSCnew |
| 92 | TREX-004624 | TRN-USCG_MMS-00042088-TRN-USCG_MMS-00042088 | 11/21/2004 | Deepwater Horizon Change Proposal re BOP Testing and Enhancing Rig with Test Ram Capability | 401 | BP PSC | New - Third Installment |
| 93 | TREX-004723 | IMS172-038169-IMS172-038174 | 06/01/2010 | United States Department of the Interior Minerals Management Service NTL No. 2010-N06; National notice to lessees and operators of federal oil and gas leases, outer continental shelf; drilling and well control requirements | 401 407 | HESI SOL BPnew PSCnew | BPnew PSCnew |
| 94 | TREX-004738 | IMS172-051743-IMS172-051745 | 08/23/2010 | Email from M. Saucier to J. Christopher, et al re Rep. John Dingell Request | 401 | BP | New - Third Installment |
| 95 | TREX-004739 | IMS063-004475-IMS063-004486 | 01/05/2010 | 2009 Distict SAFE awards Gulf of Mexico Region | 401 | BP | New - Third Installment |

Exhibit A-Transocean's Phase Two Objections - Third Installment

| 96 | TREX-004741 | BP-HZN-2179MDL00290025-BP-HZN-2179MDL00290026 | 03/19/2010 | Email from L. Herbst to J. Grant and M. Saucier re MMS Director Trip on 3-3-10 | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 97 | TREX-004751 | BP-HZN-CEC008683-BP-HZN-CEC008711 | 05/22/2009 | Application for Permit to Drill a New Well to the U.S. DOI - | 401 | BP | New - Third Installment |
| 98 | TREX-004752 | BP-HZN-2179MDL00001748-BP-HZN-2179MDL00001763 | 03/26/2010 | Application for Revised Bypass to the U.S. DOI - MMS - Approved - Drilling Program Summary - Wellbore Diagram - Pressure Profile | 401 | BP | New - Third Installment |
| 99 | TREX-004753 | BP-HZN-2179MDL00096724-BP-HZN-2179MDL00096731 | 04/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | 401 | BP | New - Third Installment |
| 100 | TREX-004754 | BP-HZN-2179MDL00155415-BP-HZN-2179MDL00155424 | 04/15/2010 | Application for Revised Bypass to the U.S. DOI - MMS - Approved | 401 | BP | New - Third Installment |
| 101 | TREX-004755 | IMS019-021282-IMS019-021286 | 05/17/2010 | Email from S. Dessauer to F. Patton, et al. re more MMS questions re 00 hole, LOT modification | 401 | BP | New - Third Installment |
| 102 | TREX-004756 | IMS172-005700-IMS172-005704 | 05/18/2010 | Email from D. Trocquet to M. Saucier re more MMS questions:  "I have not communicated with BP/TO concerning this matter." | 401 | BP | New - Third Installment |
| 103 | TREX-004764 | IMS173-001930-IMS173-001932 | 10/14/2010 | BPEMRE Discussion Topics, Thursday 10/14/2010 | 401 | BP | New - Third Installment |
| 104 | TREX-004766 | BP-HZN-BLY00046221-BP-HZN-BLY00046223 | 04/28/2010 | Form MMS-133 Electronic Version | 401 | BP | New - Third Installment |
| 105 | TREX-004771 | BP-HZN-BLY00158150-BP-HZN-BLY00158159 | 07/22/2010 | Email from Steve Flynn to G Safety & Operations HSSE LT, et al re RE: Link to hearing on website, including string and attaching BP American - Dr. Steven Flynn Testimony and One Page Summary of Dr. Steven Flynn Testimony | 404 802 | HESI SOL BPnew | BPnew |

| 106 | TREX-004941 | None | 01/01/2011 | Deep Water The Gulf Oil Disaster and The Future of Offshore Drilling, Report to the President, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, dated January 2011 | 802 | PSC | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 107 | TREX-004970 | TRN-INV-01463636-TRN-INV-01463640 | 09/10/2010 | Deepwater Horizon Accident Investigation Report Review by Chevron | 401, 802 | HESI PSC | New - Third Installment |
| 108 | TREX-005052 | none | 00/00/0000 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Stopping the Spill: The Five-Month Effort to Kill the Macondo Well | 802 | US SOL HESInew PSCnew | HESInew PSCnew |
| 109 | TREX-005094 | TRN-INV-01864068-TRN-INV-01864076 | 09/01/2010 | BOP Stack Design, Technical Position Paper | 401 | CAM HESInew PSCnew | HESInew PSCnew |
| 110 | TREX-005326 | none | 08/15/2010 | Deepwater Horizon - MC-252 - Meetings - 04/20/2010 - 08/15/2010 - handwritten notes | 802 | HESI SOL BPnew | BPnew |
| 111 | TREX-005404 | TRN-INV-00004873-TRN-INV-00004876 | 08/18/2010 | Interview: Robert Turlak | 401 | BP HESI | New - Third Installment |
| 112 | TREX-005502 | BP-HZN-2179MDL02622763-BP-HZN-2179MDL02622764 | | E-mail from Pete Driscoll to Charlie/John re configuration, casing shear ram | 401 | HESI US | New - Third Installment |
| 113 | TREX-005506 | BP-HZN-2179MDL00021552-BP-HZN-2179MDL00021553 | 03/10/2010 | Email from D. Sims to M. Mazzella re: Auto Generated Report from Openwells - OCS-G32306 - BP Daily Operations Partners Report- Report Number | 401 | US | New - Third Installment |
| 114 | TREX-005507 | BP-HZN-2179MDL01775171-BP-HZN-2179MDL01775171 | 04/05/2010 | E-mail from Graham Vinson to John Shaughnessy Subject:  Atlantis Pore Pressure Issue | 401 | US | New - Third Installment |
| 115 | TREX-005534 | BP-HZN-BLY00370136-BP-HZN-BLY00370324 | 08/19/2010 | DRAFT of BP Deepwater Horizon Accident Investigation Report | 401 802 | BP SOL HESInew | HESInew |

| 116 | TREX-005881 | BP-HZN-2179MDL01457809-BP-HZN-2179MDL01457855 | 08/10/2010 | Email from Richard Morrison to Kent Wells, et al re Mobile BOEM Public Forum Results, and attaching 08/10/2010 BP Harnessing the lessons of Deepwater Horizon, and also attaching 08/09/2010 Prepared Comments for BOEM Public Forum in Mobile AL. | 407 802 | US SOL HESI BPnew | BPnew |
| 117 | TREX-005882 | BP-HZN-2179MDL04473369-BP-HZN-2179MDL04473452 | 09/01/2010 | BP Document:  Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | 401 802 | BP | New - Third Installment |
| 118 | TREX-005898 | HCG154-000003-HCG154-000052 | 09/20/2010 | Memo:  Incident Action Plan, Historian Memo by C.E. Anglin | 802 | HESI SOL BPnew | BPnew |
| 119 | TREX-005937 | DJIT003-000129-DJIT003-000245 | 08/01/2011 | Oilfield Testing & Consulting - JIT Macondo Well Testing - Silvia Murphy - Joint Investigation Team - Bureau of Ocean Energy Management, Regulation & Enforcement - Gulf of Mexico Region | 46 U.S.C. 6308 | BP ANA | New - Third Installment |
| 120 | TREX-006032 | BP-HZN-BLY00053046-BP-HZN-BLY00053194 | 03/01/2001 | RB Falcon - Deepwater Horizon - BOP Assurance Analysis, Conf | 401, 802 | PSC | New - Third Installment |
| 121 | TREX-006070 | BP-HZN-MBI00193095-BP-HZN-MBI00193098 | 03/21/2010 | 2009 Annual Individual Performance Assessment of Robert Kaluza, Period Reviewed: 2009, Confidential | 401 802 | BP | New - Third Installment |
| 122 | TREX-006072 | BP-HZN-2179MDL00210163-BP-HZN-2179MDL00210280 | 05/12/2009 | Final Report - Blow-out Prevention Equipment Reliability - Joint Industry Project (Phase I ? Subsea), Confidential | 401 802 | BP PSC | New - Third Installment |
| 123 | TREX-006073 | BP-HZN-SEC00104535-BP-HZN-SEC00104536 | 04/22/2010 | BP press release titled "BP Initiates Response to Gulf of Mexico Oil Spill" | 802 | HESI SOL BPnew | BPnew |

| 124 | TREX-006078 | BP-HZN-2179MDL00085565-BP-HZN-2179MDL00085596 | 03/04/2009 | Memo from D. Bickerton to SEEAC re BP Sustainabiilty Review | 802 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 125 | TREX-006079 | None | 02/26/2010 | BP - Annual Report and Accounts 2009 | 802 | BP | New - Third Installment |
| 126 | TREX-006095 | BP-HZN-IIT-0009567-BP-HZN-IIT-0009597; BP-HZN-MBI00137274-BP-HZN-MBI00137304 | 04/22/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name MC 252, Date 22/4, Position H Thierens | 802 | SOL HESI BPnew PSCnew | BPnew PSCnew |
| 127 | TREX-006097 | BP-HZN-MBI00171007-BP-HZN-MBI00171038 | 05/01/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name: Thierens MC 252, Date: 05/01/0000 | 802 | HESI SOL BPnew PSCnew | BPnew PSCnew |
| 128 | TREX-006099 | BP-HZN-IIT-0009567-BP-HZN-IIT-0009597; BP-HZN-MBI00137274-BP-HZN-MBI00137304; HCG003-000441-HCG003-000471 | 04/22/2010 | ICS-214 BP Responder Logbook, Incident/Drill Name MC 252, 04/22/2010, Position H Thierans | 802 | HESI BPnew | BPnew |
| 129 | TREX-006120 | TRN-HCEC-00064131-TRN-HCEC-00064132 | 10/11/2004 | October 11, 2004 Transocean letter to BP America Production Company, Randy Rhoads, from Christopher Young Subject: Letter Agreement for Conversion of VBR to a Test Ram, marked Confidential Treatment Requested by Transocean Holdings LLC | 401 | CAM BPnew HESInew PSCnew | BPnew HESInew PSCnew |

| 130 | TREX-006134 | BP-HZN-2179MDL01794646-BP-HZN-2179MDL01794664; BP-HZN-IIT-0009567-BP-HZN-IIT-0009585; BP-HZN-MBI00137274-BP-HZN-MBI00137292; BP-HZN-2179MDL01794666-BP-HZN-2179MDL01794666; BP-HZN-IIT-0009587-BP-HZN-IIT-0009587; BP-HZN-MBI00137294-BP-HZN-MBI00137294; BP-HZN-2179MDL01794670-BP-HZN-2179MDL01794670; BP-HZN-IIT-0009591-BP-HZN-IIT-0009591; BP-HZN-MBI00137298-BP-HZN-MBI00137298; BP-HZN-2179MDL01794717-BP-HZN-2179MDL01794726; BP-HZN-2179MDL01794732-BP-HZN-2179MDL01794746; BP-HZN | 04/22/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name: MC 252, Date: 04/22/0000, Position: H Thierens; (Page 32) BP Responder Logbook, Incident/Drill Name: Thierens MC 252, Date: 05/01/0000; (Page 62) BP ICS-214 Responder Logbook, Incident/Drill Name: MC 252 H. Thierens, Date: 05/04/2010 | 802 | SOL HESI BPnew | BPnew |
| 131 | TREX-006138 | BP-HZN-BLY00087028-BP-HZN-BLY00087028 | 00/00/0000 | Timeline re: Specific Events concerning the BOP, Aug 99 - May 30, 2010 | 401 | BP HESInew PSCnew ANAnew | HESInew PSCnew ANAnew |
| 132 | TREX-006146 | BP-HZN-BLY00367682-BP-HZN-BLY00367687 | 00/00/0000 | Doc titled Date, Location and Description of Incident Where Blind Shears Rams Either Helped Control or May Have Helped Control a Blowout | 401 802 | BP PSC | New - Third Installment |

Exhibit A-Transocean's Phase Two Objections - Third Installment

| 133 | TREX-006165 | BP-HZN-2179MDL01797388-BP-HZN-2179MDL01797450 | 01/24/2005 | Deepwater Horizon Technical Rig Audit January 2005 - prepared by Kevan Davis | 401 | CAM PSCnew | PSCnew |
|---|---|---|---|---|---|---|---|
| 134 | TREX-006166 | BP-HZN-MBI 00050937-BP-HZN-MBI 00051018 | 01/23/2008 | Deepwater Horizon Technical Rig Audit - January 2008 - prepared by Kevan Davis, Rig Auditor, Jan. 23, 2008 | 401 802 | BP PSC | New - Third Installment |
| 135 | TREX-006168 | BP-HZN-2179MDL00209289-BP-HZN-2179MDL00209292 | 09/17/2009 | September 16-17, 2009 E-mail string among Nicholas Lirette, Brett Cocales, Charley Jay, William Bullard, Brian Wrobel, Wayne Fletcher, Ralph Watson, Subjects: It will all get sorted, We do not provide daily cost detail, Kodiac Appraisal Well Questions, Morning Report for Kodiac 2, | 401, 802 | PSC | New - Third Installment |
| 136 | TREX-006171 CUR | BP-HZN-2179MDL00237054-BP-HZN-2179MDL00237083 | 05/26/2009 | Macondo APD Approval | 401 | BP | New - Third Installment |
| 137 | TREX-006183 | BP-HZN-2179MDL00964719-BP-HZN-2179MDL00964778 | 11/18/2010 | Email - From:  Kevin Devers To:  Kent Wells - Subject RE:  GoM workshop update | 802 | US | New - Third Installment |
| 138 | TREX-006185 | BP-HZN-2179MDL02207128-BP-HZN-2179MDL02207167 | 12/18/2010 | Email from Graham McNeillie to Paul Tooms, re Presidential Commission Report on Response, and attaching National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Stopping the Spill: The Five-Month Effort to Kill the Macondo Well, DRAFT, Staff Working Paper No. 6 | 802 | HESI SOL PSCnew USnew | PSCnew USnew |
| 139 | TREX-007010 | CAM_CIV_0030379-CAM_CIV_0030380 CDR043-002110-CDR043-002111 | 04/12/2006 | Email from Carter Erwin to "subsea" - Subject:  Deadman/Auto | 401 802 | BP | New - Third Installment |

Exhibit A-Transocean's Phase Two Objections - Third Installment

| 140 | TREX-007024 | CAM_CIV_0130520-CAM_CIV_0130521 | 03/31/2011 | Photocopy of Cameron Safety Alert 22070 | 401<br>802 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 141 | TREX-007030 | CAM_CIV_0012825-CAM_CIV_0012829 | 02/25/2009 | Cameron Well Control Equipment - Periodic Inspection/Recertification - EB 902D - T.McCann & M.Whitby | 401<br>802 | BP | New - Third Installment |
| 142 | TREX-007031 | TRN-HCEC-00064131-TRN-HCEC-00064132;<br>TRN-MDL-00105868-TRN-MDL-00105869 | 10/11/2004 | Transocean Letter Agreement | 401 | CAM<br>PSCnew | PSCnew |
| 143 | TREX-007109 | TRN-MDL-00872258-TRN-MDL-00872280 | 12/00/2000 | Manual:  Manual Section on BOP: Well Control Manual, Volume 2 Fundamentsl of Well Control | 401 | CAM<br>HESInew | HESInew |
| 144 | TREX-007179 | BP-HZN-2179MDL00333155-BP-HZN-2179MDL00333195 | 12/03/2008 | Gulf of Mexico SPU Operation Plan (OMS handbook) | 401<br>802 | BP | New - Third Installment |
| 145 | TREX-007195 | BP-HZN-2179MDL02274590-BP-HZN-2179MDL02274608<br>BPD222-001490-BPD222-001508 | | GoM - responde update LF pack | 802 | BP | New - Third Installment |
| 146 | TREX-007222 | AE-HZN-2179MDL00151352-AE-HZN-2179MDL00151397 | 06/02/2010 | add energy - Dynamic Simulations - Deepwater Horizon Incident - BP - Report | 802 | US<br>SOL<br>HESI<br>PSCnew | PSCnew |
| 147 | TREX-007256 | BP-HZN-BLY00096653-BP-HZN-BLY00096656 | 06/10/2010 | Email from Fereidoun Abbassian to Kent Corser, et al re Dynamic Simulation Report, including string | 401, 802 | US<br>SOL<br>HESI<br>BPnew | BPnew |
| 148 | TREX-007265 | none | 08/29/2010 | Deepwater Horizon - Accident Investigation Report - Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | 802 | US<br>SOL<br>BP<br>HESInew<br>ANAnew | HESInew<br>ANAnew |

Exhibit A-Transocean's Phase Two Objections - Third Installment

| 149 | TREX-007354 | BP-HZN-2179MDL01437877-BP-HZN-2179MDL01437887 | 08/05/2010 | A New Era of Deepwater Safety - A proposal for harnessing the Lessons of DWH - Supplementary Materials 08/05/2010 | 407 802 | PSC SOA SOL HESI US BPnew | BPnew |
| 150 | TREX-007356 | none | 08/02/2010 | BP - A New Era of Deepwater Safety - A proposal for harnessing the lessons of Deepwater Horizon | 407 802 | PSC SOA SOL HESI BPnew | BPnew |
| 151 | TREX-007535 | None | 08/26/2011 | Expert Report - Macondo, Gregg S. Perkins, PE | 401 | PSC | New - Third Installment |
| 152 | TREX-007536 | None | 08/26/2011 | Blowout Preventer - Appendices | 401 | PSC | New - Third Installment |
| 153 | TREX-007579 | CAM_CIV_0003123-CAM_CIV_0003130 | 04/25/1979 | Cameron drawing and operations instructions re Shearing Blind Rams - Operation, Care, and Maintenance | 401 802 | BP | New - Third Installment |
| 154 | TREX-007581 | BP-HZN-2179MDL00098356-BP-HZN-2179MDL00098434 | 04/14/2003 | Document: BOP Failure Modes Effects Analysis: Development Driller 1 and 2 | 401 | PSC | New - Third Installment |
| 155 | TREX-007748 | BP-HZN-MBI00000001-BP-HZN-MBI00000462 | 12/00/2000 | Well Control Manual BPA-D-002 | 401 | BP | New - Third Installment |
| 156 | TREX-007804 | SMIT_00318-SMIT_00322 | 04/22/2010 | SMIT Salvage Daily Progress Report, Project Name: Deepwater Horizon | 401 | HESI USnew | USnew |
| 157 | TREX-007920 | none | 08/29/2010 | Appendix W.  Report - Dynamic Simulations Deepwater Horizon Incident BP (from AE Add Energy) | 802 | US SOL HESInew | HESInew |
| 158 | TREX-008123 | none | 11/07/2011 | Rebuttal Expert Report of Earl Shanks II | 401 | US SOL HESInew | HESInew |
| 159 | TREX-008140 | None | | Revised Expert Report of Dr. Frederick Eugene Beck on Well Design, Control, Drilling, and Monitoring | 401 | HESI | New - Third Installment |

| 160 | TREX-008186 | BP-HZN-MBI00118072-BP-HZN-MBI00118074 BPD107-206473-BPD107-206475 | 04/04/2010 | BP Daily PPFG Report | 401 | US | New - Third Installment |
|-----|-------------|-------------------------------------------------------------------|------------|----------------------|-----|-----|-------------------------|
| 161 | TREX-009914 | none | 04/18/2011 | Meeting Minutes for Dept of the Interior Ocean Energy Safety Advisory Committee | 802 | HESI ANA SOL BPnew | BPnew |
| 162 | TREX-010031 | none | 00/00/2012 | Environmental Science & Technology article titled "Oil Release from Macondo Well MC252 Following the Deepwater Horizon Accident," by Stewart Griffiths | 802 | HESI ANA SOL BP USnew | USnew |
| 163 | TREX-010234 | TRN-MDL-02152088-TRN-MDL-02152088 | 05/03/2010 | Email from Eddy Redd to Steve Hand, re Fw: Plumbing error on the Horizon stack (!?), including string | 802 | BP US HESI SOL PSCnew | PSCnew |
| 164 | TREX-010239 | TRN-MDL-00349076-TRN-MDL-00349078 | 03/18/2008 | Email from Mike Wright to Keith Mesker, et al re FW: Loss of Control Events, including string | 404 802 | US HESI SOL PSCnew | PSCnew |
| 165 | TREX-010360 | BP-HZN-2179MDL01611601-BP-HZN-2179MDL01611601 | 00/00/0000 | Slipsheet followed by various spreadsheets - Executive Summary of Response Events | 802 | BP US HESI SOL CAM PSCnew | PSCnew |
| 166 | TREX-010361 | BP-HZN-2179MDL02022226-BP-HZN-2179MDL02022238 | 05/07/2010 | BP GoM Drilling, Completions and Interventions - Deepwater Horizon BOP Historical Timeline & Current Status, Rev. 0, Document No. 2200-T2-DO-RP-5075 | 802 | BP US HESI SOL PSCnew | PSCnew |

| 167 | TREX-010400 | CAM_CIV_0102190-CAM_CIV_0102202; CDR073-001904-CDR073-001916 | 05/07/2010 | BP GoM Drilling, Completions and Interventions - Deepwater Horizon BOP Historical Timeline & Current Status, Rev. 0, Document No. 2200-T2-DO-RP-5075 | 802 | BP US HESI SOL PSCnew | PSCnew |
| 168 | TREX-010591 | None | 00/00/0000 | Macondo Well Deepwater Horizon Blowout, Lessons for Improving Offshore Drilling Safety | 401, 802 | HESI | New - Third Installment |
| 169 | TREX-010718 | BP-HZN-2179MDL07599251-BP-HZN-2179MDL07599260 | 00/00/0000 | BP ICS-214 Responder Logbook, No. 2, by Richard Harland | 802 | US PSC HESInew | HESInew |
| 170 | TREX-010719 | BP-HZN-2179MDL07599404-BP-HZN-2179MDL07599416 | 05/12/0000 | BP ICS-214 Responder Logbook by Richard Harland | 802 | US PSC HESInew | HESInew |
| 171 | TREX-010720 | BP-HZN-2179MDL07599261-BP-HZN-2179MDL07599298 | 06/01/2010 | BP ICS-214 Responder Logbook, No. 3, by Richard W. Harland | 802 | US PSC HESInew | HESInew |
| 172 | TREX-010721 | BP-HZN-2179MDL07599299-BP-HZN-2179MDL07599308 | 06/21/2010 | BP ICS-214 Responder Logbook, No. 4, by Richard W. Harland | 802 | US PSC HESInew | HESInew |
| 173 | TREX-010723 | BP-HZN-2179MDL07599341-BP-HZN-2179MDL07599366 | 08/09/2010 | BP ICS-214 Responder Logbook, No. 6, by Richard W. Harland | 802 | US PSC HESInew | HESInew |
| 174 | TREX-010725 | BP-HZN-2179MDL07599389-BP-HZN-2179MDL07599403 | 09/16/2010 | BP ICS-214 Responder Logbook, No. 8, by Richard W. Harland | 802 | US PSC HESInew | HESInew |
| 175 | TREX-010756 | NOA017-000050-NOA017-000051 | 05/13/2010 | Email from Bill Lehr to Doug Helton, re Re: can you check my logic. PA is looking for a clear explanation., including string | 802 | BP HESInew | HESInew |

Exhibit A-Transocean's Phase Two Objections - Third Installment

| 176 | TREX-010761 | NOA020-003416-NOA020-003435 | 05/25/2010 | Email from David Kennedy to Bill Lehr, re Fwd: FW: BP America response, including string and attaching various tables re Oil on Water Estimate, memo re Seafloor Exit, memo re Key Messages, 04/26/2010 memo titled Estimation of the Oil Released from Deepwater Horizon Incident, memo titled Mississippi Canyon 252 #1 Flow Rate Calculations, spreadsheet titled PetroVR Well Production, and 05/24/2010 Letter from R. Kevin Bailey, BP to The Honorable Edward J. Markey, U.S. House of Representatives, re Response to Chairman Markey's Correspondence | 802 | HESI BPnew | BPnew |
| 177 | TREX-010774 | BP-HZN-2179MDL07395939-BP-HZN-2179MDL07396029 BPD610-001486-BPD610-001576 | 07/10/0000 | Handwritten notes by Clifton Mason | 802 | US HESInew | HESInew |
| 178 | TREX-010793 | BP-HZN-2179MDL07396274-BP-HZN-2179MDL07396279 | 00/00/0000 | Meeting Notes, Meetings with Sandia, Lawrence Livermore & Los Alamos National Labs, May 13 - 16, 2010, Houston, Texas | 802 | US HESInew | HESInew |
| 179 | TREX-010795 | BP-HZN-BLY00103261-BP-HZN-BLY00103267 | 04/30/2010 | Email from Yun Wang to Trevor Hill, et al re RE: An Update on Fluids, including string and attaching graph and data re Macondo Temperature | 802 | US ANA HESInew | HESInew |

| 180 | TREX-010796 | BP-HZN-2179MDL04828031-BP-HZN-2179MDL04828033 | 05/04/2010 | Email from Frank Sweeney to Mike Mason, re Emailing: Macondo - Exxon Notes.doc, and attaching 05/04/2010 Meeting summary Notes | 802 | US HESInew | HESInew |
| 181 | TREX-010813 | None | 00/00/0000 | Excerpt from BP Annual Report and Form 20-F 2011, Pages 233 & 234 | 802 | US HESInew | HESInew |
| 182 | TREX-010817 | BP-HZN-2179MDL07394740-BP-HZN-2179MDL07394859 BPD610-000287-BPD610-000406 | 00/00/2010 | Handwritten notes by Farah Saidi, REDACTED | 802 | HESI | New - Third Installment |
| 183 | TREX-010817A | BP-HZN-2179MDL07607981-BP-HZN-2179MDL07608100 | 00/00/0000 | Handwritten notes by Farah Saidi, REDACTED | 802 | US HESInew | HESInew |
| 184 | TREX-010821 | BP-HZN-2179MDL07435920-BP-HZN-2179MDL07436172 | 00/00/0000 | Handwritten notes by Farah Saidi | 802 | US HESInew PSCnew | HESInew PSCnew |
| 185 | TREX-010826 | BP-HZN-2179MDL01599014-BP-HZN-2179MDL01599021; BPD187-085463-BPD187-085470 | 05/22/2010 | BP Macondo Technical Note by Bob Merrill re Shut-in Pressures: Range and Likelihood, Version: D - DRAFT | 802 | HESI USnew | USnew |
| 186 | TREX-010839 | BP-HZN-2179MDL04804765-BP-HZN-2179MDL04804780; MDM945-000295-MDM945-000325 | 07/05/2010 | Email from Robert Merrill to Kate Baker, et al re Depletion Review with James Dupree, and attaching 07/06/2010 BP presentation titled "Preliminary Reservoir Model MC252" | 802 | HESI US BPnew ANAnew | BPnew ANAnew |

Exhibit A-Transocean's Phase Two Objections - Third Installment

| 187 | TREX-010840 | BP-HZN-2179MDL00961948-BP-HZN-2179MDL00961969; MDM350-001150-MDM350-001171 | 07/08/2010 | Email from Kate Baker to Paul Tooms, et al re RE: Updated: Shut in the well on Paper, including string and attaching chart re DRAFT Agenda - Tabletop Exercise for Well Shut-In, and also attaching 07/07/2010 memo re Shut the Well in on Paper Table Top Exercise, and also attaching BP Procedure for Well Shut in and Integrity Test, Rev. 0 | 802 | HESI USnew | USnew |
| 188 | TREX-010841 | BP-HZN-2179MDL07033640-BP-HZN-2179MDL07033658; BPD568-013645-BPD568-013663 | 07/08/2010 | BP presentation titled "Reservoir Pressure Response" | 802 | HESI US ANAnew | ANAnew |
| 189 | TREX-010846 | IGS034-005134-IGS034-005162 | 07/18/2010 | Draft USGS, Los Alamos National Laboratory, Sandia National Laboratories, Lawrence Livermore National Laboratory presentation titled "WIT Reservoir Depletion/Flow Analysis Discussions," July 18, 2010, 6:00pm CDT | 802 | US HESInew | HESInew |
| 190 | TREX-010889 | TRN-MDL-04835722-TRN-MDL-04835724 | 01/18/2010 | Email from Steve Hand to Gary Leach, et al re RE: RIUL India KG1&2: JG444 EDS Sequences, including string | 401 | BP HESInew | HESInew |
| 191 | TREX-010910 | TRN-MDL-05017372-TRN-MDL-05017379 | 04/28/2010 | Email from Glen Shropshire to Park10 ERC (Houston), et al re, and attaching 04/26/2010 BP Objective - BOPE Assurance, and also attaching spreadsheet titled Horizon ERC Update | 401 | HESI BP PSCnew | PSCnew |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 192 | TREX-010917 | BP-HZN-2179MDL04863897-BP-HZN-2179MDL04863902; BPD344-064329-BPD344-064334 | 05/03/2010 | Email from Kelly McAughan to Kurt Mix, et al re Build Up, including string and attaching three slides dated 06/06/2010 re Build Up Time Period, Total PIE Run, and Flow Period of 50 mbopd to 5 mbopd | 802 | HESI US BPnew PSCnew | BPnew PSCnew |
| 193 | TREX-010938 | BP-HZN-2179MDL01513368-BP-HZN-2179MDL01513373 | 05/22/2010 | BP Macondo Technical Note by Paul Tooms re Probability of Rupture Disk Failure during shut-in, Version: A | 802 | HESI US PSCnew | PSCnew |
| 194 | TREX-010940 | BP-HZN-2179MDL04821948-BP-HZN-2179MDL04821948 | 06/27/2010 | Email from Tony Liao to Mike Mason, et al re Simulation of Rupture Disks... | 802 | HESI US PSCnew | PSCnew |
| 195 | TREX-010941 | BP-HZN-2179MDL04919779-BP-HZN-2179MDL04919780; BP-HZN-2179MDL04804868-BP-HZN-2179MDL04804869 | 06/30/2010 | Email from Robert Merrill to Mike Mason, et al re RE: Macondo Baseline Flow Assumptions & Scenarios Developed in Todays Meeting, including string and attaching two slides re Macondo Baseline Flow Assumptions and Scenarios | 802 | HESI US PSCnew | PSCnew |
| 196 | TREX-010978 | IGS678-008264-IGS678-008266 | 06/08/2010 | Email from Marcia McNutt to Franklin Shaffer, re RE: Re: UPDATE, including string | 802 | HESI BP PSC ANAnew | ANAnew |
| 197 | TREX-010979 | IGS635-028454-IGS635-028457 | 08/30/2010 | Email from Mark Sogge to Marcia McNutt, re Re: FRTG report, including string | 802 | BP PSC HESInew | HESInew |
| 198 | TREX-010985 | UCSB00272345-UCSB00272361 | 07/25/2010 | Email from Franklin Shaffer to Ira Leifer, re Re: final report release..., including string and attaching memo re Responses to External Reviewers of Appendix 7 of the Plume Team Phase II Report | 802 | BP PSC HESInew | HESInew |

| 199 | TREX-010986 | UCSB800309558-UCSB800309558 | 06/09/2010 | Email from Marcia McNutt to Bill Lehr, et al re Tomorrow | 802 | HESI BP ANAnew | ANAnew |
| 200 | TREX-010995 | UCSB00299899-UCSB00299904 | 01/23/2012 | Email from Steven Wereley to Ira Leifer, re RE: marcia got her article, including string and attaching Email from Franklin Shaffer to Bill Lehr, et al re Re: Your July 30, 2010, presentation of "Plume Team" results | 802 | BP HESInew ANAnew | HESInew ANAnew |
| 201 | TREX-011027 | STATOIL00000154-STATOIL00000156 | 08/25/2010 | Email from Reidar Schuller to Wayne Miller, et al re Hydro choke model, and attaching a graph re Choke calculations | 802 | BP HESI SOL ANAnew | ANAnew |
| 202 | TREX-011033 | STATOIL00000672-STATOIL00000694 | 09/21/2010 | Note from R B Schuller to Ruben Schulkes and Geir Elseth re Choke calculations - GOM incident | 802 | BP US HESI SOL ANAnew | ANAnew |
| 203 | TREX-011133 | BP-HZN-2179MDL05062625-BP-HZN-2179MDL05062626; BPD361-066062-BPD361-066063 | 07/16/2010 | Email from Tony Liao to Trevor Hill, et al re Draft Timeline..., and attaching a spreadsheet titled Activities in Support Macondo Accident Response Efforts | 802 | HESI BP PSC USnew | USnew |
| 204 | TREX-011318 | OSE020-001322-OSE020-001326 | 11/08/2010 | Notes by Steven Chu for the National Commission on the BP Deepwater Horizon Oil Spill | 401 | PSC HESInew | HESInew |
| 205 | TREX-011396 | OII00246234-OII00246315 | 01/17/2011 | Oceaneering ROV Well Control and Intervention Operations Manual, Rev. B | 802 | PSC HESInew | HESInew |
| 206 | TREX-011398 | BP-HZN-MBI00167819-BP-HZN-MBI00167819; BP-HZN-MBI00167820-BP-HZN-MBI00167820 | 00/00/0000 | Disk containing video clips played during deposition labeled vlc-round1-JIT_Video_Session_7BP-HZN-MBI00167819-VTS_o1_4.VOB- and vlc-round1-JIT_Video_Session_7BP-HZN-MDI00167820-VTS_01_1.VOB | 802, 46 USC 6308 | HESI | New - Third Installment |

| 207 | TREX-011400 | BP-HZN-2179MDL03827848-BP-HZN-2179MDL03827929 | 00/00/2008 | 2008 International Oil Spill Conference, Assessment of Oil Spill Response Capabilities: A Proposed International Guide for Oil Spill Response Planning and Readiness Assessments | 401 | HESI US PSC BPnew | BPnew |
| 208 | TREX-011539 | BP-HZN-2179MDL00644804-BP-HZN-2179MDL00644806 | 05/31/2010 | Email from Kurt Mix to Trevor Hill, et al re Re: Discussion, including string | 802 | BP HESI | New - Third Installment |
| 209 | TREX-011582 | TRN-INV-01760206-TRN-INV-01760224 TRN-INV-01760600-TRN-INV-01760628 | 12/28/1991 | Excerpts from Neal Adams Firefighters, Inc., Final Report, Joint Industry Program for Floating Vessel Blowout Control, DEA-63 | 401 802 | BP HESI | New - Third Installment |
| 210 | TREX-011583 | None | 00/00/0000 | Transocean presentation titled "Loss of Well Control and Emergency Response" | 401 404 802 | BP HESI | New - Third Installment |
| 211 | TREX-011668 | PSC-MDL2179-011038-PSC-MDL2179-011077 | 09/01/2004 | Excerpt from Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells, API Recommended Practice 53, Third Edition, Page 28, Sections 12.4.2 thru 12.5.3 | 401 | HESI US | New - Third Installment |
| 212 | TREX-011671 | None | 05/12/2010 | Cameron spreadsheet titled Deepwater Horizon LMRP Connector, Failure Modes and Effects Analysis (FMEA) | 401 802 | BP HESI | New - Third Installment |
| 213 | TREX-011702 | None | 00/00/2012 | Excerpt from article titled "Macondo Well Deepwater Horizon Blowout, Lessons for Improving Offshore Drilling Safety," Chapter 2 Well Design and Construction | 401, 802 | HESI | New - Third Installment |
| 214 | TREX-011731 | BP-HZN-BLY00297539-BP-HZN-BLY00297539 BPD167-003677-BPD167-003677 | 05/28/2010 | Slipsheet followed by spreadsheet titled Horizon BOP Intervention Diagnostic Pumping | 401 802 | BP HESI US | New - Third Installment |

| 215 | TREX-011747 | None | 06/21/2013 | Expert Rebuttal Report of Thomas Dewers, rebuttal to the reports of Dr. Hans Vaziri and Dr. Srdjan Nesic, prepared on behalf of the United States | 802 | HESI US | New - Third Installment |
| 216 | TREX-011755 | TRN-INV-01760206-TRN-INV-01760224; TRN-INV-01760600-TRN-INV-01760628; TRN-INV-01760681-TRN-INV-01760681 | 12/28/1991 | Excerpts from Neal Adams Firefighters, Inc., Final Report, Joint Industry Program for Floating Vessel Blowout Control, DEA-63 | 401 802 | BP HESI PSC | New - Third Installment |
| 217 | TREX-011756 | None | 01/00/2011 | Deepwater Horizon Study Group Working Paper titled "How Safe is Safe?, Coping with Mother Nature, Human Nature and Technology's Unintended Consequences," by Dr. Edward Wenk, Jr. | 401 802 | BP HESI PSC | New - Third Installment |
| 218 | TREX-011909 | None | 06/10/2013 | Expert Rebuttal Report of John Martinez, on behalf of the United States of America | 802 | HESI US | New - Third Installment |
| 219 | TREX-011917 | BP-HZN-2179MDL00622788-BP-HZN-2179MDL00622788; BP-HZN-2179MDL00623064-BP-HZN-2179MDL00623066 | 00/00/0000 | Excerpts from Well Cementing, Second Edition, Pages 256 - 258 | 401 | ANA HESI | New - Third Installment |
| 220 | TREX-011918 | None | 00/00/1978 | SPE 7186 article titled "How Pressure Affects the Set Properties of Various Cement Systems," by Arthur Metcalf & Thomas Dresher | 401 | ANA HESI | New - Third Installment |
| 221 | TREX-011919 | None | 00/00/0000 | Article titled "The Effects of High Temperatures and Pressures on the Setting Time of Oil-well Cements," by J. E. O'Neal & H. W. Benischek | 401 | ANA HESI | New - Third Installment |

| 222 | TREX-012002 | None | 05/01/2013 | Expert Report of Glen Stevick, Source Control | 802, 402 | HESI | New - Third Installment |
| 223 | TREX-012003 | None | 06/10/2013 | Expert Rebuttal Report of Glen Stevick, Source Control | 802, 404 | HESI | New - Third Installment |
| 224 | TREX-020001 | None | 08/26/2011 | Expert Report of Dr. Robert Bea, P.E. & Dr. William Gale , P.E. - Rule 26 Report on BP's Deepwater Horizon Macondo Blowout - Expert Opinions - Basis of Opinions - Analysis & Discussion | 802, 402 | PSC | New - Third Installment |
| 225 | TREX-020143 | BP-HZN-BLY00059377-BP-HZN-BLY00059711 | 07/24/2001 | Sintef Report- Title: Deepwater Kicks and BOP Performance, Unresticted Version- Client(s) Minerals Management Service- Report No: STF38 A01419 | 802, 402 | HESI PSC | New - Third Installment |
| 226 | TREX-020340 | None | 01/01/2011 | "Risk Assessment and Managment: Challenges of the Macondo Well Blowout Disaster," Deepwater Horizon Study Group  Working Paper (Bea, Robert G.) | 802, 402 | HESI PSC | New - Third Installment |
| 227 | TREX-020444 | PSC-MDL2179-024997-PSC-MDL2179-025016 | 00/00/1997 | Managing the Risks of Organizational Accidents, Ashgate Publishers (Reason, James) | 802 | PSC | New - Third Installment |
| 228 | TREX-020846 | BP-HZN-2179MDL00098038-BP-HZN-2179MDL00098072 | 00/00/0000 | BP owned and contracted rigs; well control summary | 402 | HESI PSC | New - Third Installment |
| 229 | TREX-021670 | BP-HZN-2179MDL01942110-BP-HZN-2179MDL01942117 | 05/27/2010 | Observations on status of BOP before and after first kill attempt | 401 802 | BP ANA | New - Third Installment |
| 230 | TREX-021695 | None | 01/00/2011 | Deepwater Horizon study group working paper -- January 2011: Managing rapidly developing crisis: real-time prevention of failures, Bea, Robert G. | 802 | PSC | New - Third Installment |
| 231 | TREX-022753 | | 00/00/0000 | Expert Report of Hudson, Patrick | 802, 402 | HESI | New - Third Installment |

| 232 | TREX-025002 | | 06/01/2011 | Lacy, K deposition designations | 802, 402 | PSC | New - Third Installment |
| 233 | TREX-026036 | TRN-MDL-03998938-TRN-MDL-03998959 | 00/00/0000 | Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews slidepack | 401 404 802 | BP | New - Third Installment |
| 234 | TREX-026050 | TRN-MDL-03462411-TRN-MDL-03462653 | 08/28/2004 | Major Accident Hazard Risk Assessment - Deepwater Horizon | 401 404 802 | BP | New - Third Installment |
| 235 | TREX-026057 | TRN-MDL-03999571-TRN-MDL-03999575 | 10/21/2009 | Email from Larry McMahan to Adrian Rose, Sherry Richard, Rob Saltiel, Subject: Safety and Performance | 401 404 802 | BP | New - Third Installment |
| 236 | TREX-034004 | None | 03/00/2010 | Blowout Frequencies, OGP Risk Assessment Data Directory, Report No. 4342 (http://www.ogp.org.uk/) | 802 | PSC | New - Third Installment |
| 237 | TREX-041026 | BP-HZN-BLY0000026-BP-HZN-BLY00000585 | 09/08/2010 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | 802 | BP HESInew ANAnew | HESInew ANAnew |
| 238 | TREX-041129 | BP-HZN-BLY00000220-BP-HZN-BLY00000231 | 00/00/0000 | Appendix H. Description of the BOP Stack and Control System | 401 802 | BP ANA | New - Third Installment |
| 239 | TREX-041174 | BP-HZN-BLY00000201-BP-HZN-BLY00000201 | 00/00/0000 | Appendix C. Macondo Well Components of Interest | 401 802 | BP ANA | New - Third Installment |
| 240 | TREX-041175 | BP-HZN-BLY00000202-BP-HZN-BLY00000202 | 00/00/0000 | Appendix D. Sperry-Sun Real-time Data Pits | 401 802 | BP ANA | New - Third Installment |
| 241 | TREX-041176 | BP-HZN-BLY00000203-BP-HZN-BLY00000203 | 00/00/0000 | Appendix E. Sperry-Sun Real-time Data Surface Parameters | 401 802 | BP ANA | New - Third Installment |
| 242 | TREX-041178 | BP-HZN-BLY00000208-BP-HZN-BLY00000219 | 00/00/0000 | Appendix G. Analysis Determining the Likely Source of In-flow | 401 802 | BP ANA | New - Third Installment |
| 243 | TREX-041180 | BP-HZN-BLY00000237-BP-HZN-BLY00000241 | 00/00/0000 | Appendix J. Halliburton Lab Results - #73909/2 | 401 802 | BP ANA | New - Third Installment |
| 244 | TREX-041181 | BP-HZN-BLY00000242-BP-HZN-BLY00000275 | 08/11/2010 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | 401 802 | BP ANA | New - Third Installment |

| 245 | TREX-041191 | BP-HZN-BLY00000597-BP-HZN-BLY00000757 | 00/00/0000 | Appendix Z. Hydraulic analyses of BOP Control system (from Ultra Deep) | 401 802 | BP ANA | New - Third Installment |
| 246 | TREX-043127 | BP-HZN-2179MDL02172464-BP-HZN-2179MDL02172464 | 09/19/2010 | DW Horizon IMT ROV Ops Notes | 802 | BP ANAnew | ANAnew |
| 247 | TREX-045053 | BP-HZN-2179MDL04951946-BP-HZN-2179MDL04952076 | 00/00/0000 | "Health, Safety and Environmental Case Guidelines for Mobile Offshore Drilling Units" | 407 802 | BP | New - Third Installment |
| 248 | TREX-060423 | TRN-INV-03455232-TRN-INV-03455357 | 03/01/2011 | Report: Deepwater Horizon Study Group Final Report on the Investigation of the Macondo Well Blowout and Appendices | 401, 802 | HESI SOL PSCnew | PSCnew |
| 249 | TREX-060424 | BP-HZN-2179MDL01065147-BP-HZN-2179MDL01065188 | 07/15/2010 | Report: Deepwater Horizon Study Group Progress Report 2 | 802, 402 | PSC | New - Third Installment |
| 250 | TREX-060522 | HAL_1263198-HAL_1263213 | 06/00/1962 | Document: Lubinski, A., Althouse, W.S., and Logan, J.L., "Helical Buckling of Tubing Sealed in Packers," JPT 655-70, June 1962 | 402 | HESI PSC | New - Third Installment |
| 251 | TREX-060659 | None | 08/26/2011 | Expert Report of Dr. Robert Bea, P.E. & Dr. William Gale , P.E. - Rule 26 Report on BP's Deepwater Horizon Macondo Blowout - Expert Opinions - Basis of Opinions - Analysis & Discussion | 802, 402 | HESI | New - Third Installment |
| 252 | TREX-061124 | | 01/17/2012 | Report: Amended Rebuttal Expert Report of Glen Stevick | 802, 402 | HESI | New - Third Installment |
| 253 | TREX-063154 | None | 07/06/2011 | Transcript: Deposition of David Winters (vol.1) | 802 | HESI | New - Third Installment |
| 254 | TREX-063168 | None | 12/15/2011 | Transcript: Deposition of Fredrick Eugene Beck (vol.1) | 402, 802 | HESI | New - Third Installment |
| 255 | TREX-063169 | None | 12/16/2011 | Transcript: Deposition of Fredrick Eugene Beck (vol.2) | 402, 802 | HESI | New - Third Installment |

| 256 | TREX-100001 | | 07/25/2013 | Deposition Transcript of Adams, Iain (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
|-----|-------------|---|-----------|---|---|---|---|
| 257 | TREX-100002 | | 09/24/2012 | Deposition Transcript of Allen, Adm. Thad (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 258 | TREX-100003 | | 09/25/2012 | Deposition Transcript of Allen, Adm. Thad (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 259 | TREX-100004 | | 10/16/2012 | Deposition Transcript of Ballard, Adam (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (30(b)(6)) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 260 | TREX-100005 | | 10/17/2012 | Deposition Transcript of Ballard, Adam (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (30(b)(6)) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |

| 261 | TREX-100006 | | 07/29/2013 | Deposition Transcript of Ballard, Adam (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 262 | TREX-100007 | | 11/06/2012 | Deposition Transcript of Banon, Hugh (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 263 | TREX-100008 | | 12/14/2012 | Deposition Transcript of Barnett, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 264 | TREX-100009 | | 07/22/2013 | Deposition Transcript of Bea, Robert G. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 265 | TREX-100010 | | 08/01/2013 | Deposition Transcript of Benge, Glen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 266 | TREX-100011 | | 09/27/2012 | Deposition Transcript of Bishop, Simon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 267 | TREX-100012 | | 09/28/2012 | Deposition Transcript of Bishop, Simon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 268 | TREX-100013 | | 07/25/2013 | Deposition Transcript of Blunt, Martin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 269 | TREX-100014 | | 07/26/2013 | Deposition Transcript of Blunt, Martin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 270 | TREX-100015 | | 08/07/2012 | Deposition Transcript of Brainard, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 271 | TREX-100016 | | 01/07/2013 | Deposition Transcript of Brannon, Richard F. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|-----|-------------|---|------------|----------------------------------------------------------------------------------------------------------|----------------------------------------------------------------------------------------------------|-----|------------------------|
| 272 | TREX-100017 | | 01/08/2013 | Deposition Transcript of Brannon, Richard F. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 273 | TREX-100018 | | 06/19/2013 | Deposition Transcript of Burch, Morris E. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 274 | TREX-100019 | | 11/14/2012 | Deposition Transcript of Bush, Earnest D. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 275 | TREX-100020 | | 07/18/2013 | Deposition Transcript of Bushnell, Nathan P.K. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

Exhibit A-Transocean's Phase Two Objections - Third Installment

| 276 | TREX-100021 | | 07/19/2013 | Deposition Transcript of Bushnell, Nathan P.K. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 277 | TREX-100022 | | 09/12/2012 | Deposition Transcript of Camilli, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 278 | TREX-100023 | | 09/13/2012 | Deposition Transcript of Camilli, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 279 | TREX-100024 | | 06/28/2013 | Deposition Transcript of Carden, Richard S. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 280 | TREX-100025 | | 12/18/2012 | Deposition Transcript of Carmichael, Stephen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 281 | TREX-100026 | | 12/19/2012 | Deposition Transcript of Carmichael, Stephen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 282 | TREX-100027 | | 07/10/2013 | Deposition Transcript of Childs, E.E. Gregory (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 283 | TREX-100028 | | 01/24/2013 | Deposition Transcript of Chu, Steven (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 284 | TREX-100029 | | 10/10/2012 | Deposition Transcript of Cook, Rear Adm. Kevin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 285 | TREX-100030 | | 10/11/2012 | Deposition Transcript of Cook, Rear Adm. Kevin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 286 | TREX-100031 | | 07/12/2013 | Deposition Transcript of Davis, Rory R. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|-----|-------------|--|------------|-----|-----|-----|-----|
| 287 | TREX-100032 | | 12/05/2012 | Deposition Transcript of DeCoste, Albert "Bud", Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 288 | TREX-100033 | | 11/12/2012 | Deposition Transcript of Devers, Kevin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 289 | TREX-100034 | | 11/13/2012 | Deposition Transcript of Devers, Kevin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 290 | TREX-100035 | | 08/02/2013 | Deposition Transcript of Dewers, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 291 | TREX-100036 | | 01/30/2013 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Fact) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 292 | TREX-100037 | | 01/31/2013 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (Fact) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 293 | TREX-100038 | | 06/19/2013 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 294 | TREX-100039 | | 06/20/2013 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (Expert) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 295 | TREX-100040 | | 07/16/2013 | Deposition Transcript of Foutz, Tyson (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 296 | TREX-100041 | | 11/12/2012 | Deposition Transcript of Gansert, Tanner (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 297 | TREX-100042 | | 06/27/2013 | Deposition Transcript of Gibson, Dan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 298 | TREX-100043 | | 09/13/2012 | Deposition Transcript of Gochnour, Matthew Lee (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 299 | TREX-100044 | | 09/14/2012 | Deposition Transcript of Gochnour, Matthew Lee (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 300 | TREX-100045 | | 09/10/2012 | Deposition Transcript of Goosen, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 301 | TREX-100046 | | 02/06/2013 | Deposition Transcript of Graettinger, George Douglas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 302 | TREX-100047 | | 11/13/2012 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (30(b)(6)) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 303 | TREX-100048 | | 11/14/2012 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (30(b)(6)) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 304 | TREX-100049 | | 06/26/2013 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 305 | TREX-100050 | | 06/27/2013 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (Expert) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 306 | TREX-100051 | | 07/22/2013 | Deposition Transcript of Gringarten, Alain (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 307 | TREX-100052 | | 07/23/2013 | Deposition Transcript of Gringarten, Alain (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 308 | TREX-100053 | | 09/11/2012 | Deposition Transcript of Guillot, Ward (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 309 | TREX-100054 | | 11/15/2012 | Deposition Transcript of Guthrie, George (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 310 | TREX-100055 | | 11/16/2012 | Deposition Transcript of Guthrie, George (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 311 | TREX-100056 | | 01/28/2013 | Deposition Transcript of Hand, Steven David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 312 | TREX-100057 | | 01/29/2013 | Deposition Transcript of Hand, Steven David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 313 | TREX-100058 | | 01/10/2013 | Deposition Transcript of Harland, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 314 | TREX-100059 | | 01/11/2013 | Deposition Transcript of Harland, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 315 | TREX-100060 | | 03/07/2013 | Deposition Transcript of Harwin, Anthony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 316 | TREX-100061 | | 01/30/2013 | Deposition Transcript of Havstad, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 317 | TREX-100062 | | 01/31/2013 | Deposition Transcript of Havstad, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 318 | TREX-100063 | | 10/03/2012 | Deposition Transcript of Henry, Charles B., Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 319 | TREX-100064 | | 10/04/2012 | Deposition Transcript of Henry, Charles B., Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 320 | TREX-100065 | | 10/10/2012 | Deposition Transcript of Herbst, Lars (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |

| 321 | TREX-100066 | | 10/11/2012 | Deposition Transcript of Herbst, Lars (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 322 | TREX-100067 | | 01/14/2013 | Deposition Transcript of Hill, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 323 | TREX-100068 | | 01/15/2013 | Deposition Transcript of Hill, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 324 | TREX-100069 | | 11/28/2012 | Deposition Transcript of Holt, Charles (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 325 | TREX-100070 | | 11/29/2012 | Deposition Transcript of Holt, Charles (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |

| 326 | TREX-100071 | | 09/11/2012 | Deposition Transcript of Hsieh, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 327 | TREX-100072 | | 09/12/2012 | Deposition Transcript of Hsieh, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 328 | TREX-100073 | | 07/17/2013 | Deposition Transcript of Huffman, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 329 | TREX-100074 | | 07/18/2013 | Deposition Transcript of Huffman, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 330 | TREX-100075 | | 11/27/2012 | Deposition Transcript of Hughes, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 331 | TREX-100076 | | 11/28/2012 | Deposition Transcript of Hughes, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 332 | TREX-100077 | | 10/30/2012 | Deposition Transcript of Hunter, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (30(b)(6)) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 333 | TREX-100078 | | 10/31/2012 | Deposition Transcript of Hunter, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II )30(b)(6)) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 334 | TREX-100079 | | 07/12/2013 | Deposition Transcript of Hunter, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 335 | TREX-100080 | | 07/19/2013 | Deposition Transcript of Johnson, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 336 | TREX-100081 | | 07/20/2013 | Deposition Transcript of Johnson, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 337 | TREX-100082 | | 07/17/2013 | Deposition Transcript of Kelkar, Mohan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 338 | TREX-100083 | | 07/18/2013 | Deposition Transcript of Kelkar, Mohan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 339 | TREX-100084 | | 11/01/2012 | Deposition Transcript of Kenney, Gary Dale (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 340 | TREX-100085 | | 10/11/2012 | Deposition Transcript of Knox, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 341 | TREX-100086 | | 10/12/2012 | Deposition Transcript of Knox, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 342 | TREX-100087 | | 10/22/2012 | Deposition Transcript of Landry, Rear Adm. Mary (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 343 | TREX-100088 | | 10/23/2012 | Deposition Transcript of Landry, Rear Adm. Mary (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 344 | TREX-100089 | | 07/25/2013 | Deposition Transcript of Larsen, Leif (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 345 | TREX-100090 | | 07/26/2013 | Deposition Transcript of Larsen, Leif (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 346 | TREX-100091 | | 03/08/2013 | Deposition Transcript of Lawler, Kinton (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 347 | TREX-100092 | | 09/10/2012 | Deposition Transcript of LeBlanc, Jason (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 348 | TREX-100093 | | 09/20/2012 | Deposition Transcript of LeBlanc, Shade (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 349 | TREX-100094 | | 01/17/2013 | Deposition Transcript of Lehr, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 350 | TREX-100095 | | 01/18/2013 | Deposition Transcript of Lehr, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 351 | TREX-100096 | | 02/21/2013 | Deposition Transcript of Leifer, Dr. Ira (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 352 | TREX-100097 | | 02/22/2013 | Deposition Transcript of Leifer, Dr. Ira (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 353 | TREX-100098 | | 01/30/2013 | Deposition Transcript of Levitan, Michael M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 354 | TREX-100099 | | 01/31/2013 | Deposition Transcript of Levitan, Michael M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 355 | TREX-100100 | | 01/10/2013 | Deposition Transcript of Liao, Tony T. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 356 | TREX-100101 | | 01/11/2013 | Deposition Transcript of Liao, Tony T. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 357 | TREX-100102 | | 07/29/2013 | Deposition Transcript of Lo, Simon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 358 | TREX-100103 | | 12/18/2012 | Deposition Transcript of Lockett, Timothy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 359 | TREX-100104 | | 12/19/2012 | Deposition Transcript of Lockett, Timothy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 360 | TREX-100105 | | 09/20/2012 | Deposition Transcript of Loos, Jaime (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 361 | TREX-100106 | | 07/16/2013 | Deposition Transcript of Mackay, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 362 | TREX-100107 | | 10/31/2012 | Deposition Transcript of Maclay, Don (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 363 | TREX-100108 | | 11/01/2012 | Deposition Transcript of Maclay, Don (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 364 | TREX-100109 | | 07/30/2013 | Deposition Transcript of Martinez, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 365 | TREX-100110 | | 07/31/2013 | Deposition Transcript of Martinez, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 366 | TREX-100111 | | 01/24/2013 | Deposition Transcript of Mason, Clinton Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|-----|-------------|------|------------|----------------------------------------------------------------------------------------------------------|-----------------------------------------------------------------------------------------------------|------------|-------------------------|
| 367 | TREX-100111 | None | 1/24/2013 | Document: Transcript Deposition of Clinton Mason, Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
| 368 | TREX-100112 | | 01/25/2013 | Deposition Transcript of Mason, Clinton Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 369 | TREX-100113 | | 11/28/2012 | Deposition Transcript of Matice, Christopher (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 370 | TREX-100114 | | 11/30/2012 | Deposition Transcript of McArthur, Steven (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 371 | TREX-100115 | | 10/24/2012 | Deposition Transcript of McNutt, Marcia (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 372 | TREX-100116 | | 10/25/2012 | Deposition Transcript of McNutt, Marcia (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 373 | TREX-100117 | | 11/15/2012 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 374 | TREX-100118 | | 11/16/2012 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 375 | TREX-100119 | | 01/15/2013 | Deposition Transcript of Merrill, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 376 | TREX-100120 | | 01/16/2013 | Deposition Transcript of Merrill, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|-----|-------------|---|------------|---|---|-----|---|
| 377 | TREX-100121 | | 11/30/2012 | Deposition Transcript of Miller, Charles A. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 378 | TREX-100122 | | 10/01/2012 | Deposition Transcript of Miller, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 379 | TREX-100123 | | 11/08/2012 | Deposition Transcript of Miller, Marvin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 380 | TREX-100124 | | 07/01/2013 | Deposition Transcript of Momber, Andreas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 381 | TREX-100125 | | 07/02/2013 | Deposition Transcript of Momber, Andreas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 382 | TREX-100126 | | 07/23/2013 | Deposition Transcript of Nesic, Srdjan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 383 | TREX-100127 | | 07/24/2013 | Deposition Transcript of Nesic, Srdjan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 384 | TREX-100128 | | 09/19/2012 | Deposition Transcript of O'Donnell, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 385 | TREX-100129 | | 09/12/2012 | Deposition Transcript of O'Neill, Brian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 386 | TREX-100130 | | 01/23/2013 | Deposition Transcript of Patteson, Robert Markham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 387 | TREX-100131 | | 01/24/2013 | Deposition Transcript of Patteson, Robert Markham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 388 | TREX-100132 | | 09/06/2012 | Deposition Transcript of Pellerin, Nicky (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 389 | TREX-100133 | | 09/14/2012 | Deposition Transcript of Pelphrey, Steve (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 390 | TREX-100134 | | 06/24/2013 | Deposition Transcript of Perkin, Gregg S. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |

| 391 | TREX-100135 | | 06/25/2013 | Deposition Transcript of Perkin, Gregg S. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 392 | TREX-100136 | | 07/03/2013 | Deposition Transcript of Pooladi-Darvish, Mehran (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 393 | TREX-100137 | | 07/04/2013 | Deposition Transcript of Pooladi-Darvish, Mehran (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 394 | TREX-100138 | | 09/26/2012 | Deposition Transcript of Possolo, Antonio (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 395 | TREX-100139 | | 09/27/2012 | Deposition Transcript of Possolo, Antonio (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 396 | TREX-100140 | | 11/01/2012 | Deposition Transcript of Quitzau, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 397 | TREX-100141 | | 11/02/2012 | Deposition Transcript of Quitzau, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 398 | TREX-100142 | | 10/17/2012 | Deposition Transcript of Ratzel, Arthur C., III (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 399 | TREX-100143 | | 10/18/2012 | Deposition Transcript of Ratzel, Arthur C., III (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 400 | TREX-100144 | | 07/10/2013 | Deposition Transcript of Richardson, Nigel (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 401 | TREX-100145 | | 10/04/2012 | Deposition Transcript of Ritchie, Bryan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|-----|-------------|---|------------|---|---|-----|---|
| 402 | TREX-100146 | | 10/05/2012 | Deposition Transcript of Ritchie, Bryan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 403 | TREX-100147 | | 07/24/2013 | Deposition Transcript of Roegiers, Jean-Claude (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 404 | TREX-100148 | | 07/25/2013 | Deposition Transcript of Roegiers, Jean-Claude (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 405 | TREX-100149 | | 10/17/2012 | Deposition Transcript of Rohloff, James M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |

| 406 | TREX-100150 | | 10/18/2012 | Deposition Transcript of Rohloff, James M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 407 | TREX-100151 | | 03/06/2013 | Deposition Transcript of Romo, Louis (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 408 | TREX-100152 | | 11/16/2012 | Deposition Transcript of Ross, George R., Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 409 | TREX-100153 | | 10/03/2012 | Deposition Transcript of Rygg, Ole (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 410 | TREX-100154 | | 01/10/2013 | Deposition Transcript of Saidi, Farah (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 411 | TREX-100155 | | 01/11/2013 | Deposition Transcript of Saidi, Farah (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|-----|-------------|------|------------|-----|-----|-----|-----|
| 412 | TREX-100156 | | 11/05/2012 | Deposition Transcript of Sanders, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 413 | TREX-100157 | | 11/12/2012 | Deposition Transcript of Schulkes, Ruben (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 414 | TREX-100158 | | 11/30/2012 | Deposition Transcript of Shtepani, Edmond (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 415 | TREX-100159 | None | 10/25/2012 | Document: Transcript Deposition of Trevor Smith, Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |

| 416 | TREX-100160 | | 10/26/2012 | Deposition Transcript of Smith, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 417 | TREX-100161 | | 09/18/2012 | Deposition Transcript of Sogge, Mark Kenneth (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 418 | TREX-100162 | | 09/19/2012 | Deposition Transcript of Sogge, Mark Kenneth (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 419 | TREX-100163 | | 11/29/2012 | Deposition Transcript of Stahl, Matthew J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 420 | TREX-100164 | | 07/25/2013 | Deposition Transcript of Stevick, Glen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 421 | TREX-100165 | | 07/26/2013 | Deposition Transcript of Stevick, Glen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 422 | TREX-100166 | | 11/01/2012 | Deposition Transcript of Thompson, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 423 | TREX-100167 | | 07/09/2013 | Deposition Transcript of Trusler, J.P. Martin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 424 | TREX-100168 | | 11/06/2012 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 425 | TREX-100169 | | 11/07/2012 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |

| 426 | TREX-100170 | | 08/22/2012 | Deposition Transcript of Vargo, Richard Frank, Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 427 | TREX-100171 | | 07/17/2013 | Deposition Transcript of Vaziri, Hans (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 428 | TREX-100172 | | 09/18/2012 | Deposition Transcript of Vinson, Graham "Pinky" (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 429 | TREX-100173 | | 09/19/2012 | Deposition Transcript of Vinson, Graham "Pinky" (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 430 | TREX-100174 | | 10/24/2012 | Deposition Transcript of Wang, Yun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |

| 431 | TREX-100175 | | 10/25/2012 | Deposition Transcript of Wang, Yun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 432 | TREX-100176 | | 12/19/2012 | Deposition Transcript of Watson, Adm. James, IV (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 433 | TREX-100177 | | 12/20/2012 | Deposition Transcript of Watson, Adm. James, IV (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 434 | TREX-100178 | | 01/16/2013 | Deposition Transcript of Wellings, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |
| 435 | TREX-100179 | | 01/17/2013 | Deposition Transcript of Wellings, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |

| 436 | TREX-100180 | | 07/22/2013 | Deposition Transcript of Whitson, Curtis H. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|-----|-------------|--|------------|----------------------------------------------------------------------------------------------------|-------------------------------------------------------------------------------------------------------|-----|------------------------|
| 437 | TREX-100181 | | 07/23/2013 | Deposition Transcript of Whitson, Curtis H. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 438 | TREX-100182 | | 11/19/2012 | Deposition Transcript of Williams, Ellen D. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 439 | TREX-100183 | | 11/20/2012 | Deposition Transcript of Williams, Ellen D. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 440 | TREX-100184 | | 07/22/2013 | Deposition Transcript of Wilson, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |

| 441 | TREX-100185 | | 11/14/2012 | Deposition Transcript of Woods, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|-----|-------------|---|------------|---|---|---|---|
| 442 | TREX-100186 | | 07/15/2013 | Deposition Transcript of Zaldivar, Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 443 | TREX-100187 | | 06/28/2013 | Deposition Transcript of Zick, Aaron (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 444 | TREX-100188 | | 06/29/2013 | Deposition Transcript of Zick, Aaron (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 445 | TREX-100189 | | 07/24/2013 | Deposition Transcript of Ziegler, Edward R. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI | New - Third Installment |

| 446 | TREX-100190 | | 07/02/2013 | Deposition Transcript of Zimmerman, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|-----|-------------|--|-----------|-------------------------------------------------------------------------------------------------------|----------------------------------------------------------------------------------------------------|-----|------------------------|
| 447 | TREX-100191 | | 07/03/2013 | Deposition Transcript of Zimmerman, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 448 | TREX-100192 | | 05/03/2011 | Deposition Transcript of Abbassian, Fereidoun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 449 | TREX-100193 | | 05/04/2011 | Deposition Transcript of Abbassian, Fereidoun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 450 | TREX-100194 | | 06/02/2011 | Deposition Transcript of Bhalla, Kenneth (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 451 | TREX-100195 | | 09/14/2011 | Deposition Transcript of Birrell, Gordon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 452 | TREX-100196 | | 09/15/2011 | Deposition Transcript of Birrell, Gordon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 453 | TREX-100197 | | 07/06/2011 | Deposition Transcript of Bjerager, Pater (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 454 | TREX-100198 | | 07/20/2011 | Deposition Transcript of Boughton, Geoff (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 455 | TREX-100199 | | 07/21/2011 | Deposition Transcript of Boughton, Geoff (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 456 | TREX-100200 | | 09/15/2011 | Deposition Transcript of Bozeman, Walt (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 457 | TREX-100201 | | 06/13/2011 | Deposition Transcript of Cameron, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 458 | TREX-100202 | | 07/12/2011 | Deposition Transcript of Campbell, Patrick (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 459 | TREX-100203 | | 07/13/2011 | Deposition Transcript of Campbell, Patrick (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 460 | TREX-100204 | | 05/04/2011 | Deposition Transcript of Chandler, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 461 | TREX-100205 | | 04/25/2011 | Deposition Transcript of Cramond, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 462 | TREX-100206 | | 09/21/2011 | Deposition Transcript of Domangue, Bryan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 463 | TREX-100207 | | 06/16/2011 | Deposition Transcript of Dupree, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 464 | TREX-100208 | | 06/17/2011 | Deposition Transcript of Dupree, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 465 | TREX-100209 | | 09/27/2011 | Deposition Transcript of Emanuel, Victor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 466 | TREX-100210 | | 06/23/2011 | Deposition Transcript of Emilsen, Morten (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 467 | TREX-100211 | | 06/24/2011 | Deposition Transcript of Emilsen, Morten (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 468 | TREX-100212 | | 09/28/2011 | Deposition Transcript of Emmerson, Antony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 469 | TREX-100213 | | 07/20/2011 | Deposition Transcript of Fleece, Trent (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 470 | TREX-100214 | | 09/26/2011 | Deposition Transcript of Frazelle, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 471 | TREX-100215 | | 09/27/2011 | Deposition Transcript of Frazelle, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 472 | TREX-100216 | | 03/14/2011 | Deposition Transcript of Gisclair, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 473 | TREX-100217 | | 03/15/2011 | Deposition Transcript of Gisclair, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 474 | TREX-100218 | | 05/04/2011 | Deposition Transcript of Grounds, Cheryl Ann (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 475 | TREX-100219 | | 06/29/2011 | Deposition Transcript of Hay, Mark David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 476 | TREX-100220 | | 06/30/2011 | Deposition Transcript of Hay, Mark David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|-----|-------------|--|------------|---|---|-----|---|
| 477 | TREX-100221 | | 06/06/2011 | Deposition Transcript of Hayward, Tony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 478 | TREX-100222 | | 06/08/2011 | Deposition Transcript of Hayward, Tony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 479 | TREX-100223 | | 07/21/2011 | Deposition Transcript of Inglis, Andy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 480 | TREX-100224 | | 07/22/2011 | Deposition Transcript of Inglis, Andy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 481 | TREX-100225 | | 07/21/2011 | Deposition Transcript of Jassel, Kalwant Singh (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 482 | TREX-100226 | | 06/24/2011 | Deposition Transcript of Johnson, Dennis (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 483 | TREX-100227 | | 06/29/2011 | Deposition Transcript of Kennelley, Kevin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 484 | TREX-100228 | | 07/06/2011 | Deposition Transcript of Kenney, Gary (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 485 | TREX-100229 | | 05/19/2011 | Deposition Transcript of Lynch, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 486 | TREX-100230 | | 05/20/2011 | Deposition Transcript of Lynch, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 487 | TREX-100231 | | 05/24/2011 | Deposition Transcript of Mazzella, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 488 | TREX-100232 | | 11/03/2011 | Deposition Transcript of McKay, Lamar (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 489 | TREX-100233 | | 11/04/2011 | Deposition Transcript of McKay, Lamar (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 490 | TREX-100234 | | 06/29/2011 | Deposition Transcript of McMahan, Larry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 491 | TREX-100235 | | 06/30/2011 | Deposition Transcript of McMahan, Larry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 492 | TREX-100236 | | 07/07/2011 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 493 | TREX-100237 | | 07/08/2011 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 494 | TREX-100238 | | 10/18/2011 | Deposition Transcript of Morrison, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 495 | TREX-100239 | | 10/19/2011 | Deposition Transcript of Morrison, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 496 | TREX-100240 | | 07/21/2011 | Deposition Transcript of Neal, Eric (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 497 | TREX-100241 | | 07/19/2011 | Deposition Transcript of Neal, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 498 | TREX-100242 | | 05/05/2011 | Deposition Transcript of O'Donnell, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 499 | TREX-100243 | | 07/13/2011 | Deposition Transcript of Patton, Frank (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 500 | TREX-100244 | | 07/14/2011 | Deposition Transcript of Patton, Frank (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 501 | TREX-100245 | | 09/08/2011 | Deposition Transcript of Peyton, Dawn (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|-----|-------------|--|------------|---------------------------------------------------------------------------------------------------|---------------------------------------------------------------------------------------------------|-----|------------------------|
| 502 | TREX-100246 | | 06/02/2011 | Deposition Transcript of Rainey, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 503 | TREX-100247 | | 06/03/2011 | Deposition Transcript of Rainey, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 504 | TREX-100248 | | 04/25/2011 | Deposition Transcript of Rose, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 505 | TREX-100249 | | 04/26/2011 | Deposition Transcript of Rose, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 506 | TREX-100250 | | 07/27/2011 | Deposition Transcript of Saucier, Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 507 | TREX-100251 | | 07/28/2011 | Deposition Transcript of Saucier, Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 508 | TREX-100252 | | 09/27/2011 | Deposition Transcript of Shaughnessy, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 509 | TREX-100253 | | 07/07/2011 | Deposition Transcript of Skripnikova, Galina (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 510 | TREX-100254 | | 07/08/2011 | Deposition Transcript of Skripnikova, Galina (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 511 | TREX-100255 | | 03/21/2011 | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 512 | TREX-100256 | | 03/22/2011 | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 513 | TREX-100257 | | 04/28/2011 | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. III | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 514 | TREX-100258 | | 04/11/2011 | Deposition Transcript of Stringfellow, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 515 | TREX-100259 | | 04/12/2011 | Deposition Transcript of Stringfellow, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 516 | TREX-100260 | | 05/19/2011 | Deposition Transcript of Suttles, Doug (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 517 | TREX-100261 | | 05/20/2011 | Deposition Transcript of Suttles, Doug (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 518 | TREX-100262 | | 06/09/2011 | Deposition Transcript of Thierens, Henry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 519 | TREX-100263 | | 06/10/2011 | Deposition Transcript of Thierens, Henry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 520 | TREX-100264 | | 07/05/2011 | Deposition Transcript of Thompson, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 521 | TREX-100265 | | 06/16/2011 | Deposition Transcript of Tooms, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|-----|-------------|---|------------|---|---|-----|---|
| 522 | TREX-100266 | | 06/17/2011 | Deposition Transcript of Tooms, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 523 | TREX-100267 | | 09/28/2011 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 524 | TREX-100268 | | 09/29/2011 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 525 | TREX-100269 | | 06/23/2011 | Deposition Transcript of Vinson, Graham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |

| 526 | TREX-100270 | | 06/24/2011 | Deposition Transcript of Vinson, Graham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 527 | TREX-100271 | | 04/19/2011 | Deposition Transcript of Wells, James Kent (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 528 | TREX-100272 | | 04/20/2011 | Deposition Transcript of Wells, James Kent (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 529 | TREX-120002 | None | | SPE/IADC 92626  Modeling Ultra-Deepwater Blowouts and Dynamic Kills and the Resulting Blowout Control Best Practices Recommendations by: Samuel Noynaert, Texas A&M University, BP, and Jerome J. Schubert, Texas A&M University.  Presented at The SPE/IADC Dr | 802 | PSC | New - Third Installment |
| 530 | TREX-120005 | None | | "Deepwater Kicks and BOP Performance", SINTEF Industrial Management, Report No. STF38 A01419, July 24, 2001 | 401; 802 | PSC | New - Third Installment |

| 531 | TREX-120007 | None | | 2003 SPE/IADC Drilling Conference, SPE/IADC 79880 Well control Procedures for Dual Gradient Drilling as Compared to Conventional Riser Drilling, February 21, 2003 | 401; 802 | PSC | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 532 | TREX-120010 | None | | Top 3 Risks by Procedure from HAZIDs of Top Kill Activitiest - native excel file | Objection Reserved | PSC | New - Third Installment |
| 533 | TREX-120016 | None | | Development and Assessment of Electronic Manual for Well Control and Blowout Containment, A Thesis by Odd Eirik Grottheim, Submitted to the Office of Graduate Studies of Texas A&M University, August 2005 | 401; 802 | PSC | New - Third Installment |
| 534 | TREX-120047 | TRN-INV-00000463 - TRN-INV-00000463468 | 12/17/2001 | Interviewing Form, Interviewee Name: Geoff Boughton | 401 | PSC | New - Third Installment |
| 535 | TREX-120052 | BP-HZN-2179MDL01518848 - BP-HZN-2179MDL01518871 | 02/24/2011 | Macondo MC252-1 Well Integrity Test | Objection reserved | PSC | New - Third Installment |
| 536 | TREX-120054 | None | | SPE 53974, Skalle, P., Trondheim, J.H. and Podio A.L.: Killing Methods and Consequences of 1120 Gulf Coast Blowouts During 1960-1996 | 401; 802 | PSC | New - Third Installment |
| 537 | TREX-120062 | None | 04/18/2011 | Deepwater Horizon Lessons Learned on Containment, by Lars Herbst, BOEMRE GULF OF MEXICO Regional Director | 401 | PSC | New - Third Installment |
| 538 | TREX-120066 | None | | Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components at Pressures in Excess of Rated Working Pressure, West Engineering Services, prepared for the U.S. MMS, Sept. 2006 | 401; 802 | PSC | New - Third Installment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 539 | TREX-120069 | None | | Blow-out Prevention Equipment Reliability Joint Industry Project (Phase I – Subsea), Final Report, West Engineering Services, 15 Jan. 2010 | 401; 802 | PSC | New - Third Installment |
| 540 | TREX-120074 | None | | Drilling Engineers Association, MMS Report No. 150AA. | 802 | PSC | New - Third Installment |
| 541 | TREX-120075 | None | | Final Report, Blowout Prevention /Equipment Reliabilty Joint Industr Project (Phase I – Subsea, January 2010, West Engineering Services, prepared for Joint Industry – Government Project, Jan. 2010 | 401; 802 | PSC | New - Third Installment |
| 542 | TREX-120076 | None | | JIP Study on BOP Reliability 2004 – 2006: Subsea Conrol Systems Were Most Prone to Failure, Jeff Sattler, West Engineering Services and Frank Gallander, Chevron Oil Co., Drilling Contractor, September 2010 | 401; 802 | PSC | New - Third Installment |
| 543 | TREX-120078 | None | | Max Bazerman & Michael Watkins, Predictable Surprises -- The Disasters You Should Have Seen Coming And How To Prevent Them, Harvard Business School Press | 802 | PSC | New - Third Installment |
| 544 | TREX-120081 | TRN-HCEC-00056391 | | Risk Assessment of the Deepwaer Horizon Blowout Preventer (BOP) Control System, April 2000 – Final Report, EQE International | 401 | PSC | New - Third Installment |
| 545 | TREX-120084 | None | | West Engineering BOP report, 2006, West Shear-Ram BOP Capabilities MMS Study 204-1 and West Engineering MMS Final Report 463 | 401; 802 | PSC | New - Third Installment |

| 546 | TREX-120104 | IMT030-028754 - IMT030-028755 | | Letter to The Hon. S. Elizabeth Birnbaum, Director, Minerals Management Service from Donald G. Hrap, ConocoPhillips' President, Americas Exploration & Production | 802 | PSC | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 547 | TREX-120105 | IMT030-028760 - IMT030-028761 | | Email from Liz Birnbaum to Keith Good forwarding email from Obie O'Brien to David Hayes, et al., Subject: FW: Deepwater Horizon Incident - Reply from Apache Corporation to Secretary Salazar's request | 802 | PSC | New - Third Installment |
| 548 | TREX-120106 | None | | M. Montgomery & Colin Leach, Drilling Well Control Practices and Equipment Considerations for Deepwater Operations Plans, OFFSHORE TECHNOLOGY CONFERENCE PAPER 10895 (1999) | 401; 802 | PSC | New - Third Installment |
| 549 | TREX-120111 | None | | Turley, J.A., The Simple Truth (2012) | 702; 802 | PSC | New - Third Installment |
| 550 | TREX-120112 | None | 09/01/2010 | U.S. Department of the Interior, "Outer Continental Shelf Safety Oversight Board Report to Secretary of the Interior Ken Salazar" | 401; 802 | PSC | New - Third Installment |
| 551 | TREX-120115 | None | 04/29/2010 | BP Exec: We'll Accept Military Help to Stem Leak, cbsnews.com, http://www.cbsnews.com/8301-500202_162-6443358.html | 401; 802 | PSC | New - Third Installment |
| 552 | TREX-120131 | TRN-MDL-00496131 | 05/13/2010 | Schematic of DD2 BOP stacked on Horizon BOP w pancake.pdf | 401 | PSC | New - Third Installment |
| 553 | TREX-120148 | None | 03/11/2010 | Beaufort Sea Drilling Risk Study, DNV Report No: EP004855; Rev. 6 | 401; 802 | PSC | New - Third Installment |

Exhibit A-Transocean's Phase Two Objections - Third Installment

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 554 | TREX-120152 | None | | Firefighting and Blowout Control, Abel, L.W., Bowden, J.R., Campbell, P.J., Wild Well Control, Inc. | 802 | PSC | New - Third Installment |
| 555 | TREX-120153 | None | | Glen Stevick Court Testimony (April 2-3, 2013) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC | New - Third Installment |
| 556 | TREX-120155 | None | | IADC/SPE 27497, 1994, "Kick and Blowout Control Developments for Deepwater Operations," E.Y. Nakagawa and A.C.V.M. Lage | 401; 802 | PSC | New - Third Installment |
| 557 | TREX-120157 | None | | MMS Accident Investigation Report, Occurred Date: 21-May-2003, Operator: BP Exploration & Production, Inc., Contractor: Transocean Offshore, Rig Name: T.O. Discoverer Enterprise | 401; 802 | PSC | New - Third Installment |
| 558 | TREX-120159 | None | | Oldenburg CM, Freifeld BM, Pruess K, Pan L, Finsterle S, Moridis GJ, "Numerical simulations of the Macondo well blowout reveal strong control of oil flow by reservoir permeability and exsolution of gas," Proc. Natl. Acad. Sci. USA 2012 Dec. 11 | 401; 802 | PSC | New - Third Installment |
| 559 | TREX-120160 | None | | Operational Aspects of Oil and Gas Well Testing, By S. McAleese, Elsevier 2000 | 401; 802 | PSC | New - Third Installment |

| 560 | TREX-120181 | None | 01/11/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling: Response/Clean-Up Technology Research & Development and the BP Deepwater Horizon Oil Spill (Staff Working Paper No. 7) | 401; 802 | PSC | New - Third Installment |
| 561 | TREX-120182 | BP-HZN-2179MDL05393269 - BP-HZN-2179MDL05393275 | 01/16/2011 | Email from Iain Sneddon to James Wellings; Subject: FW: Development Driller 2 - Proposed BOP Stack Arrangement; Attachment: DD2 BOP stacked on Horizon BOP R1.dwg; DD2 BOP stacked on Horizon BOP w Marianas connector.pdf | Objection reserved | PSC | New - Third Installment |
| 562 | TREX-120184 | None | | Deepwater Horizon Study Group Working Paper: Summary of Various Risk-Mitigating Regulations and Practices applied to Offshore Operations, by Jahon Khorsandi | 401; 802 | PSC | New - Third Installment |
| 563 | TREX-120186 | None | | GoM SPU Top Major Hazard Risks: Saftey and Operations Management Committee - Dec. 2007 (slides) | Objection Reserved | PSC | New - Third Installment |
| 564 | TREX-120193 | BP-HZN-2179MDL03418732 - BP-HZN-2179MDL03418739 | 05/26/2010 | Email from Lamar McKay to Eric Nitcher; Subject: pls print; Attachment: PreNatRsc.doc | 401 802 | PSC | New - Third Installment |
| 565 | TREX-120204 | BP-HZN-2179MDL01617635 - BP-HZN-2179MDL01617654 | 05/31/2010 | Email from Mark Mazzella to Bob Grace and David Strickland; Subject: FW: Top Kill Summary; Attachments: WWCI_PM_Kill_Ops_Summary_31May10.pdf | Objection reserved | PSC | New - Third Installment |
| 566 | TREX-120210 | BP-HZN-2179MDL04792610 - BP-HZN-2179MDL04792611 | 05/25/2010 | Handwritten notes: By Pass open through junk manifold | Objection reserved | PSC | New - Third Installment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 567 | TREX-120211 | BP-HZN-2179MDL04792634 - BP-HZN-2179MDL04792635 | 05/11/2010 | Handwritten notes: Check where HOS is docked - w/ Bill Charlie | Objection reserved | PSC | New - Third Installment |
| 568 | TREX-120220 | None | 05/24/2010 | Bea, Robert G.: U.C. Berkeley (Preliminary Insights): Failures of the Deepwater Horizon Semi-Submersible Drilling Unit | 401; 802 | PSC | New - Third Installment |
| 569 | TREX-120222 | None | 01/11/2011 | Toni Johnson: U.S. Deepwater Drilling's Future.  Council on Foreign Relations Website article | 401; 802 | PSC | New - Third Installment |
| 570 | TREX-120224 | None | | Deepwater production is a challenging frontier and a key part of our strategy. BP.com website article | 802 | PSC | New - Third Installment |
| 571 | TREX-130112 | BP-HZN-2179MDL04801221-BP-HZN-2179MDL04801221 | 00/00/0000 | Chart re Base Management Team - Timeline of Activities in Support Macondo Accident Response Efforts | 802 | US HESInew | HESInew |
| 572 | TREX-130367 | LNL007-001081-LNL007-001085 | 06/25/2010 | Handwritten Notes of Mark Havstad | 802 | US HESInew | HESInew |
| 573 | TREX-130389 | WW-MDL-00011965-WW-MDL-00012024 | 00/00/0000 | Appendix W Report - Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | 802 Additional Objections Reserved | US HESInew | HESInew |
| 574 | TREX-130530 | TRN-INV-01287835 | 07/03/2010 | WELL CAP STACK.dwg | Objection reserved | US | New - Third Installment |
| 575 | TREX-130572 | IMU330-014694 - IMU330-014731 | 09/08/2009 | Na Kika Subsea Development Conservation Information Document: Isabela Subsea Well Addition, Mississippi Canyon Block 562, OCS-G19966 | Objection Reserved | US | New - Third Installment |
| 576 | TREX-130574 | WFT-MDL-00058144 | 07/07/2010 | Weatherford Rotary Core Sample Log | Objection reserved | US | New - Third Installment |
| 577 | TREX-130576 | WFT-MDL-00070780 | 09/01/2010 | Weatherford Rotary Core Sample Log | Objection reserved | US | New - Third Installment |

| 578 | TREX-130593 | BP-HZN-2179MDL00358550 - BP-HZN-2179MDL00358552 | 10/28/2009 | October 28, 2009 E-mail From: Francisco Pineda; To: Alexander Zamerouev; Subject: FW: Do we need whole core in Macondo? | Objection reserved | US | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 579 | TREX-130611 | BP-HZN-2179MDL06536400 - BP-HZN-2179MDL06536420 | 12/14/2010 | Daily Report Sheet, Subsea Pod Intervention | 401 802 | US | New - Third Installment |
| 580 | TREX-130616 | BP-HZN-2179MDL07792864 - BP-HZN-2179MDL07792869 | 04/00/1963 | V.C. Larson, "Understanding the Muskat Method of Analysing Pressure Build-up Curves" | Objection Reserved | US | New - Third Installment |
| 581 | TREX-130638 | XSGX004-000932 - XSGX004-001341 | 03/04/2009 | Christopher E. Brennen, Fundamentals of Multiphase Flows, Cambridge University Press 2005 | Objection reserved | US | New - Third Installment |
| 582 | TREX-130685 | IIG029-00005 | 10/04/2011 | Video with filename: M4H01719.WMV | Objection reserved | US | New - Third Installment |
| 583 | TREX-130686 | IIG029-00013 | 10/04/2011 | Video with filename: P1020376.WMV | Objection reserved | US | New - Third Installment |
| 584 | TREX-130687 | IIG029-00014 | 10/04/2011 | Video with filename: P1020381.WMV | Objection reserved | US | New - Third Installment |
| 585 | TREX-130733 | SNL085-041944 - SNL085-041985 | 03/08/2011 | Sandia Report Draft 3/8/11 - Oil release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures by Stewart K. Griffiths, DRAFT 3/8/11 | 702 802 | US | New - Third Installment |
| 586 | TREX-130735 | BP-HZN-2179MDL01587486 - BP-HZN-2179MDL01587488 | 06/11/2010 | Jun 11, 2010 E-mail from Tony Liao to Mike Mason re: Black Oil Tables from EoS for All Temps 11June2010 | Objection reserved | US | New - Third Installment |
| 587 | TREX-130736 | BP-HZN-2179MDL06907946 | 03/27/2012 | 2011-11-15 Results from Inspection at NASA Michoud Assembly Facility – Measurements provided by Fastorq.pdf | Objection reserved | US | New - Third Installment |

| 588 | TREX-130737 | BP-HZN-2179MDL06907946 | 03/27/2012 | Spreadsheet with filename: Physical Measurements – refer to document from 2011.11.15.xlsx | Objection reserved | US | New - Third Installment |
| 589 | TREX-130738 | BP-HZN-2179MDL06907946 | 03/27/2012 | Spreadsheet with filename: Surface profiling.xlsx | Objection reserved | US | New - Third Installment |
| 590 | TREX-130765 | SNL109-002963 - SNL109-003042 | 06/08/2011 | Ratzel, Arthur. DOE-NNSA Flow Analysis Studies Associated with the Oil Release Following the Deepwater Horizon Accident | 702 802 | US | New - Third Installment |
| 591 | TREX-130947 | BP-HZN-2179MDL00063084 | 07/14/2010 | Spreadsheet with filename: PENCOR 36129-19-5010068508 (Pencor PVT 18124).xlsx | Objection reserved | US | New - Third Installment |
| 592 | TREX-130948 | BP-HZN-2179MDL00063382 | 08/24/2010 | Spreadsheet with filename: PENCOR 36126-53-5010068379 (Pencor PVT 18142).xlsx | Objection reserved | US | New - Third Installment |
| 593 | TREX-130956 | BP-HZN-2179MDL00991960 | 05/29/2010 | BP Gulf Coast Outreach Strategic Calendar | Objection reserved | US | New - Third Installment |
| 594 | TREX-140511 | BP-HZN-2179MDL00477088-BP-HZN-2179MDL00477088 | 04/22/2010 | Deepwater Horizon as drilled schematic | 401 | BP ANAnew | ANAnew |
| 595 | TREX-140627 | BP-HZN-2179MDL01748056-BP-HZN-2179MDL01748280 | 05/29/1997 | National Oceonographic and Atmospheric Association, Oil Spill Case Histories, 1967-1991 | 401 | BP HESInew | HESInew |
| 596 | TREX-140634 | BP-HZN-2179MDL01797939-BP-HZN-2179MDL01797945 | 03/20/2008 | Risk Mitigation Plan | 401 802 | BP HESInew | HESInew |
| 597 | TREX-140856 | BP-HZN-2179MDL04578057-BP-HZN-2179MDL04578103 | 10/24/2006 | Cameron Flow Control's CC40 Subsea Non-Retrievable Chokes: Installation, Operation & Maintenance Manual | 401 | BP ANAnew | ANAnew |
| 598 | TREX-141060 | BP-HZN-2179MDL05756505-BP-HZN-2179MDL05756506 | 05/28/2010 | Email from G. Kidd to J. Sistrunk, A. Frazelle, et al. re: BOP on BOP Confirmation | 802 | BP HESInew | HESInew |
| 599 | TREX-141064 | BP-HZN-2179MDL05786543-BP-HZN-2179MDL05786555 | 05/16/2010 | Email from K. Fleckman to J. Caldwell re FW: 16 May Science Summit Slide Pack | 802 | BP HESInew | HESInew |

| | | | | | | |
|---|---|---|---|---|---|---|
| 600 | TREX-141067 | BP-HZN-2179MDL05824276-BP-HZN-2179MDL05824279 | 05/30/2010 | Email from B. Looney to T. Hayward and H. Hofer re: important, please read | 802 | BP HESInew | HESInew |
| 601 | TREX-141078 | BP-HZN-2179MDL06005945-BP-HZN-2179MDL06005970 | 07/08/2010 | Email from J. Sixt to A. Ballard, et al., re Evidence of Pressure Buildup Between Upper and Test VBR's | 802 | BP HESInew ANAnew | HESInew ANAnew |
| 602 | TREX-141079 | BP-HZN-2179MDL06008904-BP-HZN-2179MDL06008904 | 05/07/2010 | Email from L. Talley to N. McMullen re OLGA Predictions | 802 | BP ANAnew | ANAnew |
| 603 | TREX-141082 | BP-HZN-2179MDL06094683-BP-HZN-2179MDL06094686 | 05/08/2010 | CAD Drawing of Riser Survey | 802 | BP ANAnew | ANAnew |
| 604 | TREX-141086 | BP-HZN-2179MDL06096211-BP-HZN-2179MDL06096223 | 07/18/2010 | MC252 Sensor Accuracy | 802 | BP HESInew ANAnew | HESInew ANAnew |
| 605 | TREX-141087 | BP-HZN-2179MDL06096303-BP-HZN-2179MDL06096308 | 06/30/2010 | Email from A. Hudson to M. Gochnour re Transmitter Serial Number | 802 | BP HESInew ANAnew | HESInew ANAnew |
| 606 | TREX-141088 | BP-HZN-2179MDL06096309-BP-HZN-2179MDL06096309 | 00/00/0000 | Calibration Verification Test Results 1 | 401 802 | BP ANAnew | ANAnew |
| 607 | TREX-141089 | BP-HZN-2179MDL06096310-BP-HZN-2179MDL06096310 | 00/00/0000 | Calibration Verification Test Results 2 | 401 802 | BP ANAnew | ANAnew |
| 608 | TREX-141090 | BP-HZN-2179MDL06096311-BP-HZN-2179MDL06096311 | 00/00/0000 | Calibration Verification Test Results 3 | 401 802 | BP ANAnew | ANAnew |
| 609 | TREX-141091 | BP-HZN-2179MDL06096312-BP-HZN-2179MDL06096312 | 00/00/0000 | Calibration Verification Test Results 4 | 401 802 | BP ANAnew | ANAnew |
| 610 | TREX-141092 | BP-HZN-2179MDL06096313-BP-HZN-2179MDL06096313 | 00/00/0000 | Calibration Verification Test Results 5 | 401 802 | BP ANAnew | ANAnew |
| 611 | TREX-141093 | BP-HZN-2179MDL06096314-BP-HZN-2179MDL06096314 | 00/00/0000 | Calibration Verification Test Results 6 | 401 802 | BP ANAnew | ANAnew |

| 612 | TREX-141094 | BP-HZN-2179MDL06096315-BP-HZN-2179MDL06096315 | 00/00/0000 | Calibration Verification Test Results 7 | 401 802 | BP ANAnew | ANAnew |
|-----|-------------|------------------------------------------------|------------|------------------------------------------|---------|-----------|--------|
| 613 | TREX-141097 | BP-HZN-2179MDL06096378-BP-HZN-2179MDL06096378 | 00/00/0000 | Chart No. MC MP-10000-1H | 802 | BP ANAnew | ANAnew |
| 614 | TREX-141098 | BP-HZN-2179MDL06096387-BP-HZN-2179MDL06096387 | 00/00/0000 | 15,000 PSI - Handwritten Notes | 802 | BP ANAnew | ANAnew |
| 615 | TREX-141099 | BP-HZN-2179MDL06096388-BP-HZN-2179MDL06096388 | 00/00/0000 | Chart No. MC MP-1000-1HR | 802 | BP ANAnew | ANAnew |
| 616 | TREX-141104 | BP-HZN-2179MDL06123290-BP-HZN-2179MDL06123355 | 07/28/2010 | Riser Kink Post-Recovery Survey Results | 802 | BP ANAnew | ANAnew |
| 617 | TREX-141106 | BP-HZN-2179MDL06227449-BP-HZN-2179MDL06227454 | 07/27/2011 | Marine Well Containment Company, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 27, 2011. | 401 407 | BP HESInew | HESInew |
| 618 | TREX-141111 | BP-HZN-2179MDL06330372-BP-HZN-2179MDL06330472 | 05/24/2010 | Procedure 4082 | 802 | BP ANAnew | ANAnew |
| 619 | TREX-141112 | BP-HZN-2179MDL06393411-BP-HZN-2179MDL06393411 | 00/00/0000 | Flow Status Log rev2 | 802 | BP ANAnew | ANAnew |
| 620 | TREX-141245 | BP-HZN-2179MDL06847528-BP-HZN-2179MDL06847529 | 05/31/2010 | Email from A. Inglis to R. Dudley and K. Wells re: Deepwater Horizon slide pack - May 31, 2010 | 802 | BP HESInew | HESInew |
| 621 | TREX-141315 | DSE003-002411-DSE003-002412 | 06/05/2010 | Email from Marcia K McNutt to OConnor, Salazar, Hunter, RE: [no subject] | 802 | BP HESInew | HESInew |

| 622 | TREX-141352 | ETL086-000296-ETL086-000344 | 06/01/2010 | Email from Madhava.Syamlal@NETL.DOE.GOV to Mehrdad.Shahnam@NETL.DOE.GOV Fwd: RE: Pending developments | Objection Reserved | BP HESInew | HESInew |
|---|---|---|---|---|---|---|---|
| 623 | TREX-141380 | HCF111-016716-HCF111-016720 | 05/20/2010 | Email from Gautier, Peter CAPT to White, Michael CAPT Beeson, Scott CAPT cc Hubble, Solange FW: Flow Rate | 802 | BP HESInew | HESInew |
| 624 | TREX-141389 | HCG029-006393-HCG029-006435 | 06/23/2010 | NIC Deepwater Horizon Strategy Implementation Document Version 1.0 | 802 | BP HESInew | HESInew |
| 625 | TREX-141392 | HCG037-003148-HCG037-003176 | 07/12/2010 | C. Bromwich Memo re: Moratorium | 802 | BP HESInew | HESInew |
| 626 | TREX-141395 | HCG042-022067-HCG042-022092 | 07/29/2010 | NIC Deepwater Horizon Strategy Implementation Document Version 3.0 | 802 | BP HESInew | HESInew |
| 627 | TREX-141668 | IMS025-028660-IMS025-028662 | 10/04/2006 | Email from F. Hefren to W. Hauser et al. re: Deadman Autoshear on BOP | 802 | BP HESInew | HESInew |
| 628 | TREX-141726 | IMS208-016801-IMS208-016803 | 07/07/2010 | Email from Herbst, Lars to Moorman, Kyle W cc LaBelle, Robert Moore, David M. King, Staci RE: DRAFT NIC ltr to BP | 802 | BP HESInew | HESInew |
| 629 | TREX-141821 | OSE016-048151-OSE016-048154 | 11/30/2010 | Memo re: source control capability in industry pre Macondo | Objection Reserved | BP HESInew | HESInew |

| 630 | TREX-141841 | SDX005-0013242-SDX005-0013244 | 06/23/2010 | Email from Ray Merewether Ray_Merewether@seektech.com to 'RLG2@us.ibm.com' RLG2@us.ibm.com cc Tatro, Marjorie mltatro@sandia.gov Blankenship, Douglas A dablank@sandia.gov Hunter, Tom tohunte@sandia.gov slocum42@gmail.com 'slocum@MIT.edu' 'Arun.Majumdar@hq.doe.gov' RGarwin@ostp.eop.gov gcooper@berkeley.edu rod.oconnor@hq.doe.gov missy.owens@hq.doe.gov steven.aoki@nnsa.doe.gov Chavez, Anne K akchave@sandia.gov Hassan, Basil bhassan@sandia.gov 'schu@hq.doe.gov' schu@hq.doe.gov 'jholdren@ostp.eop.gov' mcnutt@usgs.gov Rees, William S. Jr. (LANL) wsr@lanl.gov Harold Brown hbrown@cox.net, re Relief wells | 802 | BP ANAnew | ANAnew |
| 631 | TREX-142235 | None | 01/01/2010 | Marine Well Containment Company, Capping Stack Demonstration in the U.S. Gulf of Mexico, January 2013 | 401 407 | BP HESInew | HESInew |
| 632 | TREX-142249 | None | 02/17/2011 | Marine Well Containment Company, Marine Well Containment Company Launches Interim Containment System, February 17, 2011 | 401 407 | BP HESInew | HESInew |

| 633 | TREX-142329 | ADX003-0011529 - ADX003-0011623 | 06/24/2010 | Email from S. Black to W. Rees et al. re Houston Update Wenesday, June 23, 2010 (OUO) | Objection reserved | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 634 | TREX-142345 | BP-HZN-2179MDL00325341 - BP-HZN-2179MDL00325349 | 05/06/2010 | TO_GOM_WC_Training_Plan_for_Subpart_O-Revised_01_Jan_2008.pdf | 401 | BP | New - Third Installment |
| 635 | TREX-142352 | BP-HZN-2179MDL00349441 - BP-HZN-2179MDL00349454 | 05/16/2010 | Horizon BOP Stack Info.xls | Objection reserved | BP | New - Third Installment |
| 636 | TREX-142390 | BP-HZN-2179MDL01620560 - BP-HZN-2179MDL01620634 | 05/27/2010 | Email from M. Heironimus to P. OBryan, J. Wellings, et al. re: BOP on BOP capping procedure | 802 | BP | New - Third Installment |
| 637 | TREX-142404 | BP-HZN-2179MDL01945238 - BP-HZN-2179MDL01945241 | 08/26/2010 | Email from T. Hill to G. McNeillie, D. Wall, et al. re: Pressures in BOP stack | Objection reserved | BP | New - Third Installment |
| 638 | TREX-142565 | BP-HZN-2179MDL03659895 - BP-HZN-2179MDL03660021 | 01/17/2011 | http://www.oilspillcommission.gov/sites/default/files/documents/FinalReportPartII.pdf | 401 702 802 | BP | New - Third Installment |
| 639 | TREX-142590 | BP-HZN-2179MDL03801793 - BP-HZN-2179MDL03801807 | 06/01/2010 | MUD FLOW DURING KILL. | 702 802 | BP | New - Third Installment |
| 640 | TREX-142619 | BP-HZN-2179MDL04514303 - BP-HZN-2179MDL04514329 | 01/18/2011 | Staff Working Paper 21 Environmental Consultations.pdf | 401 702 802 | BP | New - Third Installment |
| 641 | TREX-142620 | BP-HZN-2179MDL04523076 - BP-HZN-2179MDL04523078 | 05/15/2010 | Email from T. Hill to wapman1@llnl.gov and MC252_Email_Retention re: RE: RITT #1 Pictures | 802 | BP | New - Third Installment |
| 642 | TREX-142621 | BP-HZN-2179MDL04549799 - BP-HZN-2179MDL04549828 | 05/13/2011 | BOEMRE - ADDENDUM Forensic Examination of Deepwater Horizon Blowout Preventer 050311 (Addendum to DNV BOP) | 702 802 MIL Orders Rec Doc. 5448 & 5572 | BP | New - Third Installment |
| 643 | TREX-142667 | BP-HZN-2179MDL04800454 - BP-HZN-2179MDL04800455 | 06/01/2010 | Email from G. Birrell to J. Dupree re: RE: Hydrocarbon and Dispersant Management Plan for LMRP cut | 802 | BP | New - Third Installment |

| 644 | TREX-142671 | BP-HZN-2179MDL04808054 - BP-HZN-2179MDL04808293 | 05/23/2010 | Email from J. Caldwell to K. Fleckman re: Slide Pack | 802 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 645 | TREX-142673 | BP-HZN-2179MDL04808769 - BP-HZN-2179MDL04808769 | 05/10/2010 | Email from J. Peijs to D. Suttles and S. McMahon re: Worst Case Scenario Data | 802 | BP | New - Third Installment |
| 646 | TREX-142674 | BP-HZN-2179MDL04809175 - BP-HZN-2179MDL04809508 | 05/12/2010 | Email from T. Lockett to T. Hill et al. re Status of flow modelling | 802 | BP | New - Third Installment |
| 647 | TREX-142701 | BP-HZN-2179MDL04842350 - BP-HZN-2179MDL04842356 | 04/23/2010 | Email from S. Willson to K. Mix, J. Wellings, et al. re: Macondo well flow and bridging tendency | 401 | BP | New - Third Installment |
| 648 | TREX-142703 | BP-HZN-2179MDL04843325 - BP-HZN-2179MDL04843381 | 06/11/2011 | Email from C. Cecil to bakerkh@bp.com and M. Mason re: Notes from discussions with US Natl Labs teams | Objection reserved | BP | New - Third Installment |
| 649 | TREX-142711 | BP-HZN-2179MDL04876341 - BP-HZN-2179MDL04876344 | 05/14/2010 | Email from C. Cecil - S. Perfect re RE: 2nd Information Package | Objection reserved | BP | New - Third Installment |
| 650 | TREX-142728 | BP-HZN-2179MDL04996564 - BP-HZN-2179MDL04996564 | 12/08/2011 | Laser scan of riser | Objection reserved | BP | New - Third Installment |
| 651 | TREX-142770 | BP-HZN-2179MDL05145262 - BP-HZN-2179MDL05145263 | 11/12/2010 | MacondoRWKW_7.swf | Objection reserved | BP | New - Third Installment |
| 652 | TREX-142771 | BP-HZN-2179MDL05145744 - BP-HZN-2179MDL05145744 | 11/12/2010 | MacondoRWKW_5.swf | Objection reserved | BP | New - Third Installment |
| 653 | TREX-142772 | BP-HZN-2179MDL05150941 - BP-HZN-2179MDL05150943 | 11/12/2010 | MacondoRWKW_8.swf | Objection reserved | BP | New - Third Installment |
| 654 | TREX-142773 | BP-HZN-2179MDL05165499 - BP-HZN-2179MDL05165499 | 11/12/2010 | MacondoRWKW_4.swf | Objection reserved | BP | New - Third Installment |

| 655 | TREX-142840 | BP-HZN-2179MDL05745661 - BP-HZN-2179MDL05745663 | 05/16/2010 | Email from G. Wulf to J. Wellings re: FW: Notes From Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP | 802 | BP | New - Third Installment |
| 656 | TREX-142886 | BP-HZN-2179MDL05799836 - BP-HZN-2179MDL05799836 | 05/31/2010 | Email from S. Tieszen to T. Hill, K. Wells, et al. re: FW: | 802 | BP | New - Third Installment |
| 657 | TREX-142990 | BP-HZN-2179MDL06872798 - BP-HZN-2179MDL06872720 | 07/31/2010 | 26July2010 GOV Input - WIT 26 JUL 1100[1].pdf | 401 403 | BP | New - Third Installment |
| 658 | TREX-142996 | BP-HZN-2179MDL06963441 - BP-HZN-2179MDL06963464 | 05/18/2010 | Email from M. Herrold to M. Gochnour, A. Hudson, et al. re: RE: Gauge | 401 402 | BP | New - Third Installment |
| 659 | TREX-143000 | BP-HZN-2179MDL07040921 - BP-HZN-2179MDL07040926 | 04/30/2010 | Email from M. Payne to R. Miller, D. Pattillo, et al. re: RE: 16 x 9-7/8 pressure integrity | 401 402 | BP | New - Third Installment |
| 660 | TREX-143017 | BP-HZN-2179MDL07344970 - BP-HZN-2179MDL07345080 | 05/08/2010 | Email from A. Hudson to M. Gochnour re: FW: PT calibration | 401 402 | BP | New - Third Installment |
| 661 | TREX-143062 | BP-HZN-2179MDL07574314 - BP-HZN-2179MDL07576801 | | BP-MDL2179VOL000168 | Insufficiently Identified; Objection Reserved | BP | New - Third Installment |
| 662 | TREX-143442 | BP-HZN-2179MDL07778324 - BP-HZN-2179MDL07778338 | 04/10/2013 | Angola ANG 212 Mutual Aid Agreement | 401 | BP | New - Third Installment |
| 663 | TREX-143443 | BP-HZN-2179MDL07778339 - BP-HZN-2179MDL07778383 | 02/20/2001 | API 16D (specifications for well control equipment control systems) 1993.pdf | 401 | BP | New - Third Installment |
| 664 | TREX-143444 | BP-HZN-2179MDL07778384 - BP-HZN-2179MDL07778421 | 02/20/2001 | API RP 16E (Design of well control equipment control systems) 1990.pdf | 401 | BP | New - Third Installment |
| 665 | TREX-143445 | BP-HZN-2179MDL07778422 - BP-HZN-2179MDL07778503 | 04/20/2006 | API_RP_53_Recommended_Practices_for_BOP_systems 3rd Ed 1997.pdf | 401 | BP | New - Third Installment |

| 666 | TREX-143446 | BP-HZN-2179MDL07778504 - BP-HZN-2179MDL07778504 | 03/16/2009 | API_RP_59 recommended practice for well control ops 2nd Ed 2006.pdf | 401 | BP | New - Third Installment |
| 667 | TREX-143461 | BP-HZN-2179MDL07778780 - BP-HZN-2179MDL07778780 | 06/21/2012 | EWD Workshop Final Report 2011-11 | 401 | BP | New - Third Installment |
| 668 | TREX-143467 | BP-HZN-2179MDL07778830 - BP-HZN-2179MDL07778830 | 02/19/2013 | Industry-Oil-Spill-Response-Report.pdf | 401 | BP | New - Third Installment |
| 669 | TREX-143489 | BP-HZN-2179MDL07779060 - BP-HZN-2179MDL07779060 | 05/07/2013 | National Academies Deepwater Horizon Report | 401 | BP | New - Third Installment |
| 670 | TREX-143492 | BP-HZN-2179MDL07779087 - BP-HZN-2179MDL07779087 | 08/23/2012 | OGP World Regulations Comparison | 401 | BP | New - Third Installment |
| 671 | TREX-143496 | BP-HZN-2179MDL07779094 - BP-HZN-2179MDL07779094 | 02/19/2013 | oilresponse.pdf | 401 | BP | New - Third Installment |
| 672 | TREX-143498 | BP-HZN-2179MDL07779122 - BP-HZN-2179MDL07779135 | 03/28/2013 | SPE/IADC 92626, 2005 | 401 | BP | New - Third Installment |
| 673 | TREX-143499 | BP-HZN-2179MDL07779136 - BP-HZN-2179MDL07779137 | 04/23/2013 | PETROLEUMSTILSYNET 3-20-2013.pdf | 604 | BP | New - Third Installment |
| 674 | TREX-143501 | BP-HZN-2179MDL07779194 - BP-HZN-2179MDL07779203 | 04/18/2013 | Post Macondo World | 401 | BP | New - Third Installment |
| 675 | TREX-143504 | BP-HZN-2179MDL07779214 - BP-HZN-2179MDL07779247 | 02/25/2013 | Safety Case Regs 2005.pdf | 401 | BP | New - Third Installment |
| 676 | TREX-143505 | BP-HZN-2179MDL07779248 - BP-HZN-2179MDL07779276 | 02/19/2013 | Salazar-Bromwich-July-12-Final.pdf | 401 | BP | New - Third Installment |
| 677 | TREX-143511 | BP-HZN-2179MDL07779365 - BP-HZN-2179MDL07779378 | 05/08/2013 | 2003 SPE/IADC 79880, WC Procedures for Dual Gradient Drilling Compared to Conventional Riser Drilling, 2003 | 401 | BP | New - Third Installment |

| 678 | TREX-143512 | BP-HZN-2179MDL07779379 - BP-HZN-2179MDL07779379 | 05/08/2013 | Odd Eirik Grottheim, Development and Assessment of Electronic Manual for Well Control, 2005 | 401 | BP | New - Third Installment |
| 679 | TREX-143513 | BP-HZN-2179MDL07779380 - BP-HZN-2179MDL07779390 | 05/08/2013 | SPE 53974, Killing Methods and Consequences of 1120 Gulf Coast Blowouts During 1960-1996 | 401 | BP | New - Third Installment |
| 680 | TREX-143514 | BP-HZN-2179MDL07779392 - BP-HZN-2179MDL07779392 | 05/08/2013 | Joint Industry Program for Floating Vessel Blowout Control, 1991-12, DEA-63 | 401 | BP | New - Third Installment |
| 681 | TREX-143515 | BP-HZN-2179MDL07779393 - BP-HZN-2179MDL07779398 | 05/08/2013 | SPE 19916, The Ocean Odyssey, 1990 | 401 | BP | New - Third Installment |
| 682 | TREX-143518 | BP-HZN-2179MDL07779423 - BP-HZN-2179MDL07779436 | 02/19/2013 | The G20 Seoul Summit Leader's Declaration.pdf | 401 | BP | New - Third Installment |
| 683 | TREX-143528 | BP-HZN-2179MDL07779454 - BP-HZN-2179MDL07779455 | | Albania Oil Spill Response - ITOPF 2010-08 | 401 | BP | New - Third Installment |
| 684 | TREX-143529 | BP-HZN-2179MDL07779456 - BP-HZN-2179MDL07779522 | | EMSA Pollution Preparedness 2004 | 401 | BP | New - Third Installment |
| 685 | TREX-143530 | BP-HZN-2179MDL07779523 - BP-HZN-2179MDL07779524 | | Algeria - Oil Spill Response - ITOPF 2011 | 401 | BP | New - Third Installment |
| 686 | TREX-143531 | BP-HZN-2179MDL07779525 - BP-HZN-2179MDL07779533 | | Algeria Regulations 2012 -(GTDT) | 401 | BP | New - Third Installment |
| 687 | TREX-143532 | BP-HZN-2179MDL07779534 - BP-HZN-2179MDL07779558 | | Algeria Legislation 1994 | 401 | BP | New - Third Installment |
| 688 | TREX-143533 | BP-HZN-2179MDL07779612 - BP-HZN-2179MDL07779628 | | Angola ANG 212 Mutual Aid Agreement - Executed | 401 | BP | New - Third Installment |
| 689 | TREX-143534 | BP-HZN-2179MDL07779629 - BP-HZN-2179MDL07779639 | | Angola Decree 11-05 Spill Notification | 401 | BP | New - Third Installment |

| 690 | TREX-143535 | BP-HZN-2179MDL07779640 - BP-HZN-2179MDL07779676 | | Angola Decree 38-09 Health and Safety | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 691 | TREX-143536 | BP-HZN-2179MDL07779677 - BP-HZN-2179MDL07779690 | | Angola Decree 39-00 Environmental Protection for the Petroleum Industry | 401 | BP | New - Third Installment |
| 692 | TREX-143537 | BP-HZN-2179MDL07779691 - BP-HZN-2179MDL07779692 | | Angola - Oil Spill Response- ITOPF 2009 | 401 | BP | New - Third Installment |
| 693 | TREX-143538 | BP-HZN-2179MDL07779693 - BP-HZN-2179MDL07779771 | | Angola - Oil Spill - National Oil Spill Contingency Plan 09-2010 | 401 | BP | New - Third Installment |
| 694 | TREX-143539 | BP-HZN-2179MDL07779772 - BP-HZN-2179MDL07779809 | | Angola Petroleum Activities Law, 2004 ( Translated) | 401 | BP | New - Third Installment |
| 695 | TREX-143540 | BP-HZN-2179MDL07779810 - BP-HZN-2179MDL07779818 | | Angola Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 696 | TREX-143541 | BP-HZN-2179MDL07779819 - BP-HZN-2179MDL07779819 | | Angola Res 87-A-08 National OSCP | 401 | BP | New - Third Installment |
| 697 | TREX-143542 | BP-HZN-2179MDL07779853 - BP-HZN-2179MDL07779879 | | Antarctica OSCP 1999 | 401 | BP | New - Third Installment |
| 698 | TREX-143543 | BP-HZN-2179MDL07779880 - BP-HZN-2179MDL07779902 | | Antarctica OSCP Manual 2003 Revision | 401 | BP | New - Third Installment |
| 699 | TREX-143544 | BP-HZN-2179MDL07779903 - BP-HZN-2179MDL07779961 | | Antarctica Treaty Handbook | 401 | BP | New - Third Installment |
| 700 | TREX-143545 | BP-HZN-2179MDL07779962 - BP-HZN-2179MDL07779998 | | NMOSCP Australia | 401 | BP | New - Third Installment |
| 701 | TREX-143546 | BP-HZN-2179MDL07779999 - BP-HZN-2179MDL07780008 | | Argentina Hazardous Waste Law 24.051 | 401 | BP | New - Third Installment |

| 702 | TREX-143547 | BP-HZN-2179MDL07780009 - BP-HZN-2179MDL07780015 | | Argentina Integrated Waste Management (Legislation) | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 703 | TREX-143548 | BP-HZN-2179MDL07780016 - BP-HZN-2179MDL07780030 | | Argentina Law 17.319 Hydrocarbon Law | 401 | BP | New - Third Installment |
| 704 | TREX-143549 | BP-HZN-2179MDL07780031 - BP-HZN-2179MDL07780040 | | Argentina National Environmental Policy (Legislation) | 401 | BP | New - Third Installment |
| 705 | TREX-143550 | BP-HZN-2179MDL07780041 - BP-HZN-2179MDL07780049 | | Argentina Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 706 | TREX-143551 | BP-HZN-2179MDL07780050 - BP-HZN-2179MDL07780057 | | A3 National Plan summary | 401 | BP | New - Third Installment |
| 707 | TREX-143552 | BP-HZN-2179MDL07780061 - BP-HZN-2179MDL07780061 | | Australia 2010 Montara Oil Spill Report | 401 | BP | New - Third Installment |
| 708 | TREX-143553 | BP-HZN-2179MDL07780062 - BP-HZN-2179MDL07780064 | | Australia ITOPF | 401 | BP | New - Third Installment |
| 709 | TREX-143554 | BP-HZN-2179MDL07780065 - BP-HZN-2179MDL07780065 | | Australia Montara Relief Well Exemption 2009 | 401 | BP | New - Third Installment |
| 710 | TREX-143555 | BP-HZN-2179MDL07780066 - BP-HZN-2179MDL07780069 | | Australia Montara Relief Well Exemption Reasons 2009 | 401 | BP | New - Third Installment |
| 711 | TREX-143556 | BP-HZN-2179MDL07780070 - BP-HZN-2179MDL07780106 | | Australia National OSCP 2011 | 401 | BP | New - Third Installment |
| 712 | TREX-143557 | BP-HZN-2179MDL07780107 - BP-HZN-2179MDL07780113 | | Australia Nopsema 2012 CEO Presentation | 401 | BP | New - Third Installment |
| 713 | TREX-143558 | BP-HZN-2179MDL07780114 - BP-HZN-2179MDL07780161 | | Australia Offshore Environmental Regs 2012 | 401 | BP | New - Third Installment |

| 714 | TREX-143559 | BP-HZN-2179MDL07780162 - BP-HZN-2179MDL07780166 | | Australia Offshore Safety Regs Explanation 2012 | 401 | BP | New - Third Installment |
|-----|-------------|---------------------------------------------------|--|----------------------------------------------|-----|----|-------------------------|
| 715 | TREX-143560 | BP-HZN-2179MDL07780167 - BP-HZN-2179MDL07780167 | | Australia Offshore Safety Regulations 2012 | 401 | BP | New - Third Installment |
| 716 | TREX-143561 | BP-HZN-2179MDL07780168 - BP-HZN-2179MDL07780168 | | Australia Offshore Wells Regs 2012 | 401 | BP | New - Third Installment |
| 717 | TREX-143562 | BP-HZN-2179MDL07780169 - BP-HZN-2179MDL07780189 | | Australia WA OSCP | 401 | BP | New - Third Installment |
| 718 | TREX-143563 | BP-HZN-2179MDL07780190 - BP-HZN-2179MDL07780205 | | Australian Oil Spill with APPENDIX | 401 | BP | New - Third Installment |
| 719 | TREX-143564 | BP-HZN-2179MDL07780221 - BP-HZN-2179MDL07780224 | | C2004B01035 Coast Guard Act.rtf | 401 | BP | New - Third Installment |
| 720 | TREX-143565 | BP-HZN-2179MDL07780225 - BP-HZN-2179MDL07780225 | | C2009C00139VOL01.pdf (Legislation) | 401 | BP | New - Third Installment |
| 721 | TREX-143566 | BP-HZN-2179MDL07780226 - BP-HZN-2179MDL07780226 | | C2009C00139VOL02.pdf (Legislation) | 401 | BP | New - Third Installment |
| 722 | TREX-143567 | BP-HZN-2179MDL07780227 - BP-HZN-2179MDL07780227 | | C2011C00972VOL01 Navigation Act.pdf | 401 | BP | New - Third Installment |
| 723 | TREX-143568 | BP-HZN-2179MDL07780228 - BP-HZN-2179MDL07780228 | | C2011C00976 Protection of the Sea (Pollution from Ships).pdf | 401 | BP | New - Third Installment |
| 724 | TREX-143569 | BP-HZN-2179MDL07780229 - BP-HZN-2179MDL07780230 | | Determination Under Regulation 39N(2)(C) of the Petroleum.pdf | 401 | BP | New - Third Installment |
| 725 | TREX-143570 | BP-HZN-2179MDL07780231 - BP-HZN-2179MDL07780233 | | Determination Under Regulation 46(2)(C) of the Petroleum.pdf | 401 | BP | New - Third Installment |

| | | | | | | |
|---|---|---|---|---|---|---|
| 726 | TREX-143571 | BP-HZN-2179MDL07780234 - BP-HZN-2179MDL07780296 | | F2006L02336 Hazardous Materials.pdf | 401 | BP | New - Third Installment |
| 727 | TREX-143572 | BP-HZN-2179MDL07780297 - BP-HZN-2179MDL07780312 | | F2009L04589 Petroleum Lands Environment Amendments.pdf | 401 | BP | New - Third Installment |
| 728 | TREX-143573 | BP-HZN-2179MDL07780313 - BP-HZN-2179MDL07780313 | | F2010C00422 Offshore (Safety) Regulations.pdf | 401 | BP | New - Third Installment |
| 729 | TREX-143574 | BP-HZN-2179MDL07780314 - BP-HZN-2179MDL07780316 | | INFORM~1.PDF (Petroleum Safety Authority Paper) | 401 | BP | New - Third Installment |
| 730 | TREX-143575 | BP-HZN-2179MDL07780317 - BP-HZN-2179MDL07780317 | | Legislation comparison - Australia.pdf | 401 | BP | New - Third Installment |
| 731 | TREX-143576 | BP-HZN-2179MDL07780318 - BP-HZN-2179MDL07780320 | | National_Plan_Fact_Sheet.pdf | 401 | BP | New - Third Installment |
| 732 | TREX-143577 | BP-HZN-2179MDL07780321 - BP-HZN-2179MDL07780324 | | NOPSA homepage.htm | 401 | BP | New - Third Installment |
| 733 | TREX-143578 | BP-HZN-2179MDL07780340 - BP-HZN-2179MDL07780340 | | Offshore Petroleum 2006.htm | 401 | BP | New - Third Installment |
| 734 | TREX-143579 | BP-HZN-2179MDL07780689 - BP-HZN-2179MDL07780729 | | Offshore Petroleum and Greenhouse Environment Regulations.pdf | 401 | BP | New - Third Installment |
| 735 | TREX-143580 | BP-HZN-2179MDL07780730 - BP-HZN-2179MDL07780730 | | Offshore Petroleum and Greenhouse Gas Storage Regulatory.pdf | 401 | BP | New - Third Installment |
| 736 | TREX-143581 | BP-HZN-2179MDL07780731 - BP-HZN-2179MDL07780731 | | Offshore Petroleum and storage regs 2011.pdf | 401 | BP | New - Third Installment |
| 737 | TREX-143582 | BP-HZN-2179MDL07780732 - BP-HZN-2179MDL07780732 | | Oil_Spill_Monitoring_Handbook.pdf | 401 | BP | New - Third Installment |

| 738 | TREX-143583 | BP-HZN-2179MDL07780733 - BP-HZN-2179MDL07780733 | | OilSpillPlan Flinder Ports.pdf | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 739 | TREX-143584 | BP-HZN-2179MDL07780734 - BP-HZN-2179MDL07780734 | | PetrlmSubmergedLandAct1982_02-e0-02.pdf | 401 | BP | New - Third Installment |
| 740 | TREX-143585 | BP-HZN-2179MDL07780735 - BP-HZN-2179MDL07780746 | | qccap_app29Torres Strait Plan.pdf | 401 | BP | New - Third Installment |
| 741 | TREX-143586 | BP-HZN-2179MDL07780765 - BP-HZN-2179MDL07780772 | | Azerbaijan Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 742 | TREX-143587 | BP-HZN-2179MDL07780773 - BP-HZN-2179MDL07780776 | | azerbaijan.pdf (Sea Alarm Report) | 401 | BP | New - Third Installment |
| 743 | TREX-143588 | BP-HZN-2179MDL07780777 - BP-HZN-2179MDL07780777 | | Azerbaijan BTC Oil Spill Response Plan | 401 | BP | New - Third Installment |
| 744 | TREX-143589 | BP-HZN-2179MDL07780778 - BP-HZN-2179MDL07780827 | | azerbaijan_osrp_appendix_part_3.pdf | 401 | BP | New - Third Installment |
| 745 | TREX-143590 | BP-HZN-2179MDL07780828 - BP-HZN-2179MDL07780905 | | azerbaijan_wildlife_response_plan.pdf | 401 | BP | New - Third Installment |
| 746 | TREX-143591 | BP-HZN-2179MDL07780906 - BP-HZN-2179MDL07780968 | | BTC_EN~1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | 401 | BP | New - Third Installment |
| 747 | TREX-143592 | BP-HZN-2179MDL07780969 - BP-HZN-2179MDL07780975 | | IOSC-2011-103-file001.pdf (Article re Preparedness) | 401 | BP | New - Third Installment |
| 748 | TREX-143593 | BP-HZN-2179MDL07780976 - BP-HZN-2179MDL07780978 | | Bahrain ITOPF 2011 | 401 | BP | New - Third Installment |
| 749 | TREX-143594 | BP-HZN-2179MDL07780979 - BP-HZN-2179MDL07780981 | | Bangladesh Oil Spill Response ITOPF 2010 | 401 | BP | New - Third Installment |

| 750 | TREX-143595 | BP-HZN-2179MDL07780982 - BP-HZN-2179MDL07781077 | | Regional South Asia Contingency OSPC | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 751 | TREX-143596 | BP-HZN-2179MDL07781078 - BP-HZN-2179MDL07781082 | | 103738.pdf (Summary of Contingency Plan) | 401 | BP | New - Third Installment |
| 752 | TREX-143597 | BP-HZN-2179MDL07781087 - BP-HZN-2179MDL07781090 | | Belgium ITOPF 2006 | 401 | BP | New - Third Installment |
| 753 | TREX-143598 | BP-HZN-2179MDL07781091 - BP-HZN-2179MDL07781095 | | Chapter09_Belgium National Organisation.htm | 401 | BP | New - Third Installment |
| 754 | TREX-143599 | BP-HZN-2179MDL07781102 - BP-HZN-2179MDL07781102 | | ModelenviBelgium Environmental Law Supplement.pdf | 401 | BP | New - Third Installment |
| 755 | TREX-143600 | BP-HZN-2179MDL07781103 - BP-HZN-2179MDL07781117 | | VZW First-Response portal - MB 19 april 2005 Rampenplan Noordzee.htm | 401 802 604 | BP | New - Third Installment |
| 756 | TREX-143601 | BP-HZN-2179MDL07781205 - BP-HZN-2179MDL07781206 | | Benin Oil Spill Response ITOPF 2000 | 401 | BP | New - Third Installment |
| 757 | TREX-143602 | BP-HZN-2179MDL07781210 - BP-HZN-2179MDL07781229 | | Brazil Emergency Plans Resolution 398-08 2008 | 401 | BP | New - Third Installment |
| 758 | TREX-143603 | BP-HZN-2179MDL07781230 - BP-HZN-2179MDL07781232 | | Brazil ITOPF | 401 | BP | New - Third Installment |
| 759 | TREX-143604 | BP-HZN-2179MDL07781233 - BP-HZN-2179MDL07781236 | | Brazil Lessons Learned OS Response - Maggi 2008 | 401 | BP | New - Third Installment |
| 760 | TREX-143605 | BP-HZN-2179MDL07781237 - BP-HZN-2179MDL07781243 | | Brazil OS Risk Assessment - Maggi 2011 | 401 | BP | New - Third Installment |
| 761 | TREX-143606 | BP-HZN-2179MDL07781244 - BP-HZN-2179MDL07781253 | | Brazil Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |

| 762 | TREX-143607 | BP-HZN-2179MDL07781254 - BP-HZN-2179MDL07781275 | | CONAMA Resolution 398-08 | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 763 | TREX-143608 | BP-HZN-2179MDL07781276 - BP-HZN-2179MDL07781290 | | Decree 4136 - 2002.doc (Regulations) | 401 802 | BP | New - Third Installment |
| 764 | TREX-143609 | BP-HZN-2179MDL07781291 - BP-HZN-2179MDL07781298 | | Decreto 4871 - Eng (Regulations) | 401 | BP | New - Third Installment |
| 765 | TREX-143610 | BP-HZN-2179MDL07781299 - BP-HZN-2179MDL07781319 | | Federal Law 9966 - 2000.doc | 401 | BP | New - Third Installment |
| 766 | TREX-143611 | BP-HZN-2179MDL07781324 - BP-HZN-2179MDL07781345 | | Resolucao CONAMA N 269 - 2000 (Regulations) | 401 | BP | New - Third Installment |
| 767 | TREX-143612 | BP-HZN-2179MDL07781346 - BP-HZN-2179MDL07781367 | | Resolução CONAMA Nº 269 - 2000 Dispersante - Versão Inglês.pdf (Regulations) | 401 | BP | New - Third Installment |
| 768 | TREX-143613 | BP-HZN-2179MDL07781368 - BP-HZN-2179MDL07781402 | | SGSO Ingles.doc (Safety Rules) | 401 | BP | New - Third Installment |
| 769 | TREX-143614 | BP-HZN-2179MDL07781403 - BP-HZN-2179MDL07781405 | | Bulgaria ITOPF 2011 | 401 | BP | New - Third Installment |
| 770 | TREX-143615 | BP-HZN-2179MDL07781406 - BP-HZN-2179MDL07781430 | | Cambodia Petroleum Regs 1991 | 401 | BP | New - Third Installment |
| 771 | TREX-143616 | BP-HZN-2179MDL07781431 - BP-HZN-2179MDL07781519 | | FINALREPORT-Dalian South East Asia Conference.doc | 401; Objection Reserved | BP | New - Third Installment |
| 772 | TREX-143617 | BP-HZN-2179MDL07781522 - BP-HZN-2179MDL07781610 | | Proceedings of the 2010 PNLG Forum (1).doc | 401; Objection Reserved | BP | New - Third Installment |
| 773 | TREX-143618 | BP-HZN-2179MDL07781611 - BP-HZN-2179MDL07781612 | | Proceedings of the 2010 PNLG Forum (2).pdf | 401 | BP | New - Third Installment |

| 774 | TREX-143619 | BP-HZN-2179MDL07781613 - BP-HZN-2179MDL07781658 | | Proceedings of the 2010 PNLG Forum.pdf | 401; 702; 802 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 775 | TREX-143620 | BP-HZN-2179MDL07781659 - BP-HZN-2179MDL07781666 | | South East Asia OS Response Cooperation 2011 | 401 | BP | New - Third Installment |
| 776 | TREX-143621 | BP-HZN-2179MDL07781720 - BP-HZN-2179MDL07781721 | | Cameroon Oil Spill Response ITPOF 2000 | 401 | BP | New - Third Installment |
| 777 | TREX-143622 | BP-HZN-2179MDL07781722 - BP-HZN-2179MDL07781728 | | Cameroon Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 778 | TREX-143623 | BP-HZN-2179MDL07781729 - BP-HZN-2179MDL07781738 | | fulltext.pdf (Article re Mitigating Pollution in Cameroon) | 401 | BP | New - Third Installment |
| 779 | TREX-143624 | BP-HZN-2179MDL07781739 - BP-HZN-2179MDL07781768 | | Appendix B.wpd (Collection of Spill and Environmental Laws) | 401 | BP | New - Third Installment |
| 780 | TREX-143625 | BP-HZN-2179MDL07781769 - BP-HZN-2179MDL07781783 | | Canada CoF Regs 2011 | 401 | BP | New - Third Installment |
| 781 | TREX-143626 | BP-HZN-2179MDL07781784 - BP-HZN-2179MDL07781835 | | Canada Drilling Regs CRC 1517 | 401 | BP | New - Third Installment |
| 782 | TREX-143627 | BP-HZN-2179MDL07781836 - BP-HZN-2179MDL07781883 | | Canada Drilling Regs SOR-2009-315 | 401 | BP | New - Third Installment |
| 783 | TREX-143628 | BP-HZN-2179MDL07781884 - BP-HZN-2179MDL07781884 | | Canada Env Protection Act 1999 | 401 | BP | New - Third Installment |
| 784 | TREX-143629 | BP-HZN-2179MDL07781885 - BP-HZN-2179MDL07781889 | | Canada ITOPF 2011 | 401 | BP | New - Third Installment |
| 785 | TREX-143630 | BP-HZN-2179MDL07781890 - BP-HZN-2179MDL07781893 | | Canada Newfoundland Liability Regs 2011 | 401; 802 | BP | New - Third Installment |

| 786 | TREX-143631 | BP-HZN-2179MDL07781894 - BP-HZN-2179MDL07781897 | | Canada Nova Scotia Liability Regs 2011 | 401; 802 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 787 | TREX-143632 | BP-HZN-2179MDL07781898 - BP-HZN-2179MDL07781898 | | Canada O&G Installations Regs 2011 | 401 | BP | New - Third Installment |
| 788 | TREX-143633 | BP-HZN-2179MDL07781899 - BP-HZN-2179MDL07781899 | | Canada O&G Safety & Health Regs 2011 | 401 | BP | New - Third Installment |
| 789 | TREX-143634 | BP-HZN-2179MDL07781900 - BP-HZN-2179MDL07781963 | | Canada Oil & Gas Ops Act 2011 | 401 | BP | New - Third Installment |
| 790 | TREX-143635 | BP-HZN-2179MDL07781964 - BP-HZN-2179MDL07781964 | | Canada Review of Newfoundland & Labrador OS Prevention 2010 | 401 | BP | New - Third Installment |
| 791 | TREX-143636 | BP-HZN-2179MDL07781965 - BP-HZN-2179MDL07781969 | | Canada Spills & Liability Regs 2011 | 401 | BP | New - Third Installment |
| 792 | TREX-143637 | BP-HZN-2179MDL07781971 - BP-HZN-2179MDL07782038 | | Contingency_e.pdf (Emergency Contingency Plan) | 401 | BP | New - Third Installment |
| 793 | TREX-143638 | BP-HZN-2179MDL07782039 - BP-HZN-2179MDL07782076 | | E-4.5.pdf (Legislation) | 401 | BP | New - Third Installment |
| 794 | TREX-143639 | BP-HZN-2179MDL07782077 - BP-HZN-2179MDL07782084 | | E-4.56 Emergency Management Act.pdf (Legislation) | 401 | BP | New - Third Installment |
| 795 | TREX-143640 | BP-HZN-2179MDL07782085 - BP-HZN-2179MDL07782085 | | National-Response-plan-2011-eng.pdf | 401; Objection Reserved | BP | New - Third Installment |
| 796 | TREX-143641 | BP-HZN-2179MDL07782086 - BP-HZN-2179MDL07782086 | | Protecting our Waters.pdf (Spill Response Report) | 401; Objection Reserved | BP | New - Third Installment |
| 797 | TREX-143642 | BP-HZN-2179MDL07782087 - BP-HZN-2179MDL07782088 | | SOR-79-82.pdf (Regulations) | 401 | BP | New - Third Installment |

| 798 | TREX-143643 | BP-HZN-2179MDL07782089 - BP-HZN-2179MDL07782089 | | SOR-88-600.pdf (Regulations) | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 799 | TREX-143644 | BP-HZN-2179MDL07782090 - BP-HZN-2179MDL07782122 | | SOR-96-117.pdf (Regulations) | 401 | BP | New - Third Installment |
| 800 | TREX-143645 | BP-HZN-2179MDL07782123 - BP-HZN-2179MDL07782152 | | Spills Noted in Canadian Laws.wpd | 401 | BP | New - Third Installment |
| 801 | TREX-143646 | BP-HZN-2179MDL07782153 - BP-HZN-2179MDL07782186 | | WWFBinaryitem24363.pdf (Report re Artic Oil Spills) | 401 | BP | New - Third Installment |
| 802 | TREX-143647 | BP-HZN-2179MDL07782187 - BP-HZN-2179MDL07782197 | | Chile Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 803 | TREX-143648 | BP-HZN-2179MDL07782198 - BP-HZN-2179MDL07782202 | | China Oil Spill Response ITOPF 2009 | 401 | BP | New - Third Installment |
| 804 | TREX-143649 | BP-HZN-2179MDL07782203 - BP-HZN-2179MDL07782222 | | China Marine Protection Law 2009 | 401 | BP | New - Third Installment |
| 805 | TREX-143650 | BP-HZN-2179MDL07782223 - BP-HZN-2179MDL07782227 | | china.pdf (Sea Alarm Report) | 401 | BP | New - Third Installment |
| 806 | TREX-143651 | BP-HZN-2179MDL07782228 - BP-HZN-2179MDL07782228 | | Northwest Pacific Action Plan Minimum Level 2009 | 401 | BP | New - Third Installment |
| 807 | TREX-143652 | BP-HZN-2179MDL07782229 - BP-HZN-2179MDL07782238 | | Colombia Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 808 | TREX-143653 | BP-HZN-2179MDL07782292 - BP-HZN-2179MDL07782293 | | Congo Oil Spill Response ITOPF 2001 | 401 | BP | New - Third Installment |
| 809 | TREX-143654 | BP-HZN-2179MDL07782294 - BP-HZN-2179MDL07782346 | | SOCO Congo OSCP Rev 02 2011 | 401 | BP | New - Third Installment |

| 810 | TREX-143655 | BP-HZN-2179MDL07782347 - BP-HZN-2179MDL07782348 | | congo_br.pdf (ITOPF Brazaville) | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 811 | TREX-143656 | BP-HZN-2179MDL07782349 - BP-HZN-2179MDL07782390 | | Croatia Accidental Pollution Action Plan | 401 | BP | New - Third Installment |
| 812 | TREX-143657 | BP-HZN-2179MDL07782391 - BP-HZN-2179MDL07782393 | | Croatia ITPOF 2010 | 401 | BP | New - Third Installment |
| 813 | TREX-143658 | BP-HZN-2179MDL07782394 - BP-HZN-2179MDL07782440 | | Croatia WEB.pdf | 401 | BP | New - Third Installment |
| 814 | TREX-143659 | BP-HZN-2179MDL07782441 - BP-HZN-2179MDL07782443 | | Cyprus Oil Spill Response 2011 | 401 | BP | New - Third Installment |
| 815 | TREX-143660 | BP-HZN-2179MDL07782451 - BP-HZN-2179MDL07782455 | | 103736 Dengereth plan.pdf | 401 | BP | New - Third Installment |
| 816 | TREX-143661 | BP-HZN-2179MDL07782508 - BP-HZN-2179MDL07782564 | | 29cf0c2543b344ed901646a228c5bee8.ashx.pdf (Denmark Strategy for the Arctic) | 401 | BP | New - Third Installment |
| 817 | TREX-143662 | BP-HZN-2179MDL07782565 - BP-HZN-2179MDL07782571 | | BACKGR~1.PDF (Contingency Planning Document) | 401 | BP | New - Third Installment |
| 818 | TREX-143663 | BP-HZN-2179MDL07782572 - BP-HZN-2179MDL07782572 | | Cairns oil spill contingency plan.pdf | 401; Objection Reserved | BP | New - Third Installment |
| 819 | TREX-143664 | BP-HZN-2179MDL07782573 - BP-HZN-2179MDL07782600 | | Contingency Plan for the Danish Government Translated.wpd | 401 | BP | New - Third Installment |
| 820 | TREX-143665 | BP-HZN-2179MDL07782601 - BP-HZN-2179MDL07782639 | | Danish National Contingency Plan 2011 (Danish) | 401 | BP | New - Third Installment |
| 821 | TREX-143666 | BP-HZN-2179MDL07782640 - BP-HZN-2179MDL07782640 | | Denmark Guide to Hydrocarbon Licenses 2009 | 401 | BP | New - Third Installment |

| 822 | TREX-143667 | BP-HZN-2179MDL07782641 - BP-HZN-2179MDL07782641 | | Denmark Guide to Hydrocarbon Licenses 2011 | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 823 | TREX-143668 | BP-HZN-2179MDL07782642 - BP-HZN-2179MDL07782644 | | Denmark ITOPF 2010 | 401 | BP | New - Third Installment |
| 824 | TREX-143669 | BP-HZN-2179MDL07782645 - BP-HZN-2179MDL07782653 | | Denmark Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 825 | TREX-143670 | BP-HZN-2179MDL07782654 - BP-HZN-2179MDL07782704 | | Drilling_Guidelines.pdf | 401 | BP | New - Third Installment |
| 826 | TREX-143671 | BP-HZN-2179MDL07782705 - BP-HZN-2179MDL07782706 | | Emergency-Response.htm | 401 | BP | New - Third Installment |
| 827 | TREX-143672 | BP-HZN-2179MDL07782707 - BP-HZN-2179MDL07782710 | | Environmental-Reports.htm | 401 | BP | New - Third Installment |
| 828 | TREX-143673 | BP-HZN-2179MDL07782711 - BP-HZN-2179MDL07782711 | | Explanatory_Notes_To_The_Mineral_Resources_Act.pdf | 401 | BP | New - Third Installment |
| 829 | TREX-143674 | BP-HZN-2179MDL07782736 - BP-HZN-2179MDL07782738 | | Government of Greenland.htm (Webpage) | 401 | BP | New - Third Installment |
| 830 | TREX-143675 | BP-HZN-2179MDL07782741 - BP-HZN-2179MDL07782741 | | Greenland Cairn Energy OSCP 2011 | 401 | BP | New - Third Installment |
| 831 | TREX-143676 | BP-HZN-2179MDL07782742 - BP-HZN-2179MDL07782792 | | Greenland Drilling Guidelines 2011 | 401 | BP | New - Third Installment |
| 832 | TREX-143677 | BP-HZN-2179MDL07782793 - BP-HZN-2179MDL07782794 | | Greenland ITOPF 1998 | 401 | BP | New - Third Installment |
| 833 | TREX-143678 | BP-HZN-2179MDL07782795 - BP-HZN-2179MDL07782864 | | Greenland Licensing Policy Presentation 2011 | 401 | BP | New - Third Installment |

| 834 | TREX-143679 | BP-HZN-2179MDL07782865 - BP-HZN-2179MDL07782874 | | Greenland Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
|-----|-------------|--------------------------------------------------|--|-----------------------------------|-----|----|-------------------------|
| 835 | TREX-143680 | BP-HZN-2179MDL07782875 - BP-HZN-2179MDL07782926 | | Greenland Strategy Document - hydrocarbon_2009_uk.pdf | 401 | BP | New - Third Installment |
| 836 | TREX-143681 | BP-HZN-2179MDL07782927 - BP-HZN-2179MDL07782978 | | Greenland Strategy for License Policy 2009 | 401 | BP | New - Third Installment |
| 837 | TREX-143682 | BP-HZN-2179MDL07782981 - BP-HZN-2179MDL07782984 | | greenland2.pdf (Sea Alarm Report) | 401 | BP | New - Third Installment |
| 838 | TREX-143683 | BP-HZN-2179MDL07782986 - BP-HZN-2179MDL07783055 | | Licensing policy.pdf | 401 | BP | New - Third Installment |
| 839 | TREX-143684 | BP-HZN-2179MDL07783056 - BP-HZN-2179MDL07783082 | | Mineral_Resources_Act_Unofficial_Translation.pdf | 401 | BP | New - Third Installment |
| 840 | TREX-143685 | BP-HZN-2179MDL07783083 - BP-HZN-2179MDL07783083 | | Offshore Regs Comp Arctic UK US Greenland Norway 2011 | 401 | BP | New - Third Installment |
| 841 | TREX-143686 | BP-HZN-2179MDL07783084 - BP-HZN-2179MDL07783089 | | Oliespildsberedskabsplanen.aspx.htm (Company Oil Contingency Plans) | 401 | BP | New - Third Installment |
| 842 | TREX-143687 | BP-HZN-2179MDL07783124 - BP-HZN-2179MDL07783126 | | Djibouti Oil Spill Response ITOPF 2001 | 401 | BP | New - Third Installment |
| 843 | TREX-143688 | BP-HZN-2179MDL07783127 - BP-HZN-2179MDL07783127 | | Djibouti OSCP 2010 | 401; 802; 604 | BP | New - Third Installment |
| 844 | TREX-143689 | BP-HZN-2179MDL07783128 - BP-HZN-2179MDL07783137 | | Fisheries_Overview_PERSGA_States.pdf | 401 | BP | New - Third Installment |
| 845 | TREX-143690 | BP-HZN-2179MDL07783209 - BP-HZN-2179MDL07783211 | | Regional OSCP Red Sea & Gulf of Aden ITOPF | 401 | BP | New - Third Installment |

| 846 | TREX-143691 | BP-HZN-2179MDL07783212 - BP-HZN-2179MDL07783282 | | Joint Regional OSCP Action Plan for Red Sea and Gulf Of Aden 2005 | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 847 | TREX-143692 | BP-HZN-2179MDL07783286 - BP-HZN-2179MDL07783286 | | Egypt State of Oil Pollution and Management Report | 401 | BP | New - Third Installment |
| 848 | TREX-143693 | BP-HZN-2179MDL07783287 - BP-HZN-2179MDL07783293 | | egy23629E.pdf (1990 Decree of President of Egypt no. 27) | 401 | BP | New - Third Installment |
| 849 | TREX-143694 | BP-HZN-2179MDL07783294 - BP-HZN-2179MDL07783297 | | Egypt Oil Spill Response ITOPF 2010 | 401 | BP | New - Third Installment |
| 850 | TREX-143695 | BP-HZN-2179MDL07783298 - BP-HZN-2179MDL07783298 | | Egypt OSCP | 401 | BP | New - Third Installment |
| 851 | TREX-143696 | BP-HZN-2179MDL07783299 - BP-HZN-2179MDL07783312 | | legislation - law48 - 1.htm | 401 | BP | New - Third Installment |
| 852 | TREX-143697 | BP-HZN-2179MDL07783313 - BP-HZN-2179MDL07783314 | | legislation - law48 - 2.htm | 401 | BP | New - Third Installment |
| 853 | TREX-143698 | BP-HZN-2179MDL07783315 - BP-HZN-2179MDL07783316 | | Egypt The Organization of the Suez Canal Authority Legislation 1975 | 401 | BP | New - Third Installment |
| 854 | TREX-143699 | BP-HZN-2179MDL07783317 - BP-HZN-2179MDL07783318 | | Guinea Bissau Oil Spill Response ITOPF | 401 | BP | New - Third Installment |
| 855 | TREX-143700 | BP-HZN-2179MDL07783319 - BP-HZN-2179MDL07783321 | | Eritrea Oil Spill Response ITOPF 2000 | 401 | BP | New - Third Installment |
| 856 | TREX-143701 | BP-HZN-2179MDL07783322 - BP-HZN-2179MDL07783392 | | Joint Regional OSCP Action Plan for Red Sea and Gulf Of Eden 2005 | 401 | BP | New - Third Installment |
| 857 | TREX-143702 | BP-HZN-2179MDL07783393 - BP-HZN-2179MDL07783404 | | EU Presentation Proposed Law 2012 | 401; 702; 802; 604 | BP | New - Third Installment |

| | | | | | | |
|---|---|---|---|---|---|---|
| 858 | TREX-143703 | BP-HZN-2179MDL07783405 - BP-HZN-2179MDL07783460 | | EU Proposed Law 2011-10 | 401 | BP | New - Third Installment |
| 859 | TREX-143704 | BP-HZN-2179MDL07783461 - BP-HZN-2179MDL07783467 | | PON 4 Application to Drill | 401 | BP | New - Third Installment |
| 860 | TREX-143705 | BP-HZN-2179MDL07783468 - BP-HZN-2179MDL07783509 | | Baltic Sea Plans.pdf | 401 | BP | New - Third Installment |
| 861 | TREX-143706 | BP-HZN-2179MDL07783510 - BP-HZN-2179MDL07783511 | | en19860894 Waste Oil Discharge Act.pdf | 401 | BP | New - Third Installment |
| 862 | TREX-143707 | BP-HZN-2179MDL07783512 - BP-HZN-2179MDL07783513 | | en19940737Compensation for Environmental Damage.pdf | 401; 802 | BP | New - Third Installment |
| 863 | TREX-143708 | BP-HZN-2179MDL07783514 - BP-HZN-2179MDL07783567 | | en20000169 Environmental Decree.pdf | 401 | BP | New - Third Installment |
| 864 | TREX-143709 | BP-HZN-2179MDL07783568 - BP-HZN-2179MDL07783587 | | en20041299.pdf (Legislation) | 401 | BP | New - Third Installment |
| 865 | TREX-143710 | BP-HZN-2179MDL07783588 - BP-HZN-2179MDL07783641 | | Finland Env Protection Act 2000 | 401 | BP | New - Third Installment |
| 866 | TREX-143711 | BP-HZN-2179MDL07783642 - BP-HZN-2179MDL07783644 | | Finland ITOPF 2009 | 401 | BP | New - Third Installment |
| 867 | TREX-143712 | BP-HZN-2179MDL07783645 - BP-HZN-2179MDL07783686 | | general_files_1212 Baltic Countries.pdf (Report re Preparedness | 401 | BP | New - Third Installment |
| 868 | TREX-143713 | BP-HZN-2179MDL07783687 - BP-HZN-2179MDL07783692 | | Chapter13_France National Organisation.htm (Bonn Agreement) | 401 | BP | New - Third Installment |
| 869 | TREX-143714 | BP-HZN-2179MDL07783699 - BP-HZN-2179MDL07783705 | | France Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |

| 870 | TREX-143715 | BP-HZN-2179MDL07783710 - BP-HZN-2179MDL07783713 | | france_decrypted.pdf (ITOPF) | 401 | BP | New - Third Installment |
| 871 | TREX-143716 | BP-HZN-2179MDL07783714 - BP-HZN-2179MDL07783715 | | Gabon Oil Spill Response ITOPF 2000 | 401 | BP | New - Third Installment |
| 872 | TREX-143717 | BP-HZN-2179MDL07783716 - BP-HZN-2179MDL07783724 | | _publ-Newsletter08-EN-07.asp.htm (Contingency Plan Summary) | 401 | BP | New - Third Installment |
| 873 | TREX-143718 | BP-HZN-2179MDL07783735 - BP-HZN-2179MDL07783738 | | Blacksea ITOPF 2003 | 401 | BP | New - Third Installment |
| 874 | TREX-143719 | BP-HZN-2179MDL07783739 - BP-HZN-2179MDL07783801 | | BTC_EN~1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | 401 | BP | New - Third Installment |
| 875 | TREX-143720 | BP-HZN-2179MDL07783802 - BP-HZN-2179MDL07783804 | | Georgia ITOPF 2006 | 401 | BP | New - Third Installment |
| 876 | TREX-143721 | BP-HZN-2179MDL07783805 - BP-HZN-2179MDL07783901 | | georgia_oil_spill_response_plan.pdf | 401 | BP | New - Third Installment |
| 877 | TREX-143722 | BP-HZN-2179MDL07783902 - BP-HZN-2179MDL07783909 | | georgia_osrp_appendix_18.pdf | 401 | BP | New - Third Installment |
| 878 | TREX-143723 | BP-HZN-2179MDL07783910 - BP-HZN-2179MDL07783920 | | BBodSchG.htm (Legislation) | 401 | BP | New - Third Installment |
| 879 | TREX-143724 | BP-HZN-2179MDL07783926 - BP-HZN-2179MDL07783943 | | BImSchG.htm (Legislation) | 401 | BP | New - Third Installment |
| 880 | TREX-143725 | BP-HZN-2179MDL07783944 - BP-HZN-2179MDL07783960 | | ChemG.htm (Legislation) | 401 | BP | New - Third Installment |
| 881 | TREX-143726 | BP-HZN-2179MDL07783961 - BP-HZN-2179MDL07783963 | | Germany ITOPF 2011 | 401 | BP | New - Third Installment |

| 882 | TREX-143727 | BP-HZN-2179MDL07783964 - BP-HZN-2179MDL07783969 | | SOPEP_Procedure_Manual.pdf | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 883 | TREX-143728 | BP-HZN-2179MDL07783970 - BP-HZN-2179MDL07783976 | | UVPG.htm (Legislation) | 401 | BP | New - Third Installment |
| 884 | TREX-143729 | BP-HZN-2179MDL07783977 - BP-HZN-2179MDL07783995 | | WHG.htm (Legislation) | 401 | BP | New - Third Installment |
| 885 | TREX-143730 | BP-HZN-2179MDL07783996 - BP-HZN-2179MDL07784005 | | Ghana Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 886 | TREX-143731 | BP-HZN-2179MDL07784006 - BP-HZN-2179MDL07784007 | | Ghana Oil Spill Response ITOPF 2010 | 401 | BP | New - Third Installment |
| 887 | TREX-143732 | BP-HZN-2179MDL07784008 - BP-HZN-2179MDL07784010 | | Greece ITOPF 2011 | 401 | BP | New - Third Installment |
| 888 | TREX-143733 | BP-HZN-2179MDL07784011 - BP-HZN-2179MDL07784012 | | Guinea Oil Spill Response Plan 2000 | 401 | BP | New - Third Installment |
| 889 | TREX-143734 | BP-HZN-2179MDL07784013 - BP-HZN-2179MDL07784016 | | Hong Kong Maritime response plan | 401 | BP | New - Third Installment |
| 890 | TREX-143735 | BP-HZN-2179MDL07784017 - BP-HZN-2179MDL07784019 | | Hong Kong Oil Spill Response ITOPF 2010 | 401 | BP | New - Third Installment |
| 891 | TREX-143736 | BP-HZN-2179MDL07784020 - BP-HZN-2179MDL07784044 | | 389 nature conservation act.htm (Legislation) | 401 | BP | New - Third Installment |
| 892 | TREX-143737 | BP-HZN-2179MDL07784194 - BP-HZN-2179MDL07784209 | | 9335 fisheries act.htm (Legislation) | 401 | BP | New - Third Installment |
| 893 | TREX-143738 | BP-HZN-2179MDL07784361 - BP-HZN-2179MDL07784380 | | environmental_impact_assessment_act.html (Legislation) | 401 | BP | New - Third Installment |

| 894 | TREX-143739 | BP-HZN-2179MDL07784387 - BP-HZN-2179MDL07784389 | | Iceland ITOPF 2011 | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 895 | TREX-143740 | BP-HZN-2179MDL07784413 - BP-HZN-2179MDL07784413 | | 11913308371_File1_ROAD_MAP.pdf | 401 | BP | New - Third Installment |
| 896 | TREX-143741 | BP-HZN-2179MDL07784414 - BP-HZN-2179MDL07784509 | | Regional South Asia Contingency OSPC | 401 | BP | New - Third Installment |
| 897 | TREX-143742 | BP-HZN-2179MDL07784510 - BP-HZN-2179MDL07784535 | | air1.html (Legislation) | 401 | BP | New - Third Installment |
| 898 | TREX-143743 | BP-HZN-2179MDL07784536 - BP-HZN-2179MDL07784580 | | airact1981.pdf (Legislation) | 401 | BP | New - Third Installment |
| 899 | TREX-143744 | BP-HZN-2179MDL07784581 - BP-HZN-2179MDL07784582 | | BRIEF ON NOSDCP.pdf | 401 | BP | New - Third Installment |
| 900 | TREX-143745 | BP-HZN-2179MDL07784583 - BP-HZN-2179MDL07784583 | | CGRCP East.pdf (Eastern Region Oil Spill Contingency Plan) | 401 | BP | New - Third Installment |
| 901 | TREX-143746 | BP-HZN-2179MDL07784584 - BP-HZN-2179MDL07784584 | | cna.pdf (Response-related Document) | 401 | BP | New - Third Installment |
| 902 | TREX-143747 | BP-HZN-2179MDL07784585 - BP-HZN-2179MDL07784619 | | DHQ 10.pdf (Coast Guard District OSCP) | 401 | BP | New - Third Installment |
| 903 | TREX-143748 | BP-HZN-2179MDL07784620 - BP-HZN-2179MDL07784628 | | envapp97.html (Legislation) | 401 | BP | New - Third Installment |
| 904 | TREX-143749 | BP-HZN-2179MDL07784629 - BP-HZN-2179MDL07784631 | | forest2.html (Legislation) | 401 | BP | New - Third Installment |
| 905 | TREX-143750 | BP-HZN-2179MDL07784632 - BP-HZN-2179MDL07784634 | | India Oil Spill Response ITOPF 2011 | 401 | BP | New - Third Installment |

| 906 | TREX-143751 | BP-HZN-2179MDL07784635 - BP-HZN-2179MDL07784635 | | India National Oil Spill Contingency Plan - DCP 2006 | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 907 | TREX-143752 | BP-HZN-2179MDL07784636 - BP-HZN-2179MDL07784686 | | India Oil Spill Plan Response for Goa | 401 | BP | New - Third Installment |
| 908 | TREX-143753 | BP-HZN-2179MDL07784687 - BP-HZN-2179MDL07784687 | | India Oil Spill Response Plan for Karnataka | 401 | BP | New - Third Installment |
| 909 | TREX-143754 | BP-HZN-2179MDL07784688 - BP-HZN-2179MDL07784760 | | India Oil Spill Response Plan for Kerala and Adjoining Regions | 401 | BP | New - Third Installment |
| 910 | TREX-143755 | BP-HZN-2179MDL07784761 - BP-HZN-2179MDL07784810 | | India Oil Spill Response Plan for Maharashtra | 401 | BP | New - Third Installment |
| 911 | TREX-143756 | BP-HZN-2179MDL07784811 - BP-HZN-2179MDL07784855 | | India Environmental Ministry | 401 | BP | New - Third Installment |
| 912 | TREX-143757 | BP-HZN-2179MDL07785024 - BP-HZN-2179MDL07785052 | | oilind74.pdf (Legislation) | 401 | BP | New - Third Installment |
| 913 | TREX-143758 | BP-HZN-2179MDL07785053 - BP-HZN-2179MDL07785053 | | ONGC Rajahmundhry 2007.pdf | 401 | BP | New - Third Installment |
| 914 | TREX-143759 | BP-HZN-2179MDL07785054 - BP-HZN-2179MDL07785061 | | ordact.pdf (Legislation) | 401 | BP | New - Third Installment |
| 915 | TREX-143760 | BP-HZN-2179MDL07785062 - BP-HZN-2179MDL07785062 | | rule.pdf (Regulation) | 401 | BP | New - Third Installment |
| 916 | TREX-143761 | BP-HZN-2179MDL07785063 - BP-HZN-2179MDL07785158 | | Regional South Asia Contingency OSPC | 401 | BP | New - Third Installment |
| 917 | TREX-143762 | BP-HZN-2179MDL07785159 - BP-HZN-2179MDL07785172 | | India Environmental Protection Act | 401 | BP | New - Third Installment |

| 918 | TREX-143763 | BP-HZN-2179MDL07785173 - BP-HZN-2179MDL07785238 | | TN-SAMPLE PLAN..pdf | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 919 | TREX-143764 | BP-HZN-2179MDL07785239 - BP-HZN-2179MDL07785254 | | tribunal.html (Legislation) | 401; 802 | BP | New - Third Installment |
| 920 | TREX-143765 | BP-HZN-2179MDL07785255 - BP-HZN-2179MDL07785268 | | India Petroleum Ministry | 401 | BP | New - Third Installment |
| 921 | TREX-143766 | BP-HZN-2179MDL07785334 - BP-HZN-2179MDL07785356 | | wild_act_02.pdf (Legislation) | 401 | BP | New - Third Installment |
| 922 | TREX-143767 | BP-HZN-2179MDL07785357 - BP-HZN-2179MDL07785359 | | indones.pdf (ITOPF) | 401 | BP | New - Third Installment |
| 923 | TREX-143768 | BP-HZN-2179MDL07785360 - BP-HZN-2179MDL07785362 | | Indonesia Oil Spill Response ITOPF 2000 | 401 | BP | New - Third Installment |
| 924 | TREX-143769 | BP-HZN-2179MDL07785363 - BP-HZN-2179MDL07785378 | | Indonesia OS Response Plan 2011 | 401 | BP | New - Third Installment |
| 925 | TREX-143770 | BP-HZN-2179MDL07785379 - BP-HZN-2179MDL07785379 | | Indonesia SNI - Drilling operation for safe conduct of onshore and offshore | 401; Objection Reserved | BP | New - Third Installment |
| 926 | TREX-143771 | BP-HZN-2179MDL07785380 - BP-HZN-2179MDL07785397 | | Law Republic of Indonesia Number 22 About Oil and Natural.wpd | 401 | BP | New - Third Installment |
| 927 | TREX-143772 | BP-HZN-2179MDL07785398 - BP-HZN-2179MDL07785434 | | Law Republic of Indonesia Number 7 of 2004 About Water ResourcesGrac.wpd | 401 | BP | New - Third Installment |
| 928 | TREX-143773 | BP-HZN-2179MDL07785435 - BP-HZN-2179MDL07785437 | | Iran ITOPF 2011 | 401 | BP | New - Third Installment |
| 929 | TREX-143774 | BP-HZN-2179MDL07785438 - BP-HZN-2179MDL07785447 | | Iraq Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |

| 930 | TREX-143775 | BP-HZN-2179MDL07785448 - BP-HZN-2179MDL07785459 | | Ireland Safety, Health & Welfare (Offshore Installations) (Emergency Procedures) Regs -SI 14 1991 | 401 | BP | New - Third Installment |
| 931 | TREX-143776 | BP-HZN-2179MDL07785460 - BP-HZN-2179MDL07785460 | | Ireland E&A Rules 2007 | 401 | BP | New - Third Installment |
| 932 | TREX-143777 | BP-HZN-2179MDL07785461 - BP-HZN-2179MDL07785464 | | Ireland Legislation Overview | 401 | BP | New - Third Installment |
| 933 | TREX-143778 | BP-HZN-2179MDL07785465 - BP-HZN-2179MDL07785507 | | Ireland Licensing Terms 1992 | 401 | BP | New - Third Installment |
| 934 | TREX-143779 | BP-HZN-2179MDL07785508 - BP-HZN-2179MDL07785568 | | Ireland PAD Rules for Production 2002 | 401 | BP | New - Third Installment |
| 935 | TREX-143780 | BP-HZN-2179MDL07785569 - BP-HZN-2179MDL07785609 | | Ireland Safety, Health and Welfare (Offshore Installations) Act, 1987 (Legislation) | 401 | BP | New - Third Installment |
| 936 | TREX-143781 | BP-HZN-2179MDL07785610 - BP-HZN-2179MDL07785677 | | CAMP Israel_ICZM.pdf (Report re Coastal Management) | 401 | BP | New - Third Installment |
| 937 | TREX-143782 | BP-HZN-2179MDL07785678 - BP-HZN-2179MDL07785700 | | Hazardous_Substances_Law_1993_1.pdf | 401 | BP | New - Third Installment |
| 938 | TREX-143783 | BP-HZN-2179MDL07785701 - BP-HZN-2179MDL07785704 | | index.cfm.pdf (Development of Oil Spill Response Plans) | 401 | BP | New - Third Installment |
| 939 | TREX-143784 | BP-HZN-2179MDL07785705 - BP-HZN-2179MDL07785707 | | Israel Oil Spill Response ITOPF 2011 | 401 | BP | New - Third Installment |
| 940 | TREX-143785 | BP-HZN-2179MDL07785708 - BP-HZN-2179MDL07785727 | | MARINE_WATERS_1.pdf (Paper re Pollution Control) | 401 | BP | New - Third Installment |
| 941 | TREX-143786 | BP-HZN-2179MDL07785728 - BP-HZN-2179MDL07785733 | | Prevention_Of_Environmental_Nuisances_Civil_Suits_1992_1.pdf | 401; 802 | BP | New - Third Installment |

| 942 | TREX-143787 | BP-HZN-2179MDL07785734 - BP-HZN-2179MDL07785739 | | Prevention_Of_Sea_Pollution_Dumping_Of_Waste.1983_1.pdf | 401; 802 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 943 | TREX-143788 | BP-HZN-2179MDL07785740 - BP-HZN-2179MDL07785769 | | Protection_Of_The_Coastal_Environment_Law_2004_1.pdf | 401; 802 | BP | New - Third Installment |
| 944 | TREX-143789 | BP-HZN-2179MDL07785770 - BP-HZN-2179MDL07785772 | | Italy ITOPF 2010 | 401 | BP | New - Third Installment |
| 945 | TREX-143790 | BP-HZN-2179MDL07785773 - BP-HZN-2179MDL07785782 | | Italy Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 946 | TREX-143791 | BP-HZN-2179MDL07785783 - BP-HZN-2179MDL07785783 | | Cote D'Ivoire Oil Spill Management 01460 | 401 | BP | New - Third Installment |
| 947 | TREX-143792 | BP-HZN-2179MDL07785837 - BP-HZN-2179MDL07785838 | | Cote D'Ivoire Oil Spill Response ITOPF 2000 | 401 | BP | New - Third Installment |
| 948 | TREX-143793 | BP-HZN-2179MDL07785839 - BP-HZN-2179MDL07785854 | | 19 regional cooperation.pdf | 401 | BP | New - Third Installment |
| 949 | TREX-143794 | BP-HZN-2179MDL07785855 - BP-HZN-2179MDL07785858 | | Japan Oil Spill Response ITOPF 2000 | 401 | BP | New - Third Installment |
| 950 | TREX-143795 | BP-HZN-2179MDL07785859 - BP-HZN-2179MDL07785869 | | Japan Oil Spill Response Nakodka Report | 401 | BP | New - Third Installment |
| 951 | TREX-143796 | BP-HZN-2179MDL07785870 - BP-HZN-2179MDL07785870 | | Japan National Oil Spill Contingency Plan | 401 | BP | New - Third Installment |
| 952 | TREX-143797 | BP-HZN-2179MDL07785887 - BP-HZN-2179MDL07785904 | | imlementation.pdf (Legislation) | 401 | BP | New - Third Installment |
| 953 | TREX-143798 | BP-HZN-2179MDL07785905 - BP-HZN-2179MDL07785925 | | jor1338E.pdf (Legislation) | 401 | BP | New - Third Installment |

| 954 | TREX-143799 | BP-HZN-2179MDL07785926 - BP-HZN-2179MDL07785942 | | jor63017E.doc (Legislation) | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 955 | TREX-143800 | BP-HZN-2179MDL07785943 - BP-HZN-2179MDL07785945 | | Jordan ITOPF 2011 | 401 | BP | New - Third Installment |
| 956 | TREX-143801 | BP-HZN-2179MDL07785946 - BP-HZN-2179MDL07785978 | | Jordan OSCP | 401; 802 | BP | New - Third Installment |
| 957 | TREX-143802 | BP-HZN-2179MDL07785979 - BP-HZN-2179MDL07785986 | | Kazakhstan Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 958 | TREX-143803 | BP-HZN-2179MDL07785987 - BP-HZN-2179MDL07785990 | | kazakhstan.pdf (Sea Alarm Report) | 401 | BP | New - Third Installment |
| 959 | TREX-143804 | BP-HZN-2179MDL07785997 - BP-HZN-2179MDL07785999 | | Kenya Oil Spill Response ITOPF 2000 | 401 | BP | New - Third Installment |
| 960 | TREX-143805 | BP-HZN-2179MDL07786000 - BP-HZN-2179MDL07786000 | | Kenya National Oil Spill Contingency Plan | 401 | BP | New - Third Installment |
| 961 | TREX-143806 | BP-HZN-2179MDL07786001 - BP-HZN-2179MDL07786037 | | kma_strategic_plan_final.pdf (Maritime Authority 5-yr Plan) | 401 | BP | New - Third Installment |
| 962 | TREX-143807 | BP-HZN-2179MDL07786038 - BP-HZN-2179MDL07786040 | | Kuwait ITOPF 2005 | 401 | BP | New - Third Installment |
| 963 | TREX-143808 | BP-HZN-2179MDL07786041 - BP-HZN-2179MDL07786077 | | Kuwait OSCP | 401; 802 | BP | New - Third Installment |
| 964 | TREX-143809 | BP-HZN-2179MDL07786078 - BP-HZN-2179MDL07786107 | | Document_2_Lebanon_Oil_Spill_Rapid_Assessment_And_Response_Mission.pdf | 401 | BP | New - Third Installment |
| 965 | TREX-143810 | BP-HZN-2179MDL07786108 - BP-HZN-2179MDL07786109 | | Lebanon ITOPF | 401 | BP | New - Third Installment |

| 966 | TREX-143811 | BP-HZN-2179MDL07786110 - BP-HZN-2179MDL07786134 | | Lebanon Oil Spill Action Plan 2006 | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 967 | TREX-143812 | BP-HZN-2179MDL07786135 - BP-HZN-2179MDL07786135 | | Mediterranean Oil Spill Guidelines (May 2011) | 401 | BP | New - Third Installment |
| 968 | TREX-143813 | BP-HZN-2179MDL07786189 - BP-HZN-2179MDL07786190 | | Liberia Oil Spill Response ITOPF 2000 | 401 | BP | New - Third Installment |
| 969 | TREX-143814 | BP-HZN-2179MDL07786191 - BP-HZN-2179MDL07786192 | | Liberia Petroleum Report - 2012 | 401 | BP | New - Third Installment |
| 970 | TREX-143815 | BP-HZN-2179MDL07786197 - BP-HZN-2179MDL07786198 | | Libya Oil Spill Response ITOPF 2010 | 401 | BP | New - Third Installment |
| 971 | TREX-143816 | BP-HZN-2179MDL07786199 - BP-HZN-2179MDL07786205 | | Libya Law No. 8 | 401 | BP | New - Third Installment |
| 972 | TREX-143817 | BP-HZN-2179MDL07786206 - BP-HZN-2179MDL07786231 | | Libya NOC Petroleum Regulation No 8 | 401 | BP | New - Third Installment |
| 973 | TREX-143818 | BP-HZN-2179MDL07786232 - BP-HZN-2179MDL07786240 | | Libya Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 974 | TREX-143819 | BP-HZN-2179MDL07786241 - BP-HZN-2179MDL07786242 | | Madagascar Oil Spill Response ITOPF 2010 | 401 | BP | New - Third Installment |
| 975 | TREX-143820 | BP-HZN-2179MDL07786243 - BP-HZN-2179MDL07786245 | | madagascar wildlife.pdf (Sea Alarm Report) | 401 | BP | New - Third Installment |
| 976 | TREX-143821 | BP-HZN-2179MDL07786246 - BP-HZN-2179MDL07786280 | | Western Indian Ocean OSCP | 401 | BP | New - Third Installment |
| 977 | TREX-143822 | BP-HZN-2179MDL07786281 - BP-HZN-2179MDL07786291 | | 01014_decrypted.pdf (Article re Contingency Planning) | 401 | BP | New - Third Installment |

| 978 | TREX-143823 | BP-HZN-2179MDL07786292 - BP-HZN-2179MDL07786294 | | Malaysia Oil Spill Response ITOPF 2009 | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 979 | TREX-143824 | BP-HZN-2179MDL07786295 - BP-HZN-2179MDL07786296 | | Malaysia National Oil Spill Control and Contingency Plan | 401 | BP | New - Third Installment |
| 980 | TREX-143825 | BP-HZN-2179MDL07786297 - BP-HZN-2179MDL07786313 | | Malaysia Oil Spill Response Arrangements - Analysis 1995 | 401 | BP | New - Third Installment |
| 981 | TREX-143826 | BP-HZN-2179MDL07786314 - BP-HZN-2179MDL07786322 | | Malaysia Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 982 | TREX-143827 | BP-HZN-2179MDL07786323 - BP-HZN-2179MDL07786375 | | Africa Regional Contingency Oil Spill Plan 2011 | 401 | BP | New - Third Installment |
| 983 | TREX-143828 | BP-HZN-2179MDL07786376 - BP-HZN-2179MDL07786377 | | Mauritian Oil Spill Response ITOPF 2012 | 401 | BP | New - Third Installment |
| 984 | TREX-143829 | BP-HZN-2179MDL07786378 - BP-HZN-2179MDL07786393 | | Mauritania Woodside Energy presentation of OSCP | 401 | BP | New - Third Installment |
| 985 | TREX-143830 | BP-HZN-2179MDL07786394 - BP-HZN-2179MDL07786396 | | mexico (2).pdf (ITOPF 2000) | 401 | BP | New - Third Installment |
| 986 | TREX-143831 | BP-HZN-2179MDL07786397 - BP-HZN-2179MDL07786422 | | Mexico CNH DW Safety Regulation | 401 | BP | New - Third Installment |
| 987 | TREX-143832 | BP-HZN-2179MDL07786423 - BP-HZN-2179MDL07786436 | | Mexico Well Drilling & Abandonment Law | 401 | BP | New - Third Installment |
| 988 | TREX-143833 | BP-HZN-2179MDL07786437 - BP-HZN-2179MDL07786439 | | Mexico ITOPF 2008 | 401 | BP | New - Third Installment |
| 989 | TREX-143834 | BP-HZN-2179MDL07786440 - BP-HZN-2179MDL07786448 | | Mexico Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |

| 990 | TREX-143835 | BP-HZN-2179MDL07786449 - BP-HZN-2179MDL07786463 | | Mexico US OS Regs Comparison | 401 | BP | New - Third Installment |
| 991 | TREX-143836 | BP-HZN-2179MDL07786464 - BP-HZN-2179MDL07786465 | | Monaco ITOPF 2010 | 401 | BP | New - Third Installment |
| 992 | TREX-143837 | BP-HZN-2179MDL07786466 - BP-HZN-2179MDL07786467 | | Montenegro ITOPF 2011 | 401 | BP | New - Third Installment |
| 993 | TREX-143838 | BP-HZN-2179MDL07786468 - BP-HZN-2179MDL07786470 | | Morocco Oil Spill Response ITOPF 2011 | 401 | BP | New - Third Installment |
| 994 | TREX-143839 | BP-HZN-2179MDL07786471 - BP-HZN-2179MDL07786475 | | Integrated0Saf1eet010Concept0Stage 2.pdf | 401 | BP | New - Third Installment |
| 995 | TREX-143840 | BP-HZN-2179MDL07786476 - BP-HZN-2179MDL07786477 | | Mozambique Oil Spill Response ITOPF 2006 | 401 | BP | New - Third Installment |
| 996 | TREX-143841 | BP-HZN-2179MDL07786478 - BP-HZN-2179MDL07786486 | | Mozambique Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 997 | TREX-143842 | BP-HZN-2179MDL07786487 - BP-HZN-2179MDL07786488 | | Myanmar Oil Spill Response ITOPF 2010 | 401 | BP | New - Third Installment |
| 998 | TREX-143843 | BP-HZN-2179MDL07786489 - BP-HZN-2179MDL07786522 | | sas.doc (South Asian Seas Action Plan) | 401 | BP | New - Third Installment |
| 999 | TREX-143844 | BP-HZN-2179MDL07786523 - BP-HZN-2179MDL07786556 | | South Asian Seas Region Oil Spill Response Plan | 401 | BP | New - Third Installment |
| 1000 | TREX-143845 | BP-HZN-2179MDL07786610 - BP-HZN-2179MDL07786639 | | Namibia Forum Environmental Considerations - 2012 | 401; 702; 802 | BP | New - Third Installment |
| 1001 | TREX-143846 | BP-HZN-2179MDL07786640 - BP-HZN-2179MDL07786641 | | Namibia Oil Spill Response ITOPF 2009 | 401 | BP | New - Third Installment |

| 1002 | TREX-143847 | BP-HZN-2179MDL07786642 - BP-HZN-2179MDL07786650 | | Namibia Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 1003 | TREX-143848 | BP-HZN-2179MDL07786651 - BP-HZN-2179MDL07786673 | | Combating Coastal Pollution Control Coordination.wpd | 401 | BP | New - Third Installment |
| 1004 | TREX-143849 | BP-HZN-2179MDL07786674 - BP-HZN-2179MDL07786731 | | Contingency Plan for the North Sea.wpd | 401 | BP | New - Third Installment |
| 1005 | TREX-143850 | BP-HZN-2179MDL07786732 - BP-HZN-2179MDL07786754 | | Cooperative Arrangements for Handling Oiled Birds.wpd | 401 | BP | New - Third Installment |
| 1006 | TREX-143851 | BP-HZN-2179MDL07786755 - BP-HZN-2179MDL07786757 | | INCIDENT ORGANIZATION guideline for shoreline cleanup.wpd | 401 | BP | New - Third Installment |
| 1007 | TREX-143852 | BP-HZN-2179MDL07786758 - BP-HZN-2179MDL07786855 | | net8981 General Environmental Law.pdf | 401; 802; 604 | BP | New - Third Installment |
| 1008 | TREX-143853 | BP-HZN-2179MDL07786859 - BP-HZN-2179MDL07786859 | | Netherlands Environmental Management Act 2004 | 401 | BP | New - Third Installment |
| 1009 | TREX-143854 | BP-HZN-2179MDL07786860 - BP-HZN-2179MDL07786862 | | Netherlands ITOPF 2010 | 401 | BP | New - Third Installment |
| 1010 | TREX-143855 | BP-HZN-2179MDL07786863 - BP-HZN-2179MDL07786912 | | Netherlands Mining Act - 2009 | 401 | BP | New - Third Installment |
| 1011 | TREX-143856 | BP-HZN-2179MDL07786913 - BP-HZN-2179MDL07786947 | | Netherlands Mining Decree (Rules) - 2007 | 401 | BP | New - Third Installment |
| 1012 | TREX-143857 | BP-HZN-2179MDL07786948 - BP-HZN-2179MDL07787017 | | Netherlands Mining Regulations (detailed rules) - 2003 | 401 | BP | New - Third Installment |
| 1013 | TREX-143858 | BP-HZN-2179MDL07787018 - BP-HZN-2179MDL07787056 | | Netherlands Best Practices P&A NOGEPA - 2010-11 | 401 | BP | New - Third Installment |

| 1014 | TREX-143859 | BP-HZN-2179MDL07787057 - BP-HZN-2179MDL07787065 | | Netherlands SSM Letter to Minister ref Macondo - 2010 | 401; 701; 802 | BP | New - Third Installment |
|------|-------------|--------------------------------------------------|---|-------------------------------------------------------|----------------|----|-------------------------|
| 1015 | TREX-143860 | BP-HZN-2179MDL07787066 - BP-HZN-2179MDL07787070 | | Notes to the Coastal Coordination Programme Combating.wpd | 401 | BP | New - Third Installment |
| 1016 | TREX-143861 | BP-HZN-2179MDL07787071 - BP-HZN-2179MDL07787076 | | Annex3_CommunicationsAccomodation.pdf | 401 | BP | New - Third Installment |
| 1017 | TREX-143862 | BP-HZN-2179MDL07787077 - BP-HZN-2179MDL07787079 | | International-involvement-spill-response.pdf | 401 | BP | New - Third Installment |
| 1018 | TREX-143863 | BP-HZN-2179MDL07787080 - BP-HZN-2179MDL07787105 | | Introduction-to-Marine-Polllution-Response.pdf | 401 | BP | New - Third Installment |
| 1019 | TREX-143864 | BP-HZN-2179MDL07787106 - BP-HZN-2179MDL07787188 | | MNZ-statement-of-intent-2011-2014.pdf | 401 | BP | New - Third Installment |
| 1020 | TREX-143865 | BP-HZN-2179MDL07787192 - BP-HZN-2179MDL07787233 | | NZ H&S in Employment Exploration & Extraction Regulation -1999 | 401 | BP | New - Third Installment |
| 1021 | TREX-143866 | BP-HZN-2179MDL07787234 - BP-HZN-2179MDL07787236 | | NZ ITOPF 2012 | 401 | BP | New - Third Installment |
| 1022 | TREX-143867 | BP-HZN-2179MDL07787237 - BP-HZN-2179MDL07787251 | | NZ Marine protection rules Part 130C | 401 | BP | New - Third Installment |
| 1023 | TREX-143868 | BP-HZN-2179MDL07787252 - BP-HZN-2179MDL07787252 | | NZ National OSCP 2011 | 401 | BP | New - Third Installment |
| 1024 | TREX-143869 | BP-HZN-2179MDL07787253 - BP-HZN-2179MDL07787324 | | NZ OPPRC Review Feb 2011 | 401 | BP | New - Third Installment |
| 1025 | TREX-143870 | BP-HZN-2179MDL07787325 - BP-HZN-2179MDL07787375 | | Oil-spill-response-strategy.pdf | 401; Objection Reserved | BP | New - Third Installment |

| 1026 | TREX-143871 | BP-HZN-2179MDL07787376 - BP-HZN-2179MDL07787391 | | OPPRC-Action-Plan-June-2011.pdf | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 1027 | TREX-143872 | BP-HZN-2179MDL07787392 - BP-HZN-2179MDL07787397 | | Responding-to-an-oil-spill.pdf | 401 | BP | New - Third Installment |
| 1028 | TREX-143873 | BP-HZN-2179MDL07787398 - BP-HZN-2179MDL07787398 | | Risk Map.wpd | 401; Objection Reserved | BP | New - Third Installment |
| 1029 | TREX-143874 | BP-HZN-2179MDL07787399 - BP-HZN-2179MDL07787428 | | env_law.doc (Laws Governing Petroleum Production) | 401 | BP | New - Third Installment |
| 1030 | TREX-143875 | BP-HZN-2179MDL07787429 - BP-HZN-2179MDL07787432 | | Nigeria Draft Petroleum Bill Summary - SNR Denton- 2012 | 401 | BP | New - Third Installment |
| 1031 | TREX-143876 | BP-HZN-2179MDL07787433 - BP-HZN-2179MDL07787434 | | Nigeria Oil Spill Response ITOPF 2000 | 401 | BP | New - Third Installment |
| 1032 | TREX-143877 | BP-HZN-2179MDL07787435 - BP-HZN-2179MDL07787435 | | Nigeria National Oil Spill Contingency Plan | 401 | BP | New - Third Installment |
| 1033 | TREX-143878 | BP-HZN-2179MDL07787436 - BP-HZN-2179MDL07787441 | | Nigeria Draft Petroleum Bill Overview - HoganLovells - 2012 | 401 | BP | New - Third Installment |
| 1034 | TREX-143879 | BP-HZN-2179MDL07787442 - BP-HZN-2179MDL07787442 | | Nigeria Petroleum Industry Bill Article - 2012 | 401 | BP | New - Third Installment |
| 1035 | TREX-143880 | BP-HZN-2179MDL07787443 - BP-HZN-2179MDL07787451 | | Nigeria Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 1036 | TREX-143881 | BP-HZN-2179MDL07787452 - BP-HZN-2179MDL07787453 | | North Korea Oil Spill Response ITOPF 2010 | 401 | BP | New - Third Installment |
| 1037 | TREX-143882 | BP-HZN-2179MDL07787454 - BP-HZN-2179MDL07787455 | | Sudan Oil Spill Response ITOPF 2000 | 401 | BP | New - Third Installment |

| 1038 | TREX-143883 | BP-HZN-2179MDL07787456 - BP-HZN-2179MDL07787456 | | Sudan National OSCP 2003 | 401; Objection Reserved | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 1039 | TREX-143884 | BP-HZN-2179MDL07787457 - BP-HZN-2179MDL07787487 | | category403.html (Regulations) | 401 | BP | New - Third Installment |
| 1040 | TREX-143885 | BP-HZN-2179MDL07787581 - BP-HZN-2179MDL07787581 | | Letter From PSA On Capping Stacks | 401 | BP | New - Third Installment |
| 1041 | TREX-143886 | BP-HZN-2179MDL07787582 - BP-HZN-2179MDL07787587 | | Mr_Bjerkemo_Word.pdf (Paper re Spill Response) | 401 | BP | New - Third Installment |
| 1042 | TREX-143887 | BP-HZN-2179MDL07787588 - BP-HZN-2179MDL07787622 | | Norway 2011 Facilities Regs Guidelines | 401 | BP | New - Third Installment |
| 1043 | TREX-143888 | BP-HZN-2179MDL07787623 - BP-HZN-2179MDL07787660 | | Norway 2011 Pet Regs Guidelines | 401 | BP | New - Third Installment |
| 1044 | TREX-143889 | BP-HZN-2179MDL07787661 - BP-HZN-2179MDL07787682 | | Norway Design of Petroleum Facilities Regs 2011 | 401 | BP | New - Third Installment |
| 1045 | TREX-143890 | BP-HZN-2179MDL07787683 - BP-HZN-2179MDL07787686 | | Norway ITOPF 2008 | 401 | BP | New - Third Installment |
| 1046 | TREX-143891 | BP-HZN-2179MDL07787687 - BP-HZN-2179MDL07787690 | | Norway ITOPF 2012 | 401 | BP | New - Third Installment |
| 1047 | TREX-143892 | BP-HZN-2179MDL07787691 - BP-HZN-2179MDL07787691 | | Norway NORSOK Standard D-010 rev 3 - Well Integrity - 2004 | 401; Objection Reserved | BP | New - Third Installment |
| 1048 | TREX-143893 | BP-HZN-2179MDL07787692 - BP-HZN-2179MDL07787726 | | Norway OLF Recommended Guidelines for Well Integrity 2010-02 | 401; Objection Reserved | BP | New - Third Installment |
| 1049 | TREX-143894 | BP-HZN-2179MDL07787727 - BP-HZN-2179MDL07787751 | | Norway Petroleum Activities Regs 2011 | 401 | BP | New - Third Installment |

| 1050 | TREX-143895 | BP-HZN-2179MDL07787752 - BP-HZN-2179MDL07787753 | | Norway Petroleumstilsynet Capping Document | 401 | BP | New - Third Installment |
|------|-------------|---------------------------------------------------|--|---------------------------------------------|-----|----|-----|
| 1051 | TREX-143896 | BP-HZN-2179MDL07787754 - BP-HZN-2179MDL07787778 | | Pollution-Control-Act.html | 401 | BP | New - Third Installment |
| 1052 | TREX-143897 | BP-HZN-2179MDL07787779 - BP-HZN-2179MDL07787782 | | Protection Against Acute Pollution-Kystverket.htm (Website) | 401 | BP | New - Third Installment |
| 1053 | TREX-143898 | BP-HZN-2179MDL07787783 - BP-HZN-2179MDL07787800 | | PubList_tcm4-10019.pdf (DNV Publication List) | 401 | BP | New - Third Installment |
| 1054 | TREX-143899 | BP-HZN-2179MDL07787801 - BP-HZN-2179MDL07787820 | | Rammeforskriften_e.pdf (Regulations) | 401 | BP | New - Third Installment |
| 1055 | TREX-143900 | BP-HZN-2179MDL07787821 - BP-HZN-2179MDL07787863 | | Rammeforskriften_veiledning_e.pdf (Guidelines) | 401 | BP | New - Third Installment |
| 1056 | TREX-143901 | BP-HZN-2179MDL07787864 - BP-HZN-2179MDL07787867 | | regs.asp.htm (NOPSA Summary of Regulations) | 401 | BP | New - Third Installment |
| 1057 | TREX-143902 | BP-HZN-2179MDL07787882 - BP-HZN-2179MDL07787884 | | regs_ammendments.asp.htm (Summary of Legislation) | 401 | BP | New - Third Installment |
| 1058 | TREX-143903 | BP-HZN-2179MDL07787896 - BP-HZN-2179MDL07787910 | | Styringsforskriften_e.pdf (Regulations) | 401 | BP | New - Third Installment |
| 1059 | TREX-143904 | BP-HZN-2179MDL07787911 - BP-HZN-2179MDL07787933 | | Styringsforskriften_veiledning_e.pdf (Guidelines) | 401 | BP | New - Third Installment |
| 1060 | TREX-143905 | BP-HZN-2179MDL07787934 - BP-HZN-2179MDL07787950 | | Teknisk_og_operasjonell_forskrift_e.pdf (Regulations) | 401 | BP | New - Third Installment |
| 1061 | TREX-143906 | BP-HZN-2179MDL07787951 - BP-HZN-2179MDL07787975 | | Teknisk_og_operasjonell_forskrift_veiledning_e.pdf (Guidelines) | 401 | BP | New - Third Installment |

| 1062 | TREX-143907 | BP-HZN-2179MDL07787976 - BP-HZN-2179MDL07787979 | | THEENV~1.PDF (Article re Preparedness) | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 1063 | TREX-143908 | BP-HZN-2179MDL07787980 - BP-HZN-2179MDL07787982 | | Oman ITOPF 2005 | 401 | BP | New - Third Installment |
| 1064 | TREX-143909 | BP-HZN-2179MDL07787983 - BP-HZN-2179MDL07787986 | | Oman- National Oil Spill Contingency Plan 2004 | 401 | BP | New - Third Installment |
| 1065 | TREX-143910 | BP-HZN-2179MDL07787987 - BP-HZN-2179MDL07787994 | | Oman Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 1066 | TREX-143911 | BP-HZN-2179MDL07788091 - BP-HZN-2179MDL07788091 | | fd2011_Jagath.pdf (Article re Contingency Management) | 401; Objection Reserved | BP | New - Third Installment |
| 1067 | TREX-143912 | BP-HZN-2179MDL07788092 - BP-HZN-2179MDL07788094 | | Pakistan Oil Spill Response ITOPF 2010 | 401 | BP | New - Third Installment |
| 1068 | TREX-143913 | BP-HZN-2179MDL07788095 - BP-HZN-2179MDL07788095 | | Papua New Guinea Draft National Plan for Oil Spill Response 2007 | 401; Objection Reserved | BP | New - Third Installment |
| 1069 | TREX-143914 | BP-HZN-2179MDL07788096 - BP-HZN-2179MDL07788098 | | Papua New Guinea Oil Spill Response ITOPF 2001 | 401 | BP | New - Third Installment |
| 1070 | TREX-143915 | BP-HZN-2179MDL07788109 - BP-HZN-2179MDL07788116 | | IOSC-2011-136-file001.pdf (Article re Preparedness) | 401 | BP | New - Third Installment |
| 1071 | TREX-143916 | BP-HZN-2179MDL07788117 - BP-HZN-2179MDL07788123 | | Manila-Bay-Oil-Spill-Contingency-Plan.htm | 401 | BP | New - Third Installment |
| 1072 | TREX-143917 | BP-HZN-2179MDL07788436 - BP-HZN-2179MDL07788438 | | philipp.pdf (ITOPF) | 401 | BP | New - Third Installment |
| 1073 | TREX-143918 | BP-HZN-2179MDL07788439 - BP-HZN-2179MDL07788448 | | Philippines Oil Spill Response Planning - Report 2009 | 401 | BP | New - Third Installment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1074 | TREX-143919 | BP-HZN-2179MDL07788449 - BP-HZN-2179MDL07788458 | | Poland Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 1075 | TREX-143920 | BP-HZN-2179MDL07788459 - BP-HZN-2179MDL07788470 | | Environmental Protection By Sonia Borges Coelho.pdf | 401 | BP | New - Third Installment |
| 1076 | TREX-143921 | BP-HZN-2179MDL07788471 - BP-HZN-2179MDL07788473 | | Portugal ITOPF 2010 | 401 | BP | New - Third Installment |
| 1077 | TREX-143922 | BP-HZN-2179MDL07788474 - BP-HZN-2179MDL07788476 | | Portugal ITOPF 2011 | 401 | BP | New - Third Installment |
| 1078 | TREX-143923 | BP-HZN-2179MDL07788477 - BP-HZN-2179MDL07788494 | | AC+2009Full409.pdf (Summary of Oil Contingency Plan) | 401 | BP | New - Third Installment |
| 1079 | TREX-143924 | BP-HZN-2179MDL07788495 - BP-HZN-2179MDL07788515 | | Pres#7 QP Oil Spill & Em.Resp.pdf (Presentation on Emergency Response) | 401 | BP | New - Third Installment |
| 1080 | TREX-143925 | BP-HZN-2179MDL07788516 - BP-HZN-2179MDL07788518 | | Qatar Oil Spill Response ITOPF 2011 | 401 | BP | New - Third Installment |
| 1081 | TREX-143926 | BP-HZN-2179MDL07788519 - BP-HZN-2179MDL07788525 | | Qatar Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 1082 | TREX-143927 | BP-HZN-2179MDL07788526 - BP-HZN-2179MDL07788534 | | Constanta_romania_pres.htm (Report re Spill Contingency Planning) | 401 | BP | New - Third Installment |
| 1083 | TREX-143928 | BP-HZN-2179MDL07788535 - BP-HZN-2179MDL07788538 | | Romania Oil Spill Response ITOPF 2000 | 401 | BP | New - Third Installment |
| 1084 | TREX-143929 | BP-HZN-2179MDL07788539 - BP-HZN-2179MDL07788542 | | romania.pdf (ITOPF) | 401 | BP | New - Third Installment |
| 1085 | TREX-143930 | BP-HZN-2179MDL07788543 - BP-HZN-2179MDL07788543 | | doc_lender_eia_2 Sakalin.pdf (Industry Response Document) | 401; Objection Reserved | BP | New - Third Installment |

| 1086 | TREX-143931 | BP-HZN-2179MDL07788544 - BP-HZN-2179MDL07788544 | | Gennady Semanov, CNIIMF.pdf (Contingency Planning Presentation) | 401; Objection Reserved | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 1087 | TREX-143932 | BP-HZN-2179MDL07788594 - BP-HZN-2179MDL07788597 | | Russia ITOPF 2009 | 401 | BP | New - Third Installment |
| 1088 | TREX-143933 | BP-HZN-2179MDL07788598 - BP-HZN-2179MDL07788610 | | Russia Murmansk OS Response Article 2011 | 401 | BP | New - Third Installment |
| 1089 | TREX-143934 | BP-HZN-2179MDL07788611 - BP-HZN-2179MDL07788618 | | Russia Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 1090 | TREX-143935 | BP-HZN-2179MDL07788619 - BP-HZN-2179MDL07788636 | | Russia Review of OSR | 401 | BP | New - Third Installment |
| 1091 | TREX-143936 | BP-HZN-2179MDL07788641 - BP-HZN-2179MDL07788655 | | Translation Emercom order .wpd (Regulation) | 401 | BP | New - Third Installment |
| 1092 | TREX-143937 | BP-HZN-2179MDL07788656 - BP-HZN-2179MDL07788660 | | 96_a_s_zaindin_e.pdf (Summary of Oil Spill Contingency Plan) | 401 | BP | New - Third Installment |
| 1093 | TREX-143938 | BP-HZN-2179MDL07788661 - BP-HZN-2179MDL07788666 | | Preparation of a Regional Contingency Plan for the ROPME Sea Area.pdf | 401 | BP | New - Third Installment |
| 1094 | TREX-143939 | BP-HZN-2179MDL07788667 - BP-HZN-2179MDL07788669 | | Red-Sea-Gulf-Aden-Oil-Spills-Risks.pdf | 401 | BP | New - Third Installment |
| 1095 | TREX-143940 | BP-HZN-2179MDL07788670 - BP-HZN-2179MDL07788672 | | Saudi ITOPF 2011 | 401 | BP | New - Third Installment |
| 1096 | TREX-143941 | BP-HZN-2179MDL07788673 - BP-HZN-2179MDL07788686 | | Saudi OSCP 1991 | 401 | BP | New - Third Installment |
| 1097 | TREX-143942 | BP-HZN-2179MDL07788740 - BP-HZN-2179MDL07788741 | | Senegal Email Paul Spilsbury Regulation - 2013 | 401 | BP | New - Third Installment |

| 1098 | TREX-143943 | BP-HZN-2179MDL07788742 - BP-HZN-2179MDL07788742 | | Senegal Email Rogers Beall Regs - 2013 | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 1099 | TREX-143944 | BP-HZN-2179MDL07788743 - BP-HZN-2179MDL07788744 | | Senegal Oil Spill Response ITOPF 2000 | 401 | BP | New - Third Installment |
| 1100 | TREX-143945 | BP-HZN-2179MDL07788745 - BP-HZN-2179MDL07788746 | | senegal_decrypted.pdf (ITOPF) | 401 | BP | New - Third Installment |
| 1101 | TREX-143946 | BP-HZN-2179MDL07788800 - BP-HZN-2179MDL07788818 | | International Oil Spill Conference 2011 | 401 | BP | New - Third Installment |
| 1102 | TREX-143947 | BP-HZN-2179MDL07788819 - BP-HZN-2179MDL07788820 | | Sierra Leone Oil Spill Response ITOPF 2001 | 401 | BP | New - Third Installment |
| 1103 | TREX-143948 | BP-HZN-2179MDL07788821 - BP-HZN-2179MDL07788823 | | Singapore Oil Spill Response ITOPF 2000 | 401 | BP | New - Third Installment |
| 1104 | TREX-143949 | BP-HZN-2179MDL07788824 - BP-HZN-2179MDL07788830 | | Singapore Prevention of Sea Pollution Regulations - 1999-06 | 401 | BP | New - Third Installment |
| 1105 | TREX-143950 | BP-HZN-2179MDL07788831 - BP-HZN-2179MDL07788883 | | Africa Regional Contingency Oil Spill Plan 2011 | 401 | BP | New - Third Installment |
| 1106 | TREX-143951 | BP-HZN-2179MDL07788884 - BP-HZN-2179MDL07788885 | | Regional Oil Spill Response Plan - Abidjan Convention | 401 | BP | New - Third Installment |
| 1107 | TREX-143952 | BP-HZN-2179MDL07788886 - BP-HZN-2179MDL07788889 | | response summary.htm | 401 | BP | New - Third Installment |
| 1108 | TREX-143953 | BP-HZN-2179MDL07788890 - BP-HZN-2179MDL07788893 | | South Africa OSCP ITOPF 2000 | 401 | BP | New - Third Installment |
| 1109 | TREX-143954 | BP-HZN-2179MDL07788894 - BP-HZN-2179MDL07788937 | | SA Minerals Resources Act 2004 | 401 | BP | New - Third Installment |

| 1110 | TREX-143955 | BP-HZN-2179MDL07788938 - BP-HZN-2179MDL07788948 | | SA Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
|------|-------------|--------------------------------------------------|--|----------------------------|-----|----|-------------------------|
| 1111 | TREX-143956 | BP-HZN-2179MDL07788949 - BP-HZN-2179MDL07788953 | | South Africa Country Wildlife Reponses Plan | 401 | BP | New - Third Installment |
| 1112 | TREX-143957 | BP-HZN-2179MDL07788954 - BP-HZN-2179MDL07789002 | | Regional NOWPAP & MERRAC Oil&HNS Contingency Plan | 401 | BP | New - Third Installment |
| 1113 | TREX-143958 | BP-HZN-2179MDL07789003 - BP-HZN-2179MDL07789051 | | Northwest Pacific Environmental Paper | 401 | BP | New - Third Installment |
| 1114 | TREX-143959 | BP-HZN-2179MDL07789052 - BP-HZN-2179MDL07789083 | | Northwest Pacific Action OSCP | 401 | BP | New - Third Installment |
| 1115 | TREX-143960 | BP-HZN-2179MDL07789084 - BP-HZN-2179MDL07789086 | | South Korea Oil Spill Response Plan ITOPF 2010 | 401 | BP | New - Third Installment |
| 1116 | TREX-143961 | BP-HZN-2179MDL07789087 - BP-HZN-2179MDL07789089 | | Spain Oil Spill Response ITOPF 2011 | 401 | BP | New - Third Installment |
| 1117 | TREX-143962 | BP-HZN-2179MDL07789090 - BP-HZN-2179MDL07789120 | | Spanish National Contingency Plan | 401 | BP | New - Third Installment |
| 1118 | TREX-143963 | BP-HZN-2179MDL07789121 - BP-HZN-2179MDL07789169 | | Sri Lanka National OSPC | 401 | BP | New - Third Installment |
| 1119 | TREX-143964 | BP-HZN-2179MDL07789170 - BP-HZN-2179MDL07789171 | | Sri Lanka Oil Spill Response ITOPF 2000 | 401 | BP | New - Third Installment |
| 1120 | TREX-143965 | BP-HZN-2179MDL07789172 - BP-HZN-2179MDL07789174 | | Sweden Oil Spill Response ITOPF 2011 | 401 | BP | New - Third Installment |
| 1121 | TREX-143966 | BP-HZN-2179MDL07789175 - BP-HZN-2179MDL07789258 | | Translation Contingency Plan.wpd | 401 | BP | New - Third Installment |

| 1122 | TREX-143967 | BP-HZN-2179MDL07789259 - BP-HZN-2179MDL07789319 | | attachments_attachments 019_file land.pdf (National Action Plan) | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 1123 | TREX-143968 | BP-HZN-2179MDL07789320 - BP-HZN-2179MDL07789323 | | REMPEC Syria plan.pdf | 401 | BP | New - Third Installment |
| 1124 | TREX-143969 | BP-HZN-2179MDL07789327 - BP-HZN-2179MDL07789377 | | Syria coastal zone and its integrated management - proposed vision and policy.pdf | 401; Objection Reserved | BP | New - Third Installment |
| 1125 | TREX-143970 | BP-HZN-2179MDL07789378 - BP-HZN-2179MDL07789380 | | Syria ITOPF 2011 | 401 | BP | New - Third Installment |
| 1126 | TREX-143971 | BP-HZN-2179MDL07789384 - BP-HZN-2179MDL07789386 | | Taiwan Oil Spill Response ITOPF 2000 | 401 | BP | New - Third Installment |
| 1127 | TREX-143972 | BP-HZN-2179MDL07789387 - BP-HZN-2179MDL07789388 | | Tanzania Oil Spill Response ITOPF 2000 | 401 | BP | New - Third Installment |
| 1128 | TREX-143973 | BP-HZN-2179MDL07789389 - BP-HZN-2179MDL07789396 | | Tanzania Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 1129 | TREX-143974 | BP-HZN-2179MDL07789414 - BP-HZN-2179MDL07789416 | | Thailand Oil Spill Response ITOPF 2010 | 401 | BP | New - Third Installment |
| 1130 | TREX-143975 | BP-HZN-2179MDL07789417 - BP-HZN-2179MDL07789433 | | Thailand National Oil Spill Response_Plan | 401 | BP | New - Third Installment |
| 1131 | TREX-143976 | BP-HZN-2179MDL07789434 - BP-HZN-2179MDL07789441 | | Thailand Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 1132 | TREX-143977 | BP-HZN-2179MDL07789495 - BP-HZN-2179MDL07789496 | | Togo Oil Spill Response Plan ITOPF 2012 | 401 | BP | New - Third Installment |
| 1133 | TREX-143978 | BP-HZN-2179MDL07789497 - BP-HZN-2179MDL07789499 | | Tunisia Oil Spill Response ITOPF 2011 | 401 | BP | New - Third Installment |

| 1134 | TREX-143979 | BP-HZN-2179MDL07789500 - BP-HZN-2179MDL07789562 | | BTC_EN~1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | 401 | BP | New - Third Installment |
|------|-------------|------|--|------|-----|----|------|
| 1135 | TREX-143980 | BP-HZN-2179MDL07789563 - BP-HZN-2179MDL07789568 | | OA Law On Protection Of Life And Property At Sea.doc | 401 | BP | New - Third Installment |
| 1136 | TREX-143981 | BP-HZN-2179MDL07789569 - BP-HZN-2179MDL07789574 | | Regional Caspian Black Sea and Central Eurasia OSPRI | 401 | BP | New - Third Installment |
| 1137 | TREX-143982 | BP-HZN-2179MDL07789575 - BP-HZN-2179MDL07789585 | | tur7700.doc (Legislation) | 401 | BP | New - Third Installment |
| 1138 | TREX-143983 | BP-HZN-2179MDL07789586 - BP-HZN-2179MDL07789587 | | Turkey ITOPF 2010 | 401 | BP | New - Third Installment |
| 1139 | TREX-143984 | BP-HZN-2179MDL07789588 - BP-HZN-2179MDL07789588 | | Turkey OS Response Policy | 401 | BP | New - Third Installment |
| 1140 | TREX-143985 | BP-HZN-2179MDL07789589 - BP-HZN-2179MDL07789595 | | 1100_velikova.pdf (Article re Preparedness) | 401 | BP | New - Third Installment |
| 1141 | TREX-143986 | BP-HZN-2179MDL07789596 - BP-HZN-2179MDL07789599 | | Regional Caspian Sea Oil Spill Response ITOPF 2003 | 401 | BP | New - Third Installment |
| 1142 | TREX-143987 | BP-HZN-2179MDL07789600 - BP-HZN-2179MDL07789613 | | Turkmenistan Oil Spill Reponses Capability Report | 401 | BP | New - Third Installment |
| 1143 | TREX-143988 | BP-HZN-2179MDL07789614 - BP-HZN-2179MDL07789622 | | Uganda Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 1144 | TREX-143989 | BP-HZN-2179MDL07789623 - BP-HZN-2179MDL07789629 | | Black Sea Oil Spill Preparedness Report 2006 | 401 | BP | New - Third Installment |
| 1145 | TREX-143990 | BP-HZN-2179MDL07789630 - BP-HZN-2179MDL07789631 | | Ukraine ITOPF 2009 | 401 | BP | New - Third Installment |

| 1146 | TREX-143991 | BP-HZN-2179MDL07789632 - BP-HZN-2179MDL07789642 | | Ukraine Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 1147 | TREX-143992 | BP-HZN-2179MDL07789645 - BP-HZN-2179MDL07789653 | | 2002_Bruce_McKenzie_E.pdf (Article re Oil Spill Response) | 401 | BP | New - Third Installment |
| 1148 | TREX-143993 | BP-HZN-2179MDL07789654 - BP-HZN-2179MDL07789656 | | United Arab Emirates Oil Spill Response ITOPF 2001 | 401 | BP | New - Third Installment |
| 1149 | TREX-143994 | BP-HZN-2179MDL07789657 - BP-HZN-2179MDL07789676 | | vol.1.1.1.July.10.pdf (Article re Offshore Oil Spills) | 401 | BP | New - Third Installment |
| 1150 | TREX-143995 | BP-HZN-2179MDL07789677 - BP-HZN-2179MDL07789694 | | 2183 - 2006.pdf (Regulations) | 401 | BP | New - Third Installment |
| 1151 | TREX-143996 | BP-HZN-2179MDL07789695 - BP-HZN-2179MDL07789715 | | 2306-1998.pdf (Regulations) | 401 | BP | New - Third Installment |
| 1152 | TREX-143997 | BP-HZN-2179MDL07789716 - BP-HZN-2179MDL07789716 | | Comparison Arctic US UK Greenland Norway 2011 | 401; Objection Reserved | BP | New - Third Installment |
| 1153 | TREX-143998 | BP-HZN-2179MDL07789717 - BP-HZN-2179MDL07789717 | | DCR1.pdf (Summary of Regulations) | 401 | BP | New - Third Installment |
| 1154 | TREX-143999 | BP-HZN-2179MDL07789718 - BP-HZN-2179MDL07789758 | | ncp_final_version_-_august_2006.pdf | 401 | BP | New - Third Installment |
| 1155 | TREX-144000 | BP-HZN-2179MDL07789759 - BP-HZN-2179MDL07789781 | | Offshore Installations and Wells.pdf | 401 | BP | New - Third Installment |
| 1156 | TREX-144001 | BP-HZN-2179MDL07789782 - BP-HZN-2179MDL07789782 | | UK - Oil Pollution Emergency Plan (Compilation) | 401; Objection Reserved | BP | New - Third Installment |
| 1157 | TREX-144002 | BP-HZN-2179MDL07789783 - BP-HZN-2179MDL07789795 | | Oil_Clean-Up_Product_Guidance.pdf | 401 | BP | New - Third Installment |

| 1158 | TREX-144003 | BP-HZN-2179MDL07789796 - BP-HZN-2179MDL07789810 | | on_27.htm (HSE Technical Guidance) | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 1159 | TREX-144004 | BP-HZN-2179MDL07789869 - BP-HZN-2179MDL07789884 | | pipelines 1996.pdf (Regulations) | 401 | BP | New - Third Installment |
| 1160 | TREX-144005 | BP-HZN-2179MDL07789885 - BP-HZN-2179MDL07789887 | | SCR1.pdf (Summary of Regulations) | 401 | BP | New - Third Installment |
| 1161 | TREX-144006 | BP-HZN-2179MDL07789888 - BP-HZN-2179MDL07789890 | | Summary of well integrity issues for well examiners (19 Aug 2012) | 401 | BP | New - Third Installment |
| 1162 | TREX-144007 | BP-HZN-2179MDL07789891 - BP-HZN-2179MDL07789891 | | UK - Supporting Documentation (Compilation) | 401; Objection Reserved | BP | New - Third Installment |
| 1163 | TREX-144008 | BP-HZN-2179MDL07789892 - BP-HZN-2179MDL07789892 | | UK 2011-12 Maitland Report Well | 401 | BP | New - Third Installment |
| 1164 | TREX-144009 | BP-HZN-2179MDL07789893 - BP-HZN-2179MDL07789908 | | UK Act 1985 Oil and Pipelines Act | 401 | BP | New - Third Installment |
| 1165 | TREX-144010 | BP-HZN-2179MDL07789909 - BP-HZN-2179MDL07789909 | | UK Act 1990 Environmental Protection Act | 401 | BP | New - Third Installment |
| 1166 | TREX-144011 | BP-HZN-2179MDL07789910 - BP-HZN-2179MDL07789983 | | UK Act 1997 Merchant Shipping and Maritime Security | 401 | BP | New - Third Installment |
| 1167 | TREX-144012 | BP-HZN-2179MDL07789984 - BP-HZN-2179MDL07790062 | | UK Act 1998 Petroleum Act | 401 | BP | New - Third Installment |
| 1168 | TREX-144013 | BP-HZN-2179MDL07790063 - BP-HZN-2179MDL07790079 | | UK Act 1999 Pollution Prevention and Control Act | 401 | BP | New - Third Installment |
| 1169 | TREX-144014 | BP-HZN-2179MDL07790080 - BP-HZN-2179MDL07790090 | | UK Act 2003 Marine Safety | 401 | BP | New - Third Installment |

| 1170 | TREX-144015 | BP-HZN-2179MDL07790091 - BP-HZN-2179MDL07790093 | | UK Act 2006 Merchant Shipping Act | 401 | BP | New - Third Installment |
|------|-------------|---------------------------------------------------|---|-----------------------------------|-----|-----|-------------------------|
| 1171 | TREX-144016 | BP-HZN-2179MDL07790094 - BP-HZN-2179MDL07790094 | | UK Atlantic Margin Joint Industry Group Deepwater Riser Guidelines Rev 2 2000 | 401 | BP | New - Third Installment |
| 1172 | TREX-144017 | BP-HZN-2179MDL07790095 - BP-HZN-2179MDL07790095 | | UK DCR Summary | 401 | BP | New - Third Installment |
| 1173 | TREX-144018 | BP-HZN-2179MDL07790096 - BP-HZN-2179MDL07790096 | | UK DECC 2011-05 Summary of OPEP Letter | 401 | BP | New - Third Installment |
| 1174 | TREX-144019 | BP-HZN-2179MDL07790097 - BP-HZN-2179MDL07790102 | | UK DECC Letter on Guidance Relating to Drilling (Sept 2011) | 401 | BP | New - Third Installment |
| 1175 | TREX-144020 | BP-HZN-2179MDL07790103 - BP-HZN-2179MDL07790107 | | UK DECC Letter Revised Guidance Environmental Submissions (Dec 2010) | 401 | BP | New - Third Installment |
| 1176 | TREX-144021 | BP-HZN-2179MDL07790108 - BP-HZN-2179MDL07790131 | | UK DECC Revised Guidance Environmental Submissions 2011-07 | 401 | BP | New - Third Installment |
| 1177 | TREX-144022 | BP-HZN-2179MDL07790132 - BP-HZN-2179MDL07790181 | | UK HSE 1998 HPHT Paper | 401 | BP | New - Third Installment |
| 1178 | TREX-144023 | BP-HZN-2179MDL07790182 - BP-HZN-2179MDL07790194 | | UK HSE 2012-01 Well Construction Standards | 401 | BP | New - Third Installment |
| 1179 | TREX-144024 | BP-HZN-2179MDL07790195 - BP-HZN-2179MDL07790211 | | UK HSE DCR well examination presentation | 401 | BP | New - Third Installment |
| 1180 | TREX-144025 | BP-HZN-2179MDL07790212 - BP-HZN-2179MDL07790233 | | UK HSE Doc Guide to Well Aspects of DCR Regs 1996 | 401 | BP | New - Third Installment |
| 1181 | TREX-144026 | BP-HZN-2179MDL07790234 - BP-HZN-2179MDL07790326 | | UK HSE Guide to the Offshore Installations (Safety Case) Regs 2005 | 401 | BP | New - Third Installment |

| 1182 | TREX-144027 | BP-HZN-2179MDL07790327 - BP-HZN-2179MDL07790327 | | UK IP Code Of Practice 17 Pt 1 (2009-04) | 401; 802 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 1183 | TREX-144028 | BP-HZN-2179MDL07790328 - BP-HZN-2179MDL07790331 | | UK ITOPF 2011 | 401 | BP | New - Third Installment |
| 1184 | TREX-144029 | BP-HZN-2179MDL07790332 - BP-HZN-2179MDL07790332 | | UK Maitland Report Oil & Gas Implications Post Macondo 2011-12 | 401 | BP | New - Third Installment |
| 1185 | TREX-144030 | BP-HZN-2179MDL07790333 - BP-HZN-2179MDL07790335 | | UK NRG Summary of WI Issues for well examiners (19 Aug 2012) | 401 | BP | New - Third Installment |
| 1186 | TREX-144031 | BP-HZN-2179MDL07790336 - BP-HZN-2179MDL07790355 | | UK NRG UKOOA Guidelines CNR Version | 401 | BP | New - Third Installment |
| 1187 | TREX-144032 | BP-HZN-2179MDL07790356 - BP-HZN-2179MDL07790356 | | UK NRG UKOOA Guidelines Life-of-Well Slide | 401 | BP | New - Third Installment |
| 1188 | TREX-144033 | BP-HZN-2179MDL07790357 - BP-HZN-2179MDL07790376 | | UK NRG UKOOA Guidelines Version 4 (Author A Mackay) | 401 | BP | New - Third Installment |
| 1189 | TREX-144034 | BP-HZN-2179MDL07790377 - BP-HZN-2179MDL07790388 | | UK O&G Environmental Legislation Summary | 401 | BP | New - Third Installment |
| 1190 | TREX-144035 | BP-HZN-2179MDL07790389 - BP-HZN-2179MDL07790389 | | UK O&G UK Guidelines on subsea BOP systems 20 July 2012 | 401 | BP | New - Third Installment |
| 1191 | TREX-144036 | BP-HZN-2179MDL07790390 - BP-HZN-2179MDL07790391 | | UK O&G UK Legislation Overview Drilling a Well | 401 | BP | New - Third Installment |
| 1192 | TREX-144037 | BP-HZN-2179MDL07790392 - BP-HZN-2179MDL07790392 | | UK O&G UK Legislation Overview P&A | 401 | BP | New - Third Installment |
| 1193 | TREX-144038 | BP-HZN-2179MDL07790393 - BP-HZN-2179MDL07790393 | | UK O&G UK Legislation Overview Well Test | 401 | BP | New - Third Installment |

| 1194 | TREX-144039 | BP-HZN-2179MDL07790394 - BP-HZN-2179MDL07790394 | | UK O&G UK Legislation Overview Workover | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 1195 | TREX-144040 | BP-HZN-2179MDL07790395 - BP-HZN-2179MDL07790418 | | UK O&G UK Relief Well Planning Guidelines (Jan 2012) | 401 | BP | New - Third Installment |
| 1196 | TREX-144041 | BP-HZN-2179MDL07790419 - BP-HZN-2179MDL07790419 | | UK O&G Well integrity guidelines 2012-07 | 401 | BP | New - Third Installment |
| 1197 | TREX-144042 | BP-HZN-2179MDL07790420 - BP-HZN-2179MDL07790459 | | UK OGP Global Industry Response Group Deepwater Wells 2011-05 | 401 | BP | New - Third Installment |
| 1198 | TREX-144043 | BP-HZN-2179MDL07790460 - BP-HZN-2179MDL07790503 | | UK OGP Global Industry Response Group Capping & Containment 2011-05 | 401 | BP | New - Third Installment |
| 1199 | TREX-144044 | BP-HZN-2179MDL07790504 - BP-HZN-2179MDL07790515 | | UK Operators Cooperative Emergency Services Joint Declaration 2011 | 401 | BP | New - Third Installment |
| 1200 | TREX-144045 | BP-HZN-2179MDL07790516 - BP-HZN-2179MDL07790531 | | UK OSPRAG Capping Device | 401 | BP | New - Third Installment |
| 1201 | TREX-144046 | BP-HZN-2179MDL07790532 - BP-HZN-2179MDL07790579 | | UK OSPRAG Final Report | 401 | BP | New - Third Installment |
| 1202 | TREX-144047 | BP-HZN-2179MDL07790580 - BP-HZN-2179MDL07790595 | | UK OSPRAG TRG Interim Report 2010-10 | 401 | BP | New - Third Installment |
| 1203 | TREX-144048 | BP-HZN-2179MDL07790596 - BP-HZN-2179MDL07790598 | | UK PFEER Summary | 401 | BP | New - Third Installment |
| 1204 | TREX-144049 | BP-HZN-2179MDL07790599 - BP-HZN-2179MDL07790610 | | UK Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 1205 | TREX-144050 | BP-HZN-2179MDL07790611 - BP-HZN-2179MDL07790611 | | UK - Regulatory Guidance (Compilation) | 401 | BP | New - Third Installment |

| 1206 | TREX-144051 | BP-HZN-2179MDL07790612 - BP-HZN-2179MDL07790620 | | UK Review of WLCPF BOP Guidelines for well examiners (19 Aug 2012) | 401 | BP | New - Third Installment |
|------|-------------|----------|--|-----|-----|----|----|
| 1207 | TREX-144052 | BP-HZN-2179MDL07790621 - BP-HZN-2179MDL07790638 | | UK SI 1995 738 Mgmt & Admin Regs | 401 | BP | New - Third Installment |
| 1208 | TREX-144053 | BP-HZN-2179MDL07790639 - BP-HZN-2179MDL07790661 | | UK SI 1996 913 OI DCR 1996 | 401 | BP | New - Third Installment |
| 1209 | TREX-144054 | BP-HZN-2179MDL07790662 - BP-HZN-2179MDL07790665 | | UK SI 2002 1861 OI Emergency Pollution Control Regs | 401 | BP | New - Third Installment |
| 1210 | TREX-144055 | BP-HZN-2179MDL07790666 - BP-HZN-2179MDL07790668 | | UK SI 2003 2563 Pipelines Safety Regs | 401 | BP | New - Third Installment |
| 1211 | TREX-144056 | BP-HZN-2179MDL07790669 - BP-HZN-2179MDL07790685 | | UK SI 2005 2055 Oil Pollution Prevention & Control Regs | 401 | BP | New - Third Installment |
| 1212 | TREX-144057 | BP-HZN-2179MDL07790686 - BP-HZN-2179MDL07790688 | | UK SI 2008 2165 PUWR Regs | 401 | BP | New - Third Installment |
| 1213 | TREX-144058 | BP-HZN-2179MDL07790689 - BP-HZN-2179MDL07790691 | | UK SI 2009 3283 Petroleum Licensing Regs | 401 | BP | New - Third Installment |
| 1214 | TREX-144059 | BP-HZN-2179MDL07790692 - BP-HZN-2179MDL07790703 | | UK SI 2010 1513 Energy Environmental Protection | 401 | BP | New - Third Installment |
| 1215 | TREX-144060 | BP-HZN-2179MDL07790704 - BP-HZN-2179MDL07790706 | | UK SI 2011 2492 Safety Zones Order | 401 | BP | New - Third Installment |
| 1216 | TREX-144061 | BP-HZN-2179MDL07790707 - BP-HZN-2179MDL07790716 | | UK SI 2011 983 Environmental Protection Regs | 401 | BP | New - Third Installment |
| 1217 | TREX-144062 | BP-HZN-2179MDL07790717 - BP-HZN-2179MDL07790717 | | UK UKOOA Deepwater Riser Guidelines Rev 2 (2000-03) | 401 | BP | New - Third Installment |

| 1218 | TREX-144063 | BP-HZN-2179MDL07790718 - BP-HZN-2179MDL07790791 | | ukpga_19970028_en Merchant Shipping and Maritime Security Act.pdf | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 1219 | TREX-144064 | BP-HZN-2179MDL07790792 - BP-HZN-2179MDL07790827 | | ukpga_20040036_en Civil Contingencies Act2004.pdf (Legislation) | 401 | BP | New - Third Installment |
| 1220 | TREX-144065 | BP-HZN-2179MDL07790828 - BP-HZN-2179MDL07790828 | | ukpga-1990-43 - Environmental Protection Act.txt | 401 | BP | New - Third Installment |
| 1221 | TREX-144066 | BP-HZN-2179MDL07790829 - BP-HZN-2179MDL07790834 | | ukpga-1998-17-contents.htm (Legislation) | 401 | BP | New - Third Installment |
| 1222 | TREX-144067 | BP-HZN-2179MDL07790918 - BP-HZN-2179MDL07790927 | | uksi-1999-399-made - Fishery Products 1999.txt (Legislation) | 401 | BP | New - Third Installment |
| 1223 | TREX-144068 | BP-HZN-2179MDL07790928 - BP-HZN-2179MDL07790936 | | Uzbekistan Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 1224 | TREX-144069 | BP-HZN-2179MDL07790937 - BP-HZN-2179MDL07790949 | | Venezuela Regulations 2012 (GTDT) | 401 | BP | New - Third Installment |
| 1225 | TREX-144070 | BP-HZN-2179MDL07790950 - BP-HZN-2179MDL07790950 | | Handbook_BIOREM 1.0.pdf | 401 | BP | New - Third Installment |
| 1226 | TREX-144071 | BP-HZN-2179MDL07790951 - BP-HZN-2179MDL07790951 | | Vietnam Handbook BIOREM 1.0 Oil Spill Response Report | 401 | BP | New - Third Installment |
| 1227 | TREX-144072 | BP-HZN-2179MDL07790952 - BP-HZN-2179MDL07790954 | | Vietnam Oil Spill Response ITOPF 2009 | 401 | BP | New - Third Installment |
| 1228 | TREX-144073 | BP-HZN-2179MDL07790955 - BP-HZN-2179MDL07790956 | | Yemen ITOPF 2005 | 401 | BP | New - Third Installment |

| 1229 | TREX-144121 | BP-HZN-2179MDL07791593 - BP-HZN-2179MDL07791593 | 05/06/2013 | Y. Onishi, Review of 'Deepwater Horizon Release Estimate of Rate by PIV, Pacific National Laboratory, PNNL-19525, published June 2010. | 702 802 | BP | New - Third Installment |
| 1230 | TREX-144139 | BP-HZN-2179MDL07792314 - BP-HZN-2179MDL07792407 | 05/08/2013 | Revised_Ratzel_9_2011 | 702 802 | BP | New - Third Installment |
| 1231 | TREX-144321 | BP-HZN-2179MDL07799799 - BP-HZN-2179MDL07799828 | 05/08/2013 | Deepwater Horizon Risk Assessment, ME 515 DP7: Final Case Study Report, Professor: Dr. Irem Tumer, Fall 2010 | 401 802 | BP | New - Third Installment |
| 1232 | TREX-144392 | BP-HZN-2179MDL07807596 - BP-HZN-2179MDL07807597 | 06/06/2013 | An Incestuous Web of Relationships Makes Oil Spill Litigation Byzantine, Courthouse News Service, B. Canfield, November 1, 2010 | 401 802 | BP | New - Third Installment |
| 1233 | TREX-144479 | BP-HZN-2179MDL07808807 - BP-HZN-2179MDL07808807 | 08/12/2013 | Blowout on Transocean Semisub Offshore Egypt | 401 404 802 | BP | New - Third Installment |
| 1234 | TREX-144491 | BP-HZN-2179MDL07809153 - BP-HZN-2179MDL07809154 | 07/25/2013 | Trendsetter Completes Artic Capping Stack | 401 | BP | New - Third Installment |
| 1235 | TREX-144492 | BP-HZN-2179MDL07809155 - BP-HZN-2179MDL07809175 | 07/19/2013 | Bea, R., 2003. Quality Goals: Acceptable Reliability and Risk, Working Paper, Center for Catastrophic Risk Management, University of Californing Berkeley. | 401 | BP | New - Third Installment |
| 1236 | TREX-144517 | BP-HZN-2179MDL07809943 - BP-HZN-2179MDL07809964 | 08/13/2013 | H W Posamentier and V Kolla, "Seismic geomorphology and stratigraphy of depositional elements in deep-water settings,"Journal of Sedimentary Research 73(3) 367-388 (2003). | 401 | BP | New - Third Installment |
| 1237 | TREX-144520 | BP-HZN-2179MDL07810181 - BP-HZN-2179MDL07810181 | 08/17/2013 | BP Press Release - BP Joins Marine Well containment Company | 401 402 | BP | New - Third Installment |

| 1238 | TREX-144539 | BP-HZN-2179MDL07810857 - BP-HZN-2179MDL07810862 | 08/14/2013 | Hubble Space Telescope Wide-Field Planetary Camera Images of Saturn | 401 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 1239 | TREX-144541 | BP-HZN-2179MDL07810876 - BP-HZN-2179MDL07810892 | 08/14/2013 | Hubble Space Telescope Imaging of Super-Star Clusters in NGC 1569 | 401 | BP | New - Third Installment |
| 1240 | TREX-144546 | BP-HZN-2179MDL07811143 - BP-HZN-2179MDL07811157 | 08/13/2013 | APEX Blind deonvolution of Hubble images | 401 | BP | New - Third Installment |
| 1241 | TREX-144560 | BP-HZN-2179MDL07811382 - BP-HZN-2179MDL07811388 | 08/14/2013 | The Imaging Performance of the Hubble Space Telescope | 401 | BP | New - Third Installment |
| 1242 | TREX-144563 | BP-HZN-2179MDL07811404 - BP-HZN-2179MDL07811413 | 08/14/2013 | Restoration of Images and Spectra from the Hubble Space Telescope | 401 | BP | New - Third Installment |
| 1243 | TREX-144567 | BP-HZN-2179MDL07811439 - BP-HZN-2179MDL07811503 | 08/14/2013 | Experience with the Hubble Space Telescope - Twenty Years of an Archetype | 401 | BP | New - Third Installment |
| 1244 | TREX-144585 | BP-HZN-2179MDL07812316 - BP-HZN-2179MDL07812327 | 08/14/2013 | Hubble Space Telescope Photometry of the Central Regions of Virgo Cluster Elliptical Galaxies | 401 | BP | New - Third Installment |
| 1245 | TREX-144596 | BP-HZN-2179MDL07812904 - BP-HZN-2179MDL07813059 | 08/14/2013 | The Restoration of HST Images and Spectra | 401 | BP | New - Third Installment |
| 1246 | TREX-144604 | BP-HZN-2179MDL07813110 - BP-HZN-2179MDL07813123 | 08/13/2013 | Barrett v. Rhodia, 606 F.3d 975 (8th Cir. 2010) | 401 402 | BP | New - Third Installment |

| 1247 | TREX-144616 | BP-HZN-2179MDL07813422 - BP-HZN-2179MDL07813512 | 08/22/2013 | Hammelmann, F., 1996, Die Anwendung der Hochdruckwasserstrahltechnik beim Bohren, Kerbenund Spalten von Gestein. (The application of high-pressure waterjet technique for drilling, kerfingand fragmentation of rocks.) Dissertation, RWTH Aachen, Aachen, Germany. | Objection reserved 602 | BP | New - Third Installment |
| 1248 | TREX-144619 | BP-HZN-BLY00093977 - BP-HZN-BLY00093996 | 08/24/2010 | Email from M. Daneker to J. Lucari, M. Nash, et al. re: FW: National Commission on the BP Deepwater Horizon Oil Spill: A Brief History of Offshore Oil Drilling | 401 402 403 | BP | New - Third Installment |
| 1249 | TREX-144654 | DWHMX00337781 - DWHMX00337829 | 07/01/2009 | Macondo Prospect Review presentation | Objection Reserved 604 | BP | New - Third Installment |
| 1250 | TREX-144662 | FML001-001355 - FML001-001359 | 05/31/2010 | Email from M. McNutt to F. Shaffer re RE: Pending devlopments | 802 | BP | New - Third Installment |
| 1251 | TREX-144761 | IMT030-028741 - IMT030-028774 | | Email from W. Cruickshank to W. Hauser re Industry suggestion | 802 | BP | New - Third Installment |
| 1252 | TREX-144765 | IMT954-015035 - IMT954-015057 | 05/26/2010 | Email from J. Moore to L. Herbst et al. re Re: Update | 802 | BP | New - Third Installment |
| 1253 | TREX-144771 | LA-GOV 00021064 - LA-GOV 00021065 | 09/19/2010 | Email from Deepwater Horizon Response External Affairs to F. Collins re Statement from Admiral Allen on the Successful Completion of the Relief Well | Objection Reserved | BP | New - Third Installment |
| 1254 | TREX-144778 | LAL019-000583 - LAL019-000583 | | Email from D. O'Sullivan to M. Smith et al. re FW: Spanner Joint Discussion - pressures | 802 | BP | New - Third Installment |
| 1255 | TREX-144780 | LAL035-000481 - LAL035-000509 | | FlexJoint Overview | 802 | BP | New - Third Installment |

| 1256 | TREX-144785 | LAL097-006395 - LAL097-006412 | 05/03/2010 | Email from D. Sullivan to V. Dasari et al. re FW: Drawings of BOP, LMRP and Casing cross section below BOP | 802 Objection reserved | BP | New - Third Installment |
| 1257 | TREX-144791 | LAL137-016979 - LAL137-016980 | 05/20/2010 | 5/20 email from S. Black to various recipients re Daily Houston Update May 20 (OUO) | 802 | BP | New - Third Installment |
| 1258 | TREX-144809 | N5H004-000944 - N5H004-000947 | 05/05/2010 | Email from S. Marquis to ONMSAllStaff@noaa.gov et al. re CNN: Smallest leak on damaged oil well capped,BP exec says (BREAKING NEWS) | 802 | BP | New - Third Installment |
| 1259 | TREX-144813 | NOA024-000126 - NOA024-000127 | 06/04/2010 | Email from F. Shaffer to savas@newton.berkeley.edu et al. re Re: Omer&apos;s Observations: jets at pipe bend | 802 | BP | New - Third Installment |
| 1260 | TREX-144814 | NPT013-004906 - NPT013-004907 | 12/16/2010 | Omer's Observations- jets at pipe bend | 802 | BP | New - Third Installment |
| 1261 | TREX-144820 | OSE003-003490 - OSE003-003523 | 05/26/2011 | PresComm - Flow Rate - Amount and Fate of Oil | 802 | BP | New - Third Installment |
| 1262 | TREX-144824 | OSE232-021207 - OSE232-021209 | | Crone - Science Express - Magnitude of the 2010 Gulf of Mexico Oil Leak | 802 | BP | New - Third Installment |
| 1263 | TREX-144826 | PCG108-013226 - PCG108-013226 | | Email from J. Schwebel to T. Smith re Re: Flex Joint Overshot Concept | 802 | BP | New - Third Installment |
| 1264 | TREX-144828 | PNL001-018886 - PNL001-018890 | 05/06/2011 | (May-June) Hsieh, P - Application of Transient Analysis to Macondo | 802 | BP | New - Third Installment |
| 1265 | TREX-144865 | SNL066-028055 - SNL066-028060 | | Riser flow area estimate and flow rate estimate techniques | Objection reserved | BP | New - Third Installment |
| 1266 | TREX-144884 | SNL072-008534 - SNL072-008542 | | Flow Consideration for Proposed Kill Shot | 802 | BP | New - Third Installment |
| 1267 | TREX-144926 | SNL131-000005 - SNL131-000005 | | Riser Crater Plume monitoring video | Objection reserved | BP | New - Third Installment |
| 1268 | TREX-144933 | TRN-INV-01544188 - TRN-INV-01544535 | 09/14/2010 | Vastar Resources NC. Deepwater Horizon Technical Position Paper | 401 | BP | New - Third Installment |
| 1269 | TREX-144939 | TRN-MDL-00653937 - TRN-MDL-00653962 | 10/28/2004 | Jim Cunningham Incident presentation by Transocean | 401 404 | BP | New - Third Installment |

| 1270 | TREX-144944 | TRN-MDL-01393814 - TRN-MDL-01393833 | 03/18/2005 | Email from P. Mathias to DL-Brazil Rig Managers et al. re FW: Operational Safety - BG lessons learned. | 401 404 802 | BP | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 1271 | TREX-144946 | TRN-MDL-02472038 - TRN-MDL-02472053 | 05/21/2010 | Email from J. Buisine to R. Turlak et al. re RE: Additional Weekly Function Testing Request from bp | 401 407 | BP | New - Third Installment |
| 1272 | TREX-145032 | TRN-MDL-06172983 - TRN-MDL-06172985 | 11/08/2004 | Correspondence from A. Polhamus to G. Prater re RE: Jim Cunningham Blowout Incident | 401 404 | BP | New - Third Installment |
| 1273 | TREX-145033 | TRN-MDL-06540608 - TRN-MDL-06540608 | 05/19/2010 | Email from A. Rose to M. Roberts re RE: Marie Roberts | 802 | BP | New - Third Installment |
| 1274 | TREX-145058 | TRN-MDL-07636822 - TRN-MDL-07636829 | 04/28/2010 | Email from G. Shropshire to Park10 ERC et al. re | 401 407 802 | BP | New - Third Installment |
| 1275 | TREX-145071 | TRN-MDL-08044585 - TRN-MDL-08044587 | 06/01/2010 | Email from mediacon@aol.com to G. Cantwell et al. re 6am Situation briefing on Tuesday, June 1, 2020 | 802 | BP | New - Third Installment |
| 1276 | TREX-145102 | TRN-MDL-08063268 - TRN-MDL-08063271 | 06/25/2010 | Email from J. Kotrla to R. Turlak et al. re Emailing IMG_3535.JPG, cap stack connector 002.jpg, cap stack connector 003.jpg | 802 | BP | New - Third Installment |
| 1277 | TREX-145113 | TRN-MDL-08076575 - TRN-MDL-08076724 | 01/01/2010 | Copied Note Book - 2010 | 802 | BP | New - Third Installment |
| 1278 | TREX-145115 | WFT-MDL-00017642 - WFT-MDL-00017654 | 04/23/2010 | Email from B. Clawson to B. Cocales et al. re 7 Equipment | 401 | BP | New - Third Installment |
| 1279 | TREX-145305 | WFT-MDL-00130932 - WFT-MDL-00130933 | 04/25/2010 | Email from O. Kwon to G. Skripnikova et al. re BP Macondo PVC test HH-46949 | Objection reserved | BP | New - Third Installment |
| 1280 | TREX-145314 | WW-MDL-00006292 - WW-MDL-00006296 | 04/28/2010 | Wild Well Control Project Memo #9 - 0200 hrs - 2010-04-28 | Objection Reserved | BP | New - Third Installment |
| 1281 | TREX-145315 | WW-MDL-00008098 - WW-MDL-00008106 | 04/23/2010 | Email from M. Cargol to D. Moody et al. re Project Memo's Issued during day shift | Objection Reserved | BP | New - Third Installment |
| 1282 | TREX-145316 | WW-MDL-00008099 - WW-MDL-00008100 | 04/23/2010 | Wild Well Control Project Memo #3 - 0900 hrs - 2010-04-23 | Objection Reserved | BP | New - Third Installment |

| 1283 | TREX-145317 | WW-MDL-00008101 - WW-MDL-00008106 | 04/23/2010 | Wild Well Control Project Memo #5 - 1045 hrs - 2010-04-23 | Objection Reserved | BP | New - Third Installment |
|------|-------------|-----------------------------------|------------|-----------------------------------------------------------|--------------------|-----|-------------------------|
| 1284 | TREX-145318 | WW-MDL-00009621 - WW-MDL-00009624 | | Wild Well Control Project Memo #10 - DRAFT | Objection Reserved | BP | New - Third Installment |
| 1285 | TREX-145319 | WW-MDL-00009627 - WW-MDL-00009633 | 04/25/2010 | Wild Well Control Project Memo #9 - 0200 hrs - 2010-04-25 | Objection Reserved | BP | New - Third Installment |
| 1286 | TREX-145320 | WW-MDL-00009634 - WW-MDL-00009644 | 04/26/2010 | Wild Well Control Project Memo #9 Rev #1 - 0200 hrs - 2010-04-26 | Objection Reserved | BP | New - Third Installment |
| 1287 | TREX-145321 | WW-MDL-00009679 - WW-MDL-00009682 | 04/29/2010 | Wild Well Control Project Memo #9 - 0520 hrs - 2010-04-29 | Objection Reserved | BP | New - Third Installment |
| 1288 | TREX-145322 | WW-MDL-00009753 - WW-MDL-00009758 | 04/22/2010 | Wild Well Control Project Memo #2 - 1030 hrs - 2010-04-22 | Objection Reserved | BP | New - Third Installment |
| 1289 | TREX-145323 | WW-MDL-00015492 - WW-MDL-00015501 | 04/22/2010 | Wild Well Control Project Memo #2 - 1700 hrs - 2010-04-22 | Objection Reserved | BP | New - Third Installment |
| 1290 | TREX-145324 | WW-MDL-00015509 - WW-MDL-00015510 | 04/23/2010 | Wild Well Control Project Memo #4 (draft) - 1045 hrs - 2010-04-23 | Objection Reserved | BP | New - Third Installment |
| 1291 | TREX-145325 | WW-MDL-00015511 - WW-MDL-00015512 | 04/23/2010 | Wild Well Control Project Memo #4 (NOT ISSUED) - 1045 hrs - 2010-04-23 | Objection Reserved | BP | New - Third Installment |
| 1292 | TREX-145326 | WW-MDL-00015523 - WW-MDL-00015526 | 04/23/2010 | Wild Well Control Project Memo #7 - 1700 hrs - 2010-04-23 | Objection Reserved | BP | New - Third Installment |
| 1293 | TREX-145327 | WW-MDL-00015527 - WW-MDL-00015530 | 04/23/2010 | Wild Well Control Project Memo #7 - 0500 hrs - 2010-04-23 | Objection Reserved | BP | New - Third Installment |
| 1294 | TREX-145328 | WW-MDL-00015531 - WW-MDL-00015534 | 04/26/2010 | Wild Well Control Project Memo #9 - 0500 hrs - 2010-04-26 | Objection Reserved | BP | New - Third Installment |
| 1295 | TREX-145329 | WW-MDL-00015553 - WW-MDL-00015559 | 04/24/2010 | Wild Well Control Project Memo #8 - 1100 hrs - 2010-04-24 | Objection Reserved | BP | New - Third Installment |
| 1296 | TREX-145334 | WW-MDL-00061477 - WW-MDL-00061481 | 05/05/2010 | Email from C. Roberts to J. Wellings et al. re Morning mtg notes | Objection reserved | BP | New - Third Installment |
| 1297 | TREX-145336 | WW-MDL-00061516 - WW-MDL-00061519 | 05/12/2010 | Email from J. Wellings to K. Cantrell et al. re FW: RE Updated Action Tracker | Objection reserved | BP | New - Third Installment |
| 1298 | TREX-145339 | WW-MDL-00091275 - WW-MDL-00091278 | 05/08/2010 | Email from C. Roberts to J. Wellings et al. re RE: Iron Horse specs/capabilities | Objection reserved | BP | New - Third Installment |

| 1299 | TREX-145340 | WW-MDL-00117993 - WW-MDL-00117997 | 04/21/2010 | Wild Well Control Project Memo #01 - 0430 hrs - 2010-04-22 | 401 | BP | New - Third Installment |
| 1300 | TREX-145362 | None | | HD-PCTU2 Hard Drive with DNV BOP Testing, Phase 1 Data | 401 | BP | New - Third Installment |
| 1301 | TREX-160007 | None | 07/12/11 - 07/13/11 | Document: Transcript Deposition of Patrick Campbell | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
| 1302 | TREX-160008 | None | 05/03/2011 | Document: Transcript Deposition of Fereidoun Abbassian | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
| 1303 | TREX-160020 | IMT030-028741 - IMT030-028774 | | Email - From: Walter Cruickshank To: William Hauser and others - Subject: Industry suggestion, with attachments | 802 | HESI | New - Third Installment |
| 1304 | TREX-160046 | WW-MDL-00009406 | NA | Spreadsheet: Diagnostic_Data_Sheet_R2.xlsx | Objection Reserved | HESI | New - Third Installment |
| 1305 | TREX-160067 | None | 05/19/11 - 05/20/11 | Document: Transcript Deposition of Richard Lynch | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |

| 1306 | TREX-160077 | None | 04/11/11 - 04/12/11 | Document: Transcript Deposition of William Stringfellow (Phase I) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
| 1307 | TREX-160078 | None | 09/14/2011 | Document: Transcript Deposition of Douglas Martin (Phase I) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
| 1308 | TREX-160079 | None | 07/21/2011 | Document: Transcript Deposition of Andrew Inglis (Phase I) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
| 1309 | TREX-160085 | None | 09/14/11 - 09/15/11 | Document: Transcript Deposition of Gordon Birrell Deposition (Phase I) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
| 1310 | TREX-160086 | None | 05/09/11 - 05/10/11 | Document: Transcript Deposition of John Guide (Phase I) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |

| 1311 | TREX-160087 | None | 04/20/2011 | Document: Transcript Deposition of Daun Winslow (Phase I) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
| 1312 | TREX-160088 | None | 07/21/2011 | Document: Transcript Deposition of Kalwant Jassal (Phase I) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
| 1313 | TREX-160089 | None | 03/16/11 - 03/17/11 | Document: Transcript Deposition of Nathanial J. Chaisson (Phase I) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
| 1314 | TREX-160090 | None | 03/21/2011 | Document: Transcript Deposition of Jonathan Sprague (Phase I) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
| 1315 | TREX-160091 | None | 04/21/11 - 04/22/11 | Document: Transcript Deposition of Greg Walz (Phase I) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |

| 1316 | TREX-160092 | None | 12/12/2011 | Document: Transcript Deposition of Robert Grace (Phase I) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
|---|---|---|---|---|---|---|---|
| 1317 | TREX-160093 | None | 06/06/11 - 06/07/11 | Document: Transcript Deposition of Anthony Hayward  (Phase I) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
| 1318 | TREX-160094 | None | 10/26/2011 | Document: Transcript Deposition of Neil Shaw (Phase I) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
| 1319 | TREX-160095 | None | 06/16/11 - 06/17/11 | Document: Transcript Deposition of Paul Tooms | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
| 1320 | TREX-160127 | HAL_1354815 - HAL_13548TREX-16 | 08/19/2013 | Article: Blowout on Transocean Semisub Offshore Egypt, Rigzone Website, https://www.rigzone.com/news/articl e.asp?a_id=15797 | 401 403 802 | HESI | New - Third Installment |

| 1321 | TREX-160143 | None | 06/16/11 - 06/17/11 | Transcript: Deposition of James Dupree (Phase I) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
| 1322 | TREX-160144 | None | 05/19/11 - 05/20/11 | Transcript: Deposition of Doug Suttles | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
| 1323 | TREX-160161 | None | 07/20/11 - 07/21/11 | Transcript: Geoff Boughton Deposition | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI | New - Third Installment |
| 1324 | | None | | Any deposition bundle exhibit designated or offered by any of the "Aligned Parties" or the United States | Transocean does not object generally to this category of exhibits; however, Transocean does not waive any specific objections made to Phase 1 or Phase 2 exhibits. | PSC | New - Third Installment |
| 1325 | | None | | All Exhibits, deposition bundles, and/or any other evidence admitted into evidence during Phase One | 401; Transocean also does not waive any specific objections made to Phase 1 or Phase 2 exhibits. | PSC | New - Third Installment |