# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG | § | MDL No. 2179 |
| "DEEPWATER HORIZON" in the | § | |
| GULF OF MEXICO, | § | SECTION:  J |
| on APRIL 20, 2010 | § | |
| | § | JUDGE BARBIER |
| Applies to:   All Cases | § | |
| 2:10-cv-02771 | § | MAG. JUDGE SHUSHAN |
| | § | |

### HESI'S 8/30/2013 OBJECTIONS TO NEW PHASE TWO EXHIBITS DESIGNATED BY PARTIES IN THE THIRD INSTALLMENT OF THEIR PHASE TWO EXHIBIT LISTS

Halliburton Energy Services, Inc. ("HESI") respectfully submits its Objections to New Phase Two Exhibits Designated By Parties in the Third Installment of their Phase Two Exhibit Lists as follows:

Attached as Exhibit A is HESI's spreadsheet of objections to new Phase Two trial exhibits designated by parties in the third installment of their Phase Two exhibit lists.[1]

**Objections to Phase Two Exhibits:**  Exhibit A includes HESI's objections to new Phase Two trial exhibits designated by parties in the third installment of their Phase Two exhibit lists. HESI reserves its right to object to any Phase Two exhibits designated by other parties after August 23, 2013, the deadline to file Third Installment Phase Two Exhibit Lists.  (*See* Rec. Doc. 11049).

**Objections to Witness Interview Notes:**   The parties designated exhibits that are purportedly typewritten or handwritten notes of witness interviews.  Pursuant to Federal Rule of

---

[1] HESI's objections to exhibits designated by the  parties in the first and second installment of their Phase Two exhibit lists are identified in HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits Designated by Other Parties (Rec. Doc. 9438) and incorporated herein by reference.

Evidence 802, these exhibits constitute inadmissible hearsay, but may be admissible against the declarant as a party admission.  To the extent any statement contained in the notes purports to be an expert opinion, it is objectionable under Rule 702.

**Objections to Prior Testimony:**  Exhibits that constitute prior testimony or prior recorded statements are inadmissible hearsay.  *See* FED. R. EVID. 802.  If prior testimony or a recorded statement is related to the United States Coast Guard investigation, it is inadmissible pursuant to 46 U.S.C. § 6308.   However, if a particular witness invokes his or her Fifth Amendment right at trial, or is otherwise unavailable, all or portions of that witness' testimony may be admissible.  (*See* Rec. Doc. 4522).

**Party Admissions:**  Although HESI objects to numerous documents and prior testimony as hearsay, such exhibits may constitute admissions by a party opponent.  HESI's hearsay objections shall not constitute a waiver of its right to use such exhibits in cross-examination against an opposing party.  *See* FED. R. EVID. 804(b)(3).  If HESI uses any exhibit in cross-examination pursuant to Rule 804(b)(3), HESI does not waive its right to object to the exhibit's use against HESI.

**Authentication Objections:**  During Phase One, the parties agreed to cure any exhibits with improper highlighting and handwriting.  HESI will continue to confer with other parties regarding these issues, but reserves the right to object to any exhibit that is not cured before the Phase Two trial.

**Objections to Unknown or Unavailable Exhibits:**  Some of the other parties' exhibits are not identified by Bates numbers or are otherwise unavailable or unviewable to HESI.  HESI has made and will continue to make good faith efforts to locate such exhibits and will continue to

confer with the other parties regarding this issue.  HESI reserves its right to object to any exhibits that are not Bates numbered and those that are not otherwise available or viewable to HESI.

**Objections to Deposition Testimony and Exhibits Identified in Deposition Cuts:** Because the Court established separate processes for objections to deposition designations, Exhibit A does not include objections to any deposition testimony.  HESI reserves the right to object to any deposition exhibits designated on or after August 23, 2013.

**Objections Apply to Duplicate Exhibits:**  HESI's objection to one exhibit applies to all duplicates and/or versions and/or excerpts of that exhibit.

Dated:  August 30, 2013.

Respectfully submitted,

**GODWIN LEWIS PC**

**By:**  /s/  *Donald E. Godwin*
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
Don.Godwin@GodwinLewis.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
Bruce.Bowman@GodwinLewis.com
Jenny L. Martinez
State Bar No. 24013109
Jenny.Martinez@GodwinLewis.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
Floyd.Hartley@GodwinLewis.com
Gavin E. Hill
State Bar No.  00796756
Gavin.Hill@GodwinLewis.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
Alan.York@GodwinLewis.com
Jerry C. von Sternberg
State Bar No.  20618150
Jerry.VonSternberg@GodwinLewis.com
Misty Hataway-Coné
State Bar No. 24032277
Misty.Cone@GodwinLewis.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that the above and foregoing HESI'S 8/30/13 Objections To New Phase Two Exhibits Designated by Parties in the Third Installment of their Phase Two Exhibit Lists has been served on All Counsel by electronically uploading the same to File & ServeXpress in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of the Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedure established in MDL 2179, on this 30th day of August, 2013.


/s/ Donald E. Godwin
Donald E. Godwin

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 000001 | 09/08/10 | Report: Deepwater Horizon Accident Investigation Report (Bly Report) (CURED) | BP-HZN-BLY00000001 - BP-HZN-BLY00000192 | Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 000002 | 04/23/10 | Report: BP Accident Investigation Report Appendices to Deepwater Horizon Accident Investigation Report  (CURED) | BP-HZN-BLY00000194 - BP-HZN-BLY00000760 | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 000007 | 04/27/10 | Document: Transcription of Brian Morel interview notes | BP-HZN-MBI00021304 - BP-HZN-MBI00021347 | Hearsay (FRE 802) | New |
| 000143 | 05/21/10 | Email - From: Morten Haug Emilsen To: Kent Corser - Subject: dynamic kill slide pack, with attachment | BP-HZN-BLY00123752 - BP-HZN-BLY00123763 | Hearsay (FRE 802) | Withdrawn |
| 000296 | 07/08/10 | Document: BP Incident Investigation Team - Notes of Interview with Mark Hafle | BP-HZN-BLY00103032 - BP-HZN-BLY00103038 | Hearsay (FRE 802) | New |
| 000742 | 04/20/10 | Report: 9.875" x 7" Foamed Production Casing Post/Job Report | BP-HZN-CEC011406 - BP-HZN-CEC011419 | Relevance (FRE 401 & 402); Hearsay (FRE 802) | New |
| 000744 | 04/19/10 | OptiCem v6.4.7. Job Data Listing. | HAL_0131423 | Relevance (FRE 401 & 402); Hearsay (FRE 802) | New |
| 000758 | 09/08/10 | Report: Deepwater Horizon Accident Investigation Report (portion of Bly Report) | | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 001389 | 12/01/02 | Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells | BP-HZN-BLY00111338 - BP-HZN-BLY00111434 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 001651 | 05/24/10 | Letter: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. (CURED) | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 001981 | 09/08/10 | Report: Excerpts of Bly Report   (CURED) | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 002289 | 09/10/10 | Presentation: Forums on Offshore Drilling Oil Spill Preparedness & Response - Biloxi, Mississippi, September 10, 2010 | | Hearsay (FRE 802) | New |
| 002291 | 01/11/11 | Report: Stopping the Spill: The Five-Month Effort to Kill the Macondo Well | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 002386 | 01/??/10 | Manual: BP GoM Deepwater SPU - Well Control Response Guide | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368687; BP-HZN-2179MDL00368689 - BP-HZN-2179MDL00368768 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 002433 | 11/25/09 | Document: Doug Suttles Text Messages with redactions | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | Hearsay (FRE 802) | New Party Designated Exhibit |
| 002477 | 08/11/10 | Report: Bly Report Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 002702 | 10/26/10 | Report: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results | | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 003005 | 08/19/10 | Report: BP - Static Kill and Cement Review and Summary | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 003044 | 04/18/11 | Document: Deepwater Containment and Response - April 18th, 2011 - C-SPAN Video (CURED) | | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 003124 | 04/30/11 | Document: DNV Addendum to Final Report for the United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement, Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume | | Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 003216 | 04/26/10 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Interface Meeting, with attachment | BP-HZN-2179MDL01464212 - BP-HZN-2179MDL01464214; BPD183-030880 - BPD183-030882 | Hearsay (FRE 802) | New Party Designated Exhibit |
| 003218 | 05/19/10 | Email - From: Doug Suttles To: John Lynch, Jr. and others - Subject: FW: Flow rate note?, with attachment | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230 | Hearsay (FRE 802) | New Party Designated Exhibit |
| 003631 | NA | Appendix AA to the BP Deepwater Horizon Accident Investigation Report: Deepwater Horizon BOP Modifications Since Commissioning | BP-HZN-BLY00000726 - BP-HZN-BLY00000760 | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 003808 | 06/??/11 | Report: Macondo Well Incident Transocean Investigation Report, Volume 1 | | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 003907 | 04/22/10 | Email - From: William Burch To: Christopher Murphy and others - Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI | WW-MDL-00005085 - WW-MDL-00005086 | Hearsay (FRE 802) | New Party Designated Exhibit |
| 004142 | 06/??/11 | Report: Transocean Investigation Report Volume 1 | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | New |
| 004248 | 06/??/11 | Report: Macondo Well Incident Transocean Investigation Report Volume 1 | | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 004304 | 06/??/11 | Report: Macondo Well Incident Transocean Investigation Report, Volume 2 | | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 004562 | 04/12/10 | Document: Halliburton Cementing Gulf of Mexico, Broussard, LAB RESULTS - Primary, Request/Slurry 73909/2 | CVX80311 00000314 - CVX80311 00000317 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | Withdrawn |
| 004764 | 10/14/10 | Document: BOEMRE Discussion Topics | IMS173-001930 - IMS173-001932 | Hearsay (FRE 802) | New |
| 004941 | 01/11/11 | Deep Water The Gulf Oil Disaster and The Future of Offshore Drilling | | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 004970 | 09/10/10 | Report: Deepwater Horizon Accident Investigation Report Review | TRN-INV-01463636 - TRN-INV-01463640 | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 005239 | 04/21/10 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated, with attachment | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314244; BP-HZN-2179MDL03729645 - BP-HZN-2179MDL03729646 | Hearsay (FRE 802) | New Party Designated Exhibit |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 005326 | 08/15/10 | Document: Handwritten notes by Bryan Domangue - Deepwater Horizon MC-252 Meetings 4/20/2010 - 8/15/2010 | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New Party Designated Exhibit |
| 005500 | 02/??/08 | Presentation: Deepwater Blowout Frequency - JMS | BP-HZN-2179MDL03781954 - BP-HZN-2179MDL03781985 | Hearsay (FRE 802) | New |
| 005534 | 08/19/10 | Report: Deepwater Horizon Accident Investigation Report - August 19, 2010 Draft | BP-HZN-BLY00370136 - BP-HZN-BLY00370324 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 005937 | 08/01/11 | Report: Oilfield Testing & Consulting JIT Macondo Well Testing | DJIT003-000129 - DJIT003-000245 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 006097 | 05/01/10 | Document: BP ICS-214 Responder Logbook - Thierens | BP-HZN-MBI00171007 - BP-HZN-MBI00171038 | Hearsay (FRE 802) | New Party Designated Exhibit |
| 006138 | NA | Spreadsheet: BOP - Specific Events | BP-HZN-BLY00087028 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 006221 | 07/29/10 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: RE: Investigation Team | BP-HZN-2179MDL02220071 - BP-HZN-2179MDL02220073 | Hearsay (FRE 802) | New |
| 007195 | NA | GoM - response update LF pack | BP-HZN-2179MDL02274590 - BP-HZN-2179MDL02274608 | Hearsay (FRE 802) | New |
| 007222 | 06/02/10 | Report: Dynamic Simulations, Deepwater Horizon Incident, BP, Draft | AE-HZN-2179MDL00151352 - AE-HZN-2179MDL00151397 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 007250 | 06/22/11 | Presentation: Flow Through Annulus vs Shoe | AE-HZN-2179MDL00058562 - AE-HZN-2179MDL00058580 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 007265 | 08/29/10 | Report: Deepwater Horizon Accident Investigation Report, Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 007346 | 05/11/10 | Document: S. HRG. 111-653, Pt. 1 Massive Oil Spill In The Gulf Of Mexico Hearing Before The Committee On Energy And Natural Resources United States Senate One Hundredth Eleventh Congress | | Relevance (FRE 401 & 402); Hearsay (FRE 802) | New |
| 007401 | 10/17/11 | Report: Summary and Conclusions Deepwater Horizon Incident, BP | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 007402 | 08/??/10 | Report: Macondo MC252 #1 Blowout Static Kill and Cementing - Flowpath Analysis | BP-HZN-2179MDL00572771 - BP-HZN-2179MDL00572785 | Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 007403 | 08/16/10 | Manual: GoM Drilling and Completions - Technical File Note for DD3 Relief Well Mechanical and Hydraulic Intersection Indicators | BP-HZN-2179MDL00572828 - BP-HZN-2179MDL00572846 | Hearsay (FRE 802) | New Party Designated Exhibit |
| 007696 | 04/27/11 | (as revised and approved by W. Bell) TO Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 (237 | | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 007697 | 05/26/11 | Appendix M Structural Analysis of the Macondo #252 work string | | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 007724 | ??/??/1996 | Report: Cement Testing - Guide to Common Cement Tests, Their Meaning and Reliability | HAL_0131323 - HAL_0131346 | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 007732 | 04/??/1998 | Manual: Halliburton Foam Cementing Operations Manual | HAL_0128425; HAL_0128439 | Incomplete (FRE 106) | New |
| 007821 | 08/29/10 | Appendix W Report - Dynamic Simulations Deepwater Horizon Incident BP | | Relevance (FRE 401), Expert Opinion (FRE 702), Hearsay (FRE | New |
| 007920 | 08/29/10 | Report: Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from AE Add Energy) | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 008148 | 11/??/10 | Report: GoM D&C, End of Well Report, Mississippi Canyon 252 #3, Macondo Relief Well | BP-HZN-2179MDL02179108 - BP-HZN-2179MDL02179124 | Hearsay (FRE 802) | New Party Designated Exhibit |
| 008630 | 07/18/10 | Report: WIT Reservoir Depletion/Flow Analysis Discussions (Draft) | IGS078-001807 - IGS078-001833 | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | New Party Designated Exhibit |
| 008634 | 07/29/10 | Report: Analysis of shut-in pressure through July 29, 2010 | IGS092-010207 - IGS092-010210 | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | New Party Designated Exhibit |
| 008635 | 07/30/10 | Report: Flow Analysis Activities for the MC252 Well Report-outs by Government Teams, Predecisional Draft | IGS075-016276 - IGS075-016385 | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | New Party Designated Exhibit |
| 008638 | 08/01/10 | Presentation: Analysis of shut-in pressure through Aug 1, 2010 | IGS092-010202 - IGS092-010206 | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | New Party Designated Exhibit |
| 008641 | 07/23/10 | Email - From: Anne Chavez To: Marjorie Tatro and others - Subject: RE: PLSE SEND ART the 20 JUL 1900 briefing, slides 13-22 only in PPT format, with attachment | SNL116-002761 - SNL116-002771 | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | New Party Designated Exhibit |
| 008647 | 10/11/10 | Email - From: Mark Sogge To: Paul Hsieh - Subject: Draft report - MKS feedback, with attachment | IGS648-015146 - IGS648-015165 | Expert Opinion by a Lay Witness (FRE 701) | New Party Designated Exhibit |
| 008648 | 10/14/10 | Email - From: Hedeff Essaid To: Paul Hsieh - Subject: Colleague Review, with attachment | IGS642-000214 - IGS642-000261 | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | New Party Designated Exhibit |
| 008994 | 05/01/10 | Email - From: Michael Leary To: Cynthia Blankenship and others - Subject: Possible Discharge Rates, with attachment | BP-HZN-SEC00082171; IMS159-000873; BP-HZN-SEC00612362 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 009006 | 08/11/11 | Article: "Acoustic measurement of the Deepwater Horizon Macondo well flow rate," PNAS Early Edition | WHOI-000635 - WHOI-000643 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 009158 | 05/06/10 | Email - From: Kelly McAughan To: Jasper Peijs and others - Subject: RE: WCD Plots, with attachment | BP-HZN-2179MDL06391861 - BP-HZN-2179MDL06391863 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 009159 | 05/09/10 | Memo: From: Kurt Mix and others To: Jonathan Sprague - Subject: Potential flow path options | BP-HZN-2179MDL05634397 - BP-HZN-2179MDL05634399 | Hearsay (FRE 802) | New Party Designated Exhibit |
| 009168 | 06/16/10 | Email - From: Ken Salazar To: Thad Allen and others - Subject: Update- leak containment | HCG205-020114 | Hearsay (FRE 802) | New Party Designated Exhibit |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 009202 | 07/28/10 | Email - From: Martin Pilch To: Arthur Ratzel - Subject: FW: Estimates Reconciliation Request | SNL110-000275 - SNL110-000278 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 009206 | 07/26/10 | Email - From: Pedro Espina To: Antonio Possolo - Subject: New request from Marcia McNutt | NPT001-001577 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 009274 | 04/26/10 | Email - From: Jonathan Bellow To: Martin Albertin and others - Subject: FW: Rate and Pressure Profiles, with attachment | BP-HZN-2179MDL00445569 - BP-HZN-2179MDL00445573 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 009282 | 04/21/10 | Email - From: Walt Bozeman To: Cindy Yeilding - Subject: FW: WCD - Updated, with attachment | BP-HZN-2179MDL04831869 - BP-HZN-2179MDL04831871 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 009330 | 05/06/10 | Email - From: Kelly McAughan To: Jasper Peijs and others - Subject: RE: WCD Plots, with attachments | BP-HZN-2179MDL04800330 - BP-HZN-2179MDL04800333 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 009342 | 07/06/10 | Presentation: Preliminary Reservoir Model MC252 | BP-HZN-2179MDL05867465 - BP-HZN-2179MDL05867479 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 009453 | 07/17/10 | Email - From: Farah Saidi To: Trevor Hill - Subject: Estimated rate technical note, with attachments | BP-HZN-2179MDL04799584 - BP-HZN-2179MDL04799589 | Expert Opinion (FRE 702) | New Party Designated Exhibit |
| 009630 | 05/14/10 | Email - From: Mary Landry To: Paul Zukunft and others - Subject: RE: Flow Estimate | HCG311-000698 | Hearsay (FRE 802) | New Party Designated Exhibit |
| 009997 | 05/11/10 | Document: Sen. Jeff Bingaman Holds A Hearing On The Deepwater Horizon Oil Rig Accident, Panel 2 | TRN-MDL-05755702 - TRN-MDL-05755729 | Lack of Personal Knowledge (FRE 602), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010026 | 11/10/10 | Email - From: Stewart Griffiths To: Arthur Ratzel and others - Subject: Well flow rates - possible problem with team analysis, with attachment | SDX011-0044919 - SDX011-0044921 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010091 | 05/03/10 | Report: SES Report - Cases 1 & 2 - Flow Analysis Horizon BOP - 5-1-2010.ppt | SES 00066051 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010584 | NA | Letter: From: James Watson To: Doug Suttles, Regarding the use of dispersants for the Deepwater Horizon response | HCF113-007321 - HCF113-007325 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010586 | 10/01/10 | Letter: From: Thad Allen To: Edward Markey, responding to specific questions in Mr. Markey's letter of July 30, 2010 | HCG395-001023 - HCG395-001035 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010592 | NA | Document: RADM Watson Notes | HCF114-000482 - HCF114-000582 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | New Party Designated Exhibit |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 010649 | NA | Document: EPT Flow Modelling in support of response to Deepwater Horizon incident response, DRAFT - Collation of Work and Emails to Date Across A Variety of Aspects | BP-HZN-2179MDL05084079 - BP-HZN-2179MDL05084135 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010698 | 05/20/10 | Email - From: Robert Pond To: Casey White and others - Subject: Recommend message on flow rate.... | HCG446-008607 - HCG446-008609 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010700 | 05/24/10 | Memo: Estimate of the Riser Flow Rate | SNL061-005016 - SNL061-005019 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010733 | 06/07/10 | Email - From: Bill Lehr To: Marcia McNutt and others - Subject: Re: sample conclusion template | NOA016-000307 - NOA016-000309 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010742 | 05/31/10 | Email - From: Marcia McNutt To: Bill Lehr - Subject: RE: RE: RE: Pending developments | NOA020-003533 - NOA020-003541 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010748 | 09/13/10 | Email - From: Jed Borghei To: Bill Lehr - Subject: RE: flow rate | NOA020-006157 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010749 | 10/17/10 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: Re: apples to apples..... | NOA020-007022 - NOA020-007023 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010758 | 06/15/10 | Email - From: Bill Lehr To: Steven Wereley and others - Subject: Re: press queries | NOA020-006485 - NOA020-006490 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010762 | NA | Document: Staff Working Paper No. 3 - The Amount and Fate of the Oil | BP-HZN-2179MDL04179313 - BP-HZN-2179MDL04179341 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010763 | 10/07/10 | Email - From: Jed Borghei To: Bill Lehr - Subject: RE: Working Paper No. 3 | NOA020-006744 - NOA020-006746 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010764 | 07/06/10 | Email - From: Peter Cornillon To: Bill Lehr - Subject: My comments, with attachment | NPT552-000241 - NPT552-000246 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010794 | 05/14/10 | Article: "Congressman to launch inquiry on amount of oil gushing into Gulf," CNN | | Hearsay (FRE 802) | New Party Designated Exhibit |
| 010817 | NA | Document: Farah Saidi's Date Planner and handwritten notes | BP-HZN-2179MDL07394740 - BP-HZN-2179MDL07394859 | Hearsay (FRE 802), Unresolved Authenticity Issues | New Party Designated Exhibit |
| 010817A | NA | Document: Farah Saidi's Date Planner and handwritten notes | BP-HZN-2179MDL07607981 - BP-HZN-2179MDL07608100 | Hearsay (FRE 802), Unresolved Authenticity Issues | New Party Designated Exhibit |
| 010818 | NA | Document: Farah Saidi's handwritten notes | BP-HZN-2179MDL07436123 - BP-HZN-2179MDL07436172 | Hearsay (FRE 802), Unresolved Authenticity Issues | New Party Designated Exhibit |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 010821 | NA | Document: Farah Saidi's handwritten notes | BP-HZN-2179MDL07435920 - BP-HZN-2179MDL07436172 | Hearsay (FRE 802), Unresolved Authenticity Issues | New Party Designated Exhibit |
| 010846 | 07/18/10 | Presentation: WIT Reservoir Depletion/Flow Analysis Discussions | IGS034-005134 - IGS034-005162 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010870 | 05/14/10 | Article: "BP ready to try again to stop oil flow, company says," CNN Wire Staff, CNN.com, May 14, 2010 | | Hearsay (FRE 802) | New Party Designated Exhibit |
| 010934 | NA | Document: Oil and Rock Properties | BP-HZN-2179MDL04821578 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | New Party Designated Exhibit |
| 010977 | 06/09/10 | Article: "Scientist: BP Well Could Be Leaking 100,000 Barrels of Oil a Day," www.democracynow.org | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010979 | 08/30/10 | Email - From: Mark Sogge To: Marcia McNutt - Subject: Re: FRTG report | IGS635-028454 - IGS635-028457 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010981 | 08/10/10 | Email - From: Franklin Shaffer To: Ira Leifer - Subject: we got it right | UCSB00264177 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010985 | 07/25/10 | Email - From: Franklin Shaffer To: Ira Leifer - Subject: Re: final report release, with attachment | UCSB00272345 - UCSB00272361 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010989 | 11/29/10 | Email - From: Franklin Shaffer To: Ira Leifer - Subject: Re: What is Marcia doing? | UCSB00251201 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010995 | 01/23/12 | Email - From: Steven Wereley To: Ira Leifer - Subject: RE: marcia got her article, attachment missing | UCSB00299899 - UCSB00299904 | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 010998 | 05/10/11 | Email - From: Bill Lehr To: Juan Lasheras and others - Subject: Fwd: PNAS MS# 2011-05758 Decision Notification | UCSB00355057 - UCSB00355063 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011143 | 07/03/10 | Email - From: Henry Nickens To: Tony Liao - Subject: RE: olga shut-in runs, with attachments | BP-HZN-2179MDL05024709 - BP-HZN-2179MDL05024713 | Hearsay (FRE 802) | New Party Designated Exhibit |
| 011184 | 05/21/10 | Email - From: Trevor Hill To: David Rainey and others - Subject: Prof Wereley presentation to Congress, with attachment | BP-HZN-2179MDL04825799 - BP-HZN-2179MDL04825812 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011200 | 10/21/10 | Letter: From: Daniel Squire To: Priya Aiyar - Subject: Preliminary Response to flow rate and volume estimates, with attachment | BP-HZN-2179MDL06148979 - BP-HZN-2179MDL06148989 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 011274 | 01/05/11 | Email - From: Timothy Crone To: Ronald Dykhuizen and others - Subject: Re: Re: science article, attachment missing | SDX009-0020319 | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011277 | 01/26/11 | Email - From: Ronald Dykhuizen To: Charles Morrow - Subject: , attachment missing | SDX009-0007303 | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011278 | NA | Document: comments on Stewart Griffith's 7/15/10 chart draft | SNL007-003742 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011279 | NA | Report: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, The Amount and Fate of the Oil - DRAFT - Staff Working Paper No. 3 | SNL007-014457 - SNL007-014485 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011282 | 07/13/10 | Email - From: Ronald Dykhuizen To: Mark Havstad - Subject: RE: comparisons | SNL075-028255 - SNL075-028256 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011283 | 07/15/10 | Email - From: Wayne Miller To: Ronald Dykhuizen and others - Subject: Re: K values | SNL075-017425 - SNL075-017426 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011286 | 07/30/10 | Email - From: Anne Chavez To: Steve Aoki and others - Subject: PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAY, Friday, July 30, 12:00pm CDT Re: Flow Analysis Activities for the MC252 Well, with attachments | HCD018-000180 - HCD018-000290 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011289 | 08/06/10 | Email - From: Ronald Dykhuizen To: Curtt Ammerman and others - Subject: first draft, with attachments | SDX009-0002979 - SDX009-0002996 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011290 | 08/06/10 | Email - From: Arthur Ratzel To: Curtt Ammerman and others - Subject: Flow Analyst Conference Call Tomorrow - 10AM CDT, with attachments | SNL086-006895 - SNL086-006898 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011292 | 10/27/10 | Email - From: Arthur Ratzel To: Ronald Dykhuizen and others - Subject: FW: new version; attachments missing | SNL008-014169 - SNL008-014171 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011294 | 07/14/10 | Email - From: Ronald Dykhuizen To: Arthur Ratzel and others - Subject: updated calculations on pressure at BOP | SDX009-0024532 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011296 | 06/01/10 | Presentation: Mud Flow During Kill | SNL008-002116 - SNL008-002131 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011301 | 05/12/10 | Article: "Ongoing Efforts to Mitigate the Oil Spill From the Deepwater Horizon," LexisNexis | | Hearsay (FRE 802) | New Party Designated Exhibit |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 011308 | 06/13/10 | Email - From: Ken Salazar To: Thad Allen and others - Subject: Re: Flow Rate Estimate | DSE030-000286 - DSE030-000288 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011311 | 06/15/10 | Article: "U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well," Department of Energy website | | Hearsay (FRE 802) | New Party Designated Exhibit |
| 011312 | 07/19/10 | Email - From: Marcia McNutt To: Steven Chu and others - Subject: RE: Accurate account of flow into the Gulf. | ERP001-004329 - ERP001-004330 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011318 | 11/08/10 | Document: Notes by Steven Chu - Comments on how the DOE can help improve the safety and environmental sustainability of offshore oil and gas operations and support the regulatory oversight of the DOI and U.S. Coast Guard, redline version | OSE020-001322 - OSE020-001326 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011327 | 12/21/10 | Email - From: Carolin Middleton To: Rob Sharpe and others - Subject: Re: S&TR Prereview: Lending a Hand to an Oily Problem, with attachment | LDX001-0007464 - LDX001-0007485 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011334 | 07/13/10 | Email - From: Ronald Dykhuizen To: Mark Havstad and others - Subject: comparisons | LNL016-039651 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011335 | 07/14/10 | Email - From: Wayne Miller To: Curtt Ammerman and others - Subject: Kill line K factors: big effect | LNL069-001314 - LNL069-001316 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011336 | 07/13/10 | Email - From: Ronald Dykhuizen To: Mark Havstad - Subject: RE: comparisons | SNL008-016962 - SNL008-016964 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011338 | 07/13/10 | Email - From: Ronald Dykhuizen To: Mark Havstad - Subject: RE: comparisons | LNL016-039654 - LNL016-039655 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011342 | 07/25/10 | Email - From: Mark Havstad To: Charles Morrow and others - Subject: RE: Flow results from Miller (Kill & Choke), with attachment | SNL043-005939 - SNL043-005948 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011344 | 07/26/10 | Email - From: Anne Chavez To: Tom Hunter and others - Subject: Mass Flow Draft Presentation, with attachment | SNL043-006079 - SNL043-006130 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011345 | 07/27/10 | Email - From: Ronald Dykhuizen To: Arthur Ratzel and others - Subject: Method 4, with attachment | SNL008-018613 - SNL008-018623 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011346 | NA | Document: Handwritten Notes | LNL007-000827 | Lack of Personal Knowledge (FRE 602), Hearsay (FRE 802), Unresolved Authenticity Issues | New Party Designated Exhibit |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 011349 | 07/29/10 | Email - From: Barry Charles To: Arthur Ratzel and others - Subject: RE: Read & Weep - Flow Meeting Draft Report 28 Jul 1300.pptx, with attachment | SNL129-000191 - SNL129-000194 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011350 | 07/29/10 | Email - From: Wayne Miller To: Arthur Ratzel and others - Subject: LLNL revised choke & kill flow, with attachment | SNL043-006515 - SNL043-006518 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011352 | 07/30/10 | Email - From: Arthur Ratzel To: Curtt Ammerman and others - Subject: Flow Meeting Draft Report 28 Jul 1300.pptx, with attachment | SNL086-006529 - SNL086-006560 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011355 | 08/06/10 | Email - From: Ronald Dykhuizen To: Curtt Ammerman and others - Subject: first draft, with attachment | SNL008-014677 - SNL008-014694 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011356 | 08/11/10 | Email - From: Ronald Dykhuizen To: Curtt Ammerman - Subject: RE: Friction factor, with attachment | SDX009-0018317 - SDX009-0018318 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011357 | 08/06/10 | Email - From: Arthur Ratzel To: Curtt Ammerman and others - Subject: , with attachment | SDX005-0039084 - SDX005-0039090 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011358 | 08/22/10 | Email - From: Wayne Miller To: Ronald Dykhuizen and others - Subject: LLNL appendix to flow calc paper, with attachment | SNL008-013618 - SNL008-013647 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011360 | NA | Document: Key Messages | LNL007-000779 - LNL007-000788 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | New Party Designated Exhibit |
| 011362 | 05/13/10 | Document: Handwritten calculations | LNL007-000391 - LNL007-000484 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | New Party Designated Exhibit |
| 011364 | 05/21/10 | Email - From: Derek Wapman To: Douglas Blankenship - Subject: FW: Case data for review | SNL066-025686 - SNL066-025697 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011367 | NA | Document: Seabed Flow Estimation from the Deepwater Horizon Spill and Implications for its Fates | UCSB00293537 - UCSB00293543 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011377 | 05/27/10 | Report: Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, May 27, 2010, Interim Report to the Flow Rate Technical Group | IGS602-009663 - IGS602-009705 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011430 | 07/28/10 | Email - From: Ronald Dykhuizen To: Martin Pilch - Subject: RE: Estimates Reconciliation Request | SDX009-0018014 - SDX009-0018017 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 011434 | 09/27/10 | Email - From: Ronald Dykhuizen To: Arthur Ratzel and others - Subject: RE: flwrpt_9-25-10 acr.docx, with attachments | ADX001-0015269 - ADX001-0015322 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011445 | 06/13/10 | Presentation: Flow Estimate by Analysis of Top Hat and Riser | SNL075-014933 - SNL075-014960 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 011498 | ??/??/1991 | Book: "Compressibility of Sandstones." Robert W. Zimmerman, Developments in Petroleum Science, 29, Elsevier- Amsterdam-Oxford - New York-Tokyo 1991 | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 011499 | NA | Book: "Deformation and Failure of Rock." J. C. Jaeger, et al, Fundamentals of Rock Mechanics, Fourth Edition, segment | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 011514 | 04/24/84 | Article: "The Effect of Pore Structure on the Pore and Bulk Compressibilites," Robert Zimmerman, ProQuest Dissertations and | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 011518 | 06/08/07 | Article: "Subcritical creep compaction of quartz sand at diagenetic conditions;  Effects of water and grain size," Journal of Geophysical Research | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 011644 | 05/01/13 | Report: Expert Report of Andreas Momber, Erosion of Well-Cement Due to Hydrocarbon Flow | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011646 | ??/??/1996 | Article: "Fracture of brittle multiphase materials by high energy water jest," Journal of Materials Science 31 (1996) | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011647 | 08/17/06 | Article: "Effect of crushed ceramic and basaltic pumice as fine aggregates on concrete mortars properties," ScienceDirect, Construction and Building Materials 21 (2007) | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011648 | 11/21/01 | Article: "Hydraulic Erosion of Concrete by a Submerged jet," Journal of Materials Engineering and Performance, 256--Volume 11(3) June 2002 | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011649 | 03/08/05 | Article: "Abrasion erosion of concrete by water-borne sand," ScienceDirect, Cement and Concrete Research 36 (2006) | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011917 | NA | Book: "Well Cementing." (Excerpts) (2nd Ed.) | BP-HZN-2179MDL00622788 - BP-HZN-2179MDL00623066 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011918 | 05/18/78 | Article: "How Pressure Affects the Set Properties of Various Cement Systems," SPE American Institute of Mining, Metallurgical, and Petroleum Engineers, Inc. | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011919 | 04/??/1954 | Article: "The Effects of High Temperatures and Pressures on the Setting Time of Oil-well Cements," J. E. O'Neal and H.W. Benischek | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 020308 | ??/??/???? | "MANAGING RAPIDLY DEVELOPING CRISIS: REAL TIME PREVENTION OF SYSTEM ACCIDENTS," REPORT/PPT TO BP | | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 020340 | 01/??/11 | Report: Risk Assessment and Management: Challenges of the Macondo Well Blowout Disaster, by Robert Bea | | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 021695 | 01/??/11 | DEEPWATER HORIZON STUDY GROUP WORKING PAPER -- JANUARY 2011: MANAGING RAPIDLYT DEVELOPING CRISIS: REAL-TIME PREVENTION OF FAILURES | | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 040003 | 10/17/11 | Expert Report of Morten Emilsen | | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 041026 | 08/29/10 | Report: Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | BP-HZN-BLY00000526 - BP-HZN-BLY00000585 | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 041129 | NA | Appendix H. Description of the BOP Stack and Control System | BP-HZN-BLY00000220 - BP-HZN-BLY00000231 | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 041174 | NA | Appendix C. Macondo Well Components of Interest | BP-HZN-BLY00000201 | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 041175 | NA | Appendix D. Sperry-Sun Real-time Data Pits | BP-HZN-BLY00000202 | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 041176 | NA | Appendix E. Sperry-Sun Real-time Data Surface Parameters | BP-HZN-BLY00000203 | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 041178 | NA | Appendix G. Analysis Determining the Likely Source of In-flow | BP-HZN-BLY00000208 - BP-HZN-BLY00000219 | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 041180 | NA | Appendix J. Halliburton Lab Results - #73909/2 | BP-HZN-BLY00000237 - BP-HZN-BLY00000241 | Hearsay (FRE 802) | New |
| 041181 | NA | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | BP-HZN-BLY00000242 - BP-HZN-BLY00000275 | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 041191 | NA | Appendix Z. Hydraulic analyses of BOP Control system (from Ultra Deep) | BP-HZN-BLY00000597 - BP-HZN-BLY00000757 | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 042042 | 04/15/10 | Email - From: Gagliano to Cupid attaching Opticem model | HAL_0126062 | Incomplete (FRE 106) | Withdrawn |
| 042047 | NA | PowerPoint Presentation - Cement Slurry Tests Completed | HAL_0608109 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 043130 | NA | C-Innovation photo of hard drive | BP-HZN-2179MDL03772304 | Incomplete (FRE 106), Relevance (FRE 401 & 402), Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 048178 | NA | Document: Glen Benge handwritten notes | XGZ002-000003 | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 060007 | 05/26/10 | Document: Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision D | BP-HZN-2179MDL00646535 - BP-HZN-2179MDL00646547 | Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 060424 | 07/15/10 | Report: Deepwater Horizon Study Group Progress Report 2 | BP-HZN-2179MDL01065147 - BP-HZN-2179MDL01065188 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 063163 | 11/17/11 | Document: Transcript Deposition of Ottis Glen Benge, Vol. I | | Relevance (FRE 401), Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 063164 | 11/18/11 | Document: Transcript Deposition of Ottis Glen Benge, Vol. II | | Relevance (FRE 401), Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 091105 | 01/11/11 | Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC 252 | TRN-INV-00842691 - TRN-INV-00842720 | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 120083 | 06/03/10 | The Guardian, G. Wearden | | Incomplete (FRE 106), Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 120111 | TBD | Turley, J.A., The Simple Truth (2012) | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 120194 | 04/27/11 | (as revised and approved  by W. Bell) TO Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 (Cover page and page 111) | | Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 120220 | 05/24/10 | Bea, Robert G.: U.C. Berkeley (Preliminary Insights): Failures of the Deepwater Horizon Semi-Submersible Drilling Unit | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130367 | 06/25/10 | Document: Handwritten Notes of Mark Havstad - Shut in meet | LNL007-001081 - LNL007-001085 | Hearsay (FRE 802), Unresolved Authenticity Issues | New Party Designated Exhibit |
| 130389 | 08/29/10 | Document: Appendix W Report - Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | WW-MDL-00011965 - WW-MDL-00012024 | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 130492 | 05/16/10 | Email - From: Ole Rygg To: Robert Perez - Subject: Preliminiary relief well kill modeling result, with attachment | AE-HZN-2179MDL00129050; AE-HZN-2179MDL00129052 - AE-HZN-2179MDL00129062 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 130651 | TBD | Elsevier Wear 253 (2002) 848-854 - Article titled: Hydro-Abrasive Erosion of Steel-Fibre Reinforced Hydraulic Concrete - Authors: X.G. Hu, A.W. Momber, and Y.G. Yin | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130653 | TBD | Journal of Materials in Civil Engineering, Technical Notes - Article titled: Abrasion-Porosity-Strength Model for Fly Ash Concrete - Author: Cengiz Duran Atis | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 130654 | TBD | Article titled: Water Permeability of Cracked Cementitious Composites - Authors: Michael Lepech and Victor C. Li | BP-HZN-2179MDL07792680 - BP-HZN-2179MDL07792685 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130655 | TBD | 2012 - Journal of Marine Science and Technology article titled Impact Abrasion of Hydraulic Structures Concrete by Yu-Wen Liu, Shi-Wei Cho, and Tsao-Hua Hsu | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130656 | TBD | Article titled Capillary pore structure and permeability of hardened cement paste by B.K. Nyame and Dr. J.M. Illston | BP-HZN-2179MDL07793108 - BP-HZN-2179MDL07793112 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130657 | TBD | September 1981 - Magazine of Concrete Research article titled Relationships between permeability and pore structure of hardened cement paste by B.K. Nyame and J.M. Illston | BP-HZN-2179MDL07792245 - BP-HZN-2179MDL07792252 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130658 | TBD | 28-29 August 2007 - 32nd Conference on Our World in Concrete & Structures article titled Permeability of Foamed Concrete by C.S. Sanjaya, T. Tamilselvan, and T.H. Wee | BP-HZN-2179MDL07792899 - BP-HZN-2179MDL07792907 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130659 | TBD | 2012 - Anti-Corrosion Methods and Materials article titled High-speed flow erosion test study on roller compacted concrete dam during construction by Xin Wang, Shaoze Luo and Qiang Yuan | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130660 | TBD | Article titled Research on the Abrasion Erosion and Impact Resistance of Fiber Concrete by C. Wu, Y. Liu, C. Huang, T. Yen, and T. Hsu | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130678 | TBD | 29 September - 2 October 2002 - Society of Petroleum Engineers (SPE 77755) - Article titled: Mechanical Response and Characterization of Well Cements - Authors: A.J. Philippacopoulos and M.L. Berndt | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130679 | TBD | 20-23 June 2005 - Society of Petroleum Engineers (SPE 94870) - Article titled: Analytical Solution for Transient Temperature Field Around a Cased and Cemented Wellbore - Authors: R.B. Mendes, L.C. Coelho, J. Guigon, G.G. Cunha, V.P.S. King, and L. Landau | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130680 | TBD | 20-23 October 2008 - Society of Petroleum Engineering, Canadian Heavy Oil Association, and Petroleum Society (SPE/PS/CHOA 117859; PS2008-345) - Article titled: Flexible Cement Improves Wellbore Integrity for Steam Assisted Gravity Drainage (SAGD) Wells - Authors: Gunnar DeBruijn, PS, SPE, Schlumberger; Carlos Siso, ConocoPhillips; Don Reinheimer, Sarah Whitton, SPE, Dwayne Redekopp, SPE, | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130681 | TBD | 12-14 June 2012 - Society of Petroleum Engineering (SPE 157892) - Article titled: New Thermally Responsive Cement for Heavy Oil Wells - Authors: Elena M. Tomilina, Alice Chougnet-Sirapian, and Wesam Aboutourkia | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140271 | NA | AugustRushRev4 (3).xlsm | SNL007-003654 - SNL007-003672 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 141016 | 05/16/10 | Email - From: Ole Rygg To: Trevor Hill and others - Subject: RE: Pressure build-upm with attachments | BP-HZN-2179MDL04938252 - BP-HZN-2179MDL04938273 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 141022 | 05/23/10 | Email - From: Tim Lockett To: Trevor Hill - Subject: RE: Plume pics_with measurements, with attachment | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996572 | Hearsay (FRE 802) | New Party Designated Exhibit |
| 141352 | 06/01/10 | Email - From: Madhava Syamlal To: Mehrdad Shahnam - Subject: Fwd: RE: Pending developments, attachment missing | ETL086-000296 - ETL086-000301 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 141452 | 06/07/10 | Memo - From: Richard Camilli To: Joseph Kusek - Subject: preliminary flow rate calculation using acoustic technologies | IGS606-001133 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 141501 | 01/03/11 | Email - From: Richard Camilli To: Marcia McNutt - Subject: update on GOR | IGS648-009364 - IGS648-009365 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 141819 | 10/21/10 | Document: Notes, Marcia McNutt DOI Meeting, 9 AM, 21 October | OSE016-015187 - OSE016-015198 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 141823 | 01/13/11 | Email - From: Sarah Randle To: Saritha Tice - Subject: FW: BP Presentation, with attachment | OSE019-035680 - OSE019-035703 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 141841 | 06/23/10 | Email from Ray Merewether Ray_Merewether@seektech.com to 'RLG2@us.ibm.com' RLG2@us.ibm.com cc Tatro, Marjorie mltatro@sandia.gov; Blankenship, Douglas A dablank@sandia.gov; Hunter, Tom tohunte@sandia.gov; slocum42@gmail.com; 'slocum@MIT.edu' 'Arun.Majumda | SDX005-0013242 - SDX005-0013244 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 141866 | 12/08/10 | Sandia National Laboratories Report: DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | SNL137-001644 - SNL137-001734 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 142565 | TBD | http://www.oilspillcommission.gov/sites/default/files/documents/FinalReportPartII.pdf | BP-HZN-2179MDL03659895 - BP-HZN-2179MDL03660021 | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), | New |
| 143528 | TBD | Albania Oil Spill Response - ITOPF 2010-08 | BP-HZN-2179MDL07779454 - BP-HZN-2179MDL07779455 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143529 | TBD | EMSA Pollution Preparedness 2004 | BP-HZN-2179MDL07779456 - BP-HZN-2179MDL07779522 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143530 | TBD | Algeria - Oil Spill Response - ITOPF 2011 | BP-HZN-2179MDL07779523 - BP-HZN-2179MDL07779524 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143531 | TBD | Algeria Regulations 2012 -(GTDT) | BP-HZN-2179MDL07779525 - BP-HZN-2179MDL07779533 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143532 | TBD | Algeria Legislation 1994 | BP-HZN-2179MDL07779534 - BP-HZN-2179MDL07779558 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143533 | TBD | Angola ANG 212 Mutual Aid Agreement - Executed | BP-HZN-2179MDL07779612 - BP-HZN-2179MDL07779628 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143534 | TBD | Angola Decree 11-05 Spill Notification | BP-HZN-2179MDL07779629 - BP-HZN-2179MDL07779639 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143535 | TBD | Angola Decree 38-09 Health and Safety | BP-HZN-2179MDL07779640 - BP-HZN-2179MDL07779676 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143536 | TBD | Angola Decree 39-00 Environmental Protection for the Petroleum Industry | BP-HZN-2179MDL07779677 - BP-HZN-2179MDL07779690 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143537 | TBD | Angola - Oil Spill Response- ITOPF 2009 | BP-HZN-2179MDL07779691 - BP-HZN-2179MDL07779692 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143538 | TBD | Angola - Oil Spill - National Oil Spill Contingency Plan 09-2010 | BP-HZN-2179MDL07779693 - BP-HZN-2179MDL07779771 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143539 | TBD | Angola Petroleum Activities Law, 2004 ( Translated) | BP-HZN-2179MDL07779772 - BP-HZN-2179MDL07779809 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143540 | TBD | Angola Regulations 2012 (GTDT) | BP-HZN-2179MDL07779810 - BP-HZN-2179MDL07779818 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143541 | TBD | Angola Res 87-A-08 National OSCP | BP-HZN-2179MDL07779819 - BP-HZN-2179MDL07779819 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143542 | TBD | Antarctica OSCP 1999 | BP-HZN-2179MDL07779853 - BP-HZN-2179MDL07779879 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143543 | TBD | Antarctica OSCP Manual 2003 Revision | BP-HZN-2179MDL07779880 - BP-HZN-2179MDL07779902 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143544 | TBD | Antarctica Treaty Handbook | BP-HZN-2179MDL07779903 - BP-HZN-2179MDL07779961 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143545 | TBD | NMOSCP Australia | BP-HZN-2179MDL07779962 - BP-HZN-2179MDL07779998 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143546 | TBD | Argentina Hazardous Waste Law 24.051 | BP-HZN-2179MDL07779999 - BP-HZN-2179MDL07780008 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143547 | TBD | Argentina Integrated Waste Management (Legislation) | BP-HZN-2179MDL07780009 - BP-HZN-2179MDL07780015 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143548 | TBD | Argentina Law 17.319 Hydrocarbon Law | BP-HZN-2179MDL07780016 - BP-HZN-2179MDL07780030 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143549 | TBD | Argentina National Environmental Policy (Legislation) | BP-HZN-2179MDL07780031 - BP-HZN-2179MDL07780040 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143550 | TBD | Argentina Regulations 2012 (GTDT) | BP-HZN-2179MDL07780041 - BP-HZN-2179MDL07780049 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143551 | TBD | A3 National Plan summary | BP-HZN-2179MDL07780050 - BP-HZN-2179MDL07780057 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143552 | TBD | Australia 2010 Montara Oil Spill Report | BP-HZN-2179MDL07780061 - BP-HZN-2179MDL07780061 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143553 | TBD | Australia ITOPF | BP-HZN-2179MDL07780062 - BP-HZN-2179MDL07780064 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143554 | TBD | Australia Montara Relief Well Exemption 2009 | BP-HZN-2179MDL07780065 - BP-HZN-2179MDL07780065 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143555 | TBD | Australia Montara Relief Well Exemption Reasons 2009 | BP-HZN-2179MDL07780066 - BP-HZN-2179MDL07780069 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143556 | TBD | Australia National OSCP 2011 | BP-HZN-2179MDL07780070 - BP-HZN-2179MDL07780106 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143557 | TBD | Australia Nopsema 2012 CEO Presentation | BP-HZN-2179MDL07780107 - BP-HZN-2179MDL07780113 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143558 | TBD | Australia Offshore Environmental Regs 2012 | BP-HZN-2179MDL07780114 - BP-HZN-2179MDL07780161 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143559 | TBD | Australia Offshore Safety Regs Explanation 2012 | BP-HZN-2179MDL07780162 - BP-HZN-2179MDL07780166 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143560 | TBD | Australia Offshore Safety Regulations 2012 | BP-HZN-2179MDL07780167 - BP-HZN-2179MDL07780167 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143561 | TBD | Australia Offshore Wells Regs 2012 | BP-HZN-2179MDL07780168 - BP-HZN-2179MDL07780168 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143562 | TBD | Australia WA OSCP | BP-HZN-2179MDL07780169 - BP-HZN-2179MDL07780189 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143563 | TBD | Australian Oil Spill with APPENDIX | BP-HZN-2179MDL07780190 - BP-HZN-2179MDL07780205 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143564 | TBD | C2004B01035 Coast Guard Act.rtf | BP-HZN-2179MDL07780221 - BP-HZN-2179MDL07780224 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143565 | TBD | C2009C00139VOL01.pdf (Legislation) | BP-HZN-2179MDL07780225 - BP-HZN-2179MDL07780225 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143566 | TBD | C2009C00139VOL02.pdf (Legislation) | BP-HZN-2179MDL07780226 - BP-HZN-2179MDL07780226 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143567 | TBD | C2011C00972VOL01 Navigation Act.pdf | BP-HZN-2179MDL07780227 - BP-HZN-2179MDL07780227 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143568 | TBD | C2011C00976 Protection of the Sea (Pollution from Ships).pdf | BP-HZN-2179MDL07780228 - BP-HZN-2179MDL07780228 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143569 | TBD | Determination Under Regulation 39N(2)(C) of the Petroleum.pdf | BP-HZN-2179MDL07780229 - BP-HZN-2179MDL07780230 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143570 | TBD | Determination Under Regulation 46(2)(C) of the Petroleum.pdf | BP-HZN-2179MDL07780231 - BP-HZN-2179MDL07780233 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143571 | TBD | F2006L02336 Hazardous Materials.pdf | BP-HZN-2179MDL07780234 - BP-HZN-2179MDL07780296 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143572 | TBD | F2009L04589 Petroleum Lands Environment Amendments.pdf | BP-HZN-2179MDL07780297 - BP-HZN-2179MDL07780312 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143573 | TBD | F2010C00422 Offshore (Safety) Regulations.pdf | BP-HZN-2179MDL07780313 - BP-HZN-2179MDL07780313 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143574 | TBD | INFORM1.PDF (Petroleum Safety Authority Paper) | BP-HZN-2179MDL07780314 - BP-HZN-2179MDL07780316 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143575 | TBD | Legislation comparison - Australia.pdf | BP-HZN-2179MDL07780317 - BP-HZN-2179MDL07780317 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143576 | TBD | National_Plan_Fact_Sheet.pdf | BP-HZN-2179MDL07780318 - BP-HZN-2179MDL07780320 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143577 | TBD | NOPSA homepage.htm | BP-HZN-2179MDL07780321 - BP-HZN-2179MDL07780324 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143578 | TBD | Offshore Petroleum 2006.htm | BP-HZN-2179MDL07780340 - BP-HZN-2179MDL07780340 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143579 | TBD | Offshore Petroleum and Greenhouse Environment Regulations.pdf | BP-HZN-2179MDL07780689 - BP-HZN-2179MDL07780729 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143580 | TBD | Offshore Petroleum and Greenhouse Gas Storage Regulatory.pdf | BP-HZN-2179MDL07780730 - BP-HZN-2179MDL07780730 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143581 | TBD | Offshore Petroleum and storage regs 2011.pdf | BP-HZN-2179MDL07780731 - BP-HZN-2179MDL07780731 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143582 | TBD | Oil_Spill_Monitoring_Handbook.pdf | BP-HZN-2179MDL07780732 - BP-HZN-2179MDL07780732 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143583 | TBD | OilSpillPlan Flinder Ports.pdf | BP-HZN-2179MDL07780733 - BP-HZN-2179MDL07780733 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143584 | TBD | PetrlmSubmergedLandAct1982_02-e0-02.pdf | BP-HZN-2179MDL07780734 - BP-HZN-2179MDL07780734 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143585 | TBD | qccap_app29Torres Strait Plan.pdf | BP-HZN-2179MDL07780735 - BP-HZN-2179MDL07780746 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143586 | TBD | Azerbaijan Regulations 2012 (GTDT) | BP-HZN-2179MDL07780765 - BP-HZN-2179MDL07780772 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143587 | TBD | azerbaijan.pdf (Sea Alarm Report) | BP-HZN-2179MDL07780773 - BP-HZN-2179MDL07780776 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143588 | TBD | Azerbaijan BTC Oil Spill Response Plan | BP-HZN-2179MDL07780777 - BP-HZN-2179MDL07780777 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143589 | TBD | azerbaijan_osrp_appendix_part_3.pdf | BP-HZN-2179MDL07780778 - BP-HZN-2179MDL07780827 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143590 | TBD | azerbaijan_wildlife_response_plan.pdf | BP-HZN-2179MDL07780828 - BP-HZN-2179MDL07780905 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143591 | TBD | BTC_EN1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | BP-HZN-2179MDL07780906 - BP-HZN-2179MDL07780968 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143592 | TBD | IOSC-2011-103-file001.pdf (Article re Preparedness) | BP-HZN-2179MDL07780969 - BP-HZN-2179MDL07780975 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143593 | TBD | Bahrain ITOPF 2011 | BP-HZN-2179MDL07780976 - BP-HZN-2179MDL07780978 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143594 | TBD | Bangladesh Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07780979 - BP-HZN-2179MDL07780981 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143595 | TBD | Regional South Asia Contingency OSPC | BP-HZN-2179MDL07780982 - BP-HZN-2179MDL07781077 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143596 | TBD | 103738.pdf (Summary of Contingency Plan) | BP-HZN-2179MDL07781078 - BP-HZN-2179MDL07781082 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143597 | TBD | Belgium ITOPF 2006 | BP-HZN-2179MDL07781087 - BP-HZN-2179MDL07781090 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143598 | TBD | Chapter09_Belgium National Organisation.htm | BP-HZN-2179MDL07781091 - BP-HZN-2179MDL07781095 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143599 | TBD | ModelenviBelgium Environmental Law Supplement.pdf | BP-HZN-2179MDL07781102 - BP-HZN-2179MDL07781102 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143600 | TBD | VZW First-Response portal - MB 19 april 2005 Rampenplan Noordzee.htm | BP-HZN-2179MDL07781103 - BP-HZN-2179MDL07781117 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143601 | TBD | Benin Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07781205 - BP-HZN-2179MDL07781206 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143602 | TBD | Brazil Emergency Plans Resolution 398-08 2008 | BP-HZN-2179MDL07781210 - BP-HZN-2179MDL07781229 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143603 | TBD | Brazil ITOPF | BP-HZN-2179MDL07781230 - BP-HZN-2179MDL07781232 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143604 | TBD | Brazil Lessons Learned OS Response - Maggi 2008 | BP-HZN-2179MDL07781233 - BP-HZN-2179MDL07781236 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143605 | TBD | Brazil OS Risk Assessment - Maggi 2011 | BP-HZN-2179MDL07781237 - BP-HZN-2179MDL07781243 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143606 | TBD | Brazil Regulations 2012 (GTDT) | BP-HZN-2179MDL07781244 - BP-HZN-2179MDL07781253 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143607 | TBD | CONAMA Resolution 398-08 | BP-HZN-2179MDL07781254 - BP-HZN-2179MDL07781275 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143608 | TBD | Decree 4136 - 2002.doc (Regulations) | BP-HZN-2179MDL07781276 - BP-HZN-2179MDL07781290 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143609 | TBD | Decreto 4871 - Eng (Regulations) | BP-HZN-2179MDL07781291 - BP-HZN-2179MDL07781298 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143610 | TBD | Federal Law 9966 - 2000.doc | BP-HZN-2179MDL07781299 - BP-HZN-2179MDL07781319 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143611 | TBD | Resolucao CONAMA N 269 - 2000 (Regulations) | BP-HZN-2179MDL07781324 - BP-HZN-2179MDL07781345 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143612 | TBD | Resolução CONAMA Nº 269 - 2000 Dispersante - Versão Inglês.pdf (Regulations) | BP-HZN-2179MDL07781346 - BP-HZN-2179MDL07781367 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143613 | TBD | SGSO Ingles.doc (Safety Rules) | BP-HZN-2179MDL07781368 - BP-HZN-2179MDL07781402 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143614 | TBD | Bulgaria ITOPF 2011 | BP-HZN-2179MDL07781403 - BP-HZN-2179MDL07781405 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143615 | TBD | Cambodia Petroleum Regs 1991 | BP-HZN-2179MDL07781406 - BP-HZN-2179MDL07781430 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143616 | TBD | FINALREPORT-Dalian South East Asia Conference.doc | BP-HZN-2179MDL07781431 - BP-HZN-2179MDL07781519 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143617 | TBD | Proceedings of the 2010 PNLG Forum (1).doc | BP-HZN-2179MDL07781522 - BP-HZN-2179MDL07781610 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143618 | TBD | Proceedings of the 2010 PNLG Forum (2).pdf | BP-HZN-2179MDL07781611 - BP-HZN-2179MDL07781612 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143619 | TBD | Proceedings of the 2010 PNLG Forum.pdf | BP-HZN-2179MDL07781613 - BP-HZN-2179MDL07781658 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143620 | TBD | South East Asia OS Response Cooperation 2011 | BP-HZN-2179MDL07781659 - BP-HZN-2179MDL07781666 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143621 | TBD | Cameroon Oil Spill Response ITPOF 2000 | BP-HZN-2179MDL07781720 - BP-HZN-2179MDL07781721 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143622 | TBD | Cameroon Regulations 2012 (GTDT) | BP-HZN-2179MDL07781722 - BP-HZN-2179MDL07781728 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143623 | TBD | fulltext.pdf (Article re Mitigating Pollution in Cameroon) | BP-HZN-2179MDL07781729 - BP-HZN-2179MDL07781738 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143624 | TBD | Appendix B.wpd (Collection of Spill and Environmental Laws) | BP-HZN-2179MDL07781739 - BP-HZN-2179MDL07781768 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143625 | TBD | Canada CoF Regs 2011 | BP-HZN-2179MDL07781769 - BP-HZN-2179MDL07781783 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143626 | TBD | Canada Drilling Regs CRC 1517 | BP-HZN-2179MDL07781784 - BP-HZN-2179MDL07781835 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143627 | TBD | Canada Drilling Regs SOR-2009-315 | BP-HZN-2179MDL07781836 - BP-HZN-2179MDL07781883 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143628 | TBD | Canada Env Protection Act 1999 | BP-HZN-2179MDL07781884 - BP-HZN-2179MDL07781884 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143629 | TBD | Canada ITOPF 2011 | BP-HZN-2179MDL07781885 - BP-HZN-2179MDL07781889 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143630 | TBD | Canada Newfoundland Liability Regs 2011 | BP-HZN-2179MDL07781890 - BP-HZN-2179MDL07781893 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143631 | TBD | Canada Nova Scotia Liability Regs 2011 | BP-HZN-2179MDL07781894 - BP-HZN-2179MDL07781897 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143632 | TBD | Canada O&G Installations Regs 2011 | BP-HZN-2179MDL07781898 - BP-HZN-2179MDL07781898 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143633 | TBD | Canada O&G Safety & Health Regs 2011 | BP-HZN-2179MDL07781899 - BP-HZN-2179MDL07781899 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143634 | TBD | Canada Oil & Gas Ops Act 2011 | BP-HZN-2179MDL07781900 - BP-HZN-2179MDL07781963 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143635 | TBD | Canada Review of Newfoundland & Labrador OS Prevention 2010 | BP-HZN-2179MDL07781964 - BP-HZN-2179MDL07781964 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143636 | TBD | Canada Spills & Liability Regs 2011 | BP-HZN-2179MDL07781965 - BP-HZN-2179MDL07781969 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143637 | TBD | Contingency_e.pdf (Emergency Contingency Plan) | BP-HZN-2179MDL07781971 - BP-HZN-2179MDL07782038 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143638 | TBD | E-4.5.pdf (Legislation) | BP-HZN-2179MDL07782039 - BP-HZN-2179MDL07782076 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143639 | TBD | E-4.56 Emergency Management Act.pdf (Legislation) | BP-HZN-2179MDL07782077 - BP-HZN-2179MDL07782084 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143640 | TBD | National-Response-plan-2011-eng.pdf | BP-HZN-2179MDL07782085 - BP-HZN-2179MDL07782085 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143641 | TBD | Protecting our Waters.pdf (Spill Response Report) | BP-HZN-2179MDL07782086 - BP-HZN-2179MDL07782086 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143642 | TBD | SOR-79-82.pdf (Regulations) | BP-HZN-2179MDL07782087 - BP-HZN-2179MDL07782088 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143643 | TBD | SOR-88-600.pdf (Regulations) | BP-HZN-2179MDL07782089 - BP-HZN-2179MDL07782089 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143644 | TBD | SOR-96-117.pdf (Regulations) | BP-HZN-2179MDL07782090 - BP-HZN-2179MDL07782122 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143645 | TBD | Spills Noted in Canadian Laws.wpd | BP-HZN-2179MDL07782123 - BP-HZN-2179MDL07782152 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143646 | TBD | WWFBinaryitem24363.pdf (Report re Artic Oil Spills) | BP-HZN-2179MDL07782153 - BP-HZN-2179MDL07782186 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143647 | TBD | Chile Regulations 2012 (GTDT) | BP-HZN-2179MDL07782187 - BP-HZN-2179MDL07782197 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143648 | TBD | China Oil Spill Response ITOPF 2009 | BP-HZN-2179MDL07782198 - BP-HZN-2179MDL07782202 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143649 | TBD | China Marine Protection Law 2009 | BP-HZN-2179MDL07782203 - BP-HZN-2179MDL07782222 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143650 | TBD | china.pdf (Sea Alarm Report) | BP-HZN-2179MDL07782223 - BP-HZN-2179MDL07782227 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143651 | TBD | Northwest Pacific Action Plan Minimum Level 2009 | BP-HZN-2179MDL07782228 - BP-HZN-2179MDL07782228 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143652 | TBD | Colombia Regulations 2012 (GTDT) | BP-HZN-2179MDL07782229 - BP-HZN-2179MDL07782238 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143653 | TBD | Congo Oil Spill Response ITOPF 2001 | BP-HZN-2179MDL07782292 - BP-HZN-2179MDL07782293 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143654 | TBD | SOCO Congo OSCP Rev 02 2011 | BP-HZN-2179MDL07782294 - BP-HZN-2179MDL07782346 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143655 | TBD | congo_br.pdf (ITOPF Brazaville) | BP-HZN-2179MDL07782347 - BP-HZN-2179MDL07782348 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143656 | TBD | Croatia Accidental Pollution Action Plan | BP-HZN-2179MDL07782349 - BP-HZN-2179MDL07782390 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143657 | TBD | Croatia ITPOF 2010 | BP-HZN-2179MDL07782391 - BP-HZN-2179MDL07782393 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143658 | TBD | Croatia WEB.pdf | BP-HZN-2179MDL07782394 - BP-HZN-2179MDL07782440 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143659 | TBD | Cyprus Oil Spill Response 2011 | BP-HZN-2179MDL07782441 - BP-HZN-2179MDL07782443 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143660 | TBD | 103736 Dengereth plan.pdf | BP-HZN-2179MDL07782451 - BP-HZN-2179MDL07782455 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143661 | TBD | 29cf0c2543b344ed901646a228c5bee8.ashx.pdf (Denmark Strategy for the Arctic) | BP-HZN-2179MDL07782508 - BP-HZN-2179MDL07782564 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143662 | TBD | BACKGR1.PDF (Contingency Planning Document) | BP-HZN-2179MDL07782565 - BP-HZN-2179MDL07782571 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143663 | TBD | Cairns oil spill contingency plan.pdf | BP-HZN-2179MDL07782572 - BP-HZN-2179MDL07782572 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143664 | TBD | Contingency Plan for the Danish Government Translated.wpd | BP-HZN-2179MDL07782573 - BP-HZN-2179MDL07782600 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143665 | TBD | Danish National Contingency Plan 2011 (Danish) | BP-HZN-2179MDL07782601 - BP-HZN-2179MDL07782639 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143666 | TBD | Denmark Guide to Hydrocarbon Licenses 2009 | BP-HZN-2179MDL07782640 - BP-HZN-2179MDL07782640 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143667 | TBD | Denmark Guide to Hydrocarbon Licenses 2011 | BP-HZN-2179MDL07782641 - BP-HZN-2179MDL07782641 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143668 | TBD | Denmark ITOPF 2010 | BP-HZN-2179MDL07782642 - BP-HZN-2179MDL07782644 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143669 | TBD | Denmark Regulations 2012 (GTDT) | BP-HZN-2179MDL07782645 - BP-HZN-2179MDL07782653 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143670 | TBD | Drilling_Guidelines.pdf | BP-HZN-2179MDL07782654 - BP-HZN-2179MDL07782704 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143671 | TBD | Emergency-Response.htm | BP-HZN-2179MDL07782705 - BP-HZN-2179MDL07782706 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143672 | TBD | Environmental-Reports.htm | BP-HZN-2179MDL07782707 - BP-HZN-2179MDL07782710 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143673 | TBD | Explanatory_Notes_To_The_Mineral_Resources_Act.pdf | BP-HZN-2179MDL07782711 - BP-HZN-2179MDL07782711 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143674 | TBD | Government of Greenland.htm (Webpage) | BP-HZN-2179MDL07782736 - BP-HZN-2179MDL07782738 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143675 | TBD | Greenland Cairn Energy OSCP 2011 | BP-HZN-2179MDL07782741 - BP-HZN-2179MDL07782741 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143676 | TBD | Greenland Drilling Guidelines 2011 | BP-HZN-2179MDL07782742 - BP-HZN-2179MDL07782792 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143677 | TBD | Greenland ITOPF 1998 | BP-HZN-2179MDL07782793 - BP-HZN-2179MDL07782794 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143678 | TBD | Greenland Licensing Policy Presentation 2011 | BP-HZN-2179MDL07782795 - BP-HZN-2179MDL07782864 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143679 | TBD | Greenland Regulations 2012 (GTDT) | BP-HZN-2179MDL07782865 - BP-HZN-2179MDL07782874 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143680 | TBD | Greenland Strategy Document - hydrocarbon_2009_uk.pdf | BP-HZN-2179MDL07782875 - BP-HZN-2179MDL07782926 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143681 | TBD | Greenland Strategy for License Policy 2009 | BP-HZN-2179MDL07782927 - BP-HZN-2179MDL07782978 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143682 | TBD | greenland2.pdf (Sea Alarm Report) | BP-HZN-2179MDL07782981 - BP-HZN-2179MDL07782984 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143683 | TBD | Licensing policy.pdf | BP-HZN-2179MDL07782986 - BP-HZN-2179MDL07783055 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143684 | TBD | Mineral_Resources_Act_Unofficial_Translation.pdf | BP-HZN-2179MDL07783056 - BP-HZN-2179MDL07783082 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143685 | TBD | Offshore Regs Comp Arctic UK US Greenland Norway 2011 | BP-HZN-2179MDL07783083 - BP-HZN-2179MDL07783083 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143686 | TBD | Oliespildsberedskabsplanen.aspx.htm (Company Oil Contingency Plans) | BP-HZN-2179MDL07783084 - BP-HZN-2179MDL07783089 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143687 | TBD | Djibouti Oil Spill Response ITOPF 2001 | BP-HZN-2179MDL07783124 - BP-HZN-2179MDL07783126 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143688 | TBD | Djibouti OSCP 2010 | BP-HZN-2179MDL07783127 - BP-HZN-2179MDL07783127 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143689 | TBD | Fisheries_Overview_PERSGA_States.pdf | BP-HZN-2179MDL07783128 - BP-HZN-2179MDL07783137 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143690 | TBD | Regional OSCP Red Sea & Gulf of Aden ITOPF | BP-HZN-2179MDL07783209 - BP-HZN-2179MDL07783211 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143691 | TBD | Joint Regional OSCP Action Plan for Red Sea and Gulf Of Aden 2005 | BP-HZN-2179MDL07783212 - BP-HZN-2179MDL07783282 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143692 | TBD | Egypt State of Oil Pollution and Management Report | BP-HZN-2179MDL07783286 - BP-HZN-2179MDL07783286 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143693 | TBD | egy23629E.pdf (1990 Decree of President of Egypt no. 27) | BP-HZN-2179MDL07783287 - BP-HZN-2179MDL07783293 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143694 | TBD | Egypt Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07783294 - BP-HZN-2179MDL07783297 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143695 | TBD | Egypt OSCP | BP-HZN-2179MDL07783298 - BP-HZN-2179MDL07783298 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143696 | TBD | legislation - law48 - 1.htm | BP-HZN-2179MDL07783299 - BP-HZN-2179MDL07783312 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143697 | TBD | legislation - law48 - 2.htm | BP-HZN-2179MDL07783313 - BP-HZN-2179MDL07783314 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143698 | TBD | Egypt The Organization of the Suez Canal Authority Legislation 1975 | BP-HZN-2179MDL07783315 - BP-HZN-2179MDL07783316 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143699 | TBD | Guinea Bissau Oil Spill Response ITOPF | BP-HZN-2179MDL07783317 - BP-HZN-2179MDL07783318 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143700 | TBD | Eritrea Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07783319 - BP-HZN-2179MDL07783321 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143701 | TBD | Joint Regional OSCP Action Plan for Red Sea and Gulf Of Eden 2005 | BP-HZN-2179MDL07783322 - BP-HZN-2179MDL07783392 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143702 | TBD | EU Presentation Proposed Law 2012 | BP-HZN-2179MDL07783393 - BP-HZN-2179MDL07783404 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143703 | TBD | EU Proposed Law 2011-10 | BP-HZN-2179MDL07783405 - BP-HZN-2179MDL07783460 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143704 | TBD | PON 4 Application to Drill | BP-HZN-2179MDL07783461 - BP-HZN-2179MDL07783467 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143705 | TBD | Baltic Sea Plans.pdf | BP-HZN-2179MDL07783468 - BP-HZN-2179MDL07783509 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143706 | TBD | en19860894 Waste Oil Discharge Act.pdf | BP-HZN-2179MDL07783510 - BP-HZN-2179MDL07783511 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143707 | TBD | en19940737Compensation for Environmental Damage.pdf | BP-HZN-2179MDL07783512 - BP-HZN-2179MDL07783513 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143708 | TBD | en20000169 Environmental Decree.pdf | BP-HZN-2179MDL07783514 - BP-HZN-2179MDL07783567 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143709 | TBD | en20041299.pdf (Legislation) | BP-HZN-2179MDL07783568 - BP-HZN-2179MDL07783587 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143710 | TBD | Finland Env Protection Act 2000 | BP-HZN-2179MDL07783588 - BP-HZN-2179MDL07783641 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143711 | TBD | Finland ITOPF 2009 | BP-HZN-2179MDL07783642 - BP-HZN-2179MDL07783644 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143712 | TBD | general_files_1212 Baltic Countries.pdf (Report re Preparedness | BP-HZN-2179MDL07783645 - BP-HZN-2179MDL07783686 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143713 | TBD | Chapter13_France National Organisation.htm (Bonn Agreement) | BP-HZN-2179MDL07783687 - BP-HZN-2179MDL07783692 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143714 | TBD | France Regulations 2012 (GTDT) | BP-HZN-2179MDL07783699 - BP-HZN-2179MDL07783705 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143715 | TBD | france_decrypted.pdf (ITOPF) | BP-HZN-2179MDL07783710 - BP-HZN-2179MDL07783713 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143716 | TBD | Gabon Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07783714 - BP-HZN-2179MDL07783715 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143717 | TBD | _publ-Newsletter08-EN-07.asp.htm (Contingency Plan Summary) | BP-HZN-2179MDL07783716 - BP-HZN-2179MDL07783724 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143718 | TBD | Blacksea ITOPF 2003 | BP-HZN-2179MDL07783735 - BP-HZN-2179MDL07783738 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143719 | TBD | BTC_EN1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | BP-HZN-2179MDL07783739 - BP-HZN-2179MDL07783801 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143720 | TBD | Georgia ITOPF 2006 | BP-HZN-2179MDL07783802 - BP-HZN-2179MDL07783804 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143721 | TBD | georgia_oil_spill_response_plan.pdf | BP-HZN-2179MDL07783805 - BP-HZN-2179MDL07783901 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143722 | TBD | georgia_osrp_appendix_18.pdf | BP-HZN-2179MDL07783902 - BP-HZN-2179MDL07783909 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143723 | TBD | BBodSchG.htm (Legislation) | BP-HZN-2179MDL07783910 - BP-HZN-2179MDL07783920 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143724 | TBD | BImSchG.htm (Legislation) | BP-HZN-2179MDL07783926 - BP-HZN-2179MDL07783943 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143725 | TBD | ChemG.htm (Legislation) | BP-HZN-2179MDL07783944 - BP-HZN-2179MDL07783960 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143726 | TBD | Germany ITOPF 2011 | BP-HZN-2179MDL07783961 - BP-HZN-2179MDL07783963 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143727 | TBD | SOPEP_Procedure_Manual.pdf | BP-HZN-2179MDL07783964 - BP-HZN-2179MDL07783969 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143728 | TBD | UVPG.htm (Legislation) | BP-HZN-2179MDL07783970 - BP-HZN-2179MDL07783976 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143729 | TBD | WHG.htm (Legislation) | BP-HZN-2179MDL07783977 - BP-HZN-2179MDL07783995 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143730 | TBD | Ghana Regulations 2012 (GTDT) | BP-HZN-2179MDL07783996 - BP-HZN-2179MDL07784005 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143731 | TBD | Ghana Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07784006 - BP-HZN-2179MDL07784007 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143732 | TBD | Greece ITOPF 2011 | BP-HZN-2179MDL07784008 - BP-HZN-2179MDL07784010 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143733 | TBD | Guinea Oil Spill Response Plan 2000 | BP-HZN-2179MDL07784011 - BP-HZN-2179MDL07784012 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143734 | TBD | Hong Kong Maritime response plan | BP-HZN-2179MDL07784013 - BP-HZN-2179MDL07784016 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143735 | TBD | Hong Kong Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07784017 - BP-HZN-2179MDL07784019 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143736 | TBD | 389 nature conservation act.htm (Legislation) | BP-HZN-2179MDL07784020 - BP-HZN-2179MDL07784044 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143737 | TBD | 9335 fisheries act.htm (Legislation) | BP-HZN-2179MDL07784194 - BP-HZN-2179MDL07784209 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143738 | TBD | environmental_impact_assessment_act.html (Legislation) | BP-HZN-2179MDL07784361 - BP-HZN-2179MDL07784380 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143739 | TBD | Iceland ITOPF 2011 | BP-HZN-2179MDL07784387 - BP-HZN-2179MDL07784389 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143740 | TBD | 11913308371_File1_ROAD_MAP.pdf | BP-HZN-2179MDL07784413 - BP-HZN-2179MDL07784413 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143741 | TBD | Regional South Asia Contingency OSPC | BP-HZN-2179MDL07784414 - BP-HZN-2179MDL07784509 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143742 | TBD | air1.html (Legislation) | BP-HZN-2179MDL07784510 - BP-HZN-2179MDL07784535 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143743 | TBD | airact1981.pdf (Legislation) | BP-HZN-2179MDL07784536 - BP-HZN-2179MDL07784580 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143744 | TBD | BRIEF ON NOSDCP.pdf | BP-HZN-2179MDL07784581 - BP-HZN-2179MDL07784582 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143745 | TBD | CGRCP East.pdf (Eastern Region Oil Spill Contingency Plan) | BP-HZN-2179MDL07784583 - BP-HZN-2179MDL07784583 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143746 | TBD | cna.pdf (Response-related Document) | BP-HZN-2179MDL07784584 - BP-HZN-2179MDL07784584 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143747 | TBD | DHQ 10.pdf (Coast Guard District OSCP) | BP-HZN-2179MDL07784585 - BP-HZN-2179MDL07784619 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143748 | TBD | envapp97.html (Legislation) | BP-HZN-2179MDL07784620 - BP-HZN-2179MDL07784628 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143749 | TBD | forest2.html (Legislation) | BP-HZN-2179MDL07784629 - BP-HZN-2179MDL07784631 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143750 | TBD | India Oil Spill Response ITOPF 2011 | BP-HZN-2179MDL07784632 - BP-HZN-2179MDL07784634 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143751 | TBD | India National Oil Spill Contingency Plan - DCP 2006 | BP-HZN-2179MDL07784635 - BP-HZN-2179MDL07784635 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143752 | TBD | India Oil Spill Plan Response for Goa | BP-HZN-2179MDL07784636 - BP-HZN-2179MDL07784686 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143753 | TBD | India Oil Spill Response Plan for Karnataka | BP-HZN-2179MDL07784687 - BP-HZN-2179MDL07784687 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143754 | TBD | India Oil Spill Response Plan for Kerala and Adjoining Regions | BP-HZN-2179MDL07784688 - BP-HZN-2179MDL07784760 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143755 | TBD | India Oil Spill Response Plan for Maharashtra | BP-HZN-2179MDL07784761 - BP-HZN-2179MDL07784810 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143756 | TBD | India Environmental Ministry | BP-HZN-2179MDL07784811 - BP-HZN-2179MDL07784855 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143757 | TBD | oilind74.pdf (Legislation) | BP-HZN-2179MDL07785024 - BP-HZN-2179MDL07785052 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143758 | TBD | ONGC Rajahmundhry 2007.pdf | BP-HZN-2179MDL07785053 - BP-HZN-2179MDL07785053 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143759 | TBD | ordact.pdf (Legislation) | BP-HZN-2179MDL07785054 - BP-HZN-2179MDL07785061 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143760 | TBD | rule.pdf (Regulation) | BP-HZN-2179MDL07785062 - BP-HZN-2179MDL07785062 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143761 | TBD | Regional South Asia Contingency OSPC | BP-HZN-2179MDL07785063 - BP-HZN-2179MDL07785158 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143762 | TBD | India Environmental Protection Act | BP-HZN-2179MDL07785159 - BP-HZN-2179MDL07785172 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143763 | TBD | TN-SAMPLE PLAN..pdf | BP-HZN-2179MDL07785173 - BP-HZN-2179MDL07785238 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143764 | TBD | tribunal.html (Legislation) | BP-HZN-2179MDL07785239 - BP-HZN-2179MDL07785254 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143765 | TBD | India Petroleum Ministry | BP-HZN-2179MDL07785255 - BP-HZN-2179MDL07785268 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143766 | TBD | wild_act_02.pdf (Legislation) | BP-HZN-2179MDL07785334 - BP-HZN-2179MDL07785356 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143767 | TBD | indones.pdf (ITOPF) | BP-HZN-2179MDL07785357 - BP-HZN-2179MDL07785359 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143768 | TBD | Indonesia Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07785360 - BP-HZN-2179MDL07785362 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143769 | TBD | Indonesia OS Response Plan 2011 | BP-HZN-2179MDL07785363 - BP-HZN-2179MDL07785378 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143770 | TBD | Indonesia SNI - Drilling operation for safe conduct of onshore and offshore | BP-HZN-2179MDL07785379 - BP-HZN-2179MDL07785379 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143771 | TBD | Law Republic of Indonesia Number 22 About Oil and Natural.wpd | BP-HZN-2179MDL07785380 - BP-HZN-2179MDL07785397 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143772 | TBD | Law Republic of Indonesia Number 7 of 2004 About Water ResourcesGrac.wpd | BP-HZN-2179MDL07785398 - BP-HZN-2179MDL07785434 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143773 | TBD | Iran ITOPF 2011 | BP-HZN-2179MDL07785435 - BP-HZN-2179MDL07785437 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143774 | TBD | Iraq Regulations 2012 (GTDT) | BP-HZN-2179MDL07785438 - BP-HZN-2179MDL07785447 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143775 | TBD | Ireland Safety, Health & Welfare (Offshore Installations) (Emergency Procedures) Regs -SI 14 1991 | BP-HZN-2179MDL07785448 - BP-HZN-2179MDL07785459 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143776 | TBD | Ireland E&A Rules 2007 | BP-HZN-2179MDL07785460 - BP-HZN-2179MDL07785460 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143777 | TBD | Ireland Legislation Overview | BP-HZN-2179MDL07785461 - BP-HZN-2179MDL07785464 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143778 | TBD | Ireland Licensing Terms 1992 | BP-HZN-2179MDL07785465 - BP-HZN-2179MDL07785507 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143779 | TBD | Ireland PAD Rules for Production 2002 | BP-HZN-2179MDL07785508 - BP-HZN-2179MDL07785568 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143780 | TBD | Ireland Safety, Health and Welfare (Offshore Installations) Act, 1987 (Legislation) | BP-HZN-2179MDL07785569 - BP-HZN-2179MDL07785609 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143781 | TBD | CAMP Israel_ICZM.pdf (Report re Coastal Management) | BP-HZN-2179MDL07785610 - BP-HZN-2179MDL07785677 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143782 | TBD | Hazardous_Substances_Law_1993_1.pdf | BP-HZN-2179MDL07785678 - BP-HZN-2179MDL07785700 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143783 | TBD | index.cfm.pdf (Development of Oil Spill Response Plans) | BP-HZN-2179MDL07785701 - BP-HZN-2179MDL07785704 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143784 | TBD | Israel Oil Spill Response ITOPF 2011 | BP-HZN-2179MDL07785705 - BP-HZN-2179MDL07785707 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143785 | TBD | MARINE_WATERS_1.pdf (Paper re Pollution Control) | BP-HZN-2179MDL07785708 - BP-HZN-2179MDL07785727 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143786 | TBD | Prevention_Of_Environmental_Nuisances_Civil_Suits_1992_1.pdf | BP-HZN-2179MDL07785728 - BP-HZN-2179MDL07785733 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143787 | TBD | Prevention_Of_Sea_Pollution_Dumping_Of_Waste.1983_1.pdf | BP-HZN-2179MDL07785734 - BP-HZN-2179MDL07785739 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143788 | TBD | Protection_Of_The_Coastal_Environment_Law_2004_1.pdf | BP-HZN-2179MDL07785740 - BP-HZN-2179MDL07785769 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143789 | TBD | Italy ITOPF 2010 | BP-HZN-2179MDL07785770 - BP-HZN-2179MDL07785772 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143790 | TBD | Italy Regulations 2012 (GTDT) | BP-HZN-2179MDL07785773 - BP-HZN-2179MDL07785782 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143791 | TBD | Cote D'Ivoire Oil Spill Management 01460 | BP-HZN-2179MDL07785783 - BP-HZN-2179MDL07785783 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143792 | TBD | Cote D'Ivoire Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07785837 - BP-HZN-2179MDL07785838 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143793 | TBD | 19 regional cooperation.pdf | BP-HZN-2179MDL07785839 - BP-HZN-2179MDL07785854 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143794 | TBD | Japan Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07785855 - BP-HZN-2179MDL07785858 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143795 | TBD | Japan Oil Spill Response Nakodka Report | BP-HZN-2179MDL07785859 - BP-HZN-2179MDL07785869 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143796 | TBD | Japan National Oil Spill Contingency Plan | BP-HZN-2179MDL07785870 - BP-HZN-2179MDL07785870 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143797 | TBD | imlementation.pdf (Legislation) | BP-HZN-2179MDL07785887 - BP-HZN-2179MDL07785904 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143798 | TBD | jor1338E.pdf (Legislation) | BP-HZN-2179MDL07785905 - BP-HZN-2179MDL07785925 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143799 | TBD | jor63017E.doc (Legislation) | BP-HZN-2179MDL07785926 - BP-HZN-2179MDL07785942 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143800 | TBD | Jordan ITOPF 2011 | BP-HZN-2179MDL07785943 - BP-HZN-2179MDL07785945 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143801 | TBD | Jordan OSCP | BP-HZN-2179MDL07785946 - BP-HZN-2179MDL07785978 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143802 | TBD | Kazakhstan Regulations 2012 (GTDT) | BP-HZN-2179MDL07785979 - BP-HZN-2179MDL07785986 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143803 | TBD | kazakhstan.pdf (Sea Alarm Report) | BP-HZN-2179MDL07785987 - BP-HZN-2179MDL07785990 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143804 | TBD | Kenya Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07785997 - BP-HZN-2179MDL07785999 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143805 | TBD | Kenya National Oil Spill Contingency Plan | BP-HZN-2179MDL07786000 - BP-HZN-2179MDL07786000 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143806 | TBD | kma_strategic_plan_final.pdf (Maritime Authority 5-yr Plan) | BP-HZN-2179MDL07786001 - BP-HZN-2179MDL07786037 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143807 | TBD | Kuwait ITOPF 2005 | BP-HZN-2179MDL07786038 - BP-HZN-2179MDL07786040 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143808 | TBD | Kuwait OSCP | BP-HZN-2179MDL07786041 - BP-HZN-2179MDL07786077 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143809 | TBD | Document_2_Lebanon_Oil_Spill_Rapid_Assessment_And_Response_Mission.pdf | BP-HZN-2179MDL07786078 - BP-HZN-2179MDL07786107 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143810 | TBD | Lebanon ITOPF | BP-HZN-2179MDL07786108 - BP-HZN-2179MDL07786109 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143811 | TBD | Lebanon Oil Spill Action Plan 2006 | BP-HZN-2179MDL07786110 - BP-HZN-2179MDL07786134 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143812 | TBD | Mediterranean Oil Spill Guidelines (May 2011) | BP-HZN-2179MDL07786135 - BP-HZN-2179MDL07786135 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143813 | TBD | Liberia Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07786189 - BP-HZN-2179MDL07786190 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143814 | TBD | Liberia Petroleum Report - 2012 | BP-HZN-2179MDL07786191 - BP-HZN-2179MDL07786192 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143815 | TBD | Libya Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07786197 - BP-HZN-2179MDL07786198 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143816 | TBD | Libya Law No. 8 | BP-HZN-2179MDL07786199 - BP-HZN-2179MDL07786205 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143817 | TBD | Libya NOC Petroleum Regulation No 8 | BP-HZN-2179MDL07786206 - BP-HZN-2179MDL07786231 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143818 | TBD | Libya Regulations 2012 (GTDT) | BP-HZN-2179MDL07786232 - BP-HZN-2179MDL07786240 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143819 | TBD | Madagascar Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07786241 - BP-HZN-2179MDL07786242 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143820 | TBD | madagascar wildlife.pdf (Sea Alarm Report) | BP-HZN-2179MDL07786243 - BP-HZN-2179MDL07786245 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143821 | TBD | Western Indian Ocean OSCP | BP-HZN-2179MDL07786246 - BP-HZN-2179MDL07786280 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143822 | TBD | 01014_decrypted.pdf (Article re Contingency Planning) | BP-HZN-2179MDL07786281 - BP-HZN-2179MDL07786291 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143823 | TBD | Malaysia Oil Spill Response ITOPF 2009 | BP-HZN-2179MDL07786292 - BP-HZN-2179MDL07786294 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143824 | TBD | Malaysia National Oil Spill Control and Contingency Plan | BP-HZN-2179MDL07786295 - BP-HZN-2179MDL07786296 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143825 | TBD | Malaysia Oil Spill Response Arrangements - Analysis 1995 | BP-HZN-2179MDL07786297 - BP-HZN-2179MDL07786313 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143826 | TBD | Malaysia Regulations 2012 (GTDT) | BP-HZN-2179MDL07786314 - BP-HZN-2179MDL07786322 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143827 | TBD | Africa Regional Contingency Oil Spill Plan 2011 | BP-HZN-2179MDL07786323 - BP-HZN-2179MDL07786375 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143828 | TBD | Mauritian Oil Spill Response ITOPF 2012 | BP-HZN-2179MDL07786376 - BP-HZN-2179MDL07786377 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143829 | TBD | Mauritania Woodside Energy presentation of OSCP | BP-HZN-2179MDL07786378 - BP-HZN-2179MDL07786393 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143830 | TBD | mexico (2).pdf (ITOPF 2000) | BP-HZN-2179MDL07786394 - BP-HZN-2179MDL07786396 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143831 | TBD | Mexico CNH DW Safety Regulation | BP-HZN-2179MDL07786397 - BP-HZN-2179MDL07786422 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143832 | TBD | Mexico Well Drilling & Abandonment Law | BP-HZN-2179MDL07786423 - BP-HZN-2179MDL07786436 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143833 | TBD | Mexico ITOPF 2008 | BP-HZN-2179MDL07786437 - BP-HZN-2179MDL07786439 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143834 | TBD | Mexico Regulations 2012 (GTDT) | BP-HZN-2179MDL07786440 - BP-HZN-2179MDL07786448 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143835 | TBD | Mexico US OS Regs Comparison | BP-HZN-2179MDL07786449 - BP-HZN-2179MDL07786463 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143836 | TBD | Monaco ITOPF 2010 | BP-HZN-2179MDL07786464 - BP-HZN-2179MDL07786465 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143837 | TBD | Montenegro ITOPF 2011 | BP-HZN-2179MDL07786466 - BP-HZN-2179MDL07786467 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143838 | TBD | Morocco Oil Spill Response ITOPF 2011 | BP-HZN-2179MDL07786468 - BP-HZN-2179MDL07786470 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143839 | TBD | Integrated0Saf1eet010Concept0Stage2.pdf | BP-HZN-2179MDL07786471 - BP-HZN-2179MDL07786475 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143840 | TBD | Mozambique Oil Spill Response ITOPF 2006 | BP-HZN-2179MDL07786476 - BP-HZN-2179MDL07786477 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143841 | TBD | Mozambique Regulations 2012 (GTDT) | BP-HZN-2179MDL07786478 - BP-HZN-2179MDL07786486 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143842 | TBD | Myanmar Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07786487 - BP-HZN-2179MDL07786488 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143843 | TBD | sas.doc (South Asian Seas Action Plan) | BP-HZN-2179MDL07786489 - BP-HZN-2179MDL07786522 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143844 | TBD | South Asian Seas Region Oil Spill Response Plan | BP-HZN-2179MDL07786523 - BP-HZN-2179MDL07786556 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143845 | TBD | Namibia Forum Environmental Considerations - 2012 | BP-HZN-2179MDL07786610 - BP-HZN-2179MDL07786639 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143846 | TBD | Namibia Oil Spill Response ITOPF 2009 | BP-HZN-2179MDL07786640 - BP-HZN-2179MDL07786641 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143847 | TBD | Namibia Regulations 2012 (GTDT) | BP-HZN-2179MDL07786642 - BP-HZN-2179MDL07786650 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143848 | TBD | Combating Coastal Pollution Control Coordination.wpd | BP-HZN-2179MDL07786651 - BP-HZN-2179MDL07786673 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143849 | TBD | Contingency Plan for the North Sea.wpd | BP-HZN-2179MDL07786674 - BP-HZN-2179MDL07786731 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143850 | TBD | Cooperative Arrangements for Handling Oiled Birds.wpd | BP-HZN-2179MDL07786732 - BP-HZN-2179MDL07786754 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143851 | TBD | INCIDENT ORGANIZATION guideline for shoreline cleanup.wpd | BP-HZN-2179MDL07786755 - BP-HZN-2179MDL07786757 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143852 | TBD | net8981 General Environmental Law.pdf | BP-HZN-2179MDL07786758 - BP-HZN-2179MDL07786855 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143853 | TBD | Netherlands Environmental Management Act 2004 | BP-HZN-2179MDL07786859 - BP-HZN-2179MDL07786859 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143854 | TBD | Netherlands ITOPF 2010 | BP-HZN-2179MDL07786860 - BP-HZN-2179MDL07786862 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143855 | TBD | Netherlands Mining Act - 2009 | BP-HZN-2179MDL07786863 - BP-HZN-2179MDL07786912 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143856 | TBD | Netherlands Mining Decree (Rules) - 2007 | BP-HZN-2179MDL07786913 - BP-HZN-2179MDL07786947 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143857 | TBD | Netherlands Mining Regulations (detailed rules) - 2003 | BP-HZN-2179MDL07786948 - BP-HZN-2179MDL07787017 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143858 | TBD | Netherlands Best Practices P&A NOGEPA - 2010-11 | BP-HZN-2179MDL07787018 - BP-HZN-2179MDL07787056 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143859 | TBD | Netherlands SSM Letter to Minister ref Macondo - 2010 | BP-HZN-2179MDL07787057 - BP-HZN-2179MDL07787065 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143860 | TBD | Notes to the Coastal Coordination Programme Combating.wpd | BP-HZN-2179MDL07787066 - BP-HZN-2179MDL07787070 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143861 | TBD | Annex3_CommunicationsAccomodation.pdf | BP-HZN-2179MDL07787071 - BP-HZN-2179MDL07787076 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143862 | TBD | International-involvement-spill-response.pdf | BP-HZN-2179MDL07787077 - BP-HZN-2179MDL07787079 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143863 | TBD | Introduction-to-Marine-Polllution-Response.pdf | BP-HZN-2179MDL07787080 - BP-HZN-2179MDL07787105 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143864 | TBD | MNZ-statement-of-intent-2011-2014.pdf | BP-HZN-2179MDL07787106 - BP-HZN-2179MDL07787188 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143865 | TBD | NZ H&S in Employment Exploration & Extraction Regulation -1999 | BP-HZN-2179MDL07787192 - BP-HZN-2179MDL07787233 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143866 | TBD | NZ ITOPF 2012 | BP-HZN-2179MDL07787234 - BP-HZN-2179MDL07787236 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143867 | TBD | NZ Marine protection rules Part 130C | BP-HZN-2179MDL07787237 - BP-HZN-2179MDL07787251 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143868 | TBD | NZ National OSCP 2011 | BP-HZN-2179MDL07787252 - BP-HZN-2179MDL07787252 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143869 | TBD | NZ OPPRC Review Feb 2011 | BP-HZN-2179MDL07787253 - BP-HZN-2179MDL07787324 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143870 | TBD | Oil-spill-response-strategy.pdf | BP-HZN-2179MDL07787325 - BP-HZN-2179MDL07787375 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143871 | TBD | OPPRC-Action-Plan-June-2011.pdf | BP-HZN-2179MDL07787376 - BP-HZN-2179MDL07787391 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143872 | TBD | Responding-to-an-oil-spill.pdf | BP-HZN-2179MDL07787392 - BP-HZN-2179MDL07787397 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143873 | TBD | Risk Map.wpd | BP-HZN-2179MDL07787398 - BP-HZN-2179MDL07787398 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143874 | TBD | env_law.doc (Laws Governing Petroleum Production) | BP-HZN-2179MDL07787399 - BP-HZN-2179MDL07787428 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143875 | TBD | Nigeria Draft Petroleum Bill Summary - SNR Denton- 2012 | BP-HZN-2179MDL07787429 - BP-HZN-2179MDL07787432 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143876 | TBD | Nigeria Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07787433 - BP-HZN-2179MDL07787434 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143877 | TBD | Nigeria National Oil Spill Contingency Plan | BP-HZN-2179MDL07787435 - BP-HZN-2179MDL07787435 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143878 | TBD | Nigeria Draft Petroleum Bill Overview - HoganLovells - 2012 | BP-HZN-2179MDL07787436 - BP-HZN-2179MDL07787441 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143879 | TBD | Nigeria Petroleum Industry Bill Article - 2012 | BP-HZN-2179MDL07787442 - BP-HZN-2179MDL07787442 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143880 | TBD | Nigeria Regulations 2012 (GTDT) | BP-HZN-2179MDL07787443 - BP-HZN-2179MDL07787451 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143881 | TBD | North Korea Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07787452 - BP-HZN-2179MDL07787453 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143882 | TBD | Sudan Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07787454 - BP-HZN-2179MDL07787455 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143883 | TBD | Sudan National OSCP 2003 | BP-HZN-2179MDL07787456 - BP-HZN-2179MDL07787456 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143884 | TBD | category403.html (Regulations) | BP-HZN-2179MDL07787457 - BP-HZN-2179MDL07787487 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143885 | TBD | Letter From PSA On Capping Stacks | BP-HZN-2179MDL07787581 - BP-HZN-2179MDL07787581 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143886 | TBD | Mr_Bjerkemo_Word.pdf (Paper re Spill Response) | BP-HZN-2179MDL07787582 - BP-HZN-2179MDL07787587 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143887 | TBD | Norway 2011 Facilities Regs Guidelines | BP-HZN-2179MDL07787588 - BP-HZN-2179MDL07787622 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143888 | TBD | Norway 2011 Pet Regs Guidelines | BP-HZN-2179MDL07787623 - BP-HZN-2179MDL07787660 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143889 | TBD | Norway Design of Petroleum Facilities Regs 2011 | BP-HZN-2179MDL07787661 - BP-HZN-2179MDL07787682 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143890 | TBD | Norway ITOPF 2008 | BP-HZN-2179MDL07787683 - BP-HZN-2179MDL07787686 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143891 | TBD | Norway ITOPF 2012 | BP-HZN-2179MDL07787687 - BP-HZN-2179MDL07787690 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143892 | TBD | Norway NORSOK Standard D-010 rev 3 - Well Integrity - 2004 | BP-HZN-2179MDL07787691 - BP-HZN-2179MDL07787691 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143893 | TBD | Norway OLF Recommended Guidelines for Well Integrity 2010-02 | BP-HZN-2179MDL07787692 - BP-HZN-2179MDL07787726 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143894 | TBD | Norway Petroleum Activities Regs 2011 | BP-HZN-2179MDL07787727 - BP-HZN-2179MDL07787751 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143895 | TBD | Norway Petroleumstilsynet Capping Document | BP-HZN-2179MDL07787752 - BP-HZN-2179MDL07787753 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143896 | TBD | Pollution-Control-Act.html | BP-HZN-2179MDL07787754 - BP-HZN-2179MDL07787778 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143897 | TBD | Protection Against Acute Pollution- Kystverket.htm (Website) | BP-HZN-2179MDL07787779 - BP-HZN-2179MDL07787782 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143898 | TBD | PubList_tcm4-10019.pdf (DNV Publication List) | BP-HZN-2179MDL07787783 - BP-HZN-2179MDL07787800 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143899 | TBD | Rammeforskriften_e.pdf (Regulations) | BP-HZN-2179MDL07787801 - BP-HZN-2179MDL07787820 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143900 | TBD | Rammeforskriften_veiledning_e.pdf (Guidelines) | BP-HZN-2179MDL07787821 - BP-HZN-2179MDL07787863 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143901 | TBD | regs.asp.htm (NOPSA Summary of Regulations) | BP-HZN-2179MDL07787864 - BP-HZN-2179MDL07787867 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143902 | TBD | regs_ammendments.asp.htm (Summary of Legislation) | BP-HZN-2179MDL07787882 - BP-HZN-2179MDL07787884 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143903 | TBD | Styringsforskriften_e.pdf (Regulations) | BP-HZN-2179MDL07787896 - BP-HZN-2179MDL07787910 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143904 | TBD | Styringsforskriften_veiledning_e.pdf (Guidelines) | BP-HZN-2179MDL07787911 - BP-HZN-2179MDL07787933 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143905 | TBD | Teknisk_og_operasjonell_forskrift_e.pdf (Regulations) | BP-HZN-2179MDL07787934 - BP-HZN-2179MDL07787950 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143906 | TBD | Teknisk_og_operasjonell_forskrift_veiledning_e.pdf (Guidelines) | BP-HZN-2179MDL07787951 - BP-HZN-2179MDL07787975 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143907 | TBD | THEENV1.PDF (Article re Preparedness) | BP-HZN-2179MDL07787976 - BP-HZN-2179MDL07787979 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143908 | TBD | Oman ITOPF 2005 | BP-HZN-2179MDL07787980 - BP-HZN-2179MDL07787982 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143909 | TBD | Oman- National Oil Spill Contingency Plan 2004 | BP-HZN-2179MDL07787983 - BP-HZN-2179MDL07787986 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143910 | TBD | Oman Regulations 2012 (GTDT) | BP-HZN-2179MDL07787987 - BP-HZN-2179MDL07787994 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143911 | TBD | fd2011_Jagath.pdf (Article re Contingency Management) | BP-HZN-2179MDL07788091 - BP-HZN-2179MDL07788091 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143912 | TBD | Pakistan Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07788092 - BP-HZN-2179MDL07788094 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143913 | TBD | Papua New Guinea Draft National Plan for Oil Spill Response 2007 | BP-HZN-2179MDL07788095 - BP-HZN-2179MDL07788095 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143914 | TBD | Papua New Guinea Oil Spill Response ITOPF 2001 | BP-HZN-2179MDL07788096 - BP-HZN-2179MDL07788098 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143915 | TBD | IOSC-2011-136-file001.pdf (Article re Preparedness) | BP-HZN-2179MDL07788109 - BP-HZN-2179MDL07788116 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143916 | TBD | Manila-Bay-Oil-Spill-Contingency-Plan.htm | BP-HZN-2179MDL07788117 - BP-HZN-2179MDL07788123 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143917 | TBD | philipp.pdf (ITOPF) | BP-HZN-2179MDL07788436 - BP-HZN-2179MDL07788438 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143918 | TBD | Philippines Oil Spill Response Planning - Report 2009 | BP-HZN-2179MDL07788439 - BP-HZN-2179MDL07788448 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143919 | TBD | Poland Regulations 2012 (GTDT) | BP-HZN-2179MDL07788449 - BP-HZN-2179MDL07788458 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143920 | TBD | Environmental Protection By Sonia Borges Coelho.pdf | BP-HZN-2179MDL07788459 - BP-HZN-2179MDL07788470 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143921 | TBD | Portugal ITOPF 2010 | BP-HZN-2179MDL07788471 - BP-HZN-2179MDL07788473 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143922 | TBD | Portugal ITOPF 2011 | BP-HZN-2179MDL07788474 - BP-HZN-2179MDL07788476 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143923 | TBD | AC+2009Full409.pdf (Summary of Oil Contingency Plan) | BP-HZN-2179MDL07788477 - BP-HZN-2179MDL07788494 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143924 | TBD | Pres#7 QP Oil Spill & Em.Resp.pdf (Presentation on Emergency Response) | BP-HZN-2179MDL07788495 - BP-HZN-2179MDL07788515 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143925 | TBD | Qatar Oil Spill Response ITOPF 2011 | BP-HZN-2179MDL07788516 - BP-HZN-2179MDL07788518 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143926 | TBD | Qatar Regulations 2012 (GTDT) | BP-HZN-2179MDL07788519 - BP-HZN-2179MDL07788525 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143927 | TBD | Constanta_romania_pres.htm (Report re Spill Contingency Planning) | BP-HZN-2179MDL07788526 - BP-HZN-2179MDL07788534 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143928 | TBD | Romania Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07788535 - BP-HZN-2179MDL07788538 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143929 | TBD | romania.pdf (ITOPF) | BP-HZN-2179MDL07788539 - BP-HZN-2179MDL07788542 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143930 | TBD | doc_lender_eia_2 Sakalin.pdf (Industry Response Document) | BP-HZN-2179MDL07788543 - BP-HZN-2179MDL07788543 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143931 | TBD | Gennady Semanov, CNIIMF.pdf (Contingency Planning Presentation) | BP-HZN-2179MDL07788544 - BP-HZN-2179MDL07788544 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143932 | TBD | Russia ITOPF 2009 | BP-HZN-2179MDL07788594 - BP-HZN-2179MDL07788597 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143933 | TBD | Russia Murmansk OS Response Article 2011 | BP-HZN-2179MDL07788598 - BP-HZN-2179MDL07788610 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143934 | TBD | Russia Regulations 2012 (GTDT) | BP-HZN-2179MDL07788611 - BP-HZN-2179MDL07788618 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143935 | TBD | Russia Review of OSR | BP-HZN-2179MDL07788619 - BP-HZN-2179MDL07788636 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143936 | TBD | Translation Emercom order .wpd (Regulation) | BP-HZN-2179MDL07788641 - BP-HZN-2179MDL07788655 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143937 | TBD | 96_a_s_zaindin_e.pdf (Summary of Oil Spill Contingency Plan) | BP-HZN-2179MDL07788656 - BP-HZN-2179MDL07788660 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143938 | TBD | Preparation of a Regional Contingency Plan for the ROPME Sea Area.pdf | BP-HZN-2179MDL07788661 - BP-HZN-2179MDL07788666 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143939 | TBD | Red-Sea-Gulf-Aden-Oil-Spills-Risks.pdf | BP-HZN-2179MDL07788667 - BP-HZN-2179MDL07788669 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143940 | TBD | Saudi ITOPF 2011 | BP-HZN-2179MDL07788670 - BP-HZN-2179MDL07788672 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143941 | TBD | Saudi OSCP 1991 | BP-HZN-2179MDL07788673 - BP-HZN-2179MDL07788686 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143942 | TBD | Senegal Email Paul Spilsbury Regulation - 2013 | BP-HZN-2179MDL07788740 - BP-HZN-2179MDL07788741 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143943 | TBD | Senegal Email Rogers Beall Regs - 2013 | BP-HZN-2179MDL07788742 - BP-HZN-2179MDL07788742 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143944 | TBD | Senegal Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07788743 - BP-HZN-2179MDL07788744 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143945 | TBD | senegal_decrypted.pdf (ITOPF) | BP-HZN-2179MDL07788745 - BP-HZN-2179MDL07788746 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143946 | TBD | International Oil Spill Conference 2011 | BP-HZN-2179MDL07788800 - BP-HZN-2179MDL07788818 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143947 | TBD | Sierra Leone Oil Spill Response ITOPF 2001 | BP-HZN-2179MDL07788819 - BP-HZN-2179MDL07788820 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143948 | TBD | Singapore Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07788821 - BP-HZN-2179MDL07788823 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143949 | TBD | Singapore Prevention of Sea Pollution Regulations - 1999-06 | BP-HZN-2179MDL07788824 - BP-HZN-2179MDL07788830 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143950 | TBD | Africa Regional Contingency Oil Spill Plan 2011 | BP-HZN-2179MDL07788831 - BP-HZN-2179MDL07788883 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143951 | TBD | Regional Oil Spill Response Plan -Abidjan Convention | BP-HZN-2179MDL07788884 - BP-HZN-2179MDL07788885 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143952 | TBD | response summary.htm | BP-HZN-2179MDL07788886 - BP-HZN-2179MDL07788889 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143953 | TBD | South Africa OSCP ITOPF 2000 | BP-HZN-2179MDL07788890 - BP-HZN-2179MDL07788893 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143954 | TBD | SA Minerals Resources Act 2004 | BP-HZN-2179MDL07788894 - BP-HZN-2179MDL07788937 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143955 | TBD | SA Regulations 2012 (GTDT) | BP-HZN-2179MDL07788938 - BP-HZN-2179MDL07788948 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143956 | TBD | South Africa Country Wildlife Reponses Plan | BP-HZN-2179MDL07788949 - BP-HZN-2179MDL07788953 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143957 | TBD | Regional NOWPAP & MERRAC Oil&HNS Contingency Plan | BP-HZN-2179MDL07788954 - BP-HZN-2179MDL07789002 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143958 | TBD | Northwest Pacific Environmental Paper | BP-HZN-2179MDL07789003 - BP-HZN-2179MDL07789051 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143959 | TBD | Northwest Pacific Action OSCP | BP-HZN-2179MDL07789052 - BP-HZN-2179MDL07789083 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143960 | TBD | South Korea Oil Spill Response Plan ITOPF 2010 | BP-HZN-2179MDL07789084 - BP-HZN-2179MDL07789086 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143961 | TBD | Spain Oil Spill Response ITOPF 2011 | BP-HZN-2179MDL07789087 - BP-HZN-2179MDL07789089 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143962 | TBD | Spanish National Contingency Plan | BP-HZN-2179MDL07789090 - BP-HZN-2179MDL07789120 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143963 | TBD | Sri Lanka National OSPC | BP-HZN-2179MDL07789121 - BP-HZN-2179MDL07789169 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143964 | TBD | Sri Lanka Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07789170 - BP-HZN-2179MDL07789171 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143965 | TBD | Sweden Oil Spill Response ITOPF 2011 | BP-HZN-2179MDL07789172 - BP-HZN-2179MDL07789174 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143966 | TBD | Translation Contingency Plan.wpd | BP-HZN-2179MDL07789175 - BP-HZN-2179MDL07789258 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143967 | TBD | attachments_attachments 019_file land.pdf (National Action Plan) | BP-HZN-2179MDL07789259 - BP-HZN-2179MDL07789319 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143968 | TBD | REMPEC Syria plan.pdf | BP-HZN-2179MDL07789320 - BP-HZN-2179MDL07789323 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143969 | TBD | Syria coastal zone and its integrated management - proposed vision and policy.pdf | BP-HZN-2179MDL07789327 - BP-HZN-2179MDL07789377 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143970 | TBD | Syria ITOPF 2011 | BP-HZN-2179MDL07789378 - BP-HZN-2179MDL07789380 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143971 | TBD | Taiwan Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07789384 - BP-HZN-2179MDL07789386 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143972 | TBD | Tanzania Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07789387 - BP-HZN-2179MDL07789388 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143973 | TBD | Tanzania Regulations 2012 (GTDT) | BP-HZN-2179MDL07789389 - BP-HZN-2179MDL07789396 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143974 | TBD | Thailand Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07789414 - BP-HZN-2179MDL07789416 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143975 | TBD | Thailand National Oil Spill Response_Plan | BP-HZN-2179MDL07789417 - BP-HZN-2179MDL07789433 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143976 | TBD | Thailand Regulations 2012 (GTDT) | BP-HZN-2179MDL07789434 - BP-HZN-2179MDL07789441 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143977 | TBD | Togo Oil Spill Response Plan ITOPF 2012 | BP-HZN-2179MDL07789495 - BP-HZN-2179MDL07789496 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143978 | TBD | Tunisia Oil Spill Response ITOPF 2011 | BP-HZN-2179MDL07789497 - BP-HZN-2179MDL07789499 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143979 | TBD | BTC_EN1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | BP-HZN-2179MDL07789500 - BP-HZN-2179MDL07789562 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143980 | TBD | OA Law On Protection Of Life And Property At Sea.doc | BP-HZN-2179MDL07789563 - BP-HZN-2179MDL07789568 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143981 | TBD | Regional Caspian Black Sea and Central Eurasia OSPRI | BP-HZN-2179MDL07789569 - BP-HZN-2179MDL07789574 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143982 | TBD | tur7700.doc (Legislation) | BP-HZN-2179MDL07789575 - BP-HZN-2179MDL07789585 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143983 | TBD | Turkey ITOPF 2010 | BP-HZN-2179MDL07789586 - BP-HZN-2179MDL07789587 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143984 | TBD | Turkey OS Response Policy | BP-HZN-2179MDL07789588 - BP-HZN-2179MDL07789588 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143985 | TBD | 1100_velikova.pdf (Article re Preparedness) | BP-HZN-2179MDL07789589 - BP-HZN-2179MDL07789595 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143986 | TBD | Regional Caspian Sea Oil Spill Response ITOPF 2003 | BP-HZN-2179MDL07789596 - BP-HZN-2179MDL07789599 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143987 | TBD | Turkmenistan Oil Spill Reponses Capability Report | BP-HZN-2179MDL07789600 - BP-HZN-2179MDL07789613 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143988 | TBD | Uganda Regulations 2012 (GTDT) | BP-HZN-2179MDL07789614 - BP-HZN-2179MDL07789622 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143989 | TBD | Black Sea Oil Spill Preparedness Report 2006 | BP-HZN-2179MDL07789623 - BP-HZN-2179MDL07789629 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143990 | TBD | Ukraine ITOPF 2009 | BP-HZN-2179MDL07789630 - BP-HZN-2179MDL07789631 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143991 | TBD | Ukraine Regulations 2012 (GTDT) | BP-HZN-2179MDL07789632 - BP-HZN-2179MDL07789642 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143992 | TBD | 2002_Bruce_McKenzie_E.pdf (Article re Oil Spill Response) | BP-HZN-2179MDL07789645 - BP-HZN-2179MDL07789653 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143993 | TBD | United Arab Emirates Oil Spill Response ITOPF 2001 | BP-HZN-2179MDL07789654 - BP-HZN-2179MDL07789656 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143994 | TBD | vol.1.1.1.July.10.pdf (Article re Offshore Oil Spills) | BP-HZN-2179MDL07789657 - BP-HZN-2179MDL07789676 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143995 | TBD | 2183 - 2006.pdf (Regulations) | BP-HZN-2179MDL07789677 - BP-HZN-2179MDL07789694 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143996 | TBD | 2306-1998.pdf (Regulations) | BP-HZN-2179MDL07789695 - BP-HZN-2179MDL07789715 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143997 | TBD | Comparison Arctic US UK Greenland Norway 2011 | BP-HZN-2179MDL07789716 - BP-HZN-2179MDL07789716 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143998 | TBD | DCR1.pdf (Summary of Regulations) | BP-HZN-2179MDL07789717 - BP-HZN-2179MDL07789717 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 143999 | TBD | ncp_final_version_-_august_2006.pdf | BP-HZN-2179MDL07789718 - BP-HZN-2179MDL07789758 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144000 | TBD | Offshore Installations and Wells.pdf | BP-HZN-2179MDL07789759 - BP-HZN-2179MDL07789781 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144001 | TBD | UK - Oil Pollution Emergency Plan (Compilation) | BP-HZN-2179MDL07789782 - BP-HZN-2179MDL07789782 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144002 | TBD | Oil_Clean-Up_Product_Guidance.pdf | BP-HZN-2179MDL07789783 - BP-HZN-2179MDL07789795 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144003 | TBD | on_27.htm (HSE Technical Guidance) | BP-HZN-2179MDL07789796 - BP-HZN-2179MDL07789810 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144004 | TBD | pipelines 1996.pdf (Regulations) | BP-HZN-2179MDL07789869 - BP-HZN-2179MDL07789884 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144005 | TBD | SCR1.pdf (Summary of Regulations) | BP-HZN-2179MDL07789885 - BP-HZN-2179MDL07789887 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144006 | TBD | Summary of well integrity issues for well examiners (19 Aug 2012) | BP-HZN-2179MDL07789888 - BP-HZN-2179MDL07789890 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144007 | TBD | UK - Supporting Documentation (Compilation) | BP-HZN-2179MDL07789891 - BP-HZN-2179MDL07789891 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144008 | TBD | UK 2011-12 Maitland Report Well | BP-HZN-2179MDL07789892 - BP-HZN-2179MDL07789892 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144009 | TBD | UK Act 1985 Oil and Pipelines Act | BP-HZN-2179MDL07789893 - BP-HZN-2179MDL07789908 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144010 | TBD | UK Act 1990 Environmental Protection Act | BP-HZN-2179MDL07789909 - BP-HZN-2179MDL07789909 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144011 | TBD | UK Act 1997 Merchant Shipping and Maritime Security | BP-HZN-2179MDL07789910 - BP-HZN-2179MDL07789983 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 144012 | TBD | UK Act 1998 Petroleum Act | BP-HZN-2179MDL07789984 - BP-HZN-2179MDL07790062 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144013 | TBD | UK Act 1999 Pollution Prevention and Control Act | BP-HZN-2179MDL07790063 - BP-HZN-2179MDL07790079 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144014 | TBD | UK Act 2003 Marine Safety | BP-HZN-2179MDL07790080 - BP-HZN-2179MDL07790090 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144015 | TBD | UK Act 2006 Merchant Shipping Act | BP-HZN-2179MDL07790091 - BP-HZN-2179MDL07790093 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144016 | TBD | UK Atlantic Margin Joint Industry Group Deepwater Riser Guidelines Rev 2 2000 | BP-HZN-2179MDL07790094 - BP-HZN-2179MDL07790094 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144017 | TBD | UK DCR Summary | BP-HZN-2179MDL07790095 - BP-HZN-2179MDL07790095 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144018 | TBD | UK DECC 2011-05 Summary of OPEP Letter | BP-HZN-2179MDL07790096 - BP-HZN-2179MDL07790096 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144019 | TBD | UK DECC Letter on Guidance Relating to Drilling (Sept 2011) | BP-HZN-2179MDL07790097 - BP-HZN-2179MDL07790102 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144020 | TBD | UK DECC Letter Revised Guidance Environmental Submissions (Dec 2010) | BP-HZN-2179MDL07790103 - BP-HZN-2179MDL07790107 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144021 | TBD | UK DECC Revised Guidance Environmental Submissions 2011-07 | BP-HZN-2179MDL07790108 - BP-HZN-2179MDL07790131 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144022 | TBD | UK HSE 1998 HPHT Paper | BP-HZN-2179MDL07790132 - BP-HZN-2179MDL07790181 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144023 | TBD | UK HSE 2012-01 Well Construction Standards | BP-HZN-2179MDL07790182 - BP-HZN-2179MDL07790194 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144024 | TBD | UK HSE DCR well examination presentation | BP-HZN-2179MDL07790195 - BP-HZN-2179MDL07790211 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144025 | TBD | UK HSE Doc Guide to Well Aspects of DCR Regs 1996 | BP-HZN-2179MDL07790212 - BP-HZN-2179MDL07790233 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144026 | TBD | UK HSE Guide to the Offshore Installations (Safety Case) Regs 2005 | BP-HZN-2179MDL07790234 - BP-HZN-2179MDL07790326 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144027 | TBD | UK IP Code Of Practice 17 Pt 1 (2009-04) | BP-HZN-2179MDL07790327 - BP-HZN-2179MDL07790327 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144028 | TBD | UK ITOPF 2011 | BP-HZN-2179MDL07790328 - BP-HZN-2179MDL07790331 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144029 | TBD | UK Maitland Report Oil & Gas Implications Post Macondo 2011-12 | BP-HZN-2179MDL07790332 - BP-HZN-2179MDL07790332 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144030 | TBD | UK NRG Summary of WI Issues for well examiners (19 Aug 2012) | BP-HZN-2179MDL07790333 - BP-HZN-2179MDL07790335 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144031 | TBD | UK NRG UKOOA Guidelines CNR Version | BP-HZN-2179MDL07790336 - BP-HZN-2179MDL07790355 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 144032 | TBD | UK NRG UKOOA Guidelines Life-of-Well Slide | BP-HZN-2179MDL07790356 - BP-HZN-2179MDL07790356 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144033 | TBD | UK NRG UKOOA Guidelines Version 4 (Author A Mackay) | BP-HZN-2179MDL07790357 - BP-HZN-2179MDL07790376 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144034 | TBD | UK O&G Environmental Legislation Summary | BP-HZN-2179MDL07790377 - BP-HZN-2179MDL07790388 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144035 | TBD | UK O&G UK Guidelines on subsea BOP systems 20 July 2012 | BP-HZN-2179MDL07790389 - BP-HZN-2179MDL07790389 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144036 | TBD | UK O&G UK Legislation Overview Drilling a Well | BP-HZN-2179MDL07790390 - BP-HZN-2179MDL07790391 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144037 | TBD | UK O&G UK Legislation Overview P&A | BP-HZN-2179MDL07790392 - BP-HZN-2179MDL07790392 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144038 | TBD | UK O&G UK Legislation Overview Well Test | BP-HZN-2179MDL07790393 - BP-HZN-2179MDL07790393 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144039 | TBD | UK O&G UK Legislation Overview Workover | BP-HZN-2179MDL07790394 - BP-HZN-2179MDL07790394 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144040 | TBD | UK O&G UK Relief Well Planning Guidelines (Jan 2012) | BP-HZN-2179MDL07790395 - BP-HZN-2179MDL07790418 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144041 | TBD | UK O&G Well integrity guidelines 2012-07 | BP-HZN-2179MDL07790419 - BP-HZN-2179MDL07790419 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144042 | TBD | UK OGP Global Industry Response Group Deepwater Wells 2011-05 | BP-HZN-2179MDL07790420 - BP-HZN-2179MDL07790459 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144043 | TBD | UK OGP Global Industry Response Group Capping & Containment 2011 05 | BP-HZN-2179MDL07790460 - BP-HZN-2179MDL07790503 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144044 | TBD | UK Operators Cooperative Emergency Services Joint Declaration 2011 | BP-HZN-2179MDL07790504 - BP-HZN-2179MDL07790515 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144045 | TBD | UK OSPRAG Capping Device | BP-HZN-2179MDL07790516 - BP-HZN-2179MDL07790531 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144046 | TBD | UK OSPRAG Final Report | BP-HZN-2179MDL07790532 - BP-HZN-2179MDL07790579 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144047 | TBD | UK OSPRAG TRG Interim Report 2010-10 | BP-HZN-2179MDL07790580 - BP-HZN-2179MDL07790595 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144048 | TBD | UK PFEER Summary | BP-HZN-2179MDL07790596 - BP-HZN-2179MDL07790598 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144049 | TBD | UK Regulations 2012 (GTDT) | BP-HZN-2179MDL07790599 - BP-HZN-2179MDL07790610 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144050 | TBD | UK - Regulatory Guidance (Compilation) | BP-HZN-2179MDL07790611 - BP-HZN-2179MDL07790611 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144051 | TBD | UK Review of WLCPF BOP Guidelines for well examiners (19 Aug 2012) | BP-HZN-2179MDL07790612 - BP-HZN-2179MDL07790620 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 144052 | TBD | UK SI 1995 738 Mgmt & Admin Regs | BP-HZN-2179MDL07790621 - BP-HZN-2179MDL07790638 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144053 | TBD | UK SI 1996 913 OI DCR 1996 | BP-HZN-2179MDL07790639 - BP-HZN-2179MDL07790661 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144054 | TBD | UK SI 2002 1861 OI Emergency Pollution Control Regs | BP-HZN-2179MDL07790662 - BP-HZN-2179MDL07790665 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144055 | TBD | UK SI 2003 2563 Pipelines Safety Regs | BP-HZN-2179MDL07790666 - BP-HZN-2179MDL07790668 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144056 | TBD | UK SI 2005 2055 Oil Pollution Prevention & Control Regs | BP-HZN-2179MDL07790669 - BP-HZN-2179MDL07790685 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144057 | TBD | UK SI 2008 2165 PUWR Regs | BP-HZN-2179MDL07790686 - BP-HZN-2179MDL07790688 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144058 | TBD | UK SI 2009 3283 Petroleum Licensing Regs | BP-HZN-2179MDL07790689 - BP-HZN-2179MDL07790691 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144059 | TBD | UK SI 2010 1513 Energy Environmental Protection | BP-HZN-2179MDL07790692 - BP-HZN-2179MDL07790703 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144060 | TBD | UK SI 2011 2492 Safety Zones Order | BP-HZN-2179MDL07790704 - BP-HZN-2179MDL07790706 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144061 | TBD | UK SI 2011 983 Environmental Protection Regs | BP-HZN-2179MDL07790707 - BP-HZN-2179MDL07790716 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144062 | TBD | UK UKOOA Deepwater Riser Guidelines Rev 2 (2000-03) | BP-HZN-2179MDL07790717 - BP-HZN-2179MDL07790717 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144063 | TBD | ukpga_19970028_en Merchant Shipping and Maritime Security Act.pdf | BP-HZN-2179MDL07790718 - BP-HZN-2179MDL07790791 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144064 | TBD | ukpga_20040036_en Civil Contingencies Act2004.pdf (Legislation) | BP-HZN-2179MDL07790792 - BP-HZN-2179MDL07790827 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144065 | TBD | ukpga-1990-43 - Environmental Protection Act.txt | BP-HZN-2179MDL07790828 - BP-HZN-2179MDL07790828 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144066 | TBD | ukpga-1998-17-contents.htm (Legislation) | BP-HZN-2179MDL07790829 - BP-HZN-2179MDL07790834 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144067 | TBD | uksi-1999-399-made - Fishery Products 1999.txt (Legislation) | BP-HZN-2179MDL07790918 - BP-HZN-2179MDL07790927 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144068 | TBD | Uzbekistan Regulations 2012 (GTDT) | BP-HZN-2179MDL07790928 - BP-HZN-2179MDL07790936 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144069 | TBD | Venezuela Regulations 2012 (GTDT) | BP-HZN-2179MDL07790937 - BP-HZN-2179MDL07790949 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144070 | TBD | Handbook_BIOREM 1.0.pdf | BP-HZN-2179MDL07790950 - BP-HZN-2179MDL07790950 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144071 | TBD | Vietnam Handbook BIOREM 1.0 Oil Spill Response Report | BP-HZN-2179MDL07790951 - BP-HZN-2179MDL07790951 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |

Exhibit A - HESI's 8/30/2013 Objections to New Phase Two Exhibits on Third Installment of Exhibit Lists

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 144072 | TBD | Vietnam Oil Spill Response ITOPF 2009 | BP-HZN-2179MDL07790952 - BP-HZN-2179MDL07790954 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144073 | TBD | Yemen ITOPF 2005 | BP-HZN-2179MDL07790955 - BP-HZN-2179MDL07790956 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144553 | 02/28/13 | Mark Bly Testimony, 28 February 2013 Trial Day 4. | BP-HZN-2179MDL07811182 - BP-HZN-2179MDL07811258 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144559 | 02/28/13 | Mark Bly Testimony, 28 February 2013 Trial Day 4. | BP-HZN-2179MDL07811304 - BP-HZN-2179MDL07811381 | Relevance (FRE 401 & 402), Hearsay (FRE 802), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702) | New |
| 144578 | 04/09/13 | Neil Shaw Testimony, 9 April 2013 Trial Day 24. | BP-HZN-2179MDL07811691 - BP-HZN-2179MDL07811776 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 144657 | 05/23/10 | Email - From: Hunter to various recipients re cementing quality at TD | ERP001-004401 - ERP001-004401 | Hearsay (FRE 802) | New |
| 144751 | 05/23/10 | Email - From: G. Cooper to McNutt, Hunter, et al., re "cementing quality at TD" | IGS606-034112 - IGS606-034113 | Hearsay (FRE 802) | New |
| 144820 | TBD | PresComm - Flow Rate - Amount and Fate of Oil | OSE003-003490 - OSE003-003523 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 150003 | NA | Email - From: Doug Suttles To: Thad Allen - Subject: Worst Case, with attachment | BP-HZN-2179MDL04871271 - BP-HZN-2179MDL04871273 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New Party Designated Exhibit |
| 150153 | 01/??/11 | Cover page and pages 132-133 from the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Report to the President: "Deepwater: The Gulf oil Disaster and the Future of Offshore Drilling" | ANA-MDL-000276038; ANA-MDL-000276184 - ANA-MDL-000276185 | Incomplete (FRE 106), Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), | New |
| Unnumbered PSC Exhibit | NA | Any deposition bundle exhibit designated or offered by any of the "Aligned Parties" or the United States | | Improper Exhibit, Objections Reserved | New |
| Unnumbered PSC Exhibit | NA | All Exhibits, deposition bundles, and/or any Other evidence admitted into evidence during Phase One | | HESI reasserts all of its objections to these exhibits asserted during Phase One | New |