**H₂Oyst** Company

248 Aris Ave, Metairie, H2Oyster@cox.net

NEW CLAIM #
1146 560



U.S. Postal Service™
CERTIFIED MAIL™ RECEIPT
(Domestic Mail Only; No Insurance Coverage Provided)
For delivery information visit our website at www.usps.com®

OFFICIAL USE

| | | |
|---|---|---|
| Postage | $ | |
| Certified Fee | 2.80 | |
| Return Receipt Fee (Endorsement Required) | 2.80 | |
| Restricted Delivery Fee (Endorsement Required) | 2.30 | |
| Total Postage & Fees | $ 10.10 | |

Postmark Here

Sent To B.P. OIL SPILL SERVICE CENTER
Street, Apt. No. or PO Box No. P.O. BOX 1148
City, State, ZIP+4 HAMMOND, LA 70404

PS Form 3800, August 2006        See Reverse for Instructions

7009 2820 0000 9727 7699

# OYSTER RESOURCE ASSESSMENT
# STUDIES PERFORMED ON
# FIVE LEASES WITHIN HARVEST AREA 11
# FOR THE PURPOSE OF DOCUMENTING
# CURRENT CONDITION AND STANDING CROPS
# PLAQUEMINES PARISH, LA

## JULY 2010

### Prepared for:

### KUZMA PETROVICH



SENDER: COMPLETE THIS SECTION

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

B.P. OIL SPILL SERVICE
CENTER
P.O. BOX 1148
HAMMOND, LA 70404

COMPLETE THIS SECTION ON DELIVERY

A. Signature
X _Heidi Hay___  ☐ Agent  ☐ Addressee

B. Received by ( Printed Name )   C. Date of Delivery
Heidi Hay               8/9/10

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:        ☐ No

3. Service Type
☐ Certified Mail   ☐ Express Mail
☐ Registered       ☐ Return Receipt for Merchandise
☐ Insured Mail     ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)   ☐ Yes

2. Article Number
(Transfer from service la)   7009 2820 0000 9727 7699

PS Form 3811, February 2004    Domestic Return Receipt    102595-02-M-1540

PET.001

# TABLE OF CONTENTS

INTRODUCTION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1

FIELD METHODS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1

RESULTS AND DISCUSSION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3
    Oyster Resources . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3
        L-2712199. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5
        L-2867602 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5
        L-2977203. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
        L-2979104. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
        L-35332. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7
        Standing Crop . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7

SUMMARY . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8

APPENDIX A       Oyster Resource Data . . . . . . . . . . . . . . . . . . . . . . . . . 9

## LIST OF FIGURES

1.    Vicinity map of studied oyster leases . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
2.    Average monthly salinity levels, LDHH Station 02-043 (2005-2009) . . . . . . . . 4

## LIST OF TABLES

1.    LDHH Station 02-043 salinity (2005-2009) . . . . . . . . . . . . . . . . . . . . . . . . 4
2.    Summary of oyster resources by lease . . . . . . . . . . . . . . . . . . . . . . . . . . 8

i

# H2Oyster, LLC
248 Aris Ave
Metairie, LA  70005
EIN 20-1399360

Voice:  (504) 309-1144
Fax:    (504) 309-0970

# INVOICE

Invoice Number:  318
Invoice Date:    Jul 31, 2010
Page:            1

*Duplicate*

**Bill To:**
Kuzma Petrovich
30662 Highway 23
Buras, LA  70041

**Ship to:**

| Customer ID | | Customer PO | | Payment Terms | |
|---|---|---|---|---|---|
| Kuzma | | | | Net 30 Days | |
| Sales Rep ID | | Shipping Method | | Ship Date | Due Date |
| | | US Mail | | 7/24/10 | 8/30/10 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Oyster Resource Assessment & Report for: 2712199, 2867602, 29770203, 2979104, & 35332 | | |
| 19.00 | Consultant | Correspondence, planning, data compilation & review, illustrations, and written report | 135.00 | 2,565.00 |
| 45.00 | Conductor | Survey Chief: Field survey conductor - total hours | 82.50 | 3,712.50 |
| 42.00 | Tech3 | Biologist BS: Field Survey Assistant No. 1 | 55.00 | 2,310.00 |
| 3.00 | Diver | Water bottom sample collection | 195.00 | 585.00 |
| 12.00 | Tech2 | Biologist MS 1: field prep., sample processing assist, & data management | 65.00 | 780.00 |
| 16.00 | Tech3 | Biologist BS: Sample processing, data tabulation & maintenance | 55.00 | 880.00 |
| 3.00 | Boat Fee | Boat Fee - Day Rate | 400.00 | 1,200.00 |
| 21.00 | Boat Time | Boat Operation Time: fuel, oil, ins. | 49.50 | 1,039.50 |
| 340.00 | Travel (Mileage) | Truck & boat trailer miles | 1.25 | 425.00 |

| | | |
|---|---|---|
| Subtotal | | 13,497.00 |
| Sales Tax | | |
| Total Invoice Amount | | 13,497.00 |
| Payment/Credit Applied | | |
| **TOTAL** | | **13,497.00** |

Check/Credit Memo No:

PAid 10603

## INTRODUCTION

**Kuzma Petrovich** requested oyster resource assessments on several of his leases for the purpose of documenting the water bottom characteristics and standing crops on each. Five leases located in what is locally referred to as '**no man's land**' were studied. They are located in harvesting area 11 within Plaquemines parish which was recently closed due to the BP oil spill. Figure 1 illustrates the location of the oyster leases studied to the surrounding area.

## FIELD METHODS

Field investigations to provide information on the water bottoms and the presence and condition of oyster resources were conducted in July 2010. The study began by poling the water bottoms to determine bottom characteristics and to locate shell or reef accumulations for potential sampling sites. An investigator stood on the bow and systematically poled the bottom with an aluminum pipe welded closed on both ends to acquire ground truthing data. Using this method, the bottom can be characterized as being **reef** (thick shell); **shell** (single or scattered shells or hard object); **hard** mud (firm and moderately firm); **mud** (soft, slushy mud) or **buried** (shells or reef under layer of silt). **Reef, shell,** or **hard** bottoms are desirable for oysters.

The observations were recorded by utilizing a keyed-in process within the Hypack computer program for a substrate geo-referenced color coding process. Coordinates (latitude and longitude) were determined at sampling sites with the use of a Garmin Model GPSMAP 4208 WAAS Global Positioning System receiver (GPS). Temperature, salinity, and dissolved oxygen were measured *in situ* with a YSI Model 85 meter. The transects were approximately 100 feet apart on smaller leases and 150 feet apart on the larger leases. The boat was guided along transects at engine speeds between 800 to 1400 RPM - to maintain approximately 4.5 knots. Navigation was assisted by planned lines within the Hypack computer program upon a Panasonic CF-30 Toughbook with the aid of a Geneq Model SX Blue II sub-meter GPS.

Bottom samples were taken by a diver who placed a square meter aluminum frame over the bottom in areas that appeared to contain a relatively large amount of shell material, based on poling observations. All surface materials within the frame, to a depth of about 6 inches or more, were removed from the bottom, placed into a basket and brought to the boat. The materials were then placed into plastic bags for later analysis. These samples provide excellent qualitative data, but maximize quantitative data. Soft mud and sparse shell/reef areas were avoided because samples from such areas rarely provide adequate information on population dynamics, mortality rates and other oyster reef community information.



Figure 1.    Vicinity map of studied oyster leases.

Sample analysis includes washing each sample, separating oysters and boxes (if present) from reef materials and then photographed. Oyster reef community organisms such as barnacles and mud crabs are noted. Barnacles and mussels are filter feeders and are adversely affected by excessive amounts of suspended silt. Observations of **live oysters**, **recently dead oysters** (boxes containing oyster remains, having entire shell margins and free from internal fouling organisms or mud) and **old boxes** (with eroded shell margins, usually having internal fouling organisms [e.g. barnacles] or mud-filled) are made and each are measured to the nearest 5 mm. Shell color is recorded. Undisturbed oyster shells are generally brown, but may often be green due to algal growth. Subsurface shells are generally gray. Shells may be black in color if recently covered by silt. The black color is due to oxidative processes.

## RESULTS AND DISCUSSION

**Water Quality**. The LDHH (Louisiana Department of Health and Hospitals) maintains over 700 water quality monitoring stations throughout coastal Louisiana. The closest Basin 02 station in the region is station number 043 (Bayou Huertes @ Bayou Desutle and Bay Au Fer). Average monthly salinities and minimum and maximum levels from 2005 through 2009, as well as 2009 data are listed in Table 1 and illustrated in Figure 2. The average monthly high during that time period (29.0 ppt) was measured in November 2005, while the average monthly low (4.9 ppt) occurred in April 2008. Salinities below 2.0 ppt for several days can be lethal to oysters, while salinities of 15 ppt and above are suitable for oyster predators such as oyster drills and black drum, and the parasite commonly known as "dermo". Salinity and water temperature values during our sampling trips are included with other field data in Appendix A of this report.

The LDHH also monitors fecal coliform levels, which are used to determine whether oysters can be harvested from within a given area. Fecal coliforms are an indicator of sewage pollution. This region is typically open for harvesting year round, however, is now closed due the BP Oil Spill.

**Oyster Resources**. Information on bottom characteristics and oyster population dynamics are presented on pages 5 - 7. Tabulated oyster meristic data and photographs are also included in Appendix A. Photos with oysters and cultch material shown in a basket were taken in the field just after the samples were collected. Non-"basket" photos were taken at the lab. For each sample, one of the photographs shows the washed and separated samples - cultch material on the right, oysters and boxes (if present) on the left. Close-ups of opened boxes - if present - show some of the differences between "recent dead" (generally clean, bright white, with connective tissue, and un-eroded margins) and "old boxes" (generally dark-colored, with oyster spat or fouling organisms).

PET.001

Table 1.        LDHH Station 02-043 salinity (2005-2009).

| | | | | | | BAYOU HURETES @ BAYOU DESUTLE & BAY AU FER | | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | AVG |
| 2005 | 8.4 | 15.7 | 10.8 | 15.5 | 18.1 | 12.1 | 14.1 | 15.6 | | | 29.0 | | 15.5 |
| 2006 | 26.6 | 23.0 | 23.4 | 15.8 | 15.4 | 12.9 | 13.0 | 11.1 | 23.9 | 23.6 | 18.6 | 28.8 | 19.7 |
| 2007 | 20.9 | 20.4 | 13.3 | 8.2 | 13.0 | 14.3 | 15.1 | 17.2 | 16.0 | 18.3 | 22.0 | 22.2 | 16.7 |
| 2008 | 20.1 | 18.1 | 16.9 | 4.9 | 9.9 | 7.1 | 5.5 | 13.0 | | 20.7 | | 28.8 | 14.5 |
| 2009 | 16.1 | 16.7 | 12.8 | 15.7 | 6.7 | 8.8 | 14.3 | 16.3 | 13.2 | 13.1 | | | 13.4 |
| | | | | | | | | | | | | | |
| AVG | 18.4 | 18.8 | 15.4 | 12.0 | 12.6 | 11.0 | 12.4 | 14.6 | 17.7 | 18.9 | 23.2 | 26.6 | 16.8 |
| MAX | 26.6 | 23.0 | 23.4 | 15.8 | 18.1 | 14.3 | 15.1 | 17.2 | 23.9 | 23.6 | 29.0 | 28.8 | |
| MIN | 8.4 | 15.7 | 10.8 | 4.9 | 6.7 | 7.1 | 5.5 | 11.1 | 13.2 | 13.1 | 18.6 | 22.2 | |

(5 YEAR DATA 2005-2009)      [Includes averages when multiple observations were made in one month]



Figure 2.        Average monthly salinity levels, LDHH Station 02-043 (2005-2009).

PET.001

**L-2712199.**   Appendix A1.   The entire 568 acres of this lease were inspected. Square meter samples were collected on July 20th and bottom poling was conducted on July 21 & 22, 2010.

**Bottom Characteristics.** Based on 4,798 poling observations along 30 transects, the bottom in the study area was characterized as having 0.8% **reef**, 24.1% **shells**, 1.7% **buried shells**, 64.8% **firm mud** and 8.7% **soft mud**. Water depths ranged from 4.1 ft to 1.8 feet.

**Square Meter Samples.**   Live oysters were found in each of the three samples taken. There was no recent mortality but total mortality (old boxes) was 5%. Size frequency distributions showed that 14% of the oysters present were the result of recent reproduction, less than 2 inches in length, 39% were within the 2 inch size class, and the remaining 47% were of harvestable size - 3 inches or greater.   Surface shells were generally brown in color.  Oyster reef community organisms consisted of barnacles, mud crabs, and mussels. Bryozoan colonies were detected in sample number one.

**L-2867602.**   Appendix A2.   All 156 acres making up this lease was inspected. Square meter samples were collected on July 20th and bottom poling was conducted on July 21, 2010.

**Bottom Characteristics.**  Based on 1,371 poling observations along 10 transects, the bottom in the study area was characterized as having 1.0%  **reef**, 16.8% **shells**, 0.1% **buried shells**, 81.8% **firm mud** and 0.2% **soft mud**.  Water depths ranged from 3.2 ft to 2.4 feet.

**Square Meter Samples.**   Live oysters were found in each of the three samples taken. There was no recent mortality but total mortality (old boxes) was 5%.  Size frequency distributions showed that 12% of the oysters present were the result of recent reproduction, less than 2 inches in length, 34% were within the 2 inch size class, and the remaining 54% were of harvestable size - 3 inches or greater.   Surface shells were generally brown in color.  Oyster reef community organisms consisted of barnacles, mud crabs, and mussels.

PET.001

**L-2977203.**    Appendix A3.  The entire lease made of 17 acres was inspected. Bottom poling was conducted and square meter samples were collected on July 20, 2010.

**Bottom Characteristics**.    Based on 258 poling observations along 14 transects, the bottom in the study area consists of 3.5% **reef**, 22.1% **shells**, 2.7% **buried shells**, 69.8% **firm mud** and 1.9% **soft mud**.  Water depths ranged from 4.8 ft to 3.0 feet.

**Square Meter Samples**.    Live oysters were found in each of the three samples taken. There was no recent mortality but total mortality (old boxes) was 8%.   Size frequency distributions showed that 12% of the oysters present were the result of recent reproduction, less than 2 inches in length, 34% were within the 2 inch size class, and the remaining 54% were of harvestable size - 3 inches or greater.   Surface shells were generally brown in color.  Oyster reef community organisms consisted of barnacles, mud crabs, and mussels.

**L-2979104.**    Appendix A4. All 31 acres were inspected. Bottom poling was conducted and square meter samples were collected on July 20, 2010.

**Bottom Characteristics**.    Based on 1,147 poling observations along 11 transects, the bottom in the study area consists of 2.4% **reef**, 12.6% **shells**, 1.5% **buried shells**, 82.5% **firm mud** and 1.0% **soft mud**.  Water depths ranged from 2.9 ft to 2.0 feet.

**Square Meter Samples**.    Live oysters were found in each of the three samples taken. There was no recent mortality but total mortality (old boxes) was 9%.   Size frequency distributions showed that 5% of the oysters present were the result of recent reproduction, less than 2 inches in length, 15% were within the 2 inch size class, and the remaining 80% were of harvestable size - 3 inches or greater.   Surface shells were generally brown in color.  Oyster reef community organisms consisted of barnacles, mud crabs, and mussels.

6

PET.001

**L-35332.**      Appendix A5. All 244 acres of this lease were inspected. Bottom poling was conducted on July 28, 2010.

**Bottom Characteristics**. Based on 2,251 poling observations along 38 transects, the bottom in the study area consists of 0.5% **reef**, 25.1% **shells**, 1.4% **buried shells**, 69.2% **firm mud** and 3.9% **soft mud**. Water depths ranged from 4.5 ft to 1.6 feet.

**Square Meter Samples**. Standing crops for this lease were calculated using the average of live oysters found in each size group across all twelve samples taken from this area on July 20, 2010.

**Standing Crop**.      The amount of oysters in a specific area (oyster lease, seed ground, etc.) can be expressed as a "standing crop", i.e., the number of sacks of oysters in an area at a given time. Standing crops estimated by individual square meter samples should not be interpreted as being the standing crop over the entire study area, since oysters are not equally distributed throughout. To get a better estimate of the standing crop, it is best to determine the bottom characteristics by side scan imagery and poling. By knowing the percentages of the various bottom types in an area, combined with square meter data,  an estimation can be made of the standing crop. For example, if it is determined that 30% of the bottom potentially contains oysters (reef and shell, or even buried shell in some cases), then the approximate maximum standing crop is estimated to be 30% of the average determined by the square meter samples. These estimates represent **maximum standing crops** because samples are collected from the **densest shell concentrations** selected using side scan imagery, poling, and by the diver. The actual standing crop will probably be less, since, among other things, single shell observations - determined by poling - are given equal weight with solid reef poling observations.

The standing crop estimate is based on three factors: (1) the percentage of bottom comprised of "reef" and "shell"; (2) the average number of oysters per square meter and (3) the number of oysters in a "sack". In some cases, factor (1) may include "buried" observations, and factor (2) may include "buried" samples if it is determined that those observations are representative of actual conditions. Factors (1) and (2) are determined by field observation and analysis, while factor (3) is a standard set by the investigator. Personal observations have shown that the number of oysters in a sack is variable - from less than 200 to over 400. Variations are caused mainly by the culling process (size selection process during harvesting and filling the sacks) and the harvester's personal criteria for volume or weight components of a sack of oysters. Some harvesters select larger oysters, but oyster dealers generally accept oysters that are at least 2.5 inches. A sack of oysters may range in weight from less than 90 to over 110 pounds - there is no standard weight.

PET.001

Because of this variability, when standing crops are estimated, a specific number of oysters to constitute a standard sack are selected, since it is impractical to estimate the number of oysters per sack on a case by case basis.  The Louisiana Department of Wildlife and Fisheries has set standards for making standing crop estimates in public oyster seed grounds, oyster reservations and public oyster harvesting grounds, which provides that a standard sack of "marketable oysters" (75-mm plus) contains 180 oysters.  It is also recognized that because of natural mortality (due to predation, water quality, diseases, competition for food, space, etc.), only about 10% of "spat" oysters (up to 24 mm) might survive to become a harvestable size, while about 50% of the "seed" oysters (25 - 74 mm) might survive to become a harvestable size.  Thus, the standing crop estimate for oysters less than 3 inches is actually a "**harvestable size equivalent**".  The sum of the three size groups (standing crop of 3-inch oysters plus standing crops of smaller oysters) represents the theoretical maximum harvestable crop of oysters over a two-to-three-year period.  Table 2 summarizes the standing crops by lease.

## SUMMARY

Table 2.      Summary of oyster resources by lease.

| APP. NO. | LEANSE NO. | Acres* | Date | SAL ppt | RM | TM | Sq M | Reef | Shell | Buried Shell | Firm Mud | Soft Mud | R+ S** | avg per sq m | | | sacks per acre*** | | | | Total Sacks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 0" | 1" & 2" | >3" | 0" | 1" & 2" | >3" | TOTAL | |
| A1 | 2712199 | 568 | 100720 | 5.7 | 0.0% | 5% | 3 | 0.8% | 24.1% | 1.7% | 64.8% | 8.7% | 24.9% | 2.7 | 41.7 | 39.7 | 1.5 | 116.7 | 222.2 | 340.4 | 183,371 |
| A2 | 2867602 | 156 | 100720 | 5.7 | 0.0% | 5% | 3 | 1.0% | 16.8% | 0.1% | 81.8% | 0.2% | 17.8% | 7.3 | 41.0 | 56.4 | 2.9 | 82.0 | 225.7 | 310.6 | 48,459 |
| A3 | 2977203 | 17 | 100720 | 5.7 | 0.0% | 8% | 3 | 3.5% | 22.1% | 2.7% | 69.8% | 1.9% | 25.6% | 2.3 | 48.6 | 58.3 | 1.3 | 138.8 | 335.5 | 476.7 | 8,104 |
| A4 | 2979104 | 31 | 100720 | 5.7 | 0.0% | 9% | 3 | 2.4% | 12.6% | 1.5% | 82.5% | 1.0% | 15.0% | 0.3 | 20.3 | 77.9 | 0.1 | 34.2 | 262.7 | 297.0 | 9,207 |
| A5 | 35332 | 244 | 100720 | 5.7 | 0.0% | 7% | 12 | 0.5% | 25.1% | 1.4% | 69.2% | 3.9% | 25.6% | 3.2 | 37.9 | 58.1 | 1.8 | 109.1 | 334.2 | 445.1 | 108,697 |

* Number of acres in study area.
** R + S = amount of reef/shell bottom as determined by poling.
*** At 180 oysters per sack, factor is (4047 sq m/acre)/(180 oysters per sack) = 22.48

Formulae:

Sacks per acre [0-inch] = (avg no. per sq m) x (% R+S) x 22.48 x 10%
Sacks per acre [1- & 2-inch] = (avg no. per sq m) x (% R+S) x 22.48 x 50%
Sacks per acre [3-inch +] = (avg no. per sq m) x (% R+S) x 22.48 x 100%

PET.001

# APPENDIX A

## Oyster Resource Data



**Figure A1.1.  Bottom characteristics determined by poling and sample sites.**

TABLE A-3 GROUND TRUTHING STUDY AREA (DETERMINED BY POLING & SAMPLING)

| PET-001 | L-2712199 | | 21&22 JULY 2010 | SUNKEN MARSH W. OF GRAND BAYOU | | | |
|---|---|---|---|---|---|---|---|
| PAGE & COLUMN | REEF | SHELL | BURIED SHELL | FIRM MUD | SOFT MUD | TOTAL | % REEF + SHELL |
| P1; C1 | 1 | 18 | 0 | 60 | 0 | 79 | 24 |
| P1; C2 | 0 | 10 | 0 | 69 | 0 | 79 | .13 |
| P1; C3 | 2 | 14 | 0 | 63 | 0 | 79 | 20 |
| P2; C1 | 1 | 20 | 0 | 51 | 7 | 79 | 27 |
| P2; C2 | 0 | 7 | 0 | 69 | 3 | 79 | 9 |
| P2; C3 | 1 | 13 | 1 | 62 | 2 | 79 | 18 |
| P3; C1 | 0 | 3 | 0 | 76 | 0 | 79 | 4 |
| P3; C2 | 5 | 11 | 0 | 62 | 1 | 79 | 20 |
| P3; C3 | 0 | 19 | 0 | 60 | 0 | 79 | 24 |
| P4; C1 | 2 | 14 | 0 | 63 | 0 | 79 | 20 |
| P4; C2 | 0 | 7 | 0 | 71 | 1 | 79 | 9 |
| P4; C3 | 1 | 12 | 0 | 66 | 0 | 79 | 16 |
| P5; C1 | 5 | 24 | 0 | 50 | 0 | 79 | 37 |
| P5; C2 | 0 | 21 | 0 | 58 | 0 | 79 | 27 |
| P5; C3 | 3 | 18 | 0 | 58 | 0 | 79 | 27 |
| P6; C1 | 4 | 8 | 0 | 67 | 0 | 79 | 15 |
| P6; C2 | 0 | 4 | 0 | 69 | 6 | 79 | 5 |
| P6; C3 | 2 | 18 | 0 | 59 | 0 | 79 | 25 |
| P7; C1 | 0 | 18 | 0 | 61 | 0 | 79 | 23 |
| P7; C2 | 7 | 0 | 72 | 0 | 0 | 79 | 9 |
| P7; C3 | 0 | 19 | 0 | 60 | 0 | 79 | 24 |
| P8; C1 | 0 | 7 | 0 | 69 | 3 | 79 | 9 |
| P8; C2 | 0 | 21 | 0 | 53 | 5 | 79 | 27 |
| P8; C3 | 1 | 6 | 0 | 70 | 2 | 79 | 9 |
| P9; C1 | 0 | 16 | 0 | 63 | 0 | 79 | 20 |
| P9; C2 | 0 | 14 | 0 | 64 | 1 | 79 | 18 |
| P9; C3 | 0 | 8 | 2 | 67 | 2 | 79 | 10 |
| P10; C1 | 2 | 11 | 2 | 59 | 5 | 79 | 16 |
| P10; C2 | 0 | 17 | 0 | 62 | 0 | 79 | 22 |
| P10; C3 | 0 | 15 | 1 | 53 | 10 | 79 | 19 |
| P11; C1 | 0 | 19 | 0 | 46 | 14 | 79 | 24 |
| P11; C2 | 0 | 3 | 0 | 60 | 16 | 79 | 4 |
| P11; C3 | 0 | 22 | 0 | 41 | 16 | 79 | 28 |
| P12; C1 | 0 | 30 | 0 | 40 | 9 | 79 | 38 |
| P12; C2 | 0 | 18 | 0 | 42 | 19 | 79 | 23 |
| P12; C3 | 0 | 7 | 0 | 54 | 18 | 79 | 9 |
| P13; C1 | 0 | 32 | 0 | 35 | 12 | 79 | 41 |
| P13; C2 | 0 | 31 | 0 | 31 | 17 | 79 | 39 |
| P13; C3 | 0 | 28 | 0 | 39 | 12 | 79 | 35 |
| P14; C1 | 0 | 27 | 0 | 41 | 11 | 79 | 34 |
| P14; C2 | 0 | 28 | 0 | 28 | 23 | 79 | 35 |
| P14; C3 | 0 | 21 | 0 | 39 | 19 | 79 | 27 |
| P15; C1 | 0 | 19 | 0 | 42 | 18 | 79 | 24 |
| P15; C2 | 0 | 25 | 0 | 41 | 13 | 79 | 32 |
| P15; C3 | 0 | 25 | 1 | 43 | 10 | 79 | 32 |
| P16; C1 | 0 | 24 | 1 | 40 | 14 | 79 | 30 |
| P16; C2 | 0 | 15 | 0 | 58 | 6 | 79 | 19 |
| P16; C3 | 0 | 37 | 0 | 40 | 2 | 79 | 47 |
| P17; C1 | 0 | 8 | 0 | 47 | 24 | 79 | 10 |
| P17; C2 | 0 | 15 | 1 | 51 | 12 | 79 | 19 |
| P17; C3 | 0 | 26 | 0 | 45 | 8 | 79 | 33 |
| P18; C1 | 0 | 20 | 0 | 43 | 16 | 79 | 25 |
| P18; C2 | 0 | 31 | 0 | 44 | 4 | 79 | 39 |
| P18; C3 | 0 | 23 | 0 | 41 | 15 | 79 | 29 |
| P19; C1 | 0 | 43 | 0 | 33 | 3 | 79 | 54 |
| P19; C2 | 0 | 43 | 0 | 32 | 4 | 79 | 54 |
| P19; C3 | 0 | 15 | 0 | 55 | 9 | 79 | 19 |
| P20; C1 | 0 | 44 | 0 | 34 | 1 | 79 | 56 |
| P20; C2 | 0 | 33 | 0 | 38 | 8 | 79 | 42 |
| P20; C3 | 0 | 22 | 0 | 43 | 14 | 79 | 28 |
| P21; C1 | 0 | 24 | 0 | 28 | 3 | 55 | 44 |
| SQM | 0 | 3 | 0 | 0 | 0 | 3 | 100 |
| TOTALS | 37 | 1154 | 81 | 3108 | 418 | 4,798 | |
| % | 0.8 | 24.1 | 1.7 | 64.8 | 8.7 | 100.0 | 24.8 |

NOTE: SUPPORTIVE RAW DATA BOTTOM TYPE LEGEND:
1 = FIRM, 2 = SHELL, 3 = SOFT, 4 = BURIED, & 5 = REEF.

A 2

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.357 | 089 41.608 | 1 | 1:11:58 PM |
| 29 23.353 | 089 41.587 | 2 | 1:15:00 PM |
| 29 23.354 | 089 41.598 | 1 | 1:15:07 PM |
| 29 23.358 | 089 41.619 | 2 | 1:15:19 PM |
| 29 23.358 | 089 41.627 | 1 | 1:15:23 PM |
| 29 23.359 | 089 41.635 | 1 | 1:15:27 PM |
| 29 23.360 | 089 41.638 | 1 | 1:15:29 PM |
| 29 23.361 | 089 41.646 | 1 | 1:15:33 PM |
| 29 23.361 | 089 41.652 | 1 | 1:15:35 PM |
| 29 23.361 | 089 41.658 | 1 | 1:15:38 PM |
| 29 23.361 | 089 41.666 | 1 | 1:15:43 PM |
| 29 23.361 | 089 41.670 | 1 | 1:15:45 PM |
| 29 23.361 | 089 41.677 | 1 | 1:15:48 PM |
| 29 23.360 | 089 41.687 | 1 | 1:15:52 PM |
| 29 23.359 | 089 41.691 | 1 | 1:15:55 PM |
| 29 23.359 | 089 41.699 | 1 | 1:15:58 PM |
| 29 23.358 | 089 41.706 | 1 | 1:16:03 PM |
| 29 23.359 | 089 41.717 | 1 | 1:16:08 PM |
| 29 23.361 | 089 41.724 | 1 | 1:16:12 PM |
| 29 23.362 | 089 41.730 | 1 | 1:16:15 PM |
| 29 23.362 | 089 41.736 | 1 | 1:16:18 PM |
| 29 23.361 | 089 41.746 | 1 | 1:16:23 PM |
| 29 23.361 | 089 41.751 | 1 | 1:16:25 PM |
| 29 23.361 | 089 41.755 | 1 | 1:16:27 PM |
| 29 23.361 | 089 41.760 | 1 | 1:16:30 PM |
| 29 23.361 | 089 41.768 | 1 | 1:16:34 PM |
| 29 23.361 | 089 41.772 | 1 | 1:16:36 PM |
| 29 23.361 | 089 41.778 | 1 | 1:16:38 PM |
| 29 23.361 | 089 41.782 | 2 | 1:16:41 PM |
| 29 23.361 | 089 41.786 | 1 | 1:16:43 PM |
| 29 23.361 | 089 41.792 | 1 | 1:16:45 PM |
| 29 23.362 | 089 41.798 | 1 | 1:16:49 PM |
| 29 23.362 | 089 41.804 | 1 | 1:16:52 PM |
| 29 23.362 | 089 41.810 | 1 | 1:16:55 PM |
| 29 23.362 | 089 41.816 | 1 | 1:16:57 PM |
| 29 23.361 | 089 41.820 | 1 | 1:17:00 PM |
| 29 23.361 | 089 41.824 | 1 | 1:17:02 PM |
| 29 23.362 | 089 41.831 | 2 | 1:17:06 PM |
| 29 23.363 | 089 41.837 | 2 | 1:17:09 PM |
| 29 23.363 | 089 41.844 | 2 | 1:17:12 PM |
| 29 23.363 | 089 41.850 | 5 | 1:17:15 PM |
| 29 23.364 | 089 41.858 | 1 | 1:17:19 PM |
| 29 23.364 | 089 41.863 | 2 | 1:17:22 PM |
| 29 23.364 | 089 41.869 | 2 | 1:17:25 PM |
| 29 23.364 | 089 41.875 | 1 | 1:17:27 PM |
| 29 23.364 | 089 41.877 | 2 | 1:17:29 PM |
| 29 23.363 | 089 41.883 | 2 | 1:17:32 PM |
| 29 23.363 | 089 41.893 | 1 | 1:17:37 PM |
| 29 23.363 | 089 41.893 | 0 | 1:17:37 PM |
| 29 23.365 | 089 41.898 | 1 | 1:17:40 PM |
| 29 23.365 | 089 41.906 | 1 | 1:17:44 PM |
| 29 23.367 | 089 41.916 | 1 | 1:17:48 PM |
| 29 23.366 | 089 41.922 | 1 | 1:17:52 PM |
| 29 23.366 | 089 41.928 | 2 | 1:17:55 PM |
| 29 23.366 | 089 41.936 | 1 | 1:17:58 PM |
| 29 23.366 | 089 41.942 | 2 | 1:18:01 PM |
| 29 23.366 | 089 41.948 | 1 | 1:18:05 PM |
| 29 23.365 | 089 41.956 | 1 | 1:18:08 PM |
| 29 23.364 | 089 41.962 | 2 | 1:18:11 PM |
| 29 23.364 | 089 41.966 | 2 | 1:18:14 PM |
| 29 23.364 | 089 41.974 | 1 | 1:18:18 PM |
| 29 23.364 | 089 41.980 | 1 | 1:18:21 PM |
| 29 23.364 | 089 41.986 | 1 | 1:18:24 PM |
| 29 23.365 | 089 41.994 | 2 | 1:18:27 PM |
| 29 23.365 | 089 42.000 | 1 | 1:18:31 PM |
| 29 23.365 | 089 42.007 | 2 | 1:18:34 PM |
| 29 23.365 | 089 42.013 | 1 | 1:18:37 PM |
| 29 23.365 | 089 42.021 | 1 | 1:18:44 PM |
| 29 23.365 | 089 42.027 | 1 | 1:18:47 PM |
| 29 23.365 | 089 42.034 | 1 | 1:18:50 PM |
| 29 23.366 | 089 42.041 | 1 | 1:18:53 PM |
| 29 23.366 | 089 42.049 | 1 | 1:18:57 PM |
| 29 23.367 | 089 42.056 | 1 | 1:18:59 PM |
| 29 23.367 | 089 42.062 | 1 | 1:20:44 PM |
| 29 23.389 | 089 42.044 | 1 | 1:20:52 PM |
| 29 23.391 | 089 42.034 | 1 | 1:20:56 PM |
| 29 23.390 | 089 42.030 | 1 | 1:20:59 PM |
| 29 23.389 | 089 42.025 | 1 | 1:20:59 PM |
| 29 23.341 | 089 42.080 | 1 | 1:22:23 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.339 | 089 42.071 | 1 | 1:22:32 PM |
| 29 23.341 | 089 42.060 | 2 | 1:22:46 PM |
| 29 23.340 | 089 42.056 | 2 | 1:22:50 PM |
| 29 23.340 | 089 42.050 | 2 | 1:22:53 PM |
| 29 23.341 | 089 42.044 | 1 | 1:22:57 PM |
| 29 23.340 | 089 42.039 | 1 | 1:23:00 PM |
| 29 23.339 | 089 42.033 | 1 | 1:23:03 PM |
| 29 23.339 | 089 42.028 | 2 | 1:23:06 PM |
| 29 23.339 | 089 42.021 | 2 | 1:23:09 PM |
| 29 23.339 | 089 42.015 | 1 | 1:23:12 PM |
| 29 23.339 | 089 42.010 | 1 | 1:23:16 PM |
| 29 23.339 | 089 42.002 | 2 | 1:23:20 PM |
| 29 23.339 | 089 41.997 | 1 | 1:23:23 PM |
| 29 23.339 | 089 41.992 | 1 | 1:23:26 PM |
| 29 23.340 | 089 41.984 | 1 | 1:23:30 PM |
| 29 23.340 | 089 41.977 | 1 | 1:23:33 PM |
| 29 23.340 | 089 41.971 | 1 | 1:23:37 PM |
| 29 23.340 | 089 41.964 | 1 | 1:23:40 PM |
| 29 23.340 | 089 41.957 | 1 | 1:23:44 PM |
| 29 23.340 | 089 41.952 | 1 | 1:23:48 PM |
| 29 23.340 | 089 41.941 | 1 | 1:23:52 PM |
| 29 23.340 | 089 41.939 | 1 | 1:23:55 PM |
| 29 23.339 | 089 41.932 | 1 | 1:23:58 PM |
| 29 23.339 | 089 41.925 | 1 | 1:24:02 PM |
| 29 23.339 | 089 41.919 | 1 | 1:24:06 PM |
| 29 23.338 | 089 41.914 | 1 | 1:24:09 PM |
| 29 23.338 | 089 41.907 | 1 | 1:24:13 PM |
| 29 23.338 | 089 41.901 | 1 | 1:24:16 PM |
| 29 23.338 | 089 41.896 | 1 | 1:24:19 PM |
| 29 23.337 | 089 41.889 | 1 | 1:24:22 PM |
| 29 23.337 | 089 41.882 | 1 | 1:24:26 PM |
| 29 23.337 | 089 41.875 | 1 | 1:24:31 PM |
| 29 23.337 | 089 41.869 | 1 | 1:24:34 PM |
| 29 23.336 | 089 41.862 | 1 | 1:24:38 PM |
| 29 23.336 | 089 41.855 | 1 | 1:24:41 PM |
| 29 23.336 | 089 41.849 | 1 | 1:24:44 PM |
| 29 23.336 | 089 41.842 | 2 | 1:24:49 PM |
| 29 23.337 | 089 41.837 | 1 | 1:24:52 PM |
| 29 23.337 | 089 41.831 | 1 | 1:24:55 PM |
| 29 23.337 | 089 41.826 | 1 | 1:24:58 PM |
| 29 23.337 | 089 41.819 | 1 | 1:25:02 PM |
| 29 23.337 | 089 41.812 | 1 | 1:25:06 PM |
| 29 23.337 | 089 41.806 | 2 | 1:25:09 PM |
| 29 23.337 | 089 41.799 | 1 | 1:25:12 PM |
| 29 23.338 | 089 41.794 | 1 | 1:25:15 PM |
| 29 23.338 | 089 41.788 | 1 | 1:25:19 PM |
| 29 23.337 | 089 41.783 | 1 | 1:25:22 PM |
| 29 23.336 | 089 41.776 | 1 | 1:25:25 PM |
| 29 23.334 | 089 41.770 | 1 | 1:25:29 PM |
| 29 23.334 | 089 41.763 | 1 | 1:25:33 PM |
| 29 23.334 | 089 41.754 | 1 | 1:25:36 PM |
| 29 23.333 | 089 41.749 | 1 | 1:25:40 PM |
| 29 23.333 | 089 41.743 | 1 | 1:25:43 PM |
| 29 23.333 | 089 41.738 | 1 | 1:25:47 PM |
| 29 23.333 | 089 41.731 | 1 | 1:25:52 PM |
| 29 23.333 | 089 41.723 | 1 | 1:25:54 PM |
| 29 23.337 | 089 41.718 | 1 | 1:25:58 PM |
| 29 23.337 | 089 41.712 | 1 | 1:26:01 PM |
| 29 23.337 | 089 41.705 | 1 | 1:26:04 PM |
| 29 23.337 | 089 41.698 | 1 | 1:26:08 PM |
| 29 23.337 | 089 41.690 | 1 | 1:26:12 PM |
| 29 23.338 | 089 41.685 | 1 | 1:26:16 PM |
| 29 23.338 | 089 41.680 | 1 | 1:26:19 PM |
| 29 23.338 | 089 41.672 | 1 | 1:26:22 PM |
| 29 23.338 | 089 41.665 | 1 | 1:26:26 PM |
| 29 23.337 | 089 41.659 | 1 | 1:26:30 PM |
| 29 23.337 | 089 41.654 | 1 | 1:26:33 PM |
| 29 23.337 | 089 41.650 | 1 | 1:26:35 PM |
| 29 23.337 | 089 41.644 | 1 | 1:26:37 PM |
| 29 23.337 | 089 41.639 | 1 | 1:26:41 PM |
| 29 23.336 | 089 41.631 | 1 | 1:26:45 PM |
| 29 23.336 | 089 41.627 | 1 | 1:26:47 PM |
| 29 23.334 | 089 41.620 | 1 | 1:26:50 PM |
| 29 23.334 | 089 41.614 | 1 | 1:26:53 PM |
| 29 23.333 | 089 41.609 | 1 | 1:26:57 PM |
| 29 23.333 | 089 41.603 | 1 | 1:27:00 PM |
| 29 23.332 | 089 41.598 | 1 | 1:27:02 PM |
| 29 23.332 | 089 41.590 | 1 | 1:27:07 PM |
| 29 23.332 | 089 41.583 | 1 | 1:27:11 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.332 | 089 41.575 | 1 | 1:27:15 PM |
| 29 23.332 | 089 41.568 | 2 | 1:27:19 PM |
| 29 23.332 | 089 41.558 | 2 | 1:27:24 PM |
| 29 23.332 | 089 41.549 | 1 | 1:27:28 PM |
| 29 23.333 | 089 41.544 | 1 | 1:27:32 PM |
| 29 23.333 | 089 41.538 | 2 | 1:27:35 PM |
| 29 23.333 | 089 41.533 | 1 | 1:27:38 PM |
| 29 23.332 | 089 41.525 | 2 | 1:27:42 PM |
| 29 23.332 | 089 41.517 | 1 | 1:27:46 PM |
| 29 23.333 | 089 41.510 | 1 | 1:27:50 PM |
| 29 23.333 | 089 41.504 | 1 | 1:27:53 PM |
| 29 23.334 | 089 41.499 | 1 | 1:27:56 PM |
| 29 23.334 | 089 41.491 | 1 | 1:28:00 PM |
| 29 23.335 | 089 41.486 | 2 | 1:28:03 PM |
| 29 23.335 | 089 41.478 | 1 | 1:28:06 PM |
| 29 23.336 | 089 41.473 | 5 | 1:28:10 PM |
| 29 23.336 | 089 41.467 | 1 | 1:28:13 PM |
| 29 23.335 | 089 41.462 | 1 | 1:28:15 PM |
| 29 23.335 | 089 41.456 | 1 | 1:28:19 PM |
| 29 23.335 | 089 41.450 | 1 | 1:28:22 PM |
| 29 23.335 | 089 41.444 | 1 | 1:28:25 PM |
| 29 23.334 | 089 41.439 | 1 | 1:28:28 PM |
| 29 23.335 | 089 41.435 | 1 | 1:28:30 PM |
| 29 23.334 | 089 41.430 | 1 | 1:28:33 PM |
| 29 23.334 | 089 41.422 | 1 | 1:28:37 PM |
| 29 23.334 | 089 41.418 | 1 | 1:28:39 PM |
| 29 23.334 | 089 41.415 | 1 | 1:28:41 PM |
| 29 23.334 | 089 41.409 | 1 | 1:28:44 PM |
| 29 23.333 | 089 41.404 | 1 | 1:28:47 PM |
| 29 23.333 | 089 41.396 | 1 | 1:28:51 PM |
| 29 23.333 | 089 41.391 | 1 | 1:28:54 PM |
| 29 23.333 | 089 41.383 | 1 | 1:28:58 PM |
| 29 23.333 | 089 41.377 | 1 | 1:29:01 PM |
| 29 23.332 | 089 41.370 | 1 | 1:29:05 PM |
| 29 23.332 | 089 41.362 | 1 | 1:29:08 PM |
| 29 23.333 | 089 41.357 | 1 | 1:29:12 PM |
| 29 23.333 | 089 41.351 | 1 | 1:29:14 PM |
| 29 23.333 | 089 41.346 | 2 | 1:29:16 PM |
| 29 23.333 | 089 41.344 | 1 | 1:29:19 PM |
| 29 23.333 | 089 41.338 | 1 | 1:29:22 PM |
| 29 23.332 | 089 41.330 | 2 | 1:29:25 PM |
| 29 23.332 | 089 41.324 | 1 | 1:29:29 PM |
| 29 23.332 | 089 41.318 | 1 | 1:29:32 PM |
| 29 23.332 | 089 41.313 | 1 | 1:29:35 PM |
| 29 23.331 | 089 41.305 | 2 | 1:29:38 PM |
| 29 23.331 | 089 41.299 | 1 | 1:29:41 PM |
| 29 23.331 | 089 41.292 | 1 | 1:29:45 PM |
| 29 23.331 | 089 41.290 | 1 | 1:29:47 PM |
| 29 23.331 | 089 41.286 | 1 | 1:29:49 PM |
| 29 23.331 | 089 41.280 | 1 | 1:29:52 PM |
| 29 23.331 | 089 41.275 | 2 | 1:29:55 PM |
| 29 23.330 | 089 41.269 | 1 | 1:29:58 PM |
| 29 23.330 | 089 41.264 | 1 | 1:30:01 PM |
| 29 23.331 | 089 41.260 | 1 | 1:30:05 PM |
| 29 23.331 | 089 41.251 | 1 | 1:30:07 PM |
| 29 23.331 | 089 41.243 | 1 | 1:30:11 PM |
| 29 23.331 | 089 41.238 | 1 | 1:30:15 PM |
| 29 23.331 | 089 41.231 | 1 | 1:30:19 PM |
| 29 23.331 | 089 41.223 | 1 | 1:30:22 PM |
| 29 23.330 | 089 41.217 | 1 | 1:30:26 PM |
| 29 23.330 | 089 41.208 | 2 | 1:30:30 PM |
| 29 23.329 | 089 41.203 | 1 | 1:30:34 PM |
| 29 23.329 | 089 41.198 | 1 | 1:30:37 PM |
| 29 23.328 | 089 41.192 | 1 | 1:30:40 PM |
| 29 23.327 | 089 41.185 | 1 | 1:30:43 PM |
| 29 23.327 | 089 41.177 | 1 | 1:30:48 PM |
| 29 23.326 | 089 41.172 | 1 | 1:30:50 PM |
| 29 23.326 | 089 41.166 | 1 | 1:30:54 PM |
| 29 23.326 | 089 41.159 | 1 | 1:30:58 PM |
| 29 23.327 | 089 41.150 | 1 | 1:31:02 PM |
| 29 23.328 | 089 41.143 | 1 | 1:31:06 PM |
| 29 23.328 | 089 41.134 | 2 | 1:31:11 PM |
| 29 23.328 | 089 41.130 | 1 | 1:31:14 PM |
| 29 23.328 | 089 41.125 | 1 | 1:31:17 PM |
| 29 23.329 | 089 41.118 | 1 | 1:31:21 PM |
| 29 23.329 | 089 41.107 | 1 | 1:31:27 PM |
| 29 23.298 | 089 40.758 | 2 | 1:33:05 PM |
| 29 23.298 | 089 40.766 | 1 | 1:33:12 PM |
| 29 23.298 | 089 40.769 | 5 | 1:33:14 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.299 | 089 40.777 | 1 | 1:33:19 PM |
| 29 23.299 | 089 40.780 | 1 | 1:33:21 PM |
| 29 23.299 | 089 40.783 | 2 | 1:33:23 PM |
| 29 23.299 | 089 40.787 | 1 | 1:33:25 PM |
| 29 23.298 | 089 40.791 | 1 | 1:33:28 PM |
| 29 23.298 | 089 40.795 | 1 | 1:33:31 PM |
| 29 23.295 | 089 40.803 | 1 | 1:33:35 PM |
| 29 23.295 | 089 40.806 | 1 | 1:33:38 PM |
| 29 23.296 | 089 40.819 | 1 | 1:33:44 PM |
| 29 23.296 | 089 40.823 | 1 | 1:33:46 PM |
| 29 23.296 | 089 40.826 | 2 | 1:33:49 PM |
| 29 23.295 | 089 40.832 | 1 | 1:33:52 PM |
| 29 23.296 | 089 40.840 | 1 | 1:33:56 PM |
| 29 23.297 | 089 40.845 | 1 | 1:33:59 PM |
| 29 23.299 | 089 40.850 | 1 | 1:34:03 PM |
| 29 23.299 | 089 40.856 | 1 | 1:34:06 PM |
| 29 23.300 | 089 40.861 | 1 | 1:34:09 PM |
| 29 23.301 | 089 40.867 | 1 | 1:34:12 PM |
| 29 23.302 | 089 40.874 | 1 | 1:34:17 PM |
| 29 23.302 | 089 40.879 | 2 | 1:34:19 PM |
| 29 23.302 | 089 40.885 | 3 | 1:34:22 PM |
| 29 23.302 | 089 40.880 | 1 | 1:34:25 PM |
| 29 23.301 | 089 40.896 | 1 | 1:34:28 PM |
| 29 23.300 | 089 40.905 | 1 | 1:34:33 PM |
| 29 23.301 | 089 40.914 | 2 | 1:34:39 PM |
| 29 23.301 | 089 40.921 | 2 | 1:34:43 PM |
| 29 23.301 | 089 40.927 | 2 | 1:34:46 PM |
| 29 23.301 | 089 40.931 | 2 | 1:34:49 PM |
| 29 23.301 | 089 40.936 | 1 | 1:34:52 PM |
| 29 23.302 | 089 40.941 | 1 | 1:34:55 PM |
| 29 23.302 | 089 40.951 | 1 | 1:34:59 PM |
| 29 23.302 | 089 40.954 | 1 | 1:35:02 PM |
| 29 23.302 | 089 40.962 | 1 | 1:35:05 PM |
| 29 23.301 | 089 40.967 | 1 | 1:35:09 PM |
| 29 23.301 | 089 40.975 | 2 | 1:35:13 PM |
| 29 23.301 | 089 40.980 | 1 | 1:35:15 PM |
| 29 23.301 | 089 40.984 | 5 | 1:35:18 PM |
| 29 23.301 | 089 40.990 | 1 | 1:35:21 PM |
| 29 23.302 | 089 40.997 | 1 | 1:35:24 PM |
| 29 23.302 | 089 41.003 | 1 | 1:35:27 PM |
| 29 23.302 | 089 41.009 | 2 | 1:35:31 PM |
| 29 23.302 | 089 41.014 | 1 | 1:35:34 PM |
| 29 23.303 | 089 41.020 | 1 | 1:35:37 PM |
| 29 23.303 | 089 41.025 | 1 | 1:35:40 PM |
| 29 23.303 | 089 41.031 | 1 | 1:35:43 PM |
| 29 23.304 | 089 41.039 | 1 | 1:35:47 PM |
| 29 23.304 | 089 41.046 | 2 | 1:35:51 PM |
| 29 23.304 | 089 41.052 | 2 | 1:35:53 PM |
| 29 23.304 | 089 41.058 | 1 | 1:35:57 PM |
| 29 23.303 | 089 41.066 | 1 | 1:36:00 PM |
| 29 23.303 | 089 41.072 | 2 | 1:36:04 PM |
| 29 23.304 | 089 41.079 | 1 | 1:36:07 PM |
| 29 23.304 | 089 41.085 | 1 | 1:36:10 PM |
| 29 23.304 | 089 41.091 | 1 | 1:36:13 PM |
| 29 23.304 | 089 41.097 | 1 | 1:36:17 PM |
| 29 23.304 | 089 41.103 | 1 | 1:36:20 PM |
| 29 23.303 | 089 41.109 | 1 | 1:36:23 PM |
| 29 23.303 | 089 41.115 | 1 | 1:36:26 PM |
| 29 23.304 | 089 41.120 | 1 | 1:36:29 PM |
| 29 23.304 | 089 41.128 | 1 | 1:36:33 PM |
| 29 23.305 | 089 41.136 | 3 | 1:36:37 PM |
| 29 23.305 | 089 41.144 | 3 | 1:36:40 PM |
| 29 23.305 | 089 41.150 | 2 | 1:36:44 PM |
| 29 23.304 | 089 41.156 | 3 | 1:36:47 PM |
| 29 23.304 | 089 41.163 | 1 | 1:36:50 PM |
| 29 23.304 | 089 41.171 | 1 | 1:36:53 PM |
| 29 23.304 | 089 41.177 | 1 | 1:36:56 PM |
| 29 23.304 | 089 41.183 | 1 | 1:37:00 PM |
| 29 23.304 | 089 41.188 | 2 | 1:37:03 PM |
| 29 23.305 | 089 41.196 | 3 | 1:37:06 PM |
| 29 23.305 | 089 41.202 | 1 | 1:37:09 PM |
| 29 23.304 | 089 41.208 | 1 | 1:37:13 PM |
| 29 23.304 | 089 41.214 | 1 | 1:37:16 PM |
| 29 23.305 | 089 41.220 | 1 | 1:37:19 PM |
| 29 23.305 | 089 41.228 | 1 | 1:37:22 PM |
| 29 23.305 | 089 41.234 | 1 | 1:37:25 PM |
| 29 23.305 | 089 41.240 | 1 | 1:37:29 PM |
| 29 23.304 | 089 41.248 | 1 | 1:37:32 PM |
| 29 23.304 | 089 41.254 | 1 | 1:37:36 PM |
| 29 23.304 | 089 41.266 | 1 | 1:37:38 PM |
| 29 23.304 | 089 41.266 | 1 | 1:37:42 PM |
| 29 23.305 | 089 41.273 | 1 | 1:37:46 PM |
| 29 23.306 | 089 41.279 | 1 | 1:37:49 PM |
| 29 23.306 | 089 41.285 | 2 | 1:37:52 PM |
| 29 23.307 | 089 41.293 | 3 | 1:37:56 PM |
| 29 23.307 | 089 41.299 | 3 | 1:37:58 PM |
| 29 23.307 | 089 41.305 | 2 | 1:38:01 PM |
| 29 23.307 | 089 41.313 | 1 | 1:38:06 PM |
| 29 23.307 | 089 41.317 | 1 | 1:38:08 PM |
| 29 23.306 | 089 41.323 | 1 | 1:38:11 PM |
| 29 23.306 | 089 41.331 | 1 | 1:38:14 PM |
| 29 23.305 | 089 41.335 | 1 | 1:38:16 PM |
| 29 23.305 | 089 41.339 | 2 | 1:38:18 PM |
| 29 23.305 | 089 41.343 | 2 | 1:38:20 PM |
| 29 23.305 | 089 41.349 | 1 | 1:38:24 PM |
| 29 23.305 | 089 41.355 | 1 | 1:38:27 PM |
| 29 23.306 | 089 41.365 | 2 | 1:38:31 PM |
| 29 23.306 | 089 41.369 | 1 | 1:38:33 PM |
| 29 23.306 | 089 41.375 | 1 | 1:38:36 PM |
| 29 23.307 | 089 41.382 | 1 | 1:38:40 PM |
| 29 23.307 | 089 41.388 | 1 | 1:38:43 PM |
| 29 23.308 | 089 41.394 | 1 | 1:38:45 PM |
| 29 23.308 | 089 41.400 | 1 | 1:38:48 PM |
| 29 23.308 | 089 41.406 | 1 | 1:38:52 PM |
| 29 23.309 | 089 41.412 | 1 | 1:38:54 PM |
| 29 23.309 | 089 41.418 | 1 | 1:38:58 PM |
| 29 23.309 | 089 41.424 | 1 | 1:39:01 PM |
| 29 23.308 | 089 41.430 | 1 | 1:39:04 PM |
| 29 23.308 | 089 41.438 | 1 | 1:39:08 PM |
| 29 23.308 | 089 41.444 | 1 | 1:39:11 PM |
| 29 23.306 | 089 41.458 | 1 | 1:39:18 PM |
| 29 23.306 | 089 41.462 | 2 | 1:39:20 PM |
| 29 23.306 | 089 41.466 | 1 | 1:39:21 PM |
| 29 23.305 | 089 41.470 | 1 | 1:39:24 PM |
| 29 23.305 | 089 41.478 | 1 | 1:39:27 PM |
| 29 23.307 | 089 41.482 | 1 | 1:39:30 PM |
| 29 23.308 | 089 41.492 | 1 | 1:39:34 PM |
| 29 23.308 | 089 41.496 | 1 | 1:39:37 PM |
| 29 23.308 | 089 41.502 | 1 | 1:39:40 PM |
| 29 23.308 | 089 41.508 | 1 | 1:39:43 PM |
| 29 23.307 | 089 41.514 | 1 | 1:39:46 PM |
| 29 23.307 | 089 41.520 | 1 | 1:39:49 PM |
| 29 23.305 | 089 41.530 | 1 | 1:39:53 PM |
| 29 23.305 | 089 41.536 | 1 | 1:39:56 PM |
| 29 23.305 | 089 41.542 | 1 | 1:40:00 PM |
| 29 23.307 | 089 41.548 | 1 | 1:40:03 PM |
| 29 23.307 | 089 41.556 | 1 | 1:40:06 PM |
| 29 23.307 | 089 41.564 | 1 | 1:40:11 PM |
| 29 23.307 | 089 41.570 | 1 | 1:40:14 PM |
| 29 23.307 | 089 41.576 | 1 | 1:40:16 PM |
| 29 23.307 | 089 41.580 | 1 | 1:40:19 PM |
| 29 23.307 | 089 41.586 | 2 | 1:40:22 PM |
| 29 23.307 | 089 41.592 | 1 | 1:40:25 PM |
| 29 23.308 | 089 41.598 | 1 | 1:40:28 PM |
| 29 23.308 | 089 41.604 | 1 | 1:40:31 PM |
| 29 23.308 | 089 41.610 | 1 | 1:40:34 PM |
| 29 23.308 | 089 41.616 | 1 | 1:40:37 PM |
| 29 23.308 | 089 41.624 | 1 | 1:40:41 PM |
| 29 23.308 | 089 41.632 | 1 | 1:40:44 PM |
| 29 23.308 | 089 41.638 | 1 | 1:40:48 PM |
| 29 23.308 | 089 41.644 | 1 | 1:40:51 PM |
| 29 23.308 | 089 41.652 | 1 | 1:40:54 PM |
| 29 23.308 | 089 41.658 | 1 | 1:40:57 PM |
| 29 23.308 | 089 41.664 | 1 | 1:41:01 PM |
| 29 23.308 | 089 41.672 | 1 | 1:41:04 PM |
| 29 23.308 | 089 41.678 | 1 | 1:41:07 PM |
| 29 23.308 | 089 41.684 | 1 | 1:41:11 PM |
| 29 23.308 | 089 41.690 | 3 | 1:41:14 PM |
| 29 23.308 | 089 41.698 | 1 | 1:41:18 PM |
| 29 23.308 | 089 41.702 | 1 | 1:41:20 PM |
| 29 23.308 | 089 41.708 | 1 | 1:41:22 PM |
| 29 23.308 | 089 41.714 | 1 | 1:41:25 PM |
| 29 23.309 | 089 41.718 | 1 | 1:41:28 PM |
| 29 23.308 | 089 41.726 | 1 | 1:41:32 PM |
| 29 23.309 | 089 41.740 | 1 | 1:41:35 PM |
| 29 23.309 | 089 41.746 | 1 | 1:41:42 PM |
| 29 23.310 | 089 41.752 | 1 | 1:41:45 PM |
| 29 23.311 | 089 41.758 | 1 | 1:41:48 PM |
| 29 23.313 | 089 41.766 | 1 | 1:41:51 PM |
| 29 23.314 | 089 41.773 | 1 | 1:41:56 PM |
| 29 23.314 | 089 41.777 | 1 | 1:41:58 PM |
| 29 23.314 | 089 41.783 | 1 | 1:42:01 PM |
| 29 23.314 | 089 41.791 | 1 | 1:42:04 PM |
| 29 23.315 | 089 41.797 | 1 | 1:42:07 PM |
| 29 23.315 | 089 41.801 | 1 | 1:42:10 PM |
| 29 23.314 | 089 41.807 | 5 | 1:42:13 PM |
| 29 23.314 | 089 41.813 | 1 | 1:42:16 PM |
| 29 23.312 | 089 41.821 | 1 | 1:42:20 PM |
| 29 23.312 | 089 41.825 | 2 | 1:42:22 PM |
| 29 23.312 | 089 41.831 | 2 | 1:42:25 PM |
| 29 23.311 | 089 41.839 | 1 | 1:42:28 PM |
| 29 23.311 | 089 41.843 | 1 | 1:42:31 PM |
| 29 23.310 | 089 41.851 | 1 | 1:42:35 PM |
| 29 23.310 | 089 41.861 | 1 | 1:42:38 PM |
| 29 23.310 | 089 41.865 | 1 | 1:42:41 PM |
| 29 23.311 | 089 41.870 | 1 | 1:42:44 PM |
| 29 23.311 | 089 41.876 | 1 | 1:42:48 PM |
| 29 23.311 | 089 41.886 | 1 | 1:42:53 PM |
| 29 23.311 | 089 41.890 | 1 | 1:42:55 PM |
| 29 23.312 | 089 41.898 | 1 | 1:42:59 PM |
| 29 23.312 | 089 41.902 | 1 | 1:43:01 PM |
| 29 23.313 | 089 41.908 | 1 | 1:43:04 PM |
| 29 23.314 | 089 41.916 | 1 | 1:43:08 PM |
| 29 23.315 | 089 41.924 | 1 | 1:43:12 PM |
| 29 23.315 | 089 41.925 | 1 | 1:43:15 PM |
| 29 23.315 | 089 41.933 | 2 | 1:43:17 PM |
| 29 23.315 | 089 41.933 | 1 | 1:43:20 PM |
| 29 23.315 | 089 41.945 | 1 | 1:43:23 PM |
| 29 23.315 | 089 41.951 | 1 | 1:43:26 PM |
| 29 23.315 | 089 41.959 | 2 | 1:43:30 PM |
| 29 23.314 | 089 41.965 | 1 | 1:43:33 PM |
| 29 23.314 | 089 41.973 | 1 | 1:43:36 PM |
| 29 23.312 | 089 41.980 | 2 | 1:43:40 PM |
| 29 23.312 | 089 41.988 | 1 | 1:43:44 PM |
| 29 23.311 | 089 41.992 | 2 | 1:43:47 PM |
| 29 23.311 | 089 42.004 | 1 | 1:43:53 PM |
| 29 23.311 | 089 42.012 | 1 | 1:43:56 PM |
| 29 23.311 | 089 42.018 | 1 | 1:44:00 PM |
| 29 23.312 | 089 42.028 | 1 | 1:44:05 PM |
| 29 23.312 | 089 42.037 | 1 | 1:44:09 PM |
| 29 23.313 | 089 42.041 | 1 | 1:44:12 PM |
| 29 23.313 | 089 42.047 | 1 | 1:44:15 PM |
| 29 23.313 | 089 42.051 | 1 | 1:44:17 PM |
| 29 23.313 | 089 42.057 | 2 | 1:44:20 PM |
| 29 23.314 | 089 42.065 | 2 | 1:44:24 PM |
| 29 23.314 | 089 42.071 | 4 | 1:44:27 PM |
| 29 23.316 | 089 42.082 | 1 | 1:44:32 PM |
| 29 23.317 | 089 42.089 | 1 | 1:44:35 PM |
| 29 23.316 | 089 42.095 | 1 | 1:44:39 PM |
| 29 23.291 | 089 42.111 | 3 | 1:45:58 PM |
| 29 23.290 | 089 42.106 | 1 | 1:46:03 PM |
| 29 23.290 | 089 42.104 | 1 | 1:46:05 PM |
| 29 23.290 | 089 42.099 | 1 | 1:46:08 PM |
| 29 23.291 | 089 42.093 | 1 | 1:46:13 PM |
| 29 23.291 | 089 42.088 | 1 | 1:46:16 PM |
| 29 23.292 | 089 42.084 | 1 | 1:46:20 PM |
| 29 23.292 | 089 42.078 | 1 | 1:46:24 PM |
| 29 23.292 | 089 42.072 | 3 | 1:46:28 PM |
| 29 23.292 | 089 42.064 | 1 | 1:46:34 PM |
| 29 23.292 | 089 42.060 | 1 | 1:46:36 PM |
| 29 23.291 | 089 42.054 | 1 | 1:46:40 PM |
| 29 23.290 | 089 42.048 | 1 | 1:46:44 PM |
| 29 23.289 | 089 42.042 | 1 | 1:46:48 PM |
| 29 23.288 | 089 42.040 | 1 | 1:46:51 PM |
| 29 23.287 | 089 42.028 | 1 | 1:46:55 PM |
| 29 23.287 | 089 42.028 | 1 | 1:46:59 PM |
| 29 23.289 | 089 42.023 | 1 | 1:47:04 PM |
| 29 23.290 | 089 42.015 | 1 | 1:47:09 PM |
| 29 23.290 | 089 42.015 | 1 | 1:47:09 PM |
| 29 23.291 | 089 42.006 | 1 | 1:47:16 PM |
| 29 23.291 | 089 42.001 | 1 | 1:47:20 PM |
| 29 23.291 | 089 42.001 | 2 | 1:47:24 PM |
| 29 23.291 | 089 41.992 | 1 | 1:47:26 PM |
| 29 23.291 | 089 41.985 | 1 | 1:47:31 PM |
| 29 23.291 | 089 41.973 | 2 | 1:47:39 PM |
| 29 23.291 | 089 41.967 | 2 | 1:47:43 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.291 | 089 41.965 | 1 | 1:47:45 PM |
| 29 23.290 | 089 41.959 | 1 | 1:47:49 PM |
| 29 23.290 | 089 41.952 | 1 | 1:47:53 PM |
| 29 23.289 | 089 41.947 | 1 | 1:47:56 PM |
| 29 23.289 | 089 41.941 | 2 | 1:48:00 PM |
| 29 23.288 | 089 41.937 | 2 | 1:48:03 PM |
| 29 23.288 | 089 41.932 | 2 | 1:48:07 PM |
| 29 23.289 | 089 41.927 | 1 | 1:48:10 PM |
| 29 23.290 | 089 41.921 | 1 | 1:48:15 PM |
| 29 23.289 | 089 41.910 | 1 | 1:48:21 PM |
| 29 23.290 | 089 41.900 | 1 | 1:48:28 PM |
| 29 23.289 | 089 41.894 | 1 | 1:48:33 PM |
| 29 23.288 | 089 41.885 | 1 | 1:48:39 PM |
| 29 23.288 | 089 41.878 | 1 | 1:48:43 PM |
| 29 23.289 | 089 41.872 | 1 | 1:48:47 PM |
| 29 23.289 | 089 41.862 | 1 | 1:48:55 PM |
| 29 23.290 | 089 41.854 | 1 | 1:49:00 PM |
| 29 23.290 | 089 41.850 | 1 | 1:49:02 PM |
| 29 23.290 | 089 41.646 | 1 | 1:49:06 PM |
| 29 23.290 | 089 41.837 | 1 | 1:49:12 PM |
| 29 23.290 | 089 41.831 | 1 | 1:49:16 PM |
| 29 23.289 | 089 41.826 | 1 | 1:49:19 PM |
| 29 23.288 | 089 41.819 | 1 | 1:49:24 PM |
| 29 23.288 | 089 41.816 | 1 | 1:49:26 PM |
| 29 23.287 | 089 41.808 | 1 | 1:49:31 PM |
| 29 23.287 | 089 41.802 | 1 | 1:49:35 PM |
| 29 23.287 | 089 41.797 | 1 | 1:49:37 PM |
| 29 23.287 | 089 41.790 | 1 | 1:49:43 PM |
| 29 23.287 | 089 41.784 | 1 | 1:49:47 PM |
| 29 23.288 | 089 41.778 | 1 | 1:49:51 PM |
| 29 23.288 | 089 41.772 | 1 | 1:49:54 PM |
| 29 23.288 | 089 41.767 | 1 | 1:49:58 PM |
| 29 23.288 | 089 41.761 | 1 | 1:50:02 PM |
| 29 23.288 | 089 41.753 | 1 | 1:50:07 PM |
| 29 23.288 | 089 41.749 | 1 | 1:50:10 PM |
| 29 23.288 | 089 41.743 | 1 | 1:50:14 PM |
| 29 23.287 | 089 41.736 | 1 | 1:50:18 PM |
| 29 23.286 | 089 41.729 | 1 | 1:50:22 PM |
| 29 23.285 | 089 41.722 | 1 | 1:50:28 PM |
| 29 23.284 | 089 41.716 | 1 | 1:50:32 PM |
| 29 23.283 | 089 41.710 | 1 | 1:50:36 PM |
| 29 23.283 | 089 41.704 | 1 | 1:50:39 PM |
| 29 23.283 | 089 41.698 | 1 | 1:50:44 PM |
| 29 23.283 | 089 41.693 | 1 | 1:50:47 PM |
| 29 23.283 | 089 41.684 | 1 | 1:50:52 PM |
| 29 23.283 | 089 41.683 | 1 | 1:50:54 PM |
| 29 23.283 | 089 41.674 | 1 | 1:50:59 PM |
| 29 23.284 | 089 41.670 | 1 | 1:51:03 PM |
| 29 23.285 | 089 41.664 | 1 | 1:51:07 PM |
| 29 23.287 | 089 41.651 | 1 | 1:51:15 PM |
| 29 23.286 | 089 41.644 | 1 | 1:51:21 PM |
| 29 23.285 | 089 41.640 | 1 | 1:51:24 PM |
| 29 23.284 | 089 41.634 | 1 | 1:51:28 PM |
| 29 23.284 | 089 41.630 | 1 | 1:51:31 PM |
| 29 23.283 | 089 41.625 | 1 | 1:51:34 PM |
| 29 23.283 | 089 41.618 | 1 | 1:51:38 PM |
| 29 23.282 | 089 41.613 | 1 | 1:51:42 PM |
| 29 23.282 | 089 41.609 | 1 | 1:51:45 PM |
| 29 23.281 | 089 41.603 | 1 | 1:51:48 PM |
| 29 23.282 | 089 41.598 | 1 | 1:51:52 PM |
| 29 23.283 | 089 41.587 | 1 | 1:52:00 PM |
| 29 23.285 | 089 41.576 | 1 | 1:52:07 PM |
| 29 23.285 | 089 41.569 | 1 | 1:52:12 PM |
| 29 23.286 | 089 41.563 | 1 | 1:52:16 PM |
| 29 23.286 | 089 41.556 | 1 | 1:52:21 PM |
| 29 23.286 | 089 41.550 | 1 | 1:52:25 PM |
| 29 23.285 | 089 41.542 | 1 | 1:52:29 PM |
| 29 23.285 | 089 41.538 | 1 | 1:52:32 PM |
| 29 23.285 | 089 41.533 | 1 | 1:52:35 PM |
| 29 23.285 | 089 41.529 | 1 | 1:52:39 PM |
| 29 23.285 | 089 41.524 | 1 | 1:52:42 PM |
| 29 23.286 | 089 41.521 | 1 | 1:52:44 PM |
| 29 23.286 | 089 41.517 | 1 | 1:52:47 PM |
| 29 23.286 | 089 41.510 | 1 | 1:52:52 PM |
| 29 23.288 | 089 41.496 | 1 | 1:53:01 PM |
| 29 23.287 | 089 41.489 | 1 | 1:53:05 PM |
| 29 23.286 | 089 41.484 | 1 | 1:53:09 PM |
| 29 23.285 | 089 41.480 | 1 | 1:53:11 PM |
| 29 23.284 | 089 41.475 | 1 | 1:53:15 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.283 | 089 41.471 | 1 | 1:53:18 PM |
| 29 23.283 | 089 41.463 | 1 | 1:53:22 PM |
| 29 23.283 | 089 41.458 | 1 | 1:53:26 PM |
| 29 23.283 | 089 41.450 | 1 | 1:53:32 PM |
| 29 23.283 | 089 41.446 | 1 | 1:53:35 PM |
| 29 23.284 | 089 41.440 | 1 | 1:53:38 PM |
| 29 23.284 | 089 41.437 | 1 | 1:53:41 PM |
| 29 23.284 | 089 41.428 | 1 | 1:53:46 PM |
| 29 23.284 | 089 41.426 | 1 | 1:53:49 PM |
| 29 23.284 | 089 41.419 | 1 | 1:53:53 PM |
| 29 23.284 | 089 41.414 | 1 | 1:53:55 PM |
| 29 23.283 | 089 41.411 | 1 | 1:53:58 PM |
| 29 23.282 | 089 41.402 | 5 | 1:54:04 PM |
| 29 23.281 | 089 41.390 | 5 | 1:54:11 PM |
| 29 23.281 | 089 41.385 | 1 | 1:54:14 PM |
| 29 23.281 | 089 41.379 | 1 | 1:54:18 PM |
| 29 23.285 | 089 41.366 | 1 | 1:54:27 PM |
| 29 23.286 | 089 41.355 | 1 | 1:54:35 PM |
| 29 23.285 | 089 41.350 | 1 | 1:54:39 PM |
| 29 23.283 | 089 41.344 | 1 | 1:54:43 PM |
| 29 23.283 | 089 41.337 | 1 | 1:54:47 PM |
| 29 23.283 | 089 41.331 | 1 | 1:54:52 PM |
| 29 23.283 | 089 41.323 | 1 | 1:54:57 PM |
| 29 23.282 | 089 41.316 | 1 | 1:55:02 PM |
| 29 23.280 | 089 41.310 | 1 | 1:55:06 PM |
| 29 23.279 | 089 41.303 | 1 | 1:55:11 PM |
| 29 23.279 | 089 41.291 | 1 | 1:55:19 PM |
| 29 23.280 | 089 41.285 | 1 | 1:55:23 PM |
| 29 23.281 | 089 41.280 | 1 | 1:55:27 PM |
| 29 23.283 | 089 41.268 | 1 | 1:55:35 PM |
| 29 23.283 | 089 41.261 | 2 | 1:55:40 PM |
| 29 23.282 | 089 41.256 | 2 | 1:55:42 PM |
| 29 23.282 | 089 41.249 | 2 | 1:55:48 PM |
| 29 23.282 | 089 41.240 | 2 | 1:55:53 PM |
| 29 23.282 | 089 41.235 | 2 | 1:55:56 PM |
| 29 23.282 | 089 41.231 | 3 | 1:56:00 PM |
| 29 23.282 | 089 41.222 | 1 | 1:56:06 PM |
| 29 23.280 | 089 41.211 | 1 | 1:56:13 PM |
| 29 23.279 | 089 41.205 | 1 | 1:56:17 PM |
| 29 23.278 | 089 41.199 | 1 | 1:56:21 PM |
| 29 23.278 | 089 41.193 | 1 | 1:56:24 PM |
| 29 23.278 | 089 41.189 | 1 | 1:56:28 PM |
| 29 23.281 | 089 41.178 | 1 | 1:56:36 PM |
| 29 23.283 | 089 41.168 | 1 | 1:56:44 PM |
| 29 23.282 | 089 41.154 | 1 | 1:56:51 PM |
| 29 23.282 | 089 41.150 | 1 | 1:56:55 PM |
| 29 23.283 | 089 41.138 | 2 | 1:57:03 PM |
| 29 23.281 | 089 41.132 | 1 | 1:57:07 PM |
| 29 23.281 | 089 41.128 | 1 | 1:57:10 PM |
| 29 23.280 | 089 41.125 | 1 | 1:57:12 PM |
| 29 23.278 | 089 41.118 | 1 | 1:57:17 PM |
| 29 23.278 | 089 41.111 | 2 | 1:57:21 PM |
| 29 23.279 | 089 41.101 | 1 | 1:57:29 PM |
| 29 23.278 | 089 41.093 | 1 | 1:57:32 PM |
| 29 23.278 | 089 41.084 | 1 | 1:57:39 PM |
| 29 23.278 | 089 41.075 | 1 | 1:57:46 PM |
| 29 23.278 | 089 41.067 | 1 | 1:57:51 PM |
| 29 23.278 | 089 41.061 | 5 | 1:57:56 PM |
| 29 23.279 | 089 41.055 | 1 | 1:58:00 PM |
| 29 23.279 | 089 41.047 | 1 | 1:58:05 PM |
| 29 23.280 | 089 41.034 | 5 | 1:58:08 PM |
| 29 23.281 | 089 41.034 | 2 | 1:58:13 PM |
| 29 23.281 | 089 41.030 | 1 | 1:58:17 PM |
| 29 23.280 | 089 41.024 | 1 | 1:58:20 PM |
| 29 23.280 | 089 41.019 | 1 | 1:58:24 PM |
| 29 23.279 | 089 41.015 | 1 | 1:58:27 PM |
| 29 23.279 | 089 41.003 | 1 | 1:58:32 PM |
| 29 23.278 | 089 41.013 | 1 | 1:58:35 PM |
| 29 23.278 | 089 40.999 | 1 | 1:58:38 PM |
| 29 23.277 | 089 40.994 | 1 | 1:58:41 PM |
| 29 23.277 | 089 40.988 | 1 | 1:58:45 PM |
| 29 23.276 | 089 40.984 | 1 | 1:58:48 PM |
| 29 23.276 | 089 40.979 | 1 | 1:58:51 PM |
| 29 23.276 | 089 40.970 | 1 | 1:58:56 PM |
| 29 23.277 | 089 40.964 | 1 | 1:59:01 PM |
| 29 23.276 | 089 40.960 | 5 | 1:59:04 PM |
| 29 23.276 | 089 40.954 | 1 | 1:59:07 PM |
| 29 23.275 | 089 40.949 | 1 | 1:59:10 PM |
| 29 23.275 | 089 40.945 | 1 | 1:59:14 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.275 | 089 40.940 | 1 | 1:59:17 PM |
| 29 23.275 | 089 40.933 | 1 | 1:59:22 PM |
| 29 23.276 | 089 40.929 | 2 | 1:59:24 PM |
| 29 23.276 | 089 40.926 | 1 | 1:59:27 PM |
| 29 23.276 | 089 40.918 | 2 | 1:59:32 PM |
| 29 23.277 | 089 40.908 | 2 | 1:59:39 PM |
| 29 23.277 | 089 40.902 | 2 | 1:59:42 PM |
| 29 23.276 | 089 40.898 | 1 | 1:59:45 PM |
| 29 23.275 | 089 40.892 | 1 | 1:59:49 PM |
| 29 23.274 | 089 40.887 | 1 | 1:59:53 PM |
| 29 23.273 | 089 40.882 | 1 | 1:59:57 PM |
| 29 23.271 | 089 40.876 | 1 | 2:00:01 PM |
| 29 23.270 | 089 40.870 | 1 | 2:00:04 PM |
| 29 23.270 | 089 40.864 | 1 | 2:00:09 PM |
| 29 23.271 | 089 40.859 | 1 | 2:00:13 PM |
| 29 23.271 | 089 40.854 | 1 | 2:00:16 PM |
| 29 23.271 | 089 40.848 | 1 | 2:00:20 PM |
| 29 23.272 | 089 40.842 | 1 | 2:00:23 PM |
| 29 23.272 | 089 40.838 | 1 | 2:00:27 PM |
| 29 23.273 | 089 40.832 | 1 | 2:00:31 PM |
| 29 23.273 | 089 40.832 | 1 | 2:00:31 PM |
| 29 23.274 | 089 40.828 | 2 | 2:00:34 PM |
| 29 23.275 | 089 40.822 | 1 | 2:00:37 PM |
| 29 23.277 | 089 40.810 | 2 | 2:00:46 PM |
| 29 23.276 | 089 40.806 | 1 | 2:00:49 PM |
| 29 23.275 | 089 40.799 | 2 | 2:00:53 PM |
| 29 23.275 | 089 40.796 | 1 | 2:00:56 PM |
| 29 23.249 | 089 40.838 | 1 | 2:02:06 PM |
| 29 23.250 | 089 40.831 | 1 | 2:02:10 PM |
| 29 23.250 | 089 40.836 | 2 | 2:02:13 PM |
| 29 23.250 | 089 40.848 | 1 | 2:02:20 PM |
| 29 23.249 | 089 40.853 | 2 | 2:02:22 PM |
| 29 23.248 | 089 40.767 | 1 | 2:02:26 PM |
| 29 23.248 | 089 40.865 | 2 | 2:02:29 PM |
| 29 23.248 | 089 40.870 | 1 | 2:02:33 PM |
| 29 23.249 | 089 40.875 | 1 | 2:02:36 PM |
| 29 23.250 | 089 40.881 | 1 | 2:02:39 PM |
| 29 23.252 | 089 40.889 | 1 | 2:02:44 PM |
| 29 23.253 | 089 40.896 | 1 | 2:02:48 PM |
| 29 23.254 | 089 40.903 | 1 | 2:02:52 PM |
| 29 23.255 | 089 40.908 | 2 | 2:02:55 PM |
| 29 23.256 | 089 40.915 | 1 | 2:02:59 PM |
| 29 23.254 | 089 40.931 | 1 | 2:03:08 PM |
| 29 23.252 | 089 40.939 | 1 | 2:03:12 PM |
| 29 23.251 | 089 40.944 | 2 | 2:03:16 PM |
| 29 23.251 | 089 40.949 | 1 | 2:03:19 PM |
| 29 23.250 | 089 40.955 | 1 | 2:03:22 PM |
| 29 23.250 | 089 40.961 | 1 | 2:03:26 PM |
| 29 23.249 | 089 40.968 | 1 | 2:03:29 PM |
| 29 23.249 | 089 40.975 | 1 | 2:03:34 PM |
| 29 23.249 | 089 40.980 | 1 | 2:03:37 PM |
| 29 23.250 | 089 40.986 | 1 | 2:03:40 PM |
| 29 23.250 | 089 40.989 | 2 | 2:03:42 PM |
| 29 23.250 | 089 40.993 | 2 | 2:03:44 PM |
| 29 23.249 | 089 41.002 | 2 | 2:03:49 PM |
| 29 23.249 | 089 41.013 | 1 | 2:03:55 PM |
| 29 23.249 | 089 41.016 | 1 | 2:03:57 PM |
| 29 23.250 | 089 41.021 | 1 | 2:04:00 PM |
| 29 23.249 | 089 41.030 | 2 | 2:04:04 PM |
| 29 23.249 | 089 41.036 | 1 | 2:04:08 PM |
| 29 23.249 | 089 41.041 | 1 | 2:04:11 PM |
| 29 23.249 | 089 41.046 | 1 | 2:04:13 PM |
| 29 23.250 | 089 41.050 | 1 | 2:04:16 PM |
| 29 23.250 | 089 41.053 | 1 | 2:04:18 PM |
| 29 23.251 | 089 41.059 | 2 | 2:04:21 PM |
| 29 23.251 | 089 41.065 | 1 | 2:04:24 PM |
| 29 23.251 | 089 41.071 | 1 | 2:04:28 PM |
| 29 23.252 | 089 41.078 | 2 | 2:04:31 PM |
| 29 23.252 | 089 41.083 | 1 | 2:04:34 PM |
| 29 23.253 | 089 41.088 | 1 | 2:04:38 PM |
| 29 23.252 | 089 41.095 | 1 | 2:04:42 PM |
| 29 23.252 | 089 41.101 | 1 | 2:04:45 PM |
| 29 23.252 | 089 41.108 | 1 | 2:04:49 PM |
| 29 23.252 | 089 41.115 | 2 | 2:04:53 PM |
| 29 23.252 | 089 41.120 | 1 | 2:04:56 PM |
| 29 23.253 | 089 41.125 | 1 | 2:04:59 PM |
| 29 23.253 | 089 41.131 | 1 | 2:05:02 PM |
| 29 23.253 | 089 41.138 | 1 | 2:05:05 PM |
| 29 23.253 | 089 41.144 | 1 | 2:05:09 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.253 | 089 41.149 | 1 | 2:05:12 PM |
| 29 23.253 | 089 41.156 | 1 | 2:05:15 PM |
| 29 23.253 | 089 41.162 | 1 | 2:05:19 PM |
| 29 23.253 | 089 41.169 | 1 | 2:05:23 PM |
| 29 23.253 | 089 41.174 | 1 | 2:05:26 PM |
| 29 23.252 | 089 41.182 | 1 | 2:05:30 PM |
| 29 23.252 | 089 41.187 | 1 | 2:05:33 PM |
| 29 23.252 | 089 41.198 | 1 | 2:05:38 PM |
| 29 23.252 | 089 41.205 | 1 | 2:05:43 PM |
| 29 23.253 | 089 41.213 | 1 | 2:05:46 PM |
| 29 23.253 | 089 41.218 | 1 | 2:05:50 PM |
| 29 23.254 | 089 41.227 | 1 | 2:05:54 PM |
| 29 23.255 | 089 41.235 | 2 | 2:05:59 PM |
| 29 23.255 | 089 41.242 | 1 | 2:06:02 PM |
| 29 23.256 | 089 41.246 | 1 | 2:06:05 PM |
| 29 23.256 | 089 41.251 | 1 | 2:06:08 PM |
| 29 23.256 | 089 41.259 | 1 | 2:06:11 PM |
| 29 23.256 | 089 41.266 | 1 | 2:06:15 PM |
| 29 23.255 | 089 41.277 | 2 | 2:06:22 PM |
| 29 23.254 | 089 41.288 | 2 | 2:06:28 PM |
| 29 23.253 | 089 41.301 | 2 | 2:06:35 PM |
| 29 23.253 | 089 41.308 | 2 | 2:06:39 PM |
| 29 23.254 | 089 41.317 | 1 | 2:06:44 PM |
| 29 23.255 | 089 41.325 | 1 | 2:06:48 PM |
| 29 23.256 | 089 41.330 | 1 | 2:06:51 PM |
| 29 23.257 | 089 41.339 | 1 | 2:06:55 PM |
| 29 23.257 | 089 41.343 | 1 | 2:06:58 PM |
| 29 23.258 | 089 41.348 | 1 | 2:07:01 PM |
| 29 23.258 | 089 41.354 | 1 | 2:07:04 PM |
| 29 23.257 | 089 41.361 | 1 | 2:07:08 PM |
| 29 23.257 | 089 41.367 | 1 | 2:07:11 PM |
| 29 23.257 | 089 41.374 | 1 | 2:07:15 PM |
| 29 23.256 | 089 41.385 | 1 | 2:07:18 PM |
| 29 23.256 | 089 41.385 | 1 | 2:07:21 PM |
| 29 23.256 | 089 41.380 | 1 | 2:07:24 PM |
| 29 23.256 | 089 41.392 | 5 | 2:07:25 PM |
| 29 23.257 | 089 41.398 | 2 | 2:07:28 PM |
| 29 23.258 | 089 41.403 | 5 | 2:07:31 PM |
| 29 23.260 | 089 41.415 | 2 | 2:07:38 PM |
| 29 23.260 | 089 41.422 | 1 | 2:07:41 PM |
| 29 23.259 | 089 41.433 | 2 | 2:07:46 PM |
| 29 23.259 | 089 41.439 | 2 | 2:07:50 PM |
| 29 23.259 | 089 41.446 | 1 | 2:07:54 PM |
| 29 23.261 | 089 41.451 | 1 | 2:08:01 PM |
| 29 23.259 | 089 41.458 | 1 | 2:08:07 PM |
| 29 23.258 | 089 41.478 | 1 | 2:08:12 PM |
| 29 23.257 | 089 41.487 | 1 | 2:08:17 PM |
| 29 23.257 | 089 41.492 | 1 | 2:08:19 PM |
| 29 23.257 | 089 41.498 | 1 | 2:08:23 PM |
| 29 23.255 | 089 41.512 | 1 | 2:08:30 PM |
| 29 23.255 | 089 41.520 | 1 | 2:08:35 PM |
| 29 23.255 | 089 41.525 | 1 | 2:08:38 PM |
| 29 23.255 | 089 41.534 | 1 | 2:08:42 PM |
| 29 23.256 | 089 41.538 | 1 | 2:08:45 PM |
| 29 23.257 | 089 41.545 | 2 | 2:08:49 PM |
| 29 23.258 | 089 41.552 | 2 | 2:08:52 PM |
| 29 23.259 | 089 41.556 | 1 | 2:08:55 PM |
| 29 23.260 | 089 41.565 | 1 | 2:09:00 PM |
| 29 23.262 | 089 41.574 | 1 | 2:09:04 PM |
| 29 23.262 | 089 41.583 | 1 | 2:09:10 PM |
| 29 23.261 | 089 41.598 | 1 | 2:09:17 PM |
| 29 23.261 | 089 41.605 | 1 | 2:09:21 PM |
| 29 23.262 | 089 41.617 | 1 | 2:09:28 PM |
| 29 23.263 | 089 41.632 | 1 | 2:09:37 PM |
| 29 23.261 | 089 41.641 | 1 | 2:09:42 PM |
| 29 23.260 | 089 41.647 | 1 | 2:09:46 PM |
| 29 23.260 | 089 41.654 | 2 | 2:09:50 PM |
| 29 23.261 | 089 41.665 | 1 | 2:09:55 PM |
| 29 23.262 | 089 41.672 | 1 | 2:09:59 PM |
| 29 23.262 | 089 41.676 | 1 | 2:10:02 PM |
| 29 23.262 | 089 41.681 | 1 | 2:10:05 PM |
| 29 23.263 | 089 41.685 | 1 | 2:10:07 PM |
| 29 23.263 | 089 41.691 | 1 | 2:10:09 PM |
| 29 23.262 | 089 41.700 | 1 | 2:10:12 PM |
| 29 23.262 | 089 41.705 | 1 | 2:10:15 PM |
| 29 23.262 | 089 41.711 | 1 | 2:10:18 PM |
| 29 23.263 | 089 41.727 | 1 | 2:10:29 PM |
| 29 23.263 | 089 41.734 | 1 | 2:10:33 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.263 | 089 41.740 | 1 | 2:10:37 PM |
| 29 23.262 | 089 41.749 | 2 | 2:10:41 PM |
| 29 23.261 | 089 41.756 | 1 | 2:10:45 PM |
| 29 23.261 | 089 41.762 | 1 | 2:10:49 PM |
| 29 23.260 | 089 41.767 | 1 | 2:10:52 PM |
| 29 23.260 | 089 41.775 | 1 | 2:10:56 PM |
| 29 23.259 | 089 41.782 | 1 | 2:11:00 PM |
| 29 23.259 | 089 41.788 | 1 | 2:11:03 PM |
| 29 23.259 | 089 41.793 | 1 | 2:11:06 PM |
| 29 23.259 | 089 41.797 | 1 | 2:11:08 PM |
| 29 23.260 | 089 41.804 | 1 | 2:11:12 PM |
| 29 23.260 | 089 41.808 | 1 | 2:11:13 PM |
| 29 23.260 | 089 41.813 | 1 | 2:11:17 PM |
| 29 23.261 | 089 41.819 | 1 | 2:11:20 PM |
| 29 23.261 | 089 41.826 | 1 | 2:11:23 PM |
| 29 23.261 | 089 41.837 | 1 | 2:11:30 PM |
| 29 23.261 | 089 41.843 | 1 | 2:11:33 PM |
| 29 23.260 | 089 41.852 | 1 | 2:11:38 PM |
| 29 23.263 | 089 41.866 | 3 | 2:11:45 PM |
| 29 23.263 | 089 41.871 | 1 | 2:11:49 PM |
| 29 23.262 | 089 41.877 | 1 | 2:11:52 PM |
| 29 23.263 | 089 41.884 | 1 | 2:11:56 PM |
| 29 23.263 | 089 41.890 | 1 | 2:11:59 PM |
| 29 23.263 | 089 41.897 | 1 | 2:12:03 PM |
| 29 23.264 | 089 41.902 | 1 | 2:12:06 PM |
| 29 23.263 | 089 41.908 | 1 | 2:12:09 PM |
| 29 23.264 | 089 41.915 | 1 | 2:12:12 PM |
| 29 23.265 | 089 41.921 | 1 | 2:12:16 PM |
| 29 23.264 | 089 41.926 | 1 | 2:12:18 PM |
| 29 23.264 | 089 41.937 | 1 | 2:12:24 PM |
| 29 23.264 | 089 41.944 | 2 | 2:12:29 PM |
| 29 23.264 | 089 41.950 | 2 | 2:12:32 PM |
| 29 23.264 | 089 41.957 | 1 | 2:12:36 PM |
| 29 23.264 | 089 41.963 | 1 | 2:12:39 PM |
| 29 23.262 | 089 41.973 | 1 | 2:12:45 PM |
| 29 23.262 | 089 41.982 | 1 | 2:12:50 PM |
| 29 23.262 | 089 41.987 | 1 | 2:12:53 PM |
| 29 23.263 | 089 41.993 | 1 | 2:12:56 PM |
| 29 23.263 | 089 41.998 | 1 | 2:12:59 PM |
| 29 23.264 | 089 42.001 | 1 | 2:13:01 PM |
| 29 23.264 | 089 42.006 | 1 | 2:13:04 PM |
| 29 23.265 | 089 42.014 | 2 | 2:13:07 PM |
| 29 23.267 | 089 42.020 | 1 | 2:13:11 PM |
| 29 23.268 | 089 42.031 | 1 | 2:13:17 PM |
| 29 23.268 | 089 42.041 | 1 | 2:13:24 PM |
| 29 23.268 | 089 42.051 | 1 | 2:13:30 PM |
| 29 23.266 | 089 42.063 | 1 | 2:13:36 PM |
| 29 23.266 | 089 42.068 | 1 | 2:13:40 PM |
| 29 23.265 | 089 42.079 | 1 | 2:13:46 PM |
| 29 23.265 | 089 42.084 | 1 | 2:13:49 PM |
| 29 23.264 | 089 42.092 | 1 | 2:13:54 PM |
| 29 23.265 | 089 42.099 | 1 | 2:13:58 PM |
| 29 23.265 | 089 42.104 | 1 | 2:14:00 PM |
| 29 23.266 | 089 42.116 | 1 | 2:14:09 PM |
| 29 23.266 | 089 42.118 | 1 | 2:14:12 PM |
| 29 23.266 | 089 42.124 | 1 | 2:14:18 PM |
| 29 23.266 | 089 42.130 | 1 | 2:14:23 PM |
| 29 23.236 | 089 42.161 | 1 | 2:37:57 PM |
| 29 23.236 | 089 42.154 | 1 | 2:38:00 PM |
| 29 23.237 | 089 42.151 | 2 | 2:38:04 PM |
| 29 23.238 | 089 42.145 | 1 | 2:38:08 PM |
| 29 23.240 | 089 42.140 | 1 | 2:38:12 PM |
| 29 23.241 | 089 42.137 | 1 | 2:38:14 PM |
| 29 23.241 | 089 42.131 | 1 | 2:38:16 PM |
| 29 23.242 | 089 42.126 | 1 | 2:38:20 PM |
| 29 23.242 | 089 42.121 | 1 | 2:38:24 PM |
| 29 23.244 | 089 42.114 | 1 | 2:38:29 PM |
| 29 23.243 | 089 42.113 | 2 | 2:38:30 PM |
| 29 23.243 | 089 42.111 | 1 | 2:38:33 PM |
| 29 23.242 | 089 42.104 | 1 | 2:38:38 PM |
| 29 23.242 | 089 42.101 | 1 | 2:38:41 PM |
| 29 23.242 | 089 42.097 | 1 | 2:38:43 PM |
| 29 23.242 | 089 42.095 | 1 | 2:38:46 PM |
| 29 23.242 | 089 42.092 | 2 | 2:38:48 PM |
| 29 23.242 | 089 42.085 | 1 | 2:38:52 PM |
| 29 23.238 | 089 42.078 | 1 | 2:38:58 PM |
| 29 23.237 | 089 42.070 | 1 | 2:39:01 PM |
| 29 23.237 | 089 42.067 | 1 | 2:39:04 PM |
| 29 23.238 | 089 42.061 | 1 | 2:39:08 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.238 | 089 42.057 | 1 | 2:39:11 PM |
| 29 23.238 | 089 42.053 | 1 | 2:39:14 PM |
| 29 23.238 | 089 42.050 | 1 | 2:39:16 PM |
| 29 23.238 | 089 42.045 | 1 | 2:39:19 PM |
| 29 23.238 | 089 42.041 | 1 | 2:39:22 PM |
| 29 23.239 | 089 42.035 | 1 | 2:39:26 PM |
| 29 23.239 | 089 42.032 | 2 | 2:39:28 PM |
| 29 23.239 | 089 42.027 | 1 | 2:39:31 PM |
| 29 23.239 | 089 42.022 | 1 | 2:39:34 PM |
| 29 23.239 | 089 42.016 | 1 | 2:39:37 PM |
| 29 23.239 | 089 42.012 | 1 | 2:39:41 PM |
| 29 23.238 | 089 42.005 | 1 | 2:39:44 PM |
| 29 23.238 | 089 42.000 | 2 | 2:39:48 PM |
| 29 23.239 | 089 41.994 | 1 | 2:39:51 PM |
| 29 23.238 | 089 41.989 | 1 | 2:39:55 PM |
| 29 23.238 | 089 41.983 | 2 | 2:39:59 PM |
| 29 23.240 | 089 41.976 | 1 | 2:40:03 PM |
| 29 23.240 | 089 41.971 | 2 | 2:40:06 PM |
| 29 23.240 | 089 41.965 | 1 | 2:40:10 PM |
| 29 23.240 | 089 41.959 | 2 | 2:40:13 PM |
| 29 23.241 | 089 41.949 | 1 | 2:40:19 PM |
| 29 23.240 | 089 41.942 | 2 | 2:40:23 PM |
| 29 23.240 | 089 41.935 | 1 | 2:40:27 PM |
| 29 23.239 | 089 41.930 | 1 | 2:40:30 PM |
| 29 23.239 | 089 41.923 | 1 | 2:40:34 PM |
| 29 23.239 | 089 41.916 | 2 | 2:40:38 PM |
| 29 23.239 | 089 41.909 | 1 | 2:40:41 PM |
| 29 23.239 | 089 41.902 | 1 | 2:40:46 PM |
| 29 23.240 | 089 41.895 | 5 | 2:40:50 PM |
| 29 23.240 | 089 41.890 | 1 | 2:40:52 PM |
| 29 23.240 | 089 41.885 | 1 | 2:40:56 PM |
| 29 23.240 | 089 41.879 | 1 | 2:40:59 PM |
| 29 23.240 | 089 41.870 | 1 | 2:41:04 PM |
| 29 23.240 | 089 41.865 | 1 | 2:41:07 PM |
| 29 23.240 | 089 41.860 | 1 | 2:41:09 PM |
| 29 23.241 | 089 41.854 | 1 | 2:41:12 PM |
| 29 23.241 | 089 41.851 | 1 | 2:41:15 PM |
| 29 23.241 | 089 41.844 | 1 | 2:41:18 PM |
| 29 23.240 | 089 41.839 | 1 | 2:41:22 PM |
| 29 23.239 | 089 41.832 | 1 | 2:41:26 PM |
| 29 23.238 | 089 41.824 | 1 | 2:41:30 PM |
| 29 23.238 | 089 41.817 | 1 | 2:41:33 PM |
| 29 23.238 | 089 41.810 | 1 | 2:41:38 PM |
| 29 23.238 | 089 41.805 | 1 | 2:41:41 PM |
| 29 23.238 | 089 41.798 | 1 | 2:41:45 PM |
| 29 23.237 | 089 41.792 | 1 | 2:41:48 PM |
| 29 23.237 | 089 41.787 | 1 | 2:41:51 PM |
| 29 23.236 | 089 41.778 | 1 | 2:41:56 PM |
| 29 23.237 | 089 41.773 | 1 | 2:41:59 PM |
| 29 23.238 | 089 41.765 | 1 | 2:42:03 PM |
| 29 23.239 | 089 41.758 | 1 | 2:42:07 PM |
| 29 23.238 | 089 41.751 | 1 | 2:42:11 PM |
| 29 23.237 | 089 41.744 | 1 | 2:42:14 PM |
| 29 23.237 | 089 41.739 | 1 | 2:42:18 PM |
| 29 23.237 | 089 41.729 | 1 | 2:42:22 PM |
| 29 23.237 | 089 41.724 | 1 | 2:42:26 PM |
| 29 23.238 | 089 41.717 | 1 | 2:42:29 PM |
| 29 23.238 | 089 41.712 | 1 | 2:42:33 PM |
| 29 23.238 | 089 41.705 | 1 | 2:42:37 PM |
| 29 23.233 | 089 41.699 | 1 | 2:42:41 PM |
| 29 23.232 | 089 41.692 | 1 | 2:42:44 PM |
| 29 23.232 | 089 41.686 | 1 | 2:42:47 PM |
| 29 23.234 | 089 41.677 | 1 | 2:42:52 PM |
| 29 23.234 | 089 41.672 | 1 | 2:42:55 PM |
| 29 23.235 | 089 41.664 | 1 | 2:42:58 PM |
| 29 23.236 | 089 41.659 | 1 | 2:43:03 PM |
| 29 23.237 | 089 41.652 | 1 | 2:43:06 PM |
| 29 23.238 | 089 41.646 | 1 | 2:43:09 PM |
| 29 23.239 | 089 41.640 | 1 | 2:43:13 PM |
| 29 23.239 | 089 41.635 | 1 | 2:43:16 PM |
| 29 23.240 | 089 41.626 | 2 | 2:43:20 PM |
| 29 23.239 | 089 41.620 | 2 | 2:43:24 PM |
| 29 23.239 | 089 41.615 | 1 | 2:43:27 PM |
| 29 23.237 | 089 41.608 | 1 | 2:43:31 PM |
| 29 23.237 | 089 41.601 | 1 | 2:43:34 PM |
| 29 23.235 | 089 41.595 | 1 | 2:43:38 PM |
| 29 23.233 | 089 41.586 | 2 | 2:43:42 PM |
| 29 23.231 | 089 41.579 | 2 | 2:43:46 PM |
| 29 23.230 | 089 41.574 | 2 | 2:43:50 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.229 | 089 41.566 | 2 | 2:43:54 PM |
| 29 23.229 | 089 41.562 | 2 | 2:43:56 PM |
| 29 23.229 | 089 41.557 | 2 | 2:43:59 PM |
| 29 23.230 | 089 41.549 | 5 | 2:44:02 PM |
| 29 23.230 | 089 41.544 | 5 | 2:44:05 PM |
| 29 23.230 | 089 41.538 | 5 | 2:44:08 PM |
| 29 23.231 | 089 41.532 | 2 | 2:44:11 PM |
| 29 23.232 | 089 41.527 | 2 | 2:44:15 PM |
| 29 23.232 | 089 41.523 | 2 | 2:44:17 PM |
| 29 23.233 | 089 41.520 | 1 | 2:44:18 PM |
| 29 23.233 | 089 41.514 | 5 | 2:44:22 PM |
| 29 23.232 | 089 41.509 | 2 | 2:44:25 PM |
| 29 23.231 | 089 41.503 | 5 | 2:44:28 PM |
| 29 23.231 | 089 41.495 | 1 | 2:44:31 PM |
| 29 23.231 | 089 41.490 | 1 | 2:44:35 PM |
| 29 23.232 | 089 41.484 | 1 | 2:44:38 PM |
| 29 23.234 | 089 41.479 | 1 | 2:44:41 PM |
| 29 23.235 | 089 41.474 | 1 | 2:44:44 PM |
| 29 23.235 | 089 41.468 | 1 | 2:44:47 PM |
| 29 23.234 | 089 41.463 | 1 | 2:44:50 PM |
| 29 23.234 | 089 41.455 | 1 | 2:44:54 PM |
| 29 23.234 | 089 41.448 | 1 | 2:44:58 PM |
| 29 23.234 | 089 41.441 | 1 | 2:45:01 PM |
| 29 23.234 | 089 41.435 | 1 | 2:45:05 PM |
| 29 23.234 | 089 41.428 | 1 | 2:45:09 PM |
| 29 23.235 | 089 41.422 | 1 | 2:45:12 PM |
| 29 23.235 | 089 41.415 | 1 | 2:45:15 PM |
| 29 23.236 | 089 41.408 | 1 | 2:45:19 PM |
| 29 23.236 | 089 41.403 | 1 | 2:45:23 PM |
| 29 23.236 | 089 41.395 | 1 | 2:45:27 PM |
| 29 23.236 | 089 41.390 | 2 | 2:45:30 PM |
| 29 23.236 | 089 41.381 | 1 | 2:45:34 PM |
| 29 23.236 | 089 41.372 | 2 | 2:45:40 PM |
| 29 23.236 | 089 41.368 | 2 | 2:45:42 PM |
| 29 23.235 | 089 41.364 | 1 | 2:45:44 PM |
| 29 23.234 | 089 41.357 | 1 | 2:45:48 PM |
| 29 23.233 | 089 41.352 | 1 | 2:45:50 PM |
| 29 23.232 | 089 41.345 | 1 | 2:45:54 PM |
| 29 23.232 | 089 41.340 | 1 | 2:45:57 PM |
| 29 23.232 | 089 41.333 | 1 | 2:46:01 PM |
| 29 23.233 | 089 41.326 | 1 | 2:46:05 PM |
| 29 23.234 | 089 41.321 | 1 | 2:46:08 PM |
| 29 23.233 | 089 41.315 | 1 | 2:46:11 PM |
| 29 23.233 | 089 41.308 | 2 | 2:46:15 PM |
| 29 23.234 | 089 41.298 | 1 | 2:46:19 PM |
| 29 23.234 | 089 41.293 | 2 | 2:46:23 PM |
| 29 23.234 | 089 41.286 | 2 | 2:46:27 PM |
| 29 23.233 | 089 41.279 | 1 | 2:46:30 PM |
| 29 23.232 | 089 41.273 | 1 | 2:46:34 PM |
| 29 23.231 | 089 41.266 | 1 | 2:46:37 PM |
| 29 23.231 | 089 41.260 | 1 | 2:46:41 PM |
| 29 23.231 | 089 41.253 | 1 | 2:46:44 PM |
| 29 23.231 | 089 41.248 | 1 | 2:46:48 PM |
| 29 23.231 | 089 41.242 | 1 | 2:46:51 PM |
| 29 23.231 | 089 41.233 | 2 | 2:46:55 PM |
| 29 23.230 | 089 41.226 | 2 | 2:46:59 PM |
| 29 23.230 | 089 41.221 | 1 | 2:47:03 PM |
| 29 23.230 | 089 41.213 | 2 | 2:47:06 PM |
| 29 23.229 | 089 41.210 | 2 | 2:47:09 PM |
| 29 23.229 | 089 41.201 | 2 | 2:47:13 PM |
| 29 23.228 | 089 41.197 | 2 | 2:47:16 PM |
| 29 23.228 | 089 41.194 | 1 | 2:47:18 PM |
| 29 23.228 | 089 41.188 | 1 | 2:47:20 PM |
| 29 23.228 | 089 41.183 | 2 | 2:47:23 PM |
| 29 23.228 | 089 41.177 | 1 | 2:47:27 PM |
| 29 23.228 | 089 41.172 | 1 | 2:47:30 PM |
| 29 23.229 | 089 41.165 | 1 | 2:47:34 PM |
| 29 23.230 | 089 41.159 | 1 | 2:47:37 PM |
| 29 23.230 | 089 41.152 | 1 | 2:47:40 PM |
| 29 23.231 | 089 41.145 | 1 | 2:47:44 PM |
| 29 23.231 | 089 41.142 | 1 | 2:47:47 PM |
| 29 23.231 | 089 41.135 | 2 | 2:47:51 PM |
| 29 23.231 | 089 41.128 | 1 | 2:47:54 PM |
| 29 23.231 | 089 41.123 | 1 | 2:47:58 PM |
| 29 23.230 | 089 41.116 | 2 | 2:48:01 PM |
| 29 23.229 | 089 41.109 | 2 | 2:48:05 PM |
| 29 23.229 | 089 41.104 | 1 | 2:48:09 PM |
| 29 23.229 | 089 41.097 | 1 | 2:48:12 PM |
| 29 23.230 | 089 41.092 | 1 | 2:48:16 PM |
| 29 23.229 | 089 41.085 | 1 | 2:48:19 PM |
| 29 23.228 | 089 41.079 | 2 | 2:48:23 PM |
| 29 23.228 | 089 41.073 | 1 | 2:48:26 PM |
| 29 23.228 | 089 41.067 | 1 | 2:48:29 PM |
| 29 23.229 | 089 41.063 | 1 | 2:48:33 PM |
| 29 23.229 | 089 41.056 | 2 | 2:48:36 PM |
| 29 23.229 | 089 41.054 | 1 | 2:48:38 PM |
| 29 23.228 | 089 41.049 | 1 | 2:48:41 PM |
| 29 23.230 | 089 41.042 | 1 | 2:48:45 PM |
| 29 23.231 | 089 41.034 | 1 | 2:48:49 PM |
| 29 23.230 | 089 41.027 | 1 | 2:48:54 PM |
| 29 23.230 | 089 41.024 | 1 | 2:48:56 PM |
| 29 23.230 | 089 41.017 | 1 | 2:48:59 PM |
| 29 23.230 | 089 41.012 | 1 | 2:49:02 PM |
| 29 23.230 | 089 41.009 | 2 | 2:49:05 PM |
| 29 23.231 | 089 41.005 | 1 | 2:49:08 PM |
| 29 23.230 | 089 41.001 | 1 | 2:49:09 PM |
| 29 23.229 | 089 40.999 | 1 | 2:49:12 PM |
| 29 23.228 | 089 40.989 | 1 | 2:49:17 PM |
| 29 23.227 | 089 40.984 | 1 | 2:49:20 PM |
| 29 23.227 | 089 40.981 | 1 | 2:49:22 PM |
| 29 23.228 | 089 40.976 | 2 | 2:49:25 PM |
| 29 23.227 | 089 40.971 | 1 | 2:49:28 PM |
| 29 23.227 | 089 40.964 | 1 | 2:49:32 PM |
| 29 23.227 | 089 40.959 | 1 | 2:49:35 PM |
| 29 23.227 | 089 40.955 | 1 | 2:49:38 PM |
| 29 23.228 | 089 40.949 | 1 | 2:49:42 PM |
| 29 23.228 | 089 40.942 | 2 | 2:49:45 PM |
| 29 23.228 | 089 40.938 | 1 | 2:49:49 PM |
| 29 23.228 | 089 40.931 | 1 | 2:49:53 PM |
| 29 23.228 | 089 40.927 | 2 | 2:49:56 PM |
| 29 23.227 | 089 40.919 | 1 | 2:50:00 PM |
| 29 23.227 | 089 40.916 | 1 | 2:50:02 PM |
| 29 23.226 | 089 40.912 | 1 | 2:50:05 PM |
| 29 23.226 | 089 40.908 | 2 | 2:50:10 PM |
| 29 23.226 | 089 40.903 | 1 | 2:50:10 PM |
| 29 23.226 | 089 40.900 | 2 | 2:50:13 PM |
| 29 23.226 | 089 40.897 | 1 | 2:50:15 PM |
| 29 23.225 | 089 40.892 | 1 | 2:50:18 PM |
| 29 23.224 | 089 40.888 | 1 | 2:50:20 PM |
| 29 23.223 | 089 40.883 | 1 | 2:50:24 PM |
| 29 23.223 | 089 40.878 | 1 | 2:50:27 PM |
| 29 23.224 | 089 40.874 | 1 | 2:50:29 PM |
| 29 23.224 | 089 40.869 | 1 | 2:50:33 PM |
| 29 23.224 | 089 40.863 | 1 | 2:50:36 PM |
| 29 23.224 | 089 40.858 | 1 | 2:50:39 PM |
| 29 23.199 | 089 40.872 | 1 | 2:51:29 PM |
| 29 23.200 | 089 40.886 | 2 | 2:51:38 PM |
| 29 23.201 | 089 40.891 | 1 | 2:51:41 PM |
| 29 23.201 | 089 40.896 | 1 | 2:51:44 PM |
| 29 23.201 | 089 40.903 | 1 | 2:51:48 PM |
| 29 23.200 | 089 40.910 | 1 | 2:51:53 PM |
| 29 23.200 | 089 40.916 | 2 | 2:51:56 PM |
| 29 23.200 | 089 40.923 | 1 | 2:52:00 PM |
| 29 23.200 | 089 40.928 | 2 | 2:52:03 PM |
| 29 23.200 | 089 40.935 | 1 | 2:52:06 PM |
| 29 23.199 | 089 40.940 | 2 | 2:52:10 PM |
| 29 23.199 | 089 40.945 | 2 | 2:52:13 PM |
| 29 23.199 | 089 40.952 | 1 | 2:52:17 PM |
| 29 23.199 | 089 40.957 | 2 | 2:52:20 PM |
| 29 23.199 | 089 40.963 | 2 | 2:52:23 PM |
| 29 23.198 | 089 40.971 | 2 | 2:52:28 PM |
| 29 23.199 | 089 40.975 | 1 | 2:52:30 PM |
| 29 23.199 | 089 40.980 | 2 | 2:52:32 PM |
| 29 23.200 | 089 40.986 | 1 | 2:52:36 PM |
| 29 23.200 | 089 40.993 | 2 | 2:52:40 PM |
| 29 23.199 | 089 40.999 | 1 | 2:52:43 PM |
| 29 23.200 | 089 41.004 | 1 | 2:52:46 PM |
| 29 23.200 | 089 41.010 | 1 | 2:52:49 PM |
| 29 23.201 | 089 41.015 | 1 | 2:52:52 PM |
| 29 23.200 | 089 41.023 | 1 | 2:52:56 PM |
| 29 23.200 | 089 41.030 | 1 | 2:53:00 PM |
| 29 23.200 | 089 41.035 | 1 | 2:53:03 PM |
| 29 23.200 | 089 41.043 | 1 | 2:53:06 PM |
| 29 23.200 | 089 41.049 | 2 | 2:53:10 PM |
| 29 23.200 | 089 41.058 | 1 | 2:53:14 PM |
| 29 23.200 | 089 41.063 | 2 | 2:53:18 PM |
| 29 23.201 | 089 41.067 | 2 | 2:53:20 PM |
| 29 23.201 | 089 41.072 | 1 | 2:53:23 PM |
| 29 23.201 | 089 41.078 | 1 | 2:53:26 PM |
| 29 23.200 | 089 41.083 | 2 | 2:53:29 PM |
| 29 23.200 | 089 41.087 | 2 | 2:53:31 PM |
| 29 23.200 | 089 41.091 | 2 | 2:53:33 PM |
| 29 23.201 | 089 41.097 | 1 | 2:53:36 PM |
| 29 23.201 | 089 41.104 | 1 | 2:53:39 PM |
| 29 23.201 | 089 41.110 | 1 | 2:53:42 PM |
| 29 23.201 | 089 41.113 | 2 | 2:53:44 PM |
| 29 23.201 | 089 41.117 | 2 | 2:53:46 PM |
| 29 23.201 | 089 41.123 | 1 | 2:53:50 PM |
| 29 23.201 | 089 41.130 | 2 | 2:53:54 PM |
| 29 23.201 | 089 41.138 | 2 | 2:53:58 PM |
| 29 23.201 | 089 41.144 | 1 | 2:54:01 PM |
| 29 23.201 | 089 41.151 | 1 | 2:54:04 PM |
| 29 23.201 | 089 41.157 | 1 | 2:54:08 PM |
| 29 23.202 | 089 41.163 | 1 | 2:54:11 PM |
| 29 23.202 | 089 41.170 | 1 | 2:54:14 PM |
| 29 23.203 | 089 41.176 | 1 | 2:54:17 PM |
| 29 23.202 | 089 41.182 | 1 | 2:54:21 PM |
| 29 23.202 | 089 41.190 | 1 | 2:54:24 PM |
| 29 23.202 | 089 41.197 | 2 | 2:54:29 PM |
| 29 23.202 | 089 41.203 | 1 | 2:54:32 PM |
| 29 23.202 | 089 41.211 | 1 | 2:54:36 PM |
| 29 23.202 | 089 41.216 | 1 | 2:54:39 PM |
| 29 23.203 | 089 41.226 | 1 | 2:54:44 PM |
| 29 23.203 | 089 41.230 | 1 | 2:54:46 PM |
| 29 23.204 | 089 41.238 | 1 | 2:54:49 PM |
| 29 23.203 | 089 41.243 | 2 | 2:54:53 PM |
| 29 23.202 | 089 41.249 | 1 | 2:54:56 PM |
| 29 23.202 | 089 41.255 | 1 | 2:54:59 PM |
| 29 23.202 | 089 41.263 | 2 | 2:55:02 PM |
| 29 23.203 | 089 41.268 | 1 | 2:55:06 PM |
| 29 23.200 | 089 41.276 | 1 | 2:55:10 PM |
| 29 23.200 | 089 41.282 | 1 | 2:55:13 PM |
| 29 23.200 | 089 41.288 | 1 | 2:55:16 PM |
| 29 23.200 | 089 41.294 | 1 | 2:55:19 PM |
| 29 23.200 | 089 41.300 | 1 | 2:55:22 PM |
| 29 23.200 | 089 41.307 | 1 | 2:55:25 PM |
| 29 23.201 | 089 41.313 | 1 | 2:55:28 PM |
| 29 23.200 | 089 41.315 | 1 | 2:55:32 PM |
| 29 23.200 | 089 41.327 | 1 | 2:55:36 PM |
| 29 23.200 | 089 41.333 | 1 | 2:55:38 PM |
| 29 23.205 | 089 41.341 | 1 | 2:55:42 PM |
| 29 23.205 | 089 41.346 | 1 | 2:55:46 PM |
| 29 23.204 | 089 41.352 | 1 | 2:55:49 PM |
| 29 23.204 | 089 41.362 | 2 | 2:55:53 PM |
| 29 23.205 | 089 41.366 | 1 | 2:55:56 PM |
| 29 23.205 | 089 41.371 | 1 | 2:55:59 PM |
| 29 23.205 | 089 41.377 | 1 | 2:56:02 PM |
| 29 23.206 | 089 41.383 | 2 | 2:56:05 PM |
| 29 23.205 | 089 41.391 | 1 | 2:56:08 PM |
| 29 23.205 | 089 41.397 | 1 | 2:56:12 PM |
| 29 23.206 | 089 41.405 | 2 | 2:56:16 PM |
| 29 23.206 | 089 41.411 | 1 | 2:56:19 PM |
| 29 23.206 | 089 41.416 | 1 | 2:56:21 PM |
| 29 23.207 | 089 41.422 | 1 | 2:56:25 PM |
| 29 23.207 | 089 41.426 | 1 | 2:56:27 PM |
| 29 23.207 | 089 41.432 | 1 | 2:56:30 PM |
| 29 23.207 | 089 41.438 | 2 | 2:56:32 PM |
| 29 23.207 | 089 41.442 | 1 | 2:56:35 PM |
| 29 23.207 | 089 41.449 | 1 | 2:56:38 PM |
| 29 23.207 | 089 41.455 | 1 | 2:56:42 PM |
| 29 23.206 | 089 41.461 | 1 | 2:56:45 PM |
| 29 23.206 | 089 41.469 | 1 | 2:56:48 PM |
| 29 23.206 | 089 41.475 | 1 | 2:56:51 PM |
| 29 23.206 | 089 41.481 | 2 | 2:56:55 PM |
| 29 23.207 | 089 41.488 | 5 | 2:56:58 PM |
| 29 23.207 | 089 41.494 | 2 | 2:57:01 PM |
| 29 23.208 | 089 41.498 | 2 | 2:57:04 PM |
| 29 23.208 | 089 41.504 | 2 | 2:57:07 PM |
| 29 23.208 | 089 41.510 | 1 | 2:57:10 PM |
| 29 23.208 | 089 41.516 | 1 | 2:57:13 PM |
| 29 23.208 | 089 41.528 | 1 | 2:57:16 PM |
| 29 23.209 | 089 41.533 | 5 | 2:57:20 PM |
| 29 23.209 | 089 41.538 | 5 | 2:57:24 PM |
| 29 23.209 | 089 41.542 | 2 | 2:57:26 PM |
| 29 23.209 | 089 41.547 | 2 | 2:57:29 PM |
| 29 23.209 | 089 41.553 | 2 | 2:57:32 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.209 | 089 41.559 | 5 | 2:57:35 PM |
| 29 23.210 | 089 41.567 | 1 | 2:57:39 PM |
| 29 23.210 | 089 41.571 | 1 | 2:57:41 PM |
| 29 23.210 | 089 41.579 | 1 | 2:57:44 PM |
| 29 23.210 | 089 41.585 | 1 | 2:57:47 PM |
| 29 23.210 | 089 41.590 | 1 | 2:57:51 PM |
| 29 23.210 | 089 41.596 | 1 | 2:57:54 PM |
| 29 23.210 | 089 41.602 | 1 | 2:57:57 PM |
| 29 23.210 | 089 41.608 | 1 | 2:58:00 PM |
| 29 23.210 | 089 41.614 | 1 | 2:58:03 PM |
| 29 23.210 | 089 41.619 | 1 | 2:58:06 PM |
| 29 23.210 | 089 41.625 | 1 | 2:58:09 PM |
| 29 23.210 | 089 41.631 | 1 | 2:58:12 PM |
| 29 23.210 | 089 41.639 | 1 | 2:58:15 PM |
| 29 23.210 | 089 41.644 | 1 | 2:58:19 PM |
| 29 23.210 | 089 41.652 | 1 | 2:58:23 PM |
| 29 23.211 | 089 41.658 | 1 | 2:58:26 PM |
| 29 23.210 | 089 41.662 | 5 | 2:58:27 PM |
| 29 23.211 | 089 41.666 | 1 | 2:58:30 PM |
| 29 23.211 | 089 41.671 | 1 | 2:58:33 PM |
| 29 23.211 | 089 41.675 | 1 | 2:58:35 PM |
| 29 23.211 | 089 41.681 | 1 | 2:58:38 PM |
| 29 23.212 | 089 41.687 | 1 | 2:58:41 PM |
| 29 23.212 | 089 41.696 | 1 | 2:58:45 PM |
| 29 23.212 | 089 41.710 | 1 | 2:58:53 PM |
| 29 23.213 | 089 41.716 | 1 | 2:58:56 PM |
| 29 23.213 | 089 41.723 | 1 | 2:58:59 PM |
| 29 23.214 | 089 41.727 | 1 | 2:59:02 PM |
| 29 23.213 | 089 41.735 | 1 | 2:59:05 PM |
| 29 23.213 | 089 41.741 | 1 | 2:59:08 PM |
| 29 23.212 | 089 41.750 | 5 | 2:59:14 PM |
| 29 23.212 | 089 41.754 | 1 | 2:59:16 PM |
| 29 23.212 | 089 41.760 | 1 | 2:59:19 PM |
| 29 23.212 | 089 41.766 | 1 | 2:59:22 PM |
| 29 23.213 | 089 41.772 | 2 | 2:59:25 PM |
| 29 23.213 | 089 41.778 | 1 | 2:59:28 PM |
| 29 23.213 | 089 41.783 | 1 | 2:59:31 PM |
| 29 23.213 | 089 41.789 | 1 | 2:59:34 PM |
| 29 23.213 | 089 41.795 | 1 | 2:59:37 PM |
| 29 23.213 | 089 41.803 | 1 | 2:59:40 PM |
| 29 23.213 | 089 41.809 | 1 | 2:59:44 PM |
| 29 23.213 | 089 41.817 | 1 | 2:59:47 PM |
| 29 23.213 | 089 41.822 | 1 | 2:59:51 PM |
| 29 23.214 | 089 41.828 | 1 | 2:59:53 PM |
| 29 23.213 | 089 41.834 | 1 | 2:59:57 PM |
| 29 23.214 | 089 41.842 | 1 | 3:00:01 PM |
| 29 23.214 | 089 41.847 | 1 | 3:00:03 PM |
| 29 23.213 | 089 41.853 | 1 | 3:00:07 PM |
| 29 23.213 | 089 41.861 | 1 | 3:00:11 PM |
| 29 23.213 | 089 41.869 | 1 | 3:00:14 PM |
| 29 23.213 | 089 41.875 | 1 | 3:00:16 PM |
| 29 23.213 | 089 41.880 | 1 | 3:00:21 PM |
| 29 23.213 | 089 41.886 | 1 | 3:00:24 PM |
| 29 23.213 | 089 41.894 | 1 | 3:00:28 PM |
| 29 23.213 | 089 41.899 | 1 | 3:00:31 PM |
| 29 23.213 | 089 41.905 | 1 | 3:00:34 PM |
| 29 23.214 | 089 41.913 | 2 | 3:00:37 PM |
| 29 23.214 | 089 41.918 | 1 | 3:00:41 PM |
| 29 23.214 | 089 41.924 | 1 | 3:00:44 PM |
| 29 23.214 | 089 41.930 | 1 | 3:00:47 PM |
| 29 23.214 | 089 41.935 | 2 | 3:00:50 PM |
| 29 23.214 | 089 41.943 | 1 | 3:00:54 PM |
| 29 23.214 | 089 41.948 | 2 | 3:00:57 PM |
| 29 23.214 | 089 41.954 | 2 | 3:01:00 PM |
| 29 23.214 | 089 41.960 | 2 | 3:01:03 PM |
| 29 23.214 | 089 41.967 | 1 | 3:01:06 PM |
| 29 23.214 | 089 41.875 | 5 | 3:01:11 PM |
| 29 23.214 | 089 41.978 | 2 | 3:01:13 PM |
| 29 23.214 | 089 41.984 | 1 | 3:01:16 PM |
| 29 23.214 | 089 41.990 | 1 | 3:01:18 PM |
| 29 23.215 | 089 41.995 | 1 | 3:01:22 PM |
| 29 23.215 | 089 42.001 | 1 | 3:01:25 PM |
| 29 23.215 | 089 42.006 | 1 | 3:01:28 PM |
| 29 23.216 | 089 42.012 | 1 | 3:01:31 PM |
| 29 23.216 | 089 42.016 | 2 | 3:01:33 PM |
| 29 23.216 | 089 42.019 | 1 | 3:01:35 PM |
| 29 23.215 | 089 42.025 | 1 | 3:01:38 PM |
| 29 23.214 | 089 42.037 | 1 | 3:01:44 PM |
| 29 23.214 | 089 42.042 | 1 | 3:01:48 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.214 | 089 42.047 | 1 | 3:01:51 PM |
| 29 23.214 | 089 42.052 | 1 | 3:01:54 PM |
| 29 23.214 | 089 42.057 | 1 | 3:01:57 PM |
| 29 23.215 | 089 42.061 | 1 | 3:01:59 PM |
| 29 23.215 | 089 42.066 | 1 | 3:02:01 PM |
| 29 23.215 | 089 42.071 | 2 | 3:02:05 PM |
| 29 23.215 | 089 42.076 | 1 | 3:02:08 PM |
| 29 23.215 | 089 42.083 | 1 | 3:02:11 PM |
| 29 23.214 | 089 42.089 | 1 | 3:02:14 PM |
| 29 23.214 | 089 42.094 | 1 | 3:02:18 PM |
| 29 23.213 | 089 42.101 | 1 | 3:02:22 PM |
| 29 23.214 | 089 42.108 | 1 | 3:02:25 PM |
| 29 23.214 | 089 42.112 | 1 | 3:02:29 PM |
| 29 23.215 | 089 42.117 | 1 | 3:02:32 PM |
| 29 23.216 | 089 42.129 | 1 | 3:04:48 PM |
| 29 23.217 | 089 42.139 | 1 | 3:05:21 PM |
| 29 23.217 | 089 42.141 | 3 | 3:05:23 PM |
| 29 23.217 | 089 42.145 | 1 | 3:05:26 PM |
| 29 23.217 | 089 42.150 | 3 | 3:05:30 PM |
| 29 23.217 | 089 42.155 | 3 | 3:05:33 PM |
| 29 23.217 | 089 42.160 | 1 | 3:05:37 PM |
| 29 23.217 | 089 42.166 | 1 | 3:05:40 PM |
| 29 23.192 | 089 42.187 | 1 | 3:06:15 PM |
| 29 23.190 | 089 42.181 | 1 | 3:06:19 PM |
| 29 23.168 | 089 42.175 | 1 | 3:06:22 PM |
| 29 23.188 | 089 42.170 | 3 | 3:06:26 PM |
| 29 23.187 | 089 42.165 | 1 | 3:06:29 PM |
| 29 23.186 | 089 42.160 | 1 | 3:06:33 PM |
| 29 23.185 | 089 42.154 | 2 | 3:06:39 PM |
| 29 23.184 | 089 42.147 | 1 | 3:06:52 PM |
| 29 23.187 | 089 42.145 | 1 | 3:06:56 PM |
| 29 23.187 | 089 42.140 | 1 | 3:07:01 PM |
| 29 23.188 | 089 42.137 | 1 | 3:07:04 PM |
| 29 23.189 | 089 42.132 | 1 | 3:07:08 PM |
| 29 23.190 | 089 42.129 | 1 | 3:07:10 PM |
| 29 23.191 | 089 42.125 | 1 | 3:07:13 PM |
| 29 23.192 | 089 42.117 | 3 | 3:07:18 PM |
| 29 23.192 | 089 42.112 | 1 | 3:07:21 PM |
| 29 23.192 | 089 42.107 | 1 | 3:07:26 PM |
| 29 23.192 | 089 42.099 | 2 | 3:07:30 PM |
| 29 23.192 | 089 42.097 | 1 | 3:07:32 PM |
| 29 23.192 | 089 42.090 | 1 | 3:07:37 PM |
| 29 23.192 | 089 42.087 | 2 | 3:07:39 PM |
| 29 23.193 | 089 42.082 | 1 | 3:07:43 PM |
| 29 23.192 | 089 42.076 | 1 | 3:07:47 PM |
| 29 23.191 | 089 42.070 | 1 | 3:07:51 PM |
| 29 23.191 | 089 42.064 | 1 | 3:07:55 PM |
| 29 23.192 | 089 42.058 | 1 | 3:07:58 PM |
| 29 23.192 | 089 42.054 | 1 | 3:08:02 PM |
| 29 23.191 | 089 42.047 | 1 | 3:08:07 PM |
| 29 23.192 | 089 42.042 | 1 | 3:08:09 PM |
| 29 23.192 | 089 42.038 | 1 | 3:08:13 PM |
| 29 23.192 | 089 42.032 | 1 | 3:08:17 PM |
| 29 23.192 | 089 42.026 | 1 | 3:08:21 PM |
| 29 23.192 | 089 42.018 | 1 | 3:08:26 PM |
| 29 23.192 | 089 42.013 | 1 | 3:08:29 PM |
| 29 23.192 | 089 42.007 | 1 | 3:08:33 PM |
| 29 23.191 | 089 41.998 | 1 | 3:08:36 PM |
| 29 23.191 | 089 41.990 | 1 | 3:08:39 PM |
| 29 23.191 | 089 41.990 | 1 | 3:08:44 PM |
| 29 23.191 | 089 41.983 | 1 | 3:08:48 PM |
| 29 23.191 | 089 41.978 | 1 | 3:08:52 PM |
| 29 23.192 | 089 41.972 | 1 | 3:08:56 PM |
| 29 23.192 | 089 41.965 | 1 | 3:09:00 PM |
| 29 23.191 | 089 41.959 | 1 | 3:09:03 PM |
| 29 23.191 | 089 41.953 | 1 | 3:09:08 PM |
| 29 23.191 | 089 41.947 | 1 | 3:09:12 PM |
| 29 23.191 | 089 41.942 | 1 | 3:09:15 PM |
| 29 23.190 | 089 41.936 | 1 | 3:09:19 PM |
| 29 23.191 | 089 41.931 | 1 | 3:09:22 PM |
| 29 23.191 | 089 41.925 | 1 | 3:09:26 PM |
| 29 23.190 | 089 41.918 | 1 | 3:09:30 PM |
| 29 23.190 | 089 41.914 | 1 | 3:09:33 PM |
| 29 23.189 | 089 41.907 | 1 | 3:09:37 PM |
| 29 23.189 | 089 41.899 | 1 | 3:09:42 PM |
| 29 23.189 | 089 41.892 | 1 | 3:09:45 PM |
| 29 23.189 | 089 41.886 | 1 | 3:09:50 PM |
| 29 23.189 | 089 41.879 | 1 | 3:09:54 PM |
| 29 23.189 | 089 41.873 | 1 | 3:09:57 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.189 | 089 41.866 | 1 | 3:10:01 PM |
| 29 23.189 | 089 41.859 | 1 | 3:10:06 PM |
| 29 23.188 | 089 41.852 | 2 | 3:10:09 PM |
| 29 23.188 | 089 41.844 | 1 | 3:10:14 PM |
| 29 23.188 | 089 41.840 | 1 | 3:10:16 PM |
| 29 23.189 | 089 41.834 | 1 | 3:10:19 PM |
| 29 23.189 | 089 41.830 | 1 | 3:10:22 PM |
| 29 23.189 | 089 41.824 | 1 | 3:10:26 PM |
| 29 23.189 | 089 41.815 | 2 | 3:10:31 PM |
| 29 23.189 | 089 41.810 | 1 | 3:10:34 PM |
| 29 23.191 | 089 41.802 | 1 | 3:10:39 PM |
| 29 23.190 | 089 41.797 | 1 | 3:10:42 PM |
| 29 23.190 | 089 41.791 | 1 | 3:10:45 PM |
| 29 23.191 | 089 41.786 | 1 | 3:10:48 PM |
| 29 23.191 | 089 41.779 | 2 | 3:10:52 PM |
| 29 23.189 | 089 41.771 | 1 | 3:10:56 PM |
| 29 23.188 | 089 41.766 | 1 | 3:11:00 PM |
| 29 23.186 | 089 41.757 | 2 | 3:11:04 PM |
| 29 23.186 | 089 41.752 | 5 | 3:11:07 PM |
| 29 23.186 | 089 41.747 | 2 | 3:11:11 PM |
| 29 23.186 | 089 41.741 | 1 | 3:11:14 PM |
| 29 23.186 | 089 41.734 | 1 | 3:11:18 PM |
| 29 23.186 | 089 41.729 | 1 | 3:11:21 PM |
| 29 23.187 | 089 41.724 | 1 | 3:11:24 PM |
| 29 23.187 | 089 41.718 | 1 | 3:11:27 PM |
| 29 23.187 | 089 41.711 | 1 | 3:11:31 PM |
| 29 23.188 | 089 41.704 | 1 | 3:11:34 PM |
| 29 23.188 | 089 41.697 | 1 | 3:11:39 PM |
| 29 23.188 | 089 41.692 | 1 | 3:11:42 PM |
| 29 23.188 | 089 41.683 | 1 | 3:11:47 PM |
| 29 23.188 | 089 41.676 | 2 | 3:11:50 PM |
| 29 23.187 | 089 41.671 | 1 | 3:11:54 PM |
| 29 23.185 | 089 41.663 | 1 | 3:11:58 PM |
| 29 23.183 | 089 41.656 | 1 | 3:12:03 PM |
| 29 23.181 | 089 41.648 | 1 | 3:12:07 PM |
| 29 23.181 | 089 41.644 | 1 | 3:12:10 PM |
| 29 23.182 | 089 41.633 | 1 | 3:12:13 PM |
| 29 23.182 | 089 41.630 | 1 | 3:12:17 PM |
| 29 23.183 | 089 41.623 | 1 | 3:12:22 PM |
| 29 23.184 | 089 41.616 | 1 | 3:12:26 PM |
| 29 23.185 | 089 41.609 | 2 | 3:12:30 PM |
| 29 23.186 | 089 41.604 | 1 | 3:12:33 PM |
| 29 23.186 | 089 41.597 | 1 | 3:12:36 PM |
| 29 23.187 | 089 41.591 | 1 | 3:12:39 PM |
| 29 23.187 | 089 41.586 | 1 | 3:12:43 PM |
| 29 23.187 | 089 41.577 | 1 | 3:12:47 PM |
| 29 23.187 | 089 41.572 | 1 | 3:12:51 PM |
| 29 23.187 | 089 41.567 | 1 | 3:12:54 PM |
| 29 23.187 | 089 41.560 | 1 | 3:12:58 PM |
| 29 23.187 | 089 41.553 | 2 | 3:13:01 PM |
| 29 23.187 | 089 41.548 | 1 | 3:13:05 PM |
| 29 23.186 | 089 41.539 | 2 | 3:13:10 PM |
| 29 23.186 | 089 41.533 | 2 | 3:13:13 PM |
| 29 23.186 | 089 41.528 | 1 | 3:13:16 PM |
| 29 23.186 | 089 41.521 | 2 | 3:13:19 PM |
| 29 23.186 | 089 41.516 | 5 | 3:13:23 PM |
| 29 23.185 | 089 41.510 | 2 | 3:13:26 PM |
| 29 23.185 | 089 41.503 | 2 | 3:13:29 PM |
| 29 23.185 | 089 41.496 | 2 | 3:13:33 PM |
| 29 23.185 | 089 41.492 | 1 | 3:13:36 PM |
| 29 23.185 | 089 41.485 | 1 | 3:13:39 PM |
| 29 23.185 | 089 41.478 | 2 | 3:13:44 PM |
| 29 23.185 | 089 41.474 | 2 | 3:13:46 PM |
| 29 23.185 | 089 41.465 | 1 | 3:13:51 PM |
| 29 23.184 | 089 41.460 | 1 | 3:13:53 PM |
| 29 23.185 | 089 41.454 | 1 | 3:13:56 PM |
| 29 23.185 | 089 41.447 | 1 | 3:14:01 PM |
| 29 23.185 | 089 41.442 | 1 | 3:14:04 PM |
| 29 23.185 | 089 41.434 | 1 | 3:14:08 PM |
| 29 23.184 | 089 41.429 | 1 | 3:14:11 PM |
| 29 23.183 | 089 41.422 | 1 | 3:14:15 PM |
| 29 23.183 | 089 41.415 | 1 | 3:14:19 PM |
| 29 23.183 | 089 41.408 | 1 | 3:14:23 PM |
| 29 23.183 | 089 41.400 | 1 | 3:14:26 PM |
| 29 23.183 | 089 41.394 | 1 | 3:14:30 PM |
| 29 23.185 | 089 41.388 | 1 | 3:14:34 PM |
| 29 23.184 | 089 41.381 | 1 | 3:14:37 PM |
| 29 23.183 | 089 41.376 | 1 | 3:14:41 PM |
| 29 23.183 | 089 41.369 | 1 | 3:14:45 PM |

2:10-md-02179-CJB-DCP   Document 11196-2   Filed 09/03/13   Page 21 of 82

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.182 | 089 41.364 | 1 | 3:14:48 PM |
| 29 23.180 | 089 41.357 | 1 | 3:14:52 PM |
| 29 23.177 | 089 41.349 | 1 | 3:14:57 PM |
| 29 23.176 | 089 41.344 | 1 | 3:15:00 PM |
| 29 23.175 | 089 41.337 | 1 | 3:15:04 PM |
| 29 23.175 | 089 41.331 | 1 | 3:15:07 PM |
| 29 23.174 | 089 41.322 | 1 | 3:15:12 PM |
| 29 23.174 | 089 41.317 | 1 | 3:15:15 PM |
| 29 23.175 | 089 41.310 | 1 | 3:15:19 PM |
| 29 23.176 | 089 41.305 | 2 | 3:15:21 PM |
| 29 23.177 | 089 41.299 | 2 | 3:15:25 PM |
| 29 23.178 | 089 41.293 | 2 | 3:15:29 PM |
| 29 23.179 | 089 41.287 | 1 | 3:15:32 PM |
| 29 23.180 | 089 41.281 | 1 | 3:15:35 PM |
| 29 23.182 | 089 41.276 | 2 | 3:15:39 PM |
| 29 23.182 | 089 41.271 | 2 | 3:15:42 PM |
| 29 23.183 | 089 41.266 | 2 | 3:15:45 PM |
| 29 23.184 | 089 41.259 | 1 | 3:15:49 PM |
| 29 23.184 | 089 41.252 | 1 | 3:15:52 PM |
| 29 23.183 | 089 41.246 | 1 | 3:15:56 PM |
| 29 23.182 | 089 41.238 | 1 | 3:16:00 PM |
| 29 23.181 | 089 41.227 | 1 | 3:16:07 PM |
| 29 23.180 | 089 41.215 | 1 | 3:16:14 PM |
| 29 23.179 | 089 41.210 | 1 | 3:16:17 PM |
| 29 23.179 | 089 41.203 | 1 | 3:16:20 PM |
| 29 23.178 | 089 41.197 | 1 | 3:16:24 PM |
| 29 23.178 | 089 41.190 | 1 | 3:16:28 PM |
| 29 23.179 | 089 41.185 | 1 | 3:16:31 PM |
| 29 23.180 | 089 41.180 | 1 | 3:16:34 PM |
| 29 23.182 | 089 41.171 | 1 | 3:16:38 PM |
| 29 23.183 | 089 41.163 | 1 | 3:16:43 PM |
| 29 23.184 | 089 41.154 | 1 | 3:16:49 PM |
| 29 23.183 | 089 41.147 | 1 | 3:16:52 PM |
| 29 23.182 | 089 41.142 | 1 | 3:16:56 PM |
| 29 23.182 | 089 41.137 | 1 | 3:16:59 PM |
| 29 23.182 | 089 41.130 | 2 | 3:17:03 PM |
| 29 23.183 | 089 41.121 | 1 | 3:17:08 PM |
| 29 23.183 | 089 41.116 | 1 | 3:17:10 PM |
| 29 23.182 | 089 41.111 | 1 | 3:17:14 PM |
| 29 23.182 | 089 41.106 | 1 | 3:17:17 PM |
| 29 23.182 | 089 41.099 | 2 | 3:17:21 PM |
| 29 23.182 | 089 41.094 | 1 | 3:17:24 PM |
| 29 23.181 | 089 41.087 | 1 | 3:17:28 PM |
| 29 23.181 | 089 41.082 | 1 | 3:17:31 PM |
| 29 23.180 | 089 41.075 | 1 | 3:17:34 PM |
| 29 23.180 | 089 41.070 | 1 | 3:17:37 PM |
| 29 23.180 | 089 41.067 | 2 | 3:17:39 PM |
| 29 23.179 | 089 41.061 | 1 | 3:17:42 PM |
| 29 23.178 | 089 41.056 | 1 | 3:17:46 PM |
| 29 23.177 | 089 41.050 | 1 | 3:17:50 PM |
| 29 23.176 | 089 41.041 | 1 | 3:17:55 PM |
| 29 23.176 | 089 41.036 | 2 | 3:17:58 PM |
| 29 23.177 | 089 41.031 | 1 | 3:18:01 PM |
| 29 23.178 | 089 41.024 | 1 | 3:18:05 PM |
| 29 23.178 | 089 41.017 | 1 | 3:18:08 PM |
| 29 23.178 | 089 41.007 | 1 | 3:18:15 PM |
| 29 23.178 | 089 41.003 | 1 | 3:18:18 PM |
| 29 23.178 | 089 41.000 | 1 | 3:18:20 PM |
| 29 23.179 | 089 40.994 | 2 | 3:18:24 PM |
| 29 23.180 | 089 40.987 | 1 | 3:18:28 PM |
| 29 23.181 | 089 40.981 | 1 | 3:18:31 PM |
| 29 23.181 | 089 40.978 | 2 | 3:18:34 PM |
| 29 23.180 | 089 40.972 | 1 | 3:18:38 PM |
| 29 23.179 | 089 40.967 | 1 | 3:18:41 PM |
| 29 23.178 | 089 40.962 | 1 | 3:18:44 PM |
| 29 23.178 | 089 40.956 | 1 | 3:18:48 PM |
| 29 23.178 | 089 40.950 | 1 | 3:18:51 PM |
| 29 23.178 | 089 40.943 | 2 | 3:18:56 PM |
| 29 23.178 | 089 40.937 | 1 | 3:19:00 PM |
| 29 23.178 | 089 40.931 | 1 | 3:19:04 PM |
| 29 23.178 | 089 40.927 | 1 | 3:19:07 PM |
| 29 23.175 | 089 40.922 | 1 | 3:19:10 PM |
| 29 23.150 | 089 40.956 | 1 | 3:23:53 PM |
| 29 23.149 | 089 40.964 | 1 | 3:23:58 PM |
| 29 23.149 | 089 40.976 | 1 | 3:24:04 PM |
| 29 23.149 | 089 40.980 | 2 | 3:24:06 PM |
| 29 23.150 | 089 40.988 | 2 | 3:24:09 PM |
| 29 23.151 | 089 40.994 | 1 | 3:24:12 PM |
| 29 23.152 | 089 41.002 | 1 | 3:24:17 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.152 | 089 41.008 | 1 | 3:24:20 PM |
| 29 23.152 | 089 41.014 | 1 | 3:24:23 PM |
| 29 23.152 | 089 41.022 | 1 | 3:24:26 PM |
| 29 23.152 | 089 41.028 | 1 | 3:24:30 PM |
| 29 23.152 | 089 41.036 | 1 | 3:24:34 PM |
| 29 23.152 | 089 41.042 | 1 | 3:24:36 PM |
| 29 23.152 | 089 41.048 | 1 | 3:24:40 PM |
| 29 23.151 | 089 41.056 | 1 | 3:24:43 PM |
| 29 23.151 | 089 41.062 | 1 | 3:24:47 PM |
| 29 23.151 | 089 41.068 | 1 | 3:24:50 PM |
| 29 23.151 | 089 41.076 | 1 | 3:24:54 PM |
| 29 23.152 | 089 41.083 | 2 | 3:24:58 PM |
| 29 23.152 | 089 41.089 | 1 | 3:25:01 PM |
| 29 23.153 | 089 41.101 | 1 | 3:25:07 PM |
| 29 23.153 | 089 41.109 | 1 | 3:25:10 PM |
| 29 23.154 | 089 41.114 | 1 | 3:25:14 PM |
| 29 23.154 | 089 41.120 | 1 | 3:25:17 PM |
| 29 23.153 | 089 41.134 | 1 | 3:25:21 PM |
| 29 23.154 | 089 41.141 | 1 | 3:25:24 PM |
| 29 23.154 | 089 41.147 | 1 | 3:25:28 PM |
| 29 23.154 | 089 41.155 | 1 | 3:25:31 PM |
| 29 23.154 | 089 41.162 | 1 | 3:25:35 PM |
| 29 23.154 | 089 41.172 | 1 | 3:25:39 PM |
| 29 23.154 | 089 41.176 | 1 | 3:25:44 PM |
| 29 23.154 | 089 41.181 | 1 | 3:25:46 PM |
| 29 23.154 | 089 41.187 | 1 | 3:25:49 PM |
| 29 23.153 | 089 41.193 | 1 | 3:25:52 PM |
| 29 23.153 | 089 41.200 | 1 | 3:25:55 PM |
| 29 23.153 | 089 41.206 | 1 | 3:25:59 PM |
| 29 23.153 | 089 41.214 | 1 | 3:26:02 PM |
| 29 23.153 | 089 41.219 | 1 | 3:26:06 PM |
| 29 23.153 | 089 41.227 | 1 | 3:26:09 PM |
| 29 23.154 | 089 41.233 | 2 | 3:26:13 PM |
| 29 23.154 | 089 41.236 | 1 | 3:26:15 PM |
| 29 23.155 | 089 41.244 | 1 | 3:26:18 PM |
| 29 23.155 | 089 41.250 | 1 | 3:26:22 PM |
| 29 23.155 | 089 41.258 | 1 | 3:26:25 PM |
| 29 23.155 | 089 41.264 | 1 | 3:26:29 PM |
| 29 23.154 | 089 41.272 | 2 | 3:26:32 PM |
| 29 23.154 | 089 41.280 | 1 | 3:26:36 PM |
| 29 23.154 | 089 41.286 | 1 | 3:26:40 PM |
| 29 23.154 | 089 41.291 | 1 | 3:26:43 PM |
| 29 23.155 | 089 41.299 | 1 | 3:26:46 PM |
| 29 23.155 | 089 41.305 | 2 | 3:26:50 PM |
| 29 23.155 | 089 41.311 | 2 | 3:26:53 PM |
| 29 23.155 | 089 41.318 | 1 | 3:26:56 PM |
| 29 23.156 | 089 41.324 | 1 | 3:27:00 PM |
| 29 23.156 | 089 41.331 | 1 | 3:27:03 PM |
| 29 23.157 | 089 41.337 | 1 | 3:27:07 PM |
| 29 23.158 | 089 41.345 | 1 | 3:27:10 PM |
| 29 23.159 | 089 41.351 | 1 | 3:27:13 PM |
| 29 23.160 | 089 41.357 | 1 | 3:27:17 PM |
| 29 23.160 | 089 41.364 | 1 | 3:27:21 PM |
| 29 23.160 | 089 41.376 | 1 | 3:27:24 PM |
| 29 23.160 | 089 41.382 | 1 | 3:27:29 PM |
| 29 23.160 | 089 41.389 | 1 | 3:27:33 PM |
| 29 23.160 | 089 41.399 | 1 | 3:27:37 PM |
| 29 23.160 | 089 41.403 | 2 | 3:27:42 PM |
| 29 23.160 | 089 41.409 | 1 | 3:27:44 PM |
| 29 23.160 | 089 41.415 | 1 | 3:27:47 PM |
| 29 23.159 | 089 41.421 | 1 | 3:27:50 PM |
| 29 23.159 | 089 41.427 | 1 | 3:27:53 PM |
| 29 23.158 | 089 41.432 | 1 | 3:27:56 PM |
| 29 23.158 | 089 41.440 | 1 | 3:27:59 PM |
| 29 23.159 | 089 41.446 | 1 | 3:28:02 PM |
| 29 23.160 | 089 41.452 | 1 | 3:28:06 PM |
| 29 23.160 | 089 41.460 | 2 | 3:28:09 PM |
| 29 23.160 | 089 41.468 | 1 | 3:28:13 PM |
| 29 23.160 | 089 41.474 | 1 | 3:28:17 PM |
| 29 23.159 | 089 41.482 | 1 | 3:28:19 PM |
| 29 23.158 | 089 41.487 | 2 | 3:28:23 PM |
| 29 23.158 | 089 41.493 | 1 | 3:28:26 PM |
| 29 23.159 | 089 41.499 | 1 | 3:28:30 PM |
| 29 23.159 | 089 41.505 | 1 | 3:28:33 PM |
| 29 23.160 | 089 41.511 | 1 | 3:28:36 PM |
| 29 23.160 | 089 41.518 | 1 | 3:28:42 PM |
| 29 23.159 | 089 41.524 | 1 | 3:28:45 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.158 | 089 41.530 | 1 | 3:28:49 PM |
| 29 23.158 | 089 41.536 | 1 | 3:28:52 PM |
| 29 23.157 | 089 41.542 | 2 | 3:28:55 PM |
| 29 23.157 | 089 41.548 | 1 | 3:28:58 PM |
| 29 23.158 | 089 41.556 | 1 | 3:29:02 PM |
| 29 23.158 | 089 41.562 | 1 | 3:29:05 PM |
| 29 23.157 | 089 41.568 | 1 | 3:29:08 PM |
| 29 23.157 | 089 41.575 | 1 | 3:29:12 PM |
| 29 23.157 | 089 41.581 | 1 | 3:29:14 PM |
| 29 23.158 | 089 41.587 | 1 | 3:29:18 PM |
| 29 23.159 | 089 41.592 | 1 | 3:29:21 PM |
| 29 23.161 | 089 41.600 | 1 | 3:29:24 PM |
| 29 23.161 | 089 41.606 | 1 | 3:29:28 PM |
| 29 23.162 | 089 41.612 | 2 | 3:29:31 PM |
| 29 23.162 | 089 41.620 | 1 | 3:29:34 PM |
| 29 23.161 | 089 41.625 | 2 | 3:29:38 PM |
| 29 23.161 | 089 41.631 | 1 | 3:29:40 PM |
| 29 23.161 | 089 41.637 | 1 | 3:29:44 PM |
| 29 23.161 | 089 41.643 | 2 | 3:29:47 PM |
| 29 23.162 | 089 41.649 | 1 | 3:29:50 PM |
| 29 23.162 | 089 41.657 | 1 | 3:29:54 PM |
| 29 23.162 | 089 41.663 | 1 | 3:29:57 PM |
| 29 23.161 | 089 41.671 | 1 | 3:30:00 PM |
| 29 23.161 | 089 41.676 | 1 | 3:30:04 PM |
| 29 23.160 | 089 41.682 | 1 | 3:30:07 PM |
| 29 23.160 | 089 41.690 | 2 | 3:30:11 PM |
| 29 23.159 | 089 41.695 | 1 | 3:30:14 PM |
| 29 23.159 | 089 41.701 | 1 | 3:30:17 PM |
| 29 23.159 | 089 41.707 | 1 | 3:30:20 PM |
| 29 23.159 | 089 41.717 | 2 | 3:30:25 PM |
| 29 23.159 | 089 41.723 | 1 | 3:30:28 PM |
| 29 23.160 | 089 41.728 | 2 | 3:30:31 PM |
| 29 23.161 | 089 41.734 | 2 | 3:30:34 PM |
| 29 23.161 | 089 41.740 | 2 | 3:30:37 PM |
| 29 23.161 | 089 41.746 | 1 | 3:30:40 PM |
| 29 23.162 | 089 41.752 | 1 | 3:30:43 PM |
| 29 23.164 | 089 41.759 | 1 | 3:30:47 PM |
| 29 23.165 | 089 41.767 | 1 | 3:30:51 PM |
| 29 23.165 | 089 41.773 | 1 | 3:30:54 PM |
| 29 23.165 | 089 41.779 | 2 | 3:30:57 PM |
| 29 23.165 | 089 41.785 | 1 | 3:30:59 PM |
| 29 23.165 | 089 41.791 | 1 | 3:31:03 PM |
| 29 23.165 | 089 41.797 | 2 | 3:31:06 PM |
| 29 23.165 | 089 41.803 | 1 | 3:31:09 PM |
| 29 23.164 | 089 41.809 | 1 | 3:31:12 PM |
| 29 23.164 | 089 41.815 | 2 | 3:31:15 PM |
| 29 23.163 | 089 41.823 | 1 | 3:31:19 PM |
| 29 23.163 | 089 41.829 | 2 | 3:31:21 PM |
| 29 23.163 | 089 41.835 | 1 | 3:31:25 PM |
| 29 23.163 | 089 41.841 | 1 | 3:31:28 PM |
| 29 23.162 | 089 41.847 | 1 | 3:31:31 PM |
| 29 23.162 | 089 41.853 | 1 | 3:31:34 PM |
| 29 23.162 | 089 41.861 | 2 | 3:31:38 PM |
| 29 23.162 | 089 41.867 | 1 | 3:31:41 PM |
| 29 23.161 | 089 41.873 | 1 | 3:31:44 PM |
| 29 23.161 | 089 41.881 | 1 | 3:31:47 PM |
| 29 23.161 | 089 41.887 | 1 | 3:31:51 PM |
| 29 23.162 | 089 41.894 | 1 | 3:31:54 PM |
| 29 23.162 | 089 41.900 | 1 | 3:31:57 PM |
| 29 23.162 | 089 41.908 | 1 | 3:32:01 PM |
| 29 23.163 | 089 41.915 | 1 | 3:32:04 PM |
| 29 23.163 | 089 41.921 | 1 | 3:32:07 PM |
| 29 23.164 | 089 41.927 | 1 | 3:32:10 PM |
| 29 23.164 | 089 41.936 | 1 | 3:32:13 PM |
| 29 23.165 | 089 41.942 | 1 | 3:32:16 PM |
| 29 23.165 | 089 41.948 | 1 | 3:32:20 PM |
| 29 23.165 | 089 41.959 | 1 | 3:32:25 PM |
| 29 23.166 | 089 41.963 | 2 | 3:32:27 PM |
| 29 23.167 | 089 41.968 | 2 | 3:32:30 PM |
| 29 23.167 | 089 41.976 | 1 | 3:32:32 PM |
| 29 23.166 | 089 41.982 | 1 | 3:32:36 PM |
| 29 23.165 | 089 41.990 | 2 | 3:32:40 PM |
| 29 23.165 | 089 41.997 | 1 | 3:32:43 PM |
| 29 23.164 | 089 42.003 | 1 | 3:32:45 PM |
| 29 23.164 | 089 42.007 | 2 | 3:32:48 PM |
| 29 23.164 | 089 42.013 | 1 | 3:32:51 PM |
| 29 23.164 | 089 42.020 | 1 | 3:32:54 PM |
| 29 23.165 | 089 42.025 | 1 | 3:32:57 PM |
| 29 23.165 | 089 42.035 | 1 | 3:33:04 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.166 | 089 42.038 | 2 | 3:33:06 PM |
| 29 23.166 | 089 42.042 | 1 | 3:33:09 PM |
| 29 23.167 | 089 42.050 | 1 | 3:33:14 PM |
| 29 23.167 | 089 42.053 | 1 | 3:33:16 PM |
| 29 23.167 | 089 42.059 | 1 | 3:33:19 PM |
| 29 23.167 | 089 42.065 | 1 | 3:33:23 PM |
| 29 23.168 | 089 42.071 | 1 | 3:33:26 PM |
| 29 23.168 | 089 42.076 | 1 | 3:33:29 PM |
| 29 23.167 | 089 42.086 | 1 | 3:33:34 PM |
| 29 23.166 | 089 42.091 | 1 | 3:33:38 PM |
| 29 23.166 | 089 42.096 | 1 | 3:33:41 PM |
| 29 23.165 | 089 42.102 | 1 | 3:33:44 PM |
| 29 23.164 | 089 42.109 | 1 | 3:33:48 PM |
| 29 23.164 | 089 42.112 | 1 | 3:33:50 PM |
| 29 23.163 | 089 42.121 | 1 | 3:33:54 PM |
| 29 23.163 | 089 42.125 | 1 | 3:33:57 PM |
| 29 23.164 | 089 42.131 | 1 | 3:34:00 PM |
| 29 23.164 | 089 42.137 | 1 | 3:34:03 PM |
| 29 23.165 | 089 42.144 | 1 | 3:34:07 PM |
| 29 23.165 | 089 42.152 | 1 | 3:34:10 PM |
| 29 23.166 | 089 42.158 | 1 | 3:34:14 PM |
| 29 23.168 | 089 42.166 | 1 | 3:34:18 PM |
| 29 23.168 | 089 42.172 | 1 | 3:34:21 PM |
| 29 23.169 | 089 42.179 | 1 | 3:34:24 PM |
| 29 23.169 | 089 42.183 | 2 | 3:34:27 PM |
| 29 23.170 | 089 42.188 | 1 | 3:34:30 PM |
| 29 23.170 | 089 42.194 | 1 | 3:34:33 PM |
| 29 23.170 | 089 42.201 | 1 | 3:34:37 PM |
| 29 23.146 | 089 42.217 | 1 | 3:35:17 PM |
| 29 23.146 | 089 42.211 | 3 | 3:35:22 PM |
| 29 23.146 | 089 42.205 | 1 | 3:35:26 PM |
| 29 23.146 | 089 42.201 | 2 | 3:35:29 PM |
| 29 23.145 | 089 42.196 | 1 | 3:35:31 PM |
| 29 23.144 | 089 42.192 | 1 | 3:35:35 PM |
| 29 23.143 | 089 42.187 | 1 | 3:35:38 PM |
| 29 23.144 | 089 42.181 | 1 | 3:35:41 PM |
| 29 23.144 | 089 42.175 | 2 | 3:35:46 PM |
| 29 23.143 | 089 42.171 | 1 | 3:35:49 PM |
| 29 23.142 | 089 42.165 | 2 | 3:35:53 PM |
| 29 23.141 | 089 42.161 | 1 | 3:35:56 PM |
| 29 23.141 | 089 42.154 | 1 | 3:35:59 PM |
| 29 23.141 | 089 42.150 | 1 | 3:36:03 PM |
| 29 23.142 | 089 42.144 | 1 | 3:36:06 PM |
| 29 23.142 | 089 42.139 | 1 | 3:36:10 PM |
| 29 23.143 | 089 42.133 | 1 | 3:36:13 PM |
| 29 23.144 | 089 42.129 | 1 | 3:36:17 PM |
| 29 23.144 | 089 42.125 | 1 | 3:36:20 PM |
| 29 23.145 | 089 42.119 | 1 | 3:36:24 PM |
| 29 23.145 | 089 42.113 | 1 | 3:36:28 PM |
| 29 23.144 | 089 42.107 | 1 | 3:36:31 PM |
| 29 23.143 | 089 42.103 | 1 | 3:36:35 PM |
| 29 23.142 | 089 42.099 | 1 | 3:36:37 PM |
| 29 23.141 | 089 42.095 | 1 | 3:36:40 PM |
| 29 23.139 | 089 42.090 | 1 | 3:36:45 PM |
| 29 23.137 | 089 42.084 | 1 | 3:36:48 PM |
| 29 23.136 | 089 42.077 | 1 | 3:36:53 PM |
| 29 23.135 | 089 42.074 | 1 | 3:36:56 PM |
| 29 23.137 | 089 42.070 | 1 | 3:36:59 PM |
| 29 23.137 | 089 42.065 | 1 | 3:37:02 PM |
| 29 23.137 | 089 42.059 | 3 | 3:37:03 PM |
| 29 23.137 | 089 42.059 | 1 | 3:37:07 PM |
| 29 23.138 | 089 42.053 | 1 | 3:37:10 PM |
| 29 23.139 | 089 42.049 | 1 | 3:37:14 PM |
| 29 23.140 | 089 42.043 | 1 | 3:37:18 PM |
| 29 23.141 | 089 42.039 | 1 | 3:37:21 PM |
| 29 23.142 | 089 42.033 | 1 | 3:37:25 PM |
| 29 23.143 | 089 42.028 | 1 | 3:37:28 PM |
| 29 23.142 | 089 42.024 | 1 | 3:37:32 PM |
| 29 23.142 | 089 42.02 | 1 | 3:37:35 PM |
| 29 23.142 | 089 42.012 | 2 | 3:37:40 PM |
| 29 23.142 | 089 42.008 | 3 | 3:37:43 PM |
| 29 23.141 | 089 42.002 | 1 | 3:37:46 PM |
| 29 23.141 | 089 41.999 | 1 | 3:37:49 PM |
| 29 23.141 | 089 41.993 | 1 | 3:37:52 PM |
| 29 23.141 | 089 41.989 | 1 | 3:37:56 PM |
| 29 23.141 | 089 41.982 | 1 | 3:38:00 PM |
| 29 23.141 | 089 41.979 | 1 | 3:38:03 PM |
| 29 23.140 | 089 41.973 | 1 | 3:38:07 PM |
| 29 23.139 | 089 41.957 | 2 | 3:38:11 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.139 | 089 41.961 | 1 | 3:38:14 PM |
| 29 23.139 | 089 41.959 | 1 | 3:38:17 PM |
| 29 23.139 | 089 41.953 | 1 | 3:38:21 PM |
| 29 23.140 | 089 41.946 | 2 | 3:38:25 PM |
| 29 23.140 | 089 41.942 | 1 | 3:38:29 PM |
| 29 23.140 | 089 41.936 | 3 | 3:38:33 PM |
| 29 23.139 | 089 41.931 | 3 | 3:38:37 PM |
| 29 23.142 | 089 41.926 | 3 | 3:38:40 PM |
| 29 23.142 | 089 41.921 | 3 | 3:38:44 PM |
| 29 23.142 | 089 41.916 | 2 | 3:38:47 PM |
| 29 23.143 | 089 41.910 | 2 | 3:38:50 PM |
| 29 23.143 | 089 41.905 | 2 | 3:38:55 PM |
| 29 23.143 | 089 41.900 | 2 | 3:38:57 PM |
| 29 23.143 | 089 41.896 | 2 | 3:39:01 PM |
| 29 23.142 | 089 41.892 | 2 | 3:39:04 PM |
| 29 23.140 | 089 41.886 | 2 | 3:39:08 PM |
| 29 23.139 | 089 41.883 | 1 | 3:39:10 PM |
| 29 23.138 | 089 41.879 | 1 | 3:39:13 PM |
| 29 23.137 | 089 41.874 | 1 | 3:39:16 PM |
| 29 23.137 | 089 41.870 | 1 | 3:39:19 PM |
| 29 23.137 | 089 41.865 | 1 | 3:39:22 PM |
| 29 23.137 | 089 41.861 | 1 | 3:39:24 PM |
| 29 23.137 | 089 41.858 | 1 | 3:39:27 PM |
| 29 23.138 | 089 41.852 | 2 | 3:39:31 PM |
| 29 23.138 | 089 41.844 | 1 | 3:39:35 PM |
| 29 23.138 | 089 41.842 | 2 | 3:39:38 PM |
| 29 23.138 | 089 41.837 | 1 | 3:39:41 PM |
| 29 23.138 | 089 41.832 | 1 | 3:39:44 PM |
| 29 23.139 | 089 41.827 | 1 | 3:39:48 PM |
| 29 23.139 | 089 41.822 | 2 | 3:39:52 PM |
| 29 23.140 | 089 41.816 | 1 | 3:39:55 PM |
| 29 23.140 | 089 41.811 | 2 | 3:39:59 PM |
| 29 23.139 | 089 41.805 | 1 | 3:40:03 PM |
| 29 23.139 | 089 41.801 | 1 | 3:40:06 PM |
| 29 23.139 | 089 41.795 | 1 | 3:40:10 PM |
| 29 23.139 | 089 41.788 | 1 | 3:40:14 PM |
| 29 23.138 | 089 41.784 | 1 | 3:40:17 PM |
| 29 23.138 | 089 41.778 | 1 | 3:40:21 PM |
| 29 23.138 | 089 41.772 | 1 | 3:40:24 PM |
| 29 23.138 | 089 41.768 | 1 | 3:40:28 PM |
| 29 23.137 | 089 41.762 | 1 | 3:40:31 PM |
| 29 23.136 | 089 41.757 | 1 | 3:40:35 PM |
| 29 23.135 | 089 41.751 | 1 | 3:40:39 PM |
| 29 23.136 | 089 41.747 | 1 | 3:40:42 PM |
| 29 23.136 | 089 41.741 | 1 | 3:40:45 PM |
| 29 23.136 | 089 41.736 | 1 | 3:40:49 PM |
| 29 23.135 | 089 41.731 | 3 | 3:40:53 PM |
| 29 23.134 | 089 41.725 | 1 | 3:40:56 PM |
| 29 23.135 | 089 41.719 | 1 | 3:41:00 PM |
| 29 23.136 | 089 41.715 | 1 | 3:41:04 PM |
| 29 23.136 | 089 41.710 | 1 | 3:41:07 PM |
| 29 23.138 | 089 41.704 | 1 | 3:41:11 PM |
| 29 23.139 | 089 41.700 | 1 | 3:41:14 PM |
| 29 23.139 | 089 41.693 | 1 | 3:41:18 PM |
| 29 23.139 | 089 41.688 | 2 | 3:41:22 PM |
| 29 23.138 | 089 41.682 | 1 | 3:41:26 PM |
| 29 23.138 | 089 41.678 | 1 | 3:41:29 PM |
| 29 23.139 | 089 41.671 | 1 | 3:41:33 PM |
| 29 23.139 | 089 41.667 | 1 | 3:41:36 PM |
| 29 23.139 | 089 41.663 | 1 | 3:41:39 PM |
| 29 23.137 | 089 41.656 | 2 | 3:41:44 PM |
| 29 23.135 | 089 41.651 | 2 | 3:41:47 PM |
| 29 23.135 | 089 41.647 | 1 | 3:41:50 PM |
| 29 23.134 | 089 41.641 | 1 | 3:41:54 PM |
| 29 23.134 | 089 41.636 | 1 | 3:41:56 PM |
| 29 23.135 | 089 41.631 | 1 | 3:42:00 PM |
| 29 23.135 | 089 41.626 | 1 | 3:42:04 PM |
| 29 23.135 | 089 41.620 | 1 | 3:42:08 PM |
| 29 23.134 | 089 41.615 | 1 | 3:42:11 PM |
| 29 23.136 | 089 41.609 | 1 | 3:42:15 PM |
| 29 23.137 | 089 41.603 | 1 | 3:42:19 PM |
| 29 23.138 | 089 41.598 | 1 | 3:42:23 PM |
| 29 23.138 | 089 41.593 | 1 | 3:42:26 PM |
| 29 23.137 | 089 41.588 | 1 | 3:42:29 PM |
| 29 23.137 | 089 41.583 | 1 | 3:42:32 PM |
| 29 23.138 | 089 41.580 | 1 | 3:42:34 PM |
| 29 23.139 | 089 41.574 | 1 | 3:42:38 PM |
| 29 23.140 | 089 41.567 | 1 | 3:42:43 PM |
| 29 23.139 | 089 41.563 | 1 | 3:42:45 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.139 | 089 41.559 | 1 | 3:42:47 PM |
| 29 23.139 | 089 41.554 | 1 | 3:42:51 PM |
| 29 23.139 | 089 41.553 | 1 | 3:42:53 PM |
| 29 23.139 | 089 41.545 | 1 | 3:42:57 PM |
| 29 23.138 | 089 41.539 | 1 | 3:43:01 PM |
| 29 23.137 | 089 41.535 | 1 | 3:43:03 PM |
| 29 23.137 | 089 41.533 | 2 | 3:43:05 PM |
| 29 23.136 | 089 41.529 | 1 | 3:43:08 PM |
| 29 23.135 | 089 41.523 | 2 | 3:43:11 PM |
| 29 23.134 | 089 41.518 | 1 | 3:43:15 PM |
| 29 23.134 | 089 41.514 | 1 | 3:43:16 PM |
| 29 23.133 | 089 41.507 | 1 | 3:43:21 PM |
| 29 23.133 | 089 41.501 | 2 | 3:43:26 PM |
| 29 23.134 | 089 41.497 | 1 | 3:43:28 PM |
| 29 23.134 | 089 41.492 | 1 | 3:43:32 PM |
| 29 23.134 | 089 41.486 | 2 | 3:43:36 PM |
| 29 23.134 | 089 41.481 | 1 | 3:43:39 PM |
| 29 23.134 | 089 41.476 | 1 | 3:43:42 PM |
| 29 23.135 | 089 41.470 | 1 | 3:43:46 PM |
| 29 23.136 | 089 41.464 | 1 | 3:43:49 PM |
| 29 23.136 | 089 41.459 | 1 | 3:43:53 PM |
| 29 23.136 | 089 41.453 | 1 | 3:43:56 PM |
| 29 23.135 | 089 41.448 | 1 | 3:44:00 PM |
| 29 23.136 | 069 41.443 | 1 | 3:44:03 PM |
| 29 23.135 | 069 41.438 | 1 | 3:44:06 PM |
| 29 23.135 | 089 41.432 | 1 | 3:44:10 PM |
| 29 23.134 | 089 41.424 | 1 | 3:44:14 PM |
| 29 23.133 | 089 41.419 | 1 | 3:44:17 PM |
| 29 23.133 | 089 41.414 | 1 | 3:44:21 PM |
| 29 23.133 | 089 41.408 | 1 | 3:44:24 PM |
| 29 23.133 | 089 41.403 | 1 | 3:44:28 PM |
| 29 23.133 | 089 41.397 | 1 | 3:44:31 PM |
| 29 23.134 | 089 41.391 | 1 | 3:44:35 PM |
| 29 23.134 | 089 41.386 | 1 | 3:44:38 PM |
| 29 23.134 | 089 41.381 | 1 | 3:44:42 PM |
| 29 23.134 | 089 41.375 | 1 | 3:44:46 PM |
| 29 23.134 | 089 41.370 | 1 | 3:44:49 PM |
| 29 23.134 | 089 41.364 | 1 | 3:44:53 PM |
| 29 23.134 | 089 41.358 | 1 | 3:44:57 PM |
| 29 23.134 | 089 41.353 | 1 | 3:45:00 PM |
| 29 23.134 | 089 41.348 | 1 | 3:45:03 PM |
| 29 23.133 | 089 41.342 | 1 | 3:45:07 PM |
| 29 23.133 | 089 41.337 | 1 | 3:45:10 PM |
| 29 23.133 | 089 41.329 | 1 | 3:45:14 PM |
| 29 23.132 | 089 41.325 | 1 | 3:45:17 PM |
| 29 23.132 | 089 41.318 | 1 | 3:45:22 PM |
| 29 23.132 | 089 41.312 | 1 | 3:45:25 PM |
| 29 23.132 | 089 41.307 | 1 | 3:45:28 PM |
| 29 23.132 | 089 41.302 | 2 | 3:45:32 PM |
| 29 23.132 | 089 41.298 | 1 | 3:45:35 PM |
| 29 23.132 | 089 41.291 | 1 | 3:45:38 PM |
| 29 23.132 | 089 41.287 | 1 | 3:45:42 PM |
| 29 23.132 | 089 41.281 | 1 | 3:45:45 PM |
| 29 23.132 | 089 41.277 | 1 | 3:45:48 PM |
| 29 23.133 | 089 41.273 | 1 | 3:45:52 PM |
| 29 23.134 | 089 41.269 | 1 | 3:45:55 PM |
| 29 23.134 | 089 41.260 | 1 | 3:45:58 PM |
| 29 23.134 | 089 41.256 | 1 | 3:46:02 PM |
| 29 23.134 | 089 41.251 | 1 | 3:46:05 PM |
| 29 23.133 | 089 41.243 | 1 | 3:46:09 PM |
| 29 23.134 | 089 41.240 | 1 | 3:46:12 PM |
| 29 23.134 | 089 41.234 | 1 | 3:46:16 PM |
| 29 23.133 | 089 41.227 | 1 | 3:46:20 PM |
| 29 23.132 | 089 41.217 | 1 | 3:46:27 PM |
| 29 23.130 | 089 41.210 | 1 | 3:46:31 PM |
| 29 23.130 | 089 41.199 | 1 | 3:46:37 PM |
| 29 23.129 | 089 41.194 | 1 | 3:46:41 PM |
| 29 23.129 | 089 41.188 | 1 | 3:46:45 PM |
| 29 23.129 | 089 41.182 | 1 | 3:46:49 PM |
| 29 23.130 | 089 41.176 | 3 | 3:46:53 PM |
| 29 23.131 | 089 41.170 | 3 | 3:46:56 PM |
| 29 23.133 | 089 41.164 | 1 | 3:47:00 PM |
| 29 23.133 | 089 41.157 | 1 | 3:47:05 PM |
| 29 23.133 | 089 41.154 | 1 | 3:47:08 PM |
| 29 23.131 | 089 41.148 | 1 | 3:47:12 PM |
| 29 23.130 | 089 41.144 | 1 | 3:47:14 PM |
| 29 23.130 | 089 41.141 | 2 | 3:47:17 PM |
| 29 23.129 | 089 41.137 | 5 | 3:47:19 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.128 | 089 41.134 | 2 | 3:47:21 PM |
| 29 23.128 | 089 41.128 | 1 | 3:47:25 PM |
| 29 23.129 | 089 41.124 | 1 | 3:47:28 PM |
| 29 23.129 | 089 41.118 | 1 | 3:47:31 PM |
| 29 23.128 | 089 41.113 | 1 | 3:47:35 PM |
| 29 23.128 | 089 41.107 | 1 | 3:47:39 PM |
| 29 23.130 | 089 41.101 | 1 | 3:47:42 PM |
| 29 23.131 | 089 41.095 | 1 | 3:47:46 PM |
| 29 23.131 | 089 41.089 | 2 | 3:47:51 PM |
| 29 23.131 | 089 41.084 | 1 | 3:47:54 PM |
| 29 23.131 | 089 41.080 | 1 | 3:47:57 PM |
| 29 23.131 | 089 41.075 | 1 | 3:48:00 PM |
| 29 23.131 | 089 41.069 | 1 | 3:48:03 PM |
| 29 23.131 | 089 41.065 | 1 | 3:48:07 PM |
| 29 23.131 | 089 41.061 | 1 | 3:48:10 PM |
| 29 23.131 | 089 41.056 | 1 | 3:48:13 PM |
| 29 23.131 | 089 41.048 | 1 | 3:48:18 PM |
| 29 23.131 | 089 41.043 | 1 | 3:48:21 PM |
| 29 23.131 | 089 41.040 | 1 | 3:48:24 PM |
| 29 23.131 | 089 41.034 | 1 | 3:48:28 PM |
| 29 23.131 | 089 41.031 | 2 | 3:48:30 PM |
| 29 23.131 | 089 41.026 | 1 | 3:48:32 PM |
| 29 23.131 | 089 41.022 | 1 | 3:48:35 PM |
| 29 23.131 | 089 41.017 | 1 | 3:48:39 PM |
| 29 23.130 | 089 41.011 | 1 | 3:48:43 PM |
| 29 23.130 | 089 41.009 | 2 | 3:48:45 PM |
| 29 23.129 | 089 41.004 | 2 | 3:48:48 PM |
| 29 23.128 | 089 40.999 | 1 | 3:48:51 PM |
| 29 23.128 | 089 40.995 | 2 | 3:48:54 PM |
| 29 23.128 | 089 40.989 | 2 | 3:48:57 PM |
| 29 23.128 | 089 40.984 | 2 | 3:49:01 PM |
| 29 23.105 | 089 41.023 | 1 | 3:50:00 PM |
| 29 23.104 | 089 41.030 | 1 | 3:50:04 PM |
| 29 23.104 | 089 41.036 | 2 | 3:50:06 PM |
| 29 23.104 | 089 41.040 | 1 | 3:50:09 PM |
| 29 23.104 | 089 41.048 | 1 | 3:50:13 PM |
| 29 23.104 | 089 41.056 | 1 | 3:50:17 PM |
| 29 23.103 | 089 41.060 | 1 | 3:50:19 PM |
| 29 23.103 | 089 41.064 | 1 | 3:50:21 PM |
| 29 23.103 | 089 41.070 | 1 | 3:50:24 PM |
| 29 23.103 | 089 41.076 | 1 | 3:50:27 PM |
| 29 23.104 | 089 41.081 | 1 | 3:50:30 PM |
| 29 23.104 | 089 41.087 | 1 | 3:50:33 PM |
| 29 23.103 | 089 41.094 | 1 | 3:50:36 PM |
| 29 23.103 | 089 41.100 | 1 | 3:50:40 PM |
| 29 23.103 | 089 41.105 | 1 | 3:50:43 PM |
| 29 23.103 | 089 41.115 | 1 | 3:50:48 PM |
| 29 23.101 | 089 41.128 | 1 | 3:50:54 PM |
| 29 23.099 | 089 41.134 | 1 | 3:50:59 PM |
| 29 23.099 | 089 41.140 | 1 | 3:51:02 PM |
| 29 23.099 | 089 41.148 | 1 | 3:51:07 PM |
| 29 23.100 | 089 41.151 | 1 | 3:51:09 PM |
| 29 23.100 | 089 41.160 | 1 | 3:51:14 PM |
| 29 23.101 | 089 41.165 | 2 | 3:51:17 PM |
| 29 23.102 | 089 41.171 | 2 | 3:51:19 PM |
| 29 23.102 | 089 41.175 | 1 | 3:51:22 PM |
| 29 23.103 | 089 41.182 | 1 | 3:51:25 PM |
| 29 23.103 | 089 41.188 | 2 | 3:51:29 PM |
| 29 23.104 | 089 41.193 | 2 | 3:51:32 PM |
| 29 23.104 | 089 41.199 | 1 | 3:51:35 PM |
| 29 23.104 | 089 41.204 | 1 | 3:51:38 PM |
| 29 23.104 | 089 41.212 | 1 | 3:51:42 PM |
| 29 23.103 | 089 41.217 | 1 | 3:51:45 PM |
| 29 23.104 | 089 41.224 | 1 | 3:51:48 PM |
| 29 23.104 | 089 41.230 | 1 | 3:51:52 PM |
| 29 23.105 | 089 41.237 | 1 | 3:51:57 PM |
| 29 23.105 | 089 41.243 | 1 | 3:51:59 PM |
| 29 23.106 | 089 41.250 | 1 | 3:52:03 PM |
| 29 23.106 | 089 41.254 | 2 | 3:52:05 PM |
| 29 23.107 | 089 41.259 | 1 | 3:52:08 PM |
| 29 23.107 | 089 41.265 | 1 | 3:52:11 PM |
| 29 23.107 | 089 41.272 | 2 | 3:52:15 PM |
| 29 23.107 | 089 41.278 | 1 | 3:52:18 PM |
| 29 23.108 | 089 41.283 | 1 | 3:52:20 PM |
| 29 23.108 | 089 41.289 | 2 | 3:52:23 PM |
| 29 23.108 | 089 41.295 | 1 | 3:52:26 PM |
| 29 23.108 | 089 41.300 | 1 | 3:52:30 PM |
| 29 23.109 | 089 41.306 | 1 | 3:52:33 PM |
| 29 23.109 | 089 41.311 | 1 | 3:52:36 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.109 | 089 41.317 | 1 | 3:52:39 PM |
| 29 23.109 | 089 41.322 | 1 | 3:52:41 PM |
| 29 23.109 | 089 41.326 | 1 | 3:52:43 PM |
| 29 23.109 | 089 41.331 | 1 | 3:52:46 PM |
| 29 23.109 | 089 41.334 | 1 | 3:52:48 PM |
| 29 23.108 | 089 41.341 | 1 | 3:52:51 PM |
| 29 23.108 | 089 41.348 | 1 | 3:52:55 PM |
| 29 23.108 | 089 41.354 | 1 | 3:52:58 PM |
| 29 23.108 | 089 41.359 | 1 | 3:53:01 PM |
| 29 23.106 | 089 41.365 | 2 | 3:53:05 PM |
| 29 23.106 | 089 41.372 | 1 | 3:53:08 PM |
| 29 23.106 | 089 41.376 | 1 | 3:53:11 PM |
| 29 23.106 | 089 41.384 | 1 | 3:53:15 PM |
| 29 23.106 | 089 41.389 | 1 | 3:53:18 PM |
| 29 23.107 | 089 41.395 | 1 | 3:53:20 PM |
| 29 23.107 | 089 41.400 | 1 | 3:53:24 PM |
| 29 23.107 | 089 41.404 | 2 | 3:53:26 PM |
| 29 23.107 | 089 41.408 | 2 | 3:53:28 PM |
| 29 23.107 | 089 41.413 | 1 | 3:53:30 PM |
| 29 23.107 | 089 41.419 | 1 | 3:53:33 PM |
| 29 23.107 | 089 41.423 | 1 | 3:53:36 PM |
| 29 23.107 | 089 41.430 | 1 | 3:53:40 PM |
| 29 23.107 | 089 41.436 | 1 | 3:53:43 PM |
| 29 23.107 | 089 41.443 | 2 | 3:53:46 PM |
| 29 23.108 | 089 41.447 | 2 | 3:53:49 PM |
| 29 23.108 | 089 41.454 | 1 | 3:53:52 PM |
| 29 23.108 | 089 41.460 | 1 | 3:53:55 PM |
| 29 23.108 | 089 41.466 | 1 | 3:53:58 PM |
| 29 23.108 | 089 41.471 | 1 | 3:54:02 PM |
| 29 23.108 | 089 41.477 | 1 | 3:54:04 PM |
| 29 23.108 | 089 41.482 | 1 | 3:54:08 PM |
| 29 23.108 | 089 41.488 | 1 | 3:54:11 PM |
| 29 23.108 | 089 41.495 | 2 | 3:54:15 PM |
| 29 23.108 | 089 41.501 | 1 | 3:54:18 PM |
| 29 23.108 | 089 41.506 | 1 | 3:54:21 PM |
| 29 23.108 | 089 41.512 | 1 | 3:54:24 PM |
| 29 23.108 | 089 41.519 | 1 | 3:54:27 PM |
| 29 23.107 | 089 41.525 | 1 | 3:54:30 PM |
| 29 23.108 | 089 41.531 | 1 | 3:54:34 PM |
| 29 23.108 | 089 41.536 | 1 | 3:54:37 PM |
| 29 23.108 | 089 41.541 | 1 | 3:54:40 PM |
| 29 23.108 | 089 41.547 | 1 | 3:54:43 PM |
| 29 23.108 | 089 41.554 | 1 | 3:54:46 PM |
| 29 23.107 | 089 41.560 | 1 | 3:54:50 PM |
| 29 23.108 | 089 41.567 | 1 | 3:54:54 PM |
| 29 23.109 | 089 41.574 | 2 | 3:54:57 PM |
| 29 23.110 | 089 41.580 | 1 | 3:55:01 PM |
| 29 23.110 | 089 41.586 | 1 | 3:55:04 PM |
| 29 23.110 | 089 41.591 | 1 | 3:55:07 PM |
| 29 23.109 | 089 41.599 | 1 | 3:55:11 PM |
| 29 23.109 | 089 41.604 | 1 | 3:55:14 PM |
| 29 23.109 | 089 41.610 | 1 | 3:55:17 PM |
| 29 23.109 | 089 41.615 | 1 | 3:55:20 PM |
| 29 23.109 | 089 41.627 | 1 | 3:55:26 PM |
| 29 23.109 | 089 41.632 | 1 | 3:55:29 PM |
| 29 23.109 | 089 41.637 | 1 | 3:55:32 PM |
| 29 23.110 | 089 41.645 | 1 | 3:55:35 PM |
| 29 23.110 | 089 41.651 | 1 | 3:55:39 PM |
| 29 23.110 | 089 41.656 | 1 | 3:55:42 PM |
| 29 23.110 | 089 41.664 | 1 | 3:55:45 PM |
| 29 23.110 | 089 41.669 | 1 | 3:55:49 PM |
| 29 23.110 | 089 41.675 | 2 | 3:55:55 PM |
| 29 23.111 | 089 41.682 | 1 | 3:55:55 PM |
| 29 23.111 | 089 41.686 | 1 | 3:55:59 PM |
| 29 23.111 | 089 41.693 | 1 | 3:56:02 PM |
| 29 23.112 | 089 41.699 | 1 | 3:56:05 PM |
| 29 23.112 | 089 41.704 | 1 | 3:56:07 PM |
| 29 23.112 | 089 41.710 | 1 | 3:56:11 PM |
| 29 23.112 | 089 41.715 | 1 | 3:56:14 PM |
| 29 23.112 | 089 41.721 | 2 | 3:56:17 PM |
| 29 23.112 | 089 41.728 | 2 | 3:56:21 PM |
| 29 23.112 | 089 41.734 | 1 | 3:56:24 PM |
| 29 23.112 | 089 41.739 | 1 | 3:56:27 PM |
| 29 23.112 | 089 41.747 | 3 | 3:56:31 PM |
| 29 23.112 | 089 41.752 | 2 | 3:56:34 PM |
| 29 23.112 | 089 41.757 | 1 | 3:56:37 PM |
| 29 23.112 | 089 41.765 | 2 | 3:56:41 PM |
| 29 23.113 | 089 41.770 | 2 | 3:56:44 PM |
| 29 23.113 | 089 41.776 | 1 | 3:56:47 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.112 | 089 41.781 | 1 | 3:56:50 PM |
| 29 23.112 | 089 41.787 | 1 | 3:56:53 PM |
| 29 23.112 | 089 41.792 | 1 | 3:56:56 PM |
| 29 23.112 | 089 41.798 | 1 | 3:56:59 PM |
| 29 23.112 | 089 41.805 | 1 | 3:57:03 PM |
| 29 23.112 | 089 41.810 | 1 | 3:57:06 PM |
| 29 23.111 | 089 41.817 | 1 | 3:57:09 PM |
| 29 23.111 | 089 41.823 | 1 | 3:57:12 PM |
| 29 23.111 | 089 41.828 | 1 | 3:57:16 PM |
| 29 23.111 | 089 41.834 | 1 | 3:57:19 PM |
| 29 23.112 | 089 41.841 | 1 | 3:57:22 PM |
| 29 23.112 | 089 41.848 | 1 | 3:57:27 PM |
| 29 23.112 | 089 41.855 | 1 | 3:57:30 PM |
| 29 23.112 | 089 41.858 | 1 | 3:57:33 PM |
| 29 23.111 | 089 41.872 | 1 | 3:57:41 PM |
| 29 23.111 | 089 41.879 | 1 | 3:57:43 PM |
| 29 23.112 | 089 41.880 | 1 | 3:57:46 PM |
| 29 23.113 | 089 41.887 | 1 | 3:57:50 PM |
| 29 23.113 | 089 41.893 | 1 | 3:57:53 PM |
| 29 23.113 | 089 41.898 | 1 | 3:57:56 PM |
| 29 23.113 | 089 41.903 | 1 | 3:57:58 PM |
| 29 23.113 | 089 41.905 | 2 | 3:58:00 PM |
| 29 23.113 | 089 41.910 | 2 | 3:58:03 PM |
| 29 23.113 | 089 41.917 | 2 | 3:58:07 PM |
| 29 23.113 | 089 41.922 | 1 | 3:58:10 PM |
| 29 23.114 | 089 41.928 | 1 | 3:58:13 PM |
| 29 23.114 | 089 41.935 | 3 | 3:58:18 PM |
| 29 23.115 | 089 41.939 | 2 | 3:58:20 PM |
| 29 23.115 | 089 41.944 | 1 | 3:58:23 PM |
| 29 23.115 | 089 41.950 | 4 | 3:58:27 PM |
| 29 23.116 | 089 41.955 | 1 | 3:58:29 PM |
| 29 23.116 | 089 41.961 | 1 | 3:58:33 PM |
| 29 23.116 | 089 41.967 | 1 | 3:58:36 PM |
| 29 23.116 | 089 41.971 | 1 | 3:58:39 PM |
| 29 23.115 | 089 41.978 | 1 | 3:58:42 PM |
| 29 23.115 | 089 41.983 | 1 | 3:58:45 PM |
| 29 23.115 | 089 41.986 | 1 | 3:58:48 PM |
| 29 23.115 | 089 41.991 | 1 | 3:58:51 PM |
| 29 23.115 | 089 42.000 | 1 | 3:58:55 PM |
| 29 23.115 | 089 42.005 | 1 | 3:58:58 PM |
| 29 23.116 | 089 42.010 | 1 | 3:59:02 PM |
| 29 23.114 | 089 42.017 | 1 | 3:59:06 PM |
| 29 23.114 | 089 42.022 | 1 | 3:59:09 PM |
| 29 23.114 | 089 42.026 | 1 | 3:59:11 PM |
| 29 23.114 | 089 42.033 | 1 | 3:59:15 PM |
| 29 23.115 | 089 42.038 | 1 | 3:59:17 PM |
| 29 23.115 | 089 42.043 | 1 | 3:59:20 PM |
| 29 23.115 | 089 42.045 | 2 | 3:59:22 PM |
| 29 23.115 | 089 42.048 | 1 | 3:59:24 PM |
| 29 23.115 | 089 42.054 | 1 | 3:59:27 PM |
| 29 23.115 | 089 42.064 | 4 | 3:59:33 PM |
| 29 23.116 | 089 42.068 | 1 | 3:59:35 PM |
| 29 23.116 | 089 42.073 | 1 | 3:59:37 PM |
| 29 23.116 | 089 42.080 | 1 | 3:59:42 PM |
| 29 23.117 | 089 42.086 | 1 | 3:59:45 PM |
| 29 23.117 | 089 42.092 | 1 | 3:59:48 PM |
| 29 23.117 | 089 42.098 | 3 | 3:59:51 PM |
| 29 23.116 | 089 42.105 | 3 | 3:59:54 PM |
| 29 23.116 | 089 42.111 | 1 | 3:59:58 PM |
| 29 23.115 | 089 42.117 | 1 | 4:00:01 PM |
| 29 23.114 | 089 42.123 | 1 | 4:00:04 PM |
| 29 23.113 | 089 42.128 | 1 | 4:00:07 PM |
| 29 23.113 | 089 42.136 | 2 | 4:00:11 PM |
| 29 23.113 | 089 42.142 | 2 | 4:00:14 PM |
| 29 23.113 | 089 42.148 | 1 | 4:00:17 PM |
| 29 23.114 | 089 42.154 | 1 | 4:00:20 PM |
| 29 23.113 | 089 42.162 | 1 | 4:00:23 PM |
| 29 23.113 | 089 42.166 | 2 | 4:00:26 PM |
| 29 23.113 | 089 42.170 | 1 | 4:00:28 PM |
| 29 23.113 | 089 42.174 | 1 | 4:00:30 PM |
| 29 23.113 | 089 42.182 | 1 | 4:00:34 PM |
| 29 23.113 | 089 42.188 | 1 | 4:00:37 PM |
| 29 23.115 | 089 42.194 | 1 | 4:00:40 PM |
| 29 23.117 | 089 42.202 | 1 | 4:00:43 PM |
| 29 23.117 | 089 42.208 | 1 | 4:00:47 PM |
| 29 23.118 | 089 42.214 | 1 | 4:00:50 PM |
| 29 23.117 | 089 42.222 | 1 | 4:00:54 PM |
| 29 23.117 | 089 42.226 | 1 | 4:00:56 PM |
| 29 23.117 | 089 42.233 | 1 | 4:00:59 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.095 | 089 42.250 | 3 | 4:12:57 PM |
| 29 23.093 | 089 42.240 | 3 | 4:13:04 PM |
| 29 23.093 | 089 42.236 | 4 | 4:13:06 PM |
| 29 23.084 | 089 42.233 | 3 | 4:13:09 PM |
| 29 23.084 | 089 42.227 | 1 | 4:13:13 PM |
| 29 23.085 | 089 42.217 | 1 | 4:13:20 PM |
| 29 23.095 | 089 42.209 | 1 | 4:13:24 PM |
| 29 23.095 | 089 42.202 | 1 | 4:13:29 PM |
| 29 23.095 | 089 42.195 | 1 | 4:13:32 PM |
| 29 23.095 | 089 42.191 | 1 | 4:13:36 PM |
| 29 23.094 | 089 42.184 | 1 | 4:13:39 PM |
| 29 23.094 | 089 42.180 | 1 | 4:13:43 PM |
| 29 23.093 | 089 42.175 | 1 | 4:13:46 PM |
| 29 23.093 | 089 42.168 | 1 | 4:13:50 PM |
| 29 23.092 | 089 42.164 | 1 | 4:13:53 PM |
| 29 23.092 | 089 42.159 | 1 | 4:13:56 PM |
| 29 23.092 | 089 42.156 | 1 | 4:13:58 PM |
| 29 23.092 | 089 42.151 | 1 | 4:14:01 PM |
| 29 23.092 | 089 42.145 | 1 | 4:14:05 PM |
| 29 23.092 | 089 42.138 | 1 | 4:14:09 PM |
| 29 23.092 | 089 42.132 | 1 | 4:14:13 PM |
| 29 23.092 | 089 42.126 | 1 | 4:14:16 PM |
| 29 23.092 | 089 42.122 | 1 | 4:14:20 PM |
| 29 23.093 | 089 42.116 | 1 | 4:14:23 PM |
| 29 23.094 | 089 42.110 | 3 | 4:14:28 PM |
| 29 23.094 | 089 42.102 | 3 | 4:14:33 PM |
| 29 23.094 | 089 42.098 | 1 | 4:14:36 PM |
| 29 23.094 | 089 42.090 | 1 | 4:14:40 PM |
| 29 23.094 | 089 42.087 | 1 | 4:14:43 PM |
| 29 23.093 | 089 42.072 | 1 | 4:14:53 PM |
| 29 23.092 | 089 42.068 | 1 | 4:14:56 PM |
| 29 23.091 | 089 42.054 | 1 | 4:14:59 PM |
| 29 23.091 | 089 42.059 | 1 | 4:15:02 PM |
| 29 23.091 | 089 42.055 | 1 | 4:15:04 PM |
| 29 23.093 | 089 42.051 | 1 | 4:15:07 PM |
| 29 23.093 | 089 42.047 | 1 | 4:15:10 PM |
| 29 23.093 | 089 42.042 | 1 | 4:15:13 PM |
| 29 23.093 | 089 42.037 | 1 | 4:15:15 PM |
| 29 23.094 | 089 42.034 | 1 | 4:15:18 PM |
| 29 23.094 | 089 42.029 | 1 | 4:15:21 PM |
| 29 23.094 | 089 42.025 | 1 | 4:15:24 PM |
| 29 23.094 | 089 42.022 | 1 | 4:15:26 PM |
| 29 23.094 | 089 42.017 | 1 | 4:15:29 PM |
| 29 23.093 | 089 42.012 | 1 | 4:15:33 PM |
| 29 23.093 | 089 42.006 | 1 | 4:15:36 PM |
| 29 23.092 | 089 42.000 | 1 | 4:15:41 PM |
| 29 23.092 | 089 41.997 | 1 | 4:15:43 PM |
| 29 23.093 | 089 41.992 | 1 | 4:15:47 PM |
| 29 23.093 | 089 41.965 | 1 | 4:15:50 PM |
| 29 23.093 | 089 41.963 | 1 | 4:15:53 PM |
| 29 23.091 | 089 41.968 | 1 | 4:15:57 PM |
| 29 23.069 | 089 41.972 | 1 | 4:16:01 PM |
| 29 23.068 | 089 41.965 | 1 | 4:16:06 PM |
| 29 23.089 | 089 41.959 | 1 | 4:16:09 PM |
| 29 23.089 | 089 41.955 | 1 | 4:16:13 PM |
| 29 23.089 | 089 41.948 | 1 | 4:16:17 PM |
| 29 23.089 | 089 41.940 | 1 | 4:16:23 PM |
| 29 23.089 | 089 41.939 | 5 | 4:16:24 PM |
| 29 23.088 | 089 41.934 | 5 | 4:16:27 PM |
| 29 23.067 | 089 41.932 | 1 | 4:16:29 PM |
| 29 23.087 | 089 41.929 | 2 | 4:16:31 PM |
| 29 23.088 | 089 41.926 | 2 | 4:16:33 PM |
| 29 23.088 | 089 41.922 | 2 | 4:16:36 PM |
| 29 23.090 | 089 41.917 | 1 | 4:16:39 PM |
| 29 23.092 | 089 41.912 | 1 | 4:16:43 PM |
| 29 23.091 | 089 41.907 | 1 | 4:16:47 PM |
| 29 23.090 | 089 41.902 | 1 | 4:16:49 PM |
| 29 23.090 | 089 41.900 | 2 | 4:16:52 PM |
| 29 23.089 | 089 41.894 | 1 | 4:16:56 PM |
| 29 23.089 | 089 41.891 | 1 | 4:16:58 PM |
| 29 23.089 | 089 41.886 | 2 | 4:17:01 PM |
| 29 23.089 | 089 41.880 | 2 | 4:17:05 PM |
| 29 23.088 | 089 41.876 | 2 | 4:17:08 PM |
| 29 23.088 | 089 41.871 | 2 | 4:17:11 PM |
| 29 23.088 | 089 41.865 | 1 | 4:17:14 PM |
| 29 23.089 | 089 41.864 | 4 | 4:17:16 PM |
| 29 23.089 | 089 41.859 | 2 | 4:17:18 PM |
| 29 23.090 | 089 41.854 | 2 | 4:17:22 PM |
| 29 23.090 | 089 41.848 | 2 | 4:17:25 PM |
| 29 23.090 | 089 41.842 | 1 | 4:17:30 PM |
| 29 23.090 | 089 41.838 | 1 | 4:17:33 PM |
| 29 23.090 | 089 41.833 | 1 | 4:17:36 PM |
| 29 23.090 | 089 41.830 | 2 | 4:17:38 PM |
| 29 23.089 | 089 41.826 | 1 | 4:17:40 PM |
| 29 23.087 | 089 41.820 | 1 | 4:17:44 PM |
| 29 23.086 | 089 41.816 | 1 | 4:17:47 PM |
| 29 23.084 | 089 41.810 | 1 | 4:17:51 PM |
| 29 23.084 | 089 41.805 | 1 | 4:17:54 PM |
| 29 23.083 | 089 41.797 | 1 | 4:17:58 PM |
| 29 23.083 | 089 41.792 | 1 | 4:18:02 PM |
| 29 23.083 | 089 41.788 | 1 | 4:18:05 PM |
| 29 23.083 | 089 41.781 | 1 | 4:18:09 PM |
| 29 23.083 | 089 41.776 | 2 | 4:18:12 PM |
| 29 23.084 | 089 41.770 | 1 | 4:18:16 PM |
| 29 23.085 | 089 41.765 | 1 | 4:18:19 PM |
| 29 23.086 | 089 41.761 | 1 | 4:18:22 PM |
| 29 23.086 | 089 41.755 | 1 | 4:18:25 PM |
| 29 23.067 | 089 41.750 | 1 | 4:18:28 PM |
| 29 23.088 | 089 41.745 | 2 | 4:18:32 PM |
| 29 23.088 | 089 41.740 | 1 | 4:18:35 PM |
| 29 23.089 | 089 41.735 | 1 | 4:18:38 PM |
| 29 23.090 | 089 41.729 | 1 | 4:18:42 PM |
| 29 23.090 | 089 41.723 | 2 | 4:18:46 PM |
| 29 23.090 | 089 41.716 | 1 | 4:18:49 PM |
| 29 23.089 | 089 41.711 | 1 | 4:18:52 PM |
| 29 23.069 | 089 41.706 | 1 | 4:18:56 PM |
| 29 23.089 | 089 41.701 | 1 | 4:18:50 PM |
| 29 23.089 | 089 41.694 | 1 | 4:19:03 PM |
| 29 23.088 | 089 41.688 | 2 | 4:19:07 PM |
| 29 23.087 | 089 41.682 | 1 | 4:19:10 PM |
| 29 23.086 | 089 41.677 | 1 | 4:19:14 PM |
| 29 23.084 | 089 41.670 | 1 | 4:19:17 PM |
| 29 23.084 | 089 41.666 | 1 | 4:19:21 PM |
| 29 23.083 | 089 41.661 | 1 | 4:19:24 PM |
| 29 23.082 | 089 41.652 | 1 | 4:19:29 PM |
| 29 23.082 | 089 41.644 | 1 | 4:19:33 PM |
| 29 23.082 | 089 41.643 | 2 | 4:19:35 PM |
| 29 23.082 | 089 41.638 | 1 | 4:19:38 PM |
| 29 23.082 | 089 41.631 | 1 | 4:19:41 PM |
| 29 23.082 | 089 41.626 | 1 | 4:19:45 PM |
| 29 23.083 | 089 41.620 | 2 | 4:19:49 PM |
| 29 23.084 | 089 41.613 | 1 | 4:19:52 PM |
| 29 23.085 | 089 41.608 | 2 | 4:19:56 PM |
| 29 23.066 | 089 41.602 | 1 | 4:20:00 PM |
| 29 23.088 | 089 41.596 | 1 | 4:20:04 PM |
| 29 23.088 | 089 41.589 | 1 | 4:20:08 PM |
| 29 23.088 | 089 41.586 | 1 | 4:20:10 PM |
| 29 23.087 | 089 41.581 | 1 | 4:20:13 PM |
| 29 23.087 | 089 41.576 | 1 | 4:20:16 PM |
| 29 23.087 | 089 41.571 | 1 | 4:20:19 PM |
| 29 23.086 | 089 41.566 | 1 | 4:20:22 PM |
| 29 23.086 | 089 41.561 | 1 | 4:20:24 PM |
| 29 23.086 | 089 41.554 | 2 | 4:20:29 PM |
| 29 23.086 | 089 41.549 | 1 | 4:20:32 PM |
| 29 23.086 | 089 41.546 | 1 | 4:20:34 PM |
| 29 23.086 | 089 41.539 | 1 | 4:20:38 PM |
| 29 23.086 | 089 41.533 | 1 | 4:20:42 PM |
| 29 23.085 | 089 41.530 | 1 | 4:20:44 PM |
| 29 23.085 | 089 41.521 | 1 | 4:20:49 PM |
| 29 23.084 | 089 41.515 | 1 | 4:20:53 PM |
| 29 23.084 | 089 41.510 | 1 | 4:20:56 PM |
| 29 23.083 | 089 41.503 | 1 | 4:21:00 PM |
| 29 23.083 | 089 41.495 | 2 | 4:21:04 PM |
| 29 23.084 | 089 41.488 | 1 | 4:21:08 PM |
| 29 23.085 | 089 41.483 | 1 | 4:21:12 PM |
| 29 23.085 | 089 41.478 | 1 | 4:21:15 PM |
| 29 23.084 | 089 41.470 | 1 | 4:21:19 PM |
| 29 23.083 | 089 41.463 | 2 | 4:21:24 PM |
| 29 23.086 | 089 41.452 | 2 | 4:21:30 PM |
| 29 23.088 | 089 41.445 | 1 | 4:21:36 PM |
| 29 23.088 | 089 41.440 | 1 | 4:21:40 PM |
| 29 23.087 | 089 41.437 | 1 | 4:21:41 PM |
| 29 23.085 | 089 41.432 | 1 | 4:21:44 PM |
| 29 23.085 | 089 41.428 | 1 | 4:21:46 PM |
| 29 23.085 | 089 41.422 | 1 | 4:21:50 PM |
| 29 23.085 | 089 41.417 | 1 | 4:21:53 PM |
| 29 23.084 | 089 41.414 | 1 | 4:21:55 PM |
| 29 23.084 | 089 41.409 | 2 | 4:21:58 PM |
| 29 23.084 | 089 41.404 | 2 | 4:22:01 PM |
| 29 23.084 | 089 41.399 | 1 | 4:22:04 PM |
| 29 23.084 | 089 41.393 | 2 | 4:22:07 PM |
| 29 23.084 | 089 41.388 | 2 | 4:22:10 PM |
| 29 23.084 | 089 41.382 | 1 | 4:22:14 PM |
| 29 23.084 | 089 41.375 | 2 | 4:22:18 PM |
| 29 23.084 | 089 41.370 | 2 | 4:22:21 PM |
| 29 23.084 | 089 41.365 | 1 | 4:22:24 PM |
| 29 23.084 | 089 41.360 | 1 | 4:22:27 PM |
| 29 23.085 | 089 41.352 | 2 | 4:22:32 PM |
| 29 23.085 | 089 41.347 | 2 | 4:22:34 PM |
| 29 23.086 | 089 41.342 | 2 | 4:22:38 PM |
| 29 23.086 | 089 41.334 | 2 | 4:22:43 PM |
| 29 23.085 | 089 41.330 | 1 | 4:22:45 PM |
| 29 23.085 | 089 41.326 | 1 | 4:22:48 PM |
| 29 23.085 | 089 41.321 | 1 | 4:22:51 PM |
| 29 23.062 | 089 41.316 | 2 | 4:22:54 PM |
| 29 23.081 | 089 41.311 | 1 | 4:22:56 PM |
| 29 23.081 | 089 41.307 | 2 | 4:22:59 PM |
| 29 23.081 | 089 41.302 | 1 | 4:23:02 PM |
| 29 23.081 | 089 41.296 | 1 | 4:23:06 PM |
| 29 23.082 | 089 41.289 | 1 | 4:23:09 PM |
| 29 23.083 | 089 41.284 | 1 | 4:23:13 PM |
| 29 23.084 | 089 41.278 | 1 | 4:23:17 PM |
| 29 23.085 | 089 41.273 | 1 | 4:23:20 PM |
| 29 23.085 | 089 41.266 | 2 | 4:23:24 PM |
| 29 23.086 | 089 41.262 | 2 | 4:23:27 PM |
| 29 23.086 | 089 41.255 | 2 | 4:23:31 PM |
| 29 23.085 | 089 41.250 | 1 | 4:23:34 PM |
| 29 23.084 | 089 41.244 | 1 | 4:23:36 PM |
| 29 23.083 | 089 41.237 | 1 | 4:23:41 PM |
| 29 23.082 | 089 41.232 | 1 | 4:23:44 PM |
| 29 23.081 | 089 41.227 | 1 | 4:23:46 PM |
| 29 23.081 | 089 41.221 | 1 | 4:23:52 PM |
| 29 23.081 | 089 41.216 | 1 | 4:23:55 PM |
| 29 23.081 | 089 41.210 | 1 | 4:23:59 PM |
| 29 23.081 | 089 41.205 | 1 | 4:24:02 PM |
| 29 23.080 | 089 41.198 | 1 | 4:24:06 PM |
| 29 23.079 | 089 41.192 | 1 | 4:24:10 PM |
| 29 23.079 | 089 41.185 | 1 | 4:24:14 PM |
| 29 23.080 | 089 41.180 | 1 | 4:24:17 PM |
| 29 23.081 | 089 41.174 | 3 | 4:24:21 PM |
| 29 23.082 | 089 41.165 | 1 | 4:24:26 PM |
| 29 23.083 | 089 41.162 | 1 | 4:24:28 PM |
| 29 23.083 | 089 41.156 | 1 | 4:24:31 PM |
| 29 23.082 | 089 41.151 | 1 | 4:24:35 PM |
| 29 23.082 | 089 41.146 | 1 | 4:24:37 PM |
| 29 23.082 | 089 41.141 | 1 | 4:24:41 PM |
| 29 23.081 | 089 41.135 | 1 | 4:24:45 PM |
| 29 23.080 | 089 41.128 | 1 | 4:24:48 PM |
| 29 23.080 | 089 41.123 | 1 | 4:24:52 PM |
| 29 23.080 | 089 41.117 | 1 | 4:24:56 PM |
| 29 23.081 | 089 41.110 | 1 | 4:25:00 PM |
| 29 23.081 | 089 41.104 | 1 | 4:25:03 PM |
| 29 23.081 | 089 41.099 | 1 | 4:25:07 PM |
| 29 23.081 | 089 41.092 | 1 | 4:25:10 PM |
| 29 23.082 | 089 41.088 | 1 | 4:25:14 PM |
| 29 23.083 | 089 41.081 | 1 | 4:25:18 PM |
| 29 23.083 | 089 41.075 | 1 | 4:25:22 PM |
| 29 23.083 | 089 41.070 | 1 | 4:25:25 PM |
| 29 23.083 | 089 41.064 | 1 | 4:25:29 PM |
| 29 23.083 | 089 41.059 | 1 | 4:25:32 PM |
| 29 23.083 | 089 41.053 | 1 | 4:25:36 PM |
| 29 23.083 | 089 41.046 | 1 | 4:25:39 PM |
| 29 23.054 | 089 41.082 | 3 | 11:32:10 AM |
| 29 23.055 | 089 41.093 | 3 | 11:32:14 AM |
| 29 23.056 | 089 41.104 | 3 | 11:32:20 AM |
| 29 23.055 | 089 41.114 | 3 | 11:32:26 AM |
| 29 23.054 | 089 41.125 | 3 | 11:32:30 AM |
| 29 23.054 | 089 41.136 | 3 | 11:32:35 AM |
| 29 23.054 | 089 41.148 | 4 | 11:32:45 AM |
| 29 23.054 | 089 41.154 | 4 | 11:32:49 AM |
| 29 23.055 | 089 41.164 | 3 | 11:32:49 AM |
| 29 23.055 | 089 41.172 | 3 | 11:32:53 AM |
| 29 23.055 | 089 41.178 | 3 | 11:32:57 AM |
| 29 23.055 | 089 41.186 | 1 | 11:33:00 AM |
| 29 23.057 | 089 41.202 | 1 | 11:36:45 AM |
| 29 23.057 | 089 41.212 | 2 | 11:36:50 AM |
| 29 23.059 | 089 41.221 | 1 | 11:36:55 AM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.059 | 089 41.233 | 1 | 11:37:00 AM |
| 29 23.059 | 089 41.242 | 1 | 11:37:03 AM |
| 29 23.058 | 089 41.251 | 1 | 11:37:07 AM |
| 29 23.058 | 089 41.264 | 3 | 11:37:12 AM |
| 29 23.059 | 089 41.271 | 1 | 11:37:16 AM |
| 29 23.059 | 089 41.282 | 1 | 11:37:21 AM |
| 29 23.058 | 089 41.290 | 1 | 11:37:25 AM |
| 29 23.058 | 089 41.302 | 1 | 11:37:31 AM |
| 29 23.059 | 089 41.308 | 2 | 11:37:35 AM |
| 29 23.059 | 089 41.323 | 1 | 11:37:41 AM |
| 29 23.059 | 089 41.327 | 1 | 11:37:43 AM |
| 29 23.059 | 089 41.336 | 1 | 11:37:48 AM |
| 29 23.060 | 089 41.344 | 1 | 11:37:51 AM |
| 29 23.060 | 089 41.355 | 3 | 11:37:56 AM |
| 29 23.061 | 089 41.364 | 1 | 11:38:00 AM |
| 29 23.061 | 089 41.373 | 1 | 11:38:05 AM |
| 29 23.061 | 089 41.384 | 1 | 11:38:10 AM |
| 29 23.060 | 089 41.394 | 2 | 11:38:14 AM |
| 29 23.060 | 089 41.394 | 3 | 11:38:14 AM |
| 29 23.059 | 089 41.402 | 1 | 11:38:19 AM |
| 29 23.059 | 089 41.413 | 2 | 11:38:23 AM |
| 29 23.059 | 089 41.424 | 1 | 11:38:28 AM |
| 29 23.060 | 089 41.432 | 1 | 11:38:32 AM |
| 29 23.060 | 089 41.441 | 2 | 11:38:36 AM |
| 29 23.061 | 089 41.449 | 2 | 11:38:40 AM |
| 29 23.061 | 089 41.460 | 1 | 11:38:45 AM |
| 29 23.061 | 089 41.468 | 2 | 11:38:49 AM |
| 29 23.060 | 089 41.477 | 1 | 11:38:54 AM |
| 29 23.060 | 089 41.487 | 1 | 11:38:58 AM |
| 29 23.060 | 089 41.496 | 1 | 11:39:02 AM |
| 29 23.059 | 089 41.507 | 1 | 11:39:07 AM |
| 29 23.060 | 089 41.517 | 3 | 11:39:13 AM |
| 29 23.061 | 089 41.525 | 1 | 11:39:17 AM |
| 29 23.062 | 089 41.536 | 1 | 11:39:21 AM |
| 29 23.062 | 089 41.545 | 1 | 11:39:26 AM |
| 29 23.063 | 089 41.555 | 1 | 11:39:30 AM |
| 29 23.063 | 089 41.563 | 1 | 11:39:35 AM |
| 29 23.062 | 089 41.572 | 3 | 11:39:39 AM |
| 29 23.061 | 089 41.582 | 1 | 11:39:43 AM |
| 29 23.061 | 089 41.593 | 1 | 11:39:49 AM |
| 29 23.061 | 089 41.603 | 3 | 11:39:53 AM |
| 29 23.062 | 089 41.610 | 1 | 11:39:57 AM |
| 29 23.062 | 089 41.618 | 3 | 11:40:01 AM |
| 29 23.062 | 089 41.629 | 3 | 11:40:05 AM |
| 29 23.061 | 089 41.637 | 1 | 11:40:10 AM |
| 29 23.060 | 089 41.647 | 1 | 11:40:14 AM |
| 29 23.059 | 089 41.656 | 2 | 11:40:18 AM |
| 29 23.059 | 089 41.664 | 1 | 11:40:23 AM |
| 29 23.061 | 089 41.674 | 1 | 11:40:27 AM |
| 29 23.061 | 089 41.680 | 2 | 11:40:30 AM |
| 29 23.062 | 089 41.689 | 1 | 11:40:34 AM |
| 29 23.063 | 089 41.700 | 1 | 11:40:39 AM |
| 29 23.063 | 089 41.708 | 3 | 11:40:43 AM |
| 29 23.063 | 089 41.716 | 1 | 11:40:48 AM |
| 29 23.063 | 089 41.727 | 1 | 11:40:53 AM |
| 29 23.063 | 089 41.738 | 1 | 11:40:57 AM |
| 29 23.063 | 089 41.744 | 1 | 11:41:01 AM |
| 29 23.064 | 089 41.754 | 1 | 11:41:05 AM |
| 29 23.064 | 089 41.763 | 3 | 11:41:09 AM |
| 29 23.064 | 089 41.771 | 1 | 11:41:13 AM |
| 29 23.063 | 089 41.782 | 2 | 11:41:18 AM |
| 29 23.062 | 089 41.790 | 1 | 11:41:22 AM |
| 29 23.062 | 089 41.798 | 2 | 11:41:27 AM |
| 29 23.062 | 089 41.806 | 1 | 11:41:30 AM |
| 29 23.062 | 089 41.817 | 2 | 11:41:35 AM |
| 29 23.062 | 089 41.825 | 1 | 11:41:39 AM |
| 29 23.061 | 089 41.838 | 1 | 11:41:45 AM |
| 29 23.062 | 089 41.848 | 2 | 11:41:50 AM |
| 29 23.063 | 089 41.851 | 1 | 11:41:53 AM |
| 29 23.063 | 089 41.860 | 2 | 11:41:56 AM |
| 29 23.063 | 089 41.870 | 3 | 11:42:01 AM |
| 29 23.063 | 089 41.878 | 1 | 11:42:05 AM |
| 29 23.063 | 089 41.886 | 1 | 11:42:09 AM |
| 29 23.063 | 089 41.895 | 1 | 11:42:14 AM |
| 29 23.063 | 089 41.903 | 1 | 11:42:17 AM |
| 29 23.064 | 089 41.909 | 1 | 11:42:21 AM |
| 29 23.065 | 089 41.917 | 3 | 11:42:24 AM |
| 29 23.066 | 089 41.923 | 2 | 11:42:27 AM |
| 29 23.067 | 089 41.931 | 1 | 11:42:31 AM |
| 29 23.067 | 089 41.937 | 1 | 11:42:35 AM |
| 29 23.067 | 089 41.945 | 1 | 11:42:38 AM |
| 29 23.067 | 089 41.953 | 1 | 11:42:42 AM |
| 29 23.067 | 089 41.961 | 3 | 11:42:46 AM |
| 29 23.066 | 089 41.969 | 1 | 11:42:51 AM |
| 29 23.066 | 089 41.977 | 3 | 11:42:55 AM |
| 29 23.066 | 089 41.986 | 1 | 11:42:58 AM |
| 29 23.066 | 089 41.994 | 1 | 11:43:03 AM |
| 29 23.066 | 089 42.002 | 3 | 11:43:07 AM |
| 29 23.066 | 089 42.011 | 1 | 11:43:10 AM |
| 29 23.066 | 089 42.017 | 1 | 11:43:14 AM |
| 29 23.066 | 089 42.028 | 1 | 11:43:18 AM |
| 29 23.065 | 089 42.036 | 1 | 11:43:22 AM |
| 29 23.065 | 089 42.042 | 3 | 11:43:26 AM |
| 29 23.065 | 089 42.052 | 1 | 11:43:30 AM |
| 29 23.066 | 089 42.061 | 1 | 11:43:34 AM |
| 29 23.066 | 089 42.069 | 1 | 11:43:38 AM |
| 29 23.066 | 089 42.075 | 1 | 11:43:42 AM |
| 29 23.067 | 089 42.084 | 1 | 11:43:45 AM |
| 29 23.067 | 089 42.090 | 1 | 11:43:48 AM |
| 29 23.067 | 089 42.098 | 1 | 11:43:52 AM |
| 29 23.067 | 089 42.106 | 1 | 11:43:57 AM |
| 29 23.067 | 089 42.117 | 1 | 11:44:02 AM |
| 29 23.068 | 089 42.123 | 1 | 11:44:04 AM |
| 29 23.068 | 089 42.131 | 3 | 11:44:09 AM |
| 29 23.068 | 089 42.142 | 1 | 11:44:13 AM |
| 29 23.068 | 089 42.148 | 1 | 11:44:17 AM |
| 29 23.067 | 089 42.156 | 1 | 11:44:20 AM |
| 29 23.067 | 089 42.163 | 1 | 11:44:23 AM |
| 29 23.067 | 089 42.171 | 3 | 11:44:27 AM |
| 29 23.067 | 089 42.180 | 1 | 11:44:31 AM |
| 29 23.068 | 089 42.188 | 1 | 11:44:35 AM |
| 29 23.068 | 089 42.197 | 1 | 11:44:39 AM |
| 29 23.068 | 089 42.205 | 1 | 11:44:44 AM |
| 29 23.069 | 089 42.213 | 1 | 11:44:47 AM |
| 29 23.069 | 089 42.219 | 1 | 11:44:51 AM |
| 29 23.069 | 089 42.229 | 1 | 11:44:55 AM |
| 29 23.069 | 089 42.235 | 1 | 11:44:59 AM |
| 29 23.070 | 089 42.243 | 1 | 11:45:03 AM |
| 29 23.071 | 089 42.253 | 1 | 11:45:07 AM |
| 29 23.072 | 089 42.261 | 1 | 11:45:14 AM |
| 29 23.072 | 089 42.264 | 3 | 11:45:16 AM |
| 29 23.070 | 089 42.271 | 1 | 11:45:22 AM |
| 29 23.042 | 089 42.238 | 1 | 11:46:45 AM |
| 29 23.039 | 089 42.225 | 2 | 11:46:54 AM |
| 29 23.048 | 089 42.225 | 1 | 11:47:02 AM |
| 29 23.050 | 089 42.213 | 3 | 11:47:11 AM |
| 29 23.048 | 089 42.208 | 1 | 11:47:15 AM |
| 29 23.047 | 089 42.201 | 1 | 11:47:18 AM |
| 29 23.046 | 089 42.200 | 2 | 11:47:20 AM |
| 29 23.045 | 089 42.195 | 1 | 11:47:23 AM |
| 29 23.045 | 089 42.188 | 1 | 11:47:27 AM |
| 29 23.045 | 089 42.178 | 1 | 11:47:32 AM |
| 29 23.044 | 089 42.172 | 1 | 11:47:35 AM |
| 29 23.043 | 089 42.167 | 1 | 11:47:38 AM |
| 29 23.043 | 089 42.164 | 1 | 11:47:41 AM |
| 29 23.042 | 089 42.157 | 1 | 11:47:45 AM |
| 29 23.042 | 089 42.150 | 3 | 11:47:48 AM |
| 29 23.042 | 089 42.143 | 1 | 11:47:52 AM |
| 29 23.043 | 089 42.136 | 1 | 11:47:57 AM |
| 29 23.043 | 089 42.130 | 1 | 11:47:59 AM |
| 29 23.043 | 089 42.124 | 1 | 11:48:02 AM |
| 29 23.044 | 089 42.117 | 1 | 11:48:06 AM |
| 29 23.044 | 089 42.110 | 1 | 11:48:10 AM |
| 29 23.044 | 089 42.105 | 1 | 11:48:14 AM |
| 29 23.044 | 089 42.098 | 1 | 11:48:17 AM |
| 29 23.044 | 089 42.092 | 1 | 11:48:20 AM |
| 29 23.043 | 089 42.085 | 1 | 11:48:24 AM |
| 29 23.043 | 089 42.078 | 1 | 11:48:28 AM |
| 29 23.043 | 089 42.071 | 1 | 11:48:32 AM |
| 29 23.044 | 089 42.064 | 3 | 11:48:36 AM |
| 29 23.044 | 089 42.058 | 1 | 11:48:40 AM |
| 29 23.044 | 089 42.051 | 1 | 11:48:43 AM |
| 29 23.043 | 089 42.042 | 3 | 11:48:48 AM |
| 29 23.043 | 089 42.037 | 1 | 11:48:51 AM |
| 29 23.042 | 089 42.030 | 1 | 11:48:55 AM |
| 29 23.041 | 089 42.023 | 1 | 11:48:59 AM |
| 29 23.042 | 089 42.016 | 1 | 11:49:04 AM |
| 29 23.042 | 089 42.008 | 1 | 11:49:07 AM |
| 29 23.042 | 089 42.001 | 3 | 11:49:11 AM |
| 29 23.042 | 089 41.994 | 3 | 11:49:15 AM |
| 29 23.042 | 089 41.989 | 2 | 11:49:19 AM |
| 29 23.041 | 089 41.980 | 1 | 11:49:23 AM |
| 29 23.041 | 089 41.974 | 1 | 11:49:27 AM |
| 29 23.041 | 089 41.967 | 3 | 11:49:31 AM |
| 29 23.042 | 089 41.960 | 1 | 11:49:35 AM |
| 29 23.042 | 089 41.951 | 1 | 11:49:39 AM |
| 29 23.042 | 089 41.944 | 3 | 11:49:43 AM |
| 29 23.041 | 089 41.938 | 1 | 11:49:47 AM |
| 29 23.041 | 089 41.929 | 1 | 11:49:51 AM |
| 29 23.041 | 089 41.922 | 2 | 11:49:55 AM |
| 29 23.040 | 089 41.917 | 1 | 11:49:58 AM |
| 29 23.040 | 089 41.909 | 1 | 11:50:02 AM |
| 29 23.040 | 089 41.904 | 1 | 11:50:06 AM |
| 29 23.041 | 089 41.893 | 2 | 11:50:12 AM |
| 29 23.041 | 089 41.887 | 1 | 11:50:14 AM |
| 29 23.041 | 089 41.881 | 1 | 11:50:17 AM |
| 29 23.041 | 089 41.872 | 3 | 11:50:22 AM |
| 29 23.041 | 089 41.867 | 1 | 11:50:26 AM |
| 29 23.042 | 089 41.859 | 3 | 11:50:30 AM |
| 29 23.042 | 089 41.852 | 1 | 11:50:34 AM |
| 29 23.041 | 089 41.844 | 1 | 11:50:38 AM |
| 29 23.040 | 089 41.836 | 2 | 11:50:43 AM |
| 29 23.039 | 089 41.825 | 2 | 11:50:47 AM |
| 29 23.038 | 089 41.818 | 3 | 11:50:52 AM |
| 29 23.037 | 089 41.815 | 2 | 11:50:55 AM |
| 29 23.036 | 089 41.808 | 1 | 11:50:59 AM |
| 29 23.037 | 089 41.800 | 2 | 11:51:02 AM |
| 29 23.038 | 089 41.794 | 1 | 11:51:06 AM |
| 29 23.039 | 089 41.787 | 1 | 11:51:09 AM |
| 29 23.040 | 089 41.780 | 2 | 11:51:13 AM |
| 29 23.040 | 089 41.772 | 2 | 11:51:18 AM |
| 29 23.040 | 089 41.766 | 1 | 11:51:21 AM |
| 29 23.039 | 089 41.759 | 1 | 11:51:25 AM |
| 29 23.039 | 089 41.751 | 2 | 11:51:28 AM |
| 29 23.039 | 089 41.743 | 1 | 11:51:33 AM |
| 29 23.039 | 089 41.735 | 2 | 11:51:37 AM |
| 29 23.040 | 089 41.726 | 1 | 11:51:41 AM |
| 29 23.040 | 089 41.718 | 1 | 11:51:45 AM |
| 29 23.039 | 089 41.713 | 1 | 11:51:49 AM |
| 29 23.038 | 089 41.705 | 3 | 11:51:52 AM |
| 29 23.038 | 089 41.697 | 1 | 11:51:56 AM |
| 29 23.038 | 089 41.690 | 1 | 11:52:00 AM |
| 29 23.037 | 089 41.682 | 2 | 11:52:04 AM |
| 29 23.037 | 089 41.674 | 3 | 11:52:08 AM |
| 29 23.038 | 089 41.661 | 3 | 11:52:13 AM |
| 29 23.038 | 089 41.659 | 1 | 11:52:16 AM |
| 29 23.036 | 089 41.651 | 1 | 11:52:20 AM |
| 29 23.037 | 089 41.646 | 2 | 11:52:24 AM |
| 29 23.036 | 089 41.636 | 1 | 11:52:28 AM |
| 29 23.036 | 089 41.628 | 2 | 11:52:32 AM |
| 29 23.036 | 089 41.621 | 3 | 11:52:36 AM |
| 29 23.037 | 089 41.613 | 1 | 11:52:45 AM |
| 29 23.038 | 089 41.605 | 1 | 11:52:49 AM |
| 29 23.039 | 089 41.595 | 1 | 11:52:53 AM |
| 29 23.039 | 089 41.590 | 3 | 11:52:53 AM |
| 29 23.038 | 089 41.580 | 1 | 11:52:57 AM |
| 29 23.038 | 089 41.572 | 2 | 11:53:01 AM |
| 29 23.038 | 089 41.561 | 1 | 11:53:06 AM |
| 29 23.038 | 089 41.554 | 1 | 11:53:10 AM |
| 29 23.038 | 089 41.547 | 3 | 11:53:14 AM |
| 29 23.038 | 089 41.539 | 2 | 11:53:19 AM |
| 29 23.036 | 089 41.527 | 1 | 11:53:24 AM |
| 29 23.035 | 089 41.522 | 1 | 11:53:27 AM |
| 29 23.035 | 089 41.514 | 3 | 11:53:32 AM |
| 29 23.035 | 089 41.506 | 1 | 11:53:36 AM |
| 29 23.036 | 089 41.496 | 1 | 11:53:40 AM |
| 29 23.037 | 089 41.490 | 2 | 11:53:44 AM |
| 29 23.037 | 089 41.482 | 2 | 11:53:48 AM |
| 29 23.036 | 089 41.474 | 2 | 11:53:52 AM |
| 29 23.034 | 089 41.464 | 2 | 11:53:56 AM |
| 29 23.034 | 089 41.457 | 2 | 11:54:00 AM |
| 29 23.034 | 089 41.449 | 3 | 11:54:04 AM |
| 29 23.034 | 089 41.439 | 1 | 11:54:10 AM |
| 29 23.035 | 089 41.434 | 1 | 11:54:13 AM |
| 29 23.035 | 089 41.426 | 1 | 11:54:16 AM |
| 29 23.036 | 089 41.408 | 1 | 11:54:25 AM |
| 29 23.036 | 089 41.399 | 3 | 11:54:30 AM |
| 29 23.036 | 089 41.389 | 1 | 11:54:35 AM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.035 | 089 41.381 | 3 | 11:54:39 AM |
| 29 23.034 | 089 41.372 | 3 | 11:54:44 AM |
| 29 23.033 | 089 41.364 | 2 | 11:54:49 AM |
| 29 23.033 | 089 41.354 | 1 | 11:54:53 AM |
| 29 23.032 | 089 41.346 | 1 | 11:54:58 AM |
| 29 23.031 | 089 41.337 | 1 | 11:55:02 AM |
| 29 23.032 | 089 41.329 | 1 | 11:55:06 AM |
| 29 23.032 | 089 41.321 | 1 | 11:55:11 AM |
| 29 23.033 | 089 41.309 | 1 | 11:55:16 AM |
| 29 23.034 | 089 41.303 | 2 | 11:55:20 AM |
| 29 23.034 | 089 41.293 | 2 | 11:55:24 AM |
| 29 23.033 | 089 41.278 | 1 | 11:55:32 AM |
| 29 23.033 | 089 41.276 | 1 | 11:55:34 AM |
| 29 23.033 | 089 41.270 | 2 | 11:55:37 AM |
| 29 23.033 | 089 41.262 | 2 | 11:55:41 AM |
| 29 23.032 | 089 41.252 | 3 | 11:55:45 AM |
| 29 23.032 | 089 41.244 | 1 | 11:55:49 AM |
| 29 23.032 | 089 41.234 | 1 | 11:55:54 AM |
| 29 23.032 | 089 41.228 | 1 | 11:55:59 AM |
| 29 23.033 | 089 41.218 | 1 | 11:56:02 AM |
| 29 23.032 | 089 41.211 | 1 | 11:56:06 AM |
| 29 23.032 | 089 41.201 | 1 | 11:56:12 AM |
| 29 23.031 | 089 41.193 | 1 | 11:56:15 AM |
| 29 23.030 | 089 41.184 | 1 | 11:56:21 AM |
| 29 23.030 | 089 41.174 | 2 | 11:56:25 AM |
| 29 23.031 | 089 41.168 | 1 | 11:56:29 AM |
| 29 23.031 | 089 41.162 | 1 | 11:56:32 AM |
| 29 23.031 | 089 41.153 | 1 | 11:56:36 AM |
| 29 23.031 | 089 41.143 | 1 | 11:56:41 AM |
| 29 23.031 | 089 41.133 | 1 | 11:56:46 AM |
| 29 23.031 | 089 41.125 | 3 | 11:56:50 AM |
| 29 23.030 | 089 41.118 | 1 | 11:56:54 AM |
| 29 23.030 | 089 41.110 | 2 | 11:56:58 AM |
| 29 23.005 | 089 41.151 | 1 | 12:01:24 PM |
| 29 23.008 | 089 41.160 | 2 | 12:01:29 PM |
| 29 23.008 | 089 41.166 | 2 | 12:01:32 PM |
| 29 23.006 | 089 41.175 | 3 | 12:01:37 PM |
| 29 23.006 | 089 41.185 | 1 | 12:01:41 PM |
| 29 23.006 | 089 41.192 | 1 | 12:01:44 PM |
| 29 23.006 | 089 41.200 | 1 | 12:01:48 PM |
| 29 23.006 | 089 41.208 | 3 | 12:01:52 PM |
| 29 23.006 | 089 41.215 | 1 | 12:01:55 PM |
| 29 23.006 | 089 41.223 | 2 | 12:01:59 PM |
| 29 23.006 | 089 41.223 | 2 | 12:02:03 PM |
| 29 23.007 | 089 41.239 | 1 | 12:02:08 PM |
| 29 23.007 | 089 41.247 | 1 | 12:02:11 PM |
| 29 23.008 | 089 41.256 | 1 | 12:02:15 PM |
| 29 23.009 | 089 41.264 | 1 | 12:02:19 PM |
| 29 23.009 | 089 41.270 | 2 | 12:02:22 PM |
| 29 23.008 | 089 41.279 | 2 | 12:02:26 PM |
| 29 23.008 | 089 41.287 | 1 | 12:02:30 PM |
| 29 23.007 | 089 41.295 | 2 | 12:02:34 PM |
| 29 23.007 | 089 41.302 | 2 | 12:02:38 PM |
| 29 23.007 | 089 41.310 | 2 | 12:02:41 PM |
| 29 23.007 | 089 41.316 | 1 | 12:02:45 PM |
| 29 23.007 | 089 41.325 | 1 | 12:02:49 PM |
| 29 23.007 | 089 41.335 | 2 | 12:02:53 PM |
| 29 23.007 | 089 41.341 | 1 | 12:02:56 PM |
| 29 23.007 | 089 41.350 | 1 | 12:03:00 PM |
| 29 23.008 | 089 41.358 | 1 | 12:03:04 PM |
| 29 23.008 | 089 41.364 | 2 | 12:03:08 PM |
| 29 23.009 | 089 41.374 | 2 | 12:03:13 PM |
| 29 23.009 | 089 41.381 | 2 | 12:03:16 PM |
| 29 23.010 | 089 41.389 | 2 | 12:03:20 PM |
| 29 23.010 | 089 41.398 | 3 | 12:03:23 PM |
| 29 23.010 | 089 41.404 | 3 | 12:03:27 PM |
| 29 23.009 | 089 41.412 | 2 | 12:03:30 PM |
| 29 23.009 | 089 41.421 | 2 | 12:03:34 PM |
| 29 23.009 | 089 41.429 | 2 | 12:03:38 PM |
| 29 23.009 | 089 41.437 | 1 | 12:03:42 PM |
| 29 23.008 | 089 41.446 | 2 | 12:03:46 PM |
| 29 23.008 | 089 41.452 | 2 | 12:03:49 PM |
| 29 23.008 | 089 41.461 | 2 | 12:03:53 PM |
| 29 23.009 | 089 41.467 | 2 | 12:03:56 PM |
| 29 23.009 | 089 41.473 | 2 | 12:04:00 PM |
| 29 23.010 | 089 41.481 | 3 | 12:04:03 PM |
| 29 23.011 | 089 41.490 | 2 | 12:04:07 PM |
| 29 23.011 | 089 41.496 | 1 | 12:04:10 PM |
| 29 23.011 | 089 41.506 | 2 | 12:04:15 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.011 | 089 41.513 | 3 | 12:04:18 PM |
| 29 23.011 | 089 41.519 | 2 | 12:04:21 PM |
| 29 23.011 | 089 41.525 | 2 | 12:04:24 PM |
| 29 23.011 | 089 41.533 | 1 | 12:04:28 PM |
| 29 23.011 | 089 41.541 | 1 | 12:04:32 PM |
| 29 23.012 | 089 41.550 | 1 | 12:04:36 PM |
| 29 23.012 | 089 41.558 | 1 | 12:04:40 PM |
| 29 23.013 | 089 41.564 | 1 | 12:04:44 PM |
| 29 23.013 | 089 41.573 | 1 | 12:04:47 PM |
| 29 23.013 | 089 41.579 | 3 | 12:04:50 PM |
| 29 23.012 | 089 41.587 | 3 | 12:04:54 PM |
| 29 23.012 | 089 41.595 | 2 | 12:04:58 PM |
| 29 23.012 | 089 41.602 | 2 | 12:05:02 PM |
| 29 23.012 | 089 41.610 | 2 | 12:05:06 PM |
| 29 23.011 | 089 41.614 | 1 | 12:05:08 PM |
| 29 23.011 | 089 41.620 | 2 | 12:05:11 PM |
| 29 23.011 | 089 41.627 | 3 | 12:05:13 PM |
| 29 23.011 | 089 41.633 | 1 | 12:05:16 PM |
| 29 23.010 | 089 41.641 | 1 | 12:05:20 PM |
| 29 23.011 | 089 41.647 | 1 | 12:05:23 PM |
| 29 23.012 | 089 41.655 | 1 | 12:05:28 PM |
| 29 23.013 | 089 41.664 | 2 | 12:05:31 PM |
| 29 23.014 | 089 41.672 | 3 | 12:05:35 PM |
| 29 23.014 | 089 41.680 | 1 | 12:05:39 PM |
| 29 23.014 | 089 41.686 | 1 | 12:05:43 PM |
| 29 23.014 | 089 41.695 | 2 | 12:05:46 PM |
| 29 23.014 | 089 41.701 | 2 | 12:05:49 PM |
| 29 23.013 | 089 41.712 | 2 | 12:05:55 PM |
| 29 23.013 | 089 41.718 | 1 | 12:05:57 PM |
| 29 23.012 | 089 41.722 | 3 | 12:05:59 PM |
| 29 23.012 | 089 41.726 | 2 | 12:06:02 PM |
| 29 23.012 | 089 41.734 | 3 | 12:06:05 PM |
| 29 23.013 | 089 41.742 | 1 | 12:06:10 PM |
| 29 23.013 | 089 41.751 | 1 | 12:06:14 PM |
| 29 23.013 | 089 41.761 | 1 | 12:06:19 PM |
| 29 23.013 | 089 41.767 | 1 | 12:06:22 PM |
| 29 23.013 | 089 41.775 | 2 | 12:06:25 PM |
| 29 23.013 | 089 41.783 | 3 | 12:06:29 PM |
| 29 23.012 | 089 41.792 | 2 | 12:06:34 PM |
| 29 23.012 | 089 41.802 | 1 | 12:06:38 PM |
| 29 23.013 | 089 41.808 | 1 | 12:06:41 PM |
| 29 23.014 | 089 41.814 | 1 | 12:06:45 PM |
| 29 23.016 | 089 41.822 | 2 | 12:06:49 PM |
| 29 23.017 | 089 41.830 | 3 | 12:06:52 PM |
| 29 23.017 | 089 41.836 | 1 | 12:06:56 PM |
| 29 23.017 | 089 41.844 | 2 | 12:06:59 PM |
| 29 23.017 | 089 41.852 | 1 | 12:07:03 PM |
| 29 23.016 | 089 41.858 | 1 | 12:07:06 PM |
| 29 23.015 | 089 41.867 | 1 | 12:07:11 PM |
| 29 23.014 | 089 41.875 | 2 | 12:07:14 PM |
| 29 23.015 | 089 41.881 | 1 | 12:07:17 PM |
| 29 23.015 | 089 41.887 | 2 | 12:07:21 PM |
| 29 23.015 | 089 41.897 | 1 | 12:07:25 PM |
| 29 23.015 | 089 41.903 | 2 | 12:07:28 PM |
| 29 23.015 | 089 41.911 | 3 | 12:07:32 PM |
| 29 23.014 | 089 41.918 | 1 | 12:07:36 PM |
| 29 23.014 | 089 41.926 | 3 | 12:07:40 PM |
| 29 23.014 | 089 41.934 | 1 | 12:07:44 PM |
| 29 23.015 | 089 41.944 | 1 | 12:07:49 PM |
| 29 23.015 | 089 41.950 | 2 | 12:07:51 PM |
| 29 23.015 | 089 41.956 | 1 | 12:07:55 PM |
| 29 23.015 | 089 41.966 | 3 | 12:07:59 PM |
| 29 23.015 | 089 41.973 | 3 | 12:08:03 PM |
| 29 23.015 | 089 41.981 | 2 | 12:08:06 PM |
| 29 23.016 | 089 41.989 | 1 | 12:08:10 PM |
| 29 23.017 | 089 41.997 | 1 | 12:08:14 PM |
| 29 23.018 | 089 42.005 | 1 | 12:08:18 PM |
| 29 23.018 | 089 42.011 | 2 | 12:08:22 PM |
| 29 23.019 | 089 42.021 | 1 | 12:08:26 PM |
| 29 23.019 | 089 42.027 | 1 | 12:08:30 PM |
| 29 23.019 | 089 42.035 | 1 | 12:08:34 PM |
| 29 23.020 | 089 42.044 | 3 | 12:08:38 PM |
| 29 23.020 | 089 42.054 | 2 | 12:08:42 PM |
| 29 23.020 | 089 42.062 | 1 | 12:08:46 PM |
| 29 23.019 | 089 42.072 | 1 | 12:08:51 PM |
| 29 23.018 | 089 42.079 | 1 | 12:08:54 PM |
| 29 23.017 | 089 42.085 | 1 | 12:08:57 PM |
| 29 23.017 | 089 42.094 | 2 | 12:09:01 PM |
| 29 23.017 | 089 42.102 | 1 | 12:09:05 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.016 | 089 42.110 | 3 | 12:09:09 PM |
| 29 23.016 | 089 42.118 | 1 | 12:09:13 PM |
| 29 23.017 | 089 42.125 | 1 | 12:09:17 PM |
| 29 23.018 | 089 42.133 | 3 | 12:09:21 PM |
| 29 23.019 | 089 42.143 | 1 | 12:09:25 PM |
| 29 23.019 | 089 42.149 | 1 | 12:09:29 PM |
| 29 23.020 | 089 42.160 | 1 | 12:09:33 PM |
| 29 23.021 | 089 42.168 | 1 | 12:09:37 PM |
| 29 23.020 | 089 42.176 | 1 | 12:09:41 PM |
| 29 23.020 | 089 42.183 | 3 | 12:09:45 PM |
| 29 23.020 | 089 42.194 | 1 | 12:09:49 PM |
| 29 23.021 | 089 42.201 | 1 | 12:09:53 PM |
| 29 23.021 | 089 42.205 | 1 | 12:09:55 PM |
| 29 22.993 | 089 42.163 | 1 | 12:11:27 PM |
| 29 22.992 | 089 42.154 | 3 | 12:11:50 PM |
| 29 22.997 | 089 42.154 | 3 | 12:11:59 PM |
| 29 22.997 | 089 42.143 | 1 | 12:12:05 PM |
| 29 22.997 | 089 42.137 | 1 | 12:12:09 PM |
| 29 22.996 | 089 42.133 | 1 | 12:12:12 PM |
| 29 22.996 | 089 42.125 | 1 | 12:12:16 PM |
| 29 22.996 | 089 42.122 | 1 | 12:12:19 PM |
| 29 22.996 | 089 42.114 | 1 | 12:12:23 PM |
| 29 22.996 | 089 42.106 | 3 | 12:12:26 PM |
| 29 22.995 | 089 42.098 | 1 | 12:12:33 PM |
| 29 22.995 | 089 42.092 | 1 | 12:12:38 PM |
| 29 22.994 | 089 42.067 | 1 | 12:12:41 PM |
| 29 22.994 | 089 42.080 | 1 | 12:12:44 PM |
| 29 22.994 | 089 42.074 | 3 | 12:12:46 PM |
| 29 22.995 | 089 42.068 | 1 | 12:12:51 PM |
| 29 22.995 | 089 42.057 | 1 | 12:12:58 PM |
| 29 22.994 | 089 42.054 | 3 | 12:13:01 PM |
| 29 22.994 | 089 42.044 | 1 | 12:13:06 PM |
| 29 22.993 | 089 42.033 | 1 | 12:13:10 PM |
| 29 22.993 | 089 42.033 | 1 | 12:13:13 PM |
| 29 22.993 | 089 42.027 | 3 | 12:13:16 PM |
| 29 22.993 | 089 42.020 | 1 | 12:13:20 PM |
| 29 22.993 | 089 42.015 | 3 | 12:13:24 PM |
| 29 22.993 | 089 42.008 | 1 | 12:13:28 PM |
| 29 22.993 | 089 42.001 | 3 | 12:13:31 PM |
| 29 22.992 | 089 41.994 | 1 | 12:13:35 PM |
| 29 22.992 | 089 41.987 | 1 | 12:13:39 PM |
| 29 22.992 | 089 41.980 | 3 | 12:13:43 PM |
| 29 22.992 | 089 41.972 | 1 | 12:13:49 PM |
| 29 22.992 | 089 41.967 | 1 | 12:13:51 PM |
| 29 22.993 | 089 41.962 | 3 | 12:13:54 PM |
| 29 22.993 | 089 41.955 | 1 | 12:13:58 PM |
| 29 22.992 | 089 41.944 | 1 | 12:14:04 PM |
| 29 22.992 | 089 41.941 | 1 | 12:14:07 PM |
| 29 22.991 | 089 41.934 | 3 | 12:14:10 PM |
| 29 22.991 | 089 41.929 | 3 | 12:14:14 PM |
| 29 22.991 | 089 41.919 | 2 | 12:14:19 PM |
| 29 22.991 | 089 41.915 | 2 | 12:14:22 PM |
| 29 22.990 | 089 41.908 | 1 | 12:14:26 PM |
| 29 22.991 | 089 41.901 | 1 | 12:14:29 PM |
| 29 22.991 | 089 41.893 | 1 | 12:14:33 PM |
| 29 22.991 | 089 41.886 | 1 | 12:14:37 PM |
| 29 22.991 | 089 41.881 | 1 | 12:14:41 PM |
| 29 22.991 | 089 41.874 | 1 | 12:14:45 PM |
| 29 22.991 | 089 41.867 | 1 | 12:14:49 PM |
| 29 22.990 | 089 41.860 | 1 | 12:14:52 PM |
| 29 22.990 | 089 41.853 | 1 | 12:14:56 PM |
| 29 22.989 | 089 41.847 | 1 | 12:15:00 PM |
| 29 22.989 | 089 41.837 | 1 | 12:15:05 PM |
| 29 22.989 | 089 41.833 | 1 | 12:15:06 PM |
| 29 22.990 | 089 41.824 | 1 | 12:15:12 PM |
| 29 22.990 | 089 41.819 | 1 | 12:15:15 PM |
| 29 22.990 | 089 41.811 | 2 | 12:15:19 PM |
| 29 22.989 | 089 41.804 | 1 | 12:15:23 PM |
| 29 22.989 | 089 41.797 | 1 | 12:15:27 PM |
| 29 22.989 | 089 41.784 | 1 | 12:15:34 PM |
| 29 22.990 | 089 41.775 | 3 | 12:15:40 PM |
| 29 22.990 | 089 41.763 | 3 | 12:15:47 PM |
| 29 22.989 | 089 41.753 | 2 | 12:15:51 PM |
| 29 22.989 | 089 41.746 | 1 | 12:15:55 PM |
| 29 22.989 | 089 41.741 | 1 | 12:15:58 PM |
| 29 22.989 | 089 41.733 | 1 | 12:16:02 PM |
| 29 22.989 | 089 41.726 | 1 | 12:16:06 PM |
| 29 22.989 | 089 41.724 | 2 | 12:16:07 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.989 | 089 41.718 | 2 | 12:16:10 PM |
| 29 22.990 | 089 41.709 | 2 | 12:16:15 PM |
| 29 22.990 | 089 41.702 | 2 | 12:16:19 PM |
| 29 22.990 | 089 41.696 | 1 | 12:16:23 PM |
| 29 22.990 | 089 41.689 | 2 | 12:16:26 PM |
| 29 22.990 | 089 41.683 | 1 | 12:16:30 PM |
| 29 22.990 | 089 41.676 | 2 | 12:16:34 PM |
| 29 22.991 | 089 41.666 | 1 | 12:16:38 PM |
| 29 22.990 | 089 41.659 | 1 | 12:16:42 PM |
| 29 22.990 | 089 41.651 | 2 | 12:16:47 PM |
| 29 22.989 | 089 41.644 | 2 | 12:16:51 PM |
| 29 22.988 | 089 41.637 | 2 | 12:16:55 PM |
| 29 22.988 | 089 41.629 | 1 | 12:16:58 PM |
| 29 22.988 | 089 41.616 | 1 | 12:17:05 PM |
| 29 22.988 | 089 41.609 | 1 | 12:17:10 PM |
| 29 22.988 | 089 41.599 | 3 | 12:17:14 PM |
| 29 22.987 | 089 41.592 | 3 | 12:17:18 PM |
| 29 22.986 | 089 41.583 | 2 | 12:17:23 PM |
| 29 22.986 | 089 41.575 | 1 | 12:17:27 PM |
| 29 22.986 | 089 41.566 | 2 | 12:17:32 PM |
| 29 22.986 | 089 41.560 | 1 | 12:17:35 PM |
| 29 22.986 | 089 41.555 | 2 | 12:17:39 PM |
| 29 22.987 | 089 41.545 | 1 | 12:17:43 PM |
| 29 22.987 | 089 41.540 | 1 | 12:17:47 PM |
| 29 22.987 | 089 41.531 | 1 | 12:17:51 PM |
| 29 22.988 | 089 41.523 | 2 | 12:17:55 PM |
| 29 22.988 | 089 41.516 | 1 | 12:18:00 PM |
| 29 22.987 | 089 41.508 | 3 | 12:18:04 PM |
| 29 22.987 | 089 41.501 | 2 | 12:18:07 PM |
| 29 22.986 | 089 41.493 | 2 | 12:18:12 PM |
| 29 22.985 | 089 41.484 | 1 | 12:18:16 PM |
| 29 22.985 | 089 41.476 | 2 | 12:18:21 PM |
| 29 22.984 | 089 41.467 | 1 | 12:18:25 PM |
| 29 22.984 | 089 41.460 | 3 | 12:18:29 PM |
| 29 22.983 | 089 41.452 | 1 | 12:18:33 PM |
| 29 22.983 | 089 41.443 | 2 | 12:18:38 PM |
| 29 22.983 | 089 41.437 | 2 | 12:18:42 PM |
| 29 22.982 | 089 41.428 | 1 | 12:18:46 PM |
| 29 22.983 | 089 41.422 | 2 | 12:18:51 PM |
| 29 22.983 | 089 41.413 | 1 | 12:18:55 PM |
| 29 22.982 | 089 41.403 | 2 | 12:18:59 PM |
| 29 22.983 | 089 41.396 | 3 | 12:19:03 PM |
| 29 22.983 | 089 41.390 | 1 | 12:19:07 PM |
| 29 22.985 | 089 41.381 | 1 | 12:19:11 PM |
| 29 22.985 | 089 41.375 | 2 | 12:19:15 PM |
| 29 22.985 | 089 41.366 | 1 | 12:19:19 PM |
| 29 22.985 | 089 41.360 | 1 | 12:19:23 PM |
| 29 22.986 | 089 41.353 | 2 | 12:19:27 PM |
| 29 22.986 | 089 41.341 | 1 | 12:19:32 PM |
| 29 22.986 | 089 41.336 | 2 | 12:19:35 PM |
| 29 22.985 | 089 41.329 | 2 | 12:19:39 PM |
| 29 22.984 | 089 41.321 | 1 | 12:19:44 PM |
| 29 22.983 | 089 41.314 | 2 | 12:19:47 PM |
| 29 22.982 | 089 41.306 | 1 | 12:19:51 PM |
| 29 22.982 | 089 41.301 | 2 | 12:19:55 PM |
| 29 22.982 | 089 41.293 | 2 | 12:19:58 PM |
| 29 22.982 | 089 41.286 | 1 | 12:20:03 PM |
| 29 22.982 | 089 41.278 | 1 | 12:20:07 PM |
| 29 22.981 | 089 41.269 | 1 | 12:20:11 PM |
| 29 22.980 | 089 41.262 | 1 | 12:20:15 PM |
| 29 22.980 | 089 41.256 | 1 | 12:20:19 PM |
| 29 22.980 | 089 41.252 | 2 | 12:20:20 PM |
| 29 22.981 | 089 41.251 | 1 | 12:20:22 PM |
| 29 22.981 | 089 41.247 | 2 | 12:20:24 PM |
| 29 22.981 | 089 41.239 | 1 | 12:20:27 PM |
| 29 22.980 | 089 41.232 | 2 | 12:20:32 PM |
| 29 22.980 | 089 41.222 | 1 | 12:20:36 PM |
| 29 22.981 | 089 41.217 | 3 | 12:20:39 PM |
| 29 22.982 | 089 41.208 | 1 | 12:20:45 PM |
| 29 22.983 | 089 41.202 | 1 | 12:20:47 PM |
| 29 22.983 | 089 41.193 | 1 | 12:20:52 PM |
| 29 22.984 | 089 41.185 | 1 | 12:20:57 PM |
| 29 22.983 | 089 41.178 | 1 | 12:21:01 PM |
| 29 22.984 | 089 41.212 | 2 | 12:41:54 PM |
| 29 22.956 | 089 41.221 | 2 | 12:41:58 PM |
| 29 22.956 | 089 41.228 | 1 | 12:42:03 PM |
| 29 22.958 | 089 41.238 | 1 | 12:42:08 PM |
| 29 22.958 | 089 41.248 | 1 | 12:42:12 PM |
| 29 22.959 | 089 41.258 | 1 | 12:42:17 PM |
| 29 22.959 | 089 41.262 | 2 | 12:42:19 PM |
| 29 22.958 | 089 41.268 | 3 | 12:42:23 PM |
| 29 22.958 | 089 41.274 | 1 | 12:42:25 PM |
| 29 22.959 | 089 41.289 | 2 | 12:42:30 PM |
| 29 22.959 | 089 41.294 | 2 | 12:42:36 PM |
| 29 22.959 | 089 41.300 | 1 | 12:42:38 PM |
| 29 22.959 | 089 41.306 | 2 | 12:42:41 PM |
| 29 22.959 | 089 41.314 | 1 | 12:42:45 PM |
| 29 22.959 | 089 41.320 | 1 | 12:42:48 PM |
| 29 22.960 | 089 41.327 | 1 | 12:42:52 PM |
| 29 22.959 | 089 41.335 | 2 | 12:42:55 PM |
| 29 22.960 | 089 41.343 | 1 | 12:42:59 PM |
| 29 22.960 | 089 41.349 | 2 | 12:43:03 PM |
| 29 22.961 | 089 41.356 | 2 | 12:43:06 PM |
| 29 22.960 | 089 41.365 | 1 | 12:43:10 PM |
| 29 22.960 | 089 41.371 | 2 | 12:43:13 PM |
| 29 22.960 | 089 41.379 | 2 | 12:43:17 PM |
| 29 22.960 | 089 41.385 | 2 | 12:43:20 PM |
| 29 22.960 | 089 41.389 | 1 | 12:43:22 PM |
| 29 22.960 | 089 41.393 | 3 | 12:43:25 PM |
| 29 22.960 | 089 41.399 | 2 | 12:43:27 PM |
| 29 22.960 | 089 41.407 | 2 | 12:43:31 PM |
| 29 22.960 | 089 41.415 | 2 | 12:43:35 PM |
| 29 22.960 | 089 41.421 | 1 | 12:43:39 PM |
| 29 22.960 | 089 41.438 | 1 | 12:43:46 PM |
| 29 22.960 | 089 41.442 | 1 | 12:43:49 PM |
| 29 22.960 | 089 41.450 | 2 | 12:43:52 PM |
| 29 22.960 | 089 41.454 | 3 | 12:43:54 PM |
| 29 22.960 | 089 41.463 | 1 | 12:43:58 PM |
| 29 22.959 | 089 41.468 | 1 | 12:44:01 PM |
| 29 22.960 | 089 41.474 | 1 | 12:44:04 PM |
| 29 22.961 | 089 41.480 | 1 | 12:44:08 PM |
| 29 22.961 | 089 41.488 | 1 | 12:44:12 PM |
| 29 22.962 | 089 41.496 | 3 | 12:44:16 PM |
| 29 22.962 | 089 41.504 | 2 | 12:44:19 PM |
| 29 22.963 | 089 41.512 | 1 | 12:44:23 PM |
| 29 22.963 | 089 41.520 | 1 | 12:44:27 PM |
| 29 22.963 | 089 41.528 | 3 | 12:44:31 PM |
| 29 22.962 | 089 41.534 | 3 | 12:44:35 PM |
| 29 22.961 | 089 41.542 | 1 | 12:44:38 PM |
| 29 22.961 | 089 41.549 | 1 | 12:44:42 PM |
| 29 22.961 | 089 41.557 | 3 | 12:44:46 PM |
| 29 22.960 | 089 41.565 | 2 | 12:44:49 PM |
| 29 22.959 | 089 41.573 | 2 | 12:44:53 PM |
| 29 22.959 | 089 41.579 | 2 | 12:44:56 PM |
| 29 22.960 | 089 41.587 | 1 | 12:45:00 PM |
| 29 22.961 | 089 41.593 | 2 | 12:45:03 PM |
| 29 22.962 | 089 41.600 | 1 | 12:45:07 PM |
| 29 22.962 | 089 41.608 | 2 | 12:45:12 PM |
| 29 22.963 | 089 41.619 | 2 | 12:45:16 PM |
| 29 22.964 | 089 41.625 | 2 | 12:45:20 PM |
| 29 22.964 | 089 41.633 | 3 | 12:45:23 PM |
| 29 22.965 | 089 41.641 | 1 | 12:45:27 PM |
| 29 22.965 | 089 41.647 | 2 | 12:45:30 PM |
| 29 22.964 | 089 41.656 | 1 | 12:45:34 PM |
| 29 22.963 | 089 41.664 | 1 | 12:45:38 PM |
| 29 22.963 | 089 41.674 | 2 | 12:45:43 PM |
| 29 22.963 | 089 41.678 | 3 | 12:45:46 PM |
| 29 22.964 | 089 41.686 | 1 | 12:45:49 PM |
| 29 22.964 | 089 41.694 | 1 | 12:45:53 PM |
| 29 22.965 | 089 41.700 | 1 | 12:45:57 PM |
| 29 22.965 | 089 41.708 | 3 | 12:46:01 PM |
| 29 22.965 | 089 41.716 | 1 | 12:46:04 PM |
| 29 22.964 | 089 41.722 | 1 | 12:46:07 PM |
| 29 22.964 | 089 41.730 | 3 | 12:46:12 PM |
| 29 22.963 | 089 41.737 | 2 | 12:46:15 PM |
| 29 22.963 | 089 41.744 | 2 | 12:46:18 PM |
| 29 22.963 | 089 41.752 | 1 | 12:46:22 PM |
| 29 22.963 | 089 41.758 | 1 | 12:46:26 PM |
| 29 22.965 | 089 41.768 | 1 | 12:46:30 PM |
| 29 22.965 | 089 41.774 | 2 | 12:46:33 PM |
| 29 22.965 | 089 41.780 | 2 | 12:46:37 PM |
| 29 22.965 | 089 41.788 | 1 | 12:46:41 PM |
| 29 22.965 | 089 41.795 | 3 | 12:46:45 PM |
| 29 22.964 | 089 41.801 | 3 | 12:46:48 PM |
| 29 22.964 | 089 41.810 | 1 | 12:46:51 PM |
| 29 22.964 | 089 41.820 | 3 | 12:46:56 PM |
| 29 22.964 | 089 41.827 | 3 | 12:47:01 PM |
| 29 22.965 | 089 41.835 | 3 | 12:47:05 PM |
| 29 22.964 | 089 41.843 | 1 | 12:47:09 PM |
| 29 22.964 | 089 41.851 | 2 | 12:47:13 PM |
| 29 22.964 | 089 41.859 | 1 | 12:47:17 PM |
| 29 22.965 | 089 41.857 | 2 | 12:47:20 PM |
| 29 22.965 | 089 41.873 | 1 | 12:47:24 PM |
| 29 22.965 | 089 41.881 | 2 | 12:47:28 PM |
| 29 22.965 | 089 41.889 | 1 | 12:47:31 PM |
| 29 22.965 | 089 41.895 | 1 | 12:47:35 PM |
| 29 22.966 | 089 41.903 | 1 | 12:47:39 PM |
| 29 22.966 | 089 41.910 | 2 | 12:47:42 PM |
| 29 22.966 | 089 41.918 | 2 | 12:47:46 PM |
| 29 22.966 | 089 41.924 | 2 | 12:47:49 PM |
| 29 22.966 | 089 41.932 | 1 | 12:47:53 PM |
| 29 22.967 | 089 41.941 | 1 | 12:47:57 PM |
| 29 22.968 | 089 41.948 | 1 | 12:48:01 PM |
| 29 22.968 | 089 41.956 | 1 | 12:48:05 PM |
| 29 22.968 | 089 41.962 | 1 | 12:48:08 PM |
| 29 22.967 | 089 41.969 | 1 | 12:48:12 PM |
| 29 22.967 | 089 41.975 | 1 | 12:48:15 PM |
| 29 22.967 | 089 41.985 | 3 | 12:48:20 PM |
| 29 22.966 | 089 41.993 | 1 | 12:48:24 PM |
| 29 22.967 | 089 41.999 | 1 | 12:48:27 PM |
| 29 22.966 | 089 42.007 | 2 | 12:48:32 PM |
| 29 22.967 | 089 42.015 | 1 | 12:48:35 PM |
| 29 22.967 | 089 42.023 | 2 | 12:48:39 PM |
| 29 22.967 | 089 42.032 | 3 | 12:48:44 PM |
| 29 22.967 | 089 42.038 | 1 | 12:48:47 PM |
| 29 22.967 | 089 42.044 | 1 | 12:48:50 PM |
| 29 22.966 | 089 42.052 | 1 | 12:48:54 PM |
| 29 22.967 | 089 42.060 | 3 | 12:48:58 PM |
| 29 22.967 | 089 42.067 | 2 | 12:49:02 PM |
| 29 22.967 | 089 42.075 | 1 | 12:49:06 PM |
| 29 22.966 | 089 42.081 | 3 | 12:49:10 PM |
| 29 22.966 | 089 42.089 | 1 | 12:49:13 PM |
| 29 22.967 | 089 42.094 | 1 | 12:49:17 PM |
| 29 22.967 | 089 42.102 | 3 | 12:49:21 PM |
| 29 22.967 | 089 42.112 | 1 | 12:49:25 PM |
| 29 22.967 | 089 42.117 | 2 | 12:49:29 PM |
| 29 22.969 | 089 42.126 | 1 | 12:49:35 PM |
| 29 22.970 | 089 42.130 | 1 | 12:49:38 PM |
| 29 22.944 | 089 42.095 | 1 | 12:50:45 PM |
| 29 22.944 | 089 42.083 | 3 | 12:50:48 PM |
| 29 22.944 | 089 42.063 | 2 | 12:50:52 PM |
| 29 22.944 | 089 42.077 | 2 | 12:50:57 PM |
| 29 22.945 | 089 42.071 | 1 | 12:51:01 PM |
| 29 22.945 | 089 42.063 | 1 | 12:51:05 PM |
| 29 22.945 | 089 42.057 | 2 | 12:51:09 PM |
| 29 22.945 | 089 42.051 | 2 | 12:51:13 PM |
| 29 22.944 | 089 42.045 | 1 | 12:51:17 PM |
| 29 22.943 | 089 42.039 | 1 | 12:51:22 PM |
| 29 22.943 | 089 42.033 | 1 | 12:51:25 PM |
| 29 22.942 | 089 42.027 | 3 | 12:51:29 PM |
| 29 22.942 | 089 42.020 | 1 | 12:51:33 PM |
| 29 22.942 | 089 42.009 | 2 | 12:51:41 PM |
| 29 22.942 | 089 42.006 | 2 | 12:51:43 PM |
| 29 22.942 | 089 42.001 | 2 | 12:51:45 PM |
| 29 22.942 | 089 41.995 | 1 | 12:51:49 PM |
| 29 22.942 | 089 41.990 | 1 | 12:51:53 PM |
| 29 22.942 | 089 41.982 | 2 | 12:51:58 PM |
| 29 22.942 | 089 41.979 | 2 | 12:52:00 PM |
| 29 22.941 | 089 41.975 | 2 | 12:52:03 PM |
| 29 22.941 | 089 41.967 | 2 | 12:52:08 PM |
| 29 22.942 | 089 41.959 | 1 | 12:52:11 PM |
| 29 22.942 | 089 41.951 | 1 | 12:52:18 PM |
| 29 22.942 | 089 41.944 | 3 | 12:52:23 PM |
| 29 22.942 | 089 41.937 | 3 | 12:52:26 PM |
| 29 22.942 | 089 41.931 | 3 | 12:52:31 PM |
| 29 22.941 | 089 41.924 | 1 | 12:52:33 PM |
| 29 22.942 | 089 41.924 | 1 | 12:52:36 PM |
| 29 22.942 | 089 41.911 | 1 | 12:52:39 PM |
| 29 22.942 | 089 41.911 | 2 | 12:52:43 PM |
| 29 22.943 | 089 41.904 | 1 | 12:52:47 PM |
| 29 22.943 | 089 41.898 | 2 | 12:52:52 PM |
| 29 22.943 | 089 41.892 | 1 | 12:52:55 PM |
| 29 22.943 | 089 41.886 | 3 | 12:53:00 PM |
| 29 22.943 | 089 41.88 | 1 | 12:53:04 PM |
| 29 22.941 | 089 41.873 | 2 | 12:53:07 PM |
| 29 22.941 | 089 41.867 | 2 | 12:53:11 PM |
| 29 22.940 | 089 41.861 | 1 | 12:53:16 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.939 | 089 41.854 | 1 | 12:53:19 PM |
| 29 22.939 | 089 41.847 | 1 | 12:53:24 PM |
| 29 22.939 | 089 41.839 | 1 | 12:53:29 PM |
| 29 22.939 | 089 41.833 | 1 | 12:53:32 PM |
| 29 22.940 | 089 41.828 | 1 | 12:53:35 PM |
| 29 22.940 | 089 41.822 | 3 | 12:53:39 PM |
| 29 22.940 | 089 41.815 | 1 | 12:53:43 PM |
| 29 22.940 | 089 41.609 | 1 | 12:53:47 PM |
| 29 22.941 | 089 41.803 | 1 | 12:53:51 PM |
| 29 22.941 | 089 41.796 | 1 | 12:53:55 PM |
| 29 22.940 | 089 41.791 | 1 | 12:53:58 PM |
| 29 22.940 | 089 41.785 | 1 | 12:54:03 PM |
| 29 22.940 | 089 41.779 | 3 | 12:54:07 PM |
| 29 22.940 | 089 41.771 | 1 | 12:54:11 PM |
| 29 22.940 | 089 41.766 | 1 | 12:54:15 PM |
| 29 22.940 | 089 41.758 | 2 | 12:54:20 PM |
| 29 22.940 | 089 41.751 | 1 | 12:54:24 PM |
| 29 22.940 | 089 41.747 | 2 | 12:54:27 PM |
| 29 22.939 | 089 41.739 | 3 | 12:54:32 PM |
| 29 22.939 | 089 41.733 | 3 | 12:54:35 PM |
| 29 22.939 | 089 41.726 | 1 | 12:54:39 PM |
| 29 22.940 | 089 41.718 | 1 | 12:54:44 PM |
| 29 22.939 | 089 41.711 | 3 | 12:54:48 PM |
| 29 22.939 | 089 41.704 | 2 | 12:54:52 PM |
| 29 22.939 | 089 41.697 | 2 | 12:54:56 PM |
| 29 22.939 | 089 41.689 | 1 | 12:55:01 PM |
| 29 22.939 | 089 41.683 | 2 | 12:55:05 PM |
| 29 22.939 | 089 41.678 | 1 | 12:55:08 PM |
| 29 22.939 | 089 41.671 | 1 | 12:55:13 PM |
| 29 22.939 | 089 41.666 | 2 | 12:55:18 PM |
| 29 22.940 | 089 41.660 | 1 | 12:55:20 PM |
| 29 22.939 | 089 41.653 | 2 | 12:55:24 PM |
| 29 22.938 | 089 41.645 | 3 | 12:55:29 PM |
| 29 22.938 | 089 41.639 | 2 | 12:55:32 PM |
| 29 22.938 | 089 41.634 | 1 | 12:55:36 PM |
| 29 22.937 | 089 41.627 | 2 | 12:55:40 PM |
| 29 22.938 | 089 41.621 | 2 | 12:55:43 PM |
| 29 22.938 | 089 41.615 | 1 | 12:55:47 PM |
| 29 22.938 | 089 41.608 | 3 | 12:55:52 PM |
| 29 22.938 | 089 41.602 | 2 | 12:55:56 PM |
| 29 22.938 | 089 41.595 | 2 | 12:55:59 PM |
| 29 22.938 | 089 41.589 | 2 | 12:56:03 PM |
| 29 22.938 | 089 41.583 | 2 | 12:56:08 PM |
| 29 22.937 | 089 41.576 | 2 | 12:56:11 PM |
| 29 22.937 | 089 41.568 | 1 | 12:56:16 PM |
| 29 22.937 | 089 41.562 | 1 | 12:56:20 PM |
| 29 22.937 | 089 41.557 | 1 | 12:56:24 PM |
| 29 22.937 | 089 41.551 | 1 | 12:56:28 PM |
| 29 22.937 | 089 41.543 | 1 | 12:56:32 PM |
| 29 22.937 | 089 41.536 | 3 | 12:56:36 PM |
| 29 22.937 | 089 41.530 | 1 | 12:56:40 PM |
| 29 22.937 | 089 41.524 | 2 | 12:56:44 PM |
| 29 22.937 | 089 41.517 | 2 | 12:56:48 PM |
| 29 22.937 | 089 41.511 | 1 | 12:56:52 PM |
| 29 22.937 | 089 41.501 | 3 | 12:56:58 PM |
| 29 22.937 | 089 41.496 | 1 | 12:57:02 PM |
| 29 22.937 | 089 41.490 | 1 | 12:57:05 PM |
| 29 22.937 | 089 41.483 | 3 | 12:57:09 PM |
| 29 22.937 | 089 41.475 | 1 | 12:57:14 PM |
| 29 22.937 | 089 41.465 | 1 | 12:57:20 PM |
| 29 22.936 | 089 41.458 | 3 | 12:57:25 PM |
| 29 22.936 | 089 41.450 | 2 | 12:57:29 PM |
| 29 22.936 | 089 41.443 | 3 | 12:57:33 PM |
| 29 22.936 | 089 41.437 | 1 | 12:57:37 PM |
| 29 22.936 | 089 41.428 | 2 | 12:57:42 PM |
| 29 22.936 | 089 41.422 | 2 | 12:57:46 PM |
| 29 22.936 | 089 41.417 | 1 | 12:57:49 PM |
| 29 22.936 | 089 41.410 | 2 | 12:57:53 PM |
| 29 22.936 | 089 41.404 | 2 | 12:57:57 PM |
| 29 22.936 | 089 41.397 | 2 | 12:58:01 PM |
| 29 22.936 | 089 41.391 | 2 | 12:58:05 PM |
| 29 22.936 | 089 41.386 | 2 | 12:58:09 PM |
| 29 22.937 | 089 41.379 | 1 | 12:58:13 PM |
| 29 22.936 | 089 41.373 | 1 | 12:58:16 PM |
| 29 22.936 | 089 41.366 | 2 | 12:58:21 PM |
| 29 22.936 | 089 41.360 | 1 | 12:58:25 PM |
| 29 22.936 | 089 41.353 | 1 | 12:58:29 PM |
| 29 22.935 | 089 41.347 | 1 | 12:58:33 PM |
| 29 22.934 | 089 41.340 | 1 | 12:58:36 PM |
| 29 22.934 | 089 41.334 | 1 | 12:58:40 PM |
| 29 22.933 | 089 41.326 | 2 | 12:58:45 PM |
| 29 22.933 | 089 41.321 | 1 | 12:58:48 PM |
| 29 22.933 | 089 41.314 | 3 | 12:58:53 PM |
| 29 22.933 | 089 41.308 | 1 | 12:58:57 PM |
| 29 22.934 | 089 41.300 | 1 | 12:59:01 PM |
| 29 22.934 | 089 41.299 | 2 | 12:59:01 PM |
| 29 22.935 | 089 41.293 | 1 | 12:59:05 PM |
| 29 22.934 | 089 41.288 | 2 | 12:59:09 PM |
| 29 22.935 | 089 41.280 | 1 | 12:59:13 PM |
| 29 22.934 | 089 41.275 | 2 | 12:59:17 PM |
| 29 22.935 | 089 41.266 | 1 | 12:59:21 PM |
| 29 22.934 | 089 41.260 | 3 | 12:59:25 PM |
| 29 22.932 | 089 41.252 | 3 | 12:59:30 PM |
| 29 22.931 | 089 41.246 | 2 | 12:59:34 PM |
| 29 22.930 | 089 41.239 | 2 | 12:59:38 PM |
| 29 22.930 | 089 41.234 | 2 | 12:59:41 PM |
| 29 22.908 | 089 41.241 | 1 | 1:25:40 PM |
| 29 22.907 | 089 41.250 | 2 | 1:25:47 PM |
| 29 22.908 | 089 41.273 | 1 | 1:26:00 PM |
| 29 22.906 | 089 41.282 | 2 | 1:26:06 PM |
| 29 22.905 | 089 41.287 | 1 | 1:26:08 PM |
| 29 22.904 | 089 41.296 | 1 | 1:26:13 PM |
| 29 22.905 | 089 41.301 | 2 | 1:26:17 PM |
| 29 22.906 | 089 41.307 | 1 | 1:26:19 PM |
| 29 22.906 | 089 41.316 | 2 | 1:26:25 PM |
| 29 22.906 | 089 41.322 | 1 | 1:26:27 PM |
| 29 22.906 | 089 41.327 | 1 | 1:26:30 PM |
| 29 22.907 | 089 41.333 | 3 | 1:26:33 PM |
| 29 22.908 | 089 41.338 | 3 | 1:26:36 PM |
| 29 22.908 | 089 41.344 | 3 | 1:26:39 PM |
| 29 22.908 | 089 41.350 | 3 | 1:26:42 PM |
| 29 22.909 | 089 41.357 | 1 | 1:26:46 PM |
| 29 22.909 | 089 41.365 | 2 | 1:26:50 PM |
| 29 22.909 | 089 41.370 | 1 | 1:26:53 PM |
| 29 22.909 | 089 41.376 | 3 | 1:26:56 PM |
| 29 22.910 | 089 41.385 | 3 | 1:27:02 PM |
| 29 22.910 | 089 41.389 | 2 | 1:27:03 PM |
| 29 22.910 | 089 41.395 | 2 | 1:27:06 PM |
| 29 22.910 | 089 41.400 | 1 | 1:27:10 PM |
| 29 22.910 | 089 41.408 | 2 | 1:27:13 PM |
| 29 22.910 | 089 41.414 | 2 | 1:27:16 PM |
| 29 22.910 | 089 41.422 | 2 | 1:27:20 PM |
| 29 22.910 | 089 41.427 | 1 | 1:27:23 PM |
| 29 22.910 | 089 41.433 | 3 | 1:27:27 PM |
| 29 22.910 | 089 41.441 | 3 | 1:27:30 PM |
| 29 22.910 | 089 41.446 | 2 | 1:27:34 PM |
| 29 22.910 | 089 41.454 | 1 | 1:27:37 PM |
| 29 22.910 | 089 41.460 | 1 | 1:27:41 PM |
| 29 22.910 | 089 41.467 | 2 | 1:27:45 PM |
| 29 22.910 | 089 41.473 | 1 | 1:27:48 PM |
| 29 22.911 | 089 41.480 | 1 | 1:27:52 PM |
| 29 22.911 | 089 41.488 | 1 | 1:27:55 PM |
| 29 22.911 | 089 41.494 | 2 | 1:27:59 PM |
| 29 22.912 | 089 41.501 | 1 | 1:28:02 PM |
| 29 22.912 | 089 41.507 | 2 | 1:28:06 PM |
| 29 22.912 | 089 41.516 | 3 | 1:28:10 PM |
| 29 22.911 | 089 41.522 | 3 | 1:28:13 PM |
| 29 22.911 | 089 41.527 | 2 | 1:28:16 PM |
| 29 22.911 | 089 41.533 | 3 | 1:28:20 PM |
| 29 22.911 | 089 41.541 | 3 | 1:28:23 PM |
| 29 22.911 | 089 41.548 | 1 | 1:28:27 PM |
| 29 22.911 | 089 41.554 | 3 | 1:28:31 PM |
| 29 22.911 | 089 41.561 | 2 | 1:28:34 PM |
| 29 22.910 | 089 41.570 | 1 | 1:28:39 PM |
| 29 22.912 | 089 41.578 | 2 | 1:28:44 PM |
| 29 22.911 | 089 41.582 | 2 | 1:28:46 PM |
| 29 22.912 | 089 41.587 | 2 | 1:28:49 PM |
| 29 22.913 | 089 41.595 | 2 | 1:28:53 PM |
| 29 22.913 | 089 41.601 | 3 | 1:28:55 PM |
| 29 22.914 | 089 41.609 | 1 | 1:29:00 PM |
| 29 22.914 | 089 41.616 | 3 | 1:29:03 PM |
| 29 22.914 | 089 41.622 | 1 | 1:29:07 PM |
| 29 22.914 | 089 41.630 | 1 | 1:29:11 PM |
| 29 22.913 | 089 41.645 | 1 | 1:29:18 PM |
| 29 22.913 | 089 41.651 | 1 | 1:29:22 PM |
| 29 22.912 | 089 41.659 | 3 | 1:29:25 PM |
| 29 22.913 | 089 41.667 | 3 | 1:29:29 PM |
| 29 22.913 | 089 41.675 | 3 | 1:29:33 PM |
| 29 22.913 | 089 41.682 | 3 | 1:29:37 PM |
| 29 22.913 | 089 41.688 | 1 | 1:29:41 PM |
| 29 22.913 | 089 41.696 | 1 | 1:29:44 PM |
| 29 22.913 | 089 41.704 | 1 | 1:29:49 PM |
| 29 22.913 | 089 41.711 | 1 | 1:29:53 PM |
| 29 22.913 | 089 41.721 | 1 | 1:29:57 PM |
| 29 22.913 | 089 41.727 | 1 | 1:30:01 PM |
| 29 22.913 | 089 41.734 | 1 | 1:30:04 PM |
| 29 22.913 | 089 41.740 | 1 | 1:30:08 PM |
| 29 22.914 | 089 41.748 | 1 | 1:30:11 PM |
| 29 22.914 | 089 41.757 | 3 | 1:30:16 PM |
| 29 22.914 | 089 41.763 | 1 | 1:30:20 PM |
| 29 22.915 | 089 41.773 | 1 | 1:30:24 PM |
| 29 22.915 | 089 41.778 | 1 | 1:30:28 PM |
| 29 22.915 | 089 41.786 | 2 | 1:30:31 PM |
| 29 22.915 | 089 41.793 | 3 | 1:30:35 PM |
| 29 22.915 | 089 41.801 | 1 | 1:30:39 PM |
| 29 22.916 | 089 41.807 | 1 | 1:30:42 PM |
| 29 22.916 | 089 41.814 | 3 | 1:30:46 PM |
| 29 22.915 | 089 41.822 | 1 | 1:30:50 PM |
| 29 22.915 | 089 41.828 | 2 | 1:30:54 PM |
| 29 22.915 | 089 41.837 | 3 | 1:30:58 PM |
| 29 22.915 | 089 41.843 | 1 | 1:31:02 PM |
| 29 22.915 | 089 41.851 | 1 | 1:31:05 PM |
| 29 22.915 | 089 41.858 | 1 | 1:31:09 PM |
| 29 22.915 | 089 41.866 | 1 | 1:31:14 PM |
| 29 22.914 | 089 41.873 | 1 | 1:31:17 PM |
| 29 22.915 | 089 41.881 | 2 | 1:31:21 PM |
| 29 22.915 | 089 41.886 | 1 | 1:31:25 PM |
| 29 22.916 | 089 41.896 | 2 | 1:31:29 PM |
| 29 22.916 | 089 41.902 | 2 | 1:31:33 PM |
| 29 22.917 | 089 41.909 | 2 | 1:31:37 PM |
| 29 22.917 | 089 41.918 | 2 | 1:31:41 PM |
| 29 22.917 | 089 41.924 | 2 | 1:31:44 PM |
| 29 22.918 | 089 41.930 | 2 | 1:31:48 PM |
| 29 22.918 | 089 41.937 | 1 | 1:31:52 PM |
| 29 22.917 | 089 41.945 | 1 | 1:31:55 PM |
| 29 22.917 | 089 41.954 | 1 | 1:32:00 PM |
| 29 22.917 | 089 41.960 | 3 | 1:32:04 PM |
| 29 22.918 | 089 41.968 | 3 | 1:32:07 PM |
| 29 22.918 | 089 41.974 | 1 | 1:32:11 PM |
| 29 22.918 | 089 41.981 | 3 | 1:32:15 PM |
| 29 22.918 | 089 41.989 | 2 | 1:32:19 PM |
| 29 22.918 | 089 41.996 | 2 | 1:32:22 PM |
| 29 22.918 | 089 42.004 | 2 | 1:32:26 PM |
| 29 22.918 | 089 42.010 | 1 | 1:32:30 PM |
| 29 22.918 | 089 42.018 | 2 | 1:32:34 PM |
| 29 22.917 | 089 42.025 | 2 | 1:32:37 PM |
| 29 22.917 | 089 42.033 | 3 | 1:32:41 PM |
| 29 22.917 | 089 42.040 | 3 | 1:32:45 PM |
| 29 22.917 | 089 42.048 | 3 | 1:32:49 PM |
| 29 22.917 | 089 42.054 | 3 | 1:32:52 PM |
| 29 22.894 | 089 42.020 | 3 | 1:33:47 PM |
| 29 22.895 | 089 42.012 | 3 | 1:33:52 PM |
| 29 22.895 | 089 42.008 | 2 | 1:33:57 PM |
| 29 22.894 | 089 41.999 | 1 | 1:34:00 PM |
| 29 22.894 | 089 41.992 | 1 | 1:34:04 PM |
| 29 22.894 | 089 41.985 | 1 | 1:34:08 PM |
| 29 22.894 | 089 41.981 | 1 | 1:34:12 PM |
| 29 22.893 | 089 41.974 | 1 | 1:34:16 PM |
| 29 22.893 | 089 41.967 | 3 | 1:34:20 PM |
| 29 22.893 | 089 41.960 | 1 | 1:34:23 PM |
| 29 22.893 | 089 41.953 | 2 | 1:34:27 PM |
| 29 22.893 | 089 41.946 | 1 | 1:34:31 PM |
| 29 22.893 | 089 41.939 | 2 | 1:34:35 PM |
| 29 22.892 | 089 41.934 | 2 | 1:34:39 PM |
| 29 22.892 | 089 41.928 | 2 | 1:34:42 PM |
| 29 22.892 | 089 41.921 | 3 | 1:34:46 PM |
| 29 22.892 | 089 41.914 | 3 | 1:34:50 PM |
| 29 22.892 | 089 41.909 | 2 | 1:34:54 PM |
| 29 22.892 | 089 41.902 | 1 | 1:34:57 PM |
| 29 22.892 | 089 41.897 | 1 | 1:35:01 PM |
| 29 22.892 | 089 41.890 | 2 | 1:35:05 PM |
| 29 22.892 | 089 41.885 | 1 | 1:35:08 PM |
| 29 22.892 | 089 41.878 | 1 | 1:35:11 PM |
| 29 22.892 | 089 41.870 | 3 | 1:35:16 PM |
| 29 22.892 | 089 41.866 | 1 | 1:35:18 PM |
| 29 22.892 | 089 41.860 | 1 | 1:35:22 PM |
| 29 22.892 | 089 41.855 | 1 | 1:35:26 PM |

10-md-02179-CJB-DFC   Document 11196-2   Filed 09/03/13   Page 29 of 82

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.892 | 089 41.848 | 1 | 1:35:29 PM |
| 29 22.892 | 089 41.841 | 1 | 1:35:33 PM |
| 29 22.891 | 089 41.835 | 1 | 1:35:37 PM |
| 29 22.891 | 089 41.829 | 3 | 1:35:40 PM |
| 29 22.891 | 089 41.822 | 3 | 1:35:44 PM |
| 29 22.891 | 089 41.817 | 3 | 1:35:48 PM |
| 29 22.890 | 089 41.810 | 2 | 1:35:51 PM |
| 29 22.890 | 089 41.805 | 1 | 1:35:55 PM |
| 29 22.891 | 089 41.798 | 1 | 1:35:58 PM |
| 29 22.890 | 089 41.791 | 1 | 1:36:02 PM |
| 29 22.890 | 089 41.764 | 1 | 1:36:06 PM |
| 29 22.890 | 089 41.777 | 1 | 1:36:10 PM |
| 29 22.891 | 089 41.771 | 2 | 1:36:14 PM |
| 29 22.890 | 089 41.765 | 1 | 1:36:17 PM |
| 29 22.891 | 089 41.758 | 1 | 1:36:21 PM |
| 29 22.890 | 089 41.751 | 3 | 1:36:25 PM |
| 29 22.890 | 089 41.744 | 1 | 1:36:29 PM |
| 29 22.890 | 089 41.736 | 1 | 1:36:33 PM |
| 29 22.890 | 089 41.731 | 2 | 1:36:36 PM |
| 29 22.890 | 089 41.724 | 3 | 1:36:41 PM |
| 29 22.890 | 089 41.719 | 2 | 1:36:44 PM |
| 29 22.890 | 089 41.712 | 1 | 1:36:48 PM |
| 29 22.889 | 089 41.704 | 2 | 1:36:52 PM |
| 29 22.889 | 089 41.697 | 2 | 1:36:55 PM |
| 29 22.890 | 089 41.690 | 3 | 1:36:59 PM |
| 29 22.890 | 089 41.683 | 3 | 1:37:03 PM |
| 29 22.889 | 089 41.676 | 2 | 1:37:07 PM |
| 29 22.890 | 089 41.671 | 1 | 1:37:11 PM |
| 29 22.889 | 089 41.664 | 1 | 1:37:15 PM |
| 29 22.888 | 089 41.656 | 1 | 1:37:19 PM |
| 29 22.888 | 089 41.649 | 1 | 1:37:22 PM |
| 29 22.888 | 089 41.643 | 2 | 1:37:26 PM |
| 29 22.888 | 089 41.637 | 1 | 1:37:30 PM |
| 29 22.887 | 089 41.630 | 2 | 1:37:33 PM |
| 29 22.887 | 089 41.623 | 3 | 1:37:37 PM |
| 29 22.887 | 089 41.616 | 1 | 1:37:41 PM |
| 29 22.887 | 089 41.610 | 3 | 1:37:45 PM |
| 29 22.888 | 089 41.603 | 1 | 1:37:49 PM |
| 29 22.888 | 089 41.596 | 2 | 1:37:52 PM |
| 29 22.889 | 089 41.591 | 1 | 1:37:56 PM |
| 29 22.889 | 089 41.584 | 1 | 1:37:59 PM |
| 29 22.889 | 089 41.577 | 1 | 1:38:03 PM |
| 29 22.889 | 089 41.568 | 1 | 1:38:08 PM |
| 29 22.888 | 089 41.563 | 1 | 1:38:11 PM |
| 29 22.888 | 089 41.556 | 3 | 1:38:16 PM |
| 29 22.888 | 089 41.551 | 1 | 1:38:18 PM |
| 29 22.887 | 089 41.544 | 3 | 1:38:22 PM |
| 29 22.887 | 089 41.536 | 3 | 1:38:27 PM |
| 29 22.888 | 089 41.529 | 3 | 1:38:30 PM |
| 29 22.888 | 089 41.524 | 1 | 1:38:34 PM |
| 29 22.888 | 089 41.521 | 1 | 1:38:36 PM |
| 29 22.888 | 089 41.517 | 3 | 1:38:38 PM |
| 29 22.888 | 089 41.510 | 1 | 1:38:41 PM |
| 29 22.888 | 089 41.503 | 2 | 1:38:45 PM |
| 29 22.887 | 089 41.496 | 1 | 1:38:49 PM |
| 29 22.887 | 089 41.489 | 1 | 1:38:53 PM |
| 29 22.886 | 089 41.484 | 3 | 1:38:57 PM |
| 29 22.886 | 089 41.477 | 2 | 1:39:01 PM |
| 29 22.886 | 089 41.470 | 2 | 1:39:04 PM |
| 29 22.866 | 089 41.462 | 2 | 1:39:08 PM |
| 29 22.886 | 089 41.455 | 1 | 1:39:12 PM |
| 29 22.886 | 089 41.450 | 1 | 1:39:16 PM |
| 29 22.886 | 089 41.443 | 3 | 1:39:20 PM |
| 29 22.887 | 089 41.434 | 1 | 1:39:24 PM |
| 29 22.888 | 089 41.428 | 1 | 1:39:28 PM |
| 29 22.888 | 089 41.422 | 1 | 1:39:31 PM |
| 29 22.888 | 089 41.417 | 2 | 1:39:34 PM |
| 29 22.887 | 089 41.410 | 2 | 1:39:38 PM |
| 29 22.887 | 089 41.405 | 2 | 1:39:42 PM |
| 29 22.887 | 089 41.396 | 3 | 1:39:46 PM |
| 29 22.886 | 089 41.391 | 1 | 1:39:49 PM |
| 29 22.886 | 089 41.384 | 1 | 1:39:53 PM |
| 29 22.886 | 089 41.376 | 1 | 1:39:57 PM |
| 29 22.885 | 089 41.364 | 1 | 1:40:01 PM |
| 29 22.884 | 089 41.364 | 2 | 1:40:04 PM |
| 29 22.884 | 089 41.357 | 1 | 1:40:08 PM |
| 29 22.884 | 089 41.349 | 1 | 1:40:13 PM |
| 29 22.884 | 089 41.341 | 1 | 1:40:17 PM |
| 29 22.884 | 089 41.337 | 1 | 1:40:20 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.884 | 089 41.330 | 2 | 1:40:23 PM |
| 29 22.884 | 089 41.323 | 1 | 1:40:27 PM |
| 29 22.883 | 089 41.315 | 2 | 1:40:31 PM |
| 29 22.883 | 089 41.308 | 3 | 1:40:35 PM |
| 29 22.883 | 089 41.303 | 1 | 1:40:38 PM |
| 29 22.883 | 089 41.296 | 2 | 1:40:43 PM |
| 29 22.884 | 089 41.289 | 1 | 1:40:45 PM |
| 29 22.884 | 089 41.283 | 1 | 1:40:50 PM |
| 29 22.885 | 089 41.276 | 1 | 1:40:53 PM |
| 29 22.885 | 089 41.269 | 1 | 1:40:57 PM |
| 29 22.885 | 089 41.262 | 1 | 1:41:01 PM |
| 29 22.886 | 089 41.255 | 2 | 1:41:05 PM |
| 29 22.886 | 089 41.247 | 1 | 1:41:09 PM |
| 29 22.886 | 089 41.240 | 2 | 1:41:14 PM |
| 29 22.886 | 089 41.233 | 1 | 1:41:17 PM |
| 29 22.885 | 089 41.224 | 2 | 1:41:22 PM |
| 29 22.884 | 089 41.221 | 2 | 1:41:24 PM |
| 29 22.908 | 089 41.231 | 1 | 1:42:05 PM |
| 29 22.908 | 089 41.257 | 2 | 1:42:18 PM |
| 29 22.908 | 089 41.261 | 2 | 1:42:21 PM |
| 29 22.855 | 089 41.212 | 1 | 1:44:03 PM |
| 29 22.857 | 089 41.221 | 2 | 1:44:08 PM |
| 29 22.861 | 089 41.229 | 2 | 1:44:13 PM |
| 29 22.861 | 089 41.235 | 2 | 1:44:16 PM |
| 29 22.858 | 089 41.250 | 3 | 1:44:23 PM |
| 29 22.858 | 089 41.254 | 3 | 1:44:26 PM |
| 29 22.858 | 089 41.260 | 2 | 1:44:28 PM |
| 29 22.859 | 089 41.265 | 1 | 1:44:31 PM |
| 29 22.859 | 089 41.272 | 1 | 1:44:34 PM |
| 29 22.859 | 089 41.278 | 2 | 1:44:37 PM |
| 29 22.859 | 089 41.284 | 1 | 1:44:41 PM |
| 29 22.859 | 089 41.292 | 3 | 1:44:44 PM |
| 29 22.860 | 089 41.298 | 1 | 1:44:48 PM |
| 29 22.860 | 089 41.306 | 1 | 1:44:51 PM |
| 29 22.860 | 089 41.314 | 3 | 1:44:55 PM |
| 29 22.860 | 089 41.319 | 1 | 1:44:58 PM |
| 29 22.860 | 089 41.325 | 1 | 1:45:02 PM |
| 29 22.859 | 089 41.333 | 1 | 1:45:05 PM |
| 29 22.860 | 089 41.340 | 2 | 1:45:10 PM |
| 29 22.860 | 089 41.346 | 1 | 1:45:13 PM |
| 29 22.861 | 089 41.355 | 2 | 1:45:17 PM |
| 29 22.861 | 089 41.361 | 2 | 1:45:20 PM |
| 29 22.861 | 089 41.367 | 2 | 1:45:24 PM |
| 29 22.860 | 089 41.373 | 1 | 1:45:26 PM |
| 29 22.860 | 089 41.378 | 1 | 1:45:30 PM |
| 29 22.860 | 089 41.388 | 3 | 1:45:35 PM |
| 29 22.859 | 089 41.394 | 3 | 1:45:38 PM |
| 29 22.859 | 089 41.399 | 3 | 1:45:41 PM |
| 29 22.860 | 089 41.407 | 2 | 1:45:44 PM |
| 29 22.860 | 089 41.413 | 1 | 1:45:47 PM |
| 29 22.860 | 089 41.420 | 1 | 1:45:51 PM |
| 29 22.860 | 089 41.426 | 1 | 1:45:55 PM |
| 29 22.861 | 089 41.435 | 3 | 1:45:59 PM |
| 29 22.861 | 089 41.441 | 2 | 1:46:03 PM |
| 29 22.861 | 089 41.446 | 3 | 1:46:06 PM |
| 29 22.861 | 089 41.456 | 1 | 1:46:10 PM |
| 29 22.860 | 089 41.460 | 1 | 1:46:12 PM |
| 29 22.859 | 089 41.467 | 1 | 1:46:17 PM |
| 29 22.858 | 089 41.472 | 1 | 1:46:20 PM |
| 29 22.859 | 089 41.479 | 1 | 1:46:23 PM |
| 29 22.859 | 089 41.485 | 1 | 1:46:27 PM |
| 29 22.860 | 089 41.491 | 2 | 1:46:29 PM |
| 29 22.860 | 089 41.498 | 1 | 1:46:31 PM |
| 29 22.859 | 089 41.502 | 1 | 1:46:35 PM |
| 29 22.856 | 089 41.517 | 1 | 1:46:41 PM |
| 29 22.863 | 089 41.534 | 1 | 1:46:52 PM |
| 29 22.866 | 089 41.519 | 1 | 1:47:50 PM |
| 29 22.864 | 089 41.535 | 1 | 1:48:00 PM |
| 29 22.864 | 089 41.542 | 1 | 1:48:03 PM |
| 29 22.863 | 089 41.551 | 1 | 1:48:08 PM |
| 29 22.861 | 089 41.560 | 1 | 1:48:13 PM |
| 29 22.859 | 089 41.567 | 1 | 1:48:17 PM |
| 29 22.859 | 089 41.572 | 1 | 1:48:21 PM |
| 29 22.859 | 089 41.580 | 2 | 1:48:24 PM |
| 29 22.859 | 089 41.588 | 1 | 1:48:28 PM |
| 29 22.859 | 089 41.593 | 2 | 1:48:31 PM |
| 29 22.859 | 089 41.599 | 2 | 1:48:34 PM |
| 29 22.861 | 089 41.608 | 2 | 1:48:40 PM |
| 29 22.861 | 089 41.611 | 3 | 1:48:42 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.862 | 089 41.619 | 1 | 1:48:45 PM |
| 29 22.862 | 089 41.626 | 1 | 1:48:49 PM |
| 29 22.862 | 089 41.634 | 3 | 1:48:53 PM |
| 29 22.862 | 089 41.639 | 1 | 1:48:56 PM |
| 29 22.862 | 089 41.647 | 3 | 1:49:00 PM |
| 29 22.862 | 089 41.653 | 1 | 1:49:04 PM |
| 29 22.863 | 089 41.662 | 2 | 1:49:09 PM |
| 29 22.863 | 089 41.665 | 2 | 1:49:11 PM |
| 29 22.863 | 089 41.673 | 1 | 1:49:14 PM |
| 29 22.863 | 089 41.681 | 2 | 1:49:19 PM |
| 29 22.863 | 089 41.687 | 1 | 1:49:21 PM |
| 29 22.863 | 089 41.692 | 2 | 1:49:24 PM |
| 29 22.863 | 089 41.698 | 2 | 1:49:27 PM |
| 29 22.863 | 089 41.706 | 2 | 1:49:31 PM |
| 29 22.863 | 089 41.711 | 2 | 1:49:34 PM |
| 29 22.863 | 089 41.719 | 3 | 1:49:38 PM |
| 29 22.863 | 089 41.725 | 2 | 1:49:42 PM |
| 29 22.863 | 089 41.732 | 1 | 1:49:46 PM |
| 29 22.863 | 089 41.740 | 2 | 1:49:49 PM |
| 29 22.864 | 089 41.745 | 3 | 1:49:53 PM |
| 29 22.864 | 089 41.753 | 1 | 1:49:57 PM |
| 29 22.864 | 089 41.760 | 1 | 1:50:00 PM |
| 29 22.864 | 089 41.766 | 2 | 1:50:03 PM |
| 29 22.865 | 089 41.773 | 2 | 1:50:08 PM |
| 29 22.865 | 089 41.780 | 1 | 1:50:11 PM |
| 29 22.865 | 089 41.786 | 2 | 1:50:15 PM |
| 29 22.866 | 089 41.795 | 2 | 1:50:20 PM |
| 29 22.866 | 089 41.800 | 2 | 1:50:22 PM |
| 29 22.866 | 089 41.806 | 2 | 1:50:26 PM |
| 29 22.865 | 089 41.813 | 2 | 1:50:30 PM |
| 29 22.865 | 089 41.820 | 2 | 1:50:34 PM |
| 29 22.865 | 089 41.826 | 1 | 1:50:37 PM |
| 29 22.865 | 089 41.846 | 1 | 1:50:47 PM |
| 29 22.865 | 089 41.851 | 1 | 1:50:51 PM |
| 29 22.865 | 089 41.858 | 1 | 1:50:54 PM |
| 29 22.866 | 089 41.864 | 1 | 1:50:57 PM |
| 29 22.867 | 089 41.869 | 2 | 1:51:00 PM |
| 29 22.867 | 089 41.876 | 1 | 1:51:04 PM |
| 29 22.867 | 089 41.882 | 1 | 1:51:07 PM |
| 29 22.867 | 089 41.889 | 1 | 1:51:11 PM |
| 29 22.866 | 089 41.894 | 2 | 1:51:14 PM |
| 29 22.866 | 089 41.899 | 1 | 1:51:18 PM |
| 29 22.866 | 089 41.906 | 1 | 1:51:21 PM |
| 29 22.866 | 089 41.911 | 1 | 1:51:24 PM |
| 29 22.867 | 089 41.917 | 1 | 1:51:28 PM |
| 29 22.867 | 089 41.922 | 1 | 1:51:30 PM |
| 29 22.867 | 089 41.929 | 3 | 1:51:35 PM |
| 29 22.866 | 089 41.938 | 2 | 1:51:40 PM |
| 29 22.866 | 089 41.941 | 2 | 1:51:42 PM |
| 29 22.866 | 089 41.945 | 1 | 1:51:45 PM |
| 29 22.865 | 089 41.951 | 1 | 1:51:48 PM |
| 29 22.866 | 089 41.958 | 1 | 1:51:52 PM |
| 29 22.867 | 089 41.965 | 1 | 1:51:56 PM |
| 29 22.867 | 089 41.976 | 1 | 1:52:01 PM |
| 29 22.869 | 089 41.979 | 1 | 1:52:04 PM |
| 29 22.845 | 089 41.943 | 2 | 1:53:14 PM |
| 29 22.844 | 089 41.936 | 2 | 1:53:19 PM |
| 29 22.845 | 089 41.930 | 1 | 1:53:24 PM |
| 29 22.844 | 089 41.926 | 1 | 1:53:26 PM |
| 29 22.844 | 089 41.922 | 1 | 1:53:30 PM |
| 29 22.843 | 089 41.914 | 3 | 1:53:35 PM |
| 29 22.843 | 089 41.907 | 3 | 1:53:39 PM |
| 29 22.843 | 089 41.901 | 4 | 1:53:44 PM |
| 29 22.843 | 089 41.898 | 3 | 1:53:46 PM |
| 29 22.843 | 089 41.891 | 1 | 1:53:49 PM |
| 29 22.843 | 089 41.885 | 1 | 1:53:53 PM |
| 29 22.843 | 089 41.881 | 1 | 1:53:57 PM |
| 29 22.843 | 089 41.874 | 1 | 1:54:01 PM |
| 29 22.842 | 089 41.868 | 1 | 1:54:04 PM |
| 29 22.842 | 089 41.862 | 1 | 1:54:08 PM |
| 29 22.842 | 089 41.857 | 1 | 1:54:12 PM |
| 29 22.842 | 089 41.850 | 2 | 1:54:16 PM |
| 29 22.842 | 089 41.844 | 1 | 1:54:19 PM |
| 29 22.842 | 089 41.835 | 3 | 1:54:24 PM |
| 29 22.843 | 089 41.830 | 3 | 1:54:28 PM |
| 29 22.842 | 089 41.824 | 1 | 1:54:31 PM |
| 29 22.842 | 089 41.819 | 1 | 1:54:35 PM |
| 29 22.842 | 089 41.812 | 2 | 1:54:38 PM |
| 29 22.842 | 089 41.805 | 2 | 1:54:42 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.842 | 089 41.800 | 2 | 1:54:46 PM |
| 29 22.842 | 089 41.793 | 1 | 1:54:49 PM |
| 29 22.842 | 089 41.788 | 2 | 1:54:53 PM |
| 29 22.841 | 089 41.781 | 2 | 1:54:56 PM |
| 29 22.842 | 089 41.776 | 1 | 1:55:00 PM |
| 29 22.842 | 089 41.769 | 1 | 1:55:03 PM |
| 29 22.841 | 089 41.762 | 1 | 1:55:07 PM |
| 29 22.841 | 089 41.757 | 1 | 1:55:11 PM |
| 29 22.840 | 089 41.749 | 3 | 1:55:15 PM |
| 29 22.840 | 089 41.743 | 1 | 1:55:18 PM |
| 29 22.841 | 089 41.738 | 2 | 1:55:22 PM |
| 29 22.840 | 089 41.731 | 1 | 1:55:25 PM |
| 29 22.840 | 089 41.726 | 2 | 1:55:29 PM |
| 29 22.840 | 089 41.718 | 2 | 1:55:33 PM |
| 29 22.840 | 089 41.718 | 1 | 1:55:33 PM |
| 29 22.840 | 089 41.713 | 1 | 1:55:36 PM |
| 29 22.839 | 089 41.707 | 3 | 1:55:40 PM |
| 29 22.839 | 089 41.699 | 1 | 1:55:44 PM |
| 29 22.841 | 089 41.690 | 1 | 1:55:49 PM |
| 29 22.842 | 089 41.685 | 1 | 1:55:53 PM |
| 29 22.842 | 089 41.680 | 1 | 1:55:56 PM |
| 29 22.841 | 089 41.674 | 2 | 1:55:59 PM |
| 29 22.841 | 089 41.668 | 1 | 1:56:02 PM |
| 29 22.840 | 089 41.661 | 3 | 1:56:07 PM |
| 29 22.840 | 089 41.656 | 1 | 1:56:10 PM |
| 29 22.839 | 089 41.650 | 2 | 1:56:13 PM |
| 29 22.839 | 089 41.645 | 1 | 1:56:16 PM |
| 29 22.839 | 089 41.638 | 2 | 1:56:20 PM |
| 29 22.838 | 089 41.632 | 1 | 1:56:23 PM |
| 29 22.838 | 089 41.626 | 1 | 1:56:27 PM |
| 29 22.838 | 089 41.621 | 2 | 1:56:30 PM |
| 29 22.840 | 089 41.614 | 1 | 1:56:34 PM |
| 29 22.840 | 089 41.609 | 2 | 1:56:38 PM |
| 29 22.840 | 089 41.603 | 2 | 1:56:42 PM |
| 29 22.840 | 089 41.594 | 1 | 1:56:46 PM |
| 29 22.840 | 089 41.589 | 1 | 1:56:50 PM |
| 29 22.839 | 089 41.583 | 3 | 1:56:54 PM |
| 29 22.839 | 089 41.578 | 1 | 1:56:57 PM |
| 29 22.838 | 089 41.572 | 1 | 1:57:00 PM |
| 29 22.837 | 089 41.419 | 3 | 1:58:16 PM |
| 29 22.836 | 089 41.410 | 3 | 1:59:22 PM |
| 29 22.836 | 089 41.406 | 1 | 1:59:24 PM |
| 29 22.836 | 089 41.401 | 2 | 1:59:26 PM |
| 29 22.837 | 089 41.396 | 1 | 1:59:29 PM |
| 29 22.836 | 089 41.389 | 3 | 1:59:34 PM |
| 29 22.836 | 089 41.384 | 1 | 1:59:37 PM |
| 29 22.836 | 089 41.375 | 2 | 1:59:41 PM |
| 29 22.836 | 089 41.370 | 1 | 1:59:44 PM |
| 29 22.836 | 089 41.364 | 1 | 1:59:48 PM |
| 29 22.836 | 089 41.357 | 2 | 1:59:51 PM |
| 29 22.835 | 089 41.343 | 1 | 1:59:55 PM |
| 29 22.835 | 089 41.343 | 1 | 1:59:59 PM |
| 29 22.835 | 089 41.338 | 1 | 2:00:02 PM |
| 29 22.836 | 089 41.331 | 1 | 2:00:06 PM |
| 29 22.835 | 089 41.325 | 1 | 2:00:09 PM |
| 29 22.835 | 089 41.318 | 1 | 2:00:13 PM |
| 29 22.834 | 089 41.313 | 2 | 2:00:17 PM |
| 29 22.834 | 089 41.304 | 1 | 2:00:21 PM |
| 29 22.833 | 089 41.298 | 1 | 2:00:24 PM |
| 29 22.833 | 089 41.293 | 1 | 2:00:27 PM |
| 29 22.832 | 089 41.286 | 1 | 2:00:31 PM |
| 29 22.832 | 089 41.280 | 1 | 2:00:34 PM |
| 29 22.832 | 089 41.273 | 1 | 2:00:38 PM |
| 29 22.832 | 089 41.267 | 1 | 2:00:42 PM |
| 29 22.833 | 089 41.262 | 2 | 2:00:45 PM |
| 29 22.834 | 089 41.253 | 1 | 2:00:49 PM |
| 29 22.833 | 089 41.247 | 1 | 2:00:53 PM |
| 29 22.833 | 089 41.238 | 3 | 2:00:57 PM |
| 29 22.833 | 089 41.234 | 3 | 2:00:59 PM |
| 29 22.834 | 089 41.227 | 4 | 2:01:03 PM |
| 29 22.834 | 089 41.222 | 1 | 2:01:07 PM |
| 29 22.835 | 089 41.214 | 1 | 2:01:10 PM |
| 29 22.835 | 089 41.209 | 2 | 2:01:14 PM |
| 29 22.834 | 089 41.205 | 2 | 2:01:16 PM |
| 29 22.810 | 089 41.199 | 3 | 2:01:41 PM |
| 29 22.811 | 089 41.206 | 1 | 2:01:44 PM |
| 29 22.811 | 089 41.212 | 1 | 2:01:47 PM |
| 29 22.810 | 089 41.217 | 1 | 2:01:50 PM |
| 29 22.809 | 089 41.223 | 2 | 2:01:53 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.808 | 089 41.231 | 2 | 2:01:56 PM |
| 29 22.809 | 089 41.237 | 1 | 2:02:00 PM |
| 29 22.810 | 089 41.250 | 1 | 2:02:05 PM |
| 29 22.809 | 089 41.252 | 3 | 2:02:07 PM |
| 29 22.809 | 089 41.258 | 1 | 2:02:10 PM |
| 29 22.809 | 089 41.266 | 1 | 2:02:14 PM |
| 29 22.809 | 089 41.272 | 1 | 2:02:17 PM |
| 29 22.809 | 089 41.280 | 1 | 2:02:20 PM |
| 29 22.810 | 089 41.287 | 1 | 2:02:24 PM |
| 29 22.810 | 089 41.295 | 1 | 2:02:27 PM |
| 29 22.811 | 089 41.301 | 1 | 2:02:31 PM |
| 29 22.812 | 089 41.310 | 1 | 2:02:34 PM |
| 29 22.812 | 089 41.314 | 1 | 2:02:36 PM |
| 29 22.792 | 089 41.308 | 1 | 2:03:08 PM |
| 29 22.788 | 089 41.302 | 1 | 2:03:12 PM |
| 29 22.785 | 089 41.296 | 1 | 2:03:17 PM |
| 29 22.785 | 089 41.288 | 1 | 2:03:20 PM |
| 29 22.785 | 089 41.282 | 1 | 2:03:24 PM |
| 29 22.785 | 089 41.274 | 1 | 2:03:27 PM |
| 29 22.785 | 089 41.269 | 1 | 2:03:31 PM |
| 29 22.785 | 089 41.262 | 1 | 2:03:35 PM |
| 29 22.786 | 089 41.254 | 1 | 2:03:38 PM |
| 29 22.786 | 089 41.247 | 1 | 2:03:42 PM |
| 29 22.786 | 089 41.239 | 1 | 2:03:46 PM |
| 29 22.787 | 089 41.234 | 2 | 2:03:50 PM |
| 29 22.787 | 089 41.226 | 1 | 2:03:54 PM |
| 29 22.788 | 089 41.219 | 1 | 2:03:57 PM |
| 29 22.787 | 089 41.212 | 1 | 2:04:02 PM |
| 29 22.786 | 089 41.205 | 1 | 2:04:06 PM |
| 29 22.786 | 089 41.197 | 1 | 2:04:09 PM |
| 29 22.786 | 089 41.190 | 1 | 2:04:13 PM |
| 29 22.756 | 089 41.179 | 1 | 2:04:40 PM |
| 29 22.756 | 089 41.186 | 2 | 2:04:43 PM |
| 29 22.757 | 089 41.193 | 2 | 2:04:47 PM |
| 29 22.758 | 089 41.199 | 1 | 2:04:50 PM |
| 29 22.759 | 089 41.208 | 1 | 2:04:53 PM |
| 29 22.760 | 089 41.215 | 1 | 2:04:57 PM |
| 29 22.761 | 089 41.224 | 1 | 2:05:00 PM |
| 29 22.761 | 089 41.230 | 1 | 2:05:03 PM |
| 29 22.761 | 089 41.239 | 1 | 2:05:09 PM |
| 29 22.761 | 089 41.247 | 3 | 2:05:11 PM |
| 29 22.761 | 089 41.255 | 1 | 2:05:15 PM |
| 29 22.760 | 089 41.259 | 3 | 2:05:19 PM |
| 29 22.760 | 089 41.265 | 2 | 2:05:21 PM |
| 29 22.760 | 089 41.270 | 1 | 2:05:24 PM |
| 29 22.761 | 089 41.277 | 1 | 2:05:27 PM |
| 29 22.761 | 089 41.283 | 2 | 2:05:30 PM |
| 29 22.760 | 089 41.289 | 1 | 2:05:34 PM |
| 29 22.760 | 089 41.297 | 3 | 2:05:38 PM |
| 29 22.760 | 089 41.304 | 2 | 2:05:41 PM |
| 29 22.760 | 089 41.310 | 1 | 2:05:44 PM |
| 29 22.760 | 089 41.316 | 2 | 2:05:48 PM |
| 29 22.760 | 089 41.324 | 1 | 2:05:51 PM |
| 29 22.761 | 089 41.332 | 1 | 2:05:55 PM |
| 29 22.762 | 089 41.337 | 1 | 2:05:58 PM |
| 29 22.761 | 089 41.343 | 1 | 2:06:02 PM |
| 29 22.762 | 089 41.349 | 1 | 2:06:05 PM |
| 29 22.763 | 089 41.356 | 2 | 2:06:09 PM |
| 29 22.762 | 089 41.366 | 1 | 2:06:13 PM |
| 29 22.762 | 089 41.371 | 2 | 2:06:16 PM |
| 29 22.737 | 089 41.220 | 2 | 2:07:27 PM |
| 29 22.739 | 089 41.208 | 2 | 2:07:36 PM |
| 29 22.738 | 089 41.202 | 1 | 2:07:40 PM |
| 29 22.734 | 089 41.193 | 2 | 2:07:45 PM |
| 29 22.734 | 089 41.185 | 1 | 2:07:51 PM |
| 29 22.735 | 089 41.176 | 2 | 2:07:56 PM |
| 29 22.708 | 089 41.164 | 1 | 2:08:23 PM |
| 29 22.709 | 089 41.173 | 2 | 2:08:27 PM |
| 29 22.710 | 089 41.177 | 1 | 2:08:30 PM |
| 29 22.685 | 089 41.155 | 1 | 2:09:20 PM |
| 29 22.862 | 089 41.837 | 3 | 2:14:07 PM |
| 29 22.817 | 089 41.902 | 1 | 2:15:12 PM |
| 29 22.818 | 089 41.893 | 2 | 2:16:28 PM |
| 29 22.820 | 089 41.884 | 1 | 2:16:33 PM |
| 29 22.816 | 089 41.873 | 1 | 2:16:46 PM |
| 29 22.815 | 089 41.873 | 1 | 2:16:50 PM |
| 29 22.815 | 089 41.867 | 1 | 2:16:54 PM |
| 29 22.817 | 089 41.858 | 3 | 2:17:00 PM |
| 29 22.817 | 089 41.856 | 1 | 2:17:02 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.818 | 089 41.851 | 2 | 2:17:06 PM |
| 29 22.82 | 089 41.845 | 1 | 2:17:12 PM |
| 29 22.818 | 089 41.840 | 1 | 2:17:18 PM |
| 29 22.819 | 089 41.833 | 1 | 2:17:22 PM |
| 29 22.819 | 089 41.828 | 1 | 2:17:29 PM |
| 29 22.818 | 089 41.821 | 1 | 2:17:34 PM |
| 29 22.819 | 089 41.815 | 1 | 2:17:39 PM |
| 29 22.818 | 089 41.805 | 1 | 2:17:46 PM |
| 29 22.818 | 089 41.801 | 2 | 2:17:47 PM |
| 29 22.817 | 089 41.795 | 1 | 2:17:51 PM |
| 29 22.817 | 089 41.782 | 2 | 2:17:55 PM |
| 29 22.817 | 089 41.782 | 2 | 2:18:00 PM |
| 29 22.818 | 089 41.778 | 1 | 2:18:03 PM |
| 29 22.819 | 089 41.772 | 2 | 2:18:06 PM |
| 29 22.819 | 089 41.765 | 1 | 2:18:10 PM |
| 29 22.818 | 089 41.761 | 1 | 2:18:14 PM |
| 29 22.818 | 089 41.754 | 1 | 2:18:18 PM |
| 29 22.818 | 089 41.746 | 3 | 2:18:22 PM |
| 29 22.818 | 089 41.741 | 1 | 2:18:26 PM |
| 29 22.817 | 089 41.732 | 1 | 2:18:30 PM |
| 29 22.817 | 089 41.729 | 2 | 2:18:34 PM |
| 29 22.816 | 089 41.723 | 1 | 2:18:37 PM |
| 29 22.816 | 089 41.716 | 2 | 2:18:41 PM |
| 29 22.815 | 089 41.710 | 2 | 2:18:45 PM |
| 29 22.815 | 089 41.705 | 1 | 2:18:48 PM |
| 29 22.814 | 089 41.701 | 1 | 2:18:52 PM |
| 29 22.814 | 089 41.694 | 2 | 2:18:55 PM |
| 29 22.814 | 089 41.688 | 1 | 2:19:00 PM |
| 29 22.815 | 089 41.680 | 1 | 2:19:04 PM |
| 29 22.817 | 089 41.674 | 2 | 2:19:08 PM |
| 29 22.817 | 089 41.668 | 1 | 2:19:12 PM |
| 29 22.817 | 089 41.661 | 2 | 2:19:16 PM |
| 29 22.817 | 089 41.655 | 2 | 2:19:20 PM |
| 29 22.816 | 089 41.649 | 1 | 2:19:25 PM |
| 29 22.815 | 089 41.643 | 2 | 2:19:28 PM |
| 29 22.815 | 089 41.638 | 2 | 2:19:32 PM |
| 29 22.814 | 089 41.632 | 2 | 2:19:36 PM |
| 29 22.814 | 089 41.626 | 2 | 2:19:40 PM |
| 29 22.813 | 089 41.618 | 2 | 2:19:45 PM |
| 29 22.813 | 089 41.614 | 1 | 2:19:48 PM |
| 29 22.812 | 089 41.607 | 2 | 2:19:51 PM |
| 29 22.813 | 089 41.603 | 2 | 2:19:55 PM |
| 29 22.814 | 089 41.595 | 1 | 2:19:59 PM |
| 29 22.815 | 089 41.591 | 2 | 2:20:03 PM |
| 29 22.788 | 089 41.609 | 2 | 2:20:45 PM |
| 29 22.787 | 089 41.614 | 2 | 2:20:48 PM |
| 29 22.787 | 089 41.620 | 1 | 2:20:52 PM |
| 29 22.788 | 089 41.623 | 2 | 2:20:54 PM |
| 29 22.788 | 089 41.623 | 1 | 2:20:58 PM |
| 29 22.789 | 089 41.636 | 1 | 2:21:01 PM |
| 29 22.790 | 089 41.642 | 1 | 2:21:05 PM |
| 29 22.790 | 089 41.647 | 1 | 2:21:09 PM |
| 29 22.790 | 089 41.654 | 2 | 2:21:13 PM |
| 29 22.790 | 089 41.661 | 1 | 2:21:16 PM |
| 29 22.790 | 089 41.673 | 1 | 2:21:20 PM |
| 29 22.790 | 089 41.673 | 1 | 2:21:23 PM |
| 29 22.790 | 089 41.679 | 2 | 2:21:26 PM |
| 29 22.790 | 089 41.684 | 1 | 2:21:30 PM |
| 29 22.789 | 089 41.691 | 1 | 2:21:33 PM |
| 29 22.789 | 089 41.699 | 1 | 2:21:37 PM |
| 29 22.789 | 089 41.699 | 3 | 2:21:39 PM |
| 29 22.789 | 089 41.705 | 1 | 2:21:42 PM |
| 29 22.789 | 089 41.711 | 2 | 2:21:45 PM |
| 29 22.789 | 089 41.718 | 1 | 2:21:48 PM |
| 29 22.790 | 089 41.725 | 2 | 2:21:52 PM |
| 29 22.790 | 089 41.730 | 2 | 2:21:56 PM |
| 29 22.791 | 089 41.737 | 1 | 2:22:00 PM |
| 29 22.792 | 089 41.742 | 1 | 2:22:02 PM |
| 29 22.792 | 089 41.748 | 2 | 2:22:06 PM |
| 29 22.792 | 089 41.754 | 2 | 2:22:09 PM |
| 29 22.793 | 089 41.760 | 2 | 2:22:13 PM |
| 29 22.793 | 089 41.767 | 1 | 2:22:16 PM |
| 29 22.793 | 089 41.774 | 1 | 2:22:20 PM |
| 29 22.793 | 089 41.780 | 2 | 2:22:24 PM |
| 29 22.791 | 089 41.787 | 2 | 2:22:27 PM |
| 29 22.790 | 089 41.792 | 2 | 2:22:30 PM |
| 29 22.790 | 089 41.800 | 1 | 2:22:34 PM |
| 29 22.791 | 089 41.807 | 1 | 2:22:38 PM |
| 29 22.791 | 089 41.813 | 1 | 2:22:42 PM |

GROUNDS TRUTHING (SUPPORTIVE RAW DATA)  PAGE 12
7/21/22 10:13 7/12/99

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.791 | 089 41.820 | 1 | 2:22:45 PM |
| 29 22.791 | 089 41.826 | 3 | 2:22:51 PM |
| 29 22.792 | 089 41.833 | 1 | 2:22:53 PM |
| 29 22.792 | 089 41.838 | 1 | 2:22:56 PM |
| 29 22.792 | 089 41.845 | 2 | 2:23:00 PM |
| 29 22.792 | 089 41.853 | 1 | 2:23:04 PM |
| 29 22.791 | 089 41.860 | 1 | 2:23:08 PM |
| 29 22.791 | 089 41.865 | 1 | 2:23:12 PM |
| 29 22.792 | 089 41.872 | 1 | 2:23:15 PM |
| 29 22.792 | 089 41.881 | 3 | 2:23:20 PM |
| 29 22.791 | 089 41.886 | 3 | 2:23:24 PM |
| 29 22.788 | 089 41.900 | 3 | 2:23:33 PM |
| 29 22.791 | 089 41.913 | 3 | 2:23:48 PM |
| 29 22.791 | 089 41.900 | 3 | 2:24:06 PM |
| 29 23.016 | 089 42.294 | 2 | 2:32:18 PM |
| 29 23.020 | 089 42.287 | 3 | 2:32:34 PM |
| 29 23.021 | 089 42.287 | 3 | 2:32:39 PM |
| 29 22.993 | 089 42.298 | 1 | 2:34:56 PM |
| 29 22.998 | 089 42.299 | 1 | 2:35:16 PM |
| 29 22.993 | 089 42.293 | 1 | 2:36:00 PM |
| 29 22.993 | 089 42.288 | 1 | 2:36:03 PM |
| 29 22.994 | 089 42.284 | 1 | 2:36:08 PM |
| 29 22.995 | 089 42.279 | 2 | 2:36:12 PM |
| 29 22.995 | 089 42.266 | 1 | 2:36:16 PM |
| 29 22.996 | 089 42.262 | 1 | 2:36:21 PM |
| 29 22.996 | 089 42.256 | 3 | 2:36:25 PM |
| 29 22.995 | 089 42.256 | 3 | 2:36:30 PM |
| 29 22.995 | 089 42.250 | 3 | 2:36:35 PM |
| 29 22.995 | 089 42.247 | 1 | 2:36:38 PM |
| 29 22.941 | 089 42.175 | 3 | 2:38:09 PM |
| 29 22.942 | 089 42.186 | 3 | 2:38:20 PM |
| 29 22.943 | 089 42.194 | 3 | 2:38:28 PM |
| 29 22.941 | 089 42.206 | 1 | 2:38:36 PM |
| 29 22.942 | 089 42.212 | 1 | 2:38:41 PM |
| 29 22.943 | 089 42.216 | 1 | 2:38:44 PM |
| 29 22.944 | 089 42.223 | 1 | 2:38:48 PM |
| 29 22.945 | 089 42.228 | 3 | 2:38:51 PM |
| 29 22.945 | 089 42.234 | 1 | 2:38:55 PM |
| 29 22.946 | 089 42.241 | 1 | 2:39:00 PM |
| 29 22.946 | 089 42.247 | 1 | 2:39:04 PM |
| 29 22.946 | 089 42.253 | 1 | 2:39:09 PM |
| 29 22.947 | 089 42.259 | 1 | 2:39:12 PM |
| 29 22.947 | 089 42.265 | 1 | 2:39:17 PM |
| 29 22.947 | 089 42.273 | 3 | 2:39:21 PM |
| 29 22.947 | 089 42.277 | 1 | 2:39:25 PM |
| 29 22.947 | 089 42.283 | 1 | 2:39:29 PM |
| 29 22.948 | 089 42.291 | 3 | 2:39:34 PM |
| 29 22.948 | 089 42.298 | 2 | 2:39:38 PM |
| 29 22.948 | 089 42.302 | 1 | 2:39:41 PM |
| 29 22.947 | 089 42.308 | 1 | 2:39:45 PM |
| 29 22.946 | 089 42.314 | 1 | 2:39:49 PM |
| 29 22.944 | 089 42.322 | 1 | 2:39:54 PM |
| 29 22.943 | 089 42.330 | 1 | 2:40:01 PM |
| 29 22.943 | 089 42.333 | 1 | 2:40:03 PM |
| 29 22.974 | 089 42.321 | 1 | 2:40:58 PM |
| 29 22.974 | 089 42.314 | 1 | 2:41:06 PM |
| 29 22.973 | 089 42.308 | 1 | 2:41:17 PM |
| 29 22.974 | 089 42.298 | 1 | 2:41:34 PM |
| 29 22.970 | 089 42.293 | 1 | 2:41:44 PM |
| 29 22.971 | 089 42.287 | 3 | 2:41:51 PM |
| 29 22.969 | 089 42.279 | 3 | 2:41:59 PM |
| 29 22.970 | 089 42.273 | 1 | 2:42:05 PM |
| 29 22.970 | 089 42.269 | 1 | 2:42:09 PM |
| 29 22.969 | 089 42.264 | 1 | 2:42:14 PM |
| 29 22.970 | 089 42.256 | 3 | 2:42:22 PM |
| 29 22.971 | 089 42.248 | 1 | 2:42:27 PM |
| 29 22.971 | 089 42.248 | 1 | 2:42:32 PM |
| 29 22.971 | 089 42.243 | 1 | 2:42:36 PM |
| 29 22.970 | 089 42.238 | 3 | 2:42:41 PM |
| 29 22.968 | 089 42.231 | 1 | 2:42:48 PM |
| 29 22.968 | 089 42.231 | 1 | 2:42:48 PM |
| 29 22.968 | 089 42.229 | 1 | 2:42:50 PM |
| 29 22.963 | 089 42.217 | 3 | 2:43:43 PM |
| 29 22.963 | 089 42.193 | 1 | 2:45:19 PM |
| 29 22.971 | 089 42.212 | 3 | 2:45:45 PM |
| 29 22.919 | 089 42.135 | 2 | 2:47:21 PM |
| 29 22.971 | 089 42.145 | 1 | 2:47:29 PM |
| 29 22.918 | 089 42.151 | 2 | 2:47:34 PM |
| 29 22.919 | 089 42.158 | 3 | 2:47:37 PM |
| 29 22.921 | 089 42.166 | 1 | 2:47:42 PM |
| 29 22.921 | 089 42.173 | 1 | 2:47:47 PM |
| 29 22.921 | 089 42.181 | 1 | 2:47:52 PM |
| 29 22.921 | 089 42.188 | 1 | 2:47:54 PM |
| 29 22.922 | 089 42.190 | 1 | 2:47:58 PM |
| 29 22.922 | 089 42.197 | 1 | 2:48:02 PM |
| 29 22.922 | 089 42.203 | 2 | 2:48:06 PM |
| 29 22.922 | 089 42.212 | 2 | 2:48:12 PM |
| 29 22.921 | 089 42.218 | 2 | 2:48:15 PM |
| 29 22.921 | 089 42.223 | 2 | 2:48:18 PM |
| 29 22.920 | 089 42.231 | 1 | 2:48:23 PM |
| 29 22.920 | 089 42.235 | 2 | 2:48:27 PM |
| 29 22.920 | 089 42.243 | 1 | 2:48:32 PM |
| 29 22.921 | 089 42.251 | 1 | 2:48:36 PM |
| 29 22.921 | 089 42.255 | 1 | 2:48:39 PM |
| 29 22.921 | 089 42.261 | 1 | 2:48:43 PM |
| 29 22.921 | 089 42.266 | 2 | 2:48:47 PM |
| 29 22.920 | 089 42.274 | 1 | 2:48:51 PM |
| 29 22.921 | 089 42.278 | 1 | 2:48:55 PM |
| 29 22.921 | 089 42.287 | 1 | 2:48:59 PM |
| 29 22.922 | 089 42.293 | 3 | 2:49:03 PM |
| 29 22.922 | 089 42.300 | 3 | 2:49:08 PM |
| 29 22.922 | 089 42.305 | 2 | 2:49:11 PM |
| 29 22.923 | 089 42.312 | 1 | 2:49:16 PM |
| 29 22.923 | 089 42.319 | 1 | 2:49:21 PM |
| 29 22.923 | 089 42.324 | 3 | 2:49:24 PM |
| 29 22.922 | 089 42.330 | 1 | 2:49:27 PM |
| 29 22.922 | 089 42.338 | 1 | 2:49:33 PM |
| 29 22.921 | 089 42.343 | 1 | 2:49:36 PM |
| 29 22.922 | 089 42.347 | 1 | 2:49:39 PM |
| 29 22.900 | 089 42.370 | 1 | 2:50:30 PM |
| 29 22.900 | 089 42.364 | 1 | 2:50:35 PM |
| 29 22.900 | 089 42.358 | 1 | 2:50:41 PM |
| 29 22.899 | 089 42.354 | 1 | 2:50:46 PM |
| 29 22.898 | 089 42.347 | 2 | 2:50:50 PM |
| 29 22.898 | 089 42.342 | 2 | 2:50:54 PM |
| 29 22.898 | 089 42.339 | 1 | 2:50:57 PM |
| 29 22.898 | 089 42.333 | 2 | 2:51:00 PM |
| 29 22.898 | 089 42.328 | 3 | 2:51:04 PM |
| 29 22.898 | 089 42.319 | 1 | 2:51:11 PM |
| 29 22.898 | 089 42.316 | 1 | 2:51:13 PM |
| 29 22.898 | 089 42.312 | 1 | 2:51:17 PM |
| 29 22.896 | 089 42.306 | 1 | 2:51:21 PM |
| 29 22.896 | 089 42.301 | 2 | 2:51:26 PM |
| 29 22.896 | 089 42.294 | 1 | 2:51:30 PM |
| 29 22.896 | 089 42.289 | 1 | 2:51:35 PM |
| 29 22.897 | 089 42.282 | 1 | 2:51:40 PM |
| 29 22.897 | 089 42.275 | 1 | 2:51:44 PM |
| 29 22.896 | 089 42.270 | 1 | 2:51:48 PM |
| 29 22.897 | 089 42.264 | 1 | 2:51:53 PM |
| 29 22.897 | 089 42.257 | 1 | 2:51:58 PM |
| 29 22.897 | 089 42.252 | 1 | 2:52:02 PM |
| 29 22.896 | 089 42.247 | 1 | 2:52:07 PM |
| 29 22.896 | 089 42.241 | 3 | 2:52:12 PM |
| 29 22.896 | 089 42.235 | 1 | 2:52:16 PM |
| 29 22.896 | 089 42.229 | 1 | 2:52:20 PM |
| 29 22.897 | 089 42.222 | 1 | 2:52:25 PM |
| 29 22.897 | 089 42.215 | 3 | 2:52:31 PM |
| 29 22.897 | 089 42.207 | 1 | 2:52:36 PM |
| 29 22.896 | 089 42.202 | 1 | 2:52:40 PM |
| 29 22.896 | 089 42.197 | 3 | 2:52:44 PM |
| 29 22.896 | 089 42.192 | 1 | 2:52:48 PM |
| 29 22.895 | 089 42.187 | 1 | 2:52:52 PM |
| 29 22.896 | 089 42.182 | 1 | 2:52:56 PM |
| 29 22.896 | 089 42.177 | 3 | 2:53:01 PM |
| 29 22.896 | 089 42.171 | 1 | 2:53:06 PM |
| 29 22.896 | 089 42.164 | 2 | 2:53:11 PM |
| 29 22.896 | 089 42.155 | 2 | 2:53:17 PM |
| 29 22.896 | 089 42.152 | 1 | 2:53:21 PM |
| 29 22.896 | 089 42.146 | 1 | 2:53:24 PM |
| 29 22.896 | 089 42.140 | 1 | 2:53:29 PM |
| 29 22.896 | 089 42.133 | 3 | 2:53:38 PM |
| 29 22.895 | 089 42.129 | 4 | 2:53:44 PM |
| 29 22.894 | 089 42.115 | 1 | 2:53:48 PM |
| 29 22.893 | 089 42.110 | 2 | 2:53:52 PM |
| 29 22.894 | 089 42.105 | 2 | 2:53:56 PM |
| 29 22.895 | 089 42.099 | 2 | 2:53:59 PM |
| 29 22.874 | 089 42.065 | 1 | 2:54:31 PM |
| 29 22.870 | 089 42.076 | 2 | 2:54:39 PM |
| 29 22.871 | 089 42.083 | 1 | 2:54:43 PM |
| 29 22.871 | 089 42.092 | 1 | 2:54:48 PM |
| 29 22.870 | 089 42.100 | 3 | 2:54:54 PM |
| 29 22.870 | 089 42.105 | 3 | 2:54:57 PM |
| 29 22.869 | 089 42.115 | 3 | 2:55:02 PM |
| 29 22.869 | 089 42.120 | 3 | 2:55:06 PM |
| 29 22.869 | 089 42.129 | 1 | 2:55:11 PM |
| 29 22.868 | 089 42.137 | 1 | 2:55:15 PM |
| 29 22.867 | 089 42.145 | 2 | 2:55:20 PM |
| 29 22.868 | 089 42.152 | 1 | 2:55:25 PM |
| 29 22.868 | 089 42.159 | 2 | 2:55:28 PM |
| 29 22.868 | 089 42.165 | 1 | 2:55:32 PM |
| 29 22.868 | 089 42.170 | 2 | 2:55:36 PM |
| 29 22.868 | 089 42.178 | 2 | 2:55:40 PM |
| 29 22.868 | 089 42.187 | 1 | 2:55:45 PM |
| 29 22.869 | 089 42.195 | 1 | 2:55:51 PM |
| 29 22.869 | 089 42.2 W | 1 | 2:55:53 PM |
| 29 22.869 | 089 42.206 | 1 | 2:55:57 PM |
| 29 22.869 | 089 42.213 | 2 | 2:56:02 PM |
| 29 22.869 | 089 42.219 | 2 | 2:56:06 PM |
| 29 22.869 | 089 42.227 | 1 | 2:56:10 PM |
| 29 22.869 | 089 42.234 | 1 | 2:56:14 PM |
| 29 22.870 | 089 42.240 | 2 | 2:56:18 PM |
| 29 22.870 | 089 42.245 | 1 | 2:56:22 PM |
| 29 22.869 | 089 42.253 | 1 | 2:56:27 PM |
| 29 22.870 | 089 42.260 | 2 | 2:56:31 PM |
| 29 22.870 | 089 42.268 | 1 | 2:56:35 PM |
| 29 22.870 | 089 42.275 | 1 | 2:56:39 PM |
| 29 22.870 | 089 42.282 | 1 | 2:56:43 PM |
| 29 22.870 | 089 42.290 | 2 | 2:56:47 PM |
| 29 22.870 | 089 42.295 | 1 | 2:56:51 PM |
| 29 22.871 | 089 42.302 | 2 | 2:56:55 PM |
| 29 22.871 | 089 42.308 | 2 | 2:56:59 PM |
| 29 22.871 | 089 42.315 | 1 | 2:57:04 PM |
| 29 22.872 | 089 42.322 | 1 | 2:57:07 PM |
| 29 22.872 | 089 42.328 | 2 | 2:57:11 PM |
| 29 22.873 | 089 42.333 | 1 | 2:57:15 PM |
| 29 22.873 | 089 42.341 | 1 | 2:57:20 PM |
| 29 22.873 | 089 42.348 | 1 | 2:57:23 PM |
| 29 22.874 | 089 42.354 | 1 | 2:57:26 PM |
| 29 22.874 | 089 42.361 | 1 | 2:57:31 PM |
| 29 22.875 | 089 42.368 | 1 | 2:57:36 PM |
| 29 22.875 | 089 42.377 | 1 | 2:57:39 PM |
| 29 22.850 | 089 42.390 | 1 | 2:58:46 PM |
| 29 22.850 | 089 42.382 | 1 | 2:58:51 PM |
| 29 22.851 | 089 42.368 | 1 | 2:58:56 PM |
| 29 22.851 | 089 42.368 | 1 | 2:58:59 PM |
| 29 22.851 | 089 42.363 | 1 | 2:59:03 PM |
| 29 22.851 | 089 42.357 | 3 | 2:59:06 PM |
| 29 22.851 | 089 42.353 | 1 | 2:59:10 PM |
| 29 22.850 | 089 42.347 | 1 | 2:59:13 PM |
| 29 22.849 | 089 42.341 | 1 | 2:59:17 PM |
| 29 22.848 | 089 42.334 | 1 | 2:59:22 PM |
| 29 22.848 | 089 42.326 | 3 | 2:59:27 PM |
| 29 22.848 | 089 42.322 | 1 | 2:59:31 PM |
| 29 22.848 | 089 42.316 | 2 | 2:59:35 PM |
| 29 22.848 | 089 42.310 | 2 | 2:59:38 PM |
| 29 22.848 | 089 42.304 | 1 | 2:59:43 PM |
| 29 22.847 | 089 42.296 | 3 | 2:59:47 PM |
| 29 22.847 | 089 42.290 | 3 | 2:59:52 PM |
| 29 22.846 | 089 42.283 | 2 | 2:59:56 PM |
| 29 22.846 | 089 42.278 | 2 | 3:00:00 PM |
| 29 22.847 | 089 42.272 | 2 | 3:00:04 PM |
| 29 22.846 | 089 42.265 | 1 | 3:00:09 PM |
| 29 22.846 | 089 42.259 | 2 | 3:00:12 PM |
| 29 22.847 | 089 42.253 | 2 | 3:00:17 PM |
| 29 22.848 | 089 42.247 | 2 | 3:00:20 PM |
| 29 22.847 | 089 42.241 | 2 | 3:00:25 PM |
| 29 22.847 | 089 42.234 | 2 | 3:00:30 PM |
| 29 22.847 | 089 42.229 | 3 | 3:00:33 PM |
| 29 22.848 | 089 42.216 | 1 | 3:00:37 PM |
| 29 22.848 | 089 42.210 | 1 | 3:00:41 PM |
| 29 22.848 | 089 42.210 | 1 | 3:00:45 PM |
| 29 22.847 | 089 42.204 | 3 | 3:00:49 PM |
| 29 22.847 | 089 42.198 | 1 | 3:00:53 PM |
| 29 22.847 | 089 42.192 | 2 | 3:00:57 PM |
| 29 22.847 | 089 42.186 | 1 | 3:01:02 PM |
| 29 22.846 | 089 42.179 | 1 | 3:01:06 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.846 | 089 42.175 | 1 | 3:01:10 PM |
| 29 22.845 | 089 42.169 | 2 | 3:01:14 PM |
| 29 22.845 | 089 42.163 | 1 | 3:01:18 PM |
| 29 22.845 | 089 42.157 | 1 | 3:01:22 PM |
| 29 22.846 | 089 42.149 | 2 | 3:01:26 PM |
| 29 22.847 | 089 42.142 | 2 | 3:01:31 PM |
| 29 22.847 | 089 42.138 | 2 | 3:01:34 PM |
| 29 22.849 | 089 42.132 | 3 | 3:01:39 PM |
| 29 22.848 | 089 42.122 | 3 | 3:01:45 PM |
| 29 22.847 | 089 42.117 | 1 | 3:01:49 PM |
| 29 22.847 | 089 42.113 | 1 | 3:01:51 PM |
| 29 22.847 | 089 42.107 | 3 | 3:01:56 PM |
| 29 22.846 | 089 42.103 | 3 | 3:01:59 PM |
| 29 22.846 | 089 42.095 | 3 | 3:02:03 PM |
| 29 22.846 | 089 42.089 | 3 | 3:02:07 PM |
| 29 22.847 | 089 42.083 | 3 | 3:02:12 PM |
| 29 22.847 | 089 42.076 | 3 | 3:02:16 PM |
| 29 22.848 | 089 42.067 | 3 | 3:02:22 PM |
| 29 22.847 | 089 42.060 | 3 | 3:02:27 PM |
| 29 22.847 | 089 42.052 | 1 | 3:02:32 PM |
| 29 22.847 | 089 42.044 | 1 | 3:02:38 PM |
| 29 22.847 | 089 42.040 | 1 | 3:02:41 PM |
| 29 22.846 | 089 42.035 | 2 | 3:02:45 PM |
| 29 22.847 | 089 42.031 | 2 | 3:02:49 PM |
| 29 22.847 | 089 42.026 | 1 | 3:02:53 PM |
| 29 22.821 | 089 41.984 | 3 | 3:03:37 PM |
| 29 22.819 | 089 41.989 | 1 | 3:03:41 PM |
| 29 22.819 | 089 41.994 | 1 | 3:03:45 PM |
| 29 22.820 | 089 42.000 | 2 | 3:03:50 PM |
| 29 22.821 | 089 42.006 | 1 | 3:03:55 PM |
| 29 22.820 | 089 42.014 | 1 | 3:04:01 PM |
| 29 22.821 | 089 42.022 | 3 | 3:04:06 PM |
| 29 22.820 | 089 42.028 | 3 | 3:04:10 PM |
| 29 22.820 | 089 42.034 | 1 | 3:04:14 PM |
| 29 22.820 | 089 42.042 | 1 | 3:04:18 PM |
| 29 22.820 | 089 42.049 | 1 | 3:04:23 PM |
| 29 22.821 | 089 42.055 | 1 | 3:04:27 PM |
| 29 22.821 | 089 42.062 | 1 | 3:04:31 PM |
| 29 22.820 | 089 42.069 | 1 | 3:04:35 PM |
| 29 22.820 | 089 42.076 | 1 | 3:04:39 PM |
| 29 22.821 | 089 42.082 | 1 | 3:04:44 PM |
| 29 22.821 | 089 42.088 | 1 | 3:04:48 PM |
| 29 22.821 | 089 42.095 | 1 | 3:04:51 PM |
| 29 22.820 | 089 42.101 | 1 | 3:04:56 PM |
| 29 22.820 | 089 42.105 | 1 | 3:04:59 PM |
| 29 22.819 | 089 42.112 | 1 | 3:05:03 PM |
| 29 22.819 | 089 42.120 | 3 | 3:05:07 PM |
| 29 22.819 | 089 42.127 | 1 | 3:05:11 PM |
| 29 22.819 | 089 42.133 | 3 | 3:05:16 PM |
| 29 22.819 | 089 42.140 | 3 | 3:05:19 PM |
| 29 22.819 | 089 42.147 | 1 | 3:05:23 PM |
| 29 22.819 | 089 42.151 | 1 | 3:05:27 PM |
| 29 22.820 | 089 42.158 | 1 | 3:05:31 PM |
| 29 22.820 | 089 42.165 | 1 | 3:05:34 PM |
| 29 22.820 | 089 42.171 | 2 | 3:05:39 PM |
| 29 22.820 | 089 42.176 | 2 | 3:05:42 PM |
| 29 22.820 | 089 42.183 | 1 | 3:05:45 PM |
| 29 22.820 | 089 42.189 | 2 | 3:05:50 PM |
| 29 22.820 | 089 42.196 | 2 | 3:05:53 PM |
| 29 22.820 | 089 42.202 | 2 | 3:05:57 PM |
| 29 22.821 | 089 42.209 | 1 | 3:06:01 PM |
| 29 22.820 | 089 42.216 | 1 | 3:06:05 PM |
| 29 22.820 | 089 42.223 | 1 | 3:06:10 PM |
| 29 22.820 | 089 42.229 | 1 | 3:06:13 PM |
| 29 22.821 | 089 42.234 | 1 | 3:06:17 PM |
| 29 22.821 | 089 42.243 | 1 | 3:06:21 PM |
| 29 22.821 | 089 42.249 | 1 | 3:06:25 PM |
| 29 22.822 | 089 42.256 | 2 | 3:06:29 PM |
| 29 22.822 | 089 42.263 | 1 | 3:06:33 PM |
| 29 22.822 | 089 42.269 | 2 | 3:06:37 PM |
| 29 22.822 | 089 42.274 | 2 | 3:06:41 PM |
| 29 22.823 | 089 42.281 | 1 | 3:06:45 PM |
| 29 22.823 | 089 42.288 | 1 | 3:06:49 PM |
| 29 22.823 | 089 42.294 | 1 | 3:06:53 PM |
| 29 22.823 | 089 42.301 | 1 | 3:06:57 PM |
| 29 22.823 | 089 42.309 | 2 | 3:07:02 PM |
| 29 22.823 | 089 42.316 | 2 | 3:07:05 PM |
| 29 22.823 | 089 42.323 | 2 | 3:07:09 PM |
| 29 22.823 | 089 42.330 | 2 | 3:07:13 PM |
| 29 22.823 | 089 42.337 | 2 | 3:07:18 PM |
| 29 22.823 | 089 42.343 | 2 | 3:07:21 PM |
| 29 22.822 | 089 42.350 | 2 | 3:07:25 PM |
| 29 22.823 | 089 42.355 | 1 | 3:07:28 PM |
| 29 22.823 | 089 42.360 | 3 | 3:07:32 PM |
| 29 22.823 | 089 42.367 | 1 | 3:07:35 PM |
| 29 22.823 | 089 42.374 | 2 | 3:07:39 PM |
| 29 22.823 | 089 42.381 | 2 | 3:07:44 PM |
| 29 22.823 | 089 42.392 | 2 | 3:07:49 PM |
| 29 22.823 | 089 42.397 | 2 | 3:07:52 PM |
| 29 22.823 | 089 42.403 | 1 | 3:07:55 PM |
| 29 22.803 | 089 42.416 | 3 | 3:08:28 PM |
| 29 22.803 | 089 42.409 | 2 | 3:08:33 PM |
| 29 22.803 | 089 42.403 | 1 | 3:08:38 PM |
| 29 22.802 | 089 42.397 | 1 | 3:08:42 PM |
| 29 22.801 | 089 42.391 | 1 | 3:08:46 PM |
| 29 22.801 | 089 42.387 | 1 | 3:08:48 PM |
| 29 22.802 | 089 42.384 | 1 | 3:08:51 PM |
| 29 22.802 | 089 42.379 | 1 | 3:08:54 PM |
| 29 22.802 | 089 42.372 | 2 | 3:08:58 PM |
| 29 22.801 | 089 42.367 | 1 | 3:09:02 PM |
| 29 22.800 | 089 42.363 | 1 | 3:09:05 PM |
| 29 22.800 | 089 42.355 | 1 | 3:09:09 PM |
| 29 22.799 | 089 42.351 | 1 | 3:09:13 PM |
| 29 22.799 | 089 42.345 | 2 | 3:09:16 PM |
| 29 22.798 | 089 42.341 | 2 | 3:09:20 PM |
| 29 22.798 | 089 42.338 | 1 | 3:09:22 PM |
| 29 22.799 | 089 42.332 | 1 | 3:09:25 PM |
| 29 22.799 | 089 42.324 | 2 | 3:09:30 PM |
| 29 22.799 | 089 42.320 | 2 | 3:09:33 PM |
| 29 22.799 | 089 42.316 | 1 | 3:09:37 PM |
| 29 22.799 | 089 42.310 | 1 | 3:09:41 PM |
| 29 22.799 | 089 42.302 | 1 | 3:09:45 PM |
| 29 22.799 | 089 42.296 | 2 | 3:09:49 PM |
| 29 22.799 | 089 42.290 | 1 | 3:09:53 PM |
| 29 22.799 | 089 42.285 | 1 | 3:09:58 PM |
| 29 22.799 | 089 42.277 | 1 | 3:10:02 PM |
| 29 22.799 | 089 42.271 | 1 | 3:10:06 PM |
| 29 22.799 | 089 42.267 | 1 | 3:10:10 PM |
| 29 22.799 | 089 42.261 | 1 | 3:10:13 PM |
| 29 22.798 | 089 42.255 | 1 | 3:10:17 PM |
| 29 22.799 | 089 42.249 | 1 | 3:10:21 PM |
| 29 22.799 | 089 42.243 | 1 | 3:10:25 PM |
| 29 22.798 | 089 42.237 | 2 | 3:10:29 PM |
| 29 22.798 | 089 42.231 | 1 | 3:10:33 PM |
| 29 22.799 | 089 42.224 | 1 | 3:10:39 PM |
| 29 22.799 | 089 42.218 | 1 | 3:10:42 PM |
| 29 22.799 | 089 42.215 | 1 | 3:10:45 PM |
| 29 22.798 | 089 42.209 | 2 | 3:10:48 PM |
| 29 22.797 | 089 42.202 | 1 | 3:10:53 PM |
| 29 22.798 | 089 42.196 | 1 | 3:10:57 PM |
| 29 22.798 | 089 42.182 | 1 | 3:11:01 PM |
| 29 22.797 | 089 42.186 | 1 | 3:11:04 PM |
| 29 22.797 | 089 42.180 | 2 | 3:11:08 PM |
| 29 22.796 | 089 42.174 | 1 | 3:11:12 PM |
| 29 22.795 | 089 42.166 | 2 | 3:11:17 PM |
| 29 22.795 | 089 42.162 | 1 | 3:11:20 PM |
| 29 22.796 | 089 42.157 | 2 | 3:11:24 PM |
| 29 22.796 | 089 42.153 | 2 | 3:11:27 PM |
| 29 22.797 | 089 42.146 | 1 | 3:11:31 PM |
| 29 22.798 | 089 42.140 | 2 | 3:11:35 PM |
| 29 22.797 | 089 42.134 | 2 | 3:11:38 PM |
| 29 22.797 | 089 42.130 | 2 | 3:11:42 PM |
| 29 22.797 | 089 42.124 | 2 | 3:11:45 PM |
| 29 22.797 | 089 42.121 | 2 | 3:11:48 PM |
| 29 22.796 | 089 42.114 | 2 | 3:11:52 PM |
| 29 22.795 | 089 42.110 | 1 | 3:11:54 PM |
| 29 22.794 | 089 42.106 | 2 | 3:11:58 PM |
| 29 22.794 | 089 42.101 | 1 | 3:12:00 PM |
| 29 22.794 | 089 42.097 | 1 | 3:12:03 PM |
| 29 22.794 | 089 42.094 | 3 | 3:12:05 PM |
| 29 22.793 | 089 42.089 | 2 | 3:12:08 PM |
| 29 22.791 | 089 42.076 | 1 | 3:12:11 PM |
| 29 22.791 | 089 42.076 | 1 | 3:12:17 PM |
| 29 22.792 | 089 42.072 | 2 | 3:12:20 PM |
| 29 22.791 | 089 42.064 | 1 | 3:12:25 PM |
| 29 22.792 | 089 42.061 | 2 | 3:12:28 PM |
| 29 22.794 | 089 42.054 | 2 | 3:12:33 PM |
| 29 22.794 | 089 42.050 | 2 | 3:12:36 PM |
| 29 22.794 | 089 42.046 | 1 | 3:12:39 PM |
| 29 22.794 | 089 42.041 | 1 | 3:12:42 PM |
| 29 22.794 | 089 42.035 | 1 | 3:12:46 PM |
| 29 22.794 | 089 42.029 | 1 | 3:12:50 PM |
| 29 22.793 | 089 42.022 | 3 | 3:12:54 PM |
| 29 22.793 | 089 42.018 | 3 | 3:12:58 PM |
| 29 22.793 | 089 42.012 | 1 | 3:13:01 PM |
| 29 22.794 | 089 42.005 | 2 | 3:13:06 PM |
| 29 22.795 | 089 41.999 | 3 | 3:13:10 PM |
| 29 22.794 | 089 41.993 | 1 | 3:13:15 PM |
| 29 22.792 | 089 41.988 | 1 | 3:13:18 PM |
| 29 22.791 | 089 41.982 | 2 | 3:13:23 PM |
| 29 22.791 | 089 41.977 | 2 | 3:13:27 PM |
| 29 22.791 | 089 41.974 | 2 | 3:13:31 PM |
| 29 22.789 | 089 41.614 | 1 | 3:16:36 PM |
| 29 22.766 | 089 41.623 | 2 | 3:16:42 PM |
| 29 22.766 | 089 41.636 | 1 | 3:16:48 PM |
| 29 22.766 | 089 41.640 | 1 | 3:16:51 PM |
| 29 22.766 | 089 41.648 | 1 | 3:16:55 PM |
| 29 22.766 | 089 41.651 | 2 | 3:16:58 PM |
| 29 22.766 | 089 41.657 | 3 | 3:17:01 PM |
| 29 22.767 | 089 41.662 | 1 | 3:17:04 PM |
| 29 22.766 | 089 41.667 | 2 | 3:17:08 PM |
| 29 22.766 | 089 41.674 | 3 | 3:17:11 PM |
| 29 22.766 | 089 41.681 | 2 | 3:17:15 PM |
| 29 22.766 | 089 41.685 | 1 | 3:17:18 PM |
| 29 22.766 | 089 41.692 | 1 | 3:17:21 PM |
| 29 22.765 | 089 41.697 | 2 | 3:17:24 PM |
| 29 22.763 | 089 41.706 | 2 | 3:17:29 PM |
| 29 22.763 | 089 41.711 | 3 | 3:17:33 PM |
| 29 22.763 | 089 41.718 | 3 | 3:17:36 PM |
| 29 22.764 | 089 41.727 | 1 | 3:17:41 PM |
| 29 22.764 | 089 41.732 | 1 | 3:17:44 PM |
| 29 22.764 | 089 41.738 | 1 | 3:17:48 PM |
| 29 22.765 | 089 41.743 | 1 | 3:17:51 PM |
| 29 22.765 | 089 41.751 | 3 | 3:17:54 PM |
| 29 22.765 | 089 41.756 | 1 | 3:17:57 PM |
| 29 22.765 | 089 41.763 | 2 | 3:18:01 PM |
| 29 22.766 | 089 41.768 | 3 | 3:18:05 PM |
| 29 22.766 | 089 41.772 | 2 | 3:18:07 PM |
| 29 22.766 | 089 41.779 | 2 | 3:18:10 PM |
| 29 22.767 | 089 41.787 | 2 | 3:18:14 PM |
| 29 22.767 | 089 41.792 | 3 | 3:18:18 PM |
| 29 22.767 | 089 41.799 | 1 | 3:18:21 PM |
| 29 22.767 | 089 41.807 | 2 | 3:18:26 PM |
| 29 22.767 | 089 41.814 | 1 | 3:18:30 PM |
| 29 22.768 | 089 41.822 | 2 | 3:18:34 PM |
| 29 22.768 | 089 41.829 | 1 | 3:18:37 PM |
| 29 22.768 | 089 41.835 | 1 | 3:18:41 PM |
| 29 22.768 | 089 41.840 | 2 | 3:18:44 PM |
| 29 22.766 | 089 41.848 | 2 | 3:18:47 PM |
| 29 22.769 | 089 41.855 | 2 | 3:18:51 PM |
| 29 22.770 | 089 41.860 | 3 | 3:18:54 PM |
| 29 22.769 | 089 41.866 | 3 | 3:18:58 PM |
| 29 22.769 | 089 41.871 | 1 | 3:19:01 PM |
| 29 22.769 | 089 41.874 | 3 | 3:19:04 PM |
| 29 22.769 | 089 41.883 | 2 | 3:19:09 PM |
| 29 22.768 | 089 41.886 | 1 | 3:19:12 PM |
| 29 22.768 | 089 41.891 | 1 | 3:19:14 PM |
| 29 22.768 | 089 41.901 | 1 | 3:19:18 PM |
| 29 22.769 | 089 41.902 | 1 | 3:19:22 PM |
| 29 22.768 | 089 41.909 | 1 | 3:19:26 PM |
| 29 22.767 | 089 41.915 | 1 | 3:19:30 PM |
| 29 22.764 | 089 41.924 | 1 | 3:19:44 PM |
| 29 22.763 | 089 41.931 | 1 | 3:19:49 PM |
| 29 22.765 | 089 41.936 | 1 | 3:19:54 PM |
| 29 22.767 | 089 41.941 | 1 | 3:19:54 PM |
| 29 22.768 | 089 41.950 | 1 | 3:20:05 PM |
| 29 22.771 | 089 41.963 | 3 | 3:20:13 PM |
| 29 22.769 | 089 41.973 | 2 | 3:20:19 PM |
| 29 22.768 | 089 41.981 | 2 | 3:20:25 PM |
| 29 22.768 | 089 41.989 | 1 | 3:20:29 PM |
| 29 22.768 | 089 41.991 | 1 | 3:20:31 PM |
| 29 22.768 | 089 41.996 | 3 | 3:20:34 PM |
| 29 22.770 | 089 42.002 | 2 | 3:20:38 PM |
| 29 22.770 | 089 42.007 | 1 | 3:20:41 PM |
| 29 22.770 | 089 42.014 | 1 | 3:20:45 PM |
| 29 22.770 | 089 42.018 | 1 | 3:20:49 PM |
| 29 22.770 | 089 42.025 | 2 | 3:20:53 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.769 | 089 42.031 | 1 | 3:20:56 PM |
| 29 22.770 | 089 42.036 | 2 | 3:21:00 PM |
| 29 22.770 | 089 42.044 | 2 | 3:21:04 PM |
| 29 22.770 | 089 42.048 | 2 | 3:21:07 PM |
| 29 22.770 | 089 42.054 | 2 | 3:21:10 PM |
| 29 22.769 | 089 42.051 | 2 | 3:21:15 PM |
| 29 22.769 | 089 42.067 | 1 | 3:21:18 PM |
| 29 22.769 | 089 42.072 | 1 | 3:21:21 PM |
| 29 22.769 | 089 42.079 | 1 | 3:21:25 PM |
| 29 22.769 | 089 42.086 | 2 | 3:21:30 PM |
| 29 22.768 | 089 42.091 | 1 | 3:21:33 PM |
| 29 22.768 | 089 42.098 | 1 | 3:21:36 PM |
| 29 22.768 | 089 42.104 | 2 | 3:21:40 PM |
| 29 22.768 | 089 42.109 | 1 | 3:21:43 PM |
| 29 22.769 | 089 42.114 | 1 | 3:21:47 PM |
| 29 22.769 | 089 42.121 | 1 | 3:21:50 PM |
| 29 22.770 | 089 42.127 | 1 | 3:21:54 PM |
| 29 22.770 | 089 42.133 | 2 | 3:21:57 PM |
| 29 22.770 | 089 42.140 | 2 | 3:22:01 PM |
| 29 22.770 | 089 42.146 | 1 | 3:22:05 PM |
| 29 22.770 | 089 42.154 | 1 | 3:22:09 PM |
| 29 22.770 | 089 42.160 | 2 | 3:22:12 PM |
| 29 22.770 | 089 42.165 | 1 | 3:22:16 PM |
| 29 22.770 | 089 42.170 | 1 | 3:22:19 PM |
| 29 22.770 | 089 42.179 | 1 | 3:22:23 PM |
| 29 22.771 | 089 42.186 | 3 | 3:22:26 PM |
| 29 22.772 | 089 42.192 | 2 | 3:22:30 PM |
| 29 22.772 | 089 42.197 | 1 | 3:22:34 PM |
| 29 22.771 | 089 42.204 | 1 | 3:22:38 PM |
| 29 22.772 | 089 42.211 | 1 | 3:22:41 PM |
| 29 22.771 | 089 42.216 | 1 | 3:22:44 PM |
| 29 22.771 | 089 42.221 | 2 | 3:22:48 PM |
| 29 22.770 | 089 42.228 | 1 | 3:22:51 PM |
| 29 22.770 | 089 42.235 | 2 | 3:22:55 PM |
| 29 22.770 | 089 42.242 | 2 | 3:23:00 PM |
| 29 22.770 | 089 42.247 | 2 | 3:23:02 PM |
| 29 22.770 | 089 42.253 | 2 | 3:23:05 PM |
| 29 22.770 | 089 42.260 | 2 | 3:23:09 PM |
| 29 22.771 | 089 42.266 | 2 | 3:23:13 PM |
| 29 22.771 | 089 42.273 | 1 | 3:23:17 PM |
| 29 22.771 | 089 42.278 | 2 | 3:23:21 PM |
| 29 22.772 | 089 42.284 | 2 | 3:23:24 PM |
| 29 22.772 | 089 42.291 | 2 | 3:23:27 PM |
| 29 22.773 | 089 42.296 | 2 | 3:23:31 PM |
| 29 22.774 | 089 42.301 | 2 | 3:23:34 PM |
| 29 22.774 | 089 42.310 | 1 | 3:23:38 PM |
| 29 22.774 | 089 42.315 | 2 | 3:23:42 PM |
| 29 22.774 | 089 42.322 | 1 | 3:23:45 PM |
| 29 22.774 | 089 42.329 | 2 | 3:23:49 PM |
| 29 22.774 | 089 42.334 | 2 | 3:23:53 PM |
| 29 22.773 | 089 42.339 | 2 | 3:23:56 PM |
| 29 22.773 | 089 42.346 | 2 | 3:24:00 PM |
| 29 22.773 | 089 42.353 | 2 | 3:24:04 PM |
| 29 22.772 | 089 42.360 | 2 | 3:24:08 PM |
| 29 22.772 | 089 42.369 | 2 | 3:24:12 PM |
| 29 22.772 | 089 42.374 | 2 | 3:24:15 PM |
| 29 22.772 | 089 42.379 | 2 | 3:24:19 PM |
| 29 22.772 | 089 42.386 | 1 | 3:24:23 PM |
| 29 22.771 | 089 42.392 | 1 | 3:24:26 PM |
| 29 22.771 | 089 42.397 | 2 | 3:24:30 PM |
| 29 22.772 | 089 42.404 | 1 | 3:24:33 PM |
| 29 22.773 | 089 42.409 | 1 | 3:24:37 PM |
| 29 22.773 | 089 42.416 | 1 | 3:24:40 PM |
| 29 22.772 | 089 42.423 | 1 | 3:24:44 PM |
| 29 22.772 | 089 42.428 | 1 | 3:24:48 PM |
| 29 22.772 | 089 42.431 | 1 | 3:24:50 PM |
| 29 22.751 | 089 42.404 | 3 | 3:25:54 PM |
| 29 22.750 | 089 42.395 | 1 | 3:26:01 PM |
| 29 22.752 | 089 42.386 | 1 | 3:26:06 PM |
| 29 22.751 | 089 42.382 | 2 | 3:26:10 PM |
| 29 22.750 | 089 42.377 | 1 | 3:26:12 PM |
| 29 22.749 | 089 42.372 | 1 | 3:26:15 PM |
| 29 22.751 | 089 42.367 | 3 | 3:26:20 PM |
| 29 22.751 | 089 42.360 | 1 | 3:26:23 PM |
| 29 22.751 | 089 42.354 | 2 | 3:26:27 PM |
| 29 22.751 | 089 42.350 | 1 | 3:26:30 PM |
| 29 22.751 | 089 42.344 | 2 | 3:26:34 PM |
| 29 22.751 | 089 42.339 | 1 | 3:26:38 PM |
| 29 22.749 | 089 42.333 | 1 | 3:26:41 PM |
| 29 22.749 | 089 42.328 | 1 | 3:26:45 PM |
| 29 22.749 | 089 42.319 | 1 | 3:26:51 PM |
| 29 22.750 | 089 42.315 | 2 | 3:26:56 PM |
| 29 22.750 | 089 42.308 | 1 | 3:27:02 PM |
| 29 22.748 | 089 42.301 | 1 | 3:27:07 PM |
| 29 22.747 | 089 42.297 | 2 | 3:27:11 PM |
| 29 22.747 | 089 42.291 | 1 | 3:27:14 PM |
| 29 22.747 | 089 42.286 | 2 | 3:27:18 PM |
| 29 22.748 | 089 42.280 | 2 | 3:27:22 PM |
| 29 22.747 | 089 42.273 | 2 | 3:27:25 PM |
| 29 22.747 | 089 42.269 | 1 | 3:27:29 PM |
| 29 22.748 | 089 42.263 | 1 | 3:27:32 PM |
| 29 22.748 | 089 42.258 | 1 | 3:27:35 PM |
| 29 22.748 | 089 42.248 | 1 | 3:27:43 PM |
| 29 22.748 | 089 42.244 | 2 | 3:27:46 PM |
| 29 22.747 | 089 42.239 | 2 | 3:27:50 PM |
| 29 22.747 | 089 42.231 | 2 | 3:27:54 PM |
| 29 22.748 | 089 42.225 | 2 | 3:27:58 PM |
| 29 22.748 | 089 42.220 | 2 | 3:28:02 PM |
| 29 22.748 | 089 42.214 | 1 | 3:28:06 PM |
| 29 22.748 | 089 42.209 | 1 | 3:28:09 PM |
| 29 22.749 | 089 42.202 | 2 | 3:28:13 PM |
| 29 22.748 | 089 42.196 | 1 | 3:28:17 PM |
| 29 22.750 | 089 42.188 | 2 | 3:28:22 PM |
| 29 22.749 | 089 42.178 | 2 | 3:28:29 PM |
| 29 22.749 | 089 42.166 | 2 | 3:28:37 PM |
| 29 22.749 | 089 42.162 | 2 | 3:28:40 PM |
| 29 22.749 | 089 42.156 | 2 | 3:28:44 PM |
| 29 22.749 | 089 42.150 | 2 | 3:28:48 PM |
| 29 22.749 | 089 42.144 | 1 | 3:28:52 PM |
| 29 22.749 | 089 42.139 | 2 | 3:28:55 PM |
| 29 22.748 | 089 42.131 | 1 | 3:28:59 PM |
| 29 22.748 | 089 42.124 | 1 | 3:29:04 PM |
| 29 22.747 | 089 42.118 | 1 | 3:29:08 PM |
| 29 22.747 | 089 42.116 | 1 | 3:29:11 PM |
| 29 22.747 | 089 42.112 | 1 | 3:29:13 PM |
| 29 22.748 | 089 42.108 | 2 | 3:29:20 PM |
| 29 22.742 | 089 42.104 | 2 | 3:30:59 PM |
| 29 22.741 | 089 42.095 | 2 | 3:31:05 PM |
| 29 22.741 | 089 42.090 | 2 | 3:31:07 PM |
| 29 22.742 | 089 42.083 | 2 | 3:31:11 PM |
| 29 22.743 | 089 42.078 | 1 | 3:31:15 PM |
| 29 22.743 | 089 42.072 | 1 | 3:31:19 PM |
| 29 22.743 | 089 42.065 | 2 | 3:31:23 PM |
| 29 22.744 | 089 42.059 | 1 | 3:31:26 PM |
| 29 22.745 | 089 42.053 | 2 | 3:31:30 PM |
| 29 22.745 | 089 42.046 | 2 | 3:31:34 PM |
| 29 22.745 | 089 42.040 | 1 | 3:31:38 PM |
| 29 22.745 | 089 42.034 | 2 | 3:31:42 PM |
| 29 22.745 | 089 42.029 | 2 | 3:31:46 PM |
| 29 22.745 | 089 42.023 | 2 | 3:31:49 PM |
| 29 22.745 | 089 42.018 | 1 | 3:31:53 PM |
| 29 22.745 | 089 42.011 | 1 | 3:31:56 PM |
| 29 22.745 | 089 42.003 | 3 | 3:32:01 PM |
| 29 22.744 | 089 41.997 | 2 | 3:32:05 PM |
| 29 22.744 | 089 41.992 | 2 | 3:32:09 PM |
| 29 22.744 | 089 41.986 | 1 | 3:32:12 PM |
| 29 22.744 | 089 41.980 | 1 | 3:32:17 PM |
| 29 22.744 | 089 41.974 | 1 | 3:32:21 PM |
| 29 22.743 | 089 41.967 | 1 | 3:32:24 PM |
| 29 22.743 | 089 41.960 | 2 | 3:32:30 PM |
| 29 22.742 | 089 41.950 | 2 | 3:32:34 PM |
| 29 22.743 | 089 41.948 | 1 | 3:32:37 PM |
| 29 22.744 | 089 41.941 | 1 | 3:32:42 PM |
| 29 22.745 | 089 41.938 | 1 | 3:32:44 PM |
| 29 22.745 | 089 41.932 | 1 | 3:32:47 PM |
| 29 22.745 | 089 41.926 | 1 | 3:32:51 PM |
| 29 22.744 | 089 41.919 | 2 | 3:32:55 PM |
| 29 22.744 | 089 41.908 | 3 | 3:33:03 PM |
| 29 22.744 | 089 41.904 | 3 | 3:33:05 PM |
| 29 22.744 | 089 41.898 | 3 | 3:33:09 PM |
| 29 22.745 | 089 41.895 | 1 | 3:33:11 PM |
| 29 22.745 | 089 41.890 | 1 | 3:33:14 PM |
| 29 22.745 | 089 41.880 | 3 | 3:33:19 PM |
| 29 22.745 | 089 41.875 | 1 | 3:33:22 PM |
| 29 22.745 | 089 41.870 | 2 | 3:33:25 PM |
| 29 22.744 | 089 41.864 | 1 | 3:33:29 PM |
| 29 22.744 | 089 41.859 | 1 | 3:33:33 PM |
| 29 22.744 | 089 41.852 | 2 | 3:33:36 PM |
| 29 22.744 | 089 41.847 | 1 | 3:33:40 PM |
| 29 22.744 | 089 41.844 | 1 | 3:33:42 PM |
| 29 22.744 | 089 41.841 | 1 | 3:33:44 PM |
| 29 22.744 | 089 41.836 | 2 | 3:33:47 PM |
| 29 22.743 | 089 41.828 | 2 | 3:33:50 PM |
| 29 22.743 | 089 41.826 | 1 | 3:33:52 PM |
| 29 22.743 | 089 41.822 | 1 | 3:33:55 PM |
| 29 22.743 | 089 41.816 | 1 | 3:33:58 PM |
| 29 22.743 | 089 41.811 | 2 | 3:34:02 PM |
| 29 22.743 | 089 41.805 | 2 | 3:34:05 PM |
| 29 22.743 | 089 41.803 | 1 | 3:34:07 PM |
| 29 22.744 | 089 41.798 | 1 | 3:34:09 PM |
| 29 22.744 | 089 41.793 | 1 | 3:34:12 PM |
| 29 22.744 | 089 41.785 | 1 | 3:34:16 PM |
| 29 22.744 | 089 41.783 | 3 | 3:34:18 PM |
| 29 22.744 | 089 41.780 | 1 | 3:34:20 PM |
| 29 22.745 | 089 41.775 | 1 | 3:34:24 PM |
| 29 22.745 | 089 41.768 | 1 | 3:34:27 PM |
| 29 22.745 | 089 41.762 | 1 | 3:34:32 PM |
| 29 22.745 | 089 41.755 | 2 | 3:34:35 PM |
| 29 22.745 | 089 41.750 | 1 | 3:34:39 PM |
| 29 22.744 | 089 41.744 | 1 | 3:34:42 PM |
| 29 22.743 | 089 41.739 | 1 | 3:34:45 PM |
| 29 22.743 | 089 41.734 | 1 | 3:34:48 PM |
| 29 22.742 | 089 41.721 | 1 | 3:34:56 PM |
| 29 22.742 | 089 41.718 | 1 | 3:34:59 PM |
| 29 22.741 | 089 41.711 | 1 | 3:35:02 PM |
| 29 22.740 | 089 41.708 | 3 | 3:35:04 PM |
| 29 22.740 | 089 41.703 | 1 | 3:35:07 PM |
| 29 22.741 | 089 41.698 | 1 | 3:35:10 PM |
| 29 22.741 | 089 41.695 | 3 | 3:35:12 PM |
| 29 22.741 | 089 41.692 | 1 | 3:35:14 PM |
| 29 22.740 | 089 41.687 | 1 | 3:35:18 PM |
| 29 22.740 | 089 41.681 | 1 | 3:35:21 PM |
| 29 22.740 | 089 41.676 | 1 | 3:35:24 PM |
| 29 22.741 | 089 41.673 | 3 | 3:35:26 PM |
| 29 22.741 | 089 41.667 | 1 | 3:35:30 PM |
| 29 22.742 | 089 41.661 | 2 | 3:35:33 PM |
| 29 22.741 | 089 41.657 | 1 | 3:35:36 PM |
| 29 22.741 | 089 41.652 | 1 | 3:35:40 PM |
| 29 22.741 | 089 41.644 | 1 | 3:35:44 PM |
| 29 22.740 | 089 41.639 | 1 | 3:35:48 PM |
| 29 22.739 | 089 41.635 | 1 | 3:35:51 PM |
| 29 22.739 | 089 41.627 | 1 | 3:35:56 PM |
| 29 22.739 | 089 41.620 | 3 | 3:36:00 PM |
| 29 22.740 | 089 41.614 | 1 | 3:36:03 PM |
| 29 22.740 | 089 41.609 | 1 | 3:36:07 PM |
| 29 22.740 | 089 41.603 | 1 | 3:36:10 PM |
| 29 22.740 | 089 41.598 | 1 | 3:36:13 PM |
| 29 22.715 | 089 41.630 | 2 | 3:37:02 PM |
| 29 22.715 | 089 41.633 | 1 | 3:37:05 PM |
| 29 22.715 | 089 41.640 | 1 | 3:37:09 PM |
| 29 22.715 | 089 41.645 | 3 | 3:37:12 PM |
| 29 22.715 | 089 41.649 | 1 | 3:37:14 PM |
| 29 22.716 | 089 41.656 | 1 | 3:37:17 PM |
| 29 22.716 | 089 41.663 | 3 | 3:37:22 PM |
| 29 22.716 | 089 41.670 | 2 | 3:37:26 PM |
| 29 22.716 | 089 41.677 | 1 | 3:37:30 PM |
| 29 22.716 | 089 41.683 | 1 | 3:37:32 PM |
| 29 22.716 | 089 41.686 | 1 | 3:37:35 PM |
| 29 22.716 | 089 41.695 | 1 | 3:37:40 PM |
| 29 22.716 | 089 41.702 | 2 | 3:37:44 PM |
| 29 22.716 | 089 41.708 | 1 | 3:37:46 PM |
| 29 22.716 | 089 41.715 | 2 | 3:37:50 PM |
| 29 22.716 | 089 41.720 | 2 | 3:37:54 PM |
| 29 22.716 | 089 41.733 | 1 | 3:38:01 PM |
| 29 22.717 | 089 41.741 | 1 | 3:38:05 PM |
| 29 22.717 | 089 41.748 | 1 | 3:38:08 PM |
| 29 22.717 | 089 41.756 | 1 | 3:38:12 PM |
| 29 22.718 | 089 41.761 | 1 | 3:38:16 PM |
| 29 22.718 | 089 41.769 | 1 | 3:38:20 PM |
| 29 22.718 | 089 41.775 | 1 | 3:38:23 PM |
| 29 22.718 | 089 41.782 | 3 | 3:38:27 PM |
| 29 22.718 | 089 41.789 | 2 | 3:38:30 PM |
| 29 22.718 | 089 41.795 | 1 | 3:38:33 PM |
| 29 22.718 | 089 41.802 | 1 | 3:38:37 PM |
| 29 22.718 | 089 41.808 | 2 | 3:38:40 PM |
| 29 22.718 | 089 41.813 | 2 | 3:38:44 PM |

PET-001   GROUND TRUTHING (SUPPORTIVE RAW DATA)   PAGE 20
7/21&22/10   L-270158

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.718 | 089 41.619 | 2 | 3:36:47 PM |
| 29 22.719 | 089 41.826 | 2 | 3:38:51 PM |
| 29 22.719 | 089 41.835 | 2 | 3:38:55 PM |
| 29 22.719 | 089 41.835 | 1 | 3:38:57 PM |
| 29 22.719 | 089 41.845 | 2 | 3:39:01 PM |
| 29 22.718 | 089 41.852 | 2 | 3:39:05 PM |
| 29 22.718 | 089 41.859 | 1 | 3:39:08 PM |
| 29 22.718 | 089 41.865 | 2 | 3:39:12 PM |
| 29 22.717 | 089 41.871 | 2 | 3:39:15 PM |
| 29 22.717 | 089 41.876 | 2 | 3:39:19 PM |
| 29 22.716 | 089 41.885 | 1 | 3:39:23 PM |
| 29 22.716 | 089 41.891 | 2 | 3:39:27 PM |
| 29 22.716 | 089 41.898 | 1 | 3:39:30 PM |
| 29 22.716 | 089 41.905 | 1 | 3:39:34 PM |
| 29 22.716 | 089 41.905 | 2 | 3:39:37 PM |
| 29 22.716 | 089 41.911 | 1 | 3:39:41 PM |
| 29 22.717 | 089 41.916 | 1 | 3:39:41 PM |
| 29 22.717 | 089 41.924 | 1 | 3:39:45 PM |
| 29 22.717 | 089 41.932 | 1 | 3:39:49 PM |
| 29 22.717 | 089 41.937 | 1 | 3:39:52 PM |
| 29 22.719 | 089 41.944 | 1 | 3:39:55 PM |
| 29 22.720 | 089 41.950 | 1 | 3:39:59 PM |
| 29 22.720 | 089 41.958 | 1 | 3:40:03 PM |
| 29 22.721 | 089 41.965 | 2 | 3:40:07 PM |
| 29 22.721 | 089 41.973 | 1 | 3:40:10 PM |
| 29 22.721 | 089 41.978 | 1 | 3:40:14 PM |
| 29 22.721 | 089 41.986 | 1 | 3:40:17 PM |
| 29 22.721 | 089 41.994 | 1 | 3:40:21 PM |
| 29 22.720 | 089 42.000 | 1 | 3:40:25 PM |
| 29 22.720 | 089 42.007 | 2 | 3:40:29 PM |
| 29 22.721 | 089 42.014 | 2 | 3:40:32 PM |
| 29 22.721 | 089 42.020 | 2 | 3:40:36 PM |
| 29 22.721 | 089 42.027 | 1 | 3:40:39 PM |
| 29 22.720 | 089 42.032 | 1 | 3:40:43 PM |
| 29 22.721 | 089 42.046 | 2 | 3:40:51 PM |
| 29 22.723 | 089 42.053 | 2 | 3:40:54 PM |
| 29 22.723 | 089 42.063 | 2 | 3:41:00 PM |
| 29 22.721 | 089 42.070 | 2 | 3:41:05 PM |
| 29 22.720 | 089 42.077 | 2 | 3:41:08 PM |
| 29 22.720 | 089 42.084 | 2 | 3:41:13 PM |
| 29 22.721 | 089 42.092 | 1 | 3:41:17 PM |
| 29 22.722 | 089 42.098 | 1 | 3:41:22 PM |
| 29 22.723 | 089 42.104 | 2 | 3:41:25 PM |
| 29 22.723 | 089 42.111 | 2 | 3:41:29 PM |
| 29 22.724 | 089 42.118 | 1 | 3:41:34 PM |
| 29 22.724 | 089 42.126 | 2 | 3:41:38 PM |
| 29 22.724 | 089 42.130 | 1 | 3:41:40 PM |
| 29 22.724 | 089 42.138 | 1 | 3:41:45 PM |
| 29 22.723 | 089 42.144 | 1 | 3:41:49 PM |
| 29 22.723 | 089 42.149 | 2 | 3:41:52 PM |
| 29 22.722 | 089 42.155 | 1 | 3:41:55 PM |
| 29 22.722 | 089 42.164 | 2 | 3:42:00 PM |
| 29 22.722 | 089 42.169 | 2 | 3:42:04 PM |
| 29 22.722 | 089 42.172 | 2 | 3:42:06 PM |
| 29 22.722 | 089 42.179 | 2 | 3:42:10 PM |
| 29 22.722 | 089 42.183 | 2 | 3:42:13 PM |
| 29 22.722 | 089 42.190 | 2 | 3:42:16 PM |
| 29 22.723 | 089 42.195 | 2 | 3:42:20 PM |
| 29 22.723 | 089 42.200 | 2 | 3:42:23 PM |
| 29 22.724 | 089 42.205 | 2 | 3:42:26 PM |
| 29 22.723 | 089 42.214 | 2 | 3:42:30 PM |
| 29 22.722 | 089 42.221 | 3 | 3:42:34 PM |
| 29 22.722 | 089 42.226 | 1 | 3:42:38 PM |
| 29 22.722 | 089 42.232 | 1 | 3:42:41 PM |
| 29 22.722 | 089 42.237 | 2 | 3:42:44 PM |
| 29 22.723 | 089 42.242 | 2 | 3:42:48 PM |
| 29 22.724 | 089 42.250 | 1 | 3:42:52 PM |
| 29 22.724 | 089 42.253 | 2 | 3:42:55 PM |
| 29 22.724 | 089 42.260 | 1 | 3:42:59 PM |
| 29 22.725 | 089 42.266 | 2 | 3:43:03 PM |
| 29 22.725 | 089 42.271 | 2 | 3:43:06 PM |
| 29 22.724 | 089 42.276 | 1 | 3:43:06 PM |
| 29 22.724 | 089 42.282 | 2 | 3:43:14 PM |
| 29 22.724 | 089 42.289 | 2 | 3:43:16 PM |
| 29 22.722 | 089 42.293 | 1 | 3:43:18 PM |
| 29 22.724 | 089 42.298 | 2 | 3:43:22 PM |
| 29 22.724 | 089 42.304 | 2 | 3:43:25 PM |
| 29 22.723 | 089 42.311 | 1 | 3:43:29 PM |
| 29 22.722 | 089 42.316 | 1 | 3:43:32 PM |
| 29 22.701 | 089 42.253 | 2 | 3:44:34 PM |
| 29 22.699 | 089 42.246 | 1 | 3:44:39 PM |
| 29 22.699 | 089 42.243 | 1 | 3:44:41 PM |
| 29 22.699 | 089 42.237 | 3 | 3:44:45 PM |
| 29 22.698 | 089 42.231 | 1 | 3:44:49 PM |
| 29 22.697 | 089 42.227 | 2 | 3:44:53 PM |
| 29 22.697 | 089 42.224 | 1 | 3:44:56 PM |
| 29 22.697 | 089 42.213 | 2 | 3:45:01 PM |
| 29 22.697 | 089 42.209 | 1 | 3:45:04 PM |
| 29 22.697 | 089 42.204 | 2 | 3:45:08 PM |
| 29 22.697 | 089 42.198 | 1 | 3:45:11 PM |
| 29 22.697 | 089 42.192 | 1 | 3:45:14 PM |
| 29 22.697 | 089 42.189 | 1 | 3:45:16 PM |
| 29 22.698 | 089 42.185 | 2 | 3:45:20 PM |
| 29 22.699 | 089 42.182 | 2 | 3:45:23 PM |
| 29 22.699 | 089 42.177 | 2 | 3:45:26 PM |
| 29 22.697 | 089 42.170 | 3 | 3:45:31 PM |
| 29 22.696 | 089 42.164 | 3 | 3:45:34 PM |
| 29 22.696 | 089 42.158 | 2 | 3:45:38 PM |
| 29 22.696 | 089 42.152 | 2 | 3:45:42 PM |
| 29 22.696 | 089 42.148 | 2 | 3:45:45 PM |
| 29 22.696 | 089 42.143 | 2 | 3:45:49 PM |
| 29 22.696 | 089 42.137 | 3 | 3:45:53 PM |
| 29 22.696 | 089 42.131 | 2 | 3:45:56 PM |
| 29 22.695 | 089 42.125 | 1 | 3:46:00 PM |
| 29 22.696 | 089 42.119 | 2 | 3:46:04 PM |
| 29 22.697 | 089 42.115 | 2 | 3:46:07 PM |
| 29 22.697 | 089 42.110 | 3 | 3:46:11 PM |
| 29 22.697 | 089 42.103 | 3 | 3:46:16 PM |
| 29 22.697 | 089 42.097 | 2 | 3:46:19 PM |
| 29 22.697 | 089 42.092 | 2 | 3:46:22 PM |
| 29 22.697 | 089 42.086 | 2 | 3:46:26 PM |
| 29 22.697 | 089 42.080 | 3 | 3:46:30 PM |
| 29 22.697 | 089 42.076 | 1 | 3:46:34 PM |
| 29 22.697 | 089 42.069 | 1 | 3:46:37 PM |
| 29 22.697 | 089 42.065 | 1 | 3:46:41 PM |
| 29 22.697 | 089 42.059 | 2 | 3:46:45 PM |
| 29 22.697 | 089 42.054 | 2 | 3:46:48 PM |
| 29 22.696 | 089 42.048 | 1 | 3:46:52 PM |
| 29 22.697 | 089 42.040 | 1 | 3:46:57 PM |
| 29 22.697 | 089 42.036 | 1 | 3:46:59 PM |
| 29 22.698 | 089 42.030 | 1 | 3:47:03 PM |
| 29 22.698 | 089 42.027 | 2 | 3:47:06 PM |
| 29 22.697 | 089 42.021 | 1 | 3:47:10 PM |
| 29 22.697 | 089 42.015 | 1 | 3:47:14 PM |
| 29 22.696 | 089 42.009 | 1 | 3:47:18 PM |
| 29 22.695 | 089 42.001 | 1 | 3:47:22 PM |
| 29 22.694 | 089 41.996 | 2 | 3:47:26 PM |
| 29 22.694 | 089 41.990 | 1 | 3:47:29 PM |
| 29 22.693 | 089 41.984 | 1 | 3:47:34 PM |
| 29 22.694 | 089 41.976 | 1 | 3:47:38 PM |
| 29 22.694 | 089 41.972 | 1 | 3:47:41 PM |
| 29 22.695 | 089 41.963 | 1 | 3:47:47 PM |
| 29 22.695 | 089 41.960 | 1 | 3:47:51 PM |
| 29 22.696 | 089 41.952 | 1 | 3:47:55 PM |
| 29 22.695 | 089 41.949 | 2 | 3:47:57 PM |
| 29 22.695 | 089 41.943 | 1 | 3:48:00 PM |
| 29 22.694 | 089 41.937 | 1 | 3:48:05 PM |
| 29 22.694 | 089 41.933 | 2 | 3:48:07 PM |
| 29 22.695 | 089 41.927 | 1 | 3:48:11 PM |
| 29 22.695 | 089 41.921 | 1 | 3:48:14 PM |
| 29 22.695 | 089 41.916 | 3 | 3:48:18 PM |
| 29 22.694 | 089 41.911 | 1 | 3:48:22 PM |
| 29 22.694 | 089 41.905 | 2 | 3:48:26 PM |
| 29 22.694 | 089 41.898 | 1 | 3:48:30 PM |
| 29 22.694 | 089 41.892 | 1 | 3:48:33 PM |
| 29 22.693 | 089 41.884 | 2 | 3:48:38 PM |
| 29 22.693 | 089 41.880 | 1 | 3:48:41 PM |
| 29 22.693 | 089 41.875 | 1 | 3:48:45 PM |
| 29 22.694 | 089 41.867 | 1 | 3:48:50 PM |
| 29 22.694 | 089 41.862 | 1 | 3:48:52 PM |
| 29 22.693 | 089 41.858 | 1 | 3:48:55 PM |
| 29 22.693 | 089 41.852 | 1 | 3:48:59 PM |
| 29 22.692 | 089 41.845 | 1 | 3:49:03 PM |
| 29 22.692 | 089 41.839 | 1 | 3:49:07 PM |
| 29 22.692 | 089 41.833 | 2 | 3:49:11 PM |
| 29 22.692 | 089 41.828 | 2 | 3:49:15 PM |
| 29 22.692 | 089 41.822 | 1 | 3:49:18 PM |
| 29 22.692 | 089 41.816 | 1 | 3:49:23 PM |
| 29 22.692 | 089 41.809 | 1 | 3:49:26 PM |
| 28 22.692 | 089 41.805 | 2 | 3:49:30 PM |
| 29 22.692 | 089 41.797 | 1 | 3:49:34 PM |
| 29 22.692 | 089 41.792 | 1 | 3:49:38 PM |
| 29 22.691 | 089 41.767 | 1 | 3:49:40 PM |
| 29 22.691 | 089 41.781 | 1 | 3:49:44 PM |
| 29 22.691 | 089 41.775 | 1 | 3:49:48 PM |
| 29 22.691 | 089 41.770 | 1 | 3:49:52 PM |
| 29 22.691 | 089 41.764 | 1 | 3:49:56 PM |
| 29 22.690 | 089 41.754 | 3 | 3:50:01 PM |
| 29 22.690 | 089 41.748 | 3 | 3:50:05 PM |
| 29 22.689 | 089 41.744 | 1 | 3:50:09 PM |
| 29 22.690 | 089 41.739 | 3 | 3:50:12 PM |
| 29 22.690 | 089 41.735 | 1 | 3:50:15 PM |
| 29 22.691 | 089 41.729 | 1 | 3:50:19 PM |
| 29 22.691 | 089 41.724 | 2 | 3:50:22 PM |
| 29 22.692 | 089 41.718 | 2 | 3:50:25 PM |
| 29 22.692 | 089 41.712 | 2 | 3:50:29 PM |
| 29 22.693 | 089 41.704 | 3 | 3:50:34 PM |
| 29 22.693 | 089 41.701 | 1 | 3:50:37 PM |
| 29 22.693 | 089 41.695 | 1 | 3:50:40 PM |
| 29 22.693 | 089 41.690 | 1 | 3:50:44 PM |
| 29 22.692 | 089 41.582 | 3 | 3:50:49 PM |
| 29 22.692 | 089 41.576 | 3 | 3:50:53 PM |
| 29 22.692 | 089 41.672 | 2 | 3:50:56 PM |
| 29 22.691 | 089 41.661 | 1 | 3:50:59 PM |
| 29 22.691 | 089 41.661 | 1 | 3:51:02 PM |
| 29 22.691 | 089 41.656 | 1 | 3:51:05 PM |
| 29 22.692 | 089 41.650 | 1 | 3:51:10 PM |
| 29 22.691 | 089 41.644 | 3 | 3:51:14 PM |
| 29 22.691 | 089 41.637 | 1 | 3:51:17 PM |
| 29 22.663 | 089 41.647 | 1 | 3:51:57 PM |
| 29 22.665 | 089 41.652 | 1 | 3:52:00 PM |
| 29 22.666 | 089 41.661 | 1 | 3:52:04 PM |
| 29 22.667 | 089 41.668 | 1 | 3:52:08 PM |
| 29 22.667 | 089 41.673 | 1 | 3:52:12 PM |
| 29 22.667 | 089 41.680 | 1 | 3:52:15 PM |
| 29 22.666 | 089 41.685 | 3 | 3:52:19 PM |
| 29 22.666 | 089 41.692 | 1 | 3:52:22 PM |
| 29 22.666 | 089 41.697 | 1 | 3:52:25 PM |
| 29 22.666 | 089 41.704 | 1 | 3:52:30 PM |
| 29 22.666 | 089 41.709 | 2 | 3:52:33 PM |
| 29 22.667 | 089 41.714 | 1 | 3:52:36 PM |
| 29 22.667 | 089 41.721 | 1 | 3:52:39 PM |
| 29 22.667 | 089 41.728 | 3 | 3:52:43 PM |
| 29 22.667 | 089 41.735 | 3 | 3:52:47 PM |
| 29 22.667 | 089 41.740 | 3 | 3:52:51 PM |
| 29 22.666 | 089 41.745 | 1 | 3:52:54 PM |
| 29 22.666 | 089 41.751 | 3 | 3:52:57 PM |
| 29 22.667 | 089 41.755 | 3 | 3:53:00 PM |
| 29 22.645 | 089 41.729 | 1 | 3:53:46 PM |
| 29 22.645 | 089 41.723 | 1 | 3:53:50 PM |
| 29 22.645 | 089 41.718 | 3 | 3:53:53 PM |
| 29 22.644 | 089 41.713 | 3 | 3:53:57 PM |
| 29 22.644 | 089 41.703 | 3 | 3:54:03 PM |
| 29 22.644 | 089 41.697 | 3 | 3:54:08 PM |
| 29 22.645 | 089 41.858 | 1 | 3:54:15 PM |
| 29 22.665 | 089 41.858 | 2 | 3:56:41 PM |
| 29 22.666 | 089 41.867 | 2 | 3:56:46 PM |
| 29 22.668 | 089 41.874 | 1 | 3:56:50 PM |
| 29 22.669 | 089 41.882 | 2 | 3:56:53 PM |
| 29 22.670 | 089 41.888 | 2 | 3:56:56 PM |
| 29 22.671 | 089 41.891 | 2 | 3:56:59 PM |
| 29 22.671 | 089 41.899 | 2 | 3:57:02 PM |
| 29 22.671 | 089 41.905 | 2 | 3:57:05 PM |
| 29 22.670 | 089 41.913 | 1 | 3:57:10 PM |
| 29 22.671 | 089 41.916 | 1 | 3:57:13 PM |
| 29 22.671 | 089 41.923 | 1 | 3:57:16 PM |
| 29 22.671 | 089 41.929 | 1 | 3:57:19 PM |
| 29 22.670 | 089 41.934 | 1 | 3:57:23 PM |
| 29 22.670 | 089 41.939 | 1 | 3:57:27 PM |
| 29 22.670 | 089 41.949 | 1 | 3:57:31 PM |
| 29 22.670 | 089 41.955 | 1 | 3:57:34 PM |
| 29 22.670 | 089 41.960 | 1 | 3:57:37 PM |
| 29 22.670 | 089 41.967 | 2 | 3:57:40 PM |
| 29 22.670 | 089 41.973 | 2 | 3:57:43 PM |
| 29 22.670 | 089 41.978 | 2 | 3:57:47 PM |
| 29 22.670 | 089 41.983 | 2 | 3:57:50 PM |
| 29 22.669 | 089 41.990 | 2 | 3:57:53 PM |
| 29 22.669 | 089 41.996 | 2 | 3:57:56 PM |

GROUND TRUTHING (SUPPORTIVE) RAW DATA PAGE 34
7/21&22/10 L-271219S

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.669 | 089 42.001 | 2 | 3:58:00 PM |
| 29 22.670 | 089 42.008 | 1 | 3:58:03 PM |
| 29 22.670 | 089 42.013 | 2 | 3:58:06 PM |
| 29 22.671 | 089 42.018 | 1 | 3:58:10 PM |
| 29 22.671 | 089 42.025 | 2 | 3:58:13 PM |
| 29 22.672 | 089 42.031 | 2 | 3:58:16 PM |
| 29 22.672 | 089 42.036 | 2 | 3:58:20 PM |
| 29 22.671 | 089 42.043 | 2 | 3:58:23 PM |
| 29 22.671 | 089 42.048 | 2 | 3:58:26 PM |
| 29 22.671 | 089 42.056 | 3 | 3:58:30 PM |
| 29 22.671 | 089 42.061 | 2 | 3:58:33 PM |
| 29 22.671 | 089 42.066 | 2 | 3:58:36 PM |
| 29 22.671 | 089 42.071 | 2 | 3:58:39 PM |
| 29 22.671 | 089 42.077 | 2 | 3:58:43 PM |
| 29 22.671 | 089 42.082 | 1 | 3:58:46 PM |
| 29 22.671 | 089 42.089 | 1 | 3:58:49 PM |
| 29 22.672 | 089 42.094 | 1 | 3:58:53 PM |
| 29 22.672 | 089 42.099 | 2 | 3:58:56 PM |
| 29 22.673 | 089 42.106 | 2 | 3:58:59 PM |
| 29 22.672 | 089 42.111 | 1 | 3:59:02 PM |
| 29 22.671 | 089 42.117 | 2 | 3:59:06 PM |
| 29 22.671 | 089 42.124 | 2 | 3:59:09 PM |
| 29 22.671 | 089 42.129 | 2 | 3:59:12 PM |
| 29 22.671 | 089 42.134 | 3 | 3:59:16 PM |
| 29 22.672 | 089 42.141 | 2 | 3:59:19 PM |
| 29 22.672 | 089 42.146 | 2 | 3:59:22 PM |
| 29 22.672 | 089 42.151 | 1 | 3:59:26 PM |
| 29 22.672 | 089 42.158 | 1 | 3:59:29 PM |
| 29 22.672 | 089 42.163 | 1 | 3:59:33 PM |
| 29 22.672 | 089 42.168 | 3 | 3:59:36 PM |
| 29 22.647 | 089 41.951 | 1 | 4:01:00 PM |
| 29 22.647 | 089 41.945 | 2 | 4:01:04 PM |
| 29 22.647 | 089 41.941 | 1 | 4:01:06 PM |
| 29 22.647 | 089 41.936 | 1 | 4:01:11 PM |
| 29 22.646 | 089 41.930 | 1 | 4:01:14 PM |
| 29 22.645 | 089 41.925 | 1 | 4:01:17 PM |
| 29 22.644 | 089 41.919 | 1 | 4:01:21 PM |
| 29 22.644 | 089 41.913 | 1 | 4:01:25 PM |
| 29 22.644 | 089 41.906 | 1 | 4:01:29 PM |
| 29 22.644 | 089 41.901 | 1 | 4:01:33 PM |
| 29 22.643 | 089 41.895 | 2 | 4:01:36 PM |
| 29 22.643 | 089 41.889 | 2 | 4:01:40 PM |
| 29 22.643 | 089 41.884 | 1 | 4:01:43 PM |
| 29 22.644 | 089 41.879 | 1 | 4:01:47 PM |
| 29 22.643 | 089 41.873 | 1 | 4:01:50 PM |
| 29 22.644 | 089 41.868 | 1 | 4:01:53 PM |
| 29 22.644 | 089 41.865 | 1 | 4:01:56 PM |
| 29 22.621 | 089 41.860 | 2 | 4:02:29 PM |
| 29 22.620 | 089 41.864 | 1 | 4:02:33 PM |
| 29 22.620 | 089 41.869 | 1 | 4:02:36 PM |
| 29 22.620 | 089 41.875 | 1 | 4:02:39 PM |
| 29 22.620 | 089 41.880 | 2 | 4:02:42 PM |
| 29 22.619 | 089 41.867 | 2 | 4:02:46 PM |
| 29 22.618 | 089 41.893 | 1 | 4:02:51 PM |
| 29 22.620 | 089 41.901 | 1 | 4:02:56 PM |
| 29 22.620 | 089 41.905 | 1 | 4:02:58 PM |

TABLE A1.2.      OYSTER POPULATION SUMMARY [SQUARE METER SAMPLES].

| AREA: 2712199 | ACRES: 56B | LOCATION: | BAYOU HUERTES & SUNKEN MARSH | PARISH: PLAQUEMINES |
| FILE NO.: 2712199-SQM | DATE: 20 JULY 2010 | OWNER OR AGENT: | KUZMA PETROVICH | CLIENT: PETROVICH |

| mm Group | GRAND TOTALS Live | Dead | Total | AVERAGES Live | Dead | Total | % Freq. | OLD BOXES AVG. | % Freq. | mm Group | Inch Group | Live oysters Total | Avg. | Recent Dead Total | Avg. | Live % Freq. | Dead % Freq. | BOXES % Freq. | TOTAL MORTALITY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1- 5 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 | 0 | 8 | 2.7 | 0 | 0.0 | 3.2 | 0.0 | 0.0 | 0 |
| 6- 10 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.4 | 0.0 | 0.0 | | 1 | 28 | 9.3 | 0 | 0.0 | 11.1 | 0.0 | 23.1 | 10 |
| 11- 15 | 3 | 0 | 3 | 1.0 | 0.0 | 1.0 | 1.2 | 0.0 | 0.0 | | 2 | 98 | 32.7 | 0 | 0.0 | 38.7 | 0.0 | 53.8 | 7 |
| 16- 20 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.4 | 0.0 | 0.0 | 25 | 3 | 103 | 34.3 | 0 | 0.0 | 40.7 | 0.0 | 7.7 | 1 |
| 21- 25 | 3 | 0 | 3 | 1.0 | 0.0 | 1.0 | 1.2 | 0.0 | 0.0 | | 4 | 14 | 4.7 | 0 | 0.0 | 5.5 | 0.0 | 7.7 | 7 |
| 26- 30 | 2 | 0 | 2 | 0.7 | 0.0 | 0.7 | 0.8 | 0.0 | 0.0 | | 5 | 2 | 0.7 | 0 | 0.0 | 0.8 | 0.0 | 7.7 | 33 |
| 31- 35 | 5 | 0 | 5 | 1.7 | 0.0 | 1.7 | 2.0 | 0.3 | 7.7 | | 6 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 36- 40 | 3 | 0 | 3 | 1.0 | 0.0 | 1.0 | 1.2 | 0.0 | 0.0 | | 7 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 41- 45 | 9 | 0 | 9 | 3.0 | 0.0 | 3.0 | 3.6 | 0.0 | 0.0 | | 8 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 46- 50 | 9 | 0 | 9 | 3.0 | 0.0 | 3.0 | 3.6 | 0.7 | 15.4 | 50 | | | | | | | | | |
| 51- 55 | 17 | 0 | 17 | 5.7 | 0.0 | 5.7 | 6.7 | 0.3 | 7.7 | | Totals | 253 | 84.3 | 0 | 0.0 | 100.0 | 0 | 100.0 | 5 |
| 56- 60 | 10 | 0 | 10 | 3.3 | 0.0 | 3.3 | 4.0 | 0.3 | 7.7 | | | | | | | | | | |
| 61- 65 | 14 | 0 | 14 | 4.7 | 0.0 | 4.7 | 5.5 | 0.7 | 15.4 | | | < 3" | 100 | | 0 | | 77 | | | |
| 66- 70 | 28 | 0 | 28 | 9.3 | 0.0 | 9.3 | 11.1 | 0.7 | 15.4 | | | > 3" | 100 | | 0 | | 23 | | | |
| 71- 75 | 29 | 0 | 29 | 9.7 | 0.0 | 9.7 | 11.5 | 0.3 | 7.7 | 75 | | | | | | | | | |

| 76- 80 | 19 | 0 | 19 | 6.3 | 0.0 | 6.3 | 7.5 | 0.0 | 0.0 |
| 81- 85 | 35 | 0 | 35 | 11.7 | 0.0 | 11.7 | 13.8 | 0.3 | 7.7 |
| 86- 90 | 20 | 0 | 20 | 6.7 | 0.0 | 6.7 | 7.9 | 0.0 | 0.0 |
| 91- 95 | 16 | 0 | 16 | 5.3 | 0.0 | 5.3 | 6.3 | 0.0 | 0.0 |
| 96-100 | 13 | 0 | 13 | 4.3 | 0.0 | 4.3 | 5.1 | 0.0 | 0.0 | 100 |

| SAMPLE NO. | NO. OF OYSTERS <2.5" | >2.5" |
|---|---|---|
| 1 | 44 | 57 |
| 2 | 21 | 79 |
| 3 | 12 | 40 |
| TOTALS | 77 | 176 |
| MEANS | 25.7 | 58.7 |
| % | 30 | 70 |

| | NO. OF OYSTERS <3" | >3" |
|---|---|---|
| | 63 | 38 |
| | 51 | 49 |
| | 20 | 32 |
| | 134 | 119 |
| | 44.7 | 39.7 |
| | 53 | 47 |

| NO. OF OYSTERS INCH-GROUPS 0"-2" | 2" | 3+" | TOTALS |
|---|---|---|---|
| 22 | 41 | 38 | 101 |
| 9 | 42 | 49 | 100 |
| 5 | 15 | 32 | 52 |
| 36 | 98 | 119 | 253 |
| 12.0 | 32.7 | 39.7 | 84.3 |
| 14 | 39 | 47 | 100 |

| 101-105 | 8 | 0 | 8 | 2.7 | 0.0 | 2.7 | 3.2 | 0.0 | 0.0 |
| 106-110 | 2 | 0 | 2 | 0.7 | 0.0 | 0.7 | 0.8 | 0.0 | 0.0 |
| 111-115 | 2 | 0 | 2 | 0.7 | 0.0 | 0.7 | 0.8 | 0.3 | 7.7 |
| 116-120 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.4 | 0.0 | 0.0 |
| 121-125 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.4 | 0.0 | 0.0 | 125 |

| SAMPLE NO. | NO. OF OYSTERS PER INCH-GROUP 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8 | 14 | 41 | 32 | 6 | 0 | 0 | 0 | 0 |
| 2 | 0 | 9 | 42 | 43 | 6 | 0 | 0 | 0 | 0 |
| 3 | 0 | 5 | 15 | 28 | 2 | 2 | 0 | 0 | 0 |
| TOTALS | 8 | 28 | 98 | 103 | 14 | 2 | 0 | 0 | 0 |
| MEANS | 2.7 | 9.3 | 32.7 | 34.3 | 4.7 | 0.7 | 0.0 | 0.0 | 0.0 |
| % | 3 | 11 | 39 | 41 | 6 | 1 | 0 | 0 | 0 |

| 126-130 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.4 | 0.3 | 7.7 |
| 131-135 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.4 | 0.0 | 0.0 |
| 136-140 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 141-145 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 146-150 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 150 |
| 151-155 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 156-160 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 161-165 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 166-170 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 171-175 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 175 |

NOTES:      TOTAL MORTALITY includes RECENT DEAD and OLD BOXES.

| 176-180 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 181-185 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 186-190 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 191-195 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 196-200 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 200 |

1.  mud crabs (17); mussels (500); bryozoan colonies (150); barnacles.
    100% brown shell; clusters; singles; rubble.
2.  mud crab(14); mussels (1500); barnacles.
    100% brown; clusters; singles; rubble.
3.  mud crabs (16); mussels (500); barnacles.
    100% brown shell; clusters; singles; rubble.

| 201-205 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 206-210 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 211-215 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 216-220 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 221-225 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 225 |

| Totals | 253 | 0 | 253 | 84.3 | 0.0 | 84.3 | 100.0 | 4.3 | 100.0 |

TABLE– A1.2. (cont.)  OYSTER POPULATION SUMMARY [SQUARE METER SAMPLES].

| AREA: 2712199 | ACRES: 568 | LOCATION: BAYOU HUERTES & SUNKEN MARSH | PARISH: PLAQUEMINES |
|---|---|---|---|
| FILE NO.: 2712199-SQM | DATE: 20 JULY 2010 | OWNER OR AGENT: KUZMA PETROVICH | CLIENT: PETROVICH |

| mm Group | SAMPLE 1 | | | | SAMPLE 2 | | | | SAMPLE 3 | | | | INCH-GROUP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live | Dead | Total | OLD BOXES | Live | Dead | Total | OLD BOXES | Live | Dead | Total | OLD BOXES | |
| 1- 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 6- 10 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 11- 15 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16- 20 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 21- 25 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 26- 30 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | |
| 31- 35 | 2 | 0 | 2 | 0 | 3 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 1 |
| 36- 40 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | |
| 41- 45 | 7 | 0 | 7 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | |
| 46- 50 | 5 | 0 | 5 | 0 | 2 | 0 | 2 | 1 | 2 | 0 | 2 | 1 | |
| 51- 55 | 10 | 0 | 10 | 1 | 6 | 0 | 6 | 0 | 1 | 0 | 1 | 0 | |
| 56- 60 | 4 | 0 | 4 | 0 | 3 | 0 | 3 | 0 | 3 | 0 | 3 | 1 | 2 |
| 61- 65 | 8 | 0 | 8 | 1 | 3 | 0 | 3 | 0 | 3 | 0 | 3 | 1 | |
| 66- 70 | 9 | 0 | 9 | 0 | 14 | 0 | 14 | 1 | 5 | 0 | 5 | 1 | |
| 71- 75 | 10 | 0 | 10 | 0 | 16 | 0 | 16 | 1 | 3 | 0 | 3 | 0 | |
| 76- 80 | 4 | 0 | 4 | 0 | 11 | 0 | 11 | 0 | 4 | 0 | 4 | 0 | |
| 81- 85 | 14 | 0 | 14 | 0 | 13 | 0 | 13 | 1 | 8 | 0 | 8 | 0 | 3 |
| 86- 90 | 6 | 0 | 6 | 0 | 8 | 0 | 8 | 0 | 6 | 0 | 6 | 0 | |
| 91- 95 | 4 | 0 | 4 | 0 | 5 | 0 | 5 | 0 | 7 | 0 | 7 | 0 | |
| 96-100 | 4 | 0 | 4 | 0 | 6 | 0 | 6 | 0 | 3 | 0 | 3 | 0 | |
| 101-105 | 5 | 0 | 5 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | |
| 106-110 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | |
| 111-115 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 4 |
| 116-120 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 121-125 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 126-130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | |
| 131-135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 5 |
| 136-140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 141-145 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 146-150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 151-155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 156-160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 161-165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 166-170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 171-175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 176-180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 181-185 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 186-190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 191-195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 196-200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 201-205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 206-210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 211-215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 216-220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 221-225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Totals | 101 | 0 | 101 | 2 | 100 | 0 | 100 | 5 | 52 | 0 | 52 | 6 | |
| % | 100 | 0 | | | 100 | 0 | | | 100 | 0 | | | |
| TM*. % | | | 2 | | | | 5 | | | | 10 | | |

| SAMPLE TYPE: | SQ. METER |
|---|---|
| **TOP** | |
| SALINITY: | 5.6 PPT |
| TEMPERATURE: | 86.5 F |
| TEMPERATURE: | 30.3 C |

| **BOTTOM** | |
|---|---|
| SALINITY: | 5.7 PPT |
| TEMPERATURE: | 86.4 F |
| TEMPERATURE: | 30.2 C |
| DISSOLVED O2: | 5.1 mg/L |

| **SAMPLE 1** | |
|---|---|
| LATITUDE | 29 22.759 |
| LONGITUDE | 89 41.228 |
| DEPTH | 4.3 FT |
| SAMPLE WT. | 36.8 LB |
| OYSTER WT. | 32.2 LB |

| **SAMPLE 2** | |
|---|---|
| LATITUDE | 29 22.759 |
| LONGITUDE | 89 42.293 |
| DEPTH | 3.5 FT |
| SAMPLE WT. | 40.1 LB |
| OYSTER WT. | 36.9 LB |

| **SAMPLE 3** | |
|---|---|
| LATITUDE | 29 22.790 |
| LONGITUDE | 89 42.423 |
| DEPTH | 3.3 FT |
| SAMPLE WT. | 26.4 LB |
| OYSTER WT. | 21.6 LB |

A 25

2712199          BAYOU HUERTES & SUNKEN MARSH        20 JULY 2010
                 KUZMA PETROVICH                     [3 SQM]







Figure A1.2.  Oyster size frequency distribution - square meter samples.



L-2867602

(156 acres - Sunken marsh West of Grand Bayou)

**LEGEND:**

**Red dots indicate: reef or dense shell concentrations**

Dark green dots indicate: firm substrates
Light green dots indicate: soft mud water bottom
**Brown dots indicate: buried shell observations**
**Labeled blue dots indicate square meter sample sites**

N

Feet 0    500    1000         2000         3000 Feet

**Figure A2.1.  Bottom characteristics determined by poling and sample sites.**

| LATITUDE | LONGITUDE | TYPE (SOT) | TIME |
|---|---|---|---|
| 29 23.553 | 089 41.206 | 1 | 11:02:08 AM |
| 29 23.552 | 089 41.202 | 1 | 11:02:10 AM |
| 29 23.547 | 089 41.188 | 1 | 11:02:18 AM |
| 29 23.547 | 089 41.182 | 1 | 11:02:22 AM |
| 29 23.548 | 089 41.175 | 1 | 11:02:26 AM |
| 29 23.549 | 089 41.168 | 1 | 11:02:30 AM |
| 29 23.549 | 089 41.159 | 1 | 11:02:34 AM |
| 29 23.550 | 089 41.153 | 1 | 11:02:37 AM |
| 29 23.550 | 089 41.148 | 1 | 11:02:40 AM |
| 29 23.551 | 089 41.143 | 1 | 11:02:43 AM |
| 29 23.551 | 089 41.137 | 1 | 11:02:47 AM |
| 29 23.552 | 089 41.130 | 1 | 11:02:51 AM |
| 29 23.552 | 089 41.125 | 1 | 11:02:54 AM |
| 29 23.551 | 089 41.118 | 1 | 11:02:57 AM |
| 29 23.551 | 089 41.112 | 1 | 11:03:00 AM |
| 29 23.551 | 089 41.107 | 1 | 11:03:03 AM |
| 29 23.551 | 089 41.101 | 1 | 11:03:06 AM |
| 29 23.551 | 089 41.096 | 1 | 11:03:10 AM |
| 29 23.551 | 089 41.088 | 1 | 11:03:14 AM |
| 29 23.551 | 089 41.083 | 1 | 11:03:17 AM |
| 29 23.550 | 089 41.076 | 1 | 11:03:21 AM |
| 29 23.550 | 089 41.069 | 1 | 11:03:24 AM |
| 29 23.550 | 089 41.063 | 1 | 11:03:27 AM |
| 29 23.549 | 089 41.056 | 1 | 11:03:32 AM |
| 29 23.550 | 089 41.049 | 1 | 11:03:35 AM |
| 29 23.550 | 089 41.045 | 1 | 11:03:38 AM |
| 29 23.551 | 089 41.040 | 1 | 11:03:41 AM |
| 29 23.550 | 089 41.032 | 1 | 11:03:44 AM |
| 29 23.550 | 089 41.025 | 1 | 11:03:48 AM |
| 29 23.549 | 089 41.021 | 1 | 11:03:51 AM |
| 29 23.549 | 089 41.014 | 1 | 11:03:55 AM |
| 29 23.549 | 089 41.009 | 1 | 11:03:58 AM |
| 29 23.549 | 089 41.001 | 1 | 11:04:01 AM |
| 29 23.549 | 089 40.996 | 1 | 11:04:05 AM |
| 29 23.549 | 089 40.989 | 2 | 11:04:09 AM |
| 29 23.549 | 089 40.982 | 1 | 11:04:12 AM |
| 29 23.548 | 089 40.976 | 1 | 11:04:16 AM |
| 29 23.548 | 089 40.971 | 1 | 11:04:19 AM |
| 29 23.548 | 089 40.965 | 1 | 11:04:22 AM |
| 29 23.548 | 089 40.960 | 1 | 11:04:25 AM |
| 29 23.548 | 089 40.955 | 2 | 11:04:28 AM |
| 29 23.549 | 089 40.947 | 1 | 11:04:31 AM |
| 29 23.549 | 089 40.942 | 1 | 11:04:35 AM |
| 29 23.549 | 089 40.935 | 1 | 11:04:39 AM |
| 29 23.549 | 089 40.929 | 1 | 11:04:41 AM |
| 29 23.549 | 089 40.922 | 2 | 11:04:45 AM |
| 29 23.549 | 089 40.917 | 1 | 11:04:48 AM |
| 29 23.549 | 089 40.911 | 2 | 11:04:52 AM |
| 29 23.549 | 089 40.904 | 2 | 11:04:55 AM |
| 29 23.549 | 089 40.899 | 1 | 11:04:59 AM |
| 29 23.549 | 089 40.893 | 2 | 11:05:02 AM |
| 29 23.548 | 089 40.888 | 1 | 11:05:05 AM |
| 29 23.547 | 089 40.881 | 1 | 11:05:09 AM |
| 29 23.546 | 089 40.874 | 5 | 11:05:12 AM |
| 29 23.547 | 089 40.869 | 1 | 11:05:15 AM |
| 29 23.547 | 089 40.864 | 2 | 11:05:19 AM |
| 29 23.518 | 089 40.859 | 1 | 11:05:57 AM |
| 29 23.518 | 089 40.869 | 1 | 11:06:03 AM |
| 29 23.519 | 089 40.874 | 1 | 11:06:05 AM |
| 29 23.519 | 089 40.880 | 2 | 11:06:08 AM |
| 29 23.520 | 089 40.886 | 1 | 11:06:12 AM |
| 29 23.521 | 089 40.891 | 2 | 11:06:15 AM |
| 29 23.522 | 089 40.899 | 1 | 11:06:18 AM |
| 29 23.523 | 089 40.902 | 2 | 11:06:21 AM |
| 29 23.524 | 089 40.910 | 2 | 11:06:24 AM |
| 29 23.524 | 089 40.916 | 2 | 11:06:27 AM |
| 29 23.524 | 089 40.921 | 1 | 11:06:30 AM |
| 29 23.524 | 089 40.926 | 1 | 11:06:33 AM |
| 29 23.523 | 089 40.932 | 1 | 11:06:37 AM |
| 29 23.523 | 089 40.937 | 1 | 11:06:39 AM |
| 29 23.523 | 089 40.943 | 1 | 11:06:43 AM |
| 29 23.523 | 089 40.950 | 1 | 11:06:48 AM |
| 29 23.524 | 089 40.955 | 2 | 11:06:50 AM |
| 29 23.522 | 089 40.961 | 1 | 11:06:53 AM |
| 29 23.522 | 089 40.968 | 1 | 11:06:56 AM |
| 29 23.522 | 089 40.973 | 1 | 11:06:59 AM |
| 29 23.523 | 089 40.979 | 1 | 11:07:03 AM |
| 29 23.523 | 089 40.984 | 1 | 11:07:06 AM |
| 29 23.524 | 089 40.990 | 1 | 11:07:08 AM |
| 29 23.524 | 089 40.995 | 1 | 11:07:12 AM |
| 29 23.525 | 089 41.003 | 1 | 11:07:16 AM |
| 29 23.525 | 089 41.008 | 1 | 11:07:18 AM |
| 29 23.525 | 089 41.015 | 1 | 11:07:22 AM |
| 29 23.524 | 089 41.021 | 1 | 11:07:26 AM |
| 29 23.524 | 089 41.028 | 2 | 11:07:30 AM |
| 29 23.525 | 089 41.034 | 1 | 11:07:33 AM |
| 29 23.525 | 089 41.042 | 1 | 11:07:37 AM |
| 29 23.526 | 089 41.047 | 1 | 11:07:40 AM |
| 29 23.526 | 089 41.055 | 3 | 11:07:44 AM |
| 29 23.526 | 089 41.061 | 1 | 11:07:47 AM |
| 29 23.525 | 089 41.068 | 1 | 11:07:50 AM |
| 29 23.525 | 089 41.076 | 1 | 11:07:54 AM |
| 29 23.525 | 089 41.084 | 1 | 11:07:59 AM |
| 29 23.524 | 089 41.088 | 1 | 11:08:01 AM |
| 29 23.524 | 089 41.094 | 1 | 11:08:04 AM |
| 29 23.525 | 089 41.101 | 1 | 11:08:08 AM |
| 29 23.526 | 089 41.109 | 2 | 11:08:11 AM |
| 29 23.527 | 089 41.112 | 1 | 11:08:16 AM |
| 29 23.527 | 089 41.122 | 1 | 11:08:18 AM |
| 29 23.526 | 089 41.128 | 1 | 11:08:21 AM |
| 29 23.526 | 089 41.134 | 1 | 11:08:24 AM |
| 29 23.525 | 089 41.142 | 1 | 11:08:29 AM |
| 29 23.525 | 089 41.149 | 1 | 11:08:32 AM |
| 29 23.525 | 089 41.155 | 1 | 11:08:36 AM |
| 29 23.526 | 089 41.166 | 1 | 11:08:40 AM |
| 29 23.527 | 089 41.174 | 1 | 11:08:45 AM |
| 29 23.527 | 089 41.176 | 1 | 11:08:47 AM |
| 29 23.528 | 089 41.181 | 1 | 11:08:49 AM |
| 29 23.527 | 089 41.187 | 1 | 11:08:53 AM |
| 29 23.526 | 089 41.195 | 1 | 11:08:56 AM |
| 29 23.525 | 089 41.200 | 1 | 11:09:00 AM |
| 29 23.524 | 089 41.208 | 1 | 11:09:04 AM |
| 29 23.524 | 089 41.214 | 1 | 11:09:06 AM |
| 29 23.524 | 089 41.220 | 1 | 11:09:10 AM |
| 29 23.526 | 089 41.228 | 1 | 11:09:13 AM |
| 29 23.526 | 089 41.231 | 1 | 11:09:16 AM |
| 29 23.527 | 089 41.239 | 1 | 11:09:19 AM |
| 29 23.527 | 089 41.245 | 1 | 11:09:23 AM |
| 29 23.527 | 089 41.251 | 1 | 11:09:25 AM |
| 29 23.527 | 089 41.257 | 1 | 11:09:29 AM |
| 29 23.527 | 089 41.263 | 1 | 11:09:32 AM |
| 29 23.528 | 089 41.271 | 1 | 11:09:35 AM |
| 29 23.527 | 089 41.279 | 4 | 11:09:40 AM |
| 29 23.527 | 089 41.283 | 1 | 11:09:42 AM |
| 29 23.527 | 089 41.289 | 1 | 11:09:45 AM |
| 29 23.527 | 089 41.296 | 1 | 11:09:48 AM |
| 29 23.528 | 089 41.306 | 1 | 11:09:54 AM |
| 29 23.528 | 089 41.312 | 1 | 11:09:57 AM |
| 29 23.528 | 089 41.322 | 1 | 11:10:01 AM |
| 29 23.528 | 089 41.326 | 1 | 11:10:04 AM |
| 29 23.528 | 089 41.328 | 1 | 11:10:09 AM |
| 29 23.528 | 089 41.342 | 1 | 11:10:11 AM |
| 29 23.528 | 089 41.348 | 1 | 11:10:15 AM |
| 29 23.527 | 089 41.354 | 1 | 11:10:18 AM |
| 29 23.527 | 089 41.360 | 1 | 11:10:21 AM |
| 29 23.527 | 089 41.366 | 1 | 11:10:24 AM |
| 29 23.528 | 089 41.378 | 1 | 11:10:29 AM |
| 29 23.528 | 089 41.382 | 1 | 11:10:32 AM |
| 29 23.529 | 089 41.386 | 1 | 11:10:34 AM |
| 29 23.529 | 089 41.392 | 1 | 11:10:37 AM |
| 29 23.530 | 089 41.400 | 1 | 11:10:40 AM |
| 29 23.530 | 089 41.406 | 1 | 11:10:43 AM |
| 29 23.530 | 089 41.414 | 1 | 11:10:47 AM |
| 29 23.530 | 089 41.420 | 1 | 11:10:51 AM |
| 29 23.529 | 089 41.428 | 1 | 11:10:55 AM |
| 29 23.529 | 089 41.435 | 1 | 11:10:58 AM |
| 29 23.529 | 089 41.442 | 1 | 11:11:01 AM |
| 29 23.529 | 089 41.448 | 1 | 11:11:05 AM |
| 29 23.530 | 089 41.454 | 1 | 11:11:08 AM |
| 29 23.532 | 089 41.461 | 1 | 11:11:11 AM |
| 29 23.532 | 089 41.467 | 1 | 11:11:15 AM |
| 29 23.531 | 089 41.475 | 1 | 11:11:18 AM |
| 29 23.531 | 089 41.487 | 1 | 11:11:22 AM |
| 29 23.531 | 089 41.493 | 1 | 11:11:25 AM |
| 29 23.532 | 089 41.499 | 1 | 11:11:31 AM |
| 29 23.532 | 089 41.507 | 1 | 11:11:35 AM |
| 29 23.532 | 089 41.513 | 1 | 11:11:38 AM |
| 29 23.532 | 089 41.521 | 1 | 11:11:42 AM |
| 29 23.533 | 089 41.521 | 1 | 11:11:45 AM |
| 29 23.533 | 089 41.536 | 1 | 11:11:50 AM |
| 29 23.534 | 089 41.542 | 1 | 11:11:53 AM |
| 29 23.534 | 089 41.548 | 1 | 11:11:55 AM |
| 29 23.533 | 089 41.554 | 1 | 11:11:58 AM |
| 29 23.532 | 089 41.560 | 1 | 11:12:02 AM |
| 29 23.531 | 089 41.566 | 1 | 11:12:05 AM |
| 29 23.531 | 089 41.574 | 1 | 11:12:09 AM |
| 29 23.531 | 089 41.579 | 1 | 11:12:12 AM |
| 29 23.533 | 089 41.591 | 1 | 11:12:18 AM |
| 29 23.508 | 089 41.878 | 1 | 11:15:41 AM |
| 29 23.508 | 089 41.872 | 1 | 11:15:44 AM |
| 29 23.508 | 089 41.867 | 1 | 11:15:48 AM |
| 29 23.508 | 089 41.863 | 1 | 11:15:50 AM |
| 29 23.509 | 089 41.856 | 1 | 11:15:53 AM |
| 29 23.510 | 089 41.850 | 1 | 11:15:57 AM |
| 29 23.510 | 089 41.845 | 1 | 11:16:00 AM |
| 29 23.510 | 089 41.833 | 1 | 11:16:03 AM |
| 29 23.510 | 089 41.833 | 1 | 11:16:06 AM |
| 29 23.510 | 089 41.826 | 1 | 11:16:09 AM |
| 29 23.510 | 089 41.820 | 1 | 11:16:13 AM |
| 29 23.510 | 089 41.815 | 1 | 11:16:16 AM |
| 29 23.510 | 089 41.803 | 1 | 11:16:18 AM |
| 29 23.510 | 089 41.803 | 1 | 11:16:22 AM |
| 29 23.510 | 089 41.797 | 1 | 11:16:25 AM |
| 29 23.510 | 089 41.792 | 1 | 11:16:28 AM |
| 29 23.510 | 089 41.784 | 1 | 11:16:32 AM |
| 29 23.510 | 089 41.776 | 1 | 11:16:36 AM |
| 29 23.510 | 089 41.770 | 1 | 11:16:36 AM |
| 29 23.511 | 089 41.764 | 1 | 11:16:42 AM |
| 29 23.511 | 089 41.759 | 2 | 11:16:45 AM |
| 29 23.510 | 089 41.753 | 1 | 11:16:48 AM |
| 29 23.509 | 089 41.747 | 1 | 11:16:51 AM |
| 29 23.508 | 089 41.739 | 1 | 11:16:54 AM |
| 29 23.509 | 089 41.735 | 1 | 11:16:57 AM |
| 29 23.508 | 089 41.730 | 1 | 11:17:00 AM |
| 29 23.509 | 089 41.724 | 1 | 11:17:03 AM |
| 29 23.509 | 089 41.716 | 1 | 11:17:06 AM |
| 29 23.509 | 089 41.712 | 1 | 11:17:09 AM |
| 29 23.508 | 089 41.705 | 1 | 11:17:12 AM |
| 29 23.508 | 089 41.697 | 2 | 11:17:16 AM |
| 29 23.508 | 089 41.693 | 1 | 11:17:19 AM |
| 29 23.509 | 089 41.687 | 1 | 11:17:22 AM |
| 29 23.509 | 089 41.680 | 1 | 11:17:25 AM |
| 29 23.509 | 089 41.676 | 1 | 11:17:28 AM |
| 29 23.508 | 089 41.668 | 1 | 11:17:31 AM |
| 29 23.509 | 089 41.662 | 1 | 11:17:35 AM |
| 29 23.508 | 089 41.655 | 1 | 11:17:39 AM |
| 29 23.508 | 089 41.649 | 1 | 11:17:42 AM |
| 29 23.508 | 089 41.643 | 1 | 11:17:45 AM |
| 29 23.508 | 089 41.636 | 1 | 11:17:48 AM |
| 29 23.508 | 089 41.630 | 1 | 11:17:51 AM |
| 29 23.508 | 089 41.622 | 1 | 11:17:56 AM |
| 29 23.507 | 089 41.617 | 1 | 11:17:59 AM |
| 29 23.507 | 089 41.611 | 2 | 11:18:02 AM |
| 29 23.507 | 089 41.607 | 1 | 11:18:04 AM |
| 29 23.507 | 089 41.603 | 1 | 11:18:05 AM |
| 29 23.508 | 089 41.598 | 1 | 11:18:09 AM |
| 29 23.508 | 089 41.592 | 1 | 11:18:12 AM |
| 29 23.508 | 089 41.584 | 1 | 11:18:15 AM |
| 29 23.508 | 089 41.579 | 1 | 11:18:18 AM |
| 29 23.507 | 089 41.571 | 1 | 11:18:22 AM |
| 29 23.507 | 089 41.564 | 1 | 11:18:27 AM |
| 29 23.507 | 089 41.560 | 1 | 11:18:29 AM |
| 29 23.506 | 089 41.550 | 1 | 11:18:34 AM |
| 29 23.506 | 089 41.547 | 1 | 11:18:36 AM |
| 29 23.506 | 089 41.541 | 1 | 11:18:39 AM |
| 29 23.506 | 089 41.533 | 1 | 11:18:42 AM |
| 29 23.505 | 089 41.526 | 1 | 11:18:46 AM |
| 29 23.505 | 089 41.514 | 1 | 11:18:50 AM |
| 29 23.506 | 089 41.507 | 1 | 11:18:53 AM |
| 29 23.506 | 089 41.499 | 1 | 11:18:56 AM |
| 29 23.507 | 089 41.494 | 1 | 11:19:00 AM |
| 29 23.507 | 089 41.488 | 1 | 11:19:03 AM |
| 29 23.506 | 089 41.482 | 1 | 11:19:06 AM |
| 29 23.506 | 089 41.475 | 1 | 11:19:10 AM |
| 29 23.506 | 089 41.465 | 1 | 11:19:13 AM |
| | | | 11:19:18 AM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.506 | 089 41.461 | 1 | 11:19:20 AM |
| 29 23.506 | 089 41.456 | 1 | 11:19:23 AM |
| 29 23.506 | 089 41.450 | 1 | 11:19:27 AM |
| 29 23.505 | 089 41.442 | 1 | 11:19:30 AM |
| 29 23.504 | 089 41.434 | 1 | 11:19:34 AM |
| 29 23.504 | 089 41.431 | 1 | 11:19:36 AM |
| 29 23.504 | 089 41.424 | 1 | 11:19:40 AM |
| 29 23.504 | 089 41.418 | 1 | 11:19:43 AM |
| 29 23.504 | 089 41.412 | 1 | 11:19:46 AM |
| 29 23.504 | 089 41.406 | 1 | 11:19:50 AM |
| 29 23.505 | 089 41.399 | 1 | 11:19:53 AM |
| 29 23.505 | 089 41.393 | 1 | 11:19:56 AM |
| 29 23.505 | 089 41.387 | 1 | 11:19:59 AM |
| 29 23.505 | 089 41.380 | 1 | 11:20:04 AM |
| 29 23.505 | 089 41.372 | 1 | 11:20:08 AM |
| 29 23.505 | 089 41.367 | 1 | 11:20:11 AM |
| 29 23.505 | 089 41.359 | 1 | 11:20:15 AM |
| 29 23.504 | 089 41.354 | 1 | 11:20:18 AM |
| 29 23.504 | 089 41.346 | 1 | 11:20:22 AM |
| 29 23.504 | 089 41.338 | 1 | 11:20:25 AM |
| 29 23.503 | 089 41.333 | 1 | 11:20:29 AM |
| 29 23.503 | 089 41.325 | 1 | 11:20:33 AM |
| 29 23.502 | 089 41.318 | 1 | 11:20:37 AM |
| 29 23.502 | 089 41.312 | 1 | 11:20:40 AM |
| 29 23.502 | 089 41.307 | 1 | 11:20:43 AM |
| 29 23.502 | 089 41.299 | 1 | 11:20:46 AM |
| 29 23.502 | 089 41.284 | 1 | 11:20:51 AM |
| 29 23.503 | 089 41.284 | 1 | 11:20:55 AM |
| 29 23.504 | 089 41.279 | 1 | 11:20:58 AM |
| 29 23.504 | 089 41.273 | 1 | 11:21:00 AM |
| 29 23.503 | 089 41.268 | 1 | 11:21:05 AM |
| 29 23.502 | 089 41.256 | 1 | 11:21:09 AM |
| 29 23.502 | 089 41.251 | 1 | 11:21:12 AM |
| 29 23.502 | 089 41.245 | 1 | 11:21:15 AM |
| 29 23.502 | 089 41.238 | 1 | 11:21:19 AM |
| 29 23.502 | 089 41.232 | 1 | 11:21:23 AM |
| 29 23.502 | 089 41.225 | 1 | 11:21:27 AM |
| 29 23.502 | 089 41.217 | 1 | 11:21:30 AM |
| 29 23.501 | 089 41.212 | 1 | 11:21:34 AM |
| 29 23.501 | 089 41.205 | 3 | 11:21:38 AM |
| 29 23.501 | 089 41.199 | 1 | 11:21:41 AM |
| 29 23.500 | 089 41.192 | 1 | 11:21:45 AM |
| 29 23.500 | 089 41.185 | 1 | 11:21:48 AM |
| 29 23.501 | 089 41.177 | 2 | 11:21:52 AM |
| 29 23.502 | 089 41.174 | 1 | 11:21:55 AM |
| 29 23.503 | 089 41.166 | 1 | 11:21:58 AM |
| 29 23.504 | 089 41.159 | 1 | 11:22:03 AM |
| 29 23.504 | 089 41.152 | 1 | 11:22:06 AM |
| 29 23.504 | 089 41.147 | 2 | 11:22:10 AM |
| 29 23.503 | 089 41.141 | 1 | 11:22:12 AM |
| 29 23.503 | 089 41.136 | 1 | 11:22:16 AM |
| 29 23.503 | 089 41.130 | 1 | 11:22:19 AM |
| 29 23.503 | 089 41.125 | 1 | 11:22:22 AM |
| 29 23.503 | 089 41.120 | 1 | 11:22:24 AM |
| 29 23.502 | 089 41.114 | 1 | 11:22:28 AM |
| 29 23.501 | 089 41.109 | 1 | 11:22:31 AM |
| 29 23.501 | 089 41.105 | 2 | 11:22:33 AM |
| 29 23.501 | 089 41.102 | 1 | 11:22:35 AM |
| 29 23.501 | 089 41.097 | 2 | 11:22:38 AM |
| 29 23.501 | 089 41.093 | 2 | 11:22:40 AM |
| 29 23.500 | 089 41.082 | 1 | 11:22:45 AM |
| 29 23.500 | 089 41.077 | 1 | 11:22:49 AM |
| 29 23.500 | 089 41.070 | 1 | 11:22:52 AM |
| 29 23.500 | 089 41.064 | 1 | 11:22:56 AM |
| 29 23.500 | 089 41.059 | 1 | 11:22:59 AM |
| 29 23.500 | 089 41.052 | 1 | 11:23:02 AM |
| 29 23.500 | 089 41.046 | 1 | 11:23:06 AM |
| 29 23.500 | 089 41.039 | 2 | 11:23:09 AM |
| 29 23.5 N | 089 41.034 | 1 | 11:23:13 AM |
| 29 23.499 | 089 41.027 | 1 | 11:23:17 AM |
| 29 23.499 | 089 41.022 | 1 | 11:23:20 AM |
| 29 23.499 | 089 41.016 | 1 | 11:23:23 AM |
| 29 23.499 | 089 41.011 | 1 | 11:23:26 AM |
| 29 23.499 | 089 41.004 | 1 | 11:23:30 AM |
| 29 23.499 | 089 40.999 | 1 | 11:23:33 AM |
| 29 23.499 | 089 40.992 | 1 | 11:23:36 AM |
| 29 23.499 | 089 40.986 | 1 | 11:23:40 AM |
| 29 23.499 | 089 40.981 | 1 | 11:23:43 AM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.499 | 089 40.974 | 1 | 11:23:47 AM |
| 29 23.498 | 089 40.969 | 2 | 11:23:50 AM |
| 29 23.498 | 089 40.960 | 2 | 11:23:55 AM |
| 29 23.498 | 089 40.957 | 2 | 11:23:57 AM |
| 29 23.498 | 089 40.950 | 2 | 11:24:00 AM |
| 29 23.497 | 089 40.945 | 1 | 11:24:03 AM |
| 29 23.497 | 089 40.940 | 1 | 11:24:07 AM |
| 29 23.497 | 089 40.933 | 1 | 11:24:11 AM |
| 29 23.497 | 089 40.928 | 2 | 11:24:14 AM |
| 29 23.498 | 089 40.921 | 1 | 11:24:18 AM |
| 29 23.498 | 089 40.916 | 2 | 11:24:21 AM |
| 29 23.498 | 089 40.909 | 1 | 11:24:25 AM |
| 29 23.498 | 089 40.903 | 3 | 11:24:28 AM |
| 29 23.498 | 089 40.898 | 1 | 11:24:31 AM |
| 29 23.498 | 089 40.893 | 1 | 11:24:35 AM |
| 29 23.498 | 089 40.888 | 1 | 11:24:39 AM |
| 29 23.498 | 089 40.880 | 1 | 11:24:43 AM |
| 29 23.498 | 089 40.876 | 1 | 11:24:45 AM |
| 29 23.498 | 089 40.870 | 1 | 11:24:49 AM |
| 29 23.499 | 089 40.863 | 1 | 11:24:53 AM |
| 29 23.500 | 089 40.856 | 1 | 11:24:57 AM |
| 29 23.499 | 089 40.851 | 1 | 11:25:00 AM |
| 29 23.498 | 089 40.845 | 1 | 11:25:03 AM |
| 29 23.497 | 089 40.840 | 2 | 11:25:07 AM |
| 29 23.475 | 069 40.832 | 2 | 11:26:41 AM |
| 29 23.474 | 089 40.837 | 2 | 11:26:44 AM |
| 29 23.473 | 089 40.842 | 1 | 11:26:48 AM |
| 29 23.470 | 089 40.848 | 1 | 11:26:51 AM |
| 29 23.470 | 089 40.853 | 2 | 11:26:55 AM |
| 29 23.470 | 089 40.859 | 1 | 11:26:58 AM |
| 29 23.470 | 089 40.864 | 1 | 11:27:01 AM |
| 29 23.471 | 089 40.869 | 1 | 11:27:03 AM |
| 29 23.472 | 089 40.876 | 1 | 11:27:07 AM |
| 29 23.472 | 089 40.881 | 1 | 11:27:10 AM |
| 29 23.472 | 089 40.887 | 1 | 11:27:13 AM |
| 29 23.472 | 089 40.890 | 1 | 11:27:16 AM |
| 29 23.473 | 089 40.893 | 1 | 11:27:21 AM |
| 29 23.473 | 089 40.907 | 2 | 11:27:24 AM |
| 29 23.473 | 089 40.912 | 2 | 11:27:28 AM |
| 29 23.473 | 089 40.920 | 2 | 11:27:31 AM |
| 29 23.473 | 089 40.927 | 1 | 11:27:35 AM |
| 29 23.473 | 089 40.931 | 2 | 11:27:38 AM |
| 29 23.473 | 089 40.936 | 1 | 11:27:41 AM |
| 29 23.473 | 089 40.942 | 2 | 11:27:44 AM |
| 29 23.473 | 089 40.951 | 1 | 11:27:49 AM |
| 29 23.473 | 089 40.955 | 2 | 11:27:51 AM |
| 29 23.474 | 089 40.960 | 2 | 11:27:54 AM |
| 29 23.474 | 089 40.966 | 2 | 11:27:56 AM |
| 29 23.474 | 089 40.973 | 1 | 11:28:00 AM |
| 29 23.474 | 089 40.977 | 2 | 11:28:03 AM |
| 29 23.474 | 089 40.984 | 1 | 11:28:07 AM |
| 29 23.475 | 089 40.992 | 5 | 11:28:10 AM |
| 29 23.475 | 089 41.001 | 5 | 11:28:13 AM |
| 29 23.475 | 089 41.008 | 1 | 11:28:16 AM |
| 29 23.475 | 089 41.014 | 1 | 11:28:19 AM |
| 29 23.476 | 089 41.019 | 2 | 11:28:22 AM |
| 29 23.476 | 089 41.025 | 2 | 11:28:28 AM |
| 29 23.476 | 089 41.032 | 1 | 11:28:32 AM |
| 29 23.476 | 089 41.038 | 1 | 11:28:35 AM |
| 29 23.476 | 089 41.044 | 2 | 11:28:38 AM |
| 29 23.476 | 089 41.049 | 1 | 11:28:42 AM |
| 29 23.476 | 089 41.057 | 1 | 11:28:45 AM |
| 29 23.476 | 089 41.062 | 1 | 11:28:49 AM |
| 29 23.477 | 089 41.068 | 1 | 11:28:52 AM |
| 29 23.477 | 089 41.079 | 1 | 11:28:58 AM |
| 29 23.477 | 089 41.086 | 2 | 11:29:02 AM |
| 29 23.477 | 089 41.093 | 2 | 11:29:05 AM |
| 29 23.477 | 089 41.099 | 2 | 11:29:09 AM |
| 29 23.477 | 089 41.104 | 1 | 11:29:11 AM |
| 29 23.476 | 089 41.110 | 1 | 11:29:15 AM |
| 29 23.476 | 089 41.116 | 1 | 11:29:18 AM |
| 29 23.476 | 089 41.121 | 1 | 11:29:21 AM |
| 29 23.476 | 089 41.128 | 1 | 11:29:24 AM |
| 29 23.476 | 089 41.140 | 1 | 11:29:31 AM |
| 29 23.476 | 089 41.147 | 1 | 11:29:35 AM |
| 29 23.474 | 089 41.154 | 1 | 11:29:41 AM |
| 29 23.476 | 089 41.165 | 1 | 11:29:45 AM |
| 29 23.476 | 089 41.174 | 2 | 11:29:50 AM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.478 | 089 41.181 | 1 | 11:29:53 AM |
| 29 23.479 | 089 41.186 | 1 | 11:29:57 AM |
| 29 23.479 | 089 41.192 | 1 | 11:29:59 AM |
| 29 23.479 | 089 41.196 | 1 | 11:30:02 AM |
| 29 23.479 | 089 41.201 | 1 | 11:30:05 AM |
| 29 23.479 | 089 41.207 | 1 | 11:30:08 AM |
| 29 23.478 | 089 41.212 | 1 | 11:30:12 AM |
| 29 23.478 | 089 41.220 | 1 | 11:30:15 AM |
| 29 23.478 | 089 41.227 | 1 | 11:30:19 AM |
| 29 23.478 | 089 41.239 | 1 | 11:30:25 AM |
| 29 23.477 | 089 41.243 | 1 | 11:30:26 AM |
| 29 23.477 | 089 41.248 | 1 | 11:30:30 AM |
| 29 23.477 | 089 41.254 | 1 | 11:30:33 AM |
| 29 23.477 | 089 41.264 | 1 | 11:30:37 AM |
| 29 23.477 | 089 41.270 | 1 | 11:30:40 AM |
| 29 23.476 | 089 41.275 | 1 | 11:30:43 AM |
| 29 23.476 | 089 41.281 | 1 | 11:30:47 AM |
| 29 23.477 | 089 41.289 | 1 | 11:30:50 AM |
| 29 23.477 | 089 41.296 | 1 | 11:30:54 AM |
| 29 23.477 | 089 41.302 | 1 | 11:30:57 AM |
| 29 23.479 | 089 41.307 | 1 | 11:31:00 AM |
| 29 23.479 | 089 41.315 | 1 | 11:31:04 AM |
| 29 23.479 | 089 41.320 | 1 | 11:31:08 AM |
| 29 23.479 | 089 41.326 | 1 | 11:31:11 AM |
| 29 23.480 | 089 41.333 | 2 | 11:31:15 AM |
| 29 23.480 | 089 41.339 | 1 | 11:31:18 AM |
| 29 23.481 | 089 41.347 | 1 | 11:31:22 AM |
| 29 23.481 | 089 41.352 | 1 | 11:31:25 AM |
| 29 23.481 | 089 41.360 | 1 | 11:31:29 AM |
| 29 23.481 | 089 41.368 | 1 | 11:31:32 AM |
| 29 23.481 | 089 41.372 | 1 | 11:31:35 AM |
| 29 23.480 | 089 41.381 | 1 | 11:31:39 AM |
| 29 23.480 | 089 41.385 | 1 | 11:31:42 AM |
| 29 23.479 | 089 41.393 | 1 | 11:31:45 AM |
| 29 23.479 | 089 41.398 | 1 | 11:31:49 AM |
| 29 23.479 | 089 41.404 | 1 | 11:31:52 AM |
| 29 23.480 | 089 41.412 | 1 | 11:31:55 AM |
| 29 23.481 | 089 41.418 | 1 | 11:31:58 AM |
| 29 23.481 | 089 41.425 | 1 | 11:32:02 AM |
| 29 23.482 | 089 41.431 | 1 | 11:32:06 AM |
| 29 23.481 | 089 41.437 | 1 | 11:32:08 AM |
| 29 23.481 | 089 41.443 | 1 | 11:32:12 AM |
| 29 23.481 | 089 41.449 | 1 | 11:32:14 AM |
| 29 23.481 | 089 41.453 | 1 | 11:32:16 AM |
| 29 23.480 | 089 41.462 | 1 | 11:32:19 AM |
| 29 23.481 | 089 41.462 | 1 | 11:32:22 AM |
| 29 23.481 | 089 41.468 | 1 | 11:32:24 AM |
| 29 23.481 | 089 41.472 | 1 | 11:32:27 AM |
| 29 23.481 | 089 41.480 | 1 | 11:32:30 AM |
| 29 23.481 | 089 41.486 | 1 | 11:32:34 AM |
| 29 23.481 | 089 41.494 | 1 | 11:32:37 AM |
| 29 23.482 | 089 41.499 | 1 | 11:32:40 AM |
| 29 23.483 | 089 41.513 | 1 | 11:32:47 AM |
| 29 23.482 | 089 41.517 | 1 | 11:32:50 AM |
| 29 23.482 | 089 41.526 | 1 | 11:32:54 AM |
| 29 23.482 | 089 41.532 | 1 | 11:32:58 AM |
| 29 23.481 | 089 41.538 | 1 | 11:33:00 AM |
| 29 23.481 | 089 41.550 | 1 | 11:33:05 AM |
| 29 23.481 | 089 41.554 | 1 | 11:33:09 AM |
| 29 23.481 | 089 41.561 | 1 | 11:33:13 AM |
| 29 23.481 | 089 41.567 | 1 | 11:33:16 AM |
| 29 23.481 | 089 41.577 | 1 | 11:33:21 AM |
| 29 23.480 | 089 41.587 | 1 | 11:33:25 AM |
| 29 23.479 | 089 41.590 | 1 | 11:33:28 AM |
| 29 23.480 | 089 41.596 | 1 | 11:33:30 AM |
| 29 23.481 | 089 41.601 | 1 | 11:33:34 AM |
| 29 23.481 | 089 41.609 | 1 | 11:33:38 AM |
| 29 23.483 | 089 41.615 | 1 | 11:33:41 AM |
| 29 23.484 | 089 41.621 | 1 | 11:33:44 AM |
| 29 23.484 | 089 41.628 | 1 | 11:33:47 AM |
| 29 23.484 | 089 41.634 | 1 | 11:33:50 AM |
| 29 23.484 | 089 41.642 | 1 | 11:33:54 AM |
| 29 23.484 | 089 41.648 | 1 | 11:33:58 AM |
| 29 23.483 | 089 41.653 | 1 | 11:34:01 AM |
| 29 23.484 | 089 41.661 | 1 | 11:34:05 AM |
| 29 23.484 | 089 41.668 | 1 | 11:34:08 AM |
| 29 23.484 | 089 41.675 | 1 | 11:34:11 AM |
| 29 23.484 | 089 41.681 | 1 | 11:34:15 AM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.483 | 089 41.687 | 1 | 11:34:17 AM |
| 29 23.482 | 089 41.693 | 1 | 11:34:21 AM |
| 29 23.481 | 089 41.702 | 1 | 11:34:25 AM |
| 29 23.461 | 089 41.708 | 1 | 11:34:28 AM |
| 29 23.482 | 089 41.714 | 1 | 11:34:32 AM |
| 29 23.483 | 089 41.722 | 1 | 11:34:35 AM |
| 29 23.483 | 089 41.727 | 1 | 11:34:39 AM |
| 29 23.484 | 089 41.735 | 1 | 11:34:42 AM |
| 29 23.486 | 089 41.741 | 1 | 11:34:46 AM |
| 29 23.486 | 089 41.748 | 1 | 11:34:50 AM |
| 29 23.486 | 089 41.756 | 1 | 11:34:53 AM |
| 29 23.486 | 089 41.762 | 1 | 11:34:56 AM |
| 29 23.485 | 089 41.768 | 1 | 11:35:00 AM |
| 29 23.485 | 089 41.776 | 1 | 11:35:04 AM |
| 29 23.484 | 089 41.779 | 1 | 11:35:06 AM |
| 29 23.484 | 089 41.785 | 1 | 11:35:08 AM |
| 29 23.483 | 089 41.789 | 1 | 11:35:11 AM |
| 29 23.483 | 089 41.795 | 1 | 11:35:13 AM |
| 29 23.483 | 089 41.802 | 1 | 11:35:17 AM |
| 29 23.484 | 089 41.808 | 1 | 11:35:20 AM |
| 29 23.485 | 089 41.813 | 1 | 11:35:24 AM |
| 29 23.487 | 089 41.821 | 1 | 11:35:28 AM |
| 29 23.487 | 089 41.828 | 1 | 11:35:32 AM |
| 29 23.487 | 089 41.834 | 1 | 11:35:35 AM |
| 29 23.486 | 089 41.839 | 1 | 11:35:38 AM |
| 29 23.486 | 089 41.845 | 1 | 11:35:40 AM |
| 29 23.486 | 089 41.850 | 1 | 11:35:44 AM |
| 29 23.485 | 089 41.860 | 1 | 11:35:48 AM |
| 29 23.485 | 089 41.865 | 1 | 11:35:51 AM |
| 29 23.485 | 089 41.871 | 1 | 11:35:54 AM |
| 29 23.485 | 089 41.874 | 1 | 11:35:57 AM |
| 29 23.485 | 089 41.882 | 1 | 11:36:00 AM |
| 29 23.485 | 089 41.887 | 1 | 11:36:04 AM |
| 29 23.485 | 089 41.893 | 1 | 11:36:07 AM |
| 29 23.485 | 089 41.898 | 1 | 11:36:09 AM |
| 29 23.485 | 089 41.902 | 1 | 11:36:12 AM |
| 29 23.483 | 089 41.907 | 1 | 11:36:15 AM |
| 29 23.462 | 089 41.935 | 1 | 11:37:05 AM |
| 29 23.461 | 089 41.919 | 1 | 11:37:13 AM |
| 29 23.461 | 089 41.912 | 1 | 11:37:17 AM |
| 29 23.461 | 089 41.908 | 1 | 11:37:20 AM |
| 29 23.461 | 089 41.905 | 1 | 11:37:22 AM |
| 29 23.462 | 089 41.898 | 1 | 11:37:25 AM |
| 29 23.462 | 089 41.891 | 1 | 11:37:29 AM |
| 29 23.462 | 089 41.886 | 1 | 11:37:32 AM |
| 29 23.462 | 089 41.879 | 1 | 11:37:35 AM |
| 29 23.462 | 089 41.872 | 1 | 11:37:43 AM |
| 29 23.462 | 089 41.866 | 1 | 11:37:47 AM |
| 29 23.462 | 089 41.861 | 1 | 11:37:50 AM |
| 29 23.462 | 089 41.857 | 2 | 11:37:51 AM |
| 29 23.462 | 089 41.852 | 1 | 11:37:55 AM |
| 29 23.461 | 089 41.847 | 1 | 11:37:57 AM |
| 29 23.461 | 089 41.841 | 1 | 11:38:00 AM |
| 29 23.461 | 089 41.836 | 1 | 11:36:03 AM |
| 29 23.461 | 089 41.829 | 1 | 11:38:08 AM |
| 29 23.461 | 089 41.818 | 1 | 11:38:11 AM |
| 29 23.461 | 089 41.811 | 1 | 11:38:18 AM |
| 29 23.461 | 089 41.806 | 1 | 11:38:21 AM |
| 29 23.460 | 089 41.799 | 1 | 11:38:25 AM |
| 29 23.459 | 089 41.792 | 1 | 11:38:29 AM |
| 29 23.459 | 089 41.784 | 2 | 11:38:32 AM |
| 29 23.459 | 089 41.779 | 1 | 11:38:36 AM |
| 29 23.459 | 089 41.774 | 1 | 11:38:38 AM |
| 29 23.460 | 089 41.767 | 1 | 11:38:42 AM |
| 29 23.460 | 089 41.759 | 1 | 11:38:46 AM |
| 29 23.460 | 089 41.752 | 1 | 11:38:50 AM |
| 29 23.460 | 089 41.749 | 1 | 11:38:53 AM |
| 29 23.460 | 089 41.743 | 1 | 11:38:56 AM |
| 29 23.460 | 089 41.736 | 1 | 11:38:59 AM |
| 29 23.460 | 089 41.731 | 1 | 11:39:02 AM |
| 29 23.459 | 089 41.722 | 1 | 11:39:07 AM |
| 29 23.459 | 089 41.718 | 1 | 11:39:10 AM |
| 29 23.459 | 089 41.712 | 1 | 11:39:13 AM |
| 29 23.459 | 089 41.703 | 2 | 11:39:18 AM |
| 29 23.459 | 089 41.698 | 1 | 11:39:20 AM |
| 29 23.458 | 089 41.693 | 1 | 11:39:24 AM |
| 29 23.458 | 089 41.687 | 1 | 11:39:27 AM |
| 29 23.458 | 089 41.686 | 1 | 11:39:31 AM |
| 29 23.458 | 089 41.673 | 1 | 11:39:35 AM |
| 29 23.458 | 089 41.667 | 1 | 11:39:38 AM |
| 29 23.458 | 089 41.660 | 1 | 11:39:42 AM |
| 29 23.458 | 089 41.655 | 1 | 11:39:45 AM |
| 29 23.458 | 089 41.647 | 1 | 11:39:49 AM |
| 29 23.46 | 089 41.640 | 1 | 11:39:52 AM |
| 29 23.460 | 089 41.637 | 1 | 11:39:55 AM |
| 29 23.459 | 089 41.631 | 1 | 11:39:58 AM |
| 29 23.459 | 089 41.626 | 1 | 11:40:01 AM |
| 29 23.459 | 089 41.622 | 1 | 11:40:03 AM |
| 29 23.458 | 089 41.619 | 1 | 11:40:05 AM |
| 29 23.458 | 089 41.613 | 1 | 11:40:08 AM |
| 29 23.458 | 089 41.610 | 1 | 11:40:10 AM |
| 29 23.458 | 089 41.605 | 1 | 11:40:11 AM |
| 29 23.458 | 089 41.602 | 1 | 11:40:14 AM |
| 29 23.458 | 089 41.591 | 1 | 11:40:19 AM |
| 29 23.458 | 089 41.584 | 1 | 11:40:23 AM |
| 29 23.457 | 089 41.579 | 1 | 11:40:26 AM |
| 29 23.457 | 089 41.573 | 1 | 11:40:30 AM |
| 29 23.457 | 089 41.566 | 1 | 11:40:33 AM |
| 29 23.457 | 089 41.558 | 1 | 11:40:37 AM |
| 29 23.457 | 089 41.551 | 1 | 11:40:40 AM |
| 29 23.457 | 089 41.546 | 1 | 11:40:44 AM |
| 29 23.456 | 089 41.542 | 1 | 11:40:47 AM |
| 29 23.456 | 089 41.535 | 1 | 11:40:50 AM |
| 29 23.456 | 089 41.530 | 2 | 11:40:54 AM |
| 29 23.456 | 089 41.521 | 1 | 11:40:58 AM |
| 29 23.457 | 089 41.515 | 1 | 11:41:02 AM |
| 29 23.457 | 089 41.510 | 2 | 11:41:04 AM |
| 29 23.459 | 089 41.503 | 1 | 11:41:09 AM |
| 29 23.459 | 089 41.497 | 1 | 11:41:12 AM |
| 29 23.459 | 089 41.489 | 1 | 11:41:17 AM |
| 29 23.458 | 089 41.482 | 1 | 11:41:20 AM |
| 29 23.457 | 089 41.476 | 1 | 11:41:24 AM |
| 29 23.456 | 089 41.471 | 2 | 11:41:27 AM |
| 29 23.456 | 089 41.466 | 1 | 11:41:30 AM |
| 29 23.456 | 089 41.458 | 1 | 11:41:34 AM |
| 29 23.457 | 089 41.453 | 2 | 11:41:37 AM |
| 29 23.457 | 089 41.446 | 1 | 11:41:40 AM |
| 29 23.456 | 089 41.441 | 1 | 11:41:44 AM |
| 29 23.456 | 089 41.432 | 1 | 11:41:49 AM |
| 29 23.456 | 089 41.427 | 1 | 11:41:51 AM |
| 29 23.454 | 089 41.421 | 1 | 11:41:54 AM |
| 29 23.454 | 089 41.416 | 1 | 11:41:58 AM |
| 29 23.455 | 089 41.409 | 1 | 11:42:02 AM |
| 29 23.456 | 089 41.402 | 1 | 11:42:05 AM |
| 29 23.456 | 089 41.394 | 1 | 11:42:10 AM |
| 29 23.455 | 089 41.390 | 1 | 11:42:13 AM |
| 29 23.454 | 089 41.383 | 1 | 11:42:16 AM |
| 29 23.453 | 089 41.376 | 1 | 11:42:21 AM |
| 29 23.454 | 089 41.369 | 1 | 11:42:25 AM |
| 29 23.455 | 089 41.362 | 1 | 11:42:29 AM |
| 29 23.455 | 089 41.357 | 1 | 11:42:31 AM |
| 29 23.455 | 089 41.351 | 1 | 11:42:35 AM |
| 29 23.455 | 089 41.346 | 1 | 11:42:38 AM |
| 29 23.454 | 089 41.339 | 1 | 11:42:41 AM |
| 29 23.454 | 089 41.334 | 1 | 11:42:44 AM |
| 29 23.454 | 089 41.328 | 1 | 11:42:48 AM |
| 29 23.454 | 089 41.321 | 1 | 11:42:51 AM |
| 29 23.455 | 089 41.314 | 1 | 11:42:56 AM |
| 29 23.454 | 089 41.307 | 1 | 11:42:59 AM |
| 29 23.453 | 089 41.300 | 1 | 11:43:03 AM |
| 29 23.453 | 089 41.295 | 1 | 11:43:06 AM |
| 29 23.452 | 089 41.290 | 1 | 11:43:10 AM |
| 29 23.452 | 089 41.283 | 1 | 11:43:14 AM |
| 29 23.452 | 089 41.277 | 1 | 11:43:17 AM |
| 29 23.453 | 089 41.272 | 1 | 11:43:20 AM |
| 29 23.453 | 089 41.265 | 1 | 11:43:23 AM |
| 29 23.454 | 089 41.260 | 2 | 11:43:26 AM |
| 29 23.454 | 089 41.254 | 1 | 11:43:30 AM |
| 29 23.454 | 089 41.249 | 1 | 11:43:33 AM |
| 29 23.454 | 089 41.242 | 1 | 11:43:36 AM |
| 29 23.454 | 089 41.237 | 1 | 11:43:39 AM |
| 29 23.453 | 089 41.232 | 1 | 11:43:43 AM |
| 29 23.453 | 089 41.225 | 1 | 11:43:46 AM |
| 29 23.451 | 089 41.220 | 1 | 11:43:49 AM |
| 29 23.450 | 089 41.213 | 1 | 11:43:53 AM |
| 29 23.451 | 089 41.208 | 2 | 11:43:56 AM |
| 29 23.452 | 089 41.201 | 1 | 11:44:00 AM |
| 29 23.452 | 089 41.196 | 1 | 11:44:03 AM |
| 29 23.451 | 089 41.191 | 2 | 11:44:06 AM |
| 29 23.452 | 089 41.186 | 1 | 11:44:09 AM |
| 29 23.451 | 089 41.175 | 1 | 11:44:13 AM |
| 29 23.451 | 089 41.175 | 1 | 11:44:16 AM |
| 29 23.450 | 089 41.168 | 1 | 11:44:19 AM |
| 29 23.450 | 089 41.161 | 1 | 11:44:24 AM |
| 29 23.450 | 089 41.156 | 1 | 11:44:27 AM |
| 29 23.451 | 089 41.147 | 2 | 11:44:32 AM |
| 29 23.451 | 089 41.144 | 1 | 11:44:34 AM |
| 29 23.451 | 089 41.138 | 2 | 11:44:40 AM |
| 29 23.451 | 089 41.131 | 1 | 11:44:44 AM |
| 29 23.451 | 089 41.126 | 2 | 11:44:48 AM |
| 29 23.451 | 089 41.119 | 1 | 11:44:51 AM |
| 29 23.452 | 089 41.114 | 2 | 11:44:55 AM |
| 29 23.452 | 089 41.107 | 2 | 11:44:57 AM |
| 29 23.452 | 089 41.104 | 2 | 11:45:01 AM |
| 29 23.452 | 089 41.097 | 2 | 11:45:03 AM |
| 29 23.452 | 084 41.092 | 2 | 11:45:07 AM |
| 29 23.452 | 089 41.087 | 2 | 11:45:08 AM |
| 29 23.452 | 089 41.063 | 1 | 11:45:13 AM |
| 29 23.453 | 089 41.075 | 5 | 11:45:16 AM |
| 29 23.450 | 089 41.072 | 2 | 11:45:18 AM |
| 29 23.451 | 089 41.065 | 1 | 11:45:20 AM |
| 29 23.450 | 089 41.060 | 2 | 11:45:23 AM |
| 29 23.449 | 089 41.054 | 5 | 11:45:26 AM |
| 29 23.449 | 089 41.050 | 1 | 11:45:29 AM |
| 29 23.449 | 089 41.045 | 1 | 11:45:32 AM |
| 29 23.450 | 089 41.039 | 2 | 11:45:36 AM |
| 29 23.451 | 089 41.032 | 2 | 11:45:39 AM |
| 29 23.451 | 089 41.025 | 1 | 11:45:44 AM |
| 29 23.452 | 089 41.020 | 1 | 11:45:47 AM |
| 29 23.452 | 089 41.015 | 2 | 11:45:50 AM |
| 29 23.452 | 089 41.009 | 2 | 11:45:54 AM |
| 29 23.452 | 089 41.004 | 1 | 11:45:55 AM |
| 29 23.452 | 089 41.000 | 2 | 11:45:59 AM |
| 29 23.452 | 089 40.994 | 2 | 11:46:02 AM |
| 29 23.451 | 089 40.989 | 2 | 11:46:05 AM |
| 29 23.450 | 089 40.984 | 2 | 11:46:09 AM |
| 29 23.450 | 089 40.978 | 1 | 11:46:13 AM |
| 29 23.449 | 089 40.972 | 1 | 11:46:15 AM |
| 29 23.449 | 089 40.969 | 2 | 11:46:18 AM |
| 29 23.450 | 089 40.963 | 2 | 11:46:21 AM |
| 29 23.450 | 089 40.960 | 2 | 11:46:24 AM |
| 29 23.449 | 089 40.953 | 2 | 11:46:27 AM |
| 29 23.449 | 089 40.950 | 1 | 11:46:30 AM |
| 29 23.449 | 089 40.944 | 1 | 11:46:34 AM |
| 29 23.449 | 089 40.937 | 1 | 11:46:37 AM |
| 29 23.450 | 089 40.931 | 1 | 11:46:42 AM |
| 29 23.451 | 089 40.926 | 1 | 11:46:44 AM |
| 29 23.449 | 089 40.919 | 1 | 11:46:49 AM |
| 29 23.448 | 089 40.913 | 1 | 11:46:53 AM |
| 29 23.449 | 089 40.907 | 2 | 11:46:57 AM |
| 29 23.448 | 089 40.902 | 1 | 11:47:00 AM |
| 29 23.449 | 089 40.894 | 2 | 11:47:04 AM |
| 29 23.449 | 089 40.890 | 1 | 11:47:07 AM |
| 29 23.449 | 089 40.885 | 1 | 11:47:10 AM |
| 29 23.449 | 089 40.879 | 1 | 11:47:14 AM |
| 29 23.449 | 089 40.874 | 1 | 11:47:17 AM |
| 29 23.450 | 089 40.868 | 1 | 11:47:21 AM |
| 29 23.450 | 089 40.863 | 1 | 11:47:24 AM |
| 29 23.449 | 089 40.858 | 1 | 11:47:27 AM |
| 29 23.448 | 089 40.853 | 1 | 11:47:31 AM |
| 29 23.448 | 089 40.848 | 1 | 11:47:34 AM |
| 29 23.447 | 089 40.837 | 1 | 11:47:39 AM |
| 29 23.447 | 089 40.834 | 1 | 11:47:43 AM |
| 29 23.448 | 089 40.827 | 2 | 11:47:47 AM |
| 29 23.448 | 089 40.823 | 1 | 11:47:50 AM |
| 29 23.448 | 089 40.818 | 1 | 11:47:52 AM |
| 29 23.421 | 089 40.806 | 1 | 11:50:17 AM |
| 29 23.422 | 089 40.814 | 1 | 11:50:22 AM |
| 29 23.423 | 089 40.820 | 2 | 11:50:27 AM |
| 29 23.424 | 089 40.828 | 1 | 11:50:32 AM |
| 29 23.424 | 089 40.832 | 1 | 11:50:34 AM |
| 29 23.424 | 089 40.837 | 1 | 11:50:37 AM |
| 29 23.423 | 089 40.843 | 1 | 11:50:40 AM |
| 29 23.423 | 089 40.850 | 1 | 11:50:44 AM |

A 32

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.423 | 089 40.857 | 1 | 11:50:47 AM |
| 29 23.421 | 089 40.862 | 1 | 11:50:50 AM |
| 29 23.421 | 089 40.869 | 1 | 11:50:54 AM |
| 29 23.421 | 089 40.874 | 1 | 11:50:57 AM |
| 29 23.421 | 089 40.680 | 1 | 11:51:01 AM |
| 29 23.421 | 089 40.885 | 1 | 11:51:04 AM |
| 29 23.422 | 089 40.894 | 2 | 11:51:08 AM |
| 29 23.421 | 089 40.897 | 2 | 11:51:11 AM |
| 29 23.420 | 089 40.904 | 1 | 11:51:14 AM |
| 29 23.421 | 089 40.910 | 1 | 11:51:17 AM |
| 29 23.422 | 089 40.921 | 2 | 11:51:24 AM |
| 29 23.422 | 089 40.924 | 1 | 11:51:26 AM |
| 29 23.422 | 089 40.928 | 2 | 11:51:31 AM |
| 29 23.422 | 089 40.933 | 2 | 11:51:34 AM |
| 29 23.422 | 089 40.939 | 1 | 11:51:39 AM |
| 29 23.421 | 089 40.948 | 1 | 11:51:42 AM |
| 29 23.421 | 089 40.953 | 2 | 11:51:44 AM |
| 29 23.422 | 089 40.956 | 1 | 11:51:47 AM |
| 29 23.423 | 089 40.964 | 2 | 11:51:47 AM |
| 29 23.423 | 089 40.966 | 5 | 11:51:49 AM |
| 29 23.423 | 089 40.971 | 1 | 11:51:52 AM |
| 29 23.422 | 089 40.978 | 1 | 11:51:55 AM |
| 29 23.422 | 089 40.984 | 2 | 11:51:59 AM |
| 29 23.422 | 089 40.991 | 2 | 11:52:02 AM |
| 29 23.422 | 089 40.995 | 2 | 11:52:05 AM |
| 29 23.424 | 089 41.002 | 1 | 11:52:08 AM |
| 29 23.425 | 089 41.008 | 2 | 11:52:11 AM |
| 29 23.425 | 089 41.013 | 5 | 11:52:14 AM |
| 29 23.425 | 089 41.019 | 2 | 11:52:17 AM |
| 29 23.424 | 089 41.023 | 1 | 11:52:20 AM |
| 29 23.424 | 089 41.030 | 1 | 11:52:23 AM |
| 29 23.425 | 089 41.034 | 1 | 11:52:26 AM |
| 29 23.425 | 089 41.041 | 2 | 11:52:29 AM |
| 29 23.425 | 089 41.047 | 2 | 11:52:32 AM |
| 29 23.426 | 089 41.054 | 1 | 11:52:36 AM |
| 29 23.426 | 089 41.060 | 2 | 11:52:39 AM |
| 29 23.426 | 089 41.065 | 1 | 11:52:43 AM |
| 29 23.426 | 089 41.071 | 2 | 11:52:46 AM |
| 29 23.427 | 089 41.077 | 2 | 11:52:48 AM |
| 29 23.427 | 089 41.082 | 1 | 11:52:52 AM |
| 29 23.427 | 089 41.093 | 1 | 11:52:58 AM |
| 29 23.427 | 089 41.099 | 2 | 11:53:01 AM |
| 29 23.426 | 089 41.105 | 1 | 11:53:04 AM |
| 29 23.425 | 089 41.110 | 1 | 11:53:07 AM |
| 29 23.425 | 089 41.116 | 1 | 11:53:10 AM |
| 29 23.426 | 089 41.123 | 1 | 11:53:13 AM |
| 29 23.427 | 089 41.129 | 2 | 11:53:16 AM |
| 29 23.428 | 089 41.134 | 1 | 11:53:20 AM |
| 29 23.428 | 089 41.142 | 1 | 11:53:23 AM |
| 29 23.428 | 089 41.146 | 1 | 11:53:26 AM |
| 29 23.427 | 089 41.151 | 1 | 11:53:29 AM |
| 29 23.426 | 089 41.166 | 1 | 11:53:36 AM |
| 29 23.426 | 089 41.172 | 1 | 11:53:40 AM |
| 29 23.427 | 089 41.177 | 1 | 11:53:43 AM |
| 29 23.429 | 089 41.183 | 1 | 11:53:46 AM |
| 29 23.429 | 089 41.188 | 1 | 11:53:49 AM |
| 29 23.432 | 089 41.201 | 1 | 11:53:56 AM |
| 29 23.431 | 089 41.209 | 1 | 11:54:00 AM |
| 29 23.428 | 089 41.219 | 1 | 11:54:05 AM |
| 29 23.428 | 089 41.228 | 2 | 11:54:10 AM |
| 29 23.429 | 089 41.239 | 1 | 11:54:16 AM |
| 29 23.430 | 089 41.243 | 1 | 11:54:18 AM |
| 29 23.429 | 089 41.254 | 1 | 11:54:25 AM |
| 29 23.427 | 089 41.261 | 1 | 11:54:29 AM |
| 29 23.427 | 089 41.267 | 2 | 11:54:32 AM |
| 29 23.427 | 089 41.272 | 1 | 11:54:35 AM |
| 29 23.428 | 089 41.278 | 1 | 11:54:37 AM |
| 29 23.428 | 089 41.282 | 1 | 11:54:40 AM |
| 29 23.428 | 089 41.290 | 2 | 11:54:44 AM |
| 29 23.428 | 089 41.296 | 2 | 11:54:48 AM |
| 29 23.427 | 089 41.303 | 1 | 11:54:51 AM |
| 29 23.427 | 089 41.309 | 2 | 11:54:54 AM |
| 29 23.428 | 089 41.317 | 1 | 11:54:57 AM |
| 29 23.428 | 089 41.322 | 1 | 11:55:01 AM |
| 29 23.428 | 089 41.328 | 1 | 11:55:03 AM |
| 29 23.428 | 089 41.334 | 1 | 11:55:07 AM |
| 29 23.428 | 089 41.341 | 1 | 11:55:11 AM |
| 29 23.427 | 089 41.347 | 1 | 11:55:14 AM |
| 29 23.427 | 089 41.354 | 1 | 11:55:18 AM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.428 | 089 41.360 | 2 | 11:55:20 AM |
| 29 23.429 | 089 41.366 | 2 | 11:55:24 AM |
| 29 23.429 | 089 41.366 | 1 | 11:55:25 AM |
| 29 23.429 | 089 41.379 | 1 | 11:55:31 AM |
| 29 23.428 | 089 41.384 | 1 | 11:55:33 AM |
| 29 23.428 | 089 41.390 | 1 | 11:55:36 AM |
| 29 23.429 | 089 41.396 | 1 | 11:55:39 AM |
| 29 23.429 | 089 41.401 | 1 | 11:55:43 AM |
| 29 23.429 | 089 41.409 | 1 | 11:55:46 AM |
| 29 23.429 | 089 41.417 | 1 | 11:55:51 AM |
| 29 23.428 | 089 41.421 | 1 | 11:55:53 AM |
| 29 23.428 | 089 41.430 | 1 | 11:55:58 AM |
| 29 23.428 | 089 41.434 | 1 | 11:56:00 AM |
| 29 23.427 | 089 41.440 | 1 | 11:56:03 AM |
| 29 23.428 | 089 41.446 | 1 | 11:56:06 AM |
| 29 23.428 | 089 41.452 | 1 | 11:56:09 AM |
| 29 23.429 | 089 41.458 | 1 | 11:56:12 AM |
| 29 23.429 | 089 41.465 | 1 | 11:56:15 AM |
| 29 23.428 | 089 41.471 | 1 | 11:56:19 AM |
| 29 23.429 | 089 41.477 | 1 | 11:56:22 AM |
| 29 23.429 | 089 41.485 | 1 | 11:56:26 AM |
| 29 23.430 | 089 41.490 | 1 | 11:56:29 AM |
| 29 23.429 | 089 41.496 | 1 | 11:56:32 AM |
| 29 23.431 | 089 41.502 | 1 | 11:56:35 AM |
| 29 23.432 | 089 41.508 | 1 | 11:56:38 AM |
| 29 23.433 | 089 41.517 | 1 | 11:56:43 AM |
| 29 23.434 | 089 41.521 | 1 | 11:56:45 AM |
| 29 23.434 | 089 41.529 | 1 | 11:56:48 AM |
| 29 23.434 | 089 41.534 | 1 | 11:56:51 AM |
| 29 23.434 | 089 41.540 | 1 | 11:56:55 AM |
| 29 23.434 | 089 41.552 | 1 | 11:56:57 AM |
| 29 23.434 | 089 41.552 | 1 | 11:57:01 AM |
| 29 23.435 | 089 41.559 | 1 | 11:57:04 AM |
| 29 23.435 | 089 41.565 | 1 | 11:57:08 AM |
| 29 23.435 | 089 41.573 | 1 | 11:57:12 AM |
| 29 23.435 | 089 41.573 | 1 | 11:57:15 AM |
| 29 23.435 | 089 41.584 | 1 | 11:57:18 AM |
| 29 23.435 | 089 41.590 | 2 | 11:57:21 AM |
| 29 23.435 | 089 41.596 | 1 | 11:57:24 AM |
| 29 23.435 | 089 41.602 | 1 | 11:57:26 AM |
| 29 23.434 | 089 41.606 | 1 | 11:57:29 AM |
| 29 23.433 | 089 41.610 | 2 | 11:57:31 AM |
| 29 23.432 | 089 41.615 | 2 | 11:57:34 AM |
| 29 23.431 | 089 41.623 | 2 | 11:57:37 AM |
| 29 23.431 | 089 41.627 | 1 | 11:57:40 AM |
| 29 23.431 | 089 41.634 | 1 | 11:57:43 AM |
| 29 23.431 | 089 41.640 | 1 | 11:57:47 AM |
| 29 23.431 | 089 41.649 | 1 | 11:57:50 AM |
| 29 23.431 | 089 41.661 | 1 | 11:57:53 AM |
| 29 23.429 | 089 41.661 | 1 | 11:57:58 AM |
| 29 23.429 | 089 41.667 | 1 | 11:58:01 AM |
| 29 23.429 | 089 41.673 | 1 | 11:58:04 AM |
| 29 23.430 | 089 41.676 | 1 | 11:58:06 AM |
| 29 23.432 | 089 41.682 | 1 | 11:58:09 AM |
| 29 23.433 | 089 41.688 | 1 | 11:58:12 AM |
| 29 23.433 | 089 41.693 | 2 | 11:58:15 AM |
| 29 23.432 | 089 41.701 | 2 | 11:58:18 AM |
| 29 23.431 | 089 41.708 | 1 | 11:58:22 AM |
| 29 23.431 | 089 41.712 | 1 | 11:58:25 AM |
| 29 23.432 | 089 41.718 | 1 | 11:58:28 AM |
| 29 23.432 | 089 41.724 | 1 | 11:58:31 AM |
| 29 23.432 | 089 41.729 | 1 | 11:58:34 AM |
| 29 23.432 | 089 41.735 | 1 | 11:58:37 AM |
| 29 23.431 | 089 41.741 | 1 | 11:58:40 AM |
| 29 23.430 | 089 41.747 | 1 | 11:58:43 AM |
| 29 23.430 | 089 41.754 | 1 | 11:58:46 AM |
| 29 23.431 | 089 41.760 | 2 | 11:58:50 AM |
| 29 23.432 | 089 41.767 | 1 | 11:58:53 AM |
| 29 23.433 | 089 41.771 | 1 | 11:58:56 AM |
| 29 23.434 | 089 41.777 | 1 | 11:58:59 AM |
| 29 23.434 | 089 41.782 | 1 | 11:59:02 AM |
| 29 23.435 | 089 41.792 | 1 | 11:59:07 AM |
| 29 23.436 | 089 41.798 | 1 | 11:59:08 AM |
| 29 23.436 | 089 41.801 | 1 | 11:59:12 AM |
| 29 23.437 | 089 41.807 | 1 | 11:59:15 AM |
| 29 23.437 | 089 41.814 | 1 | 11:59:19 AM |
| 29 23.437 | 089 41.820 | 1 | 11:59:22 AM |
| 29 23.436 | 089 41.825 | 1 | 11:59:25 AM |
| 29 23.436 | 089 41.831 | 1 | 11:59:28 AM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.435 | 089 41.838 | 1 | 11:59:31 AM |
| 29 23.434 | 089 41.844 | 1 | 11:59:35 AM |
| 29 23.434 | 089 41.852 | 1 | 11:59:39 AM |
| 29 23.434 | 089 41.857 | 1 | 11:59:42 AM |
| 29 23.434 | 089 41.861 | 1 | 11:59:44 AM |
| 29 23.435 | 089 41.866 | 1 | 11:59:47 AM |
| 29 23.436 | 089 41.872 | 1 | 11:59:50 AM |
| 29 23.437 | 089 41.879 | 1 | 11:59:54 AM |
| 29 23.437 | 089 41.885 | 2 | 11:59:56 AM |
| 29 23.436 | 089 41.890 | 1 | 12:00:00 PM |
| 29 23.435 | 089 41.896 | 1 | 12:00:03 PM |
| 29 23.434 | 089 41.903 | 1 | 12:00:07 PM |
| 29 23.435 | 089 41.912 | 1 | 12:00:12 PM |
| 29 23.435 | 089 41.916 | 1 | 12:00:14 PM |
| 29 23.436 | 089 41.921 | 1 | 12:00:17 PM |
| 29 23.437 | 089 41.927 | 1 | 12:00:20 PM |
| 29 23.438 | 089 41.936 | 1 | 12:00:24 PM |
| 29 23.438 | 089 41.945 | 1 | 12:00:30 PM |
| 29 23.436 | 089 41.953 | 1 | 12:00:34 PM |
| 29 23.436 | 089 41.958 | 1 | 12:00:36 PM |
| 29 23.436 | 089 41.964 | 1 | 12:00:39 PM |
| 29 23.416 | 089 41.991 | 1 | 12:01:15 PM |
| 29 23.415 | 089 41.979 | 1 | 12:01:18 PM |
| 29 23.415 | 089 41.979 | 1 | 12:01:22 PM |
| 29 23.415 | 089 41.974 | 1 | 12:01:25 PM |
| 29 23.415 | 089 41.967 | 1 | 12:01:28 PM |
| 29 23.415 | 089 41.961 | 1 | 12:01:32 PM |
| 29 23.415 | 089 41.956 | 1 | 12:01:35 PM |
| 29 23.415 | 089 41.948 | 1 | 12:01:39 PM |
| 29 23.414 | 089 41.943 | 1 | 12:01:43 PM |
| 29 23.413 | 089 41.936 | 1 | 12:01:47 PM |
| 29 23.412 | 089 41.929 | 1 | 12:01:50 PM |
| 29 23.412 | 089 41.924 | 1 | 12:01:53 PM |
| 29 23.412 | 089 41.921 | 1 | 12:01:55 PM |
| 29 23.412 | 089 41.918 | 1 | 12:01:58 PM |
| 29 23.412 | 089 41.911 | 2 | 12:02:01 PM |
| 29 23.412 | 089 41.906 | 1 | 12:02:05 PM |
| 29 23.411 | 089 41.901 | 1 | 12:02:08 PM |
| 29 23.411 | 089 41.893 | 1 | 12:02:12 PM |
| 29 23.411 | 089 41.889 | 1 | 12:02:15 PM |
| 29 23.413 | 089 41.884 | 1 | 12:02:18 PM |
| 29 23.413 | 089 41.877 | 1 | 12:02:22 PM |
| 29 23.412 | 089 41.867 | 1 | 12:02:24 PM |
| 29 23.412 | 089 41.867 | 1 | 12:02:32 PM |
| 29 23.413 | 089 41.860 | 1 | 12:02:32 PM |
| 29 23.411 | 089 41.855 | 1 | 12:02:35 PM |
| 29 23.412 | 089 41.850 | 1 | 12:02:38 PM |
| 29 23.412 | 089 41.840 | 1 | 12:02:43 PM |
| 29 23.412 | 089 41.837 | 1 | 12:02:46 PM |
| 29 23.413 | 089 41.830 | 1 | 12:02:50 PM |
| 29 23.413 | 089 41.823 | 1 | 12:02:53 PM |
| 29 23.414 | 089 41.818 | 1 | 12:02:57 PM |
| 29 23.413 | 089 41.810 | 1 | 12:03:02 PM |
| 29 23.413 | 089 41.804 | 1 | 12:03:05 PM |
| 29 23.413 | 089 41.799 | 1 | 12:03:08 PM |
| 29 23.413 | 089 41.794 | 1 | 12:03:11 PM |
| 29 23.410 | 089 41.787 | 1 | 12:03:15 PM |
| 29 23.410 | 089 41.781 | 1 | 12:03:19 PM |
| 29 23.410 | 089 41.776 | 1 | 12:03:22 PM |
| 29 23.410 | 089 41.765 | 2 | 12:03:27 PM |
| 29 23.411 | 089 41.760 | 1 | 12:03:31 PM |
| 29 23.412 | 089 41.755 | 1 | 12:03:34 PM |
| 29 23.411 | 089 41.750 | 1 | 12:03:36 PM |
| 29 23.411 | 089 41.745 | 1 | 12:03:39 PM |
| 29 23.411 | 089 41.739 | 1 | 12:03:43 PM |
| 29 23.412 | 089 41.734 | 1 | 12:03:46 PM |
| 29 23.413 | 089 41.727 | 1 | 12:03:49 PM |
| 29 23.413 | 089 41.720 | 1 | 12:03:53 PM |
| 29 23.411 | 089 41.715 | 1 | 12:03:57 PM |
| 29 23.411 | 089 41.710 | 1 | 12:04:00 PM |
| 29 23.409 | 089 41.703 | 1 | 12:04:04 PM |
| 29 23.409 | 089 41.696 | 1 | 12:04:08 PM |
| 29 23.411 | 089 41.690 | 2 | 12:04:12 PM |
| 29 23.411 | 089 41.685 | 1 | 12:04:15 PM |
| 29 23.411 | 089 41.679 | 1 | 12:04:17 PM |
| 29 23.410 | 089 41.674 | 2 | 12:04:20 PM |
| 29 23.410 | 089 41.669 | 1 | 12:04:24 PM |
| 29 23.409 | 089 41.664 | 1 | 12:04:27 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.409 | 089 41.655 | 1 | 12:04:31 PM |
| 29 23.408 | 089 41.650 | 1 | 12:04:34 PM |
| 29 23.408 | 089 41.644 | 1 | 12:04:37 PM |
| 29 23.408 | 089 41.639 | 1 | 12:04:41 PM |
| 29 23.408 | 089 41.634 | 1 | 12:04:44 PM |
| 29 23.409 | 089 41.629 | 1 | 12:04:47 PM |
| 29 23.408 | 089 41.626 | 1 | 12:04:53 PM |
| 29 23.408 | 089 41.616 | 1 | 12:04:55 PM |
| 29 23.408 | 089 41.613 | 1 | 12:04:55 PM |
| 29 23.409 | 089 41.606 | 1 | 12:04:59 PM |
| 29 23.411 | 089 41.597 | 1 | 12:05:04 PM |
| 29 23.411 | 089 41.589 | 1 | 12:05:09 PM |
| 29 23.408 | 089 41.579 | 1 | 12:05:15 PM |
| 29 23.409 | 089 41.570 | 1 | 12:05:20 PM |
| 29 23.408 | 089 41.565 | 1 | 12:05:24 PM |
| 29 23.409 | 089 41.556 | 1 | 12:05:29 PM |
| 29 23.409 | 089 41.553 | 2 | 12:05:31 PM |
| 29 23.409 | 089 41.547 | 1 | 12:05:34 PM |
| 29 23.408 | 089 41.539 | 1 | 12:05:39 PM |
| 29 23.408 | 089 41.533 | 1 | 12:05:42 PM |
| 29 23.407 | 089 41.528 | 1 | 12:05:45 PM |
| 29 23.407 | 089 41.523 | 1 | 12:05:46 PM |
| 29 23.407 | 089 41.517 | 1 | 12:05:50 PM |
| 29 23.408 | 089 41.512 | 1 | 12:05:54 PM |
| 29 23.408 | 089 41.505 | 1 | 12:05:57 PM |
| 29 23.408 | 089 41.500 | 1 | 12:06:01 PM |
| 29 23.408 | 089 41.493 | 1 | 12:06:05 PM |
| 29 23.408 | 089 41.486 | 1 | 12:06:09 PM |
| 29 23.407 | 089 41.480 | 1 | 12:06:12 PM |
| 29 23.407 | 089 41.475 | 1 | 12:06:15 PM |
| 29 23.407 | 089 41.468 | 1 | 12:06:18 PM |
| 29 23.407 | 089 41.461 | 1 | 12:06:23 PM |
| 29 23.407 | 089 41.455 | 1 | 12:06:25 PM |
| 29 23.408 | 089 41.448 | 1 | 12:06:30 PM |
| 29 23.408 | 089 41.441 | 1 | 12:06:34 PM |
| 29 23.407 | 089 41.436 | 1 | 12:06:36 PM |
| 29 23.407 | 089 41.431 | 1 | 12:06:39 PM |
| 29 23.407 | 089 41.427 | 1 | 12:06:42 PM |
| 29 23.407 | 089 41.420 | 1 | 12:06:45 PM |
| 29 23.407 | 089 41.413 | 1 | 12:06:50 PM |
| 29 23.407 | 089 41.408 | 1 | 12:06:52 PM |
| 29 23.406 | 089 41.403 | 1 | 12:06:56 PM |
| 29 23.405 | 089 41.398 | 1 | 12:06:59 PM |
| 29 23.405 | 089 41.391 | 1 | 12:07:02 PM |
| 29 23.405 | 089 41.385 | 1 | 12:07:06 PM |
| 29 23.405 | 089 41.377 | 1 | 12:07:11 PM |
| 29 23.404 | 089 41.366 | 1 | 12:07:17 PM |
| 29 23.402 | 089 41.360 | 1 | 12:07:20 PM |
| 29 23.402 | 089 41.354 | 1 | 12:07:23 PM |
| 29 23.403 | 089 41.347 | 1 | 12:07:28 PM |
| 29 23.404 | 089 41.341 | 1 | 12:07:32 PM |
| 29 23.406 | 089 41.334 | 1 | 12:07:35 PM |
| 29 23.406 | 089 41.329 | 1 | 12:07:39 PM |
| 29 23.407 | 089 41.322 | 1 | 12:07:42 PM |
| 29 23.408 | 089 41.315 | 1 | 12:07:46 PM |
| 29 23.408 | 089 41.308 | 1 | 12:07:50 PM |
| 29 23.409 | 089 41.301 | 1 | 12:07:55 PM |
| 29 23.409 | 089 41.294 | 1 | 12:07:59 PM |
| 29 23.409 | 089 41.289 | 1 | 12:08:02 PM |
| 29 23.408 | 089 41.284 | 5 | 12:08:05 PM |
| 29 23.408 | 089 41.277 | 1 | 12:08:09 PM |
| 29 23.408 | 089 41.273 | 2 | 12:08:11 PM |
| 29 23.408 | 089 41.266 | 1 | 12:08:14 PM |
| 29 23.406 | 089 41.254 | 1 | 12:08:21 PM |
| 29 23.405 | 089 41.249 | 1 | 12:08:24 PM |
| 29 23.405 | 089 41.242 | 2 | 12:08:29 PM |
| 29 23.406 | 089 41.237 | 1 | 12:08:32 PM |
| 29 23.406 | 089 41.228 | 1 | 12:08:36 PM |
| 29 23.405 | 089 41.225 | 1 | 12:08:39 PM |
| 29 23.405 | 089 41.220 | 1 | 12:08:41 PM |
| 29 23.404 | 089 41.216 | 1 | 12:08:44 PM |
| 29 23.404 | 089 41.211 | 1 | 12:08:47 PM |
| 29 23.404 | 089 41.206 | 1 | 12:08:50 PM |
| 29 23.404 | 089 41.202 | 1 | 12:08:52 PM |
| 29 23.404 | 089 41.197 | 1 | 12:08:55 PM |
| 29 23.405 | 089 41.190 | 1 | 12:08:59 PM |
| 29 23.406 | 089 41.183 | 1 | 12:09:02 PM |
| 29 23.406 | 089 41.178 | 1 | 12:09:06 PM |
| 29 23.406 | 089 41.173 | 1 | 12:09:09 PM |
| 29 23.407 | 089 41.168 | 1 | 12:09:12 PM |
| 29 23.407 | 089 41.162 | 1 | 12:09:16 PM |
| 29 23.406 | 089 41.158 | 1 | 12:09:19 PM |
| 29 23.406 | 089 41.151 | 1 | 12:09:22 PM |
| 29 23.407 | 089 41.143 | 1 | 12:09:27 PM |
| 29 23.407 | 089 41.137 | 1 | 12:09:30 PM |
| 29 23.405 | 089 41.131 | 1 | 12:09:34 PM |
| 29 23.405 | 089 41.126 | 1 | 12:09:36 PM |
| 29 23.405 | 089 41.121 | 1 | 12:09:39 PM |
| 29 23.405 | 089 41.120 | 2 | 12:09:41 PM |
| 29 23.405 | 089 41.115 | 1 | 12:09:44 PM |
| 29 23.403 | 089 41.110 | 1 | 12:09:46 PM |
| 29 23.402 | 089 41.105 | 1 | 12:09:49 PM |
| 29 23.401 | 089 41.103 | 2 | 12:09:51 PM |
| 29 23.401 | 089 41.095 | 1 | 12:09:55 PM |
| 29 23.401 | 089 41.092 | 1 | 12:09:58 PM |
| 29 23.402 | 089 41.087 | 2 | 12:10:01 PM |
| 29 23.403 | 089 41.082 | 2 | 12:10:04 PM |
| 29 23.403 | 089 41.075 | 1 | 12:10:07 PM |
| 29 23.403 | 089 41.067 | 1 | 12:10:12 PM |
| 29 23.403 | 089 41.061 | 1 | 12:10:16 PM |
| 29 23.403 | 089 41.056 | 2 | 12:10:20 PM |
| 29 23.401 | 089 41.048 | 1 | 12:10:25 PM |
| 29 23.401 | 089 41.043 | 1 | 12:10:28 PM |
| 29 23.400 | 089 41.038 | 2 | 12:10:30 PM |
| 29 23.400 | 089 41.031 | 2 | 12:10:35 PM |
| 29 23.399 | 089 41.021 | 1 | 12:10:41 PM |
| 29 23.400 | 089 41.013 | 5 | 12:10:46 PM |
| 29 23.400 | 089 41.008 | 1 | 12:10:49 PM |
| 29 23.400 | 089 41.003 | 1 | 12:10:52 PM |
| 29 23.400 | 089 40.999 | 1 | 12:10:55 PM |
| 29 23.400 | 089 40.992 | 1 | 12:10:58 PM |
| 29 23.401 | 089 40.987 | 2 | 12:11:02 PM |
| 29 23.401 | 089 40.981 | 2 | 12:11:05 PM |
| 29 23.401 | 089 40.976 | 2 | 12:11:09 PM |
| 29 23.401 | 089 40.971 | 1 | 12:11:12 PM |
| 29 23.400 | 089 40.966 | 1 | 12:11:15 PM |
| 29 23.400 | 089 40.860 | 1 | 12:11:18 PM |
| 29 23.400 | 089 40.855 | 1 | 12:11:21 PM |
| 29 23.400 | 089 40.950 | 1 | 12:11:25 PM |
| 29 23.400 | 089 40.944 | 2 | 12:11:29 PM |
| 29 23.400 | 089 40.939 | 1 | 12:11:32 PM |
| 29 23.400 | 089 40.933 | 2 | 12:11:36 PM |
| 29 23.401 | 089 40.928 | 2 | 12:11:39 PM |
| 29 23.401 | 089 40.918 | 2 | 12:11:44 PM |
| 29 23.401 | 089 40.915 | 1 | 12:11:47 PM |
| 29 23.401 | 089 40.912 | 2 | 12:11:49 PM |
| 29 23.401 | 089 40.907 | 2 | 12:11:52 PM |
| 29 23.401 | 089 40.898 | 1 | 12:11:56 PM |
| 29 23.401 | 089 40.891 | 1 | 12:11:58 PM |
| 29 23.400 | 089 40.891 | 1 | 12:12:02 PM |
| 29 23.400 | 089 40.883 | 1 | 12:12:06 PM |
| 29 23.400 | 089 40.875 | 2 | 12:12:12 PM |
| 29 23.401 | 089 40.872 | 1 | 12:12:14 PM |
| 29 23.401 | 089 40.867 | 1 | 12:12:17 PM |
| 29 23.400 | 089 40.862 | 1 | 12:12:20 PM |
| 29 23.400 | 089 40.856 | 1 | 12:12:24 PM |
| 29 23.400 | 089 40.852 | 1 | 12:12:27 PM |
| 29 23.400 | 089 40.846 | 1 | 12:12:31 PM |
| 29 23.400 | 089 40.839 | 1 | 12:12:35 PM |
| 29 23.400 | 089 40.796 | 1 | 12:12:38 PM |
| 29 23.399 | 089 40.829 | 1 | 12:12:41 PM |
| 29 23.399 | 089 40.824 | 1 | 12:12:45 PM |
| 29 23.398 | 089 40.819 | 1 | 12:12:48 PM |
| 29 23.398 | 089 40.813 | 1 | 12:12:51 PM |
| 29 23.398 | 089 40.809 | 1 | 12:12:55 PM |
| 29 23.399 | 089 40.802 | 1 | 12:12:59 PM |
| 29 23.399 | 089 40.795 | 1 | 12:13:03 PM |
| 29 23.398 | 089 40.792 | 2 | 12:13:05 PM |
| 29 23.373 | 089 40.778 | 1 | 12:13:43 PM |
| 29 23.372 | 089 40.791 | 1 | 12:14:09 PM |
| 29 23.374 | 089 40.796 | 1 | 12:14:15 PM |
| 29 23.374 | 089 40.800 | 1 | 12:14:18 PM |
| 29 23.374 | 089 40.810 | 1 | 12:14:21 PM |
| 29 23.372 | 089 40.815 | 1 | 12:14:24 PM |
| 29 23.372 | 089 40.823 | 1 | 12:14:28 PM |
| 29 23.372 | 089 40.828 | 1 | 12:14:31 PM |
| 29 23.373 | 089 40.837 | 1 | 12:14:36 PM |
| 29 23.373 | 089 40.841 | 1 | 12:14:38 PM |
| 29 23.373 | 089 40.846 | 1 | 12:14:40 PM |
| 29 23.374 | 089 40.850 | 1 | 12:14:43 PM |
| 29 23.374 | 089 40.855 | 1 | 12:14:46 PM |
| 29 23.374 | 089 40.861 | 1 | 12:14:49 PM |
| 29 23.375 | 089 40.866 | 1 | 12:14:52 PM |
| 29 23.375 | 089 40.872 | 2 | 12:14:55 PM |
| 29 23.375 | 089 40.879 | 1 | 12:14:58 PM |
| 29 23.375 | 089 40.884 | 2 | 12:15:02 PM |
| 29 23.375 | 089 40.894 | 2 | 12:15:07 PM |
| 29 23.375 | 089 40.897 | 1 | 12:15:09 PM |
| 29 23.375 | 089 40.906 | 2 | 12:15:14 PM |
| 29 23.375 | 089 40.914 | 2 | 12:15:17 PM |
| 29 23.375 | 089 40.921 | 2 | 12:15:21 PM |
| 29 23.375 | 089 40.925 | 1 | 12:15:24 PM |
| 29 23.374 | 089 40.931 | 1 | 12:15:27 PM |
| 29 23.375 | 089 40.938 | 2 | 12:15:31 PM |
| 29 23.375 | 089 40.843 | 2 | 12:15:34 PM |
| 29 23.375 | 089 40.949 | 1 | 12:15:37 PM |
| 29 23.376 | 089 40.954 | 2 | 12:15:39 PM |
| 29 23.376 | 089 40.963 | 2 | 12:15:42 PM |
| 29 23.377 | 089 40.968 | 1 | 12:15:47 PM |
| 29 23.377 | 089 40.973 | 2 | 12:15:49 PM |
| 29 23.377 | 089 40.979 | 1 | 12:15:53 PM |
| 29 23.376 | 089 40.986 | 1 | 12:15:57 PM |
| 29 23.376 | 089 40.990 | 1 | 12:15:59 PM |
| 29 23.376 | 089 40.999 | 2 | 12:16:02 PM |
| 29 23.375 | 089 41.002 | 2 | 12:16:05 PM |
| 29 23.375 | 089 41.011 | 1 | 12:16:10 PM |
| 29 23.376 | 089 41.017 | 1 | 12:16:13 PM |
| 29 23.376 | 089 41.022 | 1 | 12:16:15 PM |
| 29 23.376 | 089 41.026 | 1 | 12:16:18 PM |
| 29 23.377 | 089 41.032 | 1 | 12:16:20 PM |
| 29 23.376 | 089 41.042 | 2 | 12:16:26 PM |
| 29 23.376 | 089 41.045 | 5 | 12:16:28 PM |
| 29 23.375 | 089 41.051 | 1 | 12:16:31 PM |
| 29 23.375 | 089 41.057 | 2 | 12:16:34 PM |
| 29 23.375 | 089 41.063 | 2 | 12:16:37 PM |
| 29 23.375 | 089 41.068 | 1 | 12:16:40 PM |
| 29 23.376 | 089 41.074 | 1 | 12:16:43 PM |
| 29 23.377 | 089 41.081 | 5 | 12:16:47 PM |
| 29 23.377 | 089 41.088 | 2 | 12:16:49 PM |
| 29 23.377 | 089 41.091 | 1 | 12:16:52 PM |
| 29 23.377 | 089 41.097 | 5 | 12:16:55 PM |
| 29 23.377 | 089 41.103 | 1 | 12:16:58 PM |
| 29 23.377 | 089 41.108 | 1 | 12:17:00 PM |
| 29 23.377 | 089 41.114 | 1 | 12:17:03 PM |
| 29 23.378 | 089 41.120 | 1 | 12:17:06 PM |
| 29 23.378 | 089 41.126 | 1 | 12:17:09 PM |
| 29 23.378 | 089 41.134 | 2 | 12:17:13 PM |
| 29 23.378 | 089 41.138 | 1 | 12:17:16 PM |
| 29 23.378 | 089 41.145 | 1 | 12:17:20 PM |
| 29 23.378 | 089 41.151 | 1 | 12:17:23 PM |
| 29 23.378 | 089 41.159 | 1 | 12:17:26 PM |
| 29 23.378 | 089 41.165 | 1 | 12:17:29 PM |
| 29 23.377 | 089 41.173 | 1 | 12:17:33 PM |
| 29 23.377 | 089 41.181 | 1 | 12:17:37 PM |
| 29 23.377 | 089 41.187 | 1 | 12:17:41 PM |
| 29 23.376 | 089 41.196 | 1 | 12:17:45 PM |
| 29 23.376 | 089 41.204 | 1 | 12:17:50 PM |
| 29 23.376 | 089 41.210 | 1 | 12:17:53 PM |
| 29 23.376 | 089 41.216 | 1 | 12:17:56 PM |
| 29 23.377 | 089 41.222 | 2 | 12:17:58 PM |
| 29 23.377 | 089 41.226 | 2 | 12:18:01 PM |
| 29 23.377 | 089 41.234 | 1 | 12:18:05 PM |
| 29 23.378 | 089 41.240 | 1 | 12:18:08 PM |
| 29 23.379 | 089 41.247 | 1 | 12:18:11 PM |
| 29 23.379 | 089 41.251 | 1 | 12:18:14 PM |
| 29 23.379 | 089 41.257 | 1 | 12:18:17 PM |
| 29 23.379 | 089 41.263 | 1 | 12:18:20 PM |
| 29 23.379 | 089 41.271 | 1 | 12:18:24 PM |
| 29 23.380 | 089 41.277 | 1 | 12:18:27 PM |
| 29 23.380 | 089 41.283 | 1 | 12:18:30 PM |
| 29 23.381 | 089 41.291 | 1 | 12:18:34 PM |
| 29 23.382 | 089 41.301 | 1 | 12:18:39 PM |
| 29 23.382 | 089 41.307 | 1 | 12:18:41 PM |
| 29 23.382 | 089 41.313 | 1 | 12:18:45 PM |
| 29 23.381 | 089 41.320 | 2 | 12:18:48 PM |
| 29 23.381 | 089 41.324 | 1 | 12:18:51 PM |
| 29 23.381 | 089 41.330 | 1 | 12:18:54 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.380 | 089 41.336 | 1 | 12:18:56 PM |
| 29 23.379 | 089 41.346 | 1 | 12:19:02 PM |
| 29 23.379 | 089 41.354 | 1 | 12:19:06 PM |
| 29 23.378 | 089 41.360 | 1 | 12:19:08 PM |
| 29 23.378 | 089 41.364 | 1 | 12:19:11 PM |
| 29 23.38  | 089 41.369 | 1 | 12:19:14 PM |
| 29 23.381 | 089 41.377 | 1 | 12:19:18 PM |
| 29 23.381 | 089 41.381 | 1 | 12:19:20 PM |
| 29 23.381 | 089 41.387 | 1 | 12:19:22 PM |
| 29 23.381 | 089 41.393 | 1 | 12:19:26 PM |
| 29 23.382 | 089 41.399 | 1 | 12:19:29 PM |
| 29 23.382 | 089 41.407 | 1 | 12:19:32 PM |
| 29 23.382 | 089 41.413 | 1 | 12:19:36 PM |
| 29 23.382 | 089 41.419 | 1 | 12:19:39 PM |
| 29 23.382 | 089 41.427 | 2 | 12:19:43 PM |
| 29 23.382 | 089 41.433 | 2 | 12:19:46 PM |
| 29 23.382 | 089 41.439 | 1 | 12:19:49 PM |
| 29 23.381 | 089 41.447 | 5 | 12:19:52 PM |
| 29 23.381 | 089 41.451 | 1 | 12:19:55 PM |
| 29 23.381 | 089 41.457 | 1 | 12:19:58 PM |
| 29 23.381 | 089 41.465 | 2 | 12:20:02 PM |
| 29 23.381 | 089 41.471 | 1 | 12:20:05 PM |
| 29 23.381 | 089 41.475 | 1 | 12:20:07 PM |
| 29 23.381 | 089 41.481 | 1 | 12:20:10 PM |
| 29 23.381 | 089 41.487 | 1 | 12:20:12 PM |
| 29 23.381 | 089 41.489 | 2 | 12:20:14 PM |
| 29 23.381 | 089 41.495 | 1 | 12:20:17 PM |
| 29 23.381 | 089 41.501 | 1 | 12:20:19 PM |
| 29 23.381 | 089 41.507 | 1 | 12:20:23 PM |
| 29 23.381 | 089 41.513 | 1 | 12:20:26 PM |
| 29 23.381 | 089 41.521 | 1 | 12:20:30 PM |
| 29 23.381 | 089 41.526 | 1 | 12:20:32 PM |
| 29 23.381 | 089 41.532 | 1 | 12:20:36 PM |
| 29 23.381 | 089 41.540 | 1 | 12:20:39 PM |
| 29 23.382 | 089 41.546 | 1 | 12:20:43 PM |
| 29 23.382 | 089 41.552 | 2 | 12:20:46 PM |
| 29 23.383 | 089 41.560 | 1 | 12:20:50 PM |
| 29 23.384 | 089 41.566 | 2 | 12:20:53 PM |
| 29 23.384 | 089 41.572 | 1 | 12:20:56 PM |
| 29 23.384 | 089 41.578 | 1 | 12:20:59 PM |
| 29 23.384 | 089 41.586 | 1 | 12:21:02 PM |
| 29 23.384 | 089 41.592 | 1 | 12:21:06 PM |
| 29 23.384 | 089 41.598 | 1 | 12:21:09 PM |
| 29 23.384 | 089 41.606 | 1 | 12:21:12 PM |
| 29 23.384 | 089 41.612 | 1 | 12:21:16 PM |
| 29 23.383 | 089 41.618 | 1 | 12:21:18 PM |
| 29 23.383 | 089 41.624 | 1 | 12:21:22 PM |
| 29 23.382 | 089 41.630 | 1 | 12:21:25 PM |
| 29 23.382 | 089 41.636 | 1 | 12:21:28 PM |
| 29 23.383 | 089 41.642 | 1 | 12:21:31 PM |
| 29 23.383 | 089 41.648 | 1 | 12:21:34 PM |
| 29 23.383 | 089 41.654 | 1 | 12:21:37 PM |
| 29 23.383 | 089 41.660 | 1 | 12:21:40 PM |
| 29 23.383 | 089 41.665 | 1 | 12:21:43 PM |
| 29 23.384 | 089 41.671 | 1 | 12:21:45 PM |
| 29 23.384 | 089 41.675 | 1 | 12:21:48 PM |
| 29 23.384 | 089 41.681 | 1 | 12:21:51 PM |
| 29 23.383 | 089 41.687 | 2 | 12:21:53 PM |
| 29 23.383 | 089 41.691 | 1 | 12:21:56 PM |
| 29 23.383 | 089 41.699 | 1 | 12:21:59 PM |
| 29 23.383 | 089 41.705 | 2 | 12:22:03 PM |
| 29 23.384 | 089 41.711 | 1 | 12:22:05 PM |
| 29 23.384 | 089 41.717 | 1 | 12:22:08 PM |
| 29 23.385 | 089 41.723 | 2 | 12:22:12 PM |
| 29 23.385 | 089 41.729 | 1 | 12:22:15 PM |
| 29 23.385 | 089 41.735 | 1 | 12:22:18 PM |
| 29 23.385 | 089 41.743 | 1 | 12:22:21 PM |
| 29 23.384 | 089 41.746 | 1 | 12:22:24 PM |
| 29 23.384 | 089 41.752 | 1 | 12:22:27 PM |
| 29 23.384 | 089 41.760 | 1 | 12:22:30 PM |
| 29 23.384 | 089 41.766 | 1 | 12:22:34 PM |
| 29 23.383 | 089 41.776 | 1 | 12:22:38 PM |
| 29 23.383 | 089 41.791 | 1 | 12:22:47 PM |
| 29 23.356 | 089 41.329 | 1 | 12:24:34 PM |
| 29 23.358 | 089 41.315 | 1 | 12:24:51 PM |
| 29 23.354 | 089 41.301 | 1 | 12:25:12 PM |
| 29 23.354 | 089 41.294 | 1 | 12:25:17 PM |
| 29 23.356 | 089 41.285 | 1 | 12:25:22 PM |
| 29 23.355 | 089 41.280 | 1 | 12:25:27 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.354 | 089 41.273 | 1 | 12:25:31 PM |
| 29 23.354 | 089 41.266 | 2 | 12:25:35 PM |
| 29 23.355 | 089 41.259 | 2 | 12:25:39 PM |
| 29 23.355 | 089 41.252 | 1 | 12:25:42 PM |
| 29 23.355 | 089 41.245 | 1 | 12:25:46 PM |
| 29 23.355 | 089 41.240 | 2 | 12:25:49 PM |
| 29 23.355 | 089 41.234 | 1 | 12:25:52 PM |
| 29 23.356 | 089 41.226 | 1 | 12:25:58 PM |
| 29 23.355 | 089 41.217 | 1 | 12:26:03 PM |
| 29 23.354 | 089 41.210 | 1 | 12:26:06 PM |
| 29 23.354 | 089 41.205 | 1 | 12:26:09 PM |
| 29 23.354 | 089 41.202 | 1 | 12:26:12 PM |
| 29 23.353 | 089 41.197 | 1 | 12:26:15 PM |
| 29 23.353 | 089 41.192 | 1 | 12:26:19 PM |
| 29 23.353 | 089 41.186 | 2 | 12:26:21 PM |
| 29 23.353 | 089 41.179 | 1 | 12:26:24 PM |
| 29 23.353 | 089 41.176 | 1 | 12:26:27 PM |
| 29 23.353 | 089 41.174 | 1 | 12:26:28 PM |
| 29 23.353 | 089 41.169 | 2 | 12:26:31 PM |
| 29 23.353 | 089 41.162 | 1 | 12:26:35 PM |
| 29 23.353 | 089 41.157 | 1 | 12:26:37 PM |
| 29 23.353 | 089 41.152 | 1 | 12:26:40 PM |
| 29 23.353 | 089 41.148 | 1 | 12:26:43 PM |
| 29 23.352 | 089 41.141 | 1 | 12:26:46 PM |
| 29 23.352 | 089 41.134 | 1 | 12:26:51 PM |
| 29 23.353 | 089 41.129 | 1 | 12:26:54 PM |
| 29 23.354 | 089 41.121 | 1 | 12:26:58 PM |
| 29 23.354 | 089 41.118 | 1 | 12:27:01 PM |
| 29 23.354 | 089 41.112 | 1 | 12:27:04 PM |
| 29 23.354 | 089 41.104 | 1 | 12:27:09 PM |
| 29 23.354 | 089 41.097 | 1 | 12:27:12 PM |
| 29 23.354 | 089 41.092 | 1 | 12:27:16 PM |
| 29 23.355 | 089 41.086 | 1 | 12:27:20 PM |
| 29 23.353 | 089 41.075 | 1 | 12:27:25 PM |
| 29 23.353 | 089 41.072 | 2 | 12:27:28 PM |
| 29 23.352 | 089 41.063 | 1 | 12:27:32 PM |
| 29 23.352 | 089 41.060 | 2 | 12:27:35 PM |
| 29 23.353 | 089 41.055 | 1 | 12:27:37 PM |
| 29 23.354 | 089 41.050 | 1 | 12:27:41 PM |
| 29 23.354 | 089 41.043 | 2 | 12:27:45 PM |
| 29 23.353 | 089 41.038 | 1 | 12:27:48 PM |
| 29 23.352 | 089 41.032 | 2 | 12:27:51 PM |
| 29 23.352 | 089 41.027 | 1 | 12:27:55 PM |
| 29 23.353 | 089 41.020 | 2 | 12:27:59 PM |
| 29 23.353 | 089 41.013 | 1 | 12:28:03 PM |
| 29 23.352 | 089 41.009 | 1 | 12:28:06 PM |
| 29 23.351 | 089 41.002 | 1 | 12:28:10 PM |
| 29 23.350 | 089 40.995 | 5 | 12:28:14 PM |
| 29 23.351 | 089 40.989 | 2 | 12:28:18 PM |
| 29 23.352 | 089 40.983 | 2 | 12:28:22 PM |
| 29 23.351 | 089 40.975 | 2 | 12:28:26 PM |
| 29 23.351 | 089 40.971 | 1 | 12:28:29 PM |
| 29 23.351 | 089 40.966 | 1 | 12:28:32 PM |
| 29 23.351 | 089 40.960 | 1 | 12:28:36 PM |
| 29 23.351 | 089 40.957 | 2 | 12:28:38 PM |
| 29 23.351 | 089 40.952 | 2 | 12:28:41 PM |
| 29 23.351 | 089 40.947 | 1 | 12:28:43 PM |
| 29 23.352 | 089 40.942 | 2 | 12:28:47 PM |
| 29 23.352 | 089 40.936 | 1 | 12:28:50 PM |
| 29 23.352 | 089 40.929 | 1 | 12:28:55 PM |
| 29 23.352 | 089 40.926 | 1 | 12:28:57 PM |
| 29 23.352 | 089 40.919 | 1 | 12:29:00 PM |
| 29 23.353 | 089 40.915 | 1 | 12:29:03 PM |
| 29 23.353 | 089 40.908 | 1 | 12:29:07 PM |
| 29 23.353 | 089 40.903 | 1 | 12:29:11 PM |
| 29 23.353 | 089 40.899 | 1 | 12:29:15 PM |
| 29 23.353 | 089 40.893 | 1 | 12:29:18 PM |
| 29 23.353 | 089 40.888 | 2 | 12:29:21 PM |
| 29 23.352 | 089 40.881 | 1 | 12:29:25 PM |
| 29 23.351 | 089 40.877 | 1 | 12:29:27 PM |
| 29 23.350 | 089 40.870 | 1 | 12:29:31 PM |
| 29 23.350 | 089 40.867 | 1 | 12:29:34 PM |
| 29 23.351 | 089 40.861 | 1 | 12:29:38 PM |
| 29 23.351 | 089 40.856 | 1 | 12:29:41 PM |
| 29 23.350 | 089 40.850 | 2 | 12:29:45 PM |
| 29 23.350 | 089 40.842 | 1 | 12:29:49 PM |
| 29 23.350 | 089 40.830 | 1 | 12:29:56 PM |
| 29 23.349 | 089 40.822 | 1 | 12:30:01 PM |
| 29 23.348 | 089 40.817 | 1 | 12:30:05 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.349 | 089 40.807 | 1 | 12:30:10 PM |
| 29 23.349 | 089 40.804 | 1 | 12:30:12 PM |
| 29 23.349 | 089 40.795 | 1 | 12:30:16 PM |
| 29 23.349 | 089 40.794 | 2 | 12:30:19 PM |
| 29 23.349 | 089 40.788 | 1 | 12:30:22 PM |
| 29 23.349 | 089 40.781 | 1 | 12:30:27 PM |
| 29 23.350 | 089 40.778 | 2 | 12:30:29 PM |
| 29 23.350 | 089 40.772 | 2 | 12:30:32 PM |
| 29 23.346 | 089 40.769 | 1 | 12:30:35 PM |
| 29 23.322 | 089 40.755 | 1 | 12:30:57 PM |
| 29 23.320 | 089 40.766 | 2 | 12:31:33 PM |
| 29 23.326 | 089 40.777 | 2 | 12:31:45 PM |
| 29 23.325 | 089 40.782 | 1 | 12:31:48 PM |
| 29 23.325 | 089 40.788 | 1 | 12:31:53 PM |
| 29 23.323 | 089 40.796 | 1 | 12:31:58 PM |
| 29 23.322 | 089 40.803 | 1 | 12:32:02 PM |
| 29 23.322 | 089 40.808 | 1 | 12:32:05 PM |
| 29 23.322 | 089 40.816 | 1 | 12:32:09 PM |
| 29 23.321 | 089 40.822 | 1 | 12:32:14 PM |
| 29 23.322 | 089 40.830 | 1 | 12:32:19 PM |
| 29 23.323 | 089 40.837 | 1 | 12:32:22 PM |
| 29 23.323 | 089 40.848 | 1 | 12:32:29 PM |
| 29 23.325 | 089 40.856 | 1 | 12:32:35 PM |
| 29 23.325 | 089 40.863 | 2 | 12:32:42 PM |
| 29 23.325 | 089 40.874 | 1 | 12:32:46 PM |

TABLE A2.2.     OYSTER POPULATION SUMMARY [SQUARE METER SAMPLES]

| AREA: 2867602 | ACRES: 156 | LOCATION: | SUNKEN MARSH W. OF GRAND BAYOU | PARISH: PLAQUEMINES |
|---|---|---|---|---|
| FILE NO.: 2867602-SQM | DATE: 20 JULY 2010 | OWNER OR AGENT: | KUZMA PETROVICH | CLIENT: PETROVICH |

| mm Group | GRAND TOTALS | | | AVERAGES | | | % Freq. | OLD BOXES AVG. | % Freq. | mm Group |
|---|---|---|---|---|---|---|---|---|---|---|
| | Live | Dead | Total | Live | Dead | Total | | | | |
| 1- 5 | 2 | 0 | 2 | 0.7 | 0.0 | 0.7 | 0.6 | 0.0 | 0.0 | 0 |
| 6- 10 | 4 | 0 | 4 | 1.3 | 0.0 | 1.3 | 1.3 | 0.0 | 0.0 | |
| 11- 15 | 5 | 0 | 5 | 1.7 | 0.0 | 1.7 | 1.6 | 0.0 | 0.0 | |
| 16- 20 | 5 | 0 | 5 | 1.7 | 0.0 | 1.7 | 1.6 | 0.0 | 0.0 | |
| 21- 25 | 6 | 0 | 6 | 2.0 | 0.0 | 2.0 | 1.9 | 0.0 | 0.0 | 25 |
| 26- 30 | 5 | 0 | 5 | 1.7 | 0.0 | 1.7 | 1.6 | 0.0 | 0.0 | |
| 31- 35 | 2 | 0 | 2 | 0.7 | 0.0 | 0.7 | 0.6 | 0.0 | 0.0 | |
| 36- 40 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.3 | 0.0 | 0.0 | |
| 41- 45 | 6 | 0 | 6 | 2.0 | 0.0 | 2.0 | 1.9 | 0.0 | 0.0 | |
| 46- 50 | 3 | 0 | 3 | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 0.0 | 50 |
| 51- 55 | 19 | 0 | 19 | 6.3 | 0.0 | 6.3 | 6.1 | 0.3 | 5.9 | |
| 56- 60 | 23 | 0 | 23 | 7.7 | 0.0 | 7.7 | 7.3 | 0.7 | 11.8 | |
| 61- 65 | 16 | 0 | 16 | 5.3 | 0.0 | 5.3 | 5.1 | 0.3 | 5.9 | |
| 66- 70 | 26 | 0 | 26 | 8.7 | 0.0 | 8.7 | 8.3 | 1.3 | 23.5 | |
| 71- 75 | 22 | 0 | 22 | 7.3 | 0.0 | 7.3 | 7.0 | 1.3 | 23.5 | 75 |
| 76- 80 | 28 | 0 | 28 | 9.3 | 0.0 | 9.3 | 8.9 | 0.0 | 0.0 | |
| 81- 85 | 29 | 0 | 29 | 9.7 | 0.0 | 9.7 | 9.2 | 0.3 | 5.9 | |
| 86- 90 | 27 | 0 | 27 | 9.0 | 0.0 | 9.0 | 8.6 | 0.3 | 5.9 | |
| 91- 95 | 17 | 0 | 17 | 5.7 | 0.0 | 5.7 | 5.4 | 0.0 | 0.0 | |
| 96-100 | 12 | 0 | 12 | 4.0 | 0.0 | 4.0 | 3.8 | 0.0 | 0.0 | 100 |
| 101-105 | 17 | 0 | 17 | 5.7 | 0.0 | 5.7 | 5.4 | 0.3 | 5.9 | |
| 106-110 | 14 | 0 | 14 | 4.7 | 0.0 | 4.7 | 4.5 | 0.3 | 5.9 | |
| 111-115 | 13 | 0 | 13 | 4.3 | 0.0 | 4.3 | 4.1 | 0.0 | 0.0 | |
| 116-120 | 3 | 0 | 3 | 1.0 | 0.0 | 1.0 | 1.0 | 0.3 | 5.9 | |
| 121-125 | 4 | 0 | 4 | 1.3 | 0.0 | 1.3 | 1.3 | 0.0 | 0.0 | 125 |
| 126-130 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.3 | 0.0 | 0.0 | |
| 131-135 | 2 | 0 | 2 | 0.7 | 0.0 | 0.7 | 0.6 | 0.0 | 0.0 | |
| 136-140 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 141-145 | 2 | 0 | 2 | 0.7 | 0.0 | 0.7 | 0.6 | 0.0 | 0.0 | |
| 146-150 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 150 |
| 151-155 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 156-160 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 161-165 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 166-170 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 171-175 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 175 |
| 176-180 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 181-185 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 186-190 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 191-195 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 196-200 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 200 |
| 201-205 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 206-210 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 211-215 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 216-220 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 221-225 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 225 |
| Totals | 314 | 0 | 314 | 104.7 | 0.0 | 104.7 | 100.0 | 5.7 | 100.0 | |

Right-side tables:

| inch Group | Live oysters | | Recent Dead | | Live % Freq. | Dead % Freq. | BOXES % Freq. | TOTAL MORTALITY % |
|---|---|---|---|---|---|---|---|---|
| | Total | Avg. | Total | Avg. | | | | |
| 0 | 22 | 7.3 | 0 | 0.0 | 7.0 | 0.0 | 0.0 | 0 |
| 1 | 17 | 5.7 | 0 | 0.0 | 5.4 | 0.0 | 0.0 | 0 |
| 2 | 106 | 35.3 | 0 | 0.0 | 33.8 | 0.0 | 70.6 | 10 |
| 3 | 113 | 37.7 | 0 | 0.0 | 36.0 | 0.0 | 11.8 | 2 |
| 4 | 51 | 17.0 | 0 | 0.0 | 16.2 | 0.0 | 17.6 | 6 |
| 5 | 5 | 1.7 | 0 | 0.0 | 1.6 | 0.0 | 0.0 | 0 |
| 6 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 7 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 8 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| Totals | 314 | 104.7 | 0 | 0.0 | 100.0 | 0.0 | 100.0 | 5 |

| | | | |
|---|---|---|---|
| < 3" | 100 | 0 | 71 |
| > 3" | 100 | 0 | 29 |

| SAMPLE NO. | NO. OF OYSTERS | |
|---|---|---|
| | <2.5" | >2.5" |
| 1 | 9 | 51 |
| 2 | 50 | 92 |
| 3 | 38 | 74 |
| TOTALS | 97 | 217 |
| MEANS | 32.3 | 72.3 |
| % | 31 | 69 |

| | NO. OF OYSTERS | |
|---|---|---|
| | <3" | >3" |
| | 17 | 43 |
| | 64 | 78 |
| | 64 | 48 |
| | 145 | 169 |
| | 48.3 | 56.3 |
| | 46 | 54 |

| NO. OF OYSTERS INCH-GROUPS | | | TOTALS |
|---|---|---|---|
| 0"-2" | 2" | 3+" | |
| 4 | 13 | 43 | 60 |
| 28 | 36 | 78 | 142 |
| 7 | 57 | 48 | 112 |
| 39 | 106 | 169 | 314 |
| 13.0 | 35.3 | 56.3 | 104.7 |
| 12 | 34 | 54 | 100 |

| SAMPLE NO. | NO. OF OYSTERS PER INCH-GROUP | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 1 | 2 | 2 | 13 | 20 | 18 | 5 | 0 | 0 | 0 |
| 2 | 19 | 9 | 36 | 61 | 17 | 0 | 0 | 0 | 0 |
| 3 | 1 | 6 | 57 | 32 | 16 | 0 | 0 | 0 | 0 |
| TOTALS | 22 | 17 | 106 | 113 | 51 | 5 | 0 | 0 | 0 |
| MEANS | 7.3 | 5.7 | 35.3 | 37.7 | 16 | 1.7 | 0.0 | 0.0 | 0.0 |
| % | 7 | 5 | 34 | 36 | 16 | 2 | 0 | 0 | 0 |

NOTES:          TOTAL MORTALITY includes RECENT DEAD and OLD BOXES.

1.  mud crabs (4); mussels (250); barnacles.
    100% brown shell; clusters; singles; rubble.
2.  mud crabs (4); mussels (300); barnacles.
    100% brown shell; clusters; singles; rubble.
3.  mud crabs (6); mussels 200); barnacles.
    100% brown shell; clusters; singles; rubble.

TABLE   A2.2.   (cont.)   OYSTER POPULATION SUMMARY [SQUARE METER SAMPLES].

| AREA: | -. 2857602 | | | ACRES: | 156 | | | LOCATION: | | SUNKEN MARSH W. OF GRAND BAYOU | | PARISH: | PLAQUEMINES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILE NO.: | 2857602-SQM | | | DATE: | 20 JULY 2010 | | | OWNER OR AGENT: | | KUZMA PETROVICH | | CLIENT: | PETROVICH |

| mm Group | SAMPLE 1 | | | | SAMPLE 2 | | | | SAMPLE 3 | | | | INCH-GROUP | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live | Dead | Total | OLD BOXES | Live | Dead | Total | OLD BOXES | Live | Dead | Total | OLD BOXES | | |
| 1- 5 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | | SAMPLE TYPE:    SQ. METER |
| 6- 10 | 1 | 0 | 1 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 11- 15 | 0 | 0 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | TOP |
| 16- 20 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | | SALINITY:    5.6  PPT |
| 21- 25 | 1 | 0 | 1 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | TEMPERATURE:   86.5  F |
| 26- 30 | 1 | 0 | 1 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | | TEMPERATURE:   30.3  C |
| 31- 35 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | |
| 36- 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | BOTTOM |
| 41- 45 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 3 | 0 | 3 | 0 | | SALINITY:    5.7  PPT |
| 46- 50 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | | TEMPERATURE:   86.4  F |
| 51- 55 | 3 | 0 | 3 | 0 | 7 | 0 | 7 | 1 | 9 | 0 | 9 | 0 | | TEMPERATURE:   30.2  C |
| 56- 60 | 1 | 0 | 1 | 2 | 9 | 0 | 9 | 0 | 13 | 0 | 13 | 0 | 2 | DISSOLVED O2:   5.1  mg/L |
| 61- 65 | 1 | 0 | 1 | 1 | 6 | 0 | 6 | 0 | 9 | 0 | 9 | 0 | | SAMPLE 1 |
| 66- 70 | 4 | 0 | 4 | 2 | 6 | 0 | 6 | 1 | 16 | 0 | 16 | 1 | | |
| 71- 75 | 4 | 0 | 4 | 2 | 8 | 0 | 8 | 0 | 10 | 0 | 10 | 2 | | LATITUDE    29 23.512 |
| 76- 80 | 5 | 0 | 5 | 0 | 18 | 0 | 18 | 0 | 5 | 0 | 5 | 0 | | LONGITUDE    89 40.961 |
| 81- 85 | 3 | 0 | 3 | 1 | 18 | 0 | 18 | 0 | 8 | 0 | 8 | 0 | 3 | DEPTH    3.4  FT |
| 86- 90 | 6 | 0 | 6 | 0 | 11 | 0 | 11 | 1 | 10 | 0 | 10 | 0 | | SAMPLE WT.    27.4  LB |
| 91- 95 | 3 | 0 | 3 | 0 | 8 | 0 | 8 | 0 | 6 | 0 | 6 | 0 | | OYSTER WT.    22.1  LB |
| 96-100 | 3 | 0 | 3 | 0 | 6 | 0 | 6 | 0 | 3 | 0 | 3 | 0 | | |
| 101-105 | 4 | 0 | 4 | 1 | 5 | 0 | 5 | 0 | 8 | 0 | 8 | 0 | | |
| 106-110 | 5 | 0 | 5 | 0 | 7 | 0 | 7 | 1 | 2 | 0 | 2 | 0 | | SAMPLE 2 |
| 111-115 | 4 | 0 | 4 | 0 | 3 | 0 | 3 | 0 | 6 | 0 | 6 | 0 | 4 | |
| 116-120 | 2 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | LATITUDE    29 23.490 |
| 121-125 | 3 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | LONGITUDE    89 40.978 |
| 126-130 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | DEPTH    3.3  FT |
| 131-135 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | SAMPLE WT.    33.0  LB |
| 136-140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | OYSTER WT.    30.4  LB |
| 141-145 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 146-150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 151-155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | SAMPLE 3 |
| 156-160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 161-165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | LATITUDE    29 23.392 |
| 166-170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LONGITUDE    89 40.934 |
| 171-175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | DEPTH    3.4  FT |
| 176-180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | SAMPLE WT.    25.8  LB |
| 181-185 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OYSTER WT.    21.9  LB |
| 186-190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | |
| 191-195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 196-200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 201-205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 206-210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 211-215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | |
| 216-220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 221-225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Totals | 60 | 0 | 60 | 10 | 142 | 0 | 142 | 4 | 112 | 0 | 112 | 3 | | |
| % | 100 | 0 | | | 100 | 0 | | | 100 | 0 | | | | |
| TM*. % | | | 14 | | | | 3 | | | | 3 | | | |

2867602        SUNKEN MARSH W. OF GRAND BAYOU    20 JULY 2010
                KUZMA PETROVICH                   [3 SQM]







Figure A2.2.  Oyster size frequency distribution – square meter samples.





**Figure A3.1.  Bottom characteristics determined by poling and sample sites.**

TABLE A3.1.  GROUND TRUTHING - STUDY AREA (DETERMINED BY POLING & SAMPLING).

| PET-001 | L-2977203 | | 20 JULY 2010 | SUNKEN MARSH W. OF GRAND BAYOU | | | |
|---|---|---|---|---|---|---|---|
| PAGE & COLUMN | REEF | SHELL | BURIED SHELL | FIRM MUD | SOFT MUD | TOTAL | % REEF + SHELL |
| P1; C1 | 1 | 21 | 1 | 54 | 2 | 79 | 28 |
| P1; C2 | 1 | 18 | 1 | 56 | 3 | 79 | 24 |
| P1; C3 | 5 | 14 | 3 | 57 | 0 | 79 | 24 |
| P2; C1 | 0 | 3 | 2 | 13 | 0 | 18 | 17 |
| SQM | 2 | 1 | 0 | 0 | 0 | 3 | 100 |
| TOTALS | 9 | 57 | 7 | 180 | 5 | 258 | |
| % | 3.5 | 22.1 | 2.7 | 69.8 | 1.9 | 100.0 | 25.6 |

NOTE: SUPPORTIVE RAW DATA BOTTOM TYPE LEGEND:
  1 = FIRM, 2 = SHELL, 3 = SOFT, 4 = BURIED, & 5 = REEF.

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.054 | 089 40.673 | 2 | 1:07:16 PM |
| 29 23.055 | 089 40.669 | 2 | 1:07:20 PM |
| 29 23.054 | 089 40.663 | 3 | 1:07:27 PM |
| 29 23.032 | 089 40.647 | 1 | 1:10:09 PM |
| 29 23.029 | 089 40.654 | 1 | 1:10:16 PM |
| 29 23.030 | 089 40.660 | 1 | 1:10:20 PM |
| 29 23.032 | 089 40.665 | 1 | 1:10:24 PM |
| 29 23.033 | 089 40.673 | 2 | 1:10:29 PM |
| 29 23.034 | 089 40.676 | 1 | 1:10:31 PM |
| 29 23.034 | 089 40.682 | 1 | 1:10:34 PM |
| 29 23.035 | 089 40.685 | 1 | 1:10:37 PM |
| 29 23.035 | 089 40.692 | 1 | 1:10:41 PM |
| 29 23.035 | 089 40.698 | 5 | 1:10:45 PM |
| 29 23.021 | 089 40.716 | 1 | 1:11:35 PM |
| 29 23.021 | 089 40.712 | 1 | 1:11:38 PM |
| 29 23.022 | 089 40.706 | 1 | 1:11:41 PM |
| 29 23.022 | 089 40.702 | 2 | 1:11:44 PM |
| 29 23.023 | 089 40.698 | 2 | 1:11:47 PM |
| 29 23.022 | 089 40.694 | 1 | 1:11:50 PM |
| 29 23.022 | 089 40.690 | 1 | 1:11:54 PM |
| 29 23.021 | 089 40.685 | 1 | 1:11:57 PM |
| 29 23.021 | 089 40.681 | 2 | 1:12:01 PM |
| 29 23.020 | 089 40.674 | 2 | 1:12:05 PM |
| 29 23.020 | 089 40.671 | 1 | 1:12:08 PM |
| 29 23.020 | 089 40.665 | 1 | 1:12:12 PM |
| 29 23.019 | 089 40.660 | 1 | 1:12:15 PM |
| 29 23.020 | 089 40.654 | 1 | 1:12:20 PM |
| 29 23.019 | 089 40.650 | 1 | 1:12:23 PM |
| 29 23.018 | 089 40.646 | 2 | 1:12:26 PM |
| 29 23.017 | 089 40.638 | 1 | 1:12:30 PM |
| 29 23.017 | 089 40.633 | 4 | 1:12:34 PM |
| 29 23.016 | 089 40.630 | 1 | 1:12:37 PM |
| 29 23.001 | 089 40.619 | 1 | 1:13:16 PM |
| 29 23.003 | 089 40.628 | 1 | 1:13:23 PM |
| 29 23.003 | 089 40.640 | 2 | 1:13:30 PM |
| 29 23.003 | 089 40.641 | 2 | 1:13:32 PM |
| 29 23.003 | 089 40.646 | 2 | 1:13:35 PM |
| 29 23.003 | 089 40.653 | 1 | 1:13:39 PM |
| 29 23.004 | 089 40.657 | 1 | 1:13:43 PM |
| 29 23.005 | 089 40.662 | 1 | 1:13:46 PM |
| 29 23.005 | 089 40.667 | 1 | 1:13:48 PM |
| 29 23.005 | 089 40.671 | 2 | 1:13:51 PM |
| 29 23.005 | 089 40.677 | 1 | 1:13:55 PM |
| 29 23.004 | 089 40.682 | 2 | 1:13:58 PM |
| 29 23.004 | 089 40.689 | 1 | 1:14:04 PM |
| 29 23.004 | 089 40.695 | 1 | 1:14:07 PM |
| 29 23.005 | 089 40.700 | 2 | 1:14:11 PM |
| 29 23.006 | 089 40.704 | 1 | 1:14:14 PM |
| 29 23.007 | 089 40.710 | 1 | 1:14:18 PM |
| 29 23.008 | 089 40.715 | 1 | 1:14:21 PM |
| 29 23.008 | 089 40.723 | 2 | 1:14:25 PM |
| 29 23.008 | 089 40.728 | 2 | 1:14:29 PM |
| 29 23.007 | 089 40.734 | 1 | 1:14:32 PM |
| 29 23.007 | 089 40.738 | 1 | 1:14:36 PM |
| 29 22.990 | 089 40.739 | 1 | 1:15:32 PM |
| 29 22.990 | 089 40.733 | 3 | 1:15:35 PM |
| 29 22.990 | 089 40.729 | 1 | 1:15:39 PM |
| 29 22.990 | 089 40.725 | 2 | 1:15:42 PM |
| 29 22.989 | 089 40.719 | 1 | 1:15:45 PM |
| 29 22.988 | 089 40.716 | 1 | 1:15:48 PM |
| 29 22.988 | 089 40.710 | 1 | 1:15:52 PM |
| 29 22.988 | 089 40.706 | 1 | 1:15:55 PM |
| 29 22.988 | 089 40.702 | 1 | 1:15:58 PM |
| 29 22.987 | 089 40.696 | 1 | 1:16:02 PM |
| 29 22.987 | 089 40.690 | 1 | 1:16:05 PM |
| 29 22.988 | 089 40.686 | 2 | 1:16:09 PM |
| 29 22.988 | 089 40.680 | 1 | 1:16:13 PM |
| 29 22.988 | 089 40.676 | 1 | 1:16:16 PM |
| 29 22.987 | 089 40.672 | 1 | 1:16:19 PM |
| 29 22.988 | 089 40.666 | 2 | 1:16:23 PM |
| 29 22.987 | 089 40.660 | 1 | 1:16:26 PM |
| 29 22.987 | 089 40.656 | 1 | 1:16:30 PM |
| 29 22.987 | 089 40.650 | 2 | 1:16:33 PM |
| 29 22.987 | 089 40.646 | 1 | 1:16:37 PM |
| 29 22.986 | 089 40.641 | 1 | 1:16:40 PM |
| 29 22.986 | 089 40.636 | 1 | 1:16:44 PM |
| 29 22.986 | 089 40.631 | 2 | 1:16:47 PM |
| 29 22.986 | 089 40.625 | 1 | 1:16:51 PM |
| 29 22.986 | 089 40.618 | 1 | 1:16:55 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.972 | 089 40.619 | 1 | 1:17:53 PM |
| 29 22.972 | 089 40.623 | 4 | 1:17:56 PM |
| 29 22.971 | 089 40.628 | 1 | 1:17:59 PM |
| 29 22.970 | 089 40.634 | 1 | 1:18:03 PM |
| 29 22.970 | 089 40.639 | 2 | 1:18:05 PM |
| 29 22.971 | 089 40.644 | 1 | 1:18:09 PM |
| 29 22.971 | 089 40.650 | -1 | 1:18:12 PM |
| 29 22.971 | 089 40.654 | 1 | 1:18:15 PM |
| 29 22.972 | 089 40.652 | 5 | 1:18:20 PM |
| 29 22.973 | 089 40.670 | 1 | 1:18:24 PM |
| 29 22.974 | 089 40.678 | 1 | 1:18:30 PM |
| 29 22.974 | 089 40.683 | 1 | 1:18:33 PM |
| 29 22.973 | 089 40.689 | 1 | 1:18:37 PM |
| 29 22.973 | 089 40.695 | 1 | 1:18:40 PM |
| 29 22.973 | 089 40.701 | 1 | 1:16:45 PM |
| 29 22.973 | 089 40.706 | 1 | 1:18:48 PM |
| 29 22.973 | 089 40.711 | 1 | 1:18:51 PM |
| 29 22.973 | 089 40.716 | 1 | 1:18:54 PM |
| 29 22.972 | 089 40.721 | 1 | 1:18:57 PM |
| 29 22.972 | 089 40.727 | 1 | 1:19:00 PM |
| 29 22.972 | 089 40.732 | 1 | 1:19:04 PM |
| 29 22.972 | 089 40.733 | 1 | 1:19:07 PM |
| 29 22.957 | 089 40.734 | 1 | 1:20:09 PM |
| 29 22.956 | 089 40.727 | 3 | 1:20:14 PM |
| 29 22.956 | 089 40.721 | 4 | 1:20:18 PM |
| 29 22.956 | 089 40.717 | 3 | 1:20:21 PM |
| 29 22.956 | 089 40.713 | 3 | 1:20:24 PM |
| 29 22.956 | 089 40.707 | 2 | 1:20:28 PM |
| 29 22.956 | 089 40.702 | 2 | 1:20:31 PM |
| 29 22.957 | 089 40.695 | 1 | 1:20:35 PM |
| 29 22.957 | 089 40.692 | 1 | 1:20:38 PM |
| 29 22.957 | 089 40.687 | 1 | 1:20:42 PM |
| 29 22.958 | 089 40.681 | 1 | 1:20:45 PM |
| 29 22.958 | 089 40.677 | 1 | 1:20:49 PM |
| 29 22.957 | 089 40.671 | 1 | 1:20:52 PM |
| 29 22.956 | 089 40.666 | 1 | 1:20:56 PM |
| 29 22.955 | 089 40.660 | 1 | 1:21:00 PM |
| 29 22.954 | 089 40.655 | 1 | 1:21:03 PM |
| 29 22.954 | 089 40.651 | 2 | 1:21:07 PM |
| 29 22.954 | 089 40.643 | 2 | 1:21:11 PM |
| 29 22.953 | 089 40.639 | 2 | 1:21:14 PM |
| 29 22.953 | 089 40.635 | 1 | 1:21:18 PM |
| 29 22.953 | 089 40.629 | 1 | 1:21:21 PM |
| 29 22.953 | 089 40.624 | 1 | 1:21:25 PM |
| 29 22.939 | 089 40.623 | 1 | 1:22:01 PM |
| 29 22.939 | 089 40.630 | 1 | 1:22:05 PM |
| 29 22.939 | 089 40.635 | 1 | 1:22:08 PM |
| 29 22.940 | 089 40.641 | 1 | 1:22:11 PM |
| 29 22.940 | 089 40.646 | 2 | 1:22:15 PM |
| 29 22.940 | 089 40.651 | 2 | 1:22:19 PM |
| 29 22.940 | 089 40.659 | 2 | 1:22:23 PM |
| 29 22.939 | 089 40.665 | 2 | 1:22:28 PM |
| 29 22.939 | 089 40.671 | 2 | 1:22:30 PM |
| 29 22.938 | 089 40.675 | 1 | 1:22:33 PM |
| 29 22.938 | 089 40.680 | 1 | 1:22:36 PM |
| 29 22.939 | 089 40.685 | 2 | 1:22:39 PM |
| 29 22.939 | 089 40.691 | 1 | 1:22:43 PM |
| 29 22.939 | 089 40.698 | 1 | 1:22:46 PM |
| 29 22.940 | 089 40.704 | 2 | 1:22:51 PM |
| 29 22.940 | 089 40.709 | 1 | 1:22:53 PM |
| 29 22.940 | 089 40.714 | 1 | 1:22:57 PM |
| 29 22.940 | 089 40.720 | 1 | 1:23:01 PM |
| 29 22.939 | 089 40.728 | 1 | 1:23:06 PM |
| 29 22.939 | 089 40.733 | 1 | 1:23:09 PM |
| 29 22.924 | 089 40.729 | 1 | 1:24:32 PM |
| 29 22.924 | 089 40.725 | 1 | 1:24:36 PM |
| 29 22.923 | 089 40.722 | 2 | 1:24:38 PM |
| 29 22.923 | 089 40.717 | 2 | 1:24:40 PM |
| 29 22.924 | 089 40.714 | 1 | 1:24:43 PM |
| 29 22.925 | 089 40.710 | 1 | 1:24:47 PM |
| 29 22.924 | 089 40.704 | 1 | 1:24:51 PM |
| 29 22.923 | 089 40.699 | 1 | 1:24:55 PM |
| 29 22.923 | 089 40.693 | 1 | 1:24:59 PM |
| 29 22.922 | 089 40.687 | 1 | 1:25:03 PM |
| 29 22.922 | 089 40.682 | 1 | 1:25:06 PM |
| 29 22.922 | 089 40.677 | 2 | 1:25:10 PM |
| 29 22.922 | 089 40.673 | 2 | 1:25:12 PM |
| 29 22.922 | 089 40.669 | 2 | 1:25:16 PM |
| 29 22.922 | 089 40.663 | 1 | 1:25:19 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.922 | 089 40.657 | 1 | 1:25:24 PM |
| 29 22.922 | 089 40.651 | 1 | 1:25:26 PM |
| 29 22.922 | 089 40.647 | 2 | 1:25:31 PM |
| 29 22.922 | 089 40.642 | 1 | 1:25:34 PM |
| 29 22.923 | 089 40.636 | 1 | 1:25:37 PM |
| 29 22.923 | 089 40.631 | 1 | 1:25:41 PM |
| 29 22.904 | 089 40.640 | 1 | 1:26:33 PM |
| 29 22.904 | 089 40.645 | 1 | 1:26:37 PM |
| 29 22.905 | 089 40.650 | 1 | 1:26:40 PM |
| 29 22.905 | 089 40.656 | 1 | 1:26:44 PM |
| 29 22.905 | 089 40.663 | 5 | 1:26:48 PM |
| 29 22.905 | 089 40.669 | 1 | 1:26:51 PM |
| 29 22.904 | 089 40.676 | 1 | 1:26:56 PM |
| 29 22.904 | 089 40.681 | 4 | 1:26:59 PM |
| 29 22.905 | 089 40.687 | 1 | 1:27:03 PM |
| 29 22.906 | 089 40.692 | 2 | 1:27:06 PM |
| 29 22.906 | 089 40.697 | 1 | 1:27:09 PM |
| 29 22.907 | 089 40.702 | 1 | 1:27:12 PM |
| 29 22.906 | 089 40.708 | 1 | 1:27:16 PM |
| 29 22.907 | 089 40.718 | 1 | 1:27:19 PM |
| 29 22.907 | 089 40.720 | 1 | 1:27:23 PM |
| 29 22.906 | 089 40.726 | 4 | 1:27:27 PM |
| 29 22.906 | 089 40.731 | 1 | 1:27:30 PM |
| 29 22.891 | 089 40.724 | 1 | 1:28:32 PM |
| 29 22.891 | 089 40.719 | 4 | 1:28:36 PM |
| 29 22.890 | 089 40.714 | 5 | 1:28:39 PM |
| 29 22.890 | 089 40.709 | 5 | 1:28:43 PM |
| 29 22.890 | 089 40.704 | 5 | 1:28:44 PM |
| 29 22.890 | 089 40.704 | 1 | 1:28:46 PM |
| 29 22.890 | 089 40.692 | 1 | 1:28:47 PM |
| 29 22.890 | 089 40.692 | 2 | 1:28:50 PM |
| 29 22.889 | 089 40.694 | 1 | 1:28:52 PM |
| 29 22.888 | 089 40.690 | 1 | 1:28:56 PM |
| 29 22.890 | 089 40.686 | 1 | 1:28:59 PM |
| 29 22.690 | 089 40.680 | 1 | 1:29:03 PM |
| 29 22.890 | 089 40.676 | 1 | 1:29:06 PM |
| 29 22.890 | 089 40.670 | 1 | 1:29:10 PM |
| 29 22.891 | 089 40.664 | 1 | 1:29:14 PM |
| 29 22.891 | 089 40.659 | 2 | 1:29:18 PM |
| 29 22.890 | 089 40.653 | 1 | 1:29:21 PM |
| 29 22.889 | 089 40.648 | 1 | 1:29:25 PM |
| 29 22.888 | 089 40.643 | 1 | 1:29:28 PM |
| 29 22.886 | 089 40.640 | 1 | 1:29:31 PM |
| 29 22.870 | 089 40.645 | 1 | 1:30:28 PM |
| 29 22.870 | 089 40.651 | 1 | 1:30:31 PM |
| 29 22.871 | 089 40.656 | 1 | 1:30:34 PM |
| 29 22.871 | 089 40.661 | 1 | 1:30:38 PM |
| 29 22.871 | 089 40.667 | 1 | 1:30:42 PM |
| 29 22.871 | 089 40.672 | 1 | 1:30:45 PM |
| 29 22.871 | 089 40.679 | 1 | 1:30:49 PM |
| 29 22.871 | 089 40.682 | 2 | 1:30:51 PM |
| 29 22.871 | 089 40.685 | 1 | 1:30:53 PM |
| 29 22.871 | 089 40.690 | 1 | 1:30:56 PM |
| 29 22.871 | 089 40.696 | 1 | 1:31:00 PM |
| 29 22.871 | 089 40.701 | 2 | 1:31:03 PM |
| 29 22.872 | 089 40.708 | 2 | 1:31:07 PM |
| 29 22.873 | 089 40.714 | 1 | 1:31:10 PM |
| 29 22.874 | 089 40.719 | 1 | 1:31:13 PM |
| 29 22.874 | 089 40.724 | 1 | 1:31:16 PM |
| 29 22.855 | 089 40.719 | 1 | 1:32:14 PM |
| 29 22.856 | 089 40.715 | 1 | 1:32:17 PM |
| 29 22.855 | 089 40.711 | 1 | 1:32:20 PM |
| 29 22.854 | 089 40.706 | 1 | 1:32:24 PM |
| 29 22.854 | 089 40.701 | 1 | 1:32:27 PM |
| 29 22.855 | 089 40.693 | 1 | 1:32:31 PM |
| 29 22.854 | 089 40.687 | 1 | 1:32:34 PM |
| 29 22.854 | 089 40.687 | 1 | 1:32:38 PM |
| 29 22.853 | 089 40.682 | 1 | 1:32:42 PM |
| 29 22.853 | 089 40.678 | 2 | 1:32:45 PM |
| 29 22.854 | 089 40.672 | 1 | 1:32:49 PM |
| 29 22.853 | 089 40.667 | 1 | 1:32:52 PM |
| 29 22.853 | 089 40.662 | 2 | 1:32:56 PM |
| 29 22.853 | 089 40.659 | 2 | 1:32:59 PM |
| 29 22.854 | 089 40.653 | 2 | 1:33:03 PM |
| 29 22.854 | 089 40.648 | 1 | 1:33:07 PM |
| 29 22.854 | 089 40.642 | 1 | 1:33:11 PM |
| 29 22.839 | 089 40.646 | 1 | 1:33:56 PM |
| 29 22.841 | 089 40.654 | 1 | 1:34:03 PM |
| 29 22.841 | 089 40.659 | 1 | 1:34:06 PM |

PET-001  GROUND TRUTHING (SUPPORTIVE RAW DATA)    PAGE 2
07/20/10 L-2977203

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|----------|-----------|----------|------|
| 29 22.841 | 089 40.665 | 1 | 1:34:09 PM |
| 29 22.841 | 089 40.670 | 1 | 1:34:13 PM |
| 29 22.841 | 089 40.675 | 1 | 1:34:16 PM |
| 29 22.840 | 089 40.681 | 1 | 1:34:20 PM |
| 29 22.840 | 089 40.689 | 4 | 1:34:25 PM |
| 29 22.840 | 089 40.693 | 4 | 1:34:27 PM |
| 29 22.839 | 089 40.696 | 2 | 1:34:29 PM |
| 29 22.839 | 089 40.702 | 1 | 1:34:33 PM |
| 29 22.839 | 089 40.709 | 1 | 1:34:36 PM |
| 29 22.839 | 089 40.714 | 1 | 1:34:40 PM |
| 29 22.823 | 089 40.681 | 1 | 1:35:55 PM |
| 29 22.823 | 089 40.677 | 1 | 1:35:58 PM |
| 29 22.624 | 089 40.671 | 2 | 1:36:03 PM |
| 29 22.624 | 089 40.668 | 1 | 1:36:05 PM |
| 29 22.824 | 089 40.662 | 1 | 1:36:09 PM |
| 29 22.823 | 089 40.657 | 1 | 1:36:12 PM |
| 29 22.824 | 089 40.652 | 2 | 1:36:16 PM |
| 29 22.825 | 089 40.648 | 1 | 1:36:20 PM |

TABLE A3.2.        OYSTER POPULATION SUMMARY [SQUARE METER SAMPLES].

| AREA: | 2977203 | ACRES: | 17 | LOCATION: | | SUNKEN MARSH W. OF GRAND BAYOU | PARISH: | PLAQUEMINES |
| FILE NO.: | 2977203-SQM | DATE: | 20 JULY 2010 | OWNER OR AGENT: | | KUZMA PETROVICH | CLIENT: | PETROVICH |

**GRAND TOTALS / AVERAGES**

| mm Group | GRAND TOTALS Live | Dead | Total | AVERAGES Live | Dead | Total | OLD BOXES AVG. | %- Freq. | mm Group |
|---|---|---|---|---|---|---|---|---|---|
| 1- 5 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 6- 10 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.3 | 0.0 | 0.0 | |
| 11- 15 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.3 | 0.0 | 0.0 | |
| 16- 20 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.3 | 0.0 | 0.0 | |
| 21- 25 | 4 | 0 | 4 | 1.3 | 0.0 | 1.3 | 1.2 | 0.0 | 0.0 | 25 |
| 26- 30 | 3 | 0 | 3 | 1.0 | 0.0 | 1.0 | 0.9 | 0.0 | 0.0 | |
| 31- 35 | 5 | 0 | 5 | 1.7 | 0.0 | 1.7 | 1.5 | 0.0 | 0.0 | |
| 36- 40 | 6 | 0 | 6 | 2.0 | 0.0 | 2.0 | 1.8 | 0.3 | 3.3 | |
| 41- 45 | 11 | 0 | 11 | 3.7 | 0.0 | 3.7 | 3.4 | 0.3 | 3.3 | |
| 46- 50 | 9 | 0 | 9 | 3.0 | 0.0 | 3.0 | 2.7 | 0.7 | 6.7 | 50 |
| 51- 55 | 11 | 0 | 11 | 3.7 | 0.0 | 3.7 | 3.4 | 0.3 | 3.3 | |
| 56- 60 | 17 | 0 | 17 | 5.7 | 0.0 | 5.7 | 5.2 | 0.7 | 6.7 | |
| 61- 65 | 31 | 0 | 31 | 10.3 | 0.0 | 10.3 | 9.5 | 1.7 | 16.7 | |
| 65- 70 | 23 | 0 | 23 | 7.7 | 0.0 | 7.7 | 7.0 | 1.7 | 16.7 | |
| 71- 75 | 30 | 0 | 30 | 10.0 | 0.0 | 10.0 | 9.1 | 0.3 | 3.3 | 75 |
| 76- 80 | 37 | 0 | 37 | 12.3 | 0.0 | 12.3 | 11.3 | 0.3 | 3.3 | |
| 81- 85 | 29 | 0 | 29 | 9.7 | 0.0 | 9.7 | 8.8 | 0.7 | 6.7 | |
| 86- 90 | 24 | 0 | 24 | 8.0 | 0.0 | 8.0 | 7.3 | 1.0 | 10.0 | |
| 91- 95 | 22 | 0 | 22 | 7.3 | 0.0 | 7.3 | 6.7 | 0.3 | 3.3 | |
| 96-100 | 19 | 0 | 19 | 6.3 | 0.0 | 6.3 | 5.8 | 0.3 | 3.3 | 100 |
| 101-105 | 16 | 0 | 16 | 5.3 | 0.0 | 5.3 | 4.9 | 0.7 | 6.7 | |
| 106-110 | 7 | 0 | 7 | 2.3 | 0.0 | 2.3 | 2.1 | 0.0 | 0.0 | |
| 111-115 | 10 | 0 | 10 | 3.3 | 0.0 | 3.3 | 3.0 | 0.3 | 3.3 | |
| 116-120 | 2 | 0 | 2 | 0.7 | 0.0 | 0.7 | 0.6 | 0.0 | 0.0 | |
| 121-125 | 5 | 0 | 5 | 1.7 | 0.0 | 1.7 | 1.5 | 0.0 | 0.0 | 125 |
| 126-130 | 2 | 0 | 2 | 0.7 | 0.0 | 0.7 | 0.6 | 0.3 | 3.3 | |
| 131-135 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 135-140 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.3 | 0.0 | 0.0 | |
| 141-145 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 146-150 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.3 | 0.0 | 0.0 | 150 |
| 151-155 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 156-160 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 161-165 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 166-170 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 171-175 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 175 |
| 176-180 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 181-185 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 186-190 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 191-195 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 196-200 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 200 |
| 201-205 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 206-210 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 211-215 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 216-220 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 221-225 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 225 |
| Totals | 328 | 0 | 328 | 109.3 | 0.0 | 109.3 | 100.0 | 10.0 | 100.0 | |

**Inch Group summary**

| Inch Group | Live oysters Total | Avg. | Recent Dead Total | Avg. | Live % Freq. | Dead % Freq. | BOXES % Freq. | TOTAL MORTALITY % |
|---|---|---|---|---|---|---|---|---|
| 0 | 7 | 2.3 | 0 | 0.0 | 2.1 | 0.0 | 0.0 | 0 |
| 1 | 34 | 11.3 | 0 | 0.0 | 10.4 | 0.0 | 13.3 | 11 |
| 2 | 112 | 37.3 | 0 | 0.0 | 34.1 | 0.0 | 46.7 | 11 |
| 3 | 131 | 43.7 | 0 | 0.0 | 39.9 | 0.0 | 26.7 | 6 |
| 4 | 40 | 13.3 | 0 | 0.0 | 12.2 | 0.0 | 10.0 | 7 |
| 5 | 4 | 1.3 | 0 | 0.0 | 1.2 | 0.0 | 3.3 | 20 |
| 6 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 7 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 8 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| Totals | 328 | 109.3 | 0 | 0.0 | 100.0 | 0.0 | 100.0 | 6 |

| | | | |
|---|---|---|---|
| < 3" | 100 | 0 | 60 |
| > 3" | 100 | 0 | 40 |

| SAMPLE NO. | NO. OF OYSTERS <2.5" | >2.5" |
|---|---|---|
| 1 | 42 | 75 |
| 2 | 37 | 73 |
| 3 | 21 | 80 |
| TOTALS | 100 | 228 |
| MEANS | 33.3 | 76.0 |
| % | 30 | 70 |

| | NO. OF OYSTERS <3" | >3" |
|---|---|---|
| | 64 | 53 |
| | 53 | 57 |
| | 36 | 65 |
| | 153 | 175 |
| | 51.0 | 58.3 |
| | 47 | 53 |

| | NO. OF OYSTERS INCH-GROUPS 0"-2" | 2" | 3+" | TOTALS |
|---|---|---|---|---|
| | 19 | 45 | 53 | 117 |
| | 15 | 38 | 57 | 110 |
| | 7 | 29 | 65 | 101 |
| | 41 | 112 | 175 | 328 |
| | 13.7 | 37.3 | 58.3 | 109.3 |
| | 13 | 34 | 53 | 100 |

| SAMPLE NO. | NO. OF OYSTERS PER INCH-GROUP 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 18 | 45 | 43 | 10 | 0 | 0 | 0 | 0 |
| 2 | 5 | 10 | 38 | 40 | 17 | 0 | 0 | 0 | 0 |
| 3 | 1 | 6 | 29 | 48 | 13 | 4 | 0 | 0 | 0 |
| TOTALS | 7 | 34 | 112 | 131 | 40 | 4 | 0 | 0 | 0 |
| MEANS | 2.3 | 11.3 | 37.3 | 43.7 | 13.3 | 1.3 | 0.0 | 0.0 | 0.0 |
| % | 2 | 10 | 34 | 40 | 12 | 1 | | | |

NOTES:        TOTAL MORTALITY includes RECENT DEAD and OLD BOXES.

1. mud crabs (14); mussels (600); barnacles.
   100% brown shell; clusters; singles; rubble.
2. mud crabs (7); mussels (600); barnacles.
   100% brown shell; clusters; singles; rubble.
3. mud crabs (7); mussels (800); barnacles.
   100% brown shell; clusters; singles; rubble.

A 44

TABLE A3.2. (cont.) OYSTER POPULATION SUMMARY [SQUARE METER SAMPLES]

| AREA: | 2977203 | | ACRES: | 17 | LOCATION: | SUNKEN MARSH W. OF GRAND BAYOU | PARISH: | PLAQUEMINES |
|---|---|---|---|---|---|---|---|---|
| FILE NO.: | 2977203-SQM | | DATE: | 20 JULY 2010 | OWNER OR AGENT: | KUZMA PETROVICH | CLIENT: | PETROVICH |

| mm Group | SAMPLE 1 | | | | SAMPLE 2 | | | | SAMPLE 3 | | | | INCH-GROUP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live | Dead | Total | OLD BOXES | Live | Dead | Total | OLD BOXES | Live | Dead | Total | OLD BOXES | |
| 1- 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 6- 10 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 11- 15 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16- 20 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 21- 25 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | |
| 26- 30 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | |
| 31- 35 | 4 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 36- 40 | 4 | 0 | 4 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 |
| 41- 45 | 5 | 0 | 5 | 1 | 4 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | |
| 46- 50 | 5 | 0 | 5 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | |
| 51- 55 | 3 | 0 | 3 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 1 | |
| 56- 60 | 5 | 0 | 5 | 0 | 9 | 0 | 9 | 1 | 3 | 0 | 3 | 1 | |
| 61- 65 | 15 | 0 | 15 | 1 | 9 | 0 | 9 | 3 | 7 | 0 | 7 | 1 | 2 |
| 66- 70 | 10 | 0 | 10 | 2 | 7 | 0 | 7 | 1 | 6 | 0 | 6 | 2 | |
| 71- 75 | 12 | 0 | 12 | 0 | 9 | 0 | 9 | 1 | 9 | 0 | 9 | 0 | |
| 76- 80 | 13 | 0 | 13 | 1 | 12 | 0 | 12 | 0 | 12 | 0 | 12 | 0 | |
| 81- 85 | 10 | 0 | 10 | 0 | 8 | 0 | 8 | 1 | 11 | 0 | 11 | 1 | |
| 86- 90 | 8 | 0 | 8 | 1 | 7 | 0 | 7 | 1 | 9 | 0 | 9 | 1 | 3 |
| 91- 95 | 7 | 0 | 7 | 0 | 6 | 0 | 6 | 0 | 9 | 0 | 9 | 1 | |
| 96-100 | 5 | 0 | 5 | 0 | 7 | 0 | 7 | 0 | 7 | 0 | 7 | 1 | |
| 101-105 | 7 | 0 | 7 | 1 | 3 | 0 | 3 | 0 | 6 | 0 | 6 | 1 | |
| 106-110 | 1 | 0 | 1 | 0 | 5 | 0 | 5 | 0 | 1 | 0 | 1 | 0 | |
| 111-115 | 1 | 0 | 1 | 1 | 4 | 0 | 4 | 0 | 5 | 0 | 5 | 0 | 4 |
| 116-120 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | |
| 121-125 | 1 | 0 | 1 | 0 | 3 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | |
| 126-130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | |
| 131-135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 136-140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 5 |
| 141-145 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 146-150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | |
| 151-155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 155-160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 161-165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 166-170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 171-175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 176-180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 181-185 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 185-190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 191-195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 196-200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 201-205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 206-210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 211-215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 216-220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 221-225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Totals | 117 | 0 | 117 | 10 | 110 | 0 | 110 | 9 | 101 | 0 | 101 | 11 | |
| % | 100 | 0 | | | 100 | 0 | | | 100 | 0 | | | |
| TM*, % | | | 8 | | | | 8 | | | | 10 | | |

SAMPLE TYPE: SQ. METER

TOP
SALINITY: 5.6 PPT
TEMPERATURE: 86.5 F
TEMPERATURE: 30.3 C

BOTTOM
SALINITY: 5.7 PPT
TEMPERATURE: 86.4 F
TEMPERATURE: 30.2 C
DISSOLVED O2: 5.1 mg/L

SAMPLE 1
LATITUDE 29 22.860
LONGITUDE 89 40.679
DEPTH 3.6 FT
SAMPLE WT. 42.9 LB
OYSTER WT. 42.3 LB

SAMPLE 2
LATITUDE 29 22.891
LONGITUDE 89 40.711
DEPTH 3.6 FT
SAMPLE WT. 37.2 LB
OYSTER WT. 35.1 LB

SAMPLE 3
LATITUDE 29 22.907
LONGITUDE 89 40.668
DEPTH 3.7 FT
SAMPLE WT. 44.4 LB
OYSTER WT. 41.9 LB

2977203         SUNKEN MARSH W. OF GRAND BAYOU      20 JULY 2010
                KUZMA PETROVICH                     [3 SQM]







Figure A3.2.  Oyster size frequency distribution - square meter samples.





**Figure A4.1.  Bottom characteristics determined by poling and sample sites**

TABLE A4.1.  GROUND TRUTHING - STUDY AREA (DETERMINED BY POLING & SAMPLING).

| PET-001 | L-2979104 | | 20 JULY 2010 | SUNKEN MARSH N. OF BAYOU HUERTES | | | |
|---|---|---|---|---|---|---|---|
| PAGE & COLUMN | REEF | SHELL | BURIED SHELL | FIRM MUD | SOFT MUD | TOTAL | % REEF + SHELL |
| P1; C1 | 1 | 4 | 2 | 72 | 0 | 79 | 6 |
| P1; C2 | 8 | 22 | 2 | 47 | 0 | 79 | 38 |
| P1; C3 | 3 | 17 | 1 | 58 | 0 | 79 | 25 |
| P2; C1 | 1 | 15 | 5 | 58 | 0 | 79 | 20 |
| P2; C2 | 0 | 2 | 3 | 74 | 0 | 79 | 3 |
| P2; C3 | 0 | 3 | 0 | 76 | 0 | 79 | 4 |
| P3; C1 | 1 | 24 | 1 | 51 | 2 | 79 | 32 |
| P3; C2 | 4 | 23 | 1 | 51 | 0 | 79 | 34 |
| P3; C3 | 3 | 10 | 1 | 63 | 2 | 79 | 16 |
| P4; C1 | 4 | 16 | 0 | 58 | 1 | 79 | 25 |
| P4; C2 | 0 | 2 | 0 | 77 | 0 | 79 | 3 |
| P4; C3 | 0 | 2 | 1 | 70 | 6 | 79 | 3 |
| P5; C1 | 0 | 1 | 0 | 77 | 1 | 79 | 1 |
| P5; C2 | 0 | 3 | 0 | 76 | 0 | 79 | 4 |
| P5; C3 | 0 | 0 | 0 | 38 | 0 | 38 | 0 |
| SQM | 3 | 0 | 0 | 0 | 0 | 3 | 100 |
| TOTALS | 28 | 144 | 17 | 946 | 12 | 1,147 | |
| % | 2.4 | 12.6 | 1.5 | 82.5 | 1.0 | 100.0 | 15.0 |
| | | | | | | | |

NOTE: SUPPORTIVE RAW DATA BOTTOM TYPE LEGEND:
   1 = FIRM, 2 = SHELL, 3 = SOFT, 4 = BURIED, & 5 = REEF.

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.199 | 089 41.005 | 1 | 2:33:04 PM |
| 29 22.201 | 089 40.997 | 1 | 2:33:10 PM |
| 29 22.204 | 089 40.995 | 1 | 2:33:13 PM |
| 29 22.207 | 089 40.992 | 1 | 2:33:17 PM |
| 29 22.211 | 089 40.990 | 1 | 2:33:20 PM |
| 29 22.215 | 089 40.987 | 1 | 2:33:23 PM |
| 29 22.218 | 089 40.985 | 1 | 2:33:27 PM |
| 29 22.222 | 089 40.983 | 1 | 2:33:30 PM |
| 29 22.224 | 089 40.981 | 1 | 2:33:32 PM |
| 29 22.232 | 089 40.976 | 1 | 2:33:38 PM |
| 29 22.235 | 089 40.975 | 1 | 2:33:41 PM |
| 29 22.237 | 089 40.973 | 2 | 2:33:43 PM |
| 29 22.239 | 089 40.971 | 1 | 2:33:47 PM |
| 29 22.241 | 089 40.969 | 1 | 2:33:50 PM |
| 29 22.245 | 089 40.965 | 1 | 2:33:53 PM |
| 29 22.247 | 089 40.963 | 1 | 2:33:57 PM |
| 29 22.250 | 089 40.960 | 1 | 2:34:01 PM |
| 29 22.252 | 089 40.958 | 2 | 2:34:03 PM |
| 29 22.254 | 089 40.956 | 1 | 2:34:06 PM |
| 29 22.257 | 089 40.953 | 1 | 2:34:10 PM |
| 29 22.261 | 089 40.949 | 1 | 2:34:14 PM |
| 29 22.263 | 089 40.947 | 1 | 2:34:16 PM |
| 29 22.265 | 089 40.945 | 1 | 2:34:18 PM |
| 29 22.268 | 089 40.944 | 1 | 2:34:20 PM |
| 29 22.270 | 089 40.942 | 1 | 2:34:22 PM |
| 29 22.274 | 089 40.939 | 1 | 2:34:27 PM |
| 29 22.280 | 089 40.935 | 1 | 2:34:33 PM |
| 29 22.282 | 089 40.933 | 1 | 2:34:35 PM |
| 29 22.287 | 089 40.930 | 4 | 2:34:39 PM |
| 29 22.294 | 089 40.925 | 1 | 2:34:46 PM |
| 29 22.295 | 089 40.925 | 1 | 2:34:45 PM |
| 29 22.300 | 089 40.922 | 1 | 2:34:50 PM |
| 29 22.304 | 089 40.919 | 1 | 2:34:54 PM |
| 29 22.306 | 089 40.917 | 1 | 2:34:57 PM |
| 29 22.309 | 089 40.914 | 1 | 2:35:01 PM |
| 29 22.312 | 089 40.911 | 1 | 2:35:04 PM |
| 29 22.317 | 089 40.906 | 1 | 2:35:09 PM |
| 29 22.320 | 089 40.903 | 1 | 2:35:12 PM |
| 29 22.326 | 089 40.898 | 1 | 2:35:18 PM |
| 29 22.328 | 089 40.896 | 1 | 2:35:20 PM |
| 29 22.331 | 089 40.893 | 1 | 2:35:25 PM |
| 29 22.335 | 089 40.890 | 1 | 2:35:29 PM |
| 29 22.338 | 089 40.887 | 1 | 2:35:32 PM |
| 29 22.341 | 089 40.885 | 4 | 2:35:35 PM |
| 29 22.343 | 089 40.883 | 1 | 2:35:38 PM |
| 29 22.346 | 089 40.880 | 1 | 2:35:40 PM |
| 29 22.349 | 089 40.878 | 1 | 2:35:44 PM |
| 29 22.352 | 089 40.875 | 1 | 2:35:48 PM |
| 29 22.355 | 089 40.873 | 1 | 2:35:52 PM |
| 29 22.359 | 089 40.870 | 1 | 2:35:58 PM |
| 29 22.362 | 089 40.867 | 1 | 2:36:02 PM |
| 29 22.364 | 089 40.864 | 1 | 2:36:05 PM |
| 29 22.368 | 089 40.860 | 1 | 2:36:11 PM |
| 29 22.372 | 089 40.857 | 1 | 2:36:17 PM |
| 29 22.374 | 089 40.855 | 1 | 2:36:19 PM |
| 29 22.376 | 089 40.853 | 1 | 2:36:22 PM |
| 29 22.380 | 089 40.851 | 1 | 2:36:26 PM |
| 29 22.384 | 089 40.849 | 1 | 2:36:30 PM |
| 29 22.387 | 089 40.846 | 1 | 2:36:33 PM |
| 29 22.391 | 089 40.844 | 1 | 2:36:38 PM |
| 29 22.393 | 089 40.842 | 1 | 2:36:40 PM |
| 29 22.396 | 089 40.838 | 1 | 2:36:46 PM |
| 29 22.399 | 089 40.835 | 2 | 2:36:50 PM |
| 29 22.403 | 089 40.831 | 1 | 2:36:56 PM |
| 29 22.406 | 089 40.829 | 1 | 2:37:00 PM |
| 29 22.409 | 089 40.826 | 1 | 2:37:03 PM |
| 29 22.417 | 089 40.819 | 1 | 2:37:14 PM |
| 29 22.418 | 089 40.818 | 1 | 2:37:17 PM |
| 29 22.420 | 089 40.816 | 1 | 2:37:20 PM |
| 29 22.424 | 089 40.813 | 1 | 2:37:24 PM |
| 29 22.428 | 089 40.812 | 1 | 2:37:27 PM |
| 29 22.429 | 089 40.810 | 1 | 2:37:31 PM |
| 29 22.433 | 089 40.806 | 1 | 2:37:37 PM |
| 29 22.436 | 089 40.804 | 1 | 2:37:41 PM |
| 29 22.441 | 089 40.798 | 1 | 2:37:49 PM |
| 29 22.443 | 089 40.795 | 1 | 2:37:53 PM |
| 29 22.446 | 089 40.791 | 2 | 2:37:57 PM |
| 29 22.449 | 089 40.789 | 1 | 2:38:01 PM |
| 29 22.452 | 089 40.787 | 5 | 2:38:06 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.456 | 069 40.785 | 5 | 2:38:10 PM |
| 29 22.458 | 089 40.784 | 5 | 2:38:13 PM |
| 29 22.461 | 089 40.782 | 5 | 2:38:16 PM |
| 29 22.464 | 089 40.781 | 2 | 2:38:20 PM |
| 29 22.467 | 089 40.778 | 2 | 2:38:25 PM |
| 29 22.471 | 089 40.774 | 1 | 2:38:32 PM |
| 29 22.472 | 089 40.772 | 1 | 2:38:34 PM |
| 29 22.474 | 089 40.770 | 1 | 2:38:38 PM |
| 29 22.477 | 089 40.767 | 2 | 2:38:43 PM |
| 29 22.478 | 089 40.766 | 5 | 2:38:45 PM |
| 29 22.480 | 089 40.764 | 5 | 2:38:48 PM |
| 29 22.487 | 089 40.758 | 2 | 2:38:57 PM |
| 29 22.489 | 089 40.757 | 1 | 2:38:59 PM |
| 29 22.490 | 089 40.756 | 2 | 2:39:01 PM |
| 29 22.493 | 089 40.754 | 1 | 2:39:04 PM |
| 29 22.495 | 089 40.751 | 1 | 2:39:09 PM |
| 29 22.498 | 089 40.748 | 2 | 2:39:13 PM |
| 29 22.500 | 069 40.746 | 2 | 2:39:17 PM |
| 29 22.502 | 089 40.743 | 1 | 2:39:20 PM |
| 29 22.505 | 089 40.741 | 1 | 2:39:23 PM |
| 29 22.510 | 089 40.736 | 2 | 2:39:31 PM |
| 29 22.513 | 089 40.734 | 1 | 2:39:34 PM |
| 29 22.514 | 089 40.733 | 2 | 2:39:36 PM |
| 29 22.517 | 089 40.731 | 2 | 2:39:39 PM |
| 29 22.522 | 089 40.728 | 1 | 2:39:45 PM |
| 29 22.524 | 089 40.726 | 1 | 2:39:48 PM |
| 29 22.527 | 089 40.724 | 1 | 2:39:52 PM |
| 29 22.530 | 089 40.721 | 1 | 2:39:56 PM |
| 29 22.532 | 089 40.718 | 2 | 2:39:58 PM |
| 29 22.534 | 089 40.718 | 1 | 2:40:00 PM |
| 29 22.538 | 089 40.716 | 2 | 2:40:05 PM |
| 29 22.541 | 089 40.714 | 2 | 2:40:08 PM |
| 29 22.546 | 089 40.709 | 1 | 2:40:16 PM |
| 29 22.550 | 089 40.706 | 2 | 2:40:21 PM |
| 29 22.553 | 089 40.702 | 1 | 2:40:25 PM |
| 29 22.557 | 089 40.699 | 4 | 2:40:31 PM |
| 29 22.559 | 089 40.696 | 2 | 2:40:34 PM |
| 29 22.562 | 069 40.693 | 1 | 2:40:38 PM |
| 29 22.565 | 089 40.691 | 1 | 2:40:42 PM |
| 29 22.570 | 089 40.688 | 1 | 2:40:49 PM |
| 29 22.571 | 089 40.685 | 1 | 2:40:51 PM |
| 29 22.574 | 089 40.682 | 1 | 2:40:54 PM |
| 29 22.577 | 089 40.680 | 1 | 2:40:58 PM |
| 29 22.580 | 089 40.677 | 1 | 2:41:02 PM |
| 29 22.583 | 089 40.675 | 1 | 2:41:07 PM |
| 29 22.586 | 089 40.674 | 1 | 2:41:11 PM |
| 29 22.589 | 089 40.672 | 1 | 2:41:15 PM |
| 29 22.593 | 089 40.670 | 1 | 2:41:19 PM |
| 29 22.596 | 089 40.667 | 1 | 2:41:23 PM |
| 29 22.600 | 089 40.663 | 2 | 2:41:30 PM |
| 29 22.601 | 089 40.662 | 1 | 2:41:32 PM |
| 29 22.604 | 089 40.659 | 1 | 2:41:36 PM |
| 29 22.607 | 089 40.656 | 4 | 2:41:41 PM |
| 29 22.609 | 089 40.652 | 1 | 2:41:44 PM |
| 29 22.611 | 089 40.650 | 1 | 2:41:48 PM |
| 29 22.615 | 089 40.646 | 1 | 2:41:53 PM |
| 29 22.618 | 089 40.643 | 5 | 2:41:58 PM |
| 29 22.621 | 089 40.640 | 2 | 2:42:02 PM |
| 29 22.623 | 089 40.639 | 1 | 2:42:04 PM |
| 29 22.625 | 089 40.638 | 1 | 2:42:06 PM |
| 29 22.628 | 089 40.636 | 1 | 2:42:10 PM |
| 29 22.633 | 089 40.634 | 1 | 2:42:16 PM |
| 29 22.636 | 089 40.631 | 1 | 2:42:20 PM |
| 29 22.639 | 089 40.629 | 1 | 2:42:24 PM |
| 29 22.641 | 089 40.627 | 1 | 2:42:26 PM |
| 29 22.643 | 089 40.625 | 1 | 2:42:29 PM |
| 29 22.648 | 089 40.620 | 1 | 2:42:36 PM |
| 29 22.650 | 089 40.618 | 2 | 2:42:38 PM |
| 29 22.654 | 089 40.615 | 1 | 2:42:42 PM |
| 29 22.657 | 089 40.612 | 2 | 2:42:47 PM |
| 29 22.661 | 089 40.610 | 1 | 2:42:51 PM |
| 29 22.664 | 089 40.608 | 1 | 2:42:55 PM |
| 29 22.667 | 089 40.606 | 1 | 2:42:59 PM |
| 29 22.670 | 089 40.602 | 2 | 2:43:03 PM |
| 29 22.672 | 089 40.600 | 2 | 2:43:06 PM |
| 29 22.675 | 089 40.595 | 1 | 2:43:10 PM |
| 29 22.678 | 089 40.592 | 1 | 2:43:16 PM |
| 29 22.681 | 089 40.589 | 1 | 2:43:19 PM |
| 29 22.688 | 089 40.586 | 1 | 2:43:24 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.689 | 089 40.584 | 1 | 2:43:28 PM |
| 29 22.693 | 089 40.582 | 1 | 2:43:32 PM |
| 29 22.697 | 089 40.580 | 1 | 2:43:36 PM |
| 29 22.701 | 089 40.577 | 1 | 2:43:41 PM |
| 29 22.704 | 089 40.573 | 1 | 2:43:45 PM |
| 29 22.706 | 089 40.570 | 1 | 2:43:49 PM |
| 29 22.709 | 089 40.567 | 1 | 2:43:53 PM |
| 29 22.711 | 089 40.563 | 1 | 2:43:56 PM |
| 29 22.714 | 089 40.560 | 1 | 2:44:01 PM |
| 29 22.716 | 089 40.557 | 2 | 2:44:04 PM |
| 29 22.720 | 089 40.554 | 1 | 2:44:09 PM |
| 29 22.723 | 089 40.551 | 1 | 2:44:12 PM |
| 29 22.728 | 089 40.549 | 1 | 2:44:18 PM |
| 29 22.731 | 089 40.547 | 1 | 2:44:21 PM |
| 29 22.734 | 089 40.544 | 1 | 2:44:26 PM |
| 29 22.738 | 089 40.542 | 1 | 2:44:31 PM |
| 29 22.742 | 089 40.539 | 2 | 2:44:35 PM |
| 29 22.744 | 089 40.537 | 2 | 2:44:39 PM |
| 29 22.746 | 089 40.534 | 1 | 2:44:43 PM |
| 29 22.749 | 089 40.531 | 1 | 2:44:47 PM |
| 29 22.752 | 089 40.528 | 1 | 2:44:51 PM |
| 29 22.754 | 089 40.524 | 1 | 2:44:55 PM |
| 29 22.757 | 089 40.521 | 1 | 2:44:59 PM |
| 29 22.761 | 089 40.517 | 1 | 2:45:04 PM |
| 29 22.764 | 089 40.515 | 1 | 2:45:07 PM |
| 29 22.767 | 089 40.513 | 1 | 2:45:11 PM |
| 29 22.770 | 089 40.510 | 2 | 2:45:15 PM |
| 29 22.773 | 089 40.508 | 1 | 2:45:18 PM |
| 29 22.776 | 089 40.505 | 1 | 2:45:22 PM |
| 29 22.780 | 089 40.502 | 2 | 2:45:26 PM |
| 29 22.783 | 089 40.500 | 1 | 2:45:30 PM |
| 29 22.787 | 089 40.497 | 1 | 2:45:35 PM |
| 29 22.791 | 089 40.494 | 1 | 2:45:39 PM |
| 29 22.794 | 089 40.493 | 2 | 2:45:41 PM |
| 29 22.813 | 089 40.476 | 2 | 2:46:05 PM |
| 29 22.815 | 089 40.472 | 1 | 2:46:10 PM |
| 29 22.818 | 089 40.470 | 1 | 2:46:13 PM |
| 29 22.820 | 089 40.467 | 1 | 2:46:16 PM |
| 29 22.801 | 089 40.462 | 2 | 2:50:35 PM |
| 29 22.804 | 089 40.459 | 1 | 2:51:21 PM |
| 29 22.798 | 089 40.465 | 1 | 2:51:28 PM |
| 29 22.795 | 089 40.468 | 1 | 2:51:31 PM |
| 29 22.775 | 089 40.485 | 2 | 2:51:52 PM |
| 29 22.772 | 089 40.488 | 1 | 2:51:56 PM |
| 29 22.767 | 089 40.493 | 2 | 2:52:01 PM |
| 29 22.762 | 089 40.499 | 2 | 2:52:06 PM |
| 29 22.759 | 089 40.502 | 1 | 2:52:12 PM |
| 29 22.757 | 089 40.503 | 1 | 2:52:15 PM |
| 29 22.752 | 089 40.508 | 1 | 2:52:24 PM |
| 29 22.745 | 089 40.514 | 1 | 2:52:30 PM |
| 29 22.742 | 089 40.517 | 1 | 2:52:34 PM |
| 29 22.739 | 089 40.520 | 1 | 2:52:38 PM |
| 29 22.736 | 089 40.522 | 1 | 2:52:41 PM |
| 29 22.732 | 089 40.526 | 1 | 2:52:46 PM |
| 29 22.729 | 089 40.528 | 1 | 2:52:49 PM |
| 29 22.725 | 089 40.532 | 1 | 2:52:54 PM |
| 29 22.721 | 089 40.534 | 2 | 2:52:58 PM |
| 29 22.716 | 089 40.538 | 1 | 2:53:04 PM |
| 29 22.714 | 089 40.539 | 2 | 2:53:06 PM |
| 29 22.710 | 089 40.542 | 1 | 2:53:10 PM |
| 29 22.707 | 089 40.544 | 2 | 2:53:13 PM |
| 29 22.698 | 089 40.551 | 4 | 2:53:23 PM |
| 29 22.695 | 089 40.554 | 1 | 2:53:27 PM |
| 29 22.691 | 089 40.558 | 1 | 2:53:31 PM |
| 29 22.687 | 089 40.560 | 2 | 2:53:35 PM |
| 29 22.684 | 089 40.564 | 1 | 2:53:39 PM |
| 29 22.680 | 089 40.567 | 1 | 2:53:43 PM |
| 29 22.674 | 089 40.569 | 1 | 2:53:46 PM |
| 29 22.674 | 089 40.572 | 1 | 2:53:50 PM |
| 29 22.670 | 089 40.575 | 2 | 2:53:53 PM |
| 29 22.663 | 089 40.580 | 2 | 2:54:01 PM |
| 29 22.661 | 089 40.582 | 1 | 2:54:04 PM |
| 29 22.659 | 089 40.586 | 1 | 2:54:10 PM |
| 29 22.655 | 089 40.588 | 1 | 2:54:14 PM |
| 29 22.651 | 089 40.590 | 1 | 2:54:16 PM |
| 29 22.650 | 089 40.591 | 1 | 2:54:16 PM |
| 29 22.648 | 089 40.593 | 2 | 2:54:19 PM |
| 29 22.645 | 089 40.597 | 5 | 2:54:23 PM |
| 29 22.644 | 089 40.599 | 5 | 2:54:25 PM |

PET-001   GROUND TRUTHING (SUPPORTIVE RAW DATA)     PAGE 2
07/20/10  L-2979104

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.639 | 089 40.605 | 5 | 2:54:31 PM |
| 29 22.632 | 089 40.611 | 2 | 2:54:41 PM |
| 29 22.629 | 089 40.613 | 2 | 2:54:43 PM |
| 29 22.626 | 089 40.615 | 4 | 2:54:48 PM |
| 29 22.623 | 089 40.617 | 2 | 2:54:51 PM |
| 29 22.620 | 089 40.619 | 2 | 2:54:55 PM |
| 29 22.617 | 089 40.622 | 2 | 2:54:59 PM |
| 29 22.614 | 089 40.624 | 2 | 2:55:02 PM |
| 29 22.611 | 089 40.626 | 1 | 2:55:05 PM |
| 29 22.607 | 089 40.629 | 2 | 2:55:10 PM |
| 29 22.604 | 089 40.632 | 1 | 2:55:14 PM |
| 29 22.601 | 089 40.633 | 1 | 2:55:17 PM |
| 29 22.597 | 089 40.637 | 4 | 2:55:21 PM |
| 29 22.595 | 089 40.639 | 2 | 2:55:24 PM |
| 29 22.592 | 089 40.641 | 1 | 2:55:28 PM |
| 29 22.589 | 089 40.643 | 1 | 2:55:32 PM |
| 29 22.585 | 089 40.646 | 1 | 2:55:35 PM |
| 29 22.583 | 089 40.648 | 1 | 2:55:39 PM |
| 29 22.580 | 089 40.651 | 1 | 2:55:43 PM |
| 29 22.576 | 089 40.655 | 1 | 2:55:48 PM |
| 29 22.574 | 089 40.658 | 2 | 2:55:51 PM |
| 29 22.571 | 089 40.662 | 1 | 2:55:55 PM |
| 29 22.568 | 089 40.665 | 2 | 2:55:58 PM |
| 29 22.565 | 089 40.667 | 1 | 2:56:03 PM |
| 29 22.561 | 089 40.671 | 1 | 2:56:08 PM |
| 29 22.558 | 089 40.674 | 1 | 2:56:12 PM |
| 29 22.555 | 089 40.677 | 1 | 2:56:16 PM |
| 29 22.550 | 089 40.683 | 1 | 2:56:23 PM |
| 29 22.546 | 089 40.687 | 4 | 2:56:28 PM |
| 29 22.543 | 089 40.690 | 1 | 2:56:32 PM |
| 29 22.541 | 089 40.692 | 1 | 2:56:35 PM |
| 29 22.538 | 089 40.694 | 2 | 2:56:38 PM |
| 29 22.535 | 089 40.697 | 1 | 2:56:41 PM |
| 29 22.530 | 089 40.701 | 4 | 2:56:48 PM |
| 29 22.527 | 089 40.703 | 1 | 2:56:52 PM |
| 29 22.525 | 089 40.704 | 1 | 2:56:54 PM |
| 29 22.522 | 089 40.706 | 1 | 2:56:57 PM |
| 29 22.519 | 089 40.709 | 1 | 2:57:01 PM |
| 29 22.515 | 089 40.712 | 1 | 2:57:06 PM |
| 29 22.511 | 089 40.715 | 1 | 2:57:10 PM |
| 29 22.507 | 089 40.718 | 1 | 2:57:15 PM |
| 29 22.504 | 089 40.721 | 1 | 2:57:18 PM |
| 29 22.501 | 089 40.723 | 2 | 2:57:22 PM |
| 29 22.498 | 089 40.726 | 1 | 2:57:26 PM |
| 29 22.496 | 089 40.728 | 1 | 2:57:29 PM |
| 29 22.492 | 089 40.731 | 1 | 2:57:32 PM |
| 29 22.489 | 089 40.734 | 2 | 2:57:36 PM |
| 29 22.486 | 089 40.736 | 1 | 2:57:40 PM |
| 29 22.483 | 089 40.738 | 4 | 2:57:44 PM |
| 29 22.479 | 089 40.741 | 1 | 2:57:48 PM |
| 29 22.476 | 089 40.742 | 1 | 2:57:51 PM |
| 29 22.473 | 089 40.745 | 1 | 2:57:55 PM |
| 29 22.470 | 089 40.748 | 1 | 2:57:59 PM |
| 29 22.468 | 089 40.751 | 1 | 2:58:03 PM |
| 29 22.463 | 089 40.754 | 1 | 2:58:07 PM |
| 29 22.460 | 089 40.757 | 1 | 2:58:11 PM |
| 29 22.457 | 089 40.760 | 1 | 2:58:15 PM |
| 29 22.455 | 089 40.761 | 2 | 2:58:17 PM |
| 29 22.452 | 089 40.765 | 1 | 2:58:20 PM |
| 29 22.449 | 089 40.769 | 1 | 2:58:25 PM |
| 29 22.445 | 089 40.773 | 1 | 2:58:29 PM |
| 29 22.443 | 089 40.775 | 1 | 2:58:32 PM |
| 29 22.440 | 089 40.778 | 1 | 2:58:35 PM |
| 29 22.437 | 089 40.780 | 1 | 2:58:39 PM |
| 29 22.433 | 089 40.784 | 1 | 2:58:43 PM |
| 29 22.430 | 089 40.786 | 1 | 2:58:47 PM |
| 29 22.426 | 089 40.788 | 1 | 2:58:50 PM |
| 29 22.424 | 089 40.790 | 1 | 2:58:54 PM |
| 29 22.420 | 089 40.793 | 1 | 2:58:59 PM |
| 29 22.409 | 089 40.800 | 1 | 2:59:10 PM |
| 29 22.408 | 089 40.801 | 1 | 2:59:12 PM |
| 29 22.403 | 089 40.804 | 1 | 2:59:18 PM |
| 29 22.400 | 089 40.807 | 1 | 2:59:22 PM |
| 29 22.396 | 089 40.810 | 1 | 2:59:27 PM |
| 29 22.393 | 089 40.813 | 1 | 2:59:30 PM |
| 29 22.391 | 089 40.815 | 1 | 2:59:33 PM |
| 29 22.388 | 089 40.816 | 1 | 2:59:37 PM |
| 29 22.385 | 089 40.821 | 1 | 2:59:41 PM |
| 29 22.383 | 089 40.823 | 1 | 2:59:44 PM |
| 29 22.380 | 089 40.826 | 1 | 2:59:48 PM |
| 29 22.376 | 089 40.830 | 1 | 2:59:52 PM |
| 29 22.373 | 089 40.833 | 1 | 2:59:57 PM |
| 29 22.370 | 089 40.837 | 1 | 3:00:01 PM |
| 29 22.367 | 089 40.842 | 1 | 3:00:05 PM |
| 29 22.362 | 089 40.848 | 1 | 3:00:13 PM |
| 29 22.358 | 089 40.851 | 1 | 3:00:18 PM |
| 29 22.355 | 089 40.853 | 1 | 3:00:21 PM |
| 29 22.352 | 089 40.855 | 2 | 3:00:24 PM |
| 29 22.347 | 089 40.859 | 1 | 3:00:29 PM |
| 29 22.344 | 089 40.861 | 1 | 3:00:32 PM |
| 29 22.339 | 089 40.863 | 1 | 3:00:36 PM |
| 29 22.335 | 089 40.866 | 1 | 3:00:39 PM |
| 29 22.332 | 089 40.868 | 1 | 3:00:43 PM |
| 29 22.329 | 089 40.871 | 1 | 3:00:47 PM |
| 29 22.326 | 089 40.873 | 1 | 3:00:50 PM |
| 29 22.323 | 089 40.876 | 2 | 3:00:54 PM |
| 29 22.320 | 089 40.880 | 1 | 3:00:58 PM |
| 29 22.314 | 089 40.887 | 1 | 3:01:05 PM |
| 29 22.310 | 089 40.890 | 1 | 3:01:08 PM |
| 29 22.307 | 089 40.893 | 1 | 3:01:13 PM |
| 29 22.304 | 089 40.896 | 1 | 3:01:16 PM |
| 29 22.299 | 089 40.899 | 1 | 3:01:21 PM |
| 29 22.295 | 089 40.903 | 1 | 3:01:25 PM |
| 29 22.291 | 089 40.905 | 1 | 3:01:28 PM |
| 29 22.287 | 089 40.908 | 1 | 3:01:32 PM |
| 29 22.283 | 089 40.911 | 1 | 3:01:35 PM |
| 29 22.280 | 089 40.914 | 4 | 3:01:39 PM |
| 29 22.276 | 089 40.917 | 1 | 3:01:43 PM |
| 29 22.272 | 089 40.919 | 1 | 3:01:46 PM |
| 29 22.266 | 089 40.923 | 4 | 3:01:52 PM |
| 29 22.263 | 089 40.926 | 1 | 3:01:55 PM |
| 29 22.260 | 089 40.928 | 1 | 3:01:58 PM |
| 29 22.257 | 089 40.931 | 1 | 3:02:01 PM |
| 29 22.254 | 089 40.934 | 4 | 3:02:04 PM |
| 29 22.251 | 089 40.937 | 1 | 3:02:07 PM |
| 29 22.247 | 089 40.940 | 1 | 3:02:10 PM |
| 29 22.243 | 089 40.943 | 1 | 3:02:15 PM |
| 29 22.239 | 089 40.947 | 1 | 3:02:19 PM |
| 29 22.237 | 089 40.950 | 1 | 3:02:22 PM |
| 29 22.233 | 089 40.953 | 1 | 3:02:25 PM |
| 29 22.230 | 089 40.957 | 1 | 3:02:29 PM |
| 29 22.227 | 089 40.960 | 1 | 3:02:33 PM |
| 29 22.224 | 089 40.963 | 1 | 3:02:36 PM |
| 29 22.220 | 089 40.966 | 1 | 3:02:39 PM |
| 29 22.217 | 089 40.970 | 1 | 3:02:44 PM |
| 29 22.214 | 089 40.972 | 1 | 3:02:47 PM |
| 29 22.212 | 089 40.974 | 1 | 3:02:49 PM |
| 29 22.208 | 089 40.977 | 1 | 3:02:53 PM |
| 29 22.205 | 089 40.981 | 1 | 3:02:57 PM |
| 29 22.201 | 089 40.985 | 1 | 3:03:01 PM |
| 29 22.197 | 089 40.988 | 1 | 3:03:04 PM |
| 29 22.194 | 089 40.990 | 1 | 3:03:08 PM |
| 29 22.189 | 089 40.994 | 1 | 3:03:12 PM |
| 29 22.185 | 089 40.998 | 1 | 3:03:16 PM |
| 29 22.181 | 089 41.002 | 1 | 3:03:20 PM |
| 29 22.178 | 089 41.002 | 1 | 3:03:23 PM |
| 29 22.154 | 089 41 W | 1 | 3:06:54 PM |
| 29 22.156 | 089 40.997 | 1 | 3:06:56 PM |
| 29 22.167 | 089 40.987 | 1 | 3:07:06 PM |
| 29 22.169 | 089 40.984 | 1 | 3:07:09 PM |
| 29 22.176 | 089 40.975 | 1 | 3:07:16 PM |
| 29 22.179 | 089 40.974 | 1 | 3:07:17 PM |
| 29 22.184 | 089 40.972 | 1 | 3:07:22 PM |
| 29 22.188 | 089 40.971 | 1 | 3:07:25 PM |
| 29 22.190 | 089 40.970 | 1 | 3:07:27 PM |
| 29 22.196 | 089 40.965 | 1 | 3:07:32 PM |
| 29 22.200 | 089 40.962 | 1 | 3:07:35 PM |
| 29 22.209 | 089 40.955 | 1 | 3:07:43 PM |
| 29 22.212 | 089 40.953 | 1 | 3:07:47 PM |
| 29 22.216 | 089 40.951 | 1 | 3:07:50 PM |
| 29 22.220 | 089 40.948 | 1 | 3:07:55 PM |
| 29 22.223 | 089 40.945 | 1 | 3:07:58 PM |
| 29 22.226 | 089 40.941 | 1 | 3:08:02 PM |
| 29 22.229 | 089 40.938 | 1 | 3:08:05 PM |
| 29 22.231 | 089 40.935 | 1 | 3:08:07 PM |
| 29 22.236 | 089 40.930 | 1 | 3:08:12 PM |
| 29 22.240 | 089 40.922 | 1 | 3:08:19 PM |
| 29 22.243 | 089 40.917 | 1 | 3:08:23 PM |
| 29 22.251 | 089 40.911 | 1 | 3:08:29 PM |
| 29 22.258 | 089 40.911 | 1 | 3:08:35 PM |
| 29 22.264 | 089 40.908 | 1 | 3:08:39 PM |
| 29 22.268 | 089 40.905 | 1 | 3:08:43 PM |
| 29 22.272 | 089 40.900 | 1 | 3:08:47 PM |
| 29 22.275 | 089 40.897 | 1 | 3:08:50 PM |
| 29 22.279 | 089 40.891 | 1 | 3:08:55 PM |
| 29 22.283 | 089 40.887 | 1 | 3:08:59 PM |
| 29 22.287 | 089 40.883 | 1 | 3:09:03 PM |
| 29 22.291 | 089 40.879 | 1 | 3:09:06 PM |
| 29 22.295 | 089 40.876 | 1 | 3:09:11 PM |
| 29 22.300 | 089 40.872 | 1 | 3:09:16 PM |
| 29 22.303 | 089 40.671 | 1 | 3:09:18 PM |
| 29 22.307 | 089 40.668 | 1 | 3:09:22 PM |
| 29 22.310 | 089 40.866 | 1 | 3:09:24 PM |
| 29 22.312 | 089 40.865 | 1 | 3:09:27 PM |
| 29 22.316 | 089 40.862 | 1 | 3:09:31 PM |
| 29 22.320 | 089 40.858 | 1 | 3:09:36 PM |
| 29 22.322 | 089 40.856 | 1 | 3:09:39 PM |
| 29 22.326 | 089 40.852 | 1 | 3:09:43 PM |
| 29 22.331 | 089 40.845 | 1 | 3:09:51 PM |
| 29 22.334 | 089 40.842 | 1 | 3:09:55 PM |
| 29 22.337 | 089 40.839 | 1 | 3:09:58 PM |
| 29 22.340 | 089 40.835 | 1 | 3:10:03 PM |
| 29 22.343 | 089 40.833 | 1 | 3:10:07 PM |
| 29 22.347 | 089 40.831 | 1 | 3:10:11 PM |
| 29 22.350 | 089 40.829 | 1 | 3:10:15 PM |
| 29 22.354 | 089 40.827 | 1 | 3:10:18 PM |
| 29 22.358 | 089 40.825 | 1 | 3:10:22 PM |
| 29 22.359 | 089 40.824 | 1 | 3:10:25 PM |
| 29 22.362 | 089 40.821 | 1 | 3:10:30 PM |
| 29 22.366 | 089 40.818 | 1 | 3:10:35 PM |
| 29 22.369 | 089 40.816 | 1 | 3:10:38 PM |
| 29 22.373 | 089 40.812 | 1 | 3:10:43 PM |
| 29 22.375 | 089 40.810 | 1 | 3:10:48 PM |
| 29 22.378 | 089 40.806 | 1 | 3:10:52 PM |
| 29 22.380 | 089 40.804 | 1 | 3:10:55 PM |
| 29 22.382 | 089 40.802 | 1 | 3:10:59 PM |
| 29 22.384 | 089 40.800 | 1 | 3:11:02 PM |
| 29 22.388 | 089 40.797 | 1 | 3:11:06 PM |
| 29 22.391 | 089 40.795 | 1 | 3:11:11 PM |
| 29 22.394 | 089 40.792 | 1 | 3:11:15 PM |
| 29 22.397 | 089 40.791 | 1 | 3:11:20 PM |
| 29 22.399 | 089 40.789 | 1 | 3:11:24 PM |
| 29 22.401 | 089 40.786 | 1 | 3:11:28 PM |
| 29 22.403 | 089 40.764 | 1 | 3:11:31 PM |
| 29 22.406 | 089 40.782 | 1 | 3:11:35 PM |
| 29 22.408 | 089 40.779 | 1 | 3:11:39 PM |
| 29 22.411 | 089 40.777 | 1 | 3:11:43 PM |
| 29 22.412 | 089 40.773 | 1 | 3:11:47 PM |
| 29 22.416 | 089 40.773 | 1 | 3:11:52 PM |
| 29 22.420 | 089 40.767 | 1 | 3:12:01 PM |
| 29 22.427 | 089 40.767 | 1 | 3:12:11 PM |
| 29 22.430 | 089 40.762 | 1 | 3:12:16 PM |
| 29 22.433 | 089 40.759 | 1 | 3:12:22 PM |
| 29 22.435 | 089 40.757 | 1 | 3:12:25 PM |
| 29 22.439 | 089 40.753 | 1 | 3:12:31 PM |
| 29 22.440 | 089 40.752 | 1 | 3:12:33 PM |
| 29 22.443 | 089 40.749 | 1 | 3:12:37 PM |
| 29 22.445 | 089 40.745 | 1 | 3:12:39 PM |
| 29 22.450 | 089 40.742 | 1 | 3:12:47 PM |
| 29 22.455 | 089 40.742 | 2 | 3:12:49 PM |
| 29 22.454 | 089 40.739 | 1 | 3:12:53 PM |
| 29 22.458 | 089 40.736 | 1 | 3:12:58 PM |
| 29 22.460 | 089 40.734 | 1 | 3:13:01 PM |
| 29 22.463 | 089 40.732 | 1 | 3:13:04 PM |
| 29 22.467 | 089 40.727 | 1 | 3:13:11 PM |
| 29 22.470 | 089 40.722 | 1 | 3:13:16 PM |
| 29 22.473 | 089 40.720 | 1 | 3:13:20 PM |
| 29 22.477 | 089 40.718 | 1 | 3:13:25 PM |
| 29 22.482 | 089 40.716 | 2 | 3:13:31 PM |
| 29 22.484 | 089 40.714 | 1 | 3:13:34 PM |
| 29 22.487 | 089 40.710 | 1 | 3:13:37 PM |
| 29 22.489 | 089 40.710 | 1 | 3:13:41 PM |
| 29 22.493 | 089 40.706 | 1 | 3:13:46 PM |
| 29 22.495 | 089 40.703 | 1 | 3:13:50 PM |
| 29 22.497 | 089 40.701 | 1 | 3:13:53 PM |
| 29 22.500 | 089 40.698 | 1 | 3:13:57 PM |

PET-001   GROUND TRUTHING (SUPPORTIVE RAW DATA)   PAGE 3
07/20/10  L-2979104

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.503 | 089 40.695 | 1 | 3:14:01 PM |
| 29 22.506 | 089 40.693 | 1 | 3:14:05 PM |
| 29 22.510 | 089 40.691 | 1 | 3:14:10 PM |
| 29 22.514 | 089 40.688 | 2 | 3:14:15 PM |
| 29 22.516 | 089 40.686 | 2 | 3:14:18 PM |
| 29 22.518 | 089 40.684 | 2 | 3:14:22 PM |
| 29 22.521 | 089 40.680 | 2 | 3:14:27 PM |
| 29 22.525 | 089 40.677 | 1 | 3:14:31 PM |
| 29 22.529 | 089 40.675 | 2 | 3:14:35 PM |
| 29 22.532 | 089 40.673 | 2 | 3:14:40 PM |
| 29 22.534 | 089 40.672 | 1 | 3:14:42 PM |
| 29 22.537 | 089 40.668 | 2 | 3:14:46 PM |
| 29 22.542 | 089 40.666 | 2 | 3:14:54 PM |
| 29 22.546 | 089 40.605 | 1 | 3:14:57 PM |
| 29 22.552 | 089 40.660 | 1 | 3:15:08 PM |
| 29 22.620 | 089 40.598 | 1 | 3:17:34 PM |
| 29 22.623 | 089 40.595 | 3 | 3:17:39 PM |
| 29 22.625 | 089 40.593 | 1 | 3:17:43 PM |
| 29 22.626 | 089 40.591 | 1 | 3:17:44 PM |
| 29 22.628 | 089 40.588 | 1 | 3:17:49 PM |
| 29 22.629 | 089 40.587 | 2 | 3:17:51 PM |
| 29 22.633 | 089 40.584 | 1 | 3:17:56 PM |
| 29 22.636 | 089 40.582 | 2 | 3:18:00 PM |
| 29 22.638 | 089 40.580 | 2 | 3:18:04 PM |
| 29 22.640 | 089 40.576 | 1 | 3:18:09 PM |
| 29 22.645 | 089 40.573 | 1 | 3:18:15 PM |
| 29 22.646 | 089 40.572 | 2 | 3:18:17 PM |
| 29 22.650 | 089 40.568 | 1 | 3:18:21 PM |
| 29 22.652 | 089 40.566 | 1 | 3:18:25 PM |
| 29 22.655 | 089 40.563 | 1 | 3:18:29 PM |
| 29 22.658 | 089 40.561 | 1 | 3:18:33 PM |
| 29 22.662 | 089 40.558 | 1 | 3:18:37 PM |
| 29 22.665 | 089 40.555 | 1 | 3:18:41 PM |
| 29 22.670 | 089 40.554 | 2 | 3:18:46 PM |
| 29 22.673 | 089 40.551 | 1 | 3:18:49 PM |
| 29 22.677 | 089 40.549 | 1 | 3:18:54 PM |
| 29 22.680 | 089 40.546 | 5 | 3:18:58 PM |
| 29 22.685 | 089 40.542 | 2 | 3:19:03 PM |
| 29 22.687 | 089 40.541 | 1 | 3:19:06 PM |
| 29 22.692 | 089 40.537 | 1 | 3:19:13 PM |
| 29 22.695 | 089 40.534 | 1 | 3:19:17 PM |
| 29 22.697 | 089 40.530 | 1 | 3:19:22 PM |
| 29 22.699 | 089 40.528 | 1 | 3:19:25 PM |
| 29 22.701 | 089 40.524 | 1 | 3:19:29 PM |
| 29 22.705 | 089 40.522 | 1 | 3:19:33 PM |
| 29 22.709 | 089 40.519 | 1 | 3:19:37 PM |
| 29 22.712 | 089 40.517 | 1 | 3:19:42 PM |
| 29 22.715 | 089 40.514 | 1 | 3:19:46 PM |
| 29 22.718 | 089 40.510 | 1 | 3:19:51 PM |
| 29 22.723 | 089 40.505 | 1 | 3:19:58 PM |
| 29 22.728 | 089 40.503 | 1 | 3:20:03 PM |
| 29 22.731 | 089 40.502 | 1 | 3:20:07 PM |
| 29 22.734 | 089 40.500 | 1 | 3:20:10 PM |
| 29 22.737 | 089 40.496 | 1 | 3:20:15 PM |
| 29 22.739 | 089 40.493 | 1 | 3:20:19 PM |
| 29 22.743 | 089 40.490 | 2 | 3:20:24 PM |
| 29 22.745 | 089 40.488 | 1 | 3:20:27 PM |
| 29 22.746 | 089 40.486 | 4 | 3:20:29 PM |
| 29 22.748 | 089 40.485 | 1 | 3:20:31 PM |
| 29 22.752 | 089 40.481 | 1 | 3:20:35 PM |
| 29 22.754 | 089 40.478 | 1 | 3:20:38 PM |
| 29 22.757 | 089 40.475 | 2 | 3:20:42 PM |
| 29 22.778 | 089 40.460 | 1 | 3:21:07 PM |
| 29 22.781 | 089 40.457 | 1 | 3:21:10 PM |
| 29 22.784 | 089 40.454 | 1 | 3:21:13 PM |
| 29 22.788 | 089 40.448 | 3 | 3:21:19 PM |
| 29 22.769 | 089 40.444 | 1 | 3:22:02 PM |
| 29 22.766 | 089 40.445 | 1 | 3:22:05 PM |
| 29 22.762 | 089 40.447 | 2 | 3:22:09 PM |
| 29 22.761 | 089 40.449 | 1 | 3:22:13 PM |
| 29 22.742 | 089 40.467 | 2 | 3:22:38 PM |
| 29 22.738 | 089 40.469 | 1 | 3:22:43 PM |
| 29 22.734 | 089 40.471 | 1 | 3:22:47 PM |
| 29 22.731 | 089 40.473 | 1 | 3:22:49 PM |
| 29 22.729 | 089 40.475 | 1 | 3:22:53 PM |
| 29 22.726 | 089 40.478 | 2 | 3:22:56 PM |
| 29 22.722 | 089 40.482 | 2 | 3:23:01 PM |
| 29 22.719 | 089 40.484 | 1 | 3:23:04 PM |
| 29 22.716 | 089 40.486 | 1 | 3:23:07 PM |
| 29 22.713 | 089 40.489 | 1 | 3:23:10 PM |
| 29 22.710 | 089 40.491 | 1 | 3:23:14 PM |
| 29 22.707 | 089 40.494 | 1 | 3:23:17 PM |
| 29 22.704 | 089 40.497 | 1 | 3:23:20 PM |
| 29 22.701 | 089 40.500 | 1 | 3:23:25 PM |
| 29 22.696 | 089 40.504 | 2 | 3:23:29 PM |
| 29 22.695 | 089 40.505 | 1 | 3:23:32 PM |
| 29 22.692 | 089 40.508 | 2 | 3:23:36 PM |
| 29 22.688 | 089 40.513 | 1 | 3:23:41 PM |
| 29 22.686 | 089 40.515 | 1 | 3:23:44 PM |
| 29 22.683 | 089 40.518 | 1 | 3:23:47 PM |
| 29 22.681 | 089 40.520 | 4 | 3:23:50 PM |
| 29 22.677 | 089 40.523 | 1 | 3:23:53 PM |
| 29 22.674 | 089 40.526 | 2 | 3:23:57 PM |
| 29 22.671 | 089 40.528 | 2 | 3:24:01 PM |
| 29 22.669 | 089 40.530 | 1 | 3:24:04 PM |
| 29 22.665 | 089 40.532 | 1 | 3:24:08 PM |
| 29 22.663 | 089 40.534 | 1 | 3:24:11 PM |
| 29 22.658 | 089 40.539 | 1 | 3:24:16 PM |
| 29 22.656 | 089 40.540 | 2 | 3:24:19 PM |
| 29 22.654 | 089 40.542 | 2 | 3:24:22 PM |
| 29 22.649 | 089 40.546 | 2 | 3:24:27 PM |
| 29 22.646 | 089 40.548 | 1 | 3:24:30 PM |
| 29 22.641 | 089 40.552 | 1 | 3:24:36 PM |
| 29 22.638 | 089 40.555 | 2 | 3:24:40 PM |
| 29 22.637 | 089 40.556 | 1 | 3:24:42 PM |
| 29 22.634 | 089 40.559 | 2 | 3:24:47 PM |
| 29 22.633 | 089 40.560 | 1 | 3:24:51 PM |
| 29 22.631 | 089 40.562 | 1 | 3:24:55 PM |
| 29 22.628 | 089 40.565 | 1 | 3:24:59 PM |
| 29 22.625 | 089 40.568 | 1 | 3:25:03 PM |
| 29 22.620 | 089 40.572 | 1 | 3:25:08 PM |
| 29 22.620 | 089 40.573 | 1 | 3:25:10 PM |
| 29 22.616 | 089 40.576 | 1 | 3:25:15 PM |
| 29 22.614 | 089 40.578 | 1 | 3:25:19 PM |
| 29 22.611 | 089 40.580 | 2 | 3:25:23 PM |
| 29 22.608 | 089 40.582 | 2 | 3:25:27 PM |
| 29 22.606 | 089 40.584 | 2 | 3:25:30 PM |
| 29 22.594 | 089 40.573 | 2 | 3:27:38 PM |
| 29 22.596 | 089 40.568 | 1 | 3:27:47 PM |
| 29 22.599 | 089 40.568 | 5 | 3:27:51 PM |
| 29 22.602 | 089 40.567 | 5 | 3:27:55 PM |
| 29 22.605 | 089 40.565 | 5 | 3:27:59 PM |
| 29 22.607 | 089 40.563 | 2 | 3:28:03 PM |
| 29 22.609 | 089 40.558 | 2 | 3:28:09 PM |
| 29 22.612 | 089 40.554 | 2 | 3:28:15 PM |
| 29 22.614 | 089 40.552 | 2 | 3:28:17 PM |
| 29 22.616 | 089 40.550 | 1 | 3:28:20 PM |
| 29 22.618 | 089 40.548 | 1 | 3:28:24 PM |
| 29 22.622 | 089 40.544 | 5 | 3:28:31 PM |
| 29 22.624 | 089 40.542 | 2 | 3:28:34 PM |
| 29 22.626 | 089 40.540 | 2 | 3:28:36 PM |
| 29 22.629 | 089 40.537 | 1 | 3:28:41 PM |
| 29 22.632 | 089 40.535 | 2 | 3:28:44 PM |
| 29 22.635 | 089 40.533 | 1 | 3:28:49 PM |
| 29 22.638 | 089 40.531 | 1 | 3:28:53 PM |
| 29 22.641 | 089 40.529 | 1 | 3:28:57 PM |
| 29 22.644 | 089 40.527 | 1 | 3:29:01 PM |
| 29 22.647 | 089 40.525 | 1 | 3:29:05 PM |
| 29 22.650 | 089 40.523 | 1 | 3:29:06 PM |
| 29 22.653 | 089 40.521 | 1 | 3:29:13 PM |
| 29 22.655 | 089 40.519 | 1 | 3:29:17 PM |
| 29 22.658 | 089 40.516 | 1 | 3:29:21 PM |
| 29 22.661 | 089 40.514 | 1 | 3:29:25 PM |
| 29 22.664 | 089 40.511 | 1 | 3:29:29 PM |
| 29 22.667 | 089 40.508 | 1 | 3:29:33 PM |
| 29 22.670 | 089 40.506 | 1 | 3:29:38 PM |
| 29 22.672 | 089 40.504 | 1 | 3:29:41 PM |
| 29 22.675 | 089 40.501 | 1 | 3:29:46 PM |
| 29 22.678 | 089 40.499 | 1 | 3:29:50 PM |
| 29 22.681 | 089 40.490 | 1 | 3:29:54 PM |
| 29 22.684 | 089 40.493 | 1 | 3:30:00 PM |
| 29 22.685 | 089 40.491 | 2 | 3:30:03 PM |
| 29 22.688 | 089 40.488 | 1 | 3:30:07 PM |
| 29 22.690 | 089 40.486 | 1 | 3:30:11 PM |
| 29 22.692 | 089 40.483 | 2 | 3:30:15 PM |
| 29 22.695 | 089 40.480 | 1 | 3:30:19 PM |
| 29 22.698 | 089 40.478 | 1 | 3:30:23 PM |
| 29 22.701 | 089 40.476 | 1 | 3:30:27 PM |
| 29 22.704 | 089 40.474 | 1 | 3:30:31 PM |
| 29 22.708 | 089 40.471 | 1 | 3:30:37 PM |
| 29 22.711 | 089 40.469 | 1 | 3:30:40 PM |
| 29 22.713 | 089 40.467 | 1 | 3:30:44 PM |
| 29 22.714 | 089 40.465 | 1 | 3:30:47 PM |
| 29 22.717 | 089 40.463 | 1 | 3:30:51 PM |
| 29 22.718 | 089 40.461 | 1 | 3:30:54 PM |
| 29 22.721 | 089 40.457 | 1 | 3:30:59 PM |
| 29 22.743 | 089 40.442 | 1 | 3:31:30 PM |
| 29 22.747 | 089 40.439 | 1 | 3:31:35 PM |
| 29 22.749 | 089 40.436 | 5 | 3:31:39 PM |
| 29 22.752 | 089 40.432 | 1 | 3:31:44 PM |
| 29 22.754 | 089 40.430 | 1 | 3:31:47 PM |
| 29 22.734 | 089 40.423 | 1 | 3:32:25 PM |
| 29 22.729 | 089 40.427 | 1 | 3:32:30 PM |
| 29 22.725 | 089 40.430 | 3 | 3:32:35 PM |
| 29 22.723 | 089 40.433 | 1 | 3:32:38 PM |
| 29 22.706 | 089 40.450 | 1 | 3:32:57 PM |
| 29 22.702 | 089 40.454 | 1 | 3:33:02 PM |
| 29 22.699 | 089 40.456 | 1 | 3:33:06 PM |
| 29 22.696 | 089 40.458 | 1 | 3:33:09 PM |
| 29 22.692 | 089 40.460 | 5 | 3:33:12 PM |
| 29 22.690 | 089 40.463 | 2 | 3:33:16 PM |
| 29 22.687 | 089 40.465 | 5 | 3:33:18 PM |
| 29 22.683 | 089 40.469 | 1 | 3:33:24 PM |
| 29 22.681 | 089 40.470 | 1 | 3:33:26 PM |
| 29 22.678 | 089 40.472 | 1 | 3:33:30 PM |
| 29 22.674 | 089 40.475 | 1 | 3:33:34 PM |
| 29 22.671 | 089 40.477 | 1 | 3:33:38 PM |
| 29 22.669 | 089 40.479 | 1 | 3:33:41 PM |
| 29 22.666 | 089 40.482 | 2 | 3:33:45 PM |
| 29 22.662 | 089 40.486 | 1 | 3:33:50 PM |
| 29 22.661 | 089 40.487 | 1 | 3:33:52 PM |
| 29 22.657 | 089 40.491 | 1 | 3:33:57 PM |
| 29 22.654 | 089 40.494 | 1 | 3:34:01 PM |
| 29 22.652 | 089 40.496 | 2 | 3:34:04 PM |
| 29 22.649 | 089 40.500 | 1 | 3:34:09 PM |
| 29 22.647 | 089 40.502 | 1 | 3:34:11 PM |
| 29 22.645 | 089 40.505 | 1 | 3:34:15 PM |
| 29 22.642 | 089 40.508 | 1 | 3:34:19 PM |
| 29 22.639 | 089 40.511 | 1 | 3:34:23 PM |
| 29 22.634 | 089 40.515 | 1 | 3:34:29 PM |
| 29 22.629 | 089 40.519 | 1 | 3:34:34 PM |
| 29 22.625 | 089 40.522 | 1 | 3:34:40 PM |
| 29 22.621 | 089 40.525 | 1 | 3:34:45 PM |
| 29 22.619 | 089 40.526 | 1 | 3:34:48 PM |
| 29 22.616 | 089 40.528 | 1 | 3:34:51 PM |
| 29 22.613 | 089 40.531 | 2 | 3:34:55 PM |
| 29 22.610 | 089 40.534 | 2 | 3:34:59 PM |
| 29 22.607 | 089 40.536 | 1 | 3:35:03 PM |
| 29 22.604 | 089 40.538 | 1 | 3:35:06 PM |
| 29 22.617 | 089 40.502 | 1 | 3:36:52 PM |
| 29 22.619 | 089 40.499 | 1 | 3:36:55 PM |
| 29 22.622 | 089 40.497 | 1 | 3:36:59 PM |
| 29 22.625 | 089 40.495 | 1 | 3:37:03 PM |
| 29 22.628 | 089 40.493 | 1 | 3:37:06 PM |
| 29 22.631 | 089 40.491 | 1 | 3:37:12 PM |
| 29 22.634 | 089 40.488 | 1 | 3:37:16 PM |
| 29 22.638 | 089 40.485 | 1 | 3:37:24 PM |
| 29 22.640 | 089 40.484 | 2 | 3:37:24 PM |
| 29 22.642 | 089 40.481 | 1 | 3:37:28 PM |
| 29 22.646 | 089 40.478 | 1 | 3:37:33 PM |
| 29 22.649 | 089 40.475 | 1 | 3:37:37 PM |
| 29 22.652 | 089 40.473 | 1 | 3:37:41 PM |
| 29 22.656 | 089 40.470 | 1 | 3:37:46 PM |
| 29 22.660 | 089 40.467 | 1 | 3:37:50 PM |
| 29 22.663 | 089 40.465 | 1 | 3:37:55 PM |
| 29 22.666 | 089 40.461 | 1 | 3:37:59 PM |
| 29 22.668 | 089 40.459 | 2 | 3:38:03 PM |
| 29 22.671 | 089 40.456 | 1 | 3:38:07 PM |
| 29 22.674 | 089 40.454 | 1 | 3:38:11 PM |
| 29 22.676 | 089 40.451 | 1 | 3:38:15 PM |
| 29 22.682 | 089 40.447 | 4 | 3:38:23 PM |
| 29 22.684 | 089 40.444 | 1 | 3:38:26 PM |
| 29 22.688 | 089 40.441 | 1 | 3:38:30 PM |
| 29 22.691 | 089 40.436 | 1 | 3:38:35 PM |
| 29 22.694 | 089 40.434 | 1 | 3:38:41 PM |
| 29 22.697 | 089 40.431 | 1 | 3:38:43 PM |
| 29 22.700 | 089 40.428 | 3 | 3:38:46 PM |

PET-001
GROUND TRUTHING (SUPPORTIVE RAW DATA)     PAGE 4
07/20/10  L-2979104

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.702 | 089 40.428 | 1 | 3:38:49 PM |
| 29 22.709 | 089 40.424 | 2 | 3:38:55 PM |
| 29 22.712 | 089 40.422 | 1 | 3:39:00 PM |
| 29 22.716 | 089 40.420 | 1 | 3:39:04 PM |
| 29 22.720 | 089 40.417 | 1 | 3:39:09 PM |
| 29 22.722 | 089 40.414 | 1 | 3:39:13 PM |
| 29 22.707 | 089 40.402 | 2 | 3:39:44 PM |
| 29 22.703 | 089 40.403 | 2 | 3:39:50 PM |
| 29 22.700 | 089 40.406 | 2 | 3:39:55 PM |
| 29 22.698 | 089 40.407 | 1 | 3:39:57 PM |
| 29 22.697 | 089 40.409 | 1 | 3:40:00 PM |
| 29 22.695 | 089 40.411 | 3 | 3:40:02 PM |
| 29 22.692 | 089 40.414 | 3 | 3:40:05 PM |
| 29 22.689 | 089 40.418 | 1 | 3:40:09 PM |
| 29 22.686 | 089 40.420 | 1 | 3:40:13 PM |
| 29 22.683 | 089 40.423 | 2 | 3:40:16 PM |
| 29 22.681 | 089 40.426 | 1 | 3:40:19 PM |
| 29 22.679 | 089 40.427 | 1 | 3:40:22 PM |
| 29 22.673 | 089 40.432 | 2 | 3:40:29 PM |
| 29 22.670 | 089 40.433 | 1 | 3:40:32 PM |
| 29 22.668 | 089 40.435 | 5 | 3:40:35 PM |
| 29 22.665 | 089 40.438 | 1 | 3:40:39 PM |
| 29 22.662 | 089 40.440 | 5 | 3:40:42 PM |
| 29 22.658 | 089 40.444 | 1 | 3:40:47 PM |
| 29 22.656 | 089 40.446 | 2 | 3:40:49 PM |
| 29 22.653 | 089 40.448 | 1 | 3:40:54 PM |
| 29 22.651 | 089 40.450 | 1 | 3:40:57 PM |
| 29 22.648 | 089 40.452 | 1 | 3:41:01 PM |
| 29 22.645 | 089 40.454 | 2 | 3:41:04 PM |
| 29 22.643 | 069 40.457 | 2 | 3:41:07 PM |
| 29 22.641 | 089 40.459 | 2 | 3:41:10 PM |
| 29 22.638 | 089 40.461 | 1 | 3:41:12 PM |
| 29 22.636 | 089 40.463 | 1 | 3:41:16 PM |
| 29 22.647 | 089 40.430 | 2 | 3:42:28 PM |
| 29 22.650 | 089 40.426 | 2 | 3:42:33 PM |
| 29 22.655 | 089 40.419 | 5 | 3:42:41 PM |
| 29 22.661 | 089 40.417 | 1 | 3:42:48 PM |
| 29 22.665 | 089 40.415 | 2 | 3:42:53 PM |
| 29 22.669 | 089 40.412 | 5 | 3:42:56 PM |
| 29 22.671 | 089 40.410 | 1 | 3:43:00 PM |
| 29 22.675 | 089 40.407 | 1 | 3:43:04 PM |
| 29 22.677 | 089 40.404 | 1 | 3:43:07 PM |
| 29 22.681 | 089 40.400 | 1 | 3:43:12 PM |
| 29 22.683 | 089 40.398 | 1 | 3:43:15 PM |
| 29 22.687 | 089 40.395 | 1 | 3:43:19 PM |
| 29 22.689 | 089 40.393 | 1 | 3:43:22 PM |
| 29 22.078 | 089 40.877 | 1 | 3:44:18 PM |
| 29 22.124 | 089 40.876 | 1 | 3:44:21 PM |
| 29 22.292 | 089 40.907 | 1 | 3:44:27 PM |
| 29 22.671 | 089 40.385 | 1 | 3:48:02 PM |
| 29 22.668 | 089 40.387 | 1 | 3:49:25 PM |
| 29 22.342 | 089 40.816 | 1 | 4:00:33 PM |
| 29 22.337 | 089 40.819 | 2 | 4:00:39 PM |
| 29 22.334 | 089 40.822 | 1 | 4:00:43 PM |
| 29 22.331 | 089 40.826 | 1 | 4:00:47 PM |
| 29 22.328 | 089 40.829 | 1 | 4:00:52 PM |
| 29 22.324 | 089 40.832 | 1 | 4:00:57 PM |
| 29 22.322 | 089 40.834 | 2 | 4:01:00 PM |
| 29 22.319 | 089 40.837 | 1 | 4:01:04 PM |
| 29 22.316 | 089 40.839 | 1 | 4:01:07 PM |
| 29 22.313 | 089 40.842 | 1 | 4:01:11 PM |
| 29 22.309 | 089 40.845 | 1 | 4:01:16 PM |
| 29 22.302 | 089 40.850 | 1 | 4:01:24 PM |
| 29 22.296 | 089 40.855 | 1 | 4:01:30 PM |
| 29 22.295 | 089 40.856 | 1 | 4:01:32 PM |
| 29 22.290 | 089 40.860 | 1 | 4:01:37 PM |
| 29 22.288 | 089 40.861 | 1 | 4:01:39 PM |
| 29 22.284 | 089 40.864 | 1 | 4:01:43 PM |
| 29 22.280 | 089 40.867 | 1 | 4:01:48 PM |
| 29 22.276 | 089 40.870 | 1 | 4:01:50 PM |
| 29 22.274 | 089 40.872 | 1 | 4:01:53 PM |
| 29 22.270 | 089 40.875 | 1 | 4:01:57 PM |
| 29 22.265 | 089 40.880 | 1 | 4:02:02 PM |
| 29 22.261 | 089 40.883 | 1 | 4:02:08 PM |
| 29 22.257 | 089 40.887 | 1 | 4:02:10 PM |
| 29 22.250 | 069 40.891 | 1 | 4:02:15 PM |
| 29 22.248 | 089 40.893 | 1 | 4:02:18 PM |
| 29 22.245 | 089 40.895 | 1 | 4:02:20 PM |
| 29 22.241 | 089 40.899 | 1 | 4:02:25 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.238 | 089 40.902 | 1 | 4:02:28 PM |
| 29 22.234 | 089 40.905 | 1 | 4:02:33 PM |
| 29 22.230 | 089 40.910 | 1 | 4:02:37 PM |
| 29 22.224 | 089 40.918 | 1 | 4:02:44 PM |
| 29 22.222 | 089 40.921 | 2 | 4:02:47 PM |
| 29 22.218 | 089 40.925 | 1 | 4:02:51 PM |
| 29 22.214 | 089 40.928 | 2 | 4:02:54 PM |
| 29 22.211 | 089 40.931 | 1 | 4:02:57 PM |
| 29 22.209 | 089 40.931 | 1 | 4:03:00 PM |
| 29 22.205 | 089 40.934 | 1 | 4:03:03 PM |
| 29 22.203 | 089 40.935 | 1 | 4:03:06 PM |
| 29 22.200 | 089 40.937 | 1 | 4:03:09 PM |
| 29 22.197 | 089 40.939 | 1 | 4:03:12 PM |
| 29 22.194 | 089 40.941 | 1 | 4:03:15 PM |
| 29 22.189 | 089 40.944 | 1 | 4:03:19 PM |
| 29 22.185 | 089 40.947 | 1 | 4:03:23 PM |
| 29 22.180 | 089 40.951 | 1 | 4:03:28 PM |
| 29 22.176 | 089 40.954 | 1 | 4:03:31 PM |
| 29 22.173 | 089 40.957 | 1 | 4:03:35 PM |
| 29 22.169 | 089 40.963 | 1 | 4:03:40 PM |
| 29 22.167 | 089 40.966 | 1 | 4:03:42 PM |
| 29 22.163 | 089 40.971 | 1 | 4:03:46 PM |
| 29 22.161 | 089 40.974 | 1 | 4:03:50 PM |
| 29 22.157 | 089 40.978 | 1 | 4:03:54 PM |
| 29 22.153 | 089 40.982 | 1 | 4:03:58 PM |
| 29 22.150 | 089 40.984 | 1 | 4:04:01 PM |
| 29 22.146 | 089 40.987 | 1 | 4:04:05 PM |
| 29 22.143 | 089 40.989 | 1 | 4:04:08 PM |
| 29 22.140 | 089 40.992 | 1 | 4:04:11 PM |
| 29 22.137 | 089 40.994 | 2 | 4:04:14 PM |
| 29 22.133 | 089 40.997 | 1 | 4:04:18 PM |
| 29 22.131 | 089 40.998 | 1 | 4:04:20 PM |
| 29 22.111 | 089 40.991 | 1 | 4:04:46 PM |
| 29 22.113 | 089 40.987 | 1 | 4:04:53 PM |
| 29 22.115 | 089 40.987 | 1 | 4:04:57 PM |
| 29 22.118 | 089 40.984 | 1 | 4:05:01 PM |
| 29 22.119 | 089 40.982 | 1 | 4:05:04 PM |
| 29 22.121 | 089 40.980 | 1 | 4:05:07 PM |
| 29 22.127 | 089 40.977 | 1 | 4:05:12 PM |
| 29 22.130 | 089 40.975 | 1 | 4:05:16 PM |
| 29 22.134 | 089 40.972 | 1 | 4:05:21 PM |
| 29 22.137 | 089 40.968 | 1 | 4:05:25 PM |
| 29 22.140 | 089 40.964 | 1 | 4:05:29 PM |
| 29 22.143 | 089 40.961 | 1 | 4:05:33 PM |
| 29 22.146 | 089 40.958 | 1 | 4:05:37 PM |
| 29 22.150 | 089 40.955 | 1 | 4:05:41 PM |
| 29 22.154 | 089 40.951 | 1 | 4:05:45 PM |
| 29 22.158 | 089 40.947 | 1 | 4:05:50 PM |
| 29 22.161 | 089 40.945 | 1 | 4:05:53 PM |
| 29 22.165 | 089 40.940 | 1 | 4:05:57 PM |
| 29 22.167 | 089 40.937 | 1 | 4:06:01 PM |
| 29 22.170 | 089 40.934 | 1 | 4:06:04 PM |
| 29 22.175 | 089 40.929 | 1 | 4:06:10 PM |
| 29 22.179 | 089 40.924 | 1 | 4:06:13 PM |
| 29 22.182 | 089 40.924 | 1 | 4:06:17 PM |
| 29 22.188 | 089 40.920 | 1 | 4:06:23 PM |
| 29 22.191 | 089 40.918 | 1 | 4:06:26 PM |
| 29 22.196 | 089 40.914 | 1 | 4:06:30 PM |
| 29 22.200 | 089 40.910 | 1 | 4:06:35 PM |
| 29 22.203 | 069 40.907 | 1 | 4:06:40 PM |
| 29 22.208 | 089 40.903 | 1 | 4:06:45 PM |
| 29 22.211 | 089 40.899 | 1 | 4:06:48 PM |
| 29 22.214 | 089 40.896 | 1 | 4:06:52 PM |
| 29 22.218 | 089 40.893 | 1 | 4:06:57 PM |
| 29 22.220 | 089 40.890 | 1 | 4:07:00 PM |
| 29 22.224 | 089 40.887 | 1 | 4:07:04 PM |
| 29 22.228 | 089 40.885 | 1 | 4:07:08 PM |
| 29 22.231 | 089 40.882 | 1 | 4:07:11 PM |
| 29 22.237 | 089 40.876 | 1 | 4:07:18 PM |
| 29 22.241 | 089 40.872 | 1 | 4:07:23 PM |
| 29 22.246 | 089 40.867 | 1 | 4:07:28 PM |
| 29 22.251 | 089 40.864 | 1 | 4:07:33 PM |
| 29 22.255 | 089 40.862 | 1 | 4:07:37 PM |
| 29 22.258 | 089 40.859 | 1 | 4:07:41 PM |
| 29 22.263 | 089 40.855 | 1 | 4:07:45 PM |
| 29 22.266 | 089 40.852 | 1 | 4:07:49 PM |
| 29 22.270 | 089 40.849 | 1 | 4:07:52 PM |
| 29 22.272 | 089 40.847 | 1 | 4:07:56 PM |
| 29 22.277 | 089 40.844 | 1 | 4:08:01 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.280 | 089 40.842 | 1 | 4:08:04 PM |
| 29 22.283 | 089 40.839 | 1 | 4:08:07 PM |
| 29 22.286 | 089 40.837 | 1 | 4:08:11 PM |
| 29 22.291 | 089 40.834 | 1 | 4:08:16 PM |
| 29 22.294 | 089 40.832 | 1 | 4:08:20 PM |
| 29 22.298 | 089 40.828 | 1 | 4:08:24 PM |
| 29 22.300 | 089 40.827 | 1 | 4:08:27 PM |
| 29 22.302 | 089 40.825 | 1 | 4:08:30 PM |
| 29 22.305 | 089 40.821 | 1 | 4:08:35 PM |
| 29 22.283 | 089 40.817 | 1 | 4:10:23 PM |
| 29 22.281 | 089 40.819 | 1 | 4:10:25 PM |
| 29 22.277 | 089 40.822 | 1 | 4:10:29 PM |
| 29 22.274 | 089 40.825 | 3 | 4:10:32 PM |
| 29 22.271 | 089 40.827 | 3 | 4:10:37 PM |
| 29 22.268 | 089 40.830 | 3 | 4:10:40 PM |
| 29 22.264 | 089 40.832 | 1 | 4:10:44 PM |
| 29 22.258 | 089 40.835 | 2 | 4:10:49 PM |
| 29 22.252 | 089 40.838 | 2 | 4:10:55 PM |
| 29 22.251 | 089 40.841 | 1 | 4:10:56 PM |
| 29 22.249 | 089 40.843 | 1 | 4:10:59 PM |
| 29 22.245 | 089 40.848 | 1 | 4:11:03 PM |
| 29 22.241 | 089 40.852 | 1 | 4:11:07 PM |
| 29 22.236 | 089 40.857 | 1 | 4:11:12 PM |
| 29 22.234 | 089 40.859 | 1 | 4:11:14 PM |
| 29 22.230 | 089 40.862 | 1 | 4:11:19 PM |
| 29 22.225 | 089 40.865 | 4 | 4:11:23 PM |
| 29 22.222 | 089 40.867 | 3 | 4:11:26 PM |
| 29 22.216 | 089 40.872 | 3 | 4:11:32 PM |
| 29 22.212 | 089 40.875 | 1 | 4:11:35 PM |
| 29 22.210 | 089 40.877 | 1 | 4:11:38 PM |
| 29 22.200 | 089 40.881 | 1 | 4:11:42 PM |
| 29 22.202 | 089 40.885 | 1 | 4:11:45 PM |
| 29 22.199 | 089 40.888 | 1 | 4:11:49 PM |
| 29 22.197 | 089 40.891 | 1 | 4:11:52 PM |
| 29 22.193 | 089 40.895 | 1 | 4:11:56 PM |
| 29 22.191 | 089 40.898 | 1 | 4:11:59 PM |
| 29 22.187 | 089 40.901 | 1 | 4:12:03 PM |
| 29 22.183 | 089 40.904 | 1 | 4:12:07 PM |
| 29 22.179 | 089 40.908 | 1 | 4:12:11 PM |
| 29 22.176 | 089 40.911 | 1 | 4:12:14 PM |
| 29 22.173 | 089 40.913 | 1 | 4:12:17 PM |
| 29 22.170 | 089 40.917 | 1 | 4:12:20 PM |
| 29 22.167 | 089 40.920 | 1 | 4:12:23 PM |
| 29 22.163 | 089 40.924 | 1 | 4:12:28 PM |
| 29 22.158 | 089 40.928 | 3 | 4:12:32 PM |
| 29 22.152 | 089 40.932 | 1 | 4:12:38 PM |
| 29 22.147 | 089 40.936 | 1 | 4:12:43 PM |
| 29 22.144 | 089 40.939 | 1 | 4:12:45 PM |
| 29 22.140 | 089 40.943 | 1 | 4:12:49 PM |
| 29 22.136 | 089 40.946 | 1 | 4:12:54 PM |
| 29 22.131 | 089 40.949 | 1 | 4:12:58 PM |
| 29 22.128 | 089 40.952 | 1 | 4:13:02 PM |
| 29 22.125 | 089 40.954 | 1 | 4:13:05 PM |
| 29 22.120 | 089 40.958 | 1 | 4:13:10 PM |
| 29 22.117 | 089 40.961 | 1 | 4:13:12 PM |
| 29 22.113 | 089 40.966 | 1 | 4:13:18 PM |
| 29 22.110 | 089 40.970 | 1 | 4:13:22 PM |
| 29 22.107 | 089 40.974 | 1 | 4:13:25 PM |
| 29 22.104 | 089 40.977 | 1 | 4:13:29 PM |
| 29 22.098 | 089 40.982 | 1 | 4:13:36 PM |
| 29 22.094 | 089 40.984 | 1 | 4:13:40 PM |
| 29 22.090 | 089 40.987 | 1 | 4:13:43 PM |
| 29 22.067 | 089 40.990 | 1 | 4:13:47 PM |
| 29 22.082 | 089 40.993 | 1 | 4:13:53 PM |
| 29 22.046 | 089 40.997 | 1 | 4:14:33 PM |
| 29 22.053 | 089 40.993 | 1 | 4:14:45 PM |
| 29 22.055 | 089 40.993 | 1 | 4:14:48 PM |
| 29 22.059 | 089 40.989 | 1 | 4:14:54 PM |
| 29 22.062 | 089 40.986 | 1 | 4:14:58 PM |
| 29 22.064 | 089 40.984 | 1 | 4:15:01 PM |
| 29 22.068 | 089 40.981 | 1 | 4:15:05 PM |
| 29 22.071 | 089 40.979 | 1 | 4:15:09 PM |
| 29 22.075 | 089 40.977 | 1 | 4:15:13 PM |
| 29 22.078 | 089 40.975 | 1 | 4:15:17 PM |
| 29 22.082 | 089 40.971 | 1 | 4:15:21 PM |
| 29 22.086 | 089 40.967 | 1 | 4:15:27 PM |
| 29 22.089 | 089 40.965 | 1 | 4:15:30 PM |
| 29 22.091 | 089 40.963 | 1 | 4:15:33 PM |
| 29 22.095 | 089 40.960 | 1 | 4:15:37 PM |

PET-001   GROUND TRUTHING (SUPPORTIVE RAW DATA)   PAGE 5
07/20/10 L-2979104

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.098 | 089 40.957 | 1 | 4:15:41 PM |
| 29 22.104 | 089 40.949 | 1 | 4:15:51 PM |
| 29 22.106 | 089 40.946 | 1 | 4:15:54 PM |
| 29 22.111 | 089 40.942 | 1 | 4:15:59 PM |
| 29 22.113 | 089 40.940 | 1 | 4:16:02 PM |
| 29 22.118 | 089 40.937 | 1 | 4:16:06 PM |
| 29 22.122 | 089 40.934 | 1 | 4:16:10 PM |
| 29 22.125 | 089 40.932 | 1 | 4:16:14 PM |
| 29 22.129 | 089 40.928 | 1 | 4:16:19 PM |
| 29 22.132 | 089 40.926 | 1 | 4:16:22 PM |
| 29 22.137 | 089 40.923 | 1 | 4:16:26 PM |
| 29 22.140 | 089 40.919 | 1 | 4:16:31 PM |
| 29 22.142 | 089 40.916 | 1 | 4:16:36 PM |
| 29 22.147 | 089 40.910 | 1 | 4:16:41 PM |
| 29 22.148 | 089 40.908 | 1 | 4:16:43 PM |
| 29 22.152 | 089 40.905 | 1 | 4:16:47 PM |
| 29 22.155 | 089 40.902 | 1 | 4:16:50 PM |
| 29 22.158 | 089 40.898 | 1 | 4:16:55 PM |
| 29 22.162 | 089 40.895 | 1 | 4:16:59 PM |
| 29 22.166 | 089 40.892 | 1 | 4:17:03 PM |
| 29 22.170 | 089 40.889 | 1 | 4:17:07 PM |
| 29 22.175 | 089 40.887 | 1 | 4:17:12 PM |
| 29 22.181 | 089 40.885 | 1 | 4:17:16 PM |
| 29 22.184 | 089 40.884 | 1 | 4:17:19 PM |
| 29 22.185 | 089 40.882 | 1 | 4:17:23 PM |
| 29 22.189 | 089 40.678 | 1 | 4:17:27 PM |
| 29 22.193 | 089 40.873 | 1 | 4:17:33 PM |
| 29 22.197 | 089 40.868 | 1 | 4:17:37 PM |
| 29 22.201 | 089 40.863 | 1 | 4:17:42 PM |
| 29 22.204 | 089 40.861 | 1 | 4:17:46 PM |
| 29 22.208 | 089 40.657 | 1 | 4:17:51 PM |
| 29 22.213 | 089 40.853 | 1 | 4:17:55 PM |
| 29 22.218 | 089 40.848 | 1 | 4:18:02 PM |
| 29 22.223 | 089 40.842 | 1 | 4:18:08 PM |
| 29 22.233 | 089 40.835 | 1 | 4:18:18 PM |
| 29 22.239 | 089 40.833 | 1 | 4:18:22 PM |
| 29 22.245 | 089 40.829 | 1 | 4:18:29 PM |
| 29 22.249 | 089 40.826 | 1 | 4:18:32 PM |
| 29 22.251 | 089 40.822 | 1 | 4:18:37 PM |
| 29 22.252 | 089 40.820 | 1 | 4:18:39 PM |
| 29 22.256 | 089 40.812 | 1 | 4:18:45 PM |
| 29 22.263 | 089 40.808 | 1 | 4:18:54 PM |
| 29 22.267 | 089 40.806 | 1 | 4:18:58 PM |
| 29 22.241 | 089 40.808 | 1 | 4:19:55 PM |
| 29 22.238 | 089 40.811 | 1 | 4:19:58 PM |
| 29 22.234 | 089 40.813 | 1 | 4:20:02 PM |
| 29 22.231 | 089 40.815 | 1 | 4:20:05 PM |
| 29 22.228 | 089 40.819 | 2 | 4:20:09 PM |
| 29 22.223 | 089 40.822 | 1 | 4:20:12 PM |
| 29 22.220 | 089 40.825 | 1 | 4:20:16 PM |
| 29 22.215 | 089 40.829 | 3 | 4:20:21 PM |
| 29 22.212 | 089 40.832 | 1 | 4:20:24 PM |
| 29 22.207 | 089 40.834 | 1 | 4:20:27 PM |
| 29 22.202 | 089 40.836 | 1 | 4:20:32 PM |
| 29 22.198 | 089 40.840 | 1 | 4:20:36 PM |
| 29 22.196 | 089 40.842 | 1 | 4:20:38 PM |
| 29 22.192 | 089 40.845 | 1 | 4:20:42 PM |
| 29 22.189 | 089 40.849 | 1 | 4:20:45 PM |
| 29 22.185 | 089 40.853 | 1 | 4:20:49 PM |
| 29 22.182 | 089 40.857 | 1 | 4:20:52 PM |
| 29 22.178 | 089 40.861 | 1 | 4:20:56 PM |
| 29 22.174 | 089 40.864 | 1 | 4:20:59 PM |
| 29 22.170 | 089 40.866 | 1 | 4:21:03 PM |
| 29 22.165 | 089 40.873 | 1 | 4:21:07 PM |
| 29 22.161 | 089 40.876 | 1 | 4:21:11 PM |
| 29 22.157 | 089 40.879 | 1 | 4:21:14 PM |
| 29 22.153 | 089 40.882 | 1 | 4:21:17 PM |
| 29 22.150 | 089 40.885 | 1 | 4:21:21 PM |
| 29 22.147 | 089 40.889 | 1 | 4:21:24 PM |
| 29 22.145 | 089 40.893 | 1 | 4:21:27 PM |
| 29 22.140 | 089 40.897 | 1 | 4:21:31 PM |
| 29 22.135 | 089 40.900 | 1 | 4:21:35 PM |
| 29 22.128 | 089 40.904 | 1 | 4:21:40 PM |
| 29 22.124 | 089 40.909 | 1 | 4:21:45 PM |
| 29 22.121 | 089 40.912 | 1 | 4:21:48 PM |
| 29 22.118 | 089 40.915 | 1 | 4:21:51 PM |
| 29 22.112 | 089 40.919 | 1 | 4:21:56 PM |
| 29 22.109 | 089 40.921 | 1 | 4:21:59 PM |
| 29 22.098 | 089 40.930 | 1 | 4:22:09 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.094 | 089 40.932 | 1 | 4:22:11 PM |
| 29 22.083 | 089 40.943 | 1 | 4:22:22 PM |
| 29 22.080 | 069 40.946 | 1 | 4:22:25 PM |
| 29 22.076 | 069 40.950 | 1 | 4:22:28 PM |
| 29 22.071 | 089 40.954 | 1 | 4:22:34 PM |
| 29 22.066 | 089 40.957 | 1 | 4:22:37 PM |
| 29 22.064 | 089 40.958 | 1 | 4:22:40 PM |
| 29 22.061 | 089 40.962 | 1 | 4:22:44 PM |
| 29 22.054 | 089 40.970 | 1 | 4:22:52 PM |
| 29 22.051 | 089 40.973 | 1 | 4:22:55 PM |
| 29 22.047 | 089 40.978 | 1 | 4:23:00 PM |
| 29 22.041 | 089 40.984 | 1 | 4:23:06 PM |
| 29 22.038 | 089 40.985 | 1 | 4:23:09 PM |
| 29 22.033 | 089 40.989 | 1 | 4:23:13 PM |
| 29 22.030 | 089 40.991 | 1 | 4:23:17 PM |
| 29 22.026 | 089 40.993 | 1 | 4:23:20 PM |
| 29 22.023 | 089 40.994 | 1 | 4:23:24 PM |
| 29 22.016 | 089 40.999 | 1 | 4:23:31 PM |
| 29 22.014 | 089 41.001 | 1 | 4:23:34 PM |
| 29 21.987 | 089 41.003 | 1 | 4:24:14 PM |
| 29 21.991 | 089 40.998 | 2 | 4:24:22 PM |
| 29 21.995 | 089 40.998 | 1 | 4:24:29 PM |
| 29 21.997 | 089 40.997 | 1 | 4:24:32 PM |
| 29 21.999 | 089 40.994 | 1 | 4:24:36 PM |
| 29 22.001 | 089 40.991 | 1 | 4:24:40 PM |
| 29 22.005 | 089 40.988 | 1 | 4:24:44 PM |
| 29 22.009 | 089 40.985 | 1 | 4:24:49 PM |
| 29 22.016 | 089 40.979 | 1 | 4:24:59 PM |
| 29 22.019 | 089 40.978 | 1 | 4:25:02 PM |
| 29 22.021 | 089 40.976 | 1 | 4:25:05 PM |
| 29 22.024 | 089 40.973 | 1 | 4:25:08 PM |
| 29 22.027 | 089 40.970 | 1 | 4:25:12 PM |
| 29 22.029 | 089 40.966 | 1 | 4:25:17 PM |
| 29 22.031 | 089 40.963 | 1 | 4:25:21 PM |
| 29 22.034 | 089 40.958 | 1 | 4:25:26 PM |
| 29 22.037 | 089 40.955 | 1 | 4:25:29 PM |
| 29 22.045 | 089 40.949 | 1 | 4:25:38 PM |
| 29 22.050 | 089 40.947 | 1 | 4:25:43 PM |
| 29 22.052 | 089 40.946 | 1 | 4:25:45 PM |
| 29 22.061 | 089 40.944 | 1 | 4:25:53 PM |
| 29 22.064 | 089 40.941 | 1 | 4:25:56 PM |
| 29 22.070 | 089 40.937 | 1 | 4:26:01 PM |
| 29 22.071 | 089 40.938 | 1 | 4:26:04 PM |
| 29 22.078 | 089 40.927 | 1 | 4:26:13 PM |
| 29 22.079 | 089 40.924 | 1 | 4:26:16 PM |
| 29 22.081 | 089 40.920 | 1 | 4:26:20 PM |
| 29 22.086 | 089 40.913 | 1 | 4:26:25 PM |
| 29 22.092 | 089 40.910 | 1 | 4:26:31 PM |
| 29 22.096 | 089 40.908 | 1 | 4:26:35 PM |
| 29 22.101 | 089 40.905 | 1 | 4:26:40 PM |
| 29 22.104 | 089 40.903 | 1 | 4:26:43 PM |
| 29 22.110 | 089 40.900 | 1 | 4:26:48 PM |
| 29 22.116 | 089 40.895 | 1 | 4:26:53 PM |
| 29 22.119 | 089 40.893 | 1 | 4:26:56 PM |
| 29 22.121 | 089 40.891 | 1 | 4:26:59 PM |
| 29 22.125 | 089 40.867 | 1 | 4:27:02 PM |
| 29 22.127 | 089 40.864 | 1 | 4:27:06 PM |
| 29 22.130 | 089 40.880 | 1 | 4:27:09 PM |
| 29 22.133 | 089 40.877 | 1 | 4:27:14 PM |
| 29 22.136 | 089 40.873 | 1 | 4:27:18 PM |
| 29 22.139 | 089 40.869 | 1 | 4:27:21 PM |
| 29 22.142 | 089 40.865 | 1 | 4:27:24 PM |
| 29 22.146 | 089 40.863 | 1 | 4:27:29 PM |
| 29 22.150 | 089 40.861 | 1 | 4:27:33 PM |
| 29 22.155 | 089 40.858 | 1 | 4:27:37 PM |
| 29 22.160 | 089 40.855 | 1 | 4:27:41 PM |
| 29 22.164 | 089 40.852 | 1 | 4:27:46 PM |
| 29 22.167 | 089 40.849 | 1 | 4:27:49 PM |
| 29 22.169 | 089 40.845 | 1 | 4:27:53 PM |
| 29 22.172 | 089 40.840 | 1 | 4:27:58 PM |
| 29 22.179 | 089 40.836 | 2 | 4:28:04 PM |
| 29 22.114 | 089 40.668 | 1 | 4:29:44 PM |
| 29 22.111 | 089 40.871 | 1 | 4:29:47 PM |
| 29 22.107 | 089 40.873 | 1 | 4:29:50 PM |
| 29 22.103 | 089 40.877 | 2 | 4:29:54 PM |
| 29 22.096 | 089 40.883 | 1 | 4:30:00 PM |
| 29 22.094 | 089 40.888 | 1 | 4:30:03 PM |
| 29 22.089 | 089 40.892 | 1 | 4:30:08 PM |
| 29 22.084 | 089 40.895 | 1 | 4:30:12 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.075 | 089 40.901 | 1 | 4:30:20 PM |
| 29 22.072 | 089 40.904 | 1 | 4:30:23 PM |
| 29 22.065 | 089 40.914 | 1 | 4:30:31 PM |
| 29 22.060 | 089 40.920 | 1 | 4:30:37 PM |
| 29 22.055 | 089 40.925 | 1 | 4:30:42 PM |
| 29 22.051 | 089 40.928 | 1 | 4:30:46 PM |
| 29 22.040 | 089 40.935 | 1 | 4:30:55 PM |
| 29 22.035 | 089 40.938 | 1 | 4:31:00 PM |
| 29 22.029 | 089 40.942 | 1 | 4:31:05 PM |
| 29 22.022 | 089 40.946 | 1 | 4:31:12 PM |
| 29 22.017 | 089 40.949 | 1 | 4:31:17 PM |
| 29 22.013 | 089 40.953 | 1 | 4:31:22 PM |
| 29 22.009 | 089 40.956 | 1 | 4:31:26 PM |
| 29 22.007 | 089 40.958 | 1 | 4:31:29 PM |
| 29 22.004 | 089 40.960 | 1 | 4:31:32 PM |
| 29 22.001 | 089 40.963 | 1 | 4:31:35 PM |
| 29 21.999 | 089 40.965 | 1 | 4:31:38 PM |
| 29 21.991 | 089 40.971 | 1 | 4:31:44 PM |
| 29 21.988 | 089 40.974 | 1 | 4:31:49 PM |
| 29 21.994 | 089 40.948 | 1 | 4:32:49 PM |
| 29 21.998 | 089 40.948 | 1 | 4:32:53 PM |
| 29 22.002 | 089 40.944 | 1 | 4:32:57 PM |
| 29 22.005 | 089 40.942 | 1 | 4:33:00 PM |
| 29 22.009 | 089 40.939 | 1 | 4:33:04 PM |
| 29 22.013 | 089 40.935 | 1 | 4:33:09 PM |
| 29 22.015 | 089 40.934 | 1 | 4:33:11 PM |
| 29 22.020 | 089 40.930 | 1 | 4:33:16 PM |
| 29 22.023 | 089 40.929 | 1 | 4:33:19 PM |
| 29 22.028 | 089 40.926 | 1 | 4:33:24 PM |
| 29 22.030 | 089 40.924 | 1 | 4:33:27 PM |
| 29 22.032 | 089 40.920 | 1 | 4:33:30 PM |
| 29 22.035 | 089 40.916 | 1 | 4:33:33 PM |
| 29 22.038 | 089 40.913 | 1 | 4:33:37 PM |
| 29 22.041 | 089 40.909 | 1 | 4:33:40 PM |
| 29 22.046 | 089 40.903 | 1 | 4:33:46 PM |
| 29 22.052 | 089 40.899 | 1 | 4:33:52 PM |
| 29 22.055 | 089 40.896 | 1 | 4:33:55 PM |
| 29 22.063 | 089 40.892 | 1 | 4:34:02 PM |

TABLE A4.2.  OYSTER POPULATION SUMMARY [SQUARE METER SAMPLES]

| AREA: 2979104 | ACRES: 31 | LOCATION: | SUNKEN MARSH N. OF BAYOU HUERTES | PARISH: PLAQUEMINES |
| FILE NO.: 2979104-SOM | DATE: 20 JULY 2010 | OWNER OR AGENT: KUZMA PETROVICH | | CLIENT: PETROVICH |

| mm Group | Grand Totals | | | Averages | | | % Freq. | Old Boxes Avg. | % Freq. | mm Group |
|---|---|---|---|---|---|---|---|---|---|---|
| | Live | Dead | Total | Live | Dead | Total | | | | |
| 1- 5 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 6- 10 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 11- 15 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 16- 20 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.3 | 0.0 | 0.0 | |
| 21- 25 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 25 |
| 26- 30 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.3 | 0.0 | 0.0 | |
| 31- 35 | 3 | 0 | 3 | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 0.0 | |
| 36- 40 | 6 | 0 | 6 | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 0.0 | |
| 41- 45 | 4 | 0 | 4 | 1.3 | 0.0 | 1.3 | 1.4 | 0.0 | 0.0 | |
| 46- 50 | 2 | 0 | 2 | 0.7 | 0.0 | 0.7 | 0.7 | 0.3 | 3.2 | 50 |
| 51- 55 | 7 | 0 | 7 | 2.3 | 0.0 | 2.3 | 2.4 | 0.0 | 0.0 | |
| 56- 60 | 7 | 0 | 7 | 2.3 | 0.0 | 2.3 | 2.4 | 0.0 | 0.0 | |
| 61- 65 | 9 | 0 | 9 | 3.0 | 0.0 | 3.0 | 3.0 | 0.3 | 3.2 | |
| 66- 70 | 8 | 0 | 8 | 2.7 | 0.0 | 2.7 | 2.7 | 0.7 | 6.5 | |
| 71- 75 | 14 | 0 | 14 | 4.7 | 0.0 | 4.7 | 4.7 | 1.7 | 16.1 | 75 |
| 76- 80 | 15 | 0 | 15 | 5.0 | 0.0 | 5.0 | 5.1 | 0.0 | 0.0 | |
| 81- 85 | 20 | 0 | 20 | 6.7 | 0.0 | 6.7 | 6.8 | 1.3 | 12.9 | |
| 86- 90 | 23 | 0 | 23 | 7.7 | 0.0 | 7.7 | 7.8 | 1.0 | 9.7 | |
| 91- 95 | 26 | 0 | 26 | 8.7 | 0.0 | 8.7 | 8.8 | 1.7 | 16.1 | |
| 96-100 | 21 | 0 | 21 | 7.0 | 0.0 | 7.0 | 7.1 | 0.3 | 3.2 | 100 |
| 101-105 | 24 | 0 | 24 | 8.0 | 0.0 | 8.0 | 8.1 | 0.7 | 6.5 | |
| 105-110 | 23 | 0 | 23 | 7.7 | 0.0 | 7.7 | 7.8 | 0.3 | 3.2 | |
| 111-115 | 26 | 0 | 26 | 8.7 | 0.0 | 8.7 | 8.8 | 0.3 | 3.2 | |
| 116-120 | 15 | 0 | 15 | 5.0 | 0.0 | 5.0 | 5.1 | 0.0 | 0.0 | |
| 121-125 | 11 | 0 | 11 | 3.7 | 0.0 | 3.7 | 3.7 | 0.0 | 0.0 | 125 |
| 126-130 | 9 | 0 | 9 | 3.0 | 0.0 | 3.0 | 3.0 | 0.3 | 3.2 | |
| 131-135 | 13 | 0 | 13 | 4.3 | 0.0 | 4.3 | 4.4 | 0.7 | 6.5 | |
| 136-140 | 4 | 0 | 4 | 1.3 | 0.0 | 1.3 | 1.4 | 0.0 | 0.0 | |
| 141-145 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.3 | 0.0 | 0.0 | |
| 146-150 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.3 | 0.3 | 3.2 | 150 |
| 151-155 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.3 | 0.0 | 0.0 | |
| 155-160 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 161-165 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 3.2 | |
| 166-170 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 171-175 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 175 |
| 176-180 | 1 | 0 | 1 | 0.3 | 0.0 | 0.3 | 0.3 | 0.0 | 0.0 | |
| 181-185 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 186-190 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 191-195 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 196-200 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 200 |
| 201-205 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 206-210 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 211-215 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 216-220 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| 221-225 | 0 | 0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 225 |
| | | | | | | | | | | |
| Totals | 296 | 0 | 296 | 98.7 | 0.0 | 98.7 | 100.0 | 10.3 | 100.0 | |

### Right-side tables

| Inch Group | Live oysters | | Recent Dead | | Live % Freq. | Dead % Freq. | Boxes % Freq. | Total Mortality % |
|---|---|---|---|---|---|---|---|---|
| | Total | Avg. | Total | Avg. | | | | |
| 0 | 1 | 0.3 | 0 | 0.0 | 0.3 | 0.0 | 0.0 | 0 |
| 1 | 16 | 5.3 | 0 | 0.0 | 5.4 | 0.0 | 3.2 | 6 |
| 2 | 45 | 15.0 | 0 | 0.0 | 15.2 | 0.0 | 25.8 | 15 |
| 3 | 105 | 35.0 | 0 | 0.0 | 35.5 | 0.0 | 41.9 | 11 |
| 4 | 99 | 33.0 | 0 | 0.0 | 33.4 | 0.0 | 12.9 | 4 |
| 5 | 28 | 9.3 | 0 | 0.0 | 9.5 | 0.0 | 12.9 | 12 |
| 6 | 1 | 0.3 | 0 | 0.0 | 0.3 | 0.0 | 3.2 | 50 |
| 7 | 1 | 0.3 | 0 | 0.0 | 0.3 | 0.0 | 0.0 | 0 |
| 8 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| Totals | 296 | 96.7 | 0 | 0.0 | 100.0 | 0 | 100.0 | 9 |

| | < 3" | 100 | 0 | 29 |
| | > 3" | 100 | 0 | 71 |

| SAMPLE NO. | NO. OF OYSTERS | |
|---|---|---|
| | <2.5" | >2.5" |
| 1 | 17 | 81 |
| 2 | 10 | 75 |
| 3 | 13 | 100 |
| TOTALS | 40 | 256 |
| MEANS | 13.3 | 85.3 |
| % | 14 | 86 |

| | NO. OF OYSTERS | |
|---|---|---|
| | <3" | >3" |
| | 23 | 75 |
| | 16 | 69 |
| | 23 | 90 |
| | 62 | 234 |
| | 20.7 | 78.0 |
| | 21 | 79 |

| | NO. OF OYSTERS INCH-GROUPS | | | TOTALS |
|---|---|---|---|---|
| | 0"-2" | 2" | 3"+ | |
| | 7 | 16 | 75 | 98 |
| | 2 | 14 | 69 | 85 |
| | 8 | 15 | 90 | 113 |
| | 17 | 45 | 234 | 296 |
| | 5.7 | 15.0 | 78.0 | 98.7 |
| | 6 | 15 | 79 | 100 |

| SAMPLE NO. | NO. OF OYSTERS PER INCH-GROUP | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 1 | 1 | 6 | 16 | 27 | 33 | 14 | 1 | 0 | 0 |
| 2 | 0 | 2 | 14 | 26 | 34 | 9 | 0 | 0 | 0 |
| 3 | 0 | 8 | 15 | 52 | 32 | 5 | 0 | 1 | 0 |
| TOTALS | 1 | 16 | 45 | 105 | 99 | 28 | 1 | 1 | 0 |
| MEANS | 0.3 | 5.3 | 15.0 | 35.0 | 33.0 | 9.3 | 0.3 | 0.3 | 0.0 |
| % | 0 | 5 | 15 | 35 | 33 | 9 | 0 | 0 | 0.0 |

NOTES:  TOTAL MORTALITY includes RECENT DEAD and OLD BOXES.

1. mud crabs (17); mussels (250); barnacles.
   100% brown shell; clusters; singles; fragments.
2. mud crabs (4); mussels (150); barnacles.
   100% brown; clusters; singles; fragments.
3. mud crabs (7); mussels (300); barnacles.
   100% brown shell; clusters; singles; rubble.

TABLE  A4.2.  (cont.)  OYSTER POPULATION SUMMARY [SQUARE METER SAMPLES].

| AREA: | 2979104 | ACRES: | 31 | LOCATION: | SUNKEN MARSH N. OF BAYOU HUERTES | PARISH: | PLAQUEMINES |
| FILE NO.: | 2979104-SQM | DATE: | 20 JULY 2010 | OWNER OR AGENT: | KUZMA PETROVICH | CLIENT: | PETROVICH |

| mm Group | SAMPLE 1 | | | | SAMPLE 2 | | | | SAMPLE 3 | | | | INCH-GROUP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live | Dead | Total | OLD BOXES | Live | Dead | Total | OLD BOXES | Live | Dead | Total | OLD BOXES | |
| 1- 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6- 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 11- 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 16- 20 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 21- 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 26- 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 31- 35 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 36- 40 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 3 | 0 | 3 | 0 | |
| 41- 45 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | |
| 45- 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | |
| 51- 55 | 3 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 |
| 56- 60 | 2 | 0 | 2 | 0 | 4 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | |
| 61- 65 | 5 | 0 | 5 | 0 | 2 | 0 | 2 | 1 | 2 | 0 | 2 | 0 | |
| 66- 70 | 2 | 0 | 2 | 0 | 4 | 0 | 4 | 2 | 2 | 0 | 2 | 0 | |
| 71- 75 | 4 | 0 | 4 | 0 | 2 | 0 | 2 | 1 | 8 | 0 | 8 | 4 | |
| 76- 80 | 3 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 10 | 0 | 10 | 0 | 3 |
| 81- 85 | 6 | 0 | 6 | 3 | 3 | 0 | 3 | 0 | 11 | 0 | 11 | 1 | |
| 86- 90 | 5 | 0 | 5 | 2 | 5 | 0 | 5 | 0 | 13 | 0 | 13 | 1 | |
| 91- 95 | 8 | 0 | 8 | 2 | 8 | 0 | 8 | 1 | 10 | 0 | 10 | 2 | |
| 96-100 | 5 | 0 | 5 | 0 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 1 | |
| 101-105 | 9 | 0 | 9 | 1 | 7 | 0 | 7 | 1 | 8 | 0 | 8 | 0 | 4 |
| 106-110 | 4 | 0 | 4 | 1 | 7 | 0 | 7 | 0 | 12 | 0 | 12 | 0 | |
| 111-115 | 11 | 0 | 11 | 0 | 10 | 0 | 10 | 0 | 5 | 0 | 5 | 1 | |
| 116-120 | 5 | 0 | 5 | 0 | 7 | 0 | 7 | 0 | 3 | 0 | 3 | 0 | |
| 121-125 | 4 | 0 | 4 | 0 | 3 | 0 | 3 | 0 | 4 | 0 | 4 | 0 | |
| 126-130 | 4 | 0 | 4 | 1 | 3 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 5 |
| 131-135 | 7 | 0 | 7 | 1 | 3 | 0 | 3 | 0 | 3 | 0 | 3 | 1 | |
| 136-140 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | |
| 141-145 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 146-150 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 151-155 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 156-160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 161-165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 166-170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 171-175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 176-180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 7 |
| 181-185 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 186-190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 191-195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 196-200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 201-205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 206-210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 211-215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 216-220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 221-225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Totals | 96 | 0 | 96 | 11. | 85 | 0 | 85 | 8 | 113 | 0 | 113 | 12 | |
| % | 100 | 0 | | | 100 | 0 | | | 100 | 0 | | | |
| TM* % | | | 10 | | | | 9 | | | | 10 | | |

**SAMPLE TYPE:** SQ. METER

**TOP**
SALINITY: 5.6 PPT
TEMPERATURE: 86.5 F
TEMPERATURE: 30.3 C

**BOTTOM**
SALINITY: 5.7 PPT
TEMPERATURE: 86.4 F
TEMPERATURE: 30.2 C
DISSOLVED $O_2$: 5.1 mg/L

**SAMPLE 1**
LATITUDE 29 22.296
LONGITUDE 89 40.794
DEPTH 2.4 FT
SAMPLE WT. 41.9 LB
OYSTER WT. 36.5 LB

**SAMPLE 2**
LATITUDE 29 22.366
LONGITUDE 89 40.351
DEPTH 2.3 FT
SAMPLE WT. 25.9 LB
OYSTER WT. 21.8 LB

**SAMPLE 3**
LATITUDE 29 22.403
LONGITUDE 89 40.361
DEPTH 2.5 FT
SAMPLE WT. 31.8 LB
OYSTER WT. 28.7 LB

2979104          SUNKEN MARSH N. OF BAYOU HUERTES  20 JULY 2010
                 KUZMA PETROVICH                    [3 SQM]







Figure A4.2.  Oyster size frequency distribution - square meter samples.





# L-35332
## (244 acres - Sunken marsh NE of Bayou Huertes)

**LEGEND:**

Red dots indicate: reef or dense shell concentrations

Dark green dots indicate: firm substrates
Light green dots indicate: soft mud water bottom
Brown dots indicate: buried shell observations

N

Feet 0    500    1000         2000         3000 Feet

**Figure A5.1.  Bottom characteristics determined by poling and sample sites**

A 59

TABLE A5.1.  GROUND TRUTHING - STUDY AREA (DETERMINED BY POLING & SAMPLING).

| PET-001 | L-35332 | | 28 JULY 2010 | SUNKEN MARSH NE OF BAYOU HUERTES | | | |
|---|---|---|---|---|---|---|---|
| PAGE & COLUMN | REEF | SHELL | BURIED SHELL | FIRM MUD | SOFT MUD | TOTAL | % REEF + SHELL |
| P1; C1 | 0 | 21 | 1 | 55 | 2 | 79 | 27 |
| P1; C2 | 0 | 17 | 2 | 59 | 1 | 79 | 22 |
| P1; C3 | 0 | 13 | 0 | 65 | 1 | 79 | 16 |
| P2; C1 | 0 | 18 | 3 | 54 | 4 | 79 | 23 |
| P2; C2 | 1 | 15 | 3 | 50 | 10 | 79 | 20 |
| P2; C3 | 2 | 16 | 0 | 61 | 0 | 79 | 23 |
| P3; C1 | 0 | 20 | 1 | 58 | 0 | 79 | 25 |
| P3; C2 | 0 | 19 | 1 | 56 | 3 | 79 | 24 |
| P3; C3 | 0 | 14 | 1 | 60 | 4 | 79 | 18 |
| P4; C1 | 0 | 23 | 0 | 55 | 1 | 79 | 29 |
| P4; C2 | 0 | 13 | 4 | 58 | 4 | 79 | 16 |
| P4; C3 | 1 | 20 | 2 | 56 | 0 | 79 | 27 |
| P5; C1 | 0 | 12 | 1 | 63 | 3 | 79 | 15 |
| P5; C2 | 0 | 23 | 1 | 53 | 2 | 79 | 29 |
| P5; C3 | 1 | 18 | 1 | 56 | 3 | 79 | 24 |
| P6; C1 | 0 | 18 | 3 | 57 | 1 | 79 | 23 |
| P6; C2 | 1 | 19 | 2 | 53 | 4 | 79 | 25 |
| P6; C3 | 0 | 13 | 0 | 66 | 0 | 79 | 16 |
| P7; C1 | 0 | 12 | 2 | 59 | 6 | 79 | 15 |
| P7; C2 | 1 | 21 | 2 | 49 | 6 | 79 | 28 |
| P7; C3 | 0 | 13 | 1 | 58 | 7 | 79 | 16 |
| P8; C1 | 0 | 21 | 0 | 53 | 5 | 79 | 27 |
| P8; C2 | 2 | 21 | 0 | 53 | 3 | 79 | 29 |
| P8; C3 | 0 | 15 | 0 | 64 | 0 | 79 | 19 |
| P9; C1 | 0 | 34 | 0 | 42 | 3 | 79 | 43 |
| P9; C2 | 0 | 34 | 0 | 40 | 5 | 79 | 43 |
| P9; C3 | 0 | 29 | 0 | 49 | 1 | 79 | 37 |
| P10; C1 | 0 | 37 | 0 | 39 | 3 | 79 | 47 |
| P10; C2 | 0 | 15 | 0 | 16 | 5 | 36 | 42 |
| SQM | 2 | 1 | 0 | 0 | 0 | 3 | 100 |
| TOTALS | 11 | 565 | 31 | 1557 | 87 | 2,251 | |
| % | 0.5 | 25.1 | 1.4 | 69.2 | 3.9 | 100.0 | 25.6 |

NOTE: SUPPORTIVE RAW DATA BOTTOM TYPE LEGEND:

GROUND TRUTHING (SUPPORTIVE RAW DATA)   PAGE 1
07/26/10  L-35332

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.290 | 089 40.738 | 1 | 11:06:50 AM |
| 29 23.283 | 089 40.768 | 1 | 11:08:33 AM |
| 29 23.262 | 089 40.763 | 2 | 11:08:36 AM |
| 29 23.262 | 089 40.753 | 1 | 11:08:43 AM |
| 29 23.283 | 089 40.751 | 2 | 11:08:46 AM |
| 29 23.284 | 089 40.748 | 2 | 11:08:48 AM |
| 29 23.285 | 089 40.743 | 1 | 11:08:52 AM |
| 29 23.284 | 089 40.735 | 1 | 11:08:57 AM |
| 29 23.260 | 089 40.731 | 1 | 11:09:24 AM |
| 29 23.258 | 089 40.731 | 1 | 11:09:30 AM |
| 29 23.260 | 089 40.737 | 1 | 11:09:33 AM |
| 29 23.262 | 089 40.741 | 1 | 11:09:37 AM |
| 29 23.263 | 089 40.746 | 2 | 11:09:41 AM |
| 29 23.284 | 089 40.752 | 1 | 11:09:45 AM |
| 29 23.262 | 089 40.758 | 1 | 11:09:48 AM |
| 29 23.260 | 089 40.762 | 1 | 11:09:51 AM |
| 29 23.259 | 089 40.769 | 1 | 11:09:56 AM |
| 29 23.258 | 089 40.775 | 1 | 11:10:01 AM |
| 29 23.259 | 089 40.782 | 1 | 11:10:05 AM |
| 29 23.261 | 089 40.787 | 1 | 11:10:09 AM |
| 29 23.262 | 089 40.791 | 3 | 11:10:11 AM |
| 29 23.263 | 089 40.795 | 1 | 11:10:15 AM |
| 29 23.263 | 089 40.799 | 1 | 11:10:17 AM |
| 29 23.238 | 089 40.832 | 1 | 11:11:09 AM |
| 29 23.235 | 089 40.822 | 2 | 11:11:11 AM |
| 29 23.236 | 089 40.816 | 1 | 11:11:14 AM |
| 29 23.237 | 089 40.812 | 1 | 11:11:18 AM |
| 29 23.238 | 089 40.805 | 1 | 11:11:21 AM |
| 29 23.239 | 089 40.795 | 1 | 11:11:28 AM |
| 29 23.239 | 089 40.791 | 2 | 11:11:32 AM |
| 29 23.239 | 089 40.788 | 1 | 11:11:35 AM |
| 29 23.239 | 089 40.780 | 1 | 11:11:38 AM |
| 29 23.238 | 089 40.776 | 1 | 11:11:42 AM |
| 29 23.238 | 089 40.770 | 1 | 11:11:46 AM |
| 29 23.238 | 089 40.765 | 2 | 11:11:49 AM |
| 29 23.238 | 089 40.759 | 1 | 11:11:52 AM |
| 29 23.239 | 089 40.754 | 1 | 11:11:56 AM |
| 29 23.238 | 089 40.748 | 1 | 11:12:00 AM |
| 29 23.238 | 089 40.742 | 1 | 11:12:03 AM |
| 29 23.238 | 089 40.738 | 2 | 11:12:07 AM |
| 29 23.237 | 089 40.733 | 1 | 11:12:09 AM |
| 29 23.237 | 089 40.727 | 1 | 11:12:13 AM |
| 29 23.237 | 089 40.722 | 2 | 11:12:17 AM |
| 29 23.237 | 089 40.716 | 2 | 11:12:21 AM |
| 29 23.237 | 089 40.707 | 2 | 11:12:27 AM |
| 29 23.210 | 089 40.691 | 1 | 11:13:08 AM |
| 29 23.210 | 089 40.698 | 2 | 11:13:14 AM |
| 29 23.210 | 089 40.700 | 2 | 11:13:17 AM |
| 29 23.212 | 089 40.707 | 2 | 11:13:21 AM |
| 29 23.212 | 089 40.710 | 2 | 11:13:23 AM |
| 29 23.211 | 089 40.715 | 1 | 11:13:28 AM |
| 29 23.211 | 089 40.722 | 1 | 11:13:32 AM |
| 29 23.211 | 089 40.726 | 1 | 11:13:35 AM |
| 29 23.212 | 089 40.731 | 2 | 11:13:38 AM |
| 29 23.213 | 089 40.735 | 1 | 11:13:41 AM |
| 29 23.214 | 089 40.742 | 1 | 11:13:45 AM |
| 29 23.214 | 089 40.746 | 1 | 11:13:48 AM |
| 29 23.214 | 089 40.753 | 1 | 11:13:52 AM |
| 29 23.213 | 089 40.756 | 4 | 11:13:53 AM |
| 29 23.213 | 089 40.759 | 2 | 11:13:55 AM |
| 29 23.213 | 089 40.764 | 1 | 11:13:59 AM |
| 29 23.213 | 089 40.767 | 2 | 11:14:01 AM |
| 29 23.213 | 089 40.772 | 1 | 11:14:04 AM |
| 29 23.213 | 089 40.778 | 1 | 11:14:07 AM |
| 29 23.214 | 089 40.783 | 1 | 11:14:11 AM |
| 29 23.214 | 089 40.787 | 1 | 11:14:14 AM |
| 29 23.213 | 089 40.794 | 1 | 11:14:17 AM |
| 29 23.213 | 089 40.799 | 1 | 11:14:21 AM |
| 29 23.213 | 089 40.805 | 1 | 11:14:25 AM |
| 29 23.213 | 089 40.810 | 1 | 11:14:28 AM |
| 29 23.213 | 089 40.816 | 1 | 11:14:31 AM |
| 29 23.213 | 089 40.821 | 2 | 11:14:35 AM |
| 29 23.213 | 089 40.832 | 3 | 11:14:39 AM |
| 29 23.213 | 089 40.832 | 1 | 11:14:42 AM |
| 29 23.214 | 089 40.839 | 1 | 11:14:45 AM |
| 29 23.214 | 089 40.844 | 1 | 11:14:48 AM |
| 29 23.214 | 089 40.850 | 1 | 11:14:53 AM |
| 29 23.215 | 089 40.855 | 1 | 11:14:56 AM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.215 | 089 40.890 | 1 | 11:14:59 AM |
| 29 23.185 | 089 40.896 | 1 | 11:15:42 AM |
| 29 23.186 | 089 40.887 | 2 | 11:15:48 AM |
| 29 23.187 | 089 40.882 | 1 | 11:15:52 AM |
| 29 23.188 | 089 40.875 | 1 | 11:15:56 AM |
| 29 23.187 | 089 40.869 | 2 | 11:15:59 AM |
| 29 23.187 | 089 40.864 | 1 | 11:16:03 AM |
| 29 23.187 | 089 40.858 | 1 | 11:16:07 AM |
| 29 23.187 | 089 40.852 | 1 | 11:16:10 AM |
| 29 23.187 | 089 40.844 | 1 | 11:16:16 AM |
| 29 23.187 | 089 40.835 | 1 | 11:16:20 AM |
| 29 23.186 | 089 40.828 | 1 | 11:16:25 AM |
| 29 23.188 | 089 40.823 | 1 | 11:16:29 AM |
| 29 23.188 | 089 40.817 | 1 | 11:16:33 AM |
| 29 23.188 | 089 40.810 | 1 | 11:16:36 AM |
| 29 23.188 | 089 40.805 | 3 | 11:16:40 AM |
| 29 23.190 | 089 40.799 | 4 | 11:16:43 AM |
| 29 23.187 | 089 40.794 | 2 | 11:16:46 AM |
| 29 23.187 | 089 40.785 | 1 | 11:16:53 AM |
| 29 23.187 | 089 40.782 | 1 | 11:16:55 AM |
| 29 23.187 | 089 40.778 | 2 | 11:16:57 AM |
| 29 23.187 | 089 40.774 | 1 | 11:17:00 AM |
| 29 23.187 | 089 40.767 | 1 | 11:17:04 AM |
| 29 23.187 | 089 40.761 | 1 | 11:17:07 AM |
| 29 23.187 | 089 40.755 | 1 | 11:17:11 AM |
| 29 23.187 | 089 40.750 | 2 | 11:17:14 AM |
| 29 23.187 | 089 40.745 | 4 | 11:17:19 AM |
| 29 23.187 | 089 40.739 | 2 | 11:17:21 AM |
| 29 23.187 | 089 40.734 | 2 | 11:17:24 AM |
| 29 23.188 | 089 40.728 | 2 | 11:17:28 AM |
| 29 23.187 | 089 40.723 | 1 | 11:17:32 AM |
| 29 23.187 | 089 40.719 | 1 | 11:17:35 AM |
| 29 23.187 | 089 40.712 | 1 | 11:17:38 AM |
| 29 23.187 | 089 40.708 | 1 | 11:17:41 AM |
| 29 23.187 | 089 40.703 | 1 | 11:17:45 AM |
| 29 23.186 | 089 40.697 | 2 | 11:17:49 AM |
| 29 23.187 | 089 40.693 | 1 | 11:17:52 AM |
| 29 23.187 | 089 40.686 | 1 | 11:17:55 AM |
| 29 23.186 | 089 40.678 | 1 | 11:18:01 AM |
| 29 23.160 | 089 40.666 | 2 | 11:18:33 AM |
| 29 23.157 | 089 40.672 | 2 | 11:18:43 AM |
| 29 23.161 | 089 40.679 | 1 | 11:18:51 AM |
| 29 23.161 | 089 40.685 | 1 | 11:18:54 AM |
| 29 23.161 | 089 40.690 | 1 | 11:18:59 AM |
| 29 23.161 | 089 40.696 | 2 | 11:19:02 AM |
| 29 23.161 | 089 40.703 | 1 | 11:19:07 AM |
| 29 23.162 | 089 40.706 | 1 | 11:19:10 AM |
| 29 23.162 | 089 40.711 | 1 | 11:19:13 AM |
| 29 23.162 | 089 40.717 | 1 | 11:19:17 AM |
| 29 23.163 | 089 40.723 | 1 | 11:19:20 AM |
| 29 23.163 | 089 40.727 | 1 | 11:19:24 AM |
| 29 23.164 | 089 40.733 | 2 | 11:19:27 AM |
| 29 23.164 | 089 40.742 | 2 | 11:19:34 AM |
| 29 23.164 | 089 40.746 | 1 | 11:19:37 AM |
| 29 23.164 | 089 40.754 | 1 | 11:19:42 AM |
| 29 23.163 | 089 40.760 | 1 | 11:19:45 AM |
| 29 23.163 | 089 40.764 | 2 | 11:19:48 AM |
| 29 23.163 | 089 40.769 | 2 | 11:19:52 AM |
| 29 23.163 | 089 40.775 | 1 | 11:19:55 AM |
| 29 23.162 | 089 40.781 | 1 | 11:19:59 AM |
| 29 23.163 | 089 40.788 | 1 | 11:20:04 AM |
| 29 23.163 | 089 40.794 | 1 | 11:20:07 AM |
| 29 23.163 | 089 40.798 | 1 | 11:20:09 AM |
| 29 23.164 | 089 40.801 | 1 | 11:20:12 AM |
| 29 23.164 | 089 40.807 | 1 | 11:20:16 AM |
| 29 23.164 | 089 40.814 | 2 | 11:20:20 AM |
| 29 23.164 | 089 40.819 | 1 | 11:20:23 AM |
| 29 23.164 | 089 40.825 | 1 | 11:20:27 AM |
| 29 23.164 | 089 40.831 | 1 | 11:20:31 AM |
| 29 23.164 | 089 40.837 | 1 | 11:20:34 AM |
| 29 23.164 | 089 40.844 | 2 | 11:20:38 AM |
| 29 23.164 | 089 40.849 | 1 | 11:20:41 AM |
| 29 23.164 | 089 40.858 | 2 | 11:20:48 AM |
| 29 23.164 | 089 40.863 | 1 | 11:20:50 AM |
| 29 23.164 | 089 40.870 | 1 | 11:20:54 AM |
| 29 23.164 | 089 40.873 | 1 | 11:20:57 AM |
| 29 23.164 | 089 40.878 | 1 | 11:21:00 AM |
| 29 23.164 | 089 40.882 | 1 | 11:21:07 AM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.164 | 089 40.897 | 1 | 11:21:10 AM |
| 29 23.164 | 089 40.902 | 2 | 11:21:13 AM |
| 29 23.165 | 089 40.907 | 1 | 11:21:17 AM |
| 29 23.165 | 089 40.913 | 1 | 11:21:20 AM |
| 29 23.165 | 089 40.920 | 1 | 11:21:24 AM |
| 29 23.166 | 089 40.927 | 1 | 11:21:29 AM |
| 29 23.139 | 089 40.955 | 1 | 11:23:37 AM |
| 29 23.140 | 089 40.950 | 2 | 11:23:40 AM |
| 29 23.141 | 089 40.946 | 1 | 11:23:44 AM |
| 29 23.141 | 089 40.941 | 1 | 11:23:47 AM |
| 29 23.139 | 089 40.930 | 1 | 11:23:53 AM |
| 29 23.139 | 089 40.925 | 1 | 11:23:57 AM |
| 29 23.139 | 089 40.920 | 1 | 11:24:00 AM |
| 29 23.140 | 089 40.908 | 1 | 11:24:07 AM |
| 29 23.139 | 089 40.901 | 1 | 11:24:10 AM |
| 29 23.140 | 089 40.896 | 2 | 11:24:14 AM |
| 29 23.140 | 089 40.890 | 1 | 11:24:17 AM |
| 29 23.140 | 089 40.885 | 1 | 11:24:21 AM |
| 29 23.140 | 089 40.880 | 1 | 11:24:24 AM |
| 29 23.140 | 089 40.873 | 1 | 11:24:28 AM |
| 29 23.140 | 089 40.867 | 1 | 11:24:31 AM |
| 29 23.140 | 089 40.860 | 1 | 11:24:36 AM |
| 29 23.140 | 089 40.855 | 1 | 11:24:39 AM |
| 29 23.141 | 089 40.849 | 1 | 11:24:43 AM |
| 29 23.140 | 089 40.841 | 1 | 11:24:48 AM |
| 29 23.140 | 089 40.838 | 1 | 11:24:50 AM |
| 29 23.140 | 089 40.831 | 1 | 11:24:54 AM |
| 29 23.140 | 089 40.821 | 1 | 11:25:00 AM |
| 29 23.140 | 089 40.813 | 1 | 11:25:04 AM |
| 29 23.140 | 089 40.805 | 1 | 11:25:09 AM |
| 29 23.138 | 089 40.797 | 1 | 11:25:14 AM |
| 29 23.138 | 089 40.790 | 1 | 11:25:18 AM |
| 29 23.137 | 089 40.782 | 1 | 11:25:24 AM |
| 29 23.138 | 089 40.769 | 1 | 11:25:31 AM |
| 29 23.138 | 089 40.764 | 1 | 11:25:34 AM |
| 29 23.139 | 089 40.758 | 1 | 11:25:39 AM |
| 29 23.139 | 089 40.751 | 1 | 11:25:43 AM |
| 29 23.138 | 089 40.738 | 1 | 11:25:50 AM |
| 29 23.137 | 089 40.733 | 1 | 11:25:54 AM |
| 29 23.137 | 089 40.727 | 1 | 11:25:58 AM |
| 29 23.137 | 089 40.720 | 2 | 11:26:01 AM |
| 29 23.137 | 089 40.713 | 1 | 11:26:07 AM |
| 29 23.137 | 089 40.706 | 1 | 11:26:10 AM |
| 29 23.138 | 089 40.696 | 1 | 11:26:16 AM |
| 29 23.138 | 089 40.690 | 1 | 11:26:21 AM |
| 29 23.139 | 089 40.683 | 2 | 11:26:24 AM |
| 29 23.138 | 089 40.677 | 2 | 11:26:28 AM |
| 29 23.138 | 089 40.674 | 1 | 11:26:31 AM |
| 29 23.136 | 089 40.666 | 1 | 11:26:35 AM |
| 29 23.135 | 089 40.660 | 1 | 11:26:40 AM |
| 29 23.133 | 089 40.653 | 3 | 11:26:44 AM |
| 29 23.134 | 089 40.651 | 1 | 11:26:46 AM |
| 29 23.111 | 089 40.636 | 1 | 11:27:39 AM |
| 29 23.109 | 089 40.646 | 1 | 11:28:22 AM |
| 29 23.110 | 089 40.652 | 1 | 11:28:27 AM |
| 29 23.113 | 089 40.657 | 2 | 11:28:30 AM |
| 29 23.113 | 089 40.667 | 1 | 11:28:33 AM |
| 29 23.114 | 089 40.670 | 1 | 11:28:36 AM |
| 29 23.114 | 089 40.675 | 2 | 11:28:40 AM |
| 29 23.114 | 089 40.682 | 2 | 11:28:43 AM |
| 29 23.113 | 089 40.687 | 1 | 11:28:51 AM |
| 29 23.113 | 089 40.692 | 1 | 11:28:54 AM |
| 29 23.111 | 089 40.704 | 1 | 11:28:57 AM |
| 29 23.110 | 089 40.711 | 1 | 11:29:02 AM |
| 29 23.109 | 089 40.718 | 1 | 11:29:05 AM |
| 29 23.110 | 089 40.725 | 1 | 11:29:09 AM |
| 29 23.110 | 089 40.733 | 1 | 11:29:15 AM |
| 29 23.111 | 089 40.740 | 1 | 11:29:19 AM |
| 29 23.111 | 089 40.747 | 2 | 11:29:23 AM |
| 29 23.111 | 089 40.753 | 1 | 11:29:26 AM |
| 29 23.112 | 089 40.763 | 1 | 11:29:32 AM |
| 29 23.112 | 089 40.770 | 2 | 11:29:36 AM |
| 29 23.112 | 089 40.775 | 2 | 11:29:39 AM |
| 29 23.112 | 089 40.788 | 1 | 11:29:45 AM |
| 29 23.112 | 089 40.793 | 1 | 11:29:48 AM |
| 29 23.113 | 089 40.798 | 1 | 11:29:52 AM |
| 29 23.113 | 089 40.803 | 1 | 11:29:55 AM |
| 29 23.114 | 089 40.810 | 1 | 11:29:58 AM |

PET-001   GROUND TRUTHING (SUPPORTIVE RAW DATA)   PAGE 2
07/28/10  L-35332

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.114 | 089 40.817 | 4 | 11:30:02 AM |
| 29 23.114 | 089 40.822 | 1 | 11:30:06 AM |
| 29 23.114 | 089 40.828 | 1 | 11:30:09 AM |
| 29 23.114 | 089 40.835 | 1 | 11:30:12 AM |
| 29 23.114 | 089 40.842 | 2 | 11:30:16 AM |
| 29 23.113 | 089 40.854 | 1 | 11:30:23 AM |
| 29 23.113 | 089 40.859 | 1 | 11:30:27 AM |
| 29 23.113 | 089 40.873 | 1 | 11:30:34 AM |
| 29 23.115 | 089 40.882 | 1 | 11:30:40 AM |
| 29 23.115 | 089 40.885 | 4 | 11:30:41 AM |
| 29 23.116 | 089 40.895 | 2 | 11:30:48 AM |
| 29 23.117 | 089 40.905 | 1 | 11:30:54 AM |
| 29 23.117 | 089 40.915 | 1 | 11:30:58 AM |
| 29 23.117 | 089 40.920 | 2 | 11:31:02 AM |
| 29 23.117 | 089 40.931 | 1 | 11:31:07 AM |
| 29 23.116 | 089 40.936 | 1 | 11:31:10 AM |
| 29 23.116 | 089 40.943 | 1 | 11:31:14 AM |
| 29 23.114 | 089 40.948 | 2 | 11:31:18 AM |
| 29 23.114 | 089 40.955 | 1 | 11:31:21 AM |
| 29 23.114 | 089 40.961 | 1 | 11:31:25 AM |
| 29 23.114 | 089 40.966 | 1 | 11:31:28 AM |
| 29 23.115 | 089 40.973 | 2 | 11:31:32 AM |
| 29 23.115 | 089 40.980 | 3 | 11:31:36 AM |
| 29 23.115 | 089 40.986 | 2 | 11:31:38 AM |
| 29 23.116 | 089 40.993 | 2 | 11:31:43 AM |
| 29 23.094 | 089 41.020 | 1 | 11:32:35 AM |
| 29 23.093 | 089 41.015 | 1 | 11:32:38 AM |
| 29 23.092 | 089 41.008 | 1 | 11:32:42 AM |
| 29 23.092 | 089 40.996 | 1 | 11:32:45 AM |
| 29 23.093 | 089 40.996 | 1 | 11:32:49 AM |
| 29 23.093 | 089 40.992 | 1 | 11:32:52 AM |
| 29 23.093 | 089 40.984 | 1 | 11:32:57 AM |
| 29 23.092 | 089 40.978 | 1 | 11:33:00 AM |
| 29 23.092 | 089 40.973 | 1 | 11:33:02 AM |
| 29 23.092 | 089 40.968 | 4 | 11:33:06 AM |
| 29 23.092 | 089 40.962 | 1 | 11:33:09 AM |
| 29 23.091 | 089 40.958 | 1 | 11:33:12 AM |
| 29 23.091 | 089 40.948 | 1 | 11:33:17 AM |
| 29 23.091 | 089 40.945 | 1 | 11:33:19 AM |
| 29 23.091 | 089 40.938 | 1 | 11:33:22 AM |
| 29 23.091 | 089 40.927 | 1 | 11:33:28 AM |
| 29 23.091 | 089 40.925 | 2 | 11:33:30 AM |
| 29 23.091 | 089 40.920 | 1 | 11:33:32 AM |
| 29 23.091 | 089 40.915 | 1 | 11:33:36 AM |
| 29 23.090 | 089 40.909 | 1 | 11:33:39 AM |
| 29 23.090 | 089 40.902 | 1 | 11:33:43 AM |
| 29 23.090 | 089 40.897 | 1 | 11:33:46 AM |
| 29 23.091 | 089 40.890 | 2 | 11:33:49 AM |
| 29 23.091 | 089 40.885 | 1 | 11:33:53 AM |
| 29 23.091 | 089 40.878 | 1 | 11:33:55 AM |
| 29 23.091 | 089 40.871 | 1 | 11:34:01 AM |
| 29 23.091 | 089 40.864 | 1 | 11:34:04 AM |
| 29 23.091 | 089 40.859 | 1 | 11:34:08 AM |
| 29 23.091 | 089 40.852 | 1 | 11:34:12 AM |
| 29 23.091 | 089 40.845 | 1 | 11:34:15 AM |
| 29 23.091 | 089 40.839 | 1 | 11:34:19 AM |
| 29 23.091 | 089 40.834 | 2 | 11:34:22 AM |
| 29 23.091 | 089 40.822 | 1 | 11:34:29 AM |
| 29 23.091 | 089 40.813 | 1 | 11:34:34 AM |
| 29 23.091 | 089 40.808 | 2 | 11:34:37 AM |
| 29 23.090 | 089 40.802 | 1 | 11:34:40 AM |
| 29 23.089 | 089 40.796 | 1 | 11:34:43 AM |
| 29 23.089 | 089 40.789 | 2 | 11:34:48 AM |
| 29 23.090 | 089 40.780 | 1 | 11:34:53 AM |
| 29 23.090 | 089 40.768 | 1 | 11:35:00 AM |
| 29 23.089 | 089 40.754 | 1 | 11:35:07 AM |
| 29 23.089 | 089 40.751 | 1 | 11:35:10 AM |
| 29 23.089 | 089 40.744 | 1 | 11:35:14 AM |
| 29 23.090 | 089 40.735 | 1 | 11:35:19 AM |
| 29 23.090 | 089 40.725 | 3 | 11:35:24 AM |
| 29 23.089 | 089 40.717 | 3 | 11:35:29 AM |
| 29 23.089 | 089 40.711 | 1 | 11:35:31 AM |
| 29 23.088 | 089 40.707 | 3 | 11:35:34 AM |
| 29 23.087 | 089 40.696 | 1 | 11:35:41 AM |
| 29 23.087 | 089 40.683 | 1 | 11:35:47 AM |
| 29 23.088 | 089 40.680 | 1 | 11:35:50 AM |
| 29 23.088 | 089 40.674 | 2 | 11:35:53 AM |
| 29 23.088 | 089 40.667 | 1 | 11:35:57 AM |
| 29 23.088 | 089 40.660 | 1 | 11:36:01 AM |
| 29 23.088 | 089 40.653 | 1 | 11:36:04 AM |
| 29 23.088 | 089 40.646 | 4 | 11:36:09 AM |
| 29 23.088 | 089 40.640 | 1 | 11:36:12 AM |
| 29 23.087 | 089 40.635 | 1 | 11:36:14 AM |
| 29 23.087 | 089 40.630 | 1 | 11:36:18 AM |
| 29 23.087 | 089 40.623 | 1 | 11:36:22 AM |
| 29 23.061 | 089 40.619 | 3 | 11:36:55 AM |
| 29 23.063 | 089 40.624 | 2 | 11:36:58 AM |
| 29 23.065 | 089 40.632 | 3 | 11:37:02 AM |
| 29 23.066 | 089 40.637 | 3 | 11:37:06 AM |
| 29 23.064 | 089 40.643 | 3 | 11:37:09 AM |
| 29 23.064 | 089 40.648 | 3 | 11:37:11 AM |
| 29 23.065 | 089 40.653 | 3 | 11:37:15 AM |
| 29 23.065 | 089 40.661 | 3 | 11:37:19 AM |
| 29 23.065 | 089 40.668 | 2 | 11:37:23 AM |
| 29 23.065 | 089 40.672 | 1 | 11:37:25 AM |
| 29 23.065 | 089 40.680 | 3 | 11:37:29 AM |
| 29 23.064 | 089 40.687 | 4 | 11:37:32 AM |
| 29 23.063 | 089 40.693 | 2 | 11:37:36 AM |
| 29 23.063 | 089 40.702 | 4 | 11:37:40 AM |
| 29 23.063 | 089 40.705 | 5 | 11:37:43 AM |
| 29 23.063 | 089 40.709 | 2 | 11:37:45 AM |
| 29 23.063 | 089 40.715 | 2 | 11:37:48 AM |
| 29 23.064 | 089 40.722 | 2 | 11:37:51 AM |
| 29 23.064 | 089 40.728 | 1 | 11:37:55 AM |
| 29 23.063 | 089 40.735 | 1 | 11:37:58 AM |
| 29 23.053 | 089 40.740 | 1 | 11:38:02 AM |
| 29 23.063 | 089 40.747 | 1 | 11:38:06 AM |
| 29 23.063 | 089 40.758 | 2 | 11:38:11 AM |
| 29 23.063 | 089 40.765 | 2 | 11:38:16 AM |
| 29 23.064 | 089 40.776 | 1 | 11:38:22 AM |
| 29 23.064 | 089 40.788 | 1 | 11:38:28 AM |
| 29 23.064 | 089 40.799 | 1 | 11:38:35 AM |
| 29 23.064 | 089 40.803 | 2 | 11:38:37 AM |
| 29 23.065 | 089 40.812 | 1 | 11:38:41 AM |
| 29 23.064 | 089 40.819 | 1 | 11:38:45 AM |
| 29 23.065 | 089 40.830 | 1 | 11:38:51 AM |
| 29 23.065 | 089 40.837 | 1 | 11:38:55 AM |
| 29 23.065 | 089 40.842 | 1 | 11:38:59 AM |
| 29 23.065 | 089 40.849 | 1 | 11:39:02 AM |
| 29 23.065 | 089 40.855 | 1 | 11:39:06 AM |
| 29 23.064 | 089 40.862 | 1 | 11:39:10 AM |
| 29 23.064 | 089 40.869 | 1 | 11:39:14 AM |
| 29 23.063 | 089 40.878 | 1 | 11:39:18 AM |
| 29 23.064 | 089 40.883 | 2 | 11:39:22 AM |
| 29 23.063 | 089 40.890 | 1 | 11:39:26 AM |
| 29 23.063 | 089 40.898 | 1 | 11:39:29 AM |
| 29 23.063 | 089 40.901 | 1 | 11:39:32 AM |
| 29 23.064 | 089 40.908 | 1 | 11:39:36 AM |
| 29 23.056 | 089 40.915 | 1 | 11:39:39 AM |
| 29 23.067 | 089 40.922 | 1 | 11:39:44 AM |
| 29 23.067 | 089 40.931 | 3 | 11:39:49 AM |
| 29 23.068 | 089 40.937 | 2 | 11:39:51 AM |
| 29 23.068 | 089 40.942 | 2 | 11:39:55 AM |
| 29 23.067 | 089 40.947 | 1 | 11:39:57 AM |
| 29 23.068 | 089 40.953 | 1 | 11:40:01 AM |
| 29 23.088 | 089 40.960 | 1 | 11:40:04 AM |
| 29 23.088 | 089 40.965 | 1 | 11:40:08 AM |
| 29 23.066 | 089 40.972 | 1 | 11:40:11 AM |
| 29 23.067 | 089 40.985 | 3 | 11:40:19 AM |
| 29 23.067 | 089 40.992 | 2 | 11:40:22 AM |
| 29 23.067 | 089 41.001 | 2 | 11:40:28 AM |
| 29 23.068 | 089 41.008 | 2 | 11:40:31 AM |
| 29 23.068 | 089 41.014 | 1 | 11:40:35 AM |
| 29 23.068 | 089 41.021 | 1 | 11:40:38 AM |
| 29 23.068 | 089 41.028 | 1 | 11:40:41 AM |
| 29 23.067 | 089 41.035 | 1 | 11:40:46 AM |
| 29 23.067 | 089 41.046 | 1 | 11:40:52 AM |
| 29 23.067 | 089 41.050 | 1 | 11:40:55 AM |
| 29 23.067 | 089 41.057 | 1 | 11:40:59 AM |
| 29 23.042 | 089 41.065 | 1 | 11:42:43 AM |
| 29 23.039 | 089 41.077 | 1 | 11:42:47 AM |
| 29 23.039 | 089 41.071 | 1 | 11:42:51 AM |
| 29 23.039 | 089 41.064 | 1 | 11:42:54 AM |
| 29 23.039 | 089 41.059 | 1 | 11:42:56 AM |
| 29 23.040 | 089 41.052 | 1 | 11:43:01 AM |
| 29 23.041 | 089 41.047 | 1 | 11:43:04 AM |
| 29 23.042 | 089 41.041 | 1 | 11:43:08 AM |
| 29 23.043 | 089 41.031 | 1 | 11:43:13 AM |
| 29 23.044 | 089 41.027 | 1 | 11:43:15 AM |
| 29 23.044 | 089 41.022 | 5 | 11:43:18 AM |
| 29 23.044 | 089 41.017 | 1 | 11:43:21 AM |
| 29 23.044 | 089 41.017 | 1 | 11:43:25 AM |
| 29 23.043 | 089 41.004 | 1 | 11:43:28 AM |
| 29 23.043 | 089 41.001 | 2 | 11:43:31 AM |
| 29 23.043 | 089 40.993 | 2 | 11:43:34 AM |
| 29 23.042 | 089 40.988 | 1 | 11:43:37 AM |
| 29 23.042 | 089 40.983 | 1 | 11:43:41 AM |
| 29 23.042 | 089 40.976 | 1 | 11:43:45 AM |
| 29 23.042 | 089 40.967 | 1 | 11:43:50 AM |
| 29 23.043 | 089 40.958 | 1 | 11:43:55 AM |
| 29 23.043 | 089 40.947 | 1 | 11:44:01 AM |
| 29 23.042 | 089 40.940 | 1 | 11:44:05 AM |
| 29 23.042 | 089 40.933 | 1 | 11:44:08 AM |
| 29 23.042 | 089 40.928 | 1 | 11:44:11 AM |
| 29 23.042 | 089 40.922 | 2 | 11:44:15 AM |
| 29 23.042 | 089 40.913 | 1 | 11:44:19 AM |
| 29 23.042 | 089 40.910 | 1 | 11:44:22 AM |
| 29 23.042 | 089 40.903 | 1 | 11:44:26 AM |
| 29 23.042 | 089 40.898 | 1 | 11:44:29 AM |
| 29 23.042 | 089 40.890 | 1 | 11:44:33 AM |
| 29 23.042 | 089 40.883 | 1 | 11:44:36 AM |
| 29 23.042 | 089 40.876 | 1 | 11:44:40 AM |
| 29 23.042 | 089 40.871 | 1 | 11:44:43 AM |
| 29 23.042 | 089 40.863 | 2 | 11:44:46 AM |
| 29 23.042 | 089 40.860 | 1 | 11:44:49 AM |
| 29 23.041 | 089 40.848 | 2 | 11:44:54 AM |
| 29 23.042 | 089 40.848 | 2 | 11:44:56 AM |
| 29 23.041 | 089 40.843 | 1 | 11:44:59 AM |
| 29 23.041 | 089 40.838 | 2 | 11:45:03 AM |
| 29 23.041 | 089 40.832 | 1 | 11:45:06 AM |
| 29 23.041 | 089 40.827 | 2 | 11:45:09 AM |
| 29 23.041 | 089 40.820 | 1 | 11:45:12 AM |
| 29 23.041 | 089 40.815 | 1 | 11:45:16 AM |
| 29 23.040 | 089 40.808 | 1 | 11:45:20 AM |
| 29 23.041 | 089 40.801 | 2 | 11:45:23 AM |
| 29 23.040 | 089 40.795 | 1 | 11:45:27 AM |
| 29 23.040 | 089 40.767 | 1 | 11:45:31 AM |
| 29 23.040 | 089 40.781 | 1 | 11:45:34 AM |
| 29 23.040 | 089 40.774 | 1 | 11:45:38 AM |
| 29 23.040 | 089 40.769 | 1 | 11:45:41 AM |
| 29 23.040 | 089 40.764 | 2 | 11:45:45 AM |
| 29 23.040 | 089 40.757 | 1 | 11:45:48 AM |
| 29 23.040 | 089 40.751 | 1 | 11:45:52 AM |
| 29 23.040 | 089 40.744 | 1 | 11:45:55 AM |
| 29 23.041 | 089 40.735 | 1 | 11:46:01 AM |
| 29 23.040 | 089 40.726 | 1 | 11:46:06 AM |
| 29 23.040 | 089 40.716 | 2 | 11:46:09 AM |
| 29 23.040 | 089 40.716 | 1 | 11:46:12 AM |
| 29 23.040 | 089 40.710 | 1 | 11:46:15 AM |
| 29 23.039 | 089 40.705 | 1 | 11:46:18 AM |
| 29 23.014 | 089 40.739 | 1 | 11:47:38 AM |
| 29 23.014 | 089 40.747 | 1 | 11:47:42 AM |
| 29 23.014 | 089 40.754 | 5 | 11:47:45 AM |
| 29 23.014 | 089 40.759 | 2 | 11:47:48 AM |
| 29 23.014 | 089 40.763 | 1 | 11:47:51 AM |
| 29 23.013 | 089 40.768 | 1 | 11:47:53 AM |
| 29 23.013 | 089 40.774 | 1 | 11:47:57 AM |
| 29 23.013 | 089 40.781 | 1 | 11:48:00 AM |
| 29 23.013 | 089 40.786 | 1 | 11:48:03 AM |
| 29 23.013 | 089 40.792 | 1 | 11:48:07 AM |
| 29 23.013 | 089 40.798 | 1 | 11:48:10 AM |
| 29 23.013 | 089 40.804 | 1 | 11:48:13 AM |
| 29 23.013 | 089 40.811 | 1 | 11:48:17 AM |
| 29 23.014 | 089 40.817 | 1 | 11:48:21 AM |
| 29 23.014 | 089 40.823 | 2 | 11:48:25 AM |
| 29 23.014 | 089 40.829 | 1 | 11:48:28 AM |
| 29 23.015 | 089 40.835 | 1 | 11:48:31 AM |
| 29 23.015 | 089 40.841 | 1 | 11:48:34 AM |
| 29 23.015 | 089 40.849 | 1 | 11:48:39 AM |
| 29 23.015 | 089 40.855 | 1 | 11:48:42 AM |
| 29 23.015 | 089 40.860 | 1 | 11:48:45 AM |
| 29 23.015 | 089 40.867 | 1 | 11:48:48 AM |
| 29 23.015 | 089 40.871 | 1 | 11:48:51 AM |
| 29 23.016 | 089 40.878 | 1 | 11:48:54 AM |
| 29 23.016 | 089 40.883 | 1 | 11:48:57 AM |
| 29 23.016 | 089 40.889 | 1 | 11:49:01 AM |

PET-001    GROUND TRUTHING (SUPPORTIVE RAW DATA)        PAGE 3
07/28/10 L-35332

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 23.017 | 089 40.896 | 2 | 11:49:05 AM |
| 29 23.016 | 089 40.903 | 1 | 11:49:08 AM |
| 29 23.016 | 089 40.909 | 1 | 11:49:11 AM |
| 29 23.015 | 089 40.914 | 1 | 11:49:14 AM |
| 29 23.016 | 089 40.919 | 1 | 11:49:17 AM |
| 29 23.016 | 089 40.925 | 1 | 11:49:21 AM |
| 29 23.017 | 089 40.932 | 2 | 11:49:24 AM |
| 29 23.017 | 089 40.937 | 1 | 11:49:27 AM |
| 29 23.017 | 089 40.943 | 1 | 11:49:30 AM |
| 29 23.018 | 089 40.948 | 1 | 11:49:34 AM |
| 29 23.018 | 089 40.955 | 1 | 11:49:37 AM |
| 29 23.018 | 089 40.959 | 1 | 11:49:40 AM |
| 29 23.018 | 089 40.966 | 2 | 11:49:44 AM |
| 29 22.019 | 089 40.972 | 2 | 11:49:46 AM |
| 29 23.019 | 089 40.977 | 1 | 11:49:50 AM |
| 29 23.019 | 089 40.984 | 1 | 11:49:53 AM |
| 29 23.020 | 089 40.991 | 1 | 11:49:57 AM |
| 29 23.020 | 089 40.997 | 1 | 11:50:00 AM |
| 29 23.020 | 089 41.002 | 1 | 11:50:04 AM |
| 29 23.020 | 089 41.01 V | 1 | 11:50:07 AM |
| 29 23.020 | 089 41.017 | 1 | 11:50:11 AM |
| 29 23.019 | 089 41.022 | 2 | 11:50:14 AM |
| 29 23.019 | 089 41.027 | 1 | 11:50:17 AM |
| 29 23.019 | 089 41.033 | 1 | 11:50:22 AM |
| 29 23.019 | 089 41.040 | 1 | 11:50:24 AM |
| 29 23.019 | 089 41.045 | 1 | 11:50:28 AM |
| 29 23.020 | 089 41.053 | 1 | 11:50:31 AM |
| 29 23.020 | 089 41.058 | 1 | 11:50:35 AM |
| 29 23.020 | 089 41.064 | 1 | 11:50:38 AM |
| 29 23.021 | 089 41.071 | 1 | 11:50:42 AM |
| 29 23.021 | 089 41.078 | 1 | 11:50:45 AM |
| 29 23.021 | 089 41.084 | 1 | 11:50:48 AM |
| 29 23.020 | 089 41.089 | 1 | 11:50:52 AM |
| 29 23.020 | 089 41.096 | 1 | 11:50:55 AM |
| 29 23.021 | 089 41.102 | 1 | 11:50:58 AM |
| 29 23.021 | 089 41.107 | 1 | 11:51:02 AM |
| 29 23.021 | 089 41.113 | 1 | 11:51:05 AM |
| 29 23.021 | 089 41.118 | 1 | 11:51:08 AM |
| 29 22.996 | 089 41.148 | 2 | 11:52:05 AM |
| 29 22.993 | 089 41.137 | 1 | 11:52:12 AM |
| 29 22.991 | 089 41.131 | 1 | 11:52:16 AM |
| 29 22.992 | 089 41.125 | 1 | 11:52:19 AM |
| 29 22.992 | 089 41.122 | 1 | 11:52:22 AM |
| 29 22.993 | 089 41.113 | 1 | 11:52:26 AM |
| 29 22.994 | 089 41.110 | 1 | 11:52:29 AM |
| 29 22.994 | 089 41.104 | 2 | 11:52:31 AM |
| 29 22.994 | 089 41.099 | 1 | 11:52:35 AM |
| 29 22.994 | 089 41.094 | 1 | 11:52:38 AM |
| 29 22.994 | 089 41.083 | 1 | 11:52:43 AM |
| 29 22.994 | 089 41.079 | 1 | 11:52:46 AM |
| 29 22.994 | 089 41.074 | 1 | 11:52:49 AM |
| 29 22.994 | 089 41.067 | 1 | 11:52:52 AM |
| 29 22.994 | 089 41.058 | 4 | 11:52:56 AM |
| 29 22.994 | 089 41.047 | 1 | 11:53:04 AM |
| 29 22.995 | 089 41.040 | 1 | 11:53:08 AM |
| 29 22.994 | 089 41.031 | 1 | 11:53:12 AM |
| 29 22.994 | 089 41.022 | 1 | 11:53:17 AM |
| 29 22.994 | 089 41.015 | 1 | 11:53:21 AM |
| 29 22.994 | 089 41.008 | 1 | 11:53:26 AM |
| 29 22.994 | 089 41.003 | 2 | 11:53:28 AM |
| 29 22.994 | 089 40.996 | 1 | 11:53:32 AM |
| 29 22.993 | 089 40.990 | 1 | 11:53:36 AM |
| 29 22.993 | 089 40.981 | 1 | 11:53:41 AM |
| 29 22.993 | 089 40.976 | 1 | 11:53:43 AM |
| 29 22.993 | 089 40.971 | 1 | 11:53:46 AM |
| 29 22.993 | 089 40.964 | 1 | 11:53:50 AM |
| 29 22.993 | 089 40.957 | 2 | 11:53:55 AM |
| 29 22.993 | 089 40.948 | 2 | 11:53:59 AM |
| 29 22.993 | 089 40.943 | 2 | 11:54:02 AM |
| 29 22.992 | 089 40.932 | 2 | 11:54:08 AM |
| 29 22.991 | 089 40.923 | 1 | 11:54:19 AM |
| 29 22.990 | 089 40.913 | 2 | 11:54:23 AM |
| 29 22.991 | 089 40.906 | 2 | 11:54:29 AM |
| 29 22.991 | 089 40.895 | 2 | 11:54:34 AM |
| 29 22.992 | 089 40.888 | 2 | 11:54:37 AM |
| 29 22.992 | 089 40.883 | 2 | 11:54:41 AM |
| 29 22.992 | 089 40.874 | 2 | 11:54:44 AM |
| 29 22.992 | 089 40.870 | 2 | 11:54:47 AM |
| 29 22.992 | 089 40.865 | 2 | 11:54:47 AM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.992 | 089 40.858 | 1 | 11:54:50 AM |
| 29 22.991 | 089 40.847 | 1 | 11:54:58 AM |
| 29 22.991 | 089 40.837 | 1 | 11:55:02 AM |
| 29 22.991 | 089 40.831 | -1 | 11:55:05 AM |
| 29 22.991 | 089 40.824 | -1 | 11:55:10 AM |
| 29 22.990 | 089 40.817 | 1 | 11:55:13 AM |
| 29 22.990 | 089 40.811 | 1 | 11:55:17 AM |
| 29 22.990 | 089 40.801 | 2 | 11:55:23 AM |
| 29 22.990 | 089 40.787 | 2 | 11:55:30 AM |
| 29 22.990 | 089 40.782 | 1 | 11:55:33 AM |
| 29 22.990 | 089 40.769 | 1 | 11:55:40 AM |
| 29 22.990 | 089 40.764 | 1 | 11:55:43 AM |
| 29 22.990 | 089 40.753 | 1 | 11:55:50 AM |
| 29 22.968 | 089 40.747 | 1 | 11:56:54 AM |
| 29 22.967 | 089 40.753 | 1 | 11:56:57 AM |
| 29 22.968 | 089 40.760 | 1 | 11:57:00 AM |
| 29 22.967 | 089 40.765 | 1 | 11:57:04 AM |
| 29 22.967 | 089 40.774 | 2 | 11:57:09 AM |
| 29 22.967 | 089 40.780 | 1 | 11:57:11 AM |
| 29 22.967 | 089 40.785 | 1 | 11:57:15 AM |
| 29 22.967 | 089 40.792 | 1 | 11:57:18 AM |
| 29 22.966 | 089 40.799 | 1 | 11:57:21 AM |
| 29 22.965 | 089 40.805 | 1 | 11:57:25 AM |
| 29 22.965 | 089 40.810 | 2 | 11:57:29 AM |
| 29 22.965 | 089 40.815 | 3 | 11:57:32 AM |
| 29 22.964 | 089 40.821 | 3 | 11:57:35 AM |
| 29 22.964 | 089 40.828 | 4 | 11:57:38 AM |
| 29 22.964 | 089 40.832 | 1 | 11:57:41 AM |
| 29 22.964 | 089 40.839 | 1 | 11:57:44 AM |
| 29 22.964 | 089 40.848 | 1 | 11:57:49 AM |
| 29 22.964 | 089 40.851 | 1 | 11:57:52 AM |
| 29 22.966 | 089 40.857 | 2 | 11:57:54 AM |
| 29 22.966 | 089 40.862 | 2 | 11:57:58 AM |
| 29 22.968 | 089 40.869 | 1 | 11:58:01 AM |
| 29 22.968 | 089 40.874 | 2 | 11:58:05 AM |
| 29 22.970 | 089 40.887 | 1 | 11:58:11 AM |
| 29 22.970 | 089 40.894 | 1 | 11:58:15 AM |
| 29 22.989 | 089 40.899 | 2 | 11:58:19 AM |
| 29 22.969 | 089 40.907 | 2 | 11:58:22 AM |
| 29 22.969 | 089 40.912 | 1 | 11:58:25 AM |
| 29 22.969 | 089 40.917 | 2 | 11:58:29 AM |
| 29 22.969 | 089 40.825 | 2 | 11:58:33 AM |
| 29 22.969 | 089 40.930 | 1 | 11:58:36 AM |
| 29 22.969 | 089 40.937 | 1 | 11:58:40 AM |
| 29 22.968 | 089 40.948 | 2 | 11:58:46 AM |
| 29 22.968 | 089 40.957 | 2 | 11:58:50 AM |
| 29 22.968 | 089 40.964 | 2 | 11:58:54 AM |
| 29 22.968 | 089 40.977 | 1 | 11:59:01 AM |
| 29 22.969 | 089 40.977 | 1 | 11:59:01 AM |
| 29 22.968 | 089 40.982 | 1 | 11:59:05 AM |
| 29 22.968 | 089 40.989 | 1 | 11:59:08 AM |
| 29 22.968 | 089 40.995 | 1 | 11:59:12 AM |
| 29 22.968 | 089 41.000 | 1 | 11:59:15 AM |
| 29 22.968 | 089 41.007 | 1 | 11:59:19 AM |
| 29 22.969 | 089 41.015 | 1 | 11:59:23 AM |
| 29 22.969 | 089 41.022 | 1 | 11:59:26 AM |
| 29 22.970 | 089 41.025 | 2 | 11:59:28 AM |
| 29 22.971 | 089 41.032 | 3 | 11:59:32 AM |
| 29 22.971 | 089 41.038 | 1 | 11:59:36 AM |
| 29 22.971 | 089 41.043 | 1 | 11:59:39 AM |
| 29 22.971 | 089 41.050 | 1 | 11:59:42 AM |
| 29 22.971 | 089 41.061 | 1 | 11:59:49 AM |
| 29 22.970 | 089 41.069 | 1 | 11:59:52 AM |
| 29 22.969 | 089 41.074 | 2 | 11:59:55 AM |
| 29 22.968 | 089 41.083 | 1 | 12:00:00 PM |
| 29 22.968 | 089 41.094 | 2 | 12:00:06 PM |
| 29 22.968 | 089 41.097 | 1 | 12:00:09 PM |
| 29 22.968 | 089 41.104 | 1 | 12:00:13 PM |
| 29 22.969 | 089 41.114 | 1 | 12:00:16 PM |
| 29 22.969 | 089 41.121 | 1 | 12:00:21 PM |
| 29 22.970 | 089 41.126 | 1 | 12:00:24 PM |
| 29 22.970 | 089 41.133 | 1 | 12:00:29 PM |
| 29 22.971 | 089 41.142 | 1 | 12:00:34 PM |
| 29 22.971 | 089 41.148 | 1 | 12:00:37 PM |
| 29 22.971 | 089 41.160 | 1 | 12:00:43 PM |
| 29 22.971 | 089 41.169 | 1 | 12:00:49 PM |
| 29 22.971 | 089 41.177 | 1 | 12:00:52 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.970 | 089 41.180 | 1 | 12:00:55 PM |
| 29 22.95 | 089 41.207 | 1 | 12:06:46 PM |
| 29 22.950 | 089 41.196 | 3 | 12:06:53 PM |
| 29 22.950 | 089 41.197 | 1 | 12:06:55 PM |
| 29 22.950 | 089 41.194 | 2 | 12:06:56 PM |
| 29 22.949 | 089 41.189 | 1 | 12:07:00 PM |
| 29 22.948 | 089 41.185 | 1 | 12:07:04 PM |
| 29 22.948 | 089 41.181 | 1 | 12:07:07 PM |
| 29 22.948 | 089 41.175 | 1 | 12:07:11 PM |
| 29 22.948 | 089 41.169 | 1 | 12:07:14 PM |
| 29 22.948 | 089 41.167 | 1 | 12:07:17 PM |
| 29 22.948 | 089 41.162 | 1 | 12:07:20 PM |
| 29 22.947 | 089 41.156 | 1 | 12:07:23 PM |
| 29 22.946 | 089 41.149 | 1 | 12:07:28 PM |
| 29 22.946 | 089 41.144 | 1 | 12:07:32 PM |
| 29 22.946 | 089 41.140 | 1 | 12:07:35 PM |
| 29 22.946 | 089 41.134 | 3 | 12:07:39 PM |
| 29 22.946 | 089 41.128 | 3 | 12:07:42 PM |
| 29 22.946 | 089 41.121 | 4 | 12:07:45 PM |
| 29 22.945 | 089 41.117 | 1 | 12:07:49 PM |
| 29 22.946 | 089 41.112 | 1 | 12:07:52 PM |
| 29 22.946 | 089 41.106 | 2 | 12:07:57 PM |
| 29 22.945 | 089 41.099 | 1 | 12:08:00 PM |
| 29 22.945 | 089 41.093 | 1 | 12:08:05 PM |
| 29 22.945 | 089 41.088 | 1 | 12:08:09 PM |
| 29 22.945 | 089 41.082 | 1 | 12:08:13 PM |
| 29 22.945 | 089 41.076 | 1 | 12:08:16 PM |
| 29 22.944 | 089 41.071 | 1 | 12:08:20 PM |
| 29 22.944 | 089 41.065 | 1 | 12:08:23 PM |
| 29 22.944 | 089 41.060 | 2 | 12:08:27 PM |
| 29 22.944 | 089 41.054 | 2 | 12:08:31 PM |
| 29 22.944 | 089 41.050 | 1 | 12:08:34 PM |
| 29 22.943 | 089 41.045 | 1 | 12:08:37 PM |
| 29 22.943 | 089 41.039 | 1 | 12:08:41 PM |
| 29 22.944 | 089 41.033 | 1 | 12:08:45 PM |
| 29 22.943 | 089 41.025 | 1 | 12:08:50 PM |
| 29 22.943 | 089 41.018 | 2 | 12:08:55 PM |
| 29 22.944 | 089 41.013 | 2 | 12:08:57 PM |
| 29 22.943 | 089 41.001 | 1 | 12:09:05 PM |
| 29 22.943 | 089 40.996 | 1 | 12:09:08 PM |
| 29 22.943 | 089 40.993 | 1 | 12:09:11 PM |
| 29 22.943 | 089 40.984 | 1 | 12:09:16 PM |
| 29 22.943 | 089 40.981 | 1 | 12:09:19 PM |
| 29 22.943 | 089 40.975 | 1 | 12:09:23 PM |
| 29 22.943 | 089 40.970 | 1 | 12:09:26 PM |
| 29 22.943 | 089 40.965 | 2 | 12:09:31 PM |
| 29 22.943 | 089 40.956 | 1 | 12:09:35 PM |
| 29 22.943 | 089 40.950 | 2 | 12:09:39 PM |
| 29 22.943 | 089 40.945 | 1 | 12:09:44 PM |
| 29 22.943 | 089 40.941 | 1 | 12:09:44 PM |
| 29 22.943 | 089 40.933 | 1 | 12:09:50 PM |
| 29 22.943 | 089 40.928 | 1 | 12:09:52 PM |
| 29 22.943 | 089 40.924 | 1 | 12:09:56 PM |
| 29 22.943 | 089 40.922 | 2 | 12:09:58 PM |
| 29 22.943 | 089 40.915 | 1 | 12:10:01 PM |
| 29 22.943 | 089 40.908 | 1 | 12:10:05 PM |
| 29 22.943 | 089 40.905 | 1 | 12:10:08 PM |
| 29 22.943 | 089 40.902 | 2 | 12:10:09 PM |
| 29 22.943 | 089 40.898 | 2 | 12:10:12 PM |
| 29 22.944 | 089 40.893 | 2 | 12:10:16 PM |
| 29 22.944 | 089 40.889 | 2 | 12:10:18 PM |
| 29 22.944 | 089 40.878 | 2 | 12:10:22 PM |
| 29 22.944 | 089 40.878 | 1 | 12:10:25 PM |
| 29 22.944 | 089 40.872 | 1 | 12:10:30 PM |
| 29 22.944 | 089 40.866 | 1 | 12:10:33 PM |
| 29 22.944 | 089 40.860 | 1 | 12:10:37 PM |
| 29 22.944 | 089 40.855 | 1 | 12:10:41 PM |
| 29 22.944 | 089 40.846 | 1 | 12:10:47 PM |
| 29 22.944 | 089 40.840 | 1 | 12:10:51 PM |
| 29 22.943 | 089 40.834 | 3 | 12:10:55 PM |
| 29 22.943 | 089 40.829 | 1 | 12:10:58 PM |
| 29 22.942 | 089 40.823 | 1 | 12:11:02 PM |
| 29 22.942 | 089 40.819 | 1 | 12:11:05 PM |
| 29 22.942 | 089 40.814 | 2 | 12:11:08 PM |
| 29 22.942 | 089 40.808 | 1 | 12:11:12 PM |
| 29 22.942 | 089 40.802 | 1 | 12:11:16 PM |
| 29 22.942 | 089 40.798 | 1 | 12:11:19 PM |
| 29 22.942 | 089 40.788 | 1 | 12:11:24 PM |

PET-001    GROUND TRUTHING (SUPPORTIVE RAW DATA)         PAGE 4
07/28/10  L-35332

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.942 | 089 40.785 | 1 | 12:11:27 PM |
| 29 22.942 | 089 40.773 | 2 | 12:11:34 PM |
| 29 22.942 | 089 40.768 | 2 | 12:11:38 PM |
| 29 22.942 | 089 40.764 | 1 | 12:11:41 PM |
| 29 22.942 | 089 40.759 | 1 | 12:11:44 PM |
| 29 22.941 | 089 40.753 | 1 | 12:11:48 PM |
| 29 22.941 | 089 40.747 | 2 | 12:11:51 PM |
| 29 22.941 | 089 40.742 | 1 | 12:11:54 PM |
| 29 22.941 | 089 40.738 | 1 | 12:11:57 PM |
| 29 22.915 | 089 40.737 | 1 | 12:12:54 PM |
| 29 22.915 | 089 40.743 | 1 | 12:12:58 PM |
| 29 22.917 | 089 40.746 | 2 | 12:13:01 PM |
| 29 22.916 | 089 40.752 | 1 | 12:13:05 PM |
| 29 22.916 | 089 40.757 | 1 | 12:13:07 PM |
| 29 22.916 | 089 40.763 | 2 | 12:13:12 PM |
| 29 22.919 | 089 40.769 | 2 | 12:13:15 PM |
| 29 22.919 | 089 40.771 | 1 | 12:13:17 PM |
| 29 22.918 | 089 40.779 | 1 | 12:13:22 PM |
| 29 22.916 | 089 40.785 | 1 | 12:13:26 PM |
| 29 22.916 | 089 40.790 | 2 | 12:13:29 PM |
| 29 22.916 | 089 40.798 | 1 | 12:13:33 PM |
| 29 22.916 | 089 40.803 | 1 | 12:13:36 PM |
| 29 22.916 | 089 40.807 | 2 | 12:13:39 PM |
| 29 22.916 | 089 40.812 | 2 | 12:13:42 PM |
| 29 22.916 | 089 40.817 | 1 | 12:13:45 PM |
| 29 22.916 | 089 40.821 | 1 | 12:13:49 PM |
| 29 22.916 | 089 40.826 | 1 | 12:13:52 PM |
| 29 22.916 | 089 40.832 | 1 | 12:13:55 PM |
| 29 22.916 | 089 40.837 | 1 | 12:13:58 PM |
| 29 22.915 | 089 40.843 | 1 | 12:14:02 PM |
| 29 22.915 | 089 40.850 | 1 | 12:14:06 PM |
| 29 22.915 | 089 40.854 | 1 | 12:14:10 PM |
| 29 22.915 | 089 40.859 | 2 | 12:14:13 PM |
| 29 22.915 | 089 40.867 | 1 | 12:14:18 PM |
| 29 22.916 | 089 40.872 | 1 | 12:14:20 PM |
| 29 22.916 | 089 40.876 | 1 | 12:14:23 PM |
| 29 22.916 | 089 40.881 | 2 | 12:14:27 PM |
| 29 22.916 | 089 40.889 | 1 | 12:14:32 PM |
| 29 22.916 | 089 40.893 | 2 | 12:14:34 PM |
| 29 22.916 | 089 40.900 | 2 | 12:14:39 PM |
| 29 22.919 | 089 40.908 | 1 | 12:14:44 PM |
| 29 22.916 | 089 40.911 | 2 | 12:14:46 PM |
| 29 22.916 | 089 40.915 | 1 | 12:14:49 PM |
| 29 22.917 | 089 40.920 | 1 | 12:14:52 PM |
| 29 22.917 | 089 40.925 | 1 | 12:14:55 PM |
| 29 22.917 | 089 40.931 | 1 | 12:14:58 PM |
| 29 22.917 | 089 40.938 | 2 | 12:15:02 PM |
| 29 22.917 | 089 40.942 | 1 | 12:15:06 PM |
| 29 22.917 | 089 40.949 | 1 | 12:15:10 PM |
| 29 22.917 | 089 40.955 | 1 | 12:15:13 PM |
| 29 22.917 | 089 40.960 | 1 | 12:15:17 PM |
| 29 22.918 | 089 40.964 | 1 | 12:15:20 PM |
| 29 22.918 | 089 40.971 | 1 | 12:15:24 PM |
| 29 22.918 | 089 40.977 | 1 | 12:15:28 PM |
| 29 22.918 | 089 40.983 | 2 | 12:15:31 PM |
| 29 22.919 | 089 40.988 | 2 | 12:15:34 PM |
| 29 22.919 | 089 40.993 | 1 | 12:15:38 PM |
| 29 22.919 | 089 41.000 | 1 | 12:15:42 PM |
| 29 22.918 | 089 41.005 | 1 | 12:15:45 PM |
| 29 22.918 | 089 41.008 | 3 | 12:15:48 PM |
| 29 22.918 | 089 41.015 | 1 | 12:15:52 PM |
| 29 22.918 | 089 41.020 | 1 | 12:15:54 PM |
| 29 22.917 | 089 41.026 | 1 | 12:15:58 PM |
| 29 22.917 | 089 41.031 | 2 | 12:16:01 PM |
| 29 22.917 | 089 41.035 | 1 | 12:16:05 PM |
| 29 22.917 | 089 41.042 | 1 | 12:16:09 PM |
| 29 22.918 | 089 41.048 | 2 | 12:16:12 PM |
| 29 22.918 | 089 41.053 | 1 | 12:16:16 PM |
| 29 22.918 | 089 41.057 | 1 | 12:16:19 PM |
| 29 22.918 | 089 41.064 | 2 | 12:16:23 PM |
| 29 22.919 | 089 41.067 | 1 | 12:16:25 PM |
| 29 22.920 | 089 41.075 | 2 | 12:16:30 PM |
| 29 22.920 | 089 41.078 | 1 | 12:16:32 PM |
| 29 22.921 | 089 41.083 | 1 | 12:16:35 PM |
| 29 22.921 | 089 41.089 | 1 | 12:16:38 PM |
| 29 22.921 | 089 41.094 | 2 | 12:16:42 PM |
| 29 22.920 | 089 41.103 | 1 | 12:16:47 PM |
| 29 22.920 | 089 41.108 | 1 | 12:16:50 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.920 | 089 41.111 | 2 | 12:16:52 PM |
| 29 22.920 | 089 41.114 | 1 | 12:16:55 PM |
| 29 22.920 | 089 41.120 | 1 | 12:16:58 PM |
| 29 22.920 | 089 41.125 | 2 | 12:17:02 PM |
| 29 22.920 | 089 41.131 | 1 | 12:17:05 PM |
| 29 22.920 | 089 41.136 | 1 | 12:17:08 PM |
| 29 22.921 | 089 41.142 | 1 | 12:17:12 PM |
| 29 22.921 | 089 41.147 | 1 | 12:17:18 PM |
| 29 22.921 | 089 41.153 | 2 | 12:17:19 PM |
| 29 22.921 | 089 41.158 | 2 | 12:17:22 PM |
| 29 22.922 | 089 41.163 | 1 | 12:17:26 PM |
| 29 22.922 | 089 41.167 | 1 | 12:17:29 PM |
| 29 22.922 | 089 41.172 | 1 | 12:17:32 PM |
| 29 22.922 | 089 41.179 | 1 | 12:17:36 PM |
| 29 22.922 | 089 41.183 | 1 | 12:17:39 PM |
| 29 22.921 | 089 41.190 | 1 | 12:17:42 PM |
| 29 22.921 | 089 41.193 | 1 | 12:17:45 PM |
| 29 22.921 | 089 41.197 | 1 | 12:17:48 PM |
| 29 22.921 | 089 41.202 | 1 | 12:17:51 PM |
| 29 22.921 | 089 41.207 | 1 | 12:17:54 PM |
| 29 22.921 | 089 41.213 | 2 | 12:17:57 PM |
| 29 22.921 | 089 41.218 | 1 | 12:18:00 PM |
| 29 22.921 | 089 41.224 | 2 | 12:18:04 PM |
| 29 22.896 | 089 41.218 | 1 | 12:18:57 PM |
| 29 22.897 | 089 41.212 | 1 | 12:19:01 PM |
| 29 22.897 | 089 41.208 | 1 | 12:19:05 PM |
| 29 22.897 | 089 41.203 | 1 | 12:19:08 PM |
| 29 22.898 | 089 41.197 | 1 | 12:19:12 PM |
| 29 22.898 | 089 41.192 | 1 | 12:19:15 PM |
| 29 22.898 | 089 41.188 | 1 | 12:19:18 PM |
| 29 22.897 | 089 41.180 | 1 | 12:19:22 PM |
| 29 22.697 | 089 41.176 | 1 | 12:19:28 PM |
| 29 22.697 | 089 41.171 | 1 | 12:19:29 PM |
| 29 22.897 | 089 41.165 | 1 | 12:19:32 PM |
| 29 22.697 | 089 41.161 | 1 | 12:19:35 PM |
| 29 22.896 | 089 41.154 | 1 | 12:19:39 PM |
| 29 22.896 | 089 41.151 | 1 | 12:19:42 PM |
| 29 22.896 | 089 41.147 | 1 | 12:19:45 PM |
| 29 22.896 | 089 41.141 | 1 | 12:19:49 PM |
| 29 22.896 | 089 41.135 | 1 | 12:19:53 PM |
| 29 22.896 | 089 41.129 | 1 | 12:19:57 PM |
| 29 22.895 | 089 41.123 | 1 | 12:20:00 PM |
| 29 22.896 | 089 41.118 | 1 | 12:20:04 PM |
| 29 22.896 | 089 41.114 | 1 | 12:20:07 PM |
| 29 22.896 | 089 41.106 | 1 | 12:20:11 PM |
| 29 22.897 | 089 41.101 | 1 | 12:20:15 PM |
| 29 22.897 | 089 41.097 | 1 | 12:20:18 PM |
| 29 22.896 | 089 41.091 | 1 | 12:20:21 PM |
| 29 22.896 | 089 41.085 | 2 | 12:20:25 PM |
| 29 22.897 | 089 41.077 | 1 | 12:20:31 PM |
| 29 22.897 | 089 41.071 | 1 | 12:20:35 PM |
| 29 22.896 | 089 41.065 | 1 | 12:20:38 PM |
| 29 22.896 | 089 41.059 | 3 | 12:20:43 PM |
| 29 22.896 | 089 41.054 | 3 | 12:20:46 PM |
| 29 22.896 | 089 41.047 | 4 | 12:20:50 PM |
| 29 22.896 | 089 41.044 | 2 | 12:20:53 PM |
| 29 22.895 | 089 41.039 | 3 | 12:20:56 PM |
| 29 22.894 | 089 41.033 | 1 | 12:21:00 PM |
| 29 22.894 | 089 41.022 | 3 | 12:21:06 PM |
| 29 22.894 | 089 41.018 | 2 | 12:21:11 PM |
| 29 22.894 | 089 41.012 | 1 | 12:21:14 PM |
| 29 22.894 | 089 41.007 | 1 | 12:21:17 PM |
| 29 22.894 | 089 41.001 | 4 | 12:21:21 PM |
| 29 22.894 | 089 40.993 | 2 | 12:21:25 PM |
| 29 22.894 | 089 40.990 | 1 | 12:21:27 PM |
| 29 22.893 | 089 40.985 | 1 | 12:21:31 PM |
| 29 22.893 | 089 40.975 | 1 | 12:21:34 PM |
| 29 22.893 | 089 40.967 | 1 | 12:21:38 PM |
| 29 22.893 | 089 40.967 | 1 | 12:21:42 PM |
| 29 22.894 | 089 40.962 | 1 | 12:21:46 PM |
| 29 22.894 | 089 40.958 | 1 | 12:21:49 PM |
| 29 22.894 | 089 40.953 | 1 | 12:21:52 PM |
| 29 22.894 | 089 40.948 | 1 | 12:21:57 PM |
| 29 22.894 | 089 40.943 | 1 | 12:21:59 PM |
| 29 22.894 | 089 40.935 | 2 | 12:22:03 PM |
| 29 22.894 | 089 40.932 | 1 | 12:22:06 PM |
| 29 22.894 | 089 40.928 | 1 | 12:22:09 PM |
| 29 22.894 | 089 40.921 | 2 | 12:22:13 PM |
| 29 22.893 | 089 40.915 | 2 | 12:22:17 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.893 | 089 40.910 | 1 | 12:22:20 PM |
| 29 22.893 | 089 40.906 | 1 | 12:22:23 PM |
| 29 22.893 | 089 40.900 | 2 | 12:22:26 PM |
| 29 22.892 | 089 40.895 | 1 | 12:22:30 PM |
| 29 22.891 | 089 40.889 | 1 | 12:22:33 PM |
| 29 22.891 | 089 40.889 | 1 | 12:22:36 PM |
| 29 22.891 | 089 40.883 | 1 | 12:22:38 PM |
| 29 22.890 | 089 40.878 | 1 | 12:22:41 PM |
| 29 22.890 | 089 40.872 | 1 | 12:22:44 PM |
| 29 22.891 | 089 40.865 | 1 | 12:22:50 PM |
| 29 22.891 | 089 40.860 | 1 | 12:22:52 PM |
| 29 22.891 | 089 40.858 | 1 | 12:22:56 PM |
| 29 22.892 | 089 40.851 | 1 | 12:22:59 PM |
| 29 22.893 | 089 40.843 | 1 | 12:23:03 PM |
| 29 22.893 | 089 40.839 | 2 | 12:23:06 PM |
| 29 22.893 | 089 40.834 | 1 | 12:23:09 PM |
| 29 22.893 | 089 40.830 | 1 | 12:23:12 PM |
| 29 22.893 | 089 40.824 | 1 | 12:23:16 PM |
| 29 22.893 | 089 40.819 | 1 | 12:23:20 PM |
| 29 22.892 | 089 40.815 | 1 | 12:23:23 PM |
| 29 22.892 | 089 40.810 | 2 | 12:23:26 PM |
| 29 22.892 | 089 40.804 | 1 | 12:23:29 PM |
| 29 22.892 | 089 40.798 | 1 | 12:23:34 PM |
| 29 22.892 | 089 40.793 | 1 | 12:23:37 PM |
| 29 22.892 | 089 40.788 | 1 | 12:23:40 PM |
| 29 22.892 | 089 40.783 | 1 | 12:23:43 PM |
| 29 22.892 | 089 40.778 | 2 | 12:23:47 PM |
| 29 22.891 | 089 40.770 | 1 | 12:23:51 PM |
| 29 22.891 | 089 40.766 | 2 | 12:23:54 PM |
| 29 22.891 | 089 40.761 | 2 | 12:23:57 PM |
| 29 22.891 | 089 40.755 | 1 | 12:24:01 PM |
| 29 22.891 | 089 40.751 | 1 | 12:24:05 PM |
| 29 22.891 | 089 40.745 | 1 | 12:24:09 PM |
| 29 22.891 | 089 40.740 | 2 | 12:24:12 PM |
| 29 22.890 | 089 40.734 | 5 | 12:24:15 PM |
| 29 22.890 | 089 40.729 | 2 | 12:24:16 PM |
| 29 22.890 | 089 40.732 | 1 | 12:24:59 PM |
| 29 22.867 | 089 40.738 | 1 | 12:25:02 PM |
| 29 22.867 | 089 40.743 | 1 | 12:25:06 PM |
| 29 22.867 | 089 40.748 | 2 | 12:25:09 PM |
| 29 22.868 | 089 40.754 | 1 | 12:25:13 PM |
| 29 22.868 | 089 40.761 | 1 | 12:25:17 PM |
| 29 22.868 | 089 40.768 | 1 | 12:25:20 PM |
| 29 22.868 | 089 40.773 | 2 | 12:25:23 PM |
| 29 22.868 | 089 40.777 | 1 | 12:25:26 PM |
| 29 22.868 | 089 40.782 | 1 | 12:25:30 PM |
| 29 22.868 | 089 40.787 | 1 | 12:25:33 PM |
| 29 22.868 | 089 40.794 | 1 | 12:25:37 PM |
| 29 22.868 | 089 40.801 | 2 | 12:25:40 PM |
| 29 22.868 | 089 40.805 | 2 | 12:25:44 PM |
| 29 22.868 | 089 40.810 | 1 | 12:25:47 PM |
| 29 22.868 | 089 40.817 | 1 | 12:25:50 PM |
| 29 22.867 | 089 40.823 | 1 | 12:25:54 PM |
| 29 22.867 | 089 40.828 | 2 | 12:25:57 PM |
| 29 22.867 | 089 40.833 | 2 | 12:26:01 PM |
| 29 22.867 | 089 40.840 | 4 | 12:26:04 PM |
| 29 22.866 | 089 40.845 | 2 | 12:26:08 PM |
| 29 22.866 | 089 40.850 | 2 | 12:26:11 PM |
| 29 22.866 | 089 40.856 | 2 | 12:26:14 PM |
| 29 22.866 | 089 40.861 | 1 | 12:26:17 PM |
| 29 22.867 | 089 40.866 | 1 | 12:26:21 PM |
| 29 22.867 | 089 40.871 | 1 | 12:26:24 PM |
| 29 22.868 | 089 40.877 | 1 | 12:26:27 PM |
| 29 22.868 | 089 40.883 | 2 | 12:26:30 PM |
| 29 22.869 | 089 40.887 | 1 | 12:26:33 PM |
| 29 22.869 | 089 40.892 | 2 | 12:26:37 PM |
| 29 22.870 | 089 40.902 | 1 | 12:26:42 PM |
| 29 22.870 | 089 40.908 | 2 | 12:26:47 PM |
| 29 22.871 | 089 40.915 | 1 | 12:26:50 PM |
| 29 22.871 | 089 40.920 | 4 | 12:26:54 PM |
| 29 22.870 | 089 40.928 | 1 | 12:26:58 PM |
| 29 22.869 | 089 40.935 | 1 | 12:27:03 PM |
| 29 22.869 | 089 40.940 | 1 | 12:27:06 PM |
| 29 22.869 | 089 40.947 | 1 | 12:27:09 PM |
| 29 22.869 | 089 40.951 | 1 | 12:27:12 PM |
| 29 22.868 | 089 40.956 | 1 | 12:27:16 PM |
| 29 22.868 | 089 40.963 | 1 | 12:27:20 PM |
| 29 22.868 | 089 40.968 | 1 | 12:27:23 PM |
| 29 22.868 | 089 40.974 | 1 | 12:27:27 PM |
| 29 22.868 | 089 40.979 | 1 | 12:27:30 PM |

PET-001   GROUND TRUTHING (SUPPORTIVE RAW DATA)   PAGE 5
07/28/10  L-35332

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.868 | 089 40.986 | 1 | 12:27:33 PM |
| 29 22.868 | 089 40.991 | 1 | 12:27:37 PM |
| 29 22.869 | 089 40.998 | 1 | 12:27:40 PM |
| 29 22.869 | 089 41.006 | 1 | 12:27:45 PM |
| 29 22.869 | 089 41.009 | 3 | 12:27:48 PM |
| 29 22.869 | 089 41.014 | 3 | 12:27:50 PM |
| 29 22.869 | 089 41.019 | 1 | 12:27:54 PM |
| 29 22.869 | 089 41.024 | 2 | 12:27:57 PM |
| 29 22.869 | 089 41.031 | 1 | 12:28:00 PM |
| 29 22.869 | 089 41.038 | 1 | 12:28:04 PM |
| 29 22.869 | 089 41.043 | 1 | 12:28:08 PM |
| 29 22.869 | 089 41.049 | 1 | 12:28:11 PM |
| 29 22.870 | 089 41.054 | 1 | 12:28:15 PM |
| 29 22.870 | 089 41.059 | 1 | 12:28:17 PM |
| 29 22.870 | 089 41.064 | 1 | 12:28:21 PM |
| 29 22.870 | 089 41.073 | 1 | 12:28:25 PM |
| 29 22.870 | 089 41.079 | 3 | 12:28:29 PM |
| 29 22.870 | 089 41.081 | 1 | 12:28:31 PM |
| 29 22.870 | 089 41.091 | 1 | 12:28:36 PM |
| 29 22.870 | 089 41.098 | 1 | 12:28:41 PM |
| 29 22.871 | 089 41.104 | 1 | 12:28:45 PM |
| 29 22.871 | 089 41.109 | 4 | 12:28:47 PM |
| 29 22.871 | 089 41.114 | 1 | 12:28:50 PM |
| 29 22.871 | 089 41.119 | 1 | 12:28:54 PM |
| 29 22.872 | 089 41.126 | 1 | 12:28:57 PM |
| 29 22.872 | 089 41.131 | 1 | 12:29:01 PM |
| 29 22.872 | 089 41.135 | 1 | 12:29:04 PM |
| 29 22.872 | 089 41.140 | 1 | 12:29:07 PM |
| 29 22.872 | 089 41.145 | 1 | 12:29:10 PM |
| 29 22.872 | 089 41.152 | 1 | 12:29:13 PM |
| 29 22.872 | 089 41.157 | 1 | 12:29:17 PM |
| 29 22.871 | 089 41.163 | 1 | 12:29:21 PM |
| 29 22.871 | 089 41.168 | 1 | 12:29:24 PM |
| 29 22.871 | 089 41.175 | 1 | 12:29:27 PM |
| 29 22.871 | 089 41.180 | 1 | 12:29:31 PM |
| 29 22.870 | 089 41.187 | 2 | 12:29:35 PM |
| 29 22.869 | 089 41.191 | 1 | 12:29:37 PM |
| 29 22.869 | 089 41.196 | 1 | 12:29:40 PM |
| 29 22.869 | 089 41.198 | 2 | 12:29:42 PM |
| 29 22.870 | 089 41.201 | 2 | 12:29:44 PM |
| 29 22.870 | 089 41.206 | 1 | 12:29:47 PM |
| 29 22.847 | 089 41.200 | 1 | 12:30:42 PM |
| 29 22.848 | 089 41.195 | 1 | 12:30:45 PM |
| 29 22.848 | 089 41.189 | 1 | 12:30:48 PM |
| 29 22.847 | 089 41.184 | 2 | 12:30:52 PM |
| 29 22.847 | 089 41.178 | 1 | 12:30:55 PM |
| 29 22.847 | 089 41.175 | 1 | 12:30:58 PM |
| 29 22.846 | 089 41.167 | 1 | 12:31:02 PM |
| 29 22.846 | 089 41.160 | 1 | 12:31:05 PM |
| 29 22.845 | 089 41.157 | 1 | 12:31:09 PM |
| 29 22.845 | 089 41.152 | 1 | 12:31:11 PM |
| 29 22.845 | 089 41.147 | 1 | 12:31:15 PM |
| 29 22.845 | 089 41.138 | 1 | 12:31:18 PM |
| 29 22.845 | 089 41.136 | 1 | 12:31:22 PM |
| 29 22.844 | 089 41.131 | 2 | 12:31:26 PM |
| 29 22.844 | 089 41.125 | 2 | 12:31:29 PM |
| 29 22.844 | 089 41.120 | 1 | 12:31:31 PM |
| 29 22.844 | 089 41.115 | 1 | 12:31:35 PM |
| 29 22.844 | 089 41.110 | 1 | 12:31:38 PM |
| 29 22.844 | 089 41.104 | 1 | 12:31:41 PM |
| 29 22.844 | 089 41.099 | 1 | 12:31:45 PM |
| 29 22.845 | 089 41.091 | 1 | 12:31:50 PM |
| 29 22.845 | 089 41.088 | 1 | 12:31:52 PM |
| 29 22.845 | 089 41.081 | 1 | 12:31:55 PM |
| 29 22.846 | 089 41.077 | 1 | 12:31:58 PM |
| 29 22.846 | 089 41.072 | 1 | 12:32:02 PM |
| 29 22.846 | 089 41.067 | 1 | 12:32:05 PM |
| 29 22.846 | 089 41.061 | 1 | 12:32:09 PM |
| 29 22.846 | 089 41.056 | 1 | 12:32:12 PM |
| 29 22.846 | 089 41.050 | 2 | 12:32:16 PM |
| 29 22.846 | 089 41.045 | 1 | 12:32:18 PM |
| 29 22.846 | 089 41.038 | 1 | 12:32:22 PM |
| 29 22.846 | 089 41.034 | 2 | 12:32:28 PM |
| 29 22.846 | 089 41.029 | 1 | 12:32:28 PM |
| 29 22.845 | 089 41.024 | 1 | 12:32:32 PM |
| 29 22.845 | 089 41.018 | 2 | 12:32:36 PM |
| 29 22.845 | 089 41.011 | 1 | 12:32:39 PM |
| 29 22.845 | 089 41.006 | 2 | 12:32:42 PM |
| 29 22.845 | 089 41.000 | 2 | 12:32:46 PM |
| 29 22.845 | 089 40.997 | 1 | 12:32:49 PM |
| 29 22.845 | 089 40.990 | 1 | 12:32:52 PM |
| 29 22.844 | 089 40.986 | 2 | 12:32:56 PM |
| 29 22.844 | 089 40.978 | 1 | 12:33:00 PM |
| 29 22.843 | 089 40.973 | 1 | 12:33:03 PM |
| 29 22.843 | 089 40.968 | 1 | 12:33:07 PM |
| 29 22.843 | 089 40.963 | 1 | 12:33:10 PM |
| 29 22.843 | 089 40.957 | 1 | 12:33:14 PM |
| 29 22.843 | 089 40.950 | 1 | 12:33:20 PM |
| 29 22.843 | 089 40.944 | 1 | 12:33:22 PM |
| 29 22.843 | 089 40.938 | 1 | 12:33:25 PM |
| 29 22.843 | 089 40.933 | 1 | 12:33:28 PM |
| 29 22.844 | 089 40.928 | 1 | 12:33:32 PM |
| 29 22.844 | 089 40.923 | 1 | 12:33:34 PM |
| 29 22.844 | 089 40.919 | 1 | 12:33:38 PM |
| 29 22.844 | 089 40.912 | 1 | 12:33:41 PM |
| 29 22.844 | 089 40.909 | 1 | 12:33:44 PM |
| 29 22.844 | 089 40.903 | 1 | 12:33:48 PM |
| 29 22.844 | 089 40.888 | 2 | 12:33:57 PM |
| 29 22.845 | 089 40.883 | 1 | 12:33:59 PM |
| 29 22.845 | 089 40.879 | 1 | 12:34:03 PM |
| 29 22.845 | 089 40.874 | 1 | 12:34:06 PM |
| 29 22.844 | 089 40.867 | 2 | 12:34:10 PM |
| 29 22.844 | 089 40.861 | 1 | 12:34:14 PM |
| 29 22.845 | 089 40.855 | 2 | 12:34:16 PM |
| 29 22.844 | 089 40.848 | 1 | 12:34:18 PM |
| 29 22.844 | 089 40.842 | 1 | 12:34:23 PM |
| 29 22.844 | 089 40.836 | 2 | 12:34:26 PM |
| 29 22.844 | 089 40.836 | 2 | 12:34:30 PM |
| 29 22.844 | 089 40.828 | 2 | 12:34:33 PM |
| 29 22.844 | 089 40.824 | 1 | 12:34:37 PM |
| 29 22.844 | 089 40.816 | 1 | 12:34:41 PM |
| 29 22.844 | 089 40.813 | 1 | 12:34:43 PM |
| 29 22.844 | 089 40.808 | 2 | 12:34:47 PM |
| 29 22.844 | 089 40.799 | 1 | 12:34:50 PM |
| 29 22.844 | 089 40.799 | 1 | 12:34:53 PM |
| 29 22.844 | 089 40.793 | 1 | 12:34:56 PM |
| 29 22.843 | 089 40.788 | 2 | 12:35:00 PM |
| 29 22.843 | 089 40.783 | 1 | 12:35:03 PM |
| 29 22.843 | 089 40.777 | 1 | 12:35:07 PM |
| 29 22.842 | 089 40.770 | 1 | 12:35:10 PM |
| 29 22.842 | 089 40.765 | 1 | 12:35:13 PM |
| 29 22.842 | 089 40.762 | 1 | 12:35:16 PM |
| 29 22.841 | 089 40.756 | 1 | 12:35:19 PM |
| 29 22.841 | 089 40.751 | 2 | 12:35:23 PM |
| 29 22.841 | 089 40.749 | 2 | 12:35:27 PM |
| 29 22.841 | 089 40.738 | 1 | 12:35:30 PM |
| 29 22.842 | 089 40.733 | 2 | 12:35:33 PM |
| 29 22.842 | 089 40.730 | 1 | 12:35:36 PM |
| 29 22.842 | 089 40.724 | 1 | 12:35:39 PM |
| 29 22.839 | 089 40.641 | 2 | 12:36:33 PM |
| 29 22.840 | 089 40.636 | 2 | 12:36:37 PM |
| 29 22.840 | 089 40.631 | 1 | 12:36:40 PM |
| 29 22.840 | 089 40.625 | 2 | 12:36:43 PM |
| 29 22.841 | 089 40.621 | 1 | 12:36:46 PM |
| 29 22.841 | 089 40.616 | 1 | 12:36:50 PM |
| 29 22.841 | 089 40.610 | 2 | 12:36:53 PM |
| 29 22.841 | 089 40.605 | 2 | 12:36:57 PM |
| 29 22.840 | 089 40.600 | 1 | 12:37:00 PM |
| 29 22.840 | 089 40.594 | 2 | 12:37:04 PM |
| 29 22.840 | 089 40.589 | 1 | 12:37:07 PM |
| 29 22.840 | 089 40.578 | 1 | 12:37:14 PM |
| 29 22.839 | 089 40.567 | 1 | 12:37:20 PM |
| 29 22.839 | 089 40.561 | 1 | 12:37:24 PM |
| 29 22.838 | 089 40.554 | 1 | 12:37:28 PM |
| 29 22.637 | 089 40.550 | 1 | 12:37:31 PM |
| 29 22.837 | 089 40.545 | 1 | 12:37:35 PM |
| 29 22.838 | 089 40.539 | 1 | 12:37:38 PM |
| 29 22.839 | 089 40.549 | 1 | 12:37:41 PM |
| 29 22.818 | 089 40.554 | 1 | 12:38:26 PM |
| 29 22.815 | 089 40.561 | 4 | 12:38:30 PM |
| 29 22.815 | 089 40.565 | 3 | 12:38:33 PM |
| 29 22.816 | 089 40.569 | 2 | 12:38:36 PM |
| 29 22.816 | 089 40.573 | 1 | 12:38:39 PM |
| 29 22.816 | 089 40.578 | 2 | 12:38:42 PM |
| 29 22.815 | 089 40.585 | 1 | 12:38:45 PM |
| 29 22.815 | 089 40.589 | 1 | 12:38:48 PM |
| 29 22.815 | 089 40.594 | 1 | 12:38:51 PM |
| 29 22.815 | 089 40.599 | 1 | 12:38:55 PM |
| 29 22.815 | 089 40.604 | 1 | 12:38:58 PM |
| 29 22.815 | 089 40.611 | 1 | 12:39:02 PM |
| 29 22.815 | 089 40.616 | 1 | 12:39:04 PM |
| 29 22.815 | 089 40.621 | 2 | 12:39:07 PM |
| 29 22.815 | 089 40.627 | 1 | 12:39:11 PM |
| 29 22.815 | 089 40.632 | 3 | 12:39:15 PM |
| 29 22.815 | 089 40.637 | 1 | 12:39:18 PM |
| 29 22.815 | 089 40.644 | 1 | 12:39:22 PM |
| 29 22.814 | 089 40.665 | 5 | 12:39:35 PM |
| 29 22.816 | 089 40.671 | 1 | 12:39:39 PM |
| 29 22.816 | 089 40.676 | 2 | 12:39:42 PM |
| 29 22.815 | 089 40.680 | 1 | 12:39:44 PM |
| 29 22.815 | 089 40.687 | 2 | 12:39:48 PM |
| 29 22.816 | 089 40.691 | 1 | 12:39:52 PM |
| 29 22.815 | 089 40.698 | 1 | 12:39:55 PM |
| 29 22.816 | 089 40.703 | 1 | 12:39:59 PM |
| 29 22.817 | 089 40.709 | 1 | 12:40:02 PM |
| 29 22.817 | 089 40.714 | 1 | 12:40:06 PM |
| 29 22.818 | 089 40.721 | 1 | 12:40:09 PM |
| 29 22.818 | 089 40.725 | 4 | 12:40:13 PM |
| 29 22.818 | 089 40.731 | 1 | 12:40:16 PM |
| 29 22.818 | 089 40.738 | 1 | 12:40:19 PM |
| 29 22.818 | 089 40.749 | 1 | 12:40:27 PM |
| 29 22.818 | 089 40.753 | 1 | 12:40:29 PM |
| 29 22.817 | 089 40.759 | 1 | 12:40:32 PM |
| 29 22.818 | 089 40.756 | 1 | 12:40:37 PM |
| 29 22.818 | 089 40.771 | 1 | 12:40:39 PM |
| 29 22.817 | 089 40.778 | 2 | 12:40:43 PM |
| 29 22.817 | 089 40.783 | 1 | 12:40:46 PM |
| 29 22.817 | 089 40.788 | 1 | 12:40:49 PM |
| 29 22.818 | 088 40.794 | 1 | 12:40:54 PM |
| 29 22.819 | 089 40.801 | 1 | 12:40:58 PM |
| 29 22.819 | 089 40.806 | 1 | 12:41:00 PM |
| 29 22.819 | 089 40.809 | 1 | 12:41:02 PM |
| 29 22.819 | 089 40.814 | 2 | 12:41:06 PM |
| 29 22.820 | 089 40.822 | 2 | 12:41:10 PM |
| 29 22.820 | 089 40.832 | 1 | 12:41:17 PM |
| 29 22.819 | 089 40.837 | 2 | 12:41:19 PM |
| 29 22.819 | 089 40.841 | 1 | 12:41:22 PM |
| 29 22.819 | 089 40.846 | 1 | 12:41:25 PM |
| 29 22.819 | 089 40.852 | 1 | 12:41:29 PM |
| 29 22.819 | 089 40.857 | 2 | 12:41:32 PM |
| 29 22.818 | 089 40.863 | 1 | 12:41:37 PM |
| 29 22.819 | 089 40.869 | 1 | 12:41:39 PM |
| 29 22.819 | 089 40.878 | 2 | 12:41:43 PM |
| 29 22.819 | 089 40.882 | 1 | 12:41:47 PM |
| 29 22.819 | 089 40.887 | 2 | 12:41:49 PM |
| 29 22.819 | 089 40.894 | 1 | 12:41:53 PM |
| 29 22.819 | 089 40.903 | 1 | 12:41:59 PM |
| 29 22.819 | 089 40.906 | 2 | 12:42:01 PM |
| 29 22.819 | 089 40.914 | 1 | 12:42:06 PM |
| 29 22.819 | 089 40.921 | 1 | 12:42:10 PM |
| 29 22.820 | 089 40.926 | 1 | 12:42:13 PM |
| 29 22.820 | 089 40.931 | 1 | 12:42:16 PM |
| 29 22.820 | 089 40.936 | 1 | 12:42:18 PM |
| 29 22.820 | 089 40.941 | 1 | 12:42:21 PM |
| 29 22.820 | 089 40.946 | 1 | 12:42:23 PM |
| 29 22.820 | 089 40.948 | 1 | 12:42:26 PM |
| 29 22.820 | 089 40.954 | 1 | 12:42:29 PM |
| 29 22.820 | 089 40.959 | 3 | 12:42:33 PM |
| 29 22.820 | 089 40.964 | 3 | 12:42:36 PM |
| 29 22.821 | 089 40.973 | 1 | 12:42:40 PM |
| 29 22.820 | 089 40.978 | 2 | 12:42:43 PM |
| 29 22.819 | 089 40.984 | 2 | 12:42:46 PM |
| 29 22.820 | 089 40.994 | 1 | 12:42:54 PM |
| 29 22.820 | 089 40.997 | 1 | 12:42:56 PM |
| 29 22.819 | 089 41.005 | 1 | 12:43:01 PM |
| 29 22.819 | 089 41.010 | 1 | 12:43:04 PM |
| 29 22.818 | 089 41.018 | 1 | 12:43:09 PM |
| 29 22.819 | 089 41.028 | 1 | 12:43:12 PM |
| 29 22.820 | 089 41.037 | 1 | 12:43:20 PM |
| 29 22.820 | 089 41.042 | 1 | 12:43:23 PM |
| 29 22.821 | 089 41.045 | 1 | 12:43:25 PM |
| 29 22.821 | 089 41.052 | 1 | 12:43:28 PM |
| 29 22.822 | 089 41.055 | 1 | 12:43:31 PM |
| 29 22.823 | 089 41.064 | 2 | 12:43:35 PM |
| 29 22.823 | 089 41.067 | 1 | 12:43:38 PM |
| 29 22.822 | 089 41.078 | 1 | 12:43:41 PM |

PET-001    GROUND TRUTHING (SUPPORTIVE RAW DATA)        PAGE 6
07/28/10 L-35332

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22 822 | 089 41.077 | 1 | 12:43:44 PM |
| 29 22 822 | 089 41.083 | 1 | 12:43:47 PM |
| 29 22 822 | 089 41.089 | 3 | 12:43:50 PM |
| 29 22 822 | 089 41.094 | 1 | 12:43:53 PM |
| 29 22 821 | 089 41.101 | 1 | 12:43:58 PM |
| 29 22 821 | 089 41.105 | 1 | 12:44:00 PM |
| 29 22 820 | 089 41.111 | 1 | 12:44:03 PM |
| 29 22 820 | 089 41.116 | 1 | 12:44:07 PM |
| 29 22 821 | 089 41.121 | 1 | 12:44:09 PM |
| 29 22 821 | 089 41.127 | 1 | 12:44:13 PM |
| 29 22 821 | 089 41.132 | 1 | 12:44:16 PM |
| 29 22 821 | 089 41.137 | 1 | 12:44:19 PM |
| 29 22 822 | 089 41.143 | 2 | 12:44:22 PM |
| 29 22 822 | 089 41.149 | 1 | 12:44:25 PM |
| 29 22 822 | 089 41.154 | 1 | 12:44:29 PM |
| 29 22 823 | 089 41.159 | 1 | 12:44:32 PM |
| 29 22 823 | 089 41.164 | 1 | 12:44:35 PM |
| 29 22 823 | 089 41.171 | 1 | 12:44:39 PM |
| 29 22 824 | 089 41.176 | 1 | 12:44:42 PM |
| 29 22 824 | 089 41.181 | 1 | 12:44:45 PM |
| 29 22 825 | 089 41.188 | 1 | 12:44:48 PM |
| 29 22 825 | 089 41.191 | 1 | 12:44:51 PM |
| 29 22 790 | 089 41.188 | 2 | 12:45:58 PM |
| 29 22 800 | 089 41.180 | 1 | 12:46:03 PM |
| 29 22 800 | 089 41.173 | 1 | 12:46:07 PM |
| 29 22 800 | 089 41.169 | 1 | 12:46:10 PM |
| 29 22 800 | 089 41.164 | 1 | 12:46:13 PM |
| 29 22 800 | 089 41.157 | 1 | 12:46:17 PM |
| 29 22 799 | 089 41.151 | 1 | 12:46:20 PM |
| 29 22 799 | 089 41.147 | 1 | 12:46:23 PM |
| 29 22 798 | 089 41.141 | 2 | 12:46:27 PM |
| 29 22 798 | 089 41.135 | 1 | 12:46:30 PM |
| 29 22 797 | 089 41.129 | 1 | 12:46:33 PM |
| 29 22 797 | 089 41.123 | 1 | 12:46:37 PM |
| 29 22 795 | 089 41.118 | 1 | 12:46:41 PM |
| 29 22 795 | 089 41.113 | 1 | 12:46:44 PM |
| 29 22 795 | 089 41.106 | 1 | 12:46:47 PM |
| 29 22 796 | 089 41.101 | 2 | 12:46:51 PM |
| 29 22 796 | 089 41.095 | 1 | 12:46:54 PM |
| 29 22 796 | 089 41.088 | 1 | 12:46:58 PM |
| 29 22 796 | 089 41.083 | 1 | 12:47:01 PM |
| 29 22 796 | 089 41.076 | 1 | 12:47:06 PM |
| 29 22 796 | 089 41.071 | 1 | 12:47:09 PM |
| 29 22 796 | 089 41.065 | 1 | 12:47:12 PM |
| 29 22 796 | 089 41.060 | 1 | 12:47:15 PM |
| 29 22 797 | 089 41.055 | 1 | 12:47:18 PM |
| 29 22 797 | 089 41.052 | 1 | 12:47:21 PM |
| 29 22 796 | 089 41.046 | 2 | 12:47:24 PM |
| 29 22 796 | 089 41.039 | 1 | 12:47:29 PM |
| 29 22 797 | 089 41.031 | 2 | 12:47:34 PM |
| 29 22 797 | 089 41.026 | 1 | 12:47:37 PM |
| 29 22 794 | 089 41.020 | 1 | 12:47:40 PM |
| 29 22 794 | 089 41.015 | 1 | 12:47:44 PM |
| 29 22 794 | 089 41.008 | 1 | 12:47:48 PM |
| 29 22 794 | 089 41.002 | 1 | 12:47:51 PM |
| 29 22 794 | 089 40.997 | 2 | 12:47:54 PM |
| 29 22 794 | 089 40.991 | 2 | 12:47:59 PM |
| 29 22 794 | 089 40.987 | 1 | 12:48:01 PM |
| 29 22 794 | 089 40.981 | 4 | 12:48:05 PM |
| 29 22 794 | 089 40.976 | 4 | 12:48:07 PM |
| 29 22 794 | 089 40.971 | 1 | 12:48:11 PM |
| 29 22 794 | 089 40.966 | 1 | 12:48:15 PM |
| 29 22 794 | 089 40.959 | 1 | 12:48:18 PM |
| 29 22 794 | 089 40.954 | 2 | 12:48:21 PM |
| 29 22 794 | 089 40.949 | 1 | 12:48:24 PM |
| 29 22 794 | 089 40.943 | 1 | 12:48:27 PM |
| 29 22 794 | 089 40.938 | 1 | 12:48:31 PM |
| 29 22 794 | 089 40.933 | 2 | 12:48:34 PM |
| 29 22 794 | 089 40.928 | 1 | 12:48:37 PM |
| 29 22 793 | 089 40.921 | 1 | 12:48:41 PM |
| 29 22 793 | 089 40.915 | 1 | 12:48:45 PM |
| 29 22 793 | 089 40.910 | 1 | 12:48:47 PM |
| 29 22 793 | 089 40.905 | 1 | 12:48:51 PM |
| 29 22 793 | 089 40.900 | 1 | 12:48:54 PM |
| 29 22 794 | 089 40.895 | 2 | 12:48:57 PM |
| 25 22 794 | 089 40.890 | 1 | 12:49:00 PM |
| 29 22 794 | 089 40.883 | 2 | 12:49:03 PM |
| 29 22 794 | 089 40.877 | 4 | 12:49:07 PM |
| 29 22 795 | 089 40.872 | 2 | 12:49:11 PM |
| 29 22.795 | 089 40.867 | 1 | 12:49:14 PM |
| 29 22.794 | 089 40.863 | 2 | 12:49:17 PM |
| 29 22.793 | 089 40.856 | 1 | 12:49:20 PM |
| 29 22.793 | 089 40.851 | 1 | 12:49:23 PM |
| 29 22.794 | 089 40.845 | 2 | 12:49:26 PM |
| 29 22.794 | 089 40.840 | 2 | 12:49:31 PM |
| 29 22.793 | 089 40.838 | 1 | 12:49:33 PM |
| 29 22.792 | 089 40.831 | 1 | 12:49:37 PM |
| 29 22.792 | 089 40.824 | 5 | 12:49:40 PM |
| 29 22.793 | 089 40.819 | 1 | 12:49:44 PM |
| 29 22.793 | 089 40.814 | 1 | 12:49:47 PM |
| 29 22.793 | 089 40.808 | 1 | 12:49:51 PM |
| 29 22.792 | 089 40.801 | 1 | 12:49:54 PM |
| 29 22.792 | 089 40.797 | 1 | 12:49:58 PM |
| 29 22.792 | 089 40.792 | 1 | 12:50:01 PM |
| 29 22.792 | 089 40.785 | 2 | 12:50:05 PM |
| 29 22.792 | 089 40.781 | 1 | 12:50:08 PM |
| 29 22.792 | 089 40.776 | 1 | 12:50:11 PM |
| 29 22.792 | 089 40.771 | 2 | 12:50:13 PM |
| 29 22.792 | 089 40.766 | 2 | 12:50:17 PM |
| 29 22.792 | 089 40.763 | 1 | 12:50:19 PM |
| 29 22.792 | 089 40.758 | 1 | 12:50:22 PM |
| 29 22.792 | 089 40.751 | 1 | 12:50:25 PM |
| 29 22.792 | 089 40.747 | 1 | 12:50:29 PM |
| 29 22.791 | 089 40.740 | 1 | 12:50:32 PM |
| 29 22.792 | 089 40.735 | 3 | 12:50:36 PM |
| 29 22.792 | 089 40.731 | 3 | 12:50:39 PM |
| 29 22.791 | 089 40.724 | 4 | 12:50:42 PM |
| 29 22.790 | 089 40.719 | 1 | 12:50:46 PM |
| 29 22.790 | 089 40.715 | 1 | 12:50:49 PM |
| 29 22.790 | 089 40.708 | 1 | 12:50:52 PM |
| 29 22.789 | 089 40.703 | 1 | 12:50:56 PM |
| 29 22.789 | 089 40.697 | 3 | 12:51:00 PM |
| 29 22.789 | 089 40.692 | 1 | 12:51:03 PM |
| 29 22.789 | 089 40.686 | 1 | 12:51:07 PM |
| 29 22.789 | 089 40.681 | 1 | 12:51:09 PM |
| 29 22.789 | 089 40.676 | 1 | 12:51:13 PM |
| 29 22.790 | 089 40.669 | 1 | 12:51:17 PM |
| 29 22.790 | 089 40.661 | 2 | 12:51:22 PM |
| 29 22.790 | 089 40.658 | 1 | 12:51:23 PM |
| 29 22.790 | 089 40.653 | 2 | 12:51:26 PM |
| 29 22.790 | 089 40.648 | 1 | 12:51:29 PM |
| 29 22.790 | 089 40.643 | 1 | 12:51:33 PM |
| 29 22.791 | 089 40.637 | 1 | 12:51:36 PM |
| 29 22.791 | 089 40.632 | 1 | 12:51:40 PM |
| 29 22.791 | 089 40.624 | 1 | 12:51:45 PM |
| 29 22.791 | 089 40.619 | 1 | 12:51:47 PM |
| 29 22.790 | 089 40.614 | 1 | 12:51:51 PM |
| 29 22.790 | 089 40.609 | 1 | 12:51:54 PM |
| 29 22.790 | 089 40.605 | 1 | 12:51:57 PM |
| 29 22.790 | 089 40.598 | 1 | 12:52:01 PM |
| 29 22.789 | 089 40.594 | 2 | 12:52:04 PM |
| 29 22.789 | 089 40.591 | 2 | 12:52:06 PM |
| 29 22.790 | 089 40.585 | 1 | 12:52:10 PM |
| 29 22.789 | 089 40.579 | 1 | 12:52:12 PM |
| 29 22.789 | 089 40.575 | 2 | 12:52:15 PM |
| 29 22.766 | 089 40.596 | 1 | 12:54:56 PM |
| 29 22.766 | 089 40.601 | 2 | 12:55:01 PM |
| 29 22.766 | 089 40.605 | 2 | 12:55:04 PM |
| 29 22.765 | 089 40.610 | 1 | 12:55:07 PM |
| 29 22.765 | 089 40.613 | 1 | 12:55:10 PM |
| 29 22.765 | 089 40.617 | 1 | 12:55:14 PM |
| 29 22.765 | 089 40.621 | 1 | 12:55:17 PM |
| 29 22.765 | 089 40.629 | 2 | 12:55:23 PM |
| 29 22.765 | 089 40.635 | 1 | 12:55:26 PM |
| 29 22.765 | 089 40.644 | 1 | 12:55:33 PM |
| 29 22.765 | 089 40.650 | 1 | 12:55:38 PM |
| 29 22.765 | 089 40.657 | 2 | 12:55:41 PM |
| 29 22.765 | 089 40.663 | 1 | 12:55:46 PM |
| 29 22.765 | 089 40.671 | 1 | 12:55:49 PM |
| 29 22.765 | 089 40.677 | 2 | 12:55:53 PM |
| 29 22.765 | 089 40.680 | 1 | 12:55:56 PM |
| 29 22.765 | 089 40.687 | 1 | 12:56:00 PM |
| 29 22.765 | 089 40.693 | 1 | 12:56:03 PM |
| 29 22.765 | 089 40.700 | 3 | 12:56:07 PM |
| 29 22.766 | 089 40.711 | 1 | 12:56:14 PM |
| 29 22.766 | 089 40.719 | 1 | 12:56:19 PM |
| 29 22.766 | 089 40.724 | 1 | 12:56:22 PM |
| 29 22.766 | 089 40.731 | 2 | 12:56:26 PM |
| 29 22.766 | 089 40.740 | 1 | 12:56:31 PM |
| 29 22.765 | 089 40.747 | 1 | 12:56:34 PM |
| 29 22.765 | 089 40.757 | 1 | 12:56:40 PM |
| 29 22.766 | 089 40.764 | 1 | 12:56:45 PM |
| 29 22.766 | 089 40.769 | 1 | 12:56:47 PM |
| 29 22.767 | 089 40.776 | 1 | 12:56:51 PM |
| 29 22.767 | 089 40.781 | 1 | 12:56:54 PM |
| 29 22.767 | 089 40.786 | 2 | 12:56:58 PM |
| 29 22.767 | 089 40.793 | 1 | 12:57:01 PM |
| 29 22.767 | 089 40.797 | 1 | 12:57:04 PM |
| 29 22.767 | 089 40.806 | 1 | 12:57:08 PM |
| 29 22.768 | 089 40.813 | 2 | 12:57:13 PM |
| 29 22.768 | 089 40.820 | 1 | 12:57:17 PM |
| 29 22.769 | 089 40.827 | 1 | 12:57:21 PM |
| 29 22.768 | 089 40.832 | 1 | 12:57:24 PM |
| 29 22.768 | 089 40.838 | 2 | 12:57:27 PM |
| 29 22.769 | 089 40.844 | 1 | 12:57:31 PM |
| 29 22.769 | 089 40.849 | 1 | 12:57:34 PM |
| 29 22.768 | 089 40.856 | 1 | 12:57:37 PM |
| 29 22.768 | 089 40.861 | 1 | 12:57:41 PM |
| 29 22.768 | 089 40.868 | 1 | 12:57:44 PM |
| 29 22.769 | 089 40.874 | 1 | 12:57:47 PM |
| 29 22.769 | 089 40.879 | 1 | 12:57:51 PM |
| 29 22.767 | 089 40.885 | 1 | 12:57:54 PM |
| 29 22.768 | 089 40.891 | 1 | 12:57:58 PM |
| 29 22.768 | 089 40.896 | 1 | 12:58:01 PM |
| 29 22.768 | 089 40.903 | 1 | 12:58:04 PM |
| 29 22.769 | 089 40.908 | 1 | 12:58:08 PM |
| 29 22.769 | 089 40.914 | 2 | 12:58:10 PM |
| 29 22.769 | 089 40.917 | 2 | 12:58:13 PM |
| 29 22.770 | 089 40.924 | 1 | 12:58:17 PM |
| 29 22.771 | 089 40.929 | 1 | 12:58:20 PM |
| 29 22.771 | 089 40.935 | 1 | 12:58:22 PM |
| 29 22.771 | 089 40.942 | 1 | 12:58:26 PM |
| 29 22.770 | 089 40.947 | 1 | 12:58:29 PM |
| 29 22.769 | 089 40.952 | 2 | 12:58:33 PM |
| 29 22.769 | 089 40.957 | 1 | 12:58:36 PM |
| 29 22.769 | 089 40.963 | 1 | 12:58:39 PM |
| 29 22.770 | 089 40.968 | 1 | 12:58:43 PM |
| 29 22.771 | 089 40.975 | 1 | 12:58:46 PM |
| 29 22.771 | 089 40.982 | 1 | 12:58:49 PM |
| 29 22.771 | 089 40.987 | 1 | 12:58:53 PM |
| 29 22.771 | 089 40.992 | 2 | 12:58:56 PM |
| 29 22.770 | 089 40.999 | 1 | 12:58:59 PM |
| 29 22.770 | 089 41.005 | 2 | 12:59:02 PM |
| 29 22.770 | 089 41.010 | 1 | 12:59:06 PM |
| 29 22.770 | 089 41.015 | 1 | 12:59:09 PM |
| 29 22.770 | 089 41.022 | 1 | 12:59:12 PM |
| 29 22.771 | 089 41.028 | 1 | 12:59:16 PM |
| 29 22.770 | 089 41.033 | 1 | 12:59:19 PM |
| 29 22.770 | 089 41.040 | 1 | 12:59:22 PM |
| 29 22.771 | 089 41.045 | 1 | 12:59:26 PM |
| 29 22.771 | 089 41.051 | 1 | 12:59:28 PM |
| 29 22.771 | 089 41.058 | 1 | 12:59:32 PM |
| 29 22.771 | 089 41.063 | 1 | 12:59:36 PM |
| 29 22.771 | 089 41.069 | 1 | 12:59:39 PM |
| 29 22.771 | 089 41.074 | 1 | 12:59:42 PM |
| 29 22.771 | 089 41.081 | 2 | 12:59:45 PM |
| 29 22.770 | 089 41.088 | 2 | 12:59:50 PM |
| 29 22.770 | 089 41.090 | 1 | 12:59:51 PM |
| 29 22.769 | 089 41.099 | 1 | 12:59:55 PM |
| 29 22.768 | 089 41.104 | 1 | 12:59:58 PM |
| 29 22.768 | 089 41.109 | 1 | 1:00:02 PM |
| 29 22.769 | 089 41.113 | 2 | 1:00:04 PM |
| 29 22.769 | 089 41.118 | 2 | 1:00:07 PM |
| 29 22.769 | 089 41.124 | 1 | 1:00:10 PM |
| 29 22.770 | 089 41.129 | 1 | 1:00:13 PM |
| 29 22.771 | 089 41.138 | 1 | 1:00:17 PM |
| 29 22.772 | 089 41.139 | 2 | 1:00:19 PM |
| 29 22.772 | 089 41.146 | 1 | 1:00:22 PM |
| 29 22.773 | 089 41.150 | 1 | 1:00:25 PM |
| 29 22.774 | 089 41.157 | 2 | 1:00:28 PM |
| 29 22.774 | 089 41.162 | 1 | 1:00:32 PM |
| 29 22.774 | 089 41.168 | 1 | 1:00:35 PM |
| 29 22.774 | 089 41.173 | 1 | 1:00:38 PM |
| 29 22.774 | 089 41.167 | 1 | 1:00:41 PM |
| 29 22.747 | 089 41.167 | 1 | 1:01:28 PM |
| 29 22.747 | 089 41.160 | 1 | 1:01:31 PM |
| 29 22.747 | 089 41.155 | 1 | 1:01:34 PM |

PET-001   GROUND TRUTHING (SUPPORTIVE RAW DATA)        PAGE 7
07/28/10 L-35332

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.747 | 089 41.149 | 1 | 1:01:37 PM |
| 29 22.747 | 089 41.143 | 2 | 1:01:41 PM |
| 29 22.746 | 089 41.136 | 4 | 1:01:45 PM |
| 29 22.747 | 089 41.130 | 1 | 1:01:48 PM |
| 29 22.747 | 089 41.123 | 1 | 1:01:52 PM |
| 29 22.747 | 089 41.120 | 1 | 1:01:55 PM |
| 29 22.747 | 089 41.113 | 1 | 1:01:59 PM |
| 29 22.747 | 089 41.108 | 1 | 1:02:01 PM |
| 29 22.747 | 089 41.103 | 1 | 1:02:04 PM |
| 29 22.747 | 089 41.098 | 1 | 1:02:08 PM |
| 29 22.747 | 089 41.091 | 1 | 1:02:11 PM |
| 29 22.747 | 089 41.086 | 1 | 1:02:15 PM |
| 29 22.747 | 089 41.080 | 1 | 1:02:18 PM |
| 29 22.747 | 089 41.074 | 1 | 1:02:22 PM |
| 29 22.747 | 089 41.068 | 2 | 1:02:24 PM |
| 29 22.746 | 089 41.063 | 1 | 1:02:28 PM |
| 29 22.746 | 089 41.058 | 1 | 1:02:31 PM |
| 29 22.745 | 089 41.051 | 1 | 1:02:34 PM |
| 29 22.745 | 089 41.046 | 1 | 1:02:37 PM |
| 29 22.745 | 089 41.041 | 1 | 1:02:40 PM |
| 29 22.745 | 089 41.034 | 1 | 1:02:44 PM |
| 29 22.745 | 089 41.029 | 1 | 1:02:48 PM |
| 29 22.744 | 089 41.024 | 1 | 1:02:51 PM |
| 29 22.744 | 089 41.017 | 1 | 1:02:54 PM |
| 29 22.745 | 089 41.012 | 1 | 1:02:57 PM |
| 29 22.747 | 089 41.005 | 2 | 1:03:02 PM |
| 29 22.746 | 089 41.001 | 2 | 1:03:05 PM |
| 29 22.746 | 089 40.996 | 1 | 1:03:07 PM |
| 29 22.745 | 089 40.991 | 1 | 1:03:11 PM |
| 29 22.744 | 089 40.982 | 1 | 1:03:16 PM |
| 29 22.746 | 089 40.979 | 1 | 1:03:18 PM |
| 29 22.746 | 089 40.974 | 1 | 1:03:21 PM |
| 29 22.746 | 089 40.967 | 1 | 1:03:24 PM |
| 29 22.744 | 089 40.964 | 1 | 1:03:27 PM |
| 29 22.744 | 089 40.955 | 2 | 1:03:31 PM |
| 29 22.743 | 089 40.952 | 1 | 1:03:34 PM |
| 29 22.743 | 089 40.945 | 1 | 1:03:37 PM |
| 29 22.742 | 089 40.940 | 1 | 1:03:40 PM |
| 29 22.742 | 089 40.935 | 2 | 1:03:44 PM |
| 29 22.742 | 089 40.930 | 1 | 1:03:47 PM |
| 29 22.742 | 089 40.923 | 4 | 1:03:51 PM |
| 29 22.742 | 089 40.913 | 3 | 1:03:56 PM |
| 29 22.742 | 089 40.909 | 3 | 1:03:58 PM |
| 29 22.742 | 089 40.906 | 3 | 1:04:00 PM |
| 29 22.742 | 089 40.901 | 1 | 1:04:03 PM |
| 29 22.742 | 089 40.896 | 1 | 1:04:07 PM |
| 29 22.742 | 089 40.692 | 1 | 1:04:09 PM |
| 29 22.743 | 089 40.887 | 2 | 1:04:12 PM |
| 29 22.743 | 089 40.882 | 1 | 1:04:15 PM |
| 29 22.744 | 089 40.877 | 1 | 1:04:18 PM |
| 29 22.744 | 089 40.870 | 1 | 1:04:22 PM |
| 29 22.744 | 089 40.865 | 1 | 1:04:24 PM |
| 29 22.744 | 089 40.860 | 1 | 1:04:28 PM |
| 29 22.744 | 089 40.853 | 1 | 1:04:31 PM |
| 29 22.744 | 089 40.848 | 1 | 1:04:35 PM |
| 29 22.744 | 089 40.843 | 1 | 1:04:38 PM |
| 29 22.744 | 089 40.836 | 1 | 1:04:41 PM |
| 29 22.743 | 089 40.831 | 1 | 1:04:44 PM |
| 29 22.743 | 089 40.824 | 1 | 1:04:48 PM |
| 29 22.743 | 089 40.819 | 1 | 1:04:51 PM |
| 29 22.744 | 089 40.809 | 1 | 1:04:58 PM |
| 29 22.744 | 089 40.802 | 1 | 1:05:02 PM |
| 29 22.743 | 089 40.797 | 1 | 1:05:05 PM |
| 29 22.744 | 089 40.791 | 1 | 1:05:08 PM |
| 29 22.744 | 089 40.782 | 1 | 1:05:13 PM |
| 29 22.743 | 089 40.777 | 2 | 1:05:17 PM |
| 29 22.742 | 089 40.769 | 1 | 1:05:22 PM |
| 29 22.742 | 089 40.764 | 1 | 1:05:25 PM |
| 29 22.742 | 089 40.756 | 3 | 1:05:29 PM |
| 29 22.742 | 089 40.751 | 1 | 1:05:32 PM |
| 29 22.742 | 089 40.749 | 2 | 1:05:34 PM |
| 29 22.742 | 089 40.742 | 1 | 1:05:38 PM |
| 29 22.742 | 089 40.739 | 1 | 1:05:40 PM |
| 29 22.742 | 089 40.734 | 1 | 1:05:43 PM |
| 29 22.742 | 089 40.727 | 1 | 1:05:47 PM |
| 29 22.742 | 089 40.722 | 1 | 1:05:50 PM |
| 29 22.743 | 089 40.716 | 1 | 1:05:53 PM |
| 29 22.742 | 089 40.707 | 2 | 1:05:59 PM |
| 29 22.741 | 089 40.704 | 1 | 1:06:01 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.741 | 089 40.699 | 1 | 1:05:04 PM |
| 29 22.742 | 089 40.692 | 1 | 1:06:07 PM |
| 29 22.742 | 089 40.687 | 2 | 1:06:10 PM |
| 29 22.742 | 089 40.682 | 2 | 1:06:14 PM |
| 29 22.742 | 089 40.677 | 2 | 1:06:19 PM |
| 29 22.741 | 089 40.671 | 1 | 1:06:20 PM |
| 29 22.741 | 089 40.664 | 1 | 1:06:25 PM |
| 29 22.741 | 089 40.659 | 1 | 1:06:28 PM |
| 29 22.741 | 089 40.652 | 2 | 1:06:31 PM |
| 29 22.740 | 089 40.647 | 1 | 1:06:34 PM |
| 29 22.740 | 089 40.642 | 1 | 1:06:38 PM |
| 29 22.739 | 089 40.636 | 1 | 1:06:41 PM |
| 29 22.740 | 089 40.631 | 1 | 1:06:45 PM |
| 29 22.740 | 089 40.624 | 1 | 1:06:48 PM |
| 29 22.740 | 089 40.620 | 1 | 1:06:50 PM |
| 29 22.718 | 089 40.651 | 1 | 1:09:58 PM |
| 29 22.718 | 089 40.651 | 1 | 1:10:04 PM |
| 29 22.718 | 089 40.657 | 1 | 1:10:08 PM |
| 29 22.718 | 089 40.660 | 2 | 1:10:10 PM |
| 29 22.717 | 089 40.665 | 2 | 1:10:14 PM |
| 29 22.717 | 089 40.670 | 2 | 1:10:16 PM |
| 29 22.718 | 089 40.676 | 1 | 1:10:21 PM |
| 29 22.719 | 089 40.681 | 2 | 1:10:24 PM |
| 29 22.718 | 089 40.687 | 2 | 1:10:27 PM |
| 29 22.718 | 089 40.691 | 2 | 1:10:30 PM |
| 29 22.718 | 089 40.691 | 1 | 1:10:31 PM |
| 29 22.718 | 089 40.698 | 1 | 1:10:35 PM |
| 29 22.718 | 089 40.704 | 1 | 1:10:39 PM |
| 29 22.717 | 089 40.710 | 1 | 1:10:42 PM |
| 29 22.717 | 089 40.715 | 1 | 1:10:46 PM |
| 29 22.717 | 089 40.721 | 1 | 1:10:49 PM |
| 29 22.717 | 089 40.726 | 4 | 1:10:53 PM |
| 29 22.718 | 089 40.731 | 1 | 1:10:56 PM |
| 29 22.718 | 089 40.737 | 2 | 1:11:00 PM |
| 29 22.718 | 089 40.740 | 2 | 1:11:02 PM |
| 29 22.718 | 089 40.745 | 1 | 1:11:05 PM |
| 29 22.718 | 089 40.751 | 1 | 1:11:08 PM |
| 29 22.718 | 089 40.756 | 1 | 1:11:11 PM |
| 29 22.717 | 089 40.761 | 1 | 1:11:15 PM |
| 29 22.717 | 089 40.767 | 1 | 1:11:18 PM |
| 29 22.718 | 089 40.775 | 2 | 1:11:24 PM |
| 29 22.718 | 089 40.778 | 1 | 1:11:25 PM |
| 29 22.718 | 089 40.783 | 1 | 1:11:29 PM |
| 29 22.718 | 089 40.788 | 1 | 1:11:32 PM |
| 29 22.717 | 089 40.795 | 1 | 1:11:36 PM |
| 29 22.718 | 089 40.800 | 2 | 1:11:39 PM |
| 29 22.718 | 089 40.807 | 1 | 1:11:42 PM |
| 29 22.719 | 089 40.812 | 1 | 1:11:46 PM |
| 29 22.719 | 089 40.817 | 1 | 1:11:49 PM |
| 29 22.720 | 089 40.824 | 1 | 1:11:52 PM |
| 29 22.720 | 089 40.829 | 1 | 1:11:55 PM |
| 29 22.719 | 089 40.834 | 1 | 1:11:59 PM |
| 29 22.718 | 089 40.841 | 1 | 1:12:02 PM |
| 29 22.718 | 089 40.846 | 1 | 1:12:06 PM |
| 29 22.718 | 089 40.853 | 1 | 1:12:09 PM |
| 29 22.718 | 089 40.858 | 1 | 1:12:11 PM |
| 29 22.718 | 089 40.861 | 1 | 1:12:15 PM |
| 29 22.718 | 089 40.867 | 1 | 1:12:18 PM |
| 29 22.718 | 089 40.873 | 1 | 1:12:22 PM |
| 29 22.719 | 089 40.879 | 5 | 1:12:24 PM |
| 29 22.719 | 089 40.882 | 2 | 1:12:27 PM |
| 29 22.719 | 089 40.889 | 1 | 1:12:30 PM |
| 29 22.720 | 089 40.894 | 3 | 1:12:34 PM |
| 29 22.720 | 089 40.901 | 3 | 1:12:37 PM |
| 29 22.721 | 089 40.906 | 3 | 1:12:40 PM |
| 29 22.721 | 089 40.912 | 4 | 1:12:44 PM |
| 29 22.721 | 089 40.917 | 1 | 1:12:47 PM |
| 29 22.722 | 089 40.924 | 2 | 1:12:50 PM |
| 29 22.721 | 089 40.929 | 1 | 1:12:54 PM |
| 29 22.721 | 089 40.934 | 1 | 1:12:56 PM |
| 29 22.721 | 089 40.940 | 1 | 1:13:00 PM |
| 29 22.721 | 089 40.945 | 1 | 1:13:02 PM |
| 29 22.725 | 089 40.951 | 3 | 1:14:19 PM |
| 29 22.721 | 089 40.956 | 3 | 1:14:22 PM |
| 29 22.721 | 089 40.964 | 3 | 1:14:26 PM |
| 29 22.719 | 089 40.973 | 1 | 1:14:32 PM |
| 29 22.720 | 089 40.980 | 1 | 1:14:36 PM |
| 29 22.720 | 089 40.985 | 1 | 1:14:39 PM |
| 29 22.721 | 089 40.992 | 1 | 1:14:43 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.721 | 089 40.997 | 3 | 1:14:46 PM |
| 29 22.721 | 089 41.002 | 1 | 1:14:49 PM |
| 29 22.721 | 089 41.008 | 1 | 1:14:52 PM |
| 29 22.721 | 089 41.016 | 1 | 1:14:57 PM |
| 29 22.721 | 089 41.022 | 1 | 1:14:59 PM |
| 29 22.721 | 089 41.027 | 1 | 1:15:03 PM |
| 29 22.721 | 089 41.034 | 1 | 1:15:07 PM |
| 29 22.723 | 089 41.084 | 1 | 1:16:46 PM |
| 29 22.723 | 089 41.084 | 1 | 1:16:47 PM |
| 29 22.725 | 089 41.090 | 1 | 1:16:51 PM |
| 29 22.725 | 089 41.097 | 1 | 1:16:55 PM |
| 29 22.725 | 089 41.103 | 1 | 1:16:59 PM |
| 29 22.724 | 089 41.108 | 2 | 1:17:02 PM |
| 29 22.723 | 089 41.113 | 1 | 1:17:05 PM |
| 29 22.723 | 089 41.118 | 1 | 1:17:08 PM |
| 29 22.722 | 089 41.125 | 1 | 1:17:11 PM |
| 29 22.722 | 089 41.130 | 1 | 1:17:15 PM |
| 29 22.722 | 089 41.135 | 1 | 1:17:18 PM |
| 29 22.722 | 089 41.142 | 1 | 1:17:21 PM |
| 29 22.721 | 089 41.149 | 1 | 1:17:26 PM |
| 29 22.719 | 089 41.157 | 1 | 1:17:31 PM |
| 29 22.720 | 089 41.162 | 1 | 1:17:33 PM |
| 29 22.697 | 089 41.152 | 1 | 1:18:10 PM |
| 29 22.697 | 089 41.148 | 1 | 1:18:14 PM |
| 29 22.696 | 089 41.141 | 2 | 1:18:17 PM |
| 29 22.696 | 089 41.136 | 2 | 1:18:20 PM |
| 29 22.695 | 089 41.129 | 2 | 1:18:24 PM |
| 29 22.695 | 089 41.126 | 1 | 1:18:27 PM |
| 29 22.696 | 089 41.121 | 1 | 1:18:30 PM |
| 29 22.696 | 089 41.115 | 1 | 1:18:33 PM |
| 29 22.696 | 089 41.110 | 1 | 1:18:36 PM |
| 29 22.696 | 089 41.105 | 1 | 1:18:40 PM |
| 29 22.696 | 089 41.101 | 1 | 1:18:42 PM |
| 29 22.673 | 089 41.102 | 1 | 1:19:18 PM |
| 29 22.673 | 089 41.107 | 1 | 1:19:21 PM |
| 29 22.673 | 089 41.114 | 2 | 1:19:24 PM |
| 29 22.673 | 089 41.119 | 1 | 1:19:28 PM |
| 29 22.673 | 089 41.123 | 1 | 1:19:31 PM |
| 29 22.671 | 089 41.129 | 1 | 1:19:34 PM |
| 29 22.672 | 089 41.134 | 1 | 1:19:37 PM |
| 29 22.673 | 089 41.139 | 1 | 1:19:40 PM |
| 29 22.674 | 089 41.145 | 2 | 1:19:43 PM |
| 29 22.648 | 089 41.117 | 1 | 1:20:27 PM |
| 29 22.648 | 089 41.114 | 1 | 1:20:30 PM |
| 29 22.648 | 089 41.109 | 1 | 1:20:32 PM |
| 29 22.647 | 089 41.104 | 1 | 1:20:35 PM |
| 29 22.647 | 089 41.099 | 1 | 1:20:38 PM |
| 29 22.621 | 089 41.092 | 1 | 1:21:12 PM |
| 29 22.695 | 089 41.018 | 3 | 1:29:15 PM |
| 29 22.696 | 089 41.013 | 3 | 1:29:18 PM |
| 29 22.695 | 089 41.008 | 1 | 1:29:22 PM |
| 29 22.695 | 089 41.002 | 3 | 1:29:27 PM |
| 29 22.697 | 089 40.996 | 3 | 1:29:32 PM |
| 29 22.696 | 089 40.991 | 4 | 1:29:36 PM |
| 29 22.696 | 089 40.985 | 3 | 1:29:39 PM |
| 29 22.696 | 089 40.981 | 1 | 1:29:43 PM |
| 29 22.696 | 089 40.975 | 1 | 1:29:47 PM |
| 29 22.696 | 089 40.971 | 1 | 1:29:50 PM |
| 29 22.696 | 089 40.966 | 1 | 1:29:54 PM |
| 29 22.695 | 089 40.958 | 2 | 1:30:00 PM |
| 29 22.695 | 089 40.953 | 2 | 1:30:04 PM |
| 29 22.695 | 089 40.946 | 2 | 1:30:08 PM |
| 29 22.695 | 089 40.940 | 3 | 1:30:13 PM |
| 29 22.695 | 089 40.935 | 1 | 1:30:15 PM |
| 29 22.695 | 089 40.930 | 3 | 1:30:19 PM |
| 29 22.695 | 089 40.921 | 1 | 1:30:26 PM |
| 29 22.695 | 089 40.910 | 2 | 1:30:34 PM |
| 29 22.695 | 089 40.904 | 1 | 1:30:39 PM |
| 29 22.695 | 089 40.899 | 1 | 1:30:41 PM |
| 29 22.695 | 089 40.897 | 2 | 1:30:44 PM |
| 29 22.695 | 089 40.891 | 1 | 1:30:48 PM |
| 29 22.695 | 089 40.886 | 1 | 1:30:52 PM |
| 29 22.694 | 089 40.880 | 1 | 1:30:56 PM |
| 29 22.694 | 089 40.873 | 1 | 1:31:00 PM |
| 29 22.694 | 089 40.869 | 2 | 1:31:03 PM |
| 29 22.693 | 089 40.865 | 1 | 1:31:07 PM |
| 29 22.693 | 089 40.860 | 1 | 1:31:10 PM |
| 29 22.694 | 089 40.855 | 1 | 1:31:15 PM |
| 29 22.694 | 089 40.849 | 1 | 1:31:18 PM |

PET-001   GROUND TRUTHING (SUPPORTIVE RAW DATA)       PAGE 8
          07/28/10  L-35332

**Column group 1**

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22 695 | 089 40.643 | 2 | 1:31:23 PM |
| 29 22 695 | 089 40.838 | 2 | 1:31:26 PM |
| 29 22 695 | 089 40.834 | 1 | 1:31:30 PM |
| 29 22 695 | 089 40.830 | 1 | 1:31:33 PM |
| 29 22 695 | 089 40.824 | 2 | 1:31:37 PM |
| 29 22 694 | 089 40.819 | 1 | 1:31:41 PM |
| 29 22 694 | 089 40.811 | 2 | 1:31:47 PM |
| 29 22 692 | 089 40.804 | 1 | 1:31:51 PM |
| 29 22 692 | 089 40.801 | 1 | 1:31:54 PM |
| 29 22 692 | 089 40.796 | 1 | 1:31:58 PM |
| 29 22 692 | 089 40.792 | 1 | 1:32:01 PM |
| 29 22 693 | 089 40.788 | 1 | 1:32:03 PM |
| 29 22 693 | 089 40.784 | 1 | 1:32:07 PM |
| 29 22 693 | 089 40.778 | 2 | 1:32:11 PM |
| 29 22 693 | 089 40.773 | 1 | 1:32:15 PM |
| 29 22 694 | 089 40.768 | 1 | 1:32:19 PM |
| 29 22 694 | 089 40.761 | 1 | 1:32:23 PM |
| 29 22 694 | 089 40.753 | 2 | 1:32:29 PM |
| 29 22 694 | 089 40.742 | 1 | 1:32:37 PM |
| 29 22 694 | 089 40.737 | 1 | 1:32:41 PM |
| 29 22 694 | 089 40.732 | 1 | 1:32:46 PM |
| 29 22 693 | 089 40.725 | 1 | 1:32:51 PM |
| 29 22 693 | 089 40.722 | 1 | 1:32:52 PM |
| 29 22 693 | 089 40.718 | 1 | 1:32:56 PM |
| 29 22 693 | 089 40.712 | 1 | 1:33:00 PM |
| 29 22 693 | 089 40.706 | 2 | 1:33:04 PM |
| 29 22 693 | 089 40.702 | 1 | 1:33:07 PM |
| 29 22 693 | 089 40.698 | 1 | 1:33:11 PM |
| 29 22 693 | 089 40.693 | 1 | 1:33:14 PM |
| 29 22 693 | 089 40.689 | 2 | 1:33:18 PM |
| 29 22 693 | 089 40.683 | 1 | 1:33:21 PM |
| 29 22 693 | 089 40.678 | 1 | 1:33:25 PM |
| 29 22 693 | 089 40.664 | 1 | 1:33:29 PM |
| 29 22 692 | 089 40.667 | 1 | 1:33:33 PM |
| 29 22 692 | 089 40.664 | 2 | 1:33:36 PM |
| 29 22 667 | 089 40.682 | 1 | 1:34:39 PM |
| 29 22 668 | 089 40.686 | 3 | 1:34:44 PM |
| 29 22 669 | 089 40.690 | 1 | 1:34:48 PM |
| 29 22 668 | 089 40.694 | 2 | 1:34:50 PM |
| 29 22 668 | 089 40.700 | 2 | 1:34:56 PM |
| 29 22 668 | 089 40.705 | 2 | 1:35:00 PM |
| 29 22 668 | 089 40.711 | 2 | 1:35:04 PM |
| 29 22 668 | 089 40.714 | 1 | 1:35:07 PM |
| 29 22 669 | 089 40.719 | 1 | 1:35:11 PM |
| 29 22 669 | 089 40.725 | 2 | 1:35:16 PM |
| 29 22 668 | 089 40.730 | 1 | 1:35:20 PM |
| 29 22 668 | 089 40.734 | 1 | 1:35:22 PM |
| 29 22 668 | 089 40.739 | 1 | 1:35:27 PM |
| 29 22 668 | 089 40.745 | 1 | 1:35:31 PM |
| 29 22 667 | 089 40.751 | 1 | 1:35:36 PM |
| 29 22 666 | 089 40.762 | 1 | 1:35:43 PM |
| 29 22 666 | 089 40.765 | 1 | 1:35:46 PM |
| 29 22 666 | 089 40.768 | 1 | 1:35:49 PM |
| 29 22 667 | 089 40.773 | 1 | 1:35:52 PM |
| 29 22 667 | 089 40.760 | 1 | 1:35:58 PM |
| 29 22 666 | 089 40.789 | 2 | 1:36:05 PM |
| 29 22 666 | 089 40.797 | 2 | 1:36:11 PM |
| 29 22 666 | 089 40.801 | 1 | 1:36:14 PM |
| 29 22 666 | 089 40.805 | 2 | 1:36:17 PM |
| 29 22 666 | 089 40.812 | 1 | 1:36:21 PM |
| 29 22 666 | 089 40.818 | 1 | 1:36:26 PM |
| 29 22 666 | 089 40.823 | 1 | 1:36:30 PM |
| 29 22 666 | 089 40.829 | 1 | 1:36:35 PM |
| 29 22 667 | 089 40.835 | 1 | 1:36:40 PM |
| 29 22 668 | 089 40.841 | 3 | 1:36:45 PM |
| 29 22 669 | 089 40.845 | 3 | 1:36:48 PM |
| 29 22 670 | 089 40.850 | 3 | 1:36:52 PM |
| 29 22 670 | 089 40.856 | 1 | 1:36:56 PM |
| 29 22 671 | 089 40.861 | 1 | 1:37:00 PM |
| 29 22 671 | 089 40.867 | 1 | 1:37:05 PM |
| 29 22 671 | 089 40.874 | 1 | 1:37:09 PM |
| 29 22 671 | 089 40.881 | 1 | 1:37:14 PM |
| 29 22 671 | 089 40.885 | 1 | 1:37:18 PM |
| 29 22 671 | 089 40.890 | 1 | 1:37:22 PM |
| 29 22 671 | 089 40.898 | 1 | 1:37:28 PM |
| 29 22 671 | 089 40.904 | 1 | 1:37:33 PM |
| 29 22 671 | 089 40.912 | 1 | 1:37:39 PM |
| 29 22 671 | 089 40.915 | 1 | 1:37:41 PM |

**Column group 2**

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22 670 | 089 40.922 | 2 | 1:37:45 PM |
| 29 22 670 | 089 40.927 | 2 | 1:37:49 PM |
| 29 22 670 | 089 40.932 | 2 | 1:37:52 PM |
| 29 22 670 | 089 40.939 | 1 | 1:37:56 PM |
| 29 22 669 | 089 40.945 | 2 | 1:37:59 PM |
| 29 22 669 | 089 40.950 | 1 | 1:38:03 PM |
| 29 22 669 | 089 40.953 | 2 | 1:38:04 PM |
| 29 22 669 | 089 40.957 | 1 | 1:38:07 PM |
| 29 22 670 | 089 40.963 | 1 | 1:38:10 PM |
| 29 22 670 | 089 40.970 | 1 | 1:38:14 PM |
| 29 22 670 | 089 40.975 | 1 | 1:38:18 PM |
| 29 22 670 | 089 40.982 | 5 | 1:38:22 PM |
| 29 22 670 | 089 40.987 | 1 | 1:38:25 PM |
| 29 22 671 | 089 40.994 | 1 | 1:38:29 PM |
| 29 22 671 | 089 40.999 | 1 | 1:38:32 PM |
| 29 22 672 | 089 41.007 | 1 | 1:38:37 PM |
| 29 22 646 | 089 40.988 | 1 | 1:39:30 PM |
| 29 22 647 | 089 40.981 | 3 | 1:39:34 PM |
| 29 22 647 | 089 40.974 | 1 | 1:39:38 PM |
| 29 22 648 | 089 40.969 | 2 | 1:39:41 PM |
| 29 22 648 | 089 40.963 | 1 | 1:39:45 PM |
| 29 22 648 | 089 40.958 | 1 | 1:39:48 PM |
| 29 22 648 | 089 40.952 | 2 | 1:39:51 PM |
| 29 22 647 | 089 40.947 | 1 | 1:39:53 PM |
| 29 22 646 | 089 40.942 | 1 | 1:39:57 PM |
| 29 22 644 | 089 40.934 | 1 | 1:40:01 PM |
| 29 22 644 | 089 40.931 | 1 | 1:40:04 PM |
| 29 22 643 | 089 40.924 | 1 | 1:40:08 PM |
| 29 22 643 | 089 40.918 | 1 | 1:40:12 PM |
| 29 22 644 | 089 40.909 | 2 | 1:40:17 PM |
| 29 22 644 | 089 40.904 | 1 | 1:40:20 PM |
| 29 22 644 | 089 40.901 | 3 | 1:40:22 PM |
| 29 22 644 | 089 40.894 | 1 | 1:40:25 PM |
| 29 22 644 | 089 40.889 | 1 | 1:40:29 PM |
| 29 22 645 | 089 40.883 | 2 | 1:40:32 PM |
| 29 22 645 | 089 40.878 | 2 | 1:40:35 PM |
| 29 22 645 | 089 40.873 | 1 | 1:40:39 PM |
| 29 22 645 | 089 40.866 | 1 | 1:40:43 PM |
| 29 22 645 | 089 40.861 | 1 | 1:40:46 PM |
| 29 22 645 | 089 40.856 | 2 | 1:40:49 PM |
| 29 22 646 | 089 40.848 | 2 | 1:40:54 PM |
| 29 22 646 | 089 40.843 | 1 | 1:40:57 PM |
| 29 22 646 | 089 40.838 | 1 | 1:41:00 PM |
| 29 22 646 | 089 40.831 | 1 | 1:41:03 PM |
| 29 22 646 | 089 40.826 | 1 | 1:41:07 PM |
| 29 22 645 | 089 40.820 | 1 | 1:41:11 PM |
| 29 22 645 | 089 40.812 | 1 | 1:41:16 PM |
| 29 22 645 | 089 40.808 | 2 | 1:41:18 PM |
| 29 22 645 | 089 40.803 | 1 | 1:41:21 PM |
| 29 22 644 | 089 40.797 | 2 | 1:41:25 PM |
| 29 22 643 | 089 40.789 | 1 | 1:41:29 PM |
| 29 22 643 | 089 40.785 | 1 | 1:41:32 PM |
| 29 22 643 | 089 40.779 | 1 | 1:41:36 PM |
| 29 22 643 | 089 40.774 | 1 | 1:41:39 PM |
| 29 22 643 | 089 40.769 | 1 | 1:41:42 PM |
| 29 22 643 | 089 40.763 | 1 | 1:41:46 PM |
| 29 22 643 | 089 40.758 | 1 | 1:41:49 PM |
| 29 22 642 | 089 40.751 | 2 | 1:41:53 PM |
| 29 22 642 | 089 40.746 | 1 | 1:41:56 PM |
| 29 22 642 | 089 40.740 | 2 | 1:41:59 PM |
| 29 22 642 | 089 40.735 | 1 | 1:42:02 PM |
| 29 22 642 | 089 40.728 | 2 | 1:42:07 PM |
| 29 22 641 | 089 40.722 | 2 | 1:42:11 PM |
| 29 22 641 | 089 40.717 | 2 | 1:42:13 PM |
| 29 22 642 | 089 40.711 | 5 | 1:42:18 PM |
| 29 22 619 | 089 40.745 | 1 | 1:43:07 PM |
| 29 22 619 | 089 40.750 | 2 | 1:43:10 PM |
| 29 22 620 | 089 40.757 | 2 | 1:43:14 PM |
| 29 22 620 | 089 40.761 | 1 | 1:43:17 PM |
| 29 22 620 | 089 40.766 | 2 | 1:43:20 PM |
| 29 22 620 | 089 40.771 | 1 | 1:43:23 PM |
| 29 22 620 | 089 40.778 | 1 | 1:43:27 PM |
| 29 22 620 | 089 40.784 | 1 | 1:43:30 PM |
| 29 22 620 | 089 40.788 | 1 | 1:43:33 PM |
| 29 22 620 | 089 40.794 | 1 | 1:43:36 PM |
| 29 22 620 | 089 40.799 | 1 | 1:43:40 PM |
| 29 22 620 | 089 40.804 | 1 | 1:43:43 PM |
| 29 22 620 | 089 40.811 | 1 | 1:43:47 PM |
| 29 22 619 | 089 40.815 | 1 | 1:43:50 PM |

**Column group 3**

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22 618 | 089 40.822 | 1 | 1:43:54 PM |
| 29 22 617 | 089 40.829 | 1 | 1:43:57 PM |
| 29 22 617 | 089 40.832 | 1 | 1:44:00 PM |
| 29 22 617 | 089 40.837 | 1 | 1:44:02 PM |
| 29 22 618 | 089 40.843 | 1 | 1:44:07 PM |
| 29 22 618 | 089 40.848 | 1 | 1:44:10 PM |
| 29 22 618 | 089 40.860 | 1 | 1:44:16 PM |
| 29 22 618 | 089 40.865 | 1 | 1:44:20 PM |
| 29 22 617 | 089 40.872 | 1 | 1:44:24 PM |
| 29 22 617 | 089 40.879 | 1 | 1:44:27 PM |
| 29 22 618 | 089 40.886 | 1 | 1:44:31 PM |
| 29 22 618 | 089 40.891 | 1 | 1:44:34 PM |
| 29 22 619 | 089 40.897 | 2 | 1:44:39 PM |
| 29 22 620 | 089 40.908 | 2 | 1:44:44 PM |
| 29 22 620 | 089 40.911 | 2 | 1:44:47 PM |
| 29 22 620 | 089 40.920 | 1 | 1:44:51 PM |
| 29 22 621 | 089 40.925 | 1 | 1:44:54 PM |
| 29 22 620 | 089 40.932 | 2 | 1:44:58 PM |
| 29 22 620 | 089 40.937 | 2 | 1:45:02 PM |
| 29 22 619 | 089 40.944 | 1 | 1:45:06 PM |
| 29 22 619 | 089 40.943 | 3 | 1:45:09 PM |
| 29 22 618 | 089 40.956 | 1 | 1:45:12 PM |
| 29 22 618 | 089 40.963 | 1 | 1:45:17 PM |
| 29 22 617 | 089 40.969 | 2 | 1:45:20 PM |
| 29 22 618 | 089 40.978 | 2 | 1:45:24 PM |
| 29 22 618 | 089 40.981 | 1 | 1:45:27 PM |
| 29 22 618 | 089 40.984 | 2 | 1:45:29 PM |
| 29 22 618 | 089 40.992 | 1 | 1:45:33 PM |
| 29 22 618 | 089 40.997 | 1 | 1:45:36 PM |
| 29 22 619 | 089 41.002 | 1 | 1:45:38 PM |
| 29 22 619 | 089 41.006 | 1 | 1:45:41 PM |
| 29 22 620 | 089 41.013 | 1 | 1:45:44 PM |
| 29 22 621 | 089 41.018 | 1 | 1:45:48 PM |
| 29 22 597 | 089 41.069 | 1 | 1:46:39 PM |
| 29 22 594 | 089 41.061 | 2 | 1:46:43 PM |
| 29 22 593 | 089 41.056 | 1 | 1:46:46 PM |
| 29 22 594 | 089 41.053 | 1 | 1:46:48 PM |
| 29 22 594 | 089 41.048 | 1 | 1:46:53 PM |
| 29 22 595 | 089 41.041 | 1 | 1:46:56 PM |
| 29 22 596 | 089 41.036 | 1 | 1:46:58 PM |
| 29 22 596 | 089 41.032 | 1 | 1:47:01 PM |
| 29 22 597 | 089 41.027 | 1 | 1:47:04 PM |
| 29 22 598 | 089 41.020 | 1 | 1:47:08 PM |
| 29 22 598 | 089 41.013 | 1 | 1:47:12 PM |
| 29 22 599 | 089 41.003 | 1 | 1:47:15 PM |
| 29 22 599 | 089 40.995 | 2 | 1:47:22 PM |
| 29 22 599 | 089 40.990 | 1 | 1:47:25 PM |
| 29 22 599 | 089 40.988 | 2 | 1:47:28 PM |
| 29 22 598 | 089 40.979 | 1 | 1:47:31 PM |
| 29 22 598 | 089 40.974 | 1 | 1:47:35 PM |
| 29 22 597 | 089 40.969 | 1 | 1:47:38 PM |
| 29 22 595 | 089 40.963 | 1 | 1:47:41 PM |
| 29 22 595 | 089 40.957 | 1 | 1:47:45 PM |
| 29 22 595 | 089 40.951 | 1 | 1:47:49 PM |
| 29 22 595 | 089 40.946 | 1 | 1:47:52 PM |
| 29 22 594 | 089 40.932 | 1 | 1:47:57 PM |
| 29 22 593 | 089 40.932 | 2 | 1:47:59 PM |
| 29 22 593 | 089 40.927 | 1 | 1:48:02 PM |
| 29 22 592 | 089 40.920 | 1 | 1:48:07 PM |
| 29 22 592 | 089 40.915 | 1 | 1:48:10 PM |
| 29 22 593 | 089 40.910 | 1 | 1:48:13 PM |
| 29 22 593 | 089 40.905 | 1 | 1:48:15 PM |
| 29 22 593 | 089 40.900 | 1 | 1:48:18 PM |
| 29 22 593 | 089 40.895 | 1 | 1:48:22 PM |
| 29 22 594 | 089 40.890 | 1 | 1:48:25 PM |
| 29 22 595 | 089 40.884 | 1 | 1:48:28 PM |
| 29 22 595 | 089 40.879 | 1 | 1:48:31 PM |
| 29 22 595 | 089 40.874 | 1 | 1:48:35 PM |
| 29 22 595 | 089 40.869 | 1 | 1:48:38 PM |
| 29 22 595 | 089 40.863 | 1 | 1:48:42 PM |
| 29 22 595 | 089 40.856 | 1 | 1:48:45 PM |
| 29 22 595 | 089 40.851 | 1 | 1:48:49 PM |
| 29 22 595 | 089 40.845 | 1 | 1:48:53 PM |
| 29 22 595 | 089 40.838 | 1 | 1:48:57 PM |
| 29 22 595 | 089 40.832 | 1 | 1:49:01 PM |
| 29 22 595 | 089 40.822 | 1 | 1:49:03 PM |
| 29 22 595 | 089 40.822 | 1 | 1:49:06 PM |
| 29 22 595 | 089 40.817 | 1 | 1:49:10 PM |

PET-001  GROUND TRUTHING (SUPPORTIVE RAW DATA)      PAGE 9
07/28/10  L-35332

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.595 | 089 40.811 | 1 | 1:49:13 PM |
| 29 22.595 | 089 40.806 | 1 | 1:49:17 PM |
| 29 22.594 | 089 40.799 | 2 | 1:49:20 PM |
| 29 22.594 | 089 40.794 | 2 | 1:49:24 PM |
| 29 22.594 | 089 40.790 | 1 | 1:49:27 PM |
| 29 22.570 | 089 40.822 | 1 | 1:50:38 PM |
| 29 22.570 | 089 40.829 | 1 | 1:50:41 PM |
| 29 22.569 | 089 40.834 | 1 | 1:50:45 PM |
| 29 22.570 | 089 40.839 | 1 | 1:50:48 PM |
| 29 22.570 | 089 40.844 | 2 | 1:50:51 PM |
| 29 22.570 | 089 40.851 | 1 | 1:50:54 PM |
| 29 22.571 | 089 40.857 | 3 | 1:50:58 PM |
| 29 22.571 | 089 40.862 | 1 | 1:51:01 PM |
| 29 22.571 | 089 40.870 | 1 | 1:51:05 PM |
| 29 22.571 | 089 40.874 | 1 | 1:51:08 PM |
| 29 22.571 | 089 40.879 | 1 | 1:51:10 PM |
| 29 22.571 | 089 40.886 | 2 | 1:51:14 PM |
| 29 22.571 | 089 40.891 | 2 | 1:51:18 PM |
| 29 22.571 | 089 40.897 | 2 | 1:51:21 PM |
| 29 22.572 | 089 40.902 | 2 | 1:51:24 PM |
| 29 22.572 | 089 40.906 | 1 | 1:51:26 PM |
| 29 22.572 | 089 40.909 | 1 | 1:51:28 PM |
| 29 22.572 | 089 40.915 | 1 | 1:51:31 PM |
| 29 22.572 | 089 40.922 | 2 | 1:51:35 PM |
| 29 22.571 | 089 40.927 | 1 | 1:51:38 PM |
| 29 22.571 | 089 40.933 | 1 | 1:51:41 PM |
| 29 22.570 | 089 40.940 | 2 | 1:51:45 PM |
| 29 22.570 | 089 40.947 | 2 | 1:51:48 PM |
| 29 22.570 | 089 40.952 | 2 | 1:51:52 PM |
| 29 22.569 | 089 40.960 | 1 | 1:51:55 PM |
| 29 22.569 | 089 40.965 | 1 | 1:51:59 PM |
| 29 22.570 | 089 40.972 | 2 | 1:52:03 PM |
| 29 22.570 | 089 40.978 | 2 | 1:52:05 PM |
| 29 22.571 | 089 40.985 | 1 | 1:52:09 PM |
| 29 22.572 | 089 40.990 | 1 | 1:52:13 PM |
| 29 22.572 | 089 41.000 | 2 | 1:52:17 PM |
| 29 22.573 | 089 41.005 | 2 | 1:52:20 PM |
| 29 22.574 | 089 41.011 | 3 | 1:52:24 PM |
| 29 22.574 | 089 41.016 | 1 | 1:52:27 PM |
| 29 22.575 | 089 41.022 | 2 | 1:52:30 PM |
| 29 22.575 | 089 41.029 | 1 | 1:52:34 PM |
| 29 22.575 | 089 41.037 | 2 | 1:52:37 PM |
| 29 22.575 | 089 41.042 | 1 | 1:52:40 PM |
| 29 22.574 | 089 41.048 | 1 | 1:52:44 PM |
| 29 22.573 | 089 41.055 | 1 | 1:52:48 PM |
| 29 22.573 | 089 41.061 | 2 | 1:52:51 PM |
| 29 22.573 | 089 41.068 | 2 | 1:52:55 PM |
| 29 22.573 | 089 41.076 | 1 | 1:52:58 PM |
| 29 22.573 | 089 41.063 | 2 | 1:53:02 PM |
| 29 22.574 | 089 41.089 | 2 | 1:53:05 PM |
| 29 22.548 | 089 41.083 | 1 | 1:53:52 PM |
| 29 22.549 | 089 41.089 | 1 | 1:53:56 PM |
| 29 22.549 | 089 41.071 | 1 | 1:54:00 PM |
| 29 22.549 | 089 41.064 | 1 | 1:54:04 PM |
| 29 22.548 | 089 41.056 | 2 | 1:54:07 PM |
| 29 22.547 | 089 41.049 | 3 | 1:54:11 PM |
| 29 22.547 | 089 41.044 | 1 | 1:54:15 PM |
| 29 22.548 | 089 41.036 | 1 | 1:54:18 PM |
| 29 22.548 | 089 41.031 | 1 | 1:54:22 PM |
| 29 22.547 | 089 41.020 | 1 | 1:54:28 PM |
| 29 22.547 | 089 41.016 | 2 | 1:54:29 PM |
| 29 22.547 | 089 41.011 | 1 | 1:54:33 PM |
| 29 22.548 | 089 41.004 | 2 | 1:54:36 PM |
| 29 22.548 | 089 40.998 | 1 | 1:54:40 PM |
| 29 22.548 | 089 40.991 | 2 | 1:54:44 PM |
| 29 22.548 | 089 40.984 | 2 | 1:54:47 PM |
| 29 22.549 | 089 40.979 | 1 | 1:54:51 PM |
| 29 22.548 | 089 40.973 | 1 | 1:54:55 PM |
| 29 22.548 | 089 40.966 | 2 | 1:54:56 PM |
| 29 22.547 | 089 40.959 | 2 | 1:55:01 PM |
| 29 22.547 | 089 40.954 | 2 | 1:55:05 PM |
| 29 22.547 | 089 40.947 | 2 | 1:55:09 PM |
| 29 22.547 | 089 40.940 | 2 | 1:55:12 PM |
| 29 22.547 | 089 40.934 | 2 | 1:55:16 PM |
| 29 22.547 | 089 40.927 | 1 | 1:55:19 PM |
| 29 22.548 | 089 40.922 | 1 | 1:55:23 PM |
| 29 22.548 | 089 40.915 | 1 | 1:55:27 PM |
| 29 22.548 | 089 40.910 | 1 | 1:55:30 PM |
| 29 22.548 | 088 40.903 | 1 | 1:55:33 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.549 | 089 40.896 | 1 | 1:55:38 PM |
| 29 22.548 | 089 40.889 | 2 | 1:55:41 PM |
| 29 22.548 | 089 40.884 | 2 | 1:55:45 PM |
| 29 22.547 | 089 40.878 | 2 | 1:55:48 PM |
| 29 22.547 | 089 40.872 | 2 | 1:55:52 PM |
| 29 22.546 | 089 40.864 | 1 | 1:55:57 PM |
| 29 22.546 | 089 40.857 | 1 | 1:56:00 PM |
| 29 22.546 | 089 40.850 | 2 | 1:56:04 PM |
| 29 22.546 | 089 40.845 | 1 | 1:56:08 PM |
| 29 22.547 | 089 40.838 | 1 | 1:56:11 PM |
| 29 22.547 | 089 40.833 | 1 | 1:56:15 PM |
| 29 22.522 | 089 40.838 | 2 | 1:56:54 PM |
| 29 22.522 | 089 40.844 | 1 | 1:56:58 PM |
| 29 22.523 | 089 40.851 | 1 | 1:57:02 PM |
| 29 22.523 | 089 40.857 | 1 | 1:57:06 PM |
| 29 22.523 | 089 40.864 | 1 | 1:57:10 PM |
| 29 22.523 | 089 40.871 | 1 | 1:57:13 PM |
| 29 22.523 | 089 40.877 | 3 | 1:57:17 PM |
| 29 22.522 | 089 40.884 | 1 | 1:57:21 PM |
| 29 22.522 | 089 40.889 | 1 | 1:57:25 PM |
| 29 22.521 | 089 40.896 | 1 | 1:57:29 PM |
| 29 22.520 | 089 40.903 | 1 | 1:57:32 PM |
| 29 22.520 | 089 40.910 | 1 | 1:57:36 PM |
| 29 22.520 | 089 40.915 | 1 | 1:57:40 PM |
| 29 22.519 | 089 40.924 | 1 | 1:57:44 PM |
| 29 22.519 | 089 40.928 | 1 | 1:57:48 PM |
| 29 22.519 | 089 40.937 | 2 | 1:57:52 PM |
| 29 22.520 | 089 40.944 | 2 | 1:57:55 PM |
| 29 22.520 | 089 40.949 | 2 | 1:57:59 PM |
| 29 22.520 | 089 40.954 | 2 | 1:58:02 PM |
| 29 22.520 | 089 40.962 | 2 | 1:58:06 PM |
| 29 22.518 | 089 40.972 | 2 | 1:58:11 PM |
| 29 22.518 | 089 40.976 | 2 | 1:58:13 PM |
| 29 22.519 | 089 40.981 | 1 | 1:58:17 PM |
| 29 22.519 | 089 40.986 | 1 | 1:58:20 PM |
| 29 22.519 | 089 40.994 | 1 | 1:58:24 PM |
| 29 22.519 | 089 41.003 | 1 | 1:58:28 PM |
| 29 22.520 | 089 41.010 | 3 | 1:58:32 PM |
| 29 22.520 | 089 41.016 | 1 | 1:58:36 PM |
| 29 22.519 | 089 41.023 | 1 | 1:58:40 PM |
| 29 22.520 | 089 41.030 | 1 | 1:58:44 PM |
| 29 22.521 | 089 41.037 | 1 | 1:58:47 PM |
| 29 22.521 | 089 41.046 | 2 | 1:58:53 PM |
| 29 22.521 | 089 41.052 | 1 | 1:58:56 PM |
| 29 22.521 | 089 41.057 | 1 | 1:58:59 PM |
| 29 22.521 | 089 41.064 | 1 | 1:59:02 PM |
| 29 22.521 | 089 41.070 | 1 | 1:59:05 PM |
| 29 22.499 | 089 41.069 | 1 | 1:59:36 PM |
| 29 22.499 | 089 41.062 | 2 | 1:59:40 PM |
| 29 22.500 | 089 41.055 | 2 | 1:59:44 PM |
| 29 22.500 | 089 41.048 | 1 | 1:59:48 PM |
| 29 22.500 | 089 41.040 | 2 | 1:59:52 PM |
| 29 22.499 | 089 41.035 | 1 | 1:59:55 PM |
| 29 22.499 | 089 41.028 | 3 | 1:59:59 PM |
| 29 22.498 | 089 41.021 | 2 | 2:00:03 PM |
| 29 22.498 | 089 41.014 | 1 | 2:00:06 PM |
| 29 22.498 | 089 41.009 | 1 | 2:00:10 PM |
| 29 22.498 | 089 41.002 | 2 | 2:00:14 PM |
| 29 22.498 | 089 40.995 | 2 | 2:00:18 PM |
| 29 22.497 | 089 40.988 | 2 | 2:00:22 PM |
| 29 22.497 | 089 40.982 | 2 | 2:00:24 PM |
| 29 22.497 | 089 40.975 | 2 | 2:00:28 PM |
| 29 22.498 | 089 40.970 | 2 | 2:00:31 PM |
| 29 22.497 | 089 40.963 | 2 | 2:00:36 PM |
| 29 22.497 | 089 40.956 | 2 | 2:00:39 PM |
| 29 22.496 | 089 40.951 | 2 | 2:00:43 PM |
| 29 22.497 | 089 40.946 | 2 | 2:00:46 PM |
| 29 22.497 | 089 40.939 | 2 | 2:00:50 PM |
| 29 22.496 | 089 40.932 | 1 | 2:00:54 PM |
| 29 22.496 | 089 40.926 | 2 | 2:00:57 PM |
| 29 22.496 | 089 40.920 | 2 | 2:01:01 PM |
| 29 22.495 | 089 40.913 | 1 | 2:01:04 PM |
| 29 22.495 | 089 40.906 | 3 | 2:01:09 PM |
| 29 22.496 | 089 40.899 | 1 | 2:01:12 PM |
| 29 22.497 | 089 40.894 | 1 | 2:01:16 PM |
| 29 22.497 | 089 40.887 | 1 | 2:01:19 PM |
| 29 22.498 | 089 40.879 | 1 | 2:01:22 PM |
| 29 22.498 | 089 40.875 | 1 | 2:01:26 PM |
| 29 22.498 | 089 40.869 | 1 | 2:01:31 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.498 | 089 40.862 | 2 | 2:01:34 PM |
| 29 22.498 | 089 40.856 | 1 | 2:01:39 PM |
| 29 22.498 | 089 40.851 | 1 | 2:01:41 PM |
| 29 22.497 | 089 40.848 | 1 | 2:01:44 PM |
| 29 22.475 | 089 40.853 | 1 | 2:02:22 PM |
| 29 22.474 | 089 40.861 | 2 | 2:02:26 PM |
| 29 22.473 | 089 40.866 | 2 | 2:02:30 PM |
| 29 22.471 | 089 40.872 | 1 | 2:02:33 PM |
| 29 22.470 | 089 40.877 | 1 | 2:02:37 PM |
| 29 22.469 | 089 40.885 | 2 | 2:02:42 PM |
| 29 22.469 | 089 40.890 | 1 | 2:02:45 PM |
| 29 22.469 | 089 40.895 | 2 | 2:02:48 PM |
| 29 22.470 | 089 40.901 | 2 | 2:02:51 PM |
| 29 22.470 | 089 40.908 | 1 | 2:02:55 PM |
| 29 22.470 | 089 40.913 | 1 | 2:02:59 PM |
| 29 22.471 | 089 40.920 | 1 | 2:03:02 PM |
| 29 22.471 | 089 40.925 | 1 | 2:03:06 PM |
| 29 22.472 | 089 40.932 | 2 | 2:03:10 PM |
| 29 22.472 | 089 40.938 | 2 | 2:03:13 PM |
| 29 22.473 | 089 40.944 | 2 | 2:03:17 PM |
| 29 22.474 | 089 40.951 | 2 | 2:03:20 PM |
| 29 22.475 | 089 40.958 | 2 | 2:03:25 PM |
| 29 22.474 | 089 40.964 | 1 | 2:03:28 PM |
| 29 22.473 | 089 40.970 | 2 | 2:03:32 PM |
| 29 22.472 | 089 40.977 | 2 | 2:03:36 PM |
| 29 22.472 | 089 40.985 | 1 | 2:03:40 PM |
| 29 22.472 | 089 40.990 | 1 | 2:03:44 PM |
| 29 22.472 | 089 40.997 | 2 | 2:03:48 PM |
| 29 22.472 | 089 41.004 | 1 | 2:03:51 PM |
| 29 22.473 | 089 41.013 | 2 | 2:03:56 PM |
| 29 22.474 | 089 41.018 | 1 | 2:03:59 PM |
| 29 22.474 | 089 41.025 | 1 | 2:04:03 PM |
| 29 22.475 | 089 41.031 | 1 | 2:04:07 PM |
| 29 22.474 | 089 41.038 | 1 | 2:04:11 PM |
| 29 22.474 | 089 41.045 | 2 | 2:04:14 PM |
| 29 22.474 | 089 41.050 | 1 | 2:04:17 PM |
| 29 22.474 | 089 41.054 | 1 | 2:04:20 PM |
| 29 22.451 | 089 41.052 | 2 | 2:04:50 PM |
| 29 22.451 | 089 41.045 | 1 | 2:04:53 PM |
| 29 22.451 | 089 41.040 | 2 | 2:04:57 PM |
| 29 22.451 | 089 41.028 | 1 | 2:05:03 PM |
| 29 22.451 | 089 41.024 | 2 | 2:05:05 PM |
| 29 22.450 | 089 41.019 | 2 | 2:05:08 PM |
| 29 22.449 | 089 41.014 | 2 | 2:05:11 PM |
| 29 22.449 | 089 41.009 | 2 | 2:05:15 PM |
| 29 22.449 | 089 41.002 | 2 | 2:05:18 PM |
| 29 22.449 | 089 40.995 | 1 | 2:05:22 PM |
| 29 22.448 | 089 40.990 | 2 | 2:05:26 PM |
| 29 22.447 | 089 40.983 | 1 | 2:05:29 PM |
| 29 22.448 | 089 40.977 | 1 | 2:05:33 PM |
| 29 22.448 | 089 40.971 | 1 | 2:05:36 PM |
| 29 22.448 | 089 40.967 | 1 | 2:05:40 PM |
| 29 22.449 | 089 40.962 | 1 | 2:05:42 PM |
| 29 22.449 | 089 40.955 | 2 | 2:05:47 PM |
| 29 22.448 | 089 40.949 | 3 | 2:05:51 PM |
| 29 22.447 | 089 40.944 | 1 | 2:05:54 PM |
| 29 22.446 | 089 40.938 | 1 | 2:05:58 PM |
| 29 22.446 | 089 40.933 | 1 | 2:06:01 PM |
| 29 22.446 | 089 40.927 | 2 | 2:06:05 PM |
| 29 22.447 | 089 40.920 | 2 | 2:06:08 PM |
| 29 22.447 | 089 40.909 | 1 | 2:06:16 PM |
| 29 22.447 | 089 40.903 | 1 | 2:06:20 PM |
| 29 22.447 | 089 40.897 | 2 | 2:06:24 PM |
| 29 22.446 | 089 40.890 | 1 | 2:06:28 PM |
| 29 22.446 | 089 40.884 | 1 | 2:06:32 PM |
| 29 22.445 | 089 40.879 | 1 | 2:06:35 PM |
| 29 22.422 | 089 40.901 | 2 | 2:07:22 PM |
| 29 22.422 | 089 40.907 | 2 | 2:07:26 PM |
| 29 22.422 | 089 40.911 | 1 | 2:07:30 PM |
| 29 22.423 | 089 40.918 | 1 | 2:07:34 PM |
| 29 22.423 | 089 40.924 | 1 | 2:07:37 PM |
| 29 22.422 | 089 40.929 | 1 | 2:07:41 PM |
| 29 22.422 | 089 40.935 | 2 | 2:07:45 PM |
| 29 22.422 | 089 40.941 | 1 | 2:07:48 PM |
| 29 22.422 | 089 40.947 | 1 | 2:07:52 PM |
| 29 22.422 | 089 40.953 | 2 | 2:07:56 PM |
| 29 22.423 | 089 40.965 | 1 | 2:08:03 PM |
| 29 22.423 | 089 40.968 | 1 | 2:08:05 PM |

PET-001   GROUND TRUTHING (SUPPORTIVE RAW DATA)        PAGE 10
07/28/10  L-35332

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.422 | 089 40.973 | 1 | 2:08:08 PM |
| 29 22.423 | 089 40.978 | 2 | 2:08:11 PM |
| 29 22.423 | 089 40.983 | 1 | 2:08:13 PM |
| 29 22.424 | 089 40.992 | 2 | 2:08:19 PM |
| 29 22.424 | 089 40.999 | 1 | 2:08:22 PM |
| 29 22.425 | 089 41.004 | 2 | 2:08:26 PM |
| 29 22.425 | 089 41.009 | 2 | 2:08:29 PM |
| 29 22.425 | 089 41.015 | 2 | 2:08:33 PM |
| 29 22.425 | 089 41.023 | 1 | 2:08:36 PM |
| 29 22.424 | 089 41.028 | 1 | 2:08:39 PM |
| 29 22.424 | 089 41.033 | 2 | 2:08:43 PM |
| 29 22.424 | 089 41.042 | 1 | 2:08:47 PM |
| 29 22.401 | 089 41.033 | 1 | 2:09:18 PM |
| 29 22.401 | 089 41.030 | 2 | 2:09:21 PM |
| 29 22.401 | 089 41.025 | 2 | 2:09:24 PM |
| 29 22.401 | 089 41.016 | 1 | 2:09:28 PM |
| 29 22.402 | 089 41.011 | 1 | 2:09:31 PM |
| 29 22.402 | 089 41.006 | 1 | 2:09:35 PM |
| 29 22.402 | 089 41.001 | 1 | 2:09:38 PM |
| 29 22.401 | 089 40.994 | 1 | 2:09:41 PM |
| 29 22.400 | 089 40.987 | 1 | 2:09:45 PM |
| 29 22.400 | 089 40.982 | 1 | 2:09:49 PM |
| 29 22.400 | 089 40.975 | 1 | 2:09:53 PM |
| 29 22.400 | 089 40.969 | 1 | 2:09:56 PM |
| 29 22.399 | 089 40.964 | 2 | 2:10:00 PM |
| 29 22.398 | 089 40.957 | 2 | 2:10:03 PM |
| 29 22.399 | 089 40.952 | 1 | 2:10:07 PM |
| 29 22.399 | 089 40.945 | 1 | 2:10:10 PM |
| 29 22.399 | 089 40.939 | 1 | 2:10:15 PM |
| 29 22.399 | 089 40.934 | 1 | 2:10:18 PM |
| 29 22.399 | 089 40.928 | 2 | 2:10:21 PM |
| 29 22.375 | 089 40.948 | 1 | 2:11:00 PM |
| 29 22.374 | 089 40.955 | 1 | 2:11:04 PM |
| 29 22.375 | 089 40.963 | 2 | 2:11:08 PM |
| 29 22.375 | 089 40.969 | 1 | 2:11:12 PM |
| 29 22.374 | 089 40.976 | 1 | 2:11:15 PM |
| 29 22.375 | 089 40.981 | 1 | 2:11:19 PM |
| 29 22.375 | 089 40.988 | 2 | 2:11:22 PM |
| 29 22.867 | 089 40.634 | 1 | 2:13:52 PM |
| 29 22.868 | 089 40.624 | 2 | 2:14:02 PM |
| 29 22.866 | 089 40.621 | 2 | 2:14:05 PM |
| 29 22.863 | 089 40.614 | 2 | 2:14:10 PM |
| 29 22.863 | 089 40.608 | 2 | 2:14:14 PM |
| 29 22.864 | 089 40.599 | 2 | 2:14:18 PM |
| 29 22.864 | 089 40.594 | 1 | 2:14:22 PM |
| 29 22.864 | 089 40.588 | 2 | 2:14:25 PM |
| 29 22.864 | 089 40.581 | 2 | 2:14:29 PM |
| 29 22.864 | 089 40.576 | 2 | 2:14:32 PM |
| 29 22.864 | 089 40.568 | 2 | 2:14:36 PM |
| 29 22.864 | 089 40.563 | 1 | 2:14:39 PM |
| 29 22.863 | 089 40.554 | 1 | 2:14:43 PM |
| 29 22.863 | 089 40.550 | 1 | 2:14:46 PM |
| 29 22.863 | 089 40.545 | 1 | 2:14:49 PM |
| 29 22.864 | 089 40.538 | 1 | 2:14:52 PM |
| 29 22.864 | 089 40.534 | 1 | 2:14:55 PM |
| 29 22.864 | 089 40.527 | 3 | 2:14:59 PM |
| 29 22.891 | 089 40.539 | 3 | 2:15:38 PM |
| 29 22.889 | 089 40.549 | 1 | 2:15:41 PM |
| 29 22.889 | 089 40.554 | 1 | 2:15:43 PM |
| 29 22.889 | 089 40.560 | 1 | 2:15:47 PM |
| 29 22.890 | 089 40.567 | 2 | 2:15:51 PM |
| 29 22.890 | 089 40.573 | 2 | 2:15:53 PM |
| 29 22.890 | 089 40.579 | 2 | 2:15:57 PM |
| 29 22.889 | 089 40.587 | 2 | 2:16:01 PM |
| 29 22.889 | 089 40.592 | 2 | 2:16:04 PM |
| 29 22.889 | 089 40.600 | 2 | 2:16:08 PM |
| 29 22.890 | 089 40.607 | 2 | 2:16:12 PM |
| 29 22.891 | 089 40.613 | 2 | 2:16:15 PM |
| 29 22.891 | 089 40.621 | 2 | 2:16:19 PM |
| 29 22.891 | 089 40.629 | 1 | 2:16:22 PM |
| 29 22.891 | 089 40.634 | 2 | 2:16:26 PM |
| 29 22.909 | 089 40.627 | 2 | 2:16:57 PM |
| 29 22.909 | 089 40.620 | 2 | 2:17:01 PM |
| 29 22.910 | 089 40.612 | 2 | 2:17:04 PM |
| 29 22.910 | 089 40.607 | 2 | 2:17:08 PM |
| 29 22.911 | 089 40.599 | 2 | 2:17:12 PM |
| 29 22.911 | 089 40.593 | 2 | 2:17:15 PM |
| 29 22.911 | 089 40.586 | 2 | 2:17:18 PM |
| 29 22.912 | 089 40.580 | 3 | 2:17:22 PM |

| LATITUDE | LONGITUDE | BOT TYPE | TIME |
|---|---|---|---|
| 29 22.912 | 089 40.575 | 1 | 2:17:25 PM |
| 29 22.911 | 089 40.567 | 2 | 2:17:28 PM |
| 29 22.912 | 089 40.561 | 2 | 2:17:32 PM |
| 29 22.912 | 089 40.556 | 1 | 2:17:35 PM |
| 29 22.937 | 089 40.563 | 1 | 2:18:12 PM |
| 29 22.937 | 089 40.574 | 2 | 2:18:16 PM |
| 29 22.937 | 089 40.578 | 2 | 2:18:19 PM |
| 29 22.937 | 089 40.584 | 2 | 2:18:22 PM |
| 29 22.937 | 089 40.588 | 1 | 2:18:24 PM |
| 29 22.937 | 089 40.595 | 1 | 2:18:26 PM |
| 29 22.937 | 089 40.601 | 1 | 2:18:29 PM |
| 29 22.937 | 089 40.605 | 2 | 2:18:31 PM |
| 29 22.937 | 089 40.609 | 2 | 2:18:34 PM |
| 29 22.937 | 089 40.615 | 2 | 2:18:37 PM |
| 29 22.937 | 089 40.622 | 2 | 2:18:39 PM |
| 29 22.938 | 089 40.626 | 2 | 2:18:42 PM |
| 29 22.962 | 089 40.620 | 2 | 2:19:16 PM |
| 29 22.962 | 089 40.614 | 1 | 2:19:19 PM |
| 29 22.960 | 089 40.609 | 1 | 2:19:22 PM |
| 29 22.960 | 089 40.601 | 2 | 2:19:26 PM |
| 29 22.962 | 089 40.591 | 1 | 2:19:31 PM |
| 29 22.963 | 089 40.583 | 2 | 2:19:35 PM |
| 29 22.962 | 089 40.579 | 1 | 2:19:36 PM |
| 29 22.986 | 089 40.587 | 1 | 2:20:10 PM |
| 29 22.986 | 089 40.593 | 1 | 2:20:12 PM |
| 29 22.988 | 089 40.602 | 2 | 2:20:16 PM |
| 29 22.989 | 089 40.609 | 1 | 2:20:20 PM |
| 29 22.990 | 089 40.615 | 2 | 2:20:23 PM |
| 29 23.014 | 089 40.622 | 1 | 2:21:03 PM |
| 29 23.013 | 089 40.613 | 1 | 2:21:07 PM |
| 29 23.013 | 089 40.606 | 3 | 2:21:10 PM |
| 29 23.035 | 089 40.617 | 3 | 2:21:48 PM |
| 29 23.036 | 089 40.622 | 3 | 2:21:50 PM |
| 29 23.036 | 089 40.632 | 3 | 2:21:53 PM |
| 29 23.035 | 089 40.639 | 3 | 2:21:57 PM |
| 29 23.036 | 089 40.646 | 1 | 2:22:00 PM |

A 70