# Exhibit D



EDWARD R. ZIEGLER, P.E. C.S.P.

*Professional Engineer*

*Certified Safety Professional*

*OSHA 500 Instructor*

IN RE: OIL SPILL BY THE OIL RIG

"DEEPWATER HORIZON" IN THE

GULF OF MEXICO

ON APRIL 20, 2010

## PHASE II REPORT – SOURCE CONTROL

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF LOUISIANA

MDL NO. 2179     SECTION: J

SEAL
Professional Engineer
F – 8066 TX

_____

EDWARD R. ZIEGLER, P.E., C.S.P.
MAY 1, 2013

Copyright 2013 By Edward R. Ziegler, P.E., All Rights Reserved

1964 West Gray, Suite 201   Houston, Texas  77019   Tel: 713-850-0960  Fax: 713-850-1235

CONFIDENTIAL

May 1, 2013
Page 2 of 48

EACH EVENT AND FACT SITUATION MUST BE EXAMINED SEPARATELY TO FORM OPINIONS AS TO THE SPECIFIC EVENTS AND RELATIONSHIPS SURROUNDING AN INCIDENT.

EXCEPT FOR WHERE INDUSTRY PRACTICES AND STANDARDS ARE SET FORTH, THE ANALYSIS AND OPINIONS WRITTEN HERE DO NOT NECESSARILY APPLY TO ANY OTHER OR DIFFERENT FACTS OR EVENT.

CONFIDENTIAL

May 1, 2013
Page 3 of 48

# TABLE  OF  CONTENTS

I  OPINIONS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  5

II  INTRODUCTION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  6

III  MY BACKGROUND  AND  EXPERIENCE  . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  7

IV  METHODOLOGY . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  10

V  THE INCIDENT -  MACONDO WELL  BLOWOUT  . . . . . . . . . . . . . . . . . . . . . . . . 11

VI  BASIS FOR  OPINIONS  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  15

A.  HAZARD AND RISK ANALYSIS NECESSARY FOR SOURCE CONTROL . .  15

B.  PRE-PLANNING  AVOIDS  "ANALYSIS PARALYSIS" OR "UNRESPON-
SIVENESS"  ONCE THE SOURCE CONTROL EVENT EXISTS . . . . . . . . .  22

C.  SOURCE CONTROL PROCEDURES – WHAT BP DID  . . . . . . . . . . . . . . . . 28

D.  SOURCE CONTROL PROCEDURES -  WHAT BP SHOULD HAVE DONE  . . . 37

E.  BP IS SOLELY RESPONSIBLE FOR SOURCE CONTROL AT THE  WELL
OPERATED BY BP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  43

F.  HALLIBURTON  HAS  NO SOURCE CONTROL RESPONSIBILITY . . . . . . . .  46

VII  CONCLUSION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  47

VIII  FINAL REPORT (BASED ON REVIEW TO DATE); FUTURE WORK . . . . . . . .  48

IX  FIGURES AND EXHIBITS ATTACHED . . . . . . . . . . . . . . . . . . . . . . .  After Page  48

FIGURE 1 – WELL LOSS OF CONTROL SCENARIOS

FIGURE 2 – OIL INDUSTRY METHODS FOR SOURCE CONTROL

FIGURE 3 – PROCEDURES (GENERAL) FOR SOURCE CONTROL AT MACONDO

FIGURE 4 – BOP EQUIPMENT AT MACONDO -  CONNECTIONS/ADAPTERS

FIGURE 5 – ACTUAL TIME SEGMENTS FOR CAPPING TASKS

FIGURE 6 – BOP SYSTEM TECHNOLOGIES (2003)

CONFIDENTIAL

May 1, 2013
Page 4 of 48

FIGURE 7 – FLOATING PRODUCTION SYSTEM SCHEMATIC

FIGURE 8 – FLOATING PRODUCTION SYSTEM/OIL TRANSPORT

FIGURE 9 – HSE RISK MANAGEMENT MATRIX EXAMPLE

FIGURE 10 – BOW-TIE PROCESS MANAGEMENT EXAMPLE


EXHIBIT A – RESUME (EDWARD R. ZIEGLER, P.E.)

EXHIBIT B – RULE 26 CASE LIST AND COMPENSATION

EXHIBIT C – BIBLIOGRAPHY  AND  MATERIALS REVIEWED

CONFIDENTIAL

## I.  OPINIONS

A.    Halliburton entities had no input for Source Control decisions nor for the response of BP as regards Source Control.  Additionally, it was not foreseeable to Halliburton that BP would misrepresent flow rates from the Source and that those misrepresentations would impede, intervene in, and affect Source Control decisions and progress.  I have seen no deposition testimony or other documents related to Phase II – Source Control that indicate any Source Control failures on the part of Halliburton entities.

B.    The "worst case scenario" flow rate from a reservoir or geologic Source sets upper risk boundaries.  Planning and preparation avoids or mitigates risk to achieve Source Control for any level of flow up to that risk boundary.

C.    BP was not a prudent and good and workmanlike oil and gas operator as regards Source Control at Macondo.  BP did not properly use process safety protocols to analyze its operations for hazards and risk.  BP had determined years before Macondo that the proper Source Control steps for intervention in a flowing well were (a) capping the well with pre-planned equipment, while (b) drilling relief well(s).   BP understood the hazard, had quantified the risk, and foresaw a blowout such as occurred at Macondo. Nevertheless, BP failed to utilize industry methods or its own methods for process safety; and failed to follow its own historical determination as to proper methods of Source Control.

D.    When looking at the discrete tasks required to cap the well, only a few days are required to accomplish capping with existing technology and with venting options.   BP wasted time with inadequately-modeled or low-probability-of-success attempts at Source Control. The time and/or effort wasted by BP with attempted ROV intervention, Top Kill procedures, the Riser Insertion Tube Tool, top hats, the cofferdam, low capacity storage and capture plans, paralysis or unresponsiveness, and constantly changing plans, resulted in Source flow to the Gulf of Mexico for many additional days.  As a range of Source flow days that could be saved; capping Macondo in a week would save 80 days of Source flow – and that week is the ideal minimum.

CONFIDENTIAL

## I.  OPINIONS

A.    Halliburton entities had no input for Source Control decisions nor for the response of BP as regards Source Control.  Additionally, it was not foreseeable to Halliburton that BP would misrepresent flow rates from the Source and that those misrepresentations would impede, intervene in, and affect Source Control decisions and progress.  I have seen no deposition testimony or other documents related to Phase II – Source Control that indicate any Source Control failures on the part of Halliburton entities.

B.    The "worst case scenario" flow rate from a reservoir or geologic Source sets upper risk boundaries.  Planning and preparation avoids or mitigates risk to achieve Source Control for any level of flow up to that risk boundary.

C.    BP was not a prudent and good and workmanlike oil and gas operator as regards Source Control at Macondo.  ~~BP did not properly use process safety protocols to analyze its operations for hazards and risk.  BP had determined years before Macondo that the proper Source Control steps for intervention in a flowing well were (a) capping the well with pre-planned equipment, while (b) drilling relief well(s).   BP understood the hazard, had quantified the risk, and foresaw a blowout such as occurred at Macondo. Nevertheless, BP failed to utilize industry methods or its own methods for process safety; and failed to follow its own historical determination as to proper methods of Source Control.~~

D.    When looking at the discreet tasks required to cap the well, only a few days are required to accomplish capping with existing technology and with venting options.   BP wasted time with inadequately-modeled or low-probability-of-success attempts at Source Control. The time and/or effort wasted by BP with attempted ROV intervention, Top Kill procedures, the Riser Insertion Tube Tool, top hats, the cofferdam, low capacity storage and capture plans, paralysis or unresponsiveness, and constantly changing plans, resulted in Source flow to the Gulf of Mexico for many additional days.  As a range of Source flow days that could be saved; capping Macondo in a week would save 80 days of Source flow – and that week is the ideal minimum.

CONFIDENTIAL

May 1, 2013
Page 6 of 48

E.     The failed Source Control attempts before Macondo was capped were
largely fueled by BP's misrepresentation of the Source flow rate.   With a
misrepresented "public" flow rate of 5,000 barrels a day when BP already
estimated much higher flow rates, BP apparently decided that it could and had to
try such procedures as Top Kill that would only work at low flow rates.   Also,
trying to capture and store oil was only feasible at low flow rates with BP plans,
vessels, equipment, and logistics BP had in place.     The flow rate
misrepresentation by BP wasted time and caused many more days of Source
flow.

F.     BP, as the Designated Operator for the well, is solely responsible for Source
Control.   The BP Oil Spill Response Plan ("OSRP") simply and factually
contains no Source Control plan (other than drilling relief wells) once the
blowout preventer ("BOP") system fails to stop the flow.


## II.   INTRODUCTION

The purpose and intent of this report is to set forth Phase II - Source Control
opinions formed for litigation called IN RE:   OIL SPILL BY THE OIL RIG
"DEEPWATER   HORIZON"   IN THE GULF OF MEXICO ON APRIL 20,
2010.[1]

Opinions formed are based on my education, training, experience, and research.
My resume is attached as Exhibit A.  Exhibit B is intended to comply with FRCP

---

[1] This report covers what I understand has been defined as Phase II of this process, and in the
sub-area of Source Control, and covers primarily the time from April 22, 2010 (defined
beginning of Phase II - Source Control) to first July 15, 2010 (Macondo well "capped" and
"shut in"); and then to September 19, 2010 (relief well finished).  I have reviewed the Court's
order as to Source Control – "issues pertaining to the conduct of various parties [and others]
regarding stopping the release of hydrocarbons stemming from the Incident from April 22,
2010 through approximately September 19, 2010." *See* PTO No. 41 (Doc. Rec. 4033)
(September 14, 2011).  While Phase II issues are defined as beginning April 22, 2010, the
failure to properly plan for Source Control or for process safety began long before the blowout
– and at least by the time the application for a drilling permit was filed for Macondo in 2009.
It is important to look at events before the blowout to determine what should have been done to
mitigate Source flow as soon as possible after the blowout.

CONFIDENTIAL

May 1, 2013
Page 7 of 48

Rule 26.   Exhibit C or Consideration Materials (whichever list is most extensive) is a Bibliography of materials received, used, referred to, or reviewed for this report.   Other figures or exhibits, incorporated as part of this report just as if written in the report body, are referenced in the body of the report or in footnotes; and are attached as indicated.

I have reviewed safety and well-control regulations for various jurisdictions; and industry standards and practice.

The opinions given are not intended to be legal opinions.  I have a law degree and am a member of the Texas State Bar, but I do not practice law.  However, it is necessary for the practicing safety professional or engineer to review and analyze applicable regulations in the proper analysis of an incident.  As opposed to offering legal opinions on the referenced regulations or standards, I intend to use and apply them as would a person who needs to interpret, understand, and use the materials for prudent, successful, and safe work in the oil and gas industry.

In this report I may refer to various entities with terms or names such as "BP", "Transocean", "Halliburton", "Halliburton entities", "Wild Well Control", "MWCC", or others. The well will usually be called "Macondo" and the drilling rig that was on the well when the blowout occurred will usually be called MODU *Deepwater Horizon* or "drilling vessel".   The Mineral Management Service ("MMS") was the regulator at the time of the incident - with successor entities BOEMRE, BOEM, and/or BSEE performing the same collective function as the former MMS.

## III.  MY  BACKGROUND  AND  EXPERIENCE

I am a third-generation oil and gas operator and drilling rig owner; and a second-generation petroleum engineer.  I grew up ten miles from the Drake Well,[2] the first United States oil well.  The first "offshore" well was drilled about year 1861 from a dock on the Allegheny River near my boyhood home.  It is important to have a historical perspective in this great industry.  I learned about; and worried

---

[2] STEVE LEVINE, THE OIL AND THE GLORY 6 (Random House 2007).

CONFIDENTIAL

May 1, 2013
Page 8 of 48

about; well planning, well control, and safety beginning during my teenage years at what my father described as "Saturday recreation" – work in the oilfields in Pennsylvania.

I earned a Bachelor of Science degree in Petroleum and Natural Gas Engineering from The Pennsylvania State University (1972), and a law degree from South Texas College of Law (1979).   My resume is attached as Exhibit A.

I first stood on a drilling rig floor in the Gulf of Mexico and supervised the landing of and other work for use of and problem-solving for sub-sea BOP systems in 1973 on the MODU[3] *Glomar II* (a drillship), and in 1974 on the MODU *Diamond M Century* (a semi-submersible).  Since 1973, I have worked on projects in the offshore drilling industry for Source Control, operations, and safety – both in the Gulf of Mexico and internationally.

I am a registered Professional Engineer (Texas - Petroleum), have been certified as a United States Geological Survey ("USGS")[4] or Mineral Management Service ("MMS")[5] Offshore Installation Manager ("OIM"); and have other MMS/USCG operations and safety training.  I have been trained as an OSHA 500-series Instructor (Construction and General Industry).  I have also completed several hundred hours of related industry seminars and courses – well control, process safety, hazard analysis, planning and decision protocols, and safety engineering courses related to hazards, risk, and human factors.

I hold a Certified Safety Professional ("C.S.P.") credential; sponsored by the Board of Certified Safety Professionals.  My C.S.P. designation is in the specialty of "Management Aspects" of the safety field.

I have been a member of various industry safety committees, including serving on the American National Standards Institute ("ANSI") Z49.1 Welding and Cutting safety committee, serving on an International Association of Drilling

---

[3] MODU is a term for Mobile Offshore Drilling Unit – American Bureau of Shipping ("ABS") rating and other formats.
[4] USGS is a predecessor regulator to the current BOEMRE/BSEE structure.
[5] MMS is a predecessor regulator to the current BOEMRE/BSEE structure.

CONFIDENTIAL

Contractors ("IADC") safety sub-committee, and I was a charter member of the Society of Petroleum Engineers ("SPE") Gulf Coast Chapter Safety Committee.

I have been trained in well control on several occasions, in various formats, and at several well control and planning schools.  I have planned, authored, reviewed, and used oil spill, emergency, and other response and contingency plans, for offshore, onshore, and international locations; and have trained workers for source and well control.  These locations include in the Gulf of Mexico, Alaska, Guyana, Peru, offshore Ireland, the Nile Delta in Egypt, offshore Indonesia, and in the North Sea (British Sector) and at other locations.  The contingency plans included equipment that was designed or selected, dressed[6] and staged[7] for well control, containment, and cleanup.

I have worked on dynamically-positioned rigs and moored/anchored rigs (drillships and semi-submersibles), and on jackup rigs, platform rigs, tender rigs, posted barges, inland barges, and submersible rigs.  One of my employers owned/operated a semi-submersible drilling rig in the North Sea during the 1970s in the role of rig provider/drilling contractor and I was involved in that operation and performed safety, oil spill response, and safety responsibilities and wrote safety materials and programs for the operation.

I have owned drilling rigs and well control equipment in the past, and currently own and/or operate three land-based drilling rigs.

I have experience and training with several regulatory agencies with safety laws, regulations, or standards that cover the type of operations and equipment involved here (the USGS/MMS or successor entities (BOEMRE, BOEM, and/or

---

[6] "Dressed" indicates that emergency flow control equipment, such as a capping stack or a dedicated or pre-arranged spare BOP, was pre-planned and set up with the correct connections or adapters, and with control or operating capability compatible with what was available on the drilling rig (MODU *Deepwater Horizon*) or other usable marine/deepwater capable systems and support.

[7] "Staged" indicates that the emergency flow control equipment described above would have been placed, with pre-planned logistics and installation methods, where it was readily available to be moved to the drillsite offshore in several days.  Feasible staging areas might have included Houston, Texas, The Port of Fourchon, Louisiana, or Mobile, Alabama.

CONFIDENTIAL

May 1, 2013
Page 10 of 48

BSEE), OCSLA, OSHA and USCG, for example) in several capacities, and have training in and a working knowledge of those standards and regulations.


## IV.  METHODOLOGY

This report covers the Macondo blowout for Phase II litigation in the Source Control sub-area. Any underground geologic reservoir or porous media that can flow is a "Source".[8]  The hazard to people, to the environment, and to equipment at Macondo was a Source flow.  Source Control is the mitigation of that hazard.[9]

This report examines issues related to Source Control, including why pre-planning and preparation is an essential part of process safety to accomplish Source Control.  Additionally, I look at why it took BP some 87 days to prepare and cap the well[10] when (a) capping plans and equipment should have been pre-planned, and Macondo ideally capped in about a week,[11] and (b) even with no plan in place the well should and could have been capped long before it was.[12]

---

[8] "Source" is a term to define fluids in a reservoir or geologic formation.  *See*, *e.g.,* MICHAEL GOLAN AND CURTIS H. WITSON, WELL PERFORMANCE, Second Edition, 7 (Prentiss-Hall 1991), which incorporates fluid and energy as coming from the source.  This will be called "Source" in this report; and methods for controlling the Source will be called "Source Control".  See a similar term for geologic Source as "kick source" in describing where gas can come from to initiate a blowout.  W.C. GOINS, JR. AND RILEY SHEFFIELD, BLOWOUT PREVENTION, Second Edition 17 (Gulf Publishing Company 1983).

[9] *See* Figures 1, 2, and 3, attached, for lists, Levels, and Methods of Source Control.

[10] Weather and operational issues make exact time estimates not precise; but with what could have occurred, and with industry success at these procedures, the ideal minimum could be about a week (*See* Figure 5, attached); and even to about 3 – 4 weeks with a capping stack assembled after the blowout with no pre-planned equipment.  Overall, these procedures could save 60 to 80 days of Source flow.

[11] TREX 9345, at pages 65-66 - Transcript of Public Forum on Offshore Drilling Panelists and Elected Officials - Bureau of Ocean Energy Management Enforcement and Regulation, dated September 13, 2010 (Statement by Dave Barrow with Wild Well Control – a BP vendor/contractor and a corporate member assigned to the well capping team by BP); *see also* Wellings deposition (Volume 1), January 16, 2013, at pages 57-60; *see also* TREX 3918 - Email - From: Kerry Girlinghouse To: Bob Franklin and others - Subject: PM#13 - SS Well Capping Rev2, with attachment; *see also* TREX 9664 – Teleconference re: FRTG, dated September 30, 2010 (MWCS estimated 24 days for capping); *see also* attached Figure 5 for

May 1, 2013
Page 11 of 48

My methodology follows oil and gas industry and process safety protocols, and other analysis methods used in industry in general.[13]

~~BP had their own process safety protocol supposedly in place; and I will examine that procedure.~~[14]  In addition to BP's process safety protocol, and industry and in-house information BP had available to it related to Source Control, I will apply an American Petroleum Institute ("API") recommended practice or standard which summarizes the proper elements of an offshore safety management program as (a) describe the hazard; and (b) take steps to mitigate the hazard.[15]

I formed opinions based on a reasonable degree of engineering and safety industry certainty.  It is my best judgment as a practicing professional engineer and certified safety professional that engineering and safety aspects of this report are accurate and reliable.


## V.  THE INCIDENT - MACONDO WELL BLOWOUT

A.      On May 13, 2009, BP filed an application for a drilling permit ("APD")[16] to drill an oil and gas well at deepwater Mississippi Canyon Block 252 ("MC

---

task times for capping events; *see also* MWCC practice cap deployment materials – MWCC website cited in Bibliography at attached Exhibit C.

[12] TREX 9139/Document 7076 - Stipulated Facts Concerning Source Control Events, dated August 9, 2010 (stipulated facts, items for capping and then closing of well on July 15, 2010).

[13] DARYL ATTWOOD, OCCUPATIONAL ACCIDENTS IN THE OIL AND GAS INDUSTRY (VDM 2008) (discussing various methodologies, safety culture factors, philosophy, and policy); *see also* NICK CHEREMISINOFF, PRACTICAL GUIDE TO INDUSTRIAL SAFETY: METHODS FOR PROCESS SAFETY PROFESSIONALS   (CRC Press 2000); *see also* Figures 9 & 10 (risk matrix methodologies and the Bow-tie Method of process safety); *see also* references listed in Bibliography at Exhibit C to this report to process safety methods.

[14] TREX 60792 - BP Risk Register; *see also* TREX 60828 – Risk Register for Project Macondo.

[15] TREX 45059 - American Petroleum Institute ("API") RP 75, "Recommended Practice for Development of a Safety and Environmental Management Program for Offshore Operations and Facilities" (2008), at Sections 2 and 3, and specifically at Section 3.6.

[16] TREX 1896 - Form MMS 123A/123S - Electronic Version: Application for Permit to Drill a New Well (2009).

May 1, 2013
Page 12 of 48

252") in the Gulf of Mexico in about 5,000 feet of water.[17]   That well was MC 252 No. 1, also called the Macondo well.[18]

B.    ~~The Macondo well was drilled, beginning approximately October 6, 2009.[19]   The original drilling rig at Macondo was the Transocean MODU *Marianas*, which was replaced by the Transocean MODU *Deepwater Horizon* in February 2010.[20]   The well was drilled to its final or total depth following the BP well program; but with numerous changes at the last and critical part of the well.[21] With the change of rig at the Macondo well, BP not only changed its well program, but had to do so with a different rig with different BOP systems and related equipment – overall less time to plan or implement Source Control issues was available for planning and implementation that affected response to the blowout.~~

C.    ~~The Macondo well began to "flow" or "take a kick" earlier, but the loss of control, explosion, and fire occurred about 9:51 PM on April 20, 2010.[22]~~

D.    A loss of well control is always foreseeable in the oil and gas industry;[23] and was foreseeable by and was foreseen by BP at Macondo.[24] Macondo was

---

[17] TREX 768 - Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G – 32306 (February 2009), at page 2-1.

[18] *Id.*

[19] TREX 1 - Report: Deepwater Horizon Accident Investigation Report (Bly Report) (September 8, 2010).

[20] *Id.*

[21] *Id.*; *see also* TREX 20340 - Risk Assessment and Management: Challenges of the Macondo Well Blowout Disaster: Deepwater Horizon Study Group Working Paper (January 2011), at Figure 1.5 (a schematic showing the depths and casing strings set in the well as a summary of the well construction and depths).

[22] TREX 1; TREX 3808 - Macondo Well Incident Transocean Investigation Report, Volume 1 (June 2011); TREX 4304 - Macondo Well Incident Transocean Investigation Report, Volume 2 (June 2011); *see also* U.S. Department of the Interior, "Outer Continental Shelf Safety Oversight Board Report to Secretary of the Interior Ken Salazar" (September 1, 2010); *see also* references to reports reviewed in the Bibliography at attached Exhibit C.

[23] TREX 7353 - IADC Deepwater Well Control Guidelines (October 1998).

[24] Wellings deposition, January 16, 2013, at page 17 (if the well blew out, no plan for response); *see also* TREX 4423 - Email, dated November 14, 2001 - From: Michael Byrd To: Curtis Jackson and others - Subject: PREP Exercise; *see also* TREX 1896.

May 1, 2013
Page 13 of 48

drilled in deepwater and the necessity of having plans and means to control the deepwater well even more critical to BP.[25] In year 2001, BP developed a scenario almost identical to Macondo – the answer was "No" when the question was posed can BP shut in a BOP system with a well flowing 100,000 or 200,000 or 300,000 barrels of oil per day and when the rig, the MODU *Deepwater Horizon* in the exercise, has moved off location.[26]   BP knew that (a) wells in deepwater could suffer loss of control, and that (b) ROV intervention, BP's only intervention means other than drilling relief wells,[27] would not be effective Source Control.[28]   Even at lower Source flow rates than the 100,000 barrels a day in the BP document cited above, the ROVs available commercially did not have the capability to close the BOPs effectively;[29] or ROVs should not be used at all on a flowing well.[30]

E.     BP knew that deepwater-capable dressed and staged Source Control[31] equipment or plans (*i.e.*, if the blowout preventer ("BOP") system is ineffective) was not in place for the BP Macondo well.[32]   Nevertheless, BP drilled the well it

---

[25] Wellings deposition, January 16, 2013, at page 17; *see* TREX 2216 – Email, dated June 26, 2010 - From: Seth Feyereisen To: DD2 Well Site Leader and others - Subject: FW: Well Control Response Guide, with attachment (BP Gulf of Mexico "Deepwater SPU Well Control Response Guide" dated January 2010).

[26] TREX 4423 (scoping and planning document for Source Control and intervention).

[27] Lynch deposition, May 19, 2011, at page 296-297 (no other proven options to close BOP).

[28] *See* IMT030-028759 (Exxon Mobil response to industry input request from Secretary Salazar; Exxon Mobil suggested to improve ROV capability, on April 30, 2010).

[29] TREX 1166 – Email, dated August 6, 2010 - From: William Stringfellow To: John Keeton - Subject: secondary intervention, with attachment (discussing ROV intervention at Section 3); *see also* TREX 3624 – West Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Services (March 18, 2003) (MMS/BSEE Final Report 431).

[30] TREX 3624, at page 82.

[31] *See* Figure 2, attached to this report.  In Figure 2, the Fifth Method of Source Control begins after no success is achieved with the rig BOP equipment.

[32] *Id.*; *see also* IMT030-028754 (other operators that also said the procedure should be to cap the well; ConocoPhillips suggested to clear well and cap well); *see also* IMT030-028761 (Apache Corporation suggested to clear well and cap well).

CONFIDENTIAL

May 1, 2013
Page 14 of 48

characterized as challenging and difficult[33] with no backup or replacement BOP system planned, determined, dressed, or staged for Source Control.[34]

F.      The subject Macondo well was not controlled or capped for approximately 87 days after the loss of control (April 20, 2010 to July 15, 2010).  The well was cemented and then "intersected" by a relief well, and not overcome until about 150 days after the loss of control.[35]

G.      Capping the well should have occurred much sooner than it was accomplished.  With proper planning and decisions, the well ideally could be capped in as little as one week.[36]  One source of the one week capping estimate is from Wild Well Control[37] that BP says it relies on for Source Control services.  This time estimate by Wild Well Control is independently collaborated by the discrete (and very short) actual time intervals required to prepare the well and cap the well.  *See* Figure 5, attached, for a summary of the short time required for actual capping tasks.[38]  In addition to being the actual and short capping task times experienced as set forth in Figure 5, the times indicated are feasible, industry-predictable, and reasonable times to accomplish those tasks.

H.      Even if the capping device was not pre-planned, dressed, and staged before April 20, 2010, the well could have been capped, using available components, technology, and procedures, by about mid-May, 2010 – therefore saving approximately 60 days of Source flow time.[39]

---

[33] TREX 3808 (Chapter 3.1 related to well design).

[34] Hayward deposition, June 6-7, 2011, at page 343 (stating "we certainly didn't have all of the tools"); Rohloff deposition, October 17, 2012, at page 48 (acknowledging no identified equipment).

[35] TREX 9139/Document 7076 – Stipulated Facts (for example items No. 127, 137, 163 and 164).

[36] *See* Wellings deposition (Volume 1), January 16, 2013, at pages 57-60, 78-79; *see also* TREX 9345, at pages 65-66; *see also* TREX 3918; *see also* TREX 9964 (MWCS estimated 24 days for capping).

[37] TREX 9345.

[38] TREX 9139/Document 7076 – Stipulated Facts (items 51, 83, 90, 123, and 127).

[39] Turlak deposition, November 7, 2012, at pages 402-404 (BOP-on-BOP was "ready to go May 13th and 14th").

CONFIDENTIAL

May 1, 2013
Page 15 of 48

I.   The actual capping effort for Macondo (and its belated success), although not properly pre-planned with dressed and staged equipment in place, was much quicker than BP's only Source Control plan other than the BOP system – *i.e.*, drilling relief well(s).[40]

J.   Beginning in early May 2010, BP claimed a Macondo "public" flow rate of about 5,000 barrels a day.[41] At lower claimed flow rates than the actual flow, BP fooled the public, its contractors, and in some cases itself with its misrepresentations, and raised confusion and doubt, leading to BP attempting other procedures instead of just proceeding to quickly prepare and cap/vent the well.

K.   Time matters when the Source is flowing out of control.  At the projected "worst case scenario" flow rate of 162,000 barrels per day[42] or even at the actual rate at Macondo – every single day is critical for Source Control.[43]  This is why pre-planning, preparation, and good decisions for Source Control are so critical.


## VI.  BASIS  FOR  OPINIONS

A.   HAZARD  AND   RISK  ANALYSIS  NECESSARY  FOR  SOURCE CONTROL

-   BP MUST CONSIDER SOURCE HAZARDS AND RISK

-   BP MUST ESTIMATE POTENTIAL SOURCE FLOW VOLUME
    AS SOURCE VOLUME RELATES TO RISK MAGNITUDE AND
    HOW TO CONTROL THE SOURCE

---

[40] TREX 9139/Document 7076 – Stipulated Facts (see date of actual capping vs. when relief well "intersection" occurred).

[41] *See* Securities & Exchange Commission v. BP, p.l.c., at paragraph 32.A. (November 15, 2012) ("public" representation such as by BP's Doug Suttles on April 29, 2010); TREX 8867 – Letter: From: Doug Suttles To: Mary Landry – Subject: RE: MC 252 Response – United States Coast Guard Request for Proprietary Information Regarding Potential Productive Capacity of the Macondo Well, with attachements.

[42] TREX 769; TREX 768.

[43] 30 C.F.R. 250.107 (b) ([designated operator on OCS] "must immediately control" spill).

May 1, 2013
Page 16 of 48

1.     Source Control is necessary to avoid potentially: (a) injuring or killing humans and wildlife; (b) flowing oil in the Gulf of Mexico and to coastal areas; and/or (c) damage to or loss of equipment.[44]  A prudent oil and gas Designated Operator[45] or Responsible Party[46] must undertake hazard analysis and determine risk for its operations.[47]

2.     Pre-planning and analysis is necessary to avoid, mitigate, or minimize Source Control events.  BP did not prioritize the risk of this hazard, nor plan or prepare commensurate with the level of risk before drilling the well.[48]

3.     BP was required to determine the "worst case scenario" (spill or flow rate) as the upper limit on risk; and be able to control the well in that predicted, foreseeable, and estimated scenario.[49]

4.     The "worst case scenario" determined by BP before Macondo was drilled was a predicted 162,000 barrels of fluid per day (BFPD) or equivalent.[50]  **If BP had planned and prepared for Source Control for 162,000 BFPD, the plan would already be in place to also accomplish Source Control for a much lower flow rate as in the actual case at Macondo – which would be quickly and efficiently achievable.**

5.     ~~Process safety includes hazard analysis and risk determination ranging from broad-based down to site-specific planning, prevention, and response. Process safety had been considered and works published in the industry for~~

---

[44] TREX 51497 - 30 CFR 250 Oil & Gas and Sulphur Operations in the Outer Continental Shelf.

[45] The leaseholder is the owner or is one of several owners of the MMS/USGS lease rights, and the "designated operator" and "responsible party" is usually a lease holder.

[46] The "responsible party" is usually a leaseholder, is responsible for following regulations, and is the party in charge of the offshore operation.

[47] TREX 45059.

[48] TREX 60792; TREX 60828.

[49] TREX 51497 (see 30 C.F.R. 250.107, 30 C.F.R. 250.219, 30 C.F.R. 250.401, and 30 C.F.R. 250.440).

[50] TREX 768 (see "worst case scenario" flow rate).

CONFIDENTIAL

May 1, 2013
Page 17 of 48

~~Source Control before Macondo.[51] Several formal protocols are used in industry for process safety.[52] Variations of risk matrix methodologies, and the Bow-tie Method® are two common industry protocols — one is broad-based, and one is more focused and practical, respectively.[53] *See* Figures 9 and 10, attached, for schematics of these exemplar process safety protocols.~~

~~6.     BP failed to implement proper process safety methods. As a result, the BP safety culture was deficient as regards proper planning and implementation of well drilling Source Control.[54] BP knew the magnitude of the hazard and the risk at Macondo before it started to drill the well.[55] In spite of its understanding of the hazard and risk at Macondo, BP nonetheless ranged the risk in its corporate HSE at BP Group as a potentially catastrophic severe or high risk event;[56] ranged it as a moderate event in the Gulf of Mexico region,[57] and further ranging down practically to the BP organization at the rig - the front line for Source Control - as just a "close the BOP" risk event.[58] In that regard:~~

~~a.     BP had developed an "Operating Management System" ("OMS") in response to several large disasters affecting its business (Texas City~~

---

[51] M. Montgomery & Colin Leach, *Drilling Well Control Practices and Equipment Considerations for Deepwater Operations Plans*, OFFSHORE TECHNOLOGY CONFERENCE PAPER 10895 (1999).

[52] NICK CHEREMISINOFF, PRACTICAL GUIDE TO INDUSTRIAL SAFETY: METHODS FOR PROCESS SAFETY PROFESSIONALS (CRC Press  2000).

[53] M.J. Primrose, et al, *The HSE Management System in Practice – Implementation*, SPE PAPER 35826 (1996); *see also* Gareth Book, "Practical HSE Risk Management – An Introduction to the Bow-tie Method, RISKTEC (2007).

[54] TREX 1; TREX 45059.

[55] Holt deposition, November 28, 2012, at pages 46-47 (an uncontrolled deepwater blow-out was a risk that was identified); *see also* Rohloff deposition, October 17, 2012, at page 52 ("a deepwater blow-out would have been a possible source control event"); TREX 768 (see "worst case scenario" flow rate); *see also* TREX 2868 – Email, dated November 5, 2009 - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo Costs - Mooring Details; *see also* TREX 4171 – Risk Management Plan (November 1, 2009).

[56] TREX 60792.

[57] TREX 60828; TREX 60829 – Email, dated June 9, 2010 - From: David Sims To: Marshall Maestri and others - Subject: Macondo Risk Register.xls, with attachment.

[58] TREX 60828.

May 1, 2013
Page 18 of 48

refinery, Alaska North Slope, *etc*.).[59]  BP had not implemented the OMS at Macondo;[60] so BP did not use its newest and best safety protocol for the project identified on its "Risk Register" at the highest safety risk level in BP Group, plc.[61]

b.   BP had matrix-based risk assessments for events that could occur in BP operations.  Macondo was what BP called in its corporate Risk Register a catastrophic, high flow rate blowout potential in the Deepwater Gulf of Mexico.  However BP down-rated the risk assessments so they ranged from (1) "catastrophic" and "highest" (BP Group Risk Register)(corporate level);[62] to (2) "Moderate" (region/Gulf of Mexico operations);[63] to (3) not even ranked by drilling team and rig level management ("gas kick" on the Macondo well matrix is a "close the BOP" event – and is as close to a well control event considered for rig-level risk planning).[64] These diminishing or decreasing levels of assigned in-house risk for the Macondo well contributed to BP not planning to avoid a problem – highest risk was determined at BP Group corporate levels; but plans relative to that risk were not put in place in the field.  *See also* Risk Matrix illustration at Figure 9, attached.[65]

c.   BP's actual process safety or hazard mitigation methods were contrary to such practical process safety techniques as the Bow-tie Method®.[66]  The Bow-tie protocol differentiates "prevention" from "response" or "recovery".  BP's demonstrated corporate risk decision was to respond to

---

[59] TREX 60792; TREX 60828; TREX 60830 - BP Operating Management System Framework, Part 1:  An Overview of OMS (November 3, 2008).

[60] Jassal deposition, July 21, 2011, at pages 139 & 143-146 (new risk management did not apply at Macondo).

[61] TREX 60792.

[62] *Id*.

[63] TREX 60828; TREX 60829.

[64] TREX 60828.

[65] NICK CHEREMISINOFF, PRACTICAL GUIDE TO INDUSTRIAL SAFETY: METHODS FOR PROCESS SAFETY PROFESSIONALS (CRC Press 2000).

[66] Gareth Book, "Practical HSE Risk Management – An Introduction to the Bow-tie Method," RISKTEC (2007).

CONFIDENTIAL

May 1, 2013
Page 19 of 48

~~an event rather than plan to prevent the event. In the case of Source Control, prevention would be to have a plan and equipment in place in case the BOP system was not effective; instead, BP simply responded by "starting from scratch" once the Source Control event occurred.[67] *See* Bow-tie Method® illustration at Figure 10, attached.~~

~~d.   At BP, the claimed but not properly implemented safety culture since at least year 2004 included other process safety programs, such as the BP Key Safety Process steps.[68] By year 2004, years before Macondo was drilled but after BP started to drill in deepwater about year 1999,[69] this material contained BP's own assertion that key safety elements included (a) risk assessment, (b) management of change, and (c) leadership accountability.[70] All of these safety elements failed for Macondo because BP did not have them in place.~~

~~e.   American Petroleum Institute ("API") Recommended Practice (RP) 75, "Recommended Practice for Development of a Safety and Environmental Management Program for Offshore Operations and Facilities Third Edition (May 2004; reaffirmed 2008) was the prevailing industry standard for process safety before Macondo; and set the standard for good and workmanlike performance by BP in its operations.~~

f.   The National Safety Council advocated the use of processes such as "what if" analysis, process safety techniques, or other predictive methods determine the means needed to avoid or minimize risk in its book <u>Safety Through Design</u>.[71].

---

[67] Haywood deposition, June 6-7, 2011, at pages 255, 343 ("[BP] did not have a plan to intervene to prevent flow in the subsea until the relief well was there.").

[68] DARYL ATTWOOD, OCCUPATIONAL ACCIDENTS IN THE OIL AND GAS INDUSTRY (VDM 2008), at Table 2-14 (BP's Key Process safety materials).

[69] Rohloff deposition, October 17, 2012, at page 132.

[70] DARYL ATTWOOD, OCCUPATIONAL ACCIDENTS IN THE OIL AND GAS INDUSTRY (VDM 2008), at Table 2-14 (BP's Key Process safety materials).

[71] NATIONAL SAFETY COUNCIL, SAFETY THROUGH DESIGN (NSC Press 1999).

CONFIDENTIAL

May 1, 2013
Page 20 of 48

7.     In addition to industry standards and practice and its own in-house risk analysis, BP was required by regulations of the Mineral Management Service ("MMS" – at the time, later became BOEMRE, BOEM, and/or BSEE) to be able to control the well – *i.e.*, to be able to accomplish Source Control at all times.[72]

8.     The applicable regulations at 30 C.F.R. 250, *et seq.* are primarily "performance standards" as opposed to "specification standards".  This means that the "performance standard" says what must be achieved; but not how BP must do each task.  BP was required to be able to control and to maintain well control at all times, to perform all operations in a good and workmanlike manner, to stop spills immediately, and to follow Best Available and Safest Technologies ("BAST")[73] – which relates to the use of available technology like capping systems that would be composed of existing equipment.[74]  BP admitted that it violated regulations and these standards.[75]

9.     The BOP system is a method of Source Control, and an ineffective BOP system was foreseeable to BP.[76]  In the offshore environment, there are numerous blowout and well control events documented in the SINTEF database (since year 1955) that were related to BOPs that were ineffective; so other Source Control beyond the BOP system could then be both foreseeable and necessary.[77]

---

[72] TREX 51497 (see 30 C.F.R. 250.107, 30 C.F.R. 250.401, and 30 C.F.R. 250.440).

[73] Expanded Methodology explanation related to BAST - In this report I do not analyze extensively Best Available and Safest Technology ("BAST"), referred to in the literature and made a requirement for projects and drilling in the Gulf of Mexico through Section 21 of the Outer Continental Shelf Lands Act; and/or in the year 1978 amendments to same.  I consider the equipment and technology needed to plan, design, build, dress, and stage replacement BOP equipment or a capping stack to be below the level of BAST.  A capping system could be made before Macondo from existing and available technology that just had to be used to be effective.

[74] Wellings deposition, January 16-17, 2013, at pages 43-44 ("the equipment existed prior to Macondo incident"); TREX 51497.

[75] TREX 63211 - US v. BP Exploration & Production, Inc. Guilty Plea Agreement (November 15, 2012) (see Exhibit A).

[76] Wellings deposition, January 16-17, 2013, at pages 16-17 (no planning if BOP ineffective); TREX 4423.

[77] SINTEF Industrial Management/Scientific, Report No. STF 38 (2001).

CONFIDENTIAL

May 1, 2013
Page 21 of 48

10.    Industry documents give detailed historical information that show the existing technology, methods, and solutions needed to perform Source Control in deepwater; including removing the riser or other debris (cutting and explosives), and installing a replacement BOP (capping stack or BOP-on-BOP options).[78] The actual Macondo well closely resembles the 1991 DEA-63 report fallen riser scenario – see below:

Actual Macondo Depiction – Adapted From BP Document  (2010)[79]



Joint Industry Program – Riser Scenario for Blowout Control Events (1991)[80]



[78] Neal Adams Firefighters, Inc., Final Report – Joint Industry Program for Floating Vessel Blowout Control (1991) (also called DEA-63 report); TREX 7353.

[79] Adapted from BP schematic (on BP website) as to how the Riser Insertion Tube Tool would work (2010).

[80] Neal Adams Firefighters, Inc., Final Report – Joint Industry Program for Floating Vessel Blowout Control (1991), at Figure 4.5; *see also* TREX 7353 (similar riser drawing).

CONFIDENTIAL

11.    There was no plan in the BP Oil Spill Response Plan ("OSRP"),[81] or elsewhere at BP, with engineered, designed, and dressed and staged equipment for Source Control up to the Macondo "worst case scenario", or even for a fraction of that flow rate as actually occurred at Macondo.  If the BOP system was not effective, BP then had to move to the next higher Source Control Level.  But as BP Group, plc CEO Tony Hayward testified, BP had no plan nor preparation to move to the next Source Control Level.[82]   *See also* Figures 1 and 2, attached.

12.    BP did not have a Source Control plan.  As one way to look at this shortcoming, BP restricted its OSRP, except for two or three short entries,[83] to procedures and equipment for cleaning up oil on the surface of the water or from the beach or wetlands.  The two or three short entries about Source Control were not helpful.  BP could have had and should have had good and robust plans in place, as the OSRP is not restricted, regarding plans, procedures, and equipment, to only identifying sources to skim and pick up surface/floating oil, or to be able to clean up the beach.  The OSRP-designated equipment or procedures are not restricted to non-Source Control resources.[84]

13.    If proper risk assessment and planning is not implemented as part of the safety culture or philosophy at BP, the results include that an unwanted event (*i.e.*, an uncontrolled Source) leads to a "paralysis" or "unresponsiveness" on the part of decision makers and technical persons as there is no plan, there is no existing equipment dressed and staged for the event, no alternate analysis and

---

[81] TREX 769.

[82] Hayward deposition, June 6-7, 2011, at page 343 (no tools and no plan); *see also* Rohloff deposition, October 17, 2012, at page 48 (no plan if BOP ineffective); *see also* Lynch deposition May 19, 2011, at page 117 (where Mr. Lynch, BP VP of Drilling and Completions at the time of the Macondo blowout, said BP could stop the flow or collect the flow "if the BOP had worked"); *see also* Campbell deposition, July 12, 2011, at page 68 (information on replacement BOP ("cap") availability if pre-planning had been performed by BP: "we [Wild Well Control] own hundreds of blowout preventers").

[83] TREX 769, at Section 1 "Quick Guide" (the listed Source Control element is "As quickly as possible, safely shut down the operation responsible for the discharge"); at Section 6 (c) (infers that the Source should simply be stopped by "calling the technical people"); at Section 12, Figure 12-2 ("Complete [accomplish] emergency shutdown.").

[84] TREX 51497 (see 30 C.F.R. 250.219 – MMS regulation for oil spill response plan).

CONFIDENTIAL

May 1, 2013
Page 23 of 48

ranking of solutions has been performed, re-analyzed, and practiced or rehearsed, and many people or entities become involved in the serious unwanted event as teams and committees are formed to see what can be done "now" – as the event was not pre-scoped and pre-planned.

## B.   PRE-PLANNING   AVOIDS   "ANALYSIS   PARALYSIS"   OR "UNRESPONSIVENESS" ONCE THE SOURCE CONTROL EVENT EXISTS

1.    Once an unwanted event occurs (*i.e.*, a blowout), Source Control requires pre-determined and decisive action by BP. The failure to have planning in place and designed, dressed, and staged equipment for Source Control beyond the rig BOP system resulted in the necessity to move to the next level of methods of Source Control with no plan for how to do so.[85]  *See* Figures 1, 2, and 3, attached.

2.    BP made the economic decision to drill the Macondo well; and BP was successful in finding a huge oil reservoir – *i.e.*, BP succeeded geologically. However, in case of a Source Control problem, BP did not develop a plan nor tools to accomplish intervention for Source Control before relief wells could be drilled.[86]   The needed tools (BOP components to build a capping stack and related technology) were available before Macondo.[87]   BP used a phrase that "every dollar counts", which in my opinion affected money spent on planning.[88] BP's Andy Inglis, CEO of BP Production and Exploration, testified BP did not spend a penny for research and development before Macondo was drilled.[89] Tony Hayward – CEO of BP Group, plc, testified that BP "did not have a plan to intervene [for Source Control] while drilling relief wells", and that BP "did not

---

[85] TREX 9139/Document 7076 – Stipulated Facts (items No. 34, 46, 49, and 52).

[86] Wellings deposition, January 16, 2013, at page 54 ("We [BP] never looked at it [capping stack] prior to the event.").

[87] TREX 3918 (Wild Well Control capping stack installation procedure).

[88] Shaw deposition, October 26, 2011, at pages 28-29; TREX 5677 – Email, dated January 4, 2008 - From: Neil Shaw To: Alma Nicoletti - Subject: FW: Jan 9/10 meeting, with attachment (see page ending in 466 noting "every dollar matters").

[89] Inglis deposition, July 21, 2011, at page 162 ("zero dollars" for research for blowouts); *see also* Wellings deposition, January 16, 2013, at page 82 (not aware of any research or work on capping stacks at BP before April 20, 2010); *see also* TREX 9104 - BP Parties' Responses and Objections to Plaintiffs' Requests for Admission to The BP Defendants, at Responses 8-9.

CONFIDENTIAL

May 1, 2013
Page 24 of 48

have all of the tools" it might need. BP could have had the tools, it chose not to have them – "Every dollar counts".[90]

3.     The failure of BP to have planned, rehearsed, and established procedures and to have available, dressed, and staged equipment resulted in BP responding in a manner that significantly impeded Source Control. [91]

4.     The response of BP exhibited a "paralysis" and "unresponsiveness"[92] when it had determined years earlier that there were two viable options (capping and relief wells) for controlling a high flow rate Source. [93]

5.     The involvement of numerous people or entities at stressful and critical times leads to what I term "analysis paralysis".  "Analysis paralysis", or similar language, is an industry term and in documents for this case is both used by BP and used by a BP vendor as a term describing a process that is slowed, that takes wrong turns, and that ultimately results in a prolonged and larger unwanted event:  here more days of Source flow than should occur.[94]

6.     BP exhibited "paralysis" and "unresponsiveness" as it had no plan in place. Instead of proceeding to prepare and cap/vent the well immediately, BP failed to follow its in-house historical response determinations such as for BP Alaska

---

[90] Hayward deposition, June 6-7, 2011, at pages 255-256, 343.

[91] TREX 9139/Document 7076 – Stipulated Facts (from April 22, 2010 to July 15, 2010 that several options were attempted for Source Control that were different than the capping and relief well options determined by BP in about year 2001 to be the feasible options with a good chance of success).

[92] Bibb Latane & John M. Darley; *Bystander Apathy*, AMERICAN SCIENTIST Volume 57, No. 2 (Summer 1969).

[93] Turlak deposition, November 7, 2012, at pages 263-274, 548-549 (illustrates many changes of plans).

[94] *Id.*; *see also* McWhorter deposition, November 15, 2012, at pages 277-278, 280 (discussing issues similar to those in TREX 10072); *see also* TREX 10072 – Email, dated May 30, 2010 - From: Don King To: Melvin Whitby and others - Subject: Re: Update 29May10 (observations of BP changes, "scrabble", chickens with heads cut off, paralysis); *see also* BP-HZN-2179MDL01334280 - GOM SPU for Risk Management, at Section 3.2 (2009) (BP used terms such as "paralysis").

CONFIDENTIAL

May 1, 2013
Page 25 of 48

planning[95] that determined years earlier that the Source Control practical and effective options are (a) capping the well with pre-determined equipment, and (b) concurrently drilling relief well(s).[96]   The use of capping stacks has long been established in the industry as a successful and viable method of Source Control[97] – but BP failed to immediately proceed to prepare to cap and to cap the well even though it had determined years before that capping was the viable and proper method while concurrently initiating drilling relief well(s). [98]

7.   Richard D. Lynch, Jr., the BP Vice-President of the Global Wells Organization, who presided over the Macondo planning, testified "safety is a critical element" and "in BP, everyone of us have an accountability for safety."[99] The truth is that at BP if everyone was accountable for safety; everyone failed. Through "paralysis" or other failure both before and after the blowout, BP did no Source Control planning for Macondo.

8.   The same BP VP Lynch described above testified, "I do not know" when asked (a) if BP could stop or contain the flow of a well which was the basis of its representations when it received a drilling permit for Macondo,[100] (b) if BP was prepared for the "worst case scenario" as it represented when it received a drilling permit for Macondo,[101] or (c) to identify one single BP oil spill response plan anywhere in the world (even after Macondo) that dealt with being able to control a "worst case scenario" flow or the actual flow rate from a well. [102]

9.   Other examples of BP "paralysis" and "unresponsiveness" include (a) changing rigs and ships (*i.e.*, which rig to get BOPs from and changing plans and

---

[95] TREX 9828 - Best Available Technology [18 AAC 75.425(e)(4)] – Draft (July 2001) (BP Alaska  planning documents).
[96] *Id.*; TREX 2386 - BP GoM Deepwater SPU - Well Control Response Guide (January 2010) (a few months before Macondo).
[97] McWhorter deposition, November 15, 2012, at page 178 (knows of capping stack use before Macondo).
[98] *Id.*; *see also* TREX 3918; *see also* TREX 7353.
[99] Lynch deposition, May 19, 2011, at pages 41-42, and at page 49.
[100] TREX 1896.
[101] *Id.*
[102] Lynch deposition, May 19, 2011, at pages 118-120 (BP had no OSRP for worst case scenario).

CONFIDENTIAL

ships to capture oil);[103] b) two-ram versus three-ram capping stack;[104] (c) designing and making ROV tools in a last-minute manner rather than pre-planned;[105] (d) design, size, and weight not pre-planned for containment dome; (e) cofferdam or caisson failures due to installation and planning problems;[106] (f) surface capacity (vessel) shortcomings for oil collection;[107] (g) not having pressure and temperature data collection needed for calculating Source flow rate and other critical information;[108] (h) failure within BP to accurately and transparently transmit information inside BP and to others; (i) time to make the overshot tool to help remove the flex joint;[109] and (j) having "dumb iron" (*i.e.*, BOP system components) available[110] but no planned hydraulics and controls and adapters and no procedures for use of the capping stack (venting, shut in criteria, *etc.*). Also included on this list are the items that BP should have done in another section in this report as ultimately wasting time and impeding the Source Control efforts.[111]

---

[103] Wellings deposition, January 16-17, 2013, at pages 136-137, 303-305; TREX 11228 - PowerPoint: Overview - Well Capping Macondo No. 1 (May 13, 2010) (discusses options)

[104] Wellings deposition, January 16-17, 2013, at pages 102-103, 131-138, 139-140, 331, 341, 441, 465-468; TREX 11228.

[105] Wellings deposition, January 16-17, 2013, at page 234.

[106] TREX 11249 – Email, dated May 11, 2010 - From: James Wellings To: Mark Patteson and others - Subject: RE: USCG (discussing hydrate formation).

[107] TREX 2291 - Stopping the Spill: the Five-Month Effort to Kill the Macondo Well, Staff Working Paper No. 6 (January 11, 2011) (at vessel or collection sections); TREX 9119, - Letter: To: Doug Suttles From: James Watson, USCG regarding oil collection through the Q4000 (June 19, 2010); TREX 10566 - Letter: To: Doug Suttles From: Rear Admiral James Watson - Subject: BP submitting a plan for building additional capacity and redundancy for collection efforts (June 11, 2010).

[108] TREX 10075 – Email, dated June 1, 2010 - From: David Simpson To: Todd Mosley and others - Subject: RE: ENI Block 15-06, with attachment; *see also* TREX 11250 – Email, dated June 24, 2010 - From: David Brookes To: Matt Gochnour and others - Subject: FW: DOE Team - Quick Response Assessment Complete!, with attachment (instrumentation for capping stack such as pressure gauges and data capability).

[109] Wellings deposition, January 16-17, 2013, at page 234.

[110] Wellings deposition, January 16-17, 2013, at page 485; *see also* TREX 7104 – Email, dated May 31, 2010 - From: Charles Curtis To: John Schwebel and others - Subject: RE: Thanks For the Good Work BOP on BOP and Capping Stack Team, with attachment

[111] See Report, Section VI.B.9 for similar citations for these issues.

CONFIDENTIAL

May 1, 2013
Page 27 of 48

10.    An example of the result of the "paralysis" issue presented above relates to flow rates at Macondo.  At some point BP essentially stopped calculating or modeling flow rates and used a "public" number of 5,000 BFPD – this occurred some time after BP made or had some calculations as high as over 100,000 barrels a day and other varying rates were calculated or estimated (by engineers, *etc.*) between April 22, 2010 and about May 11, 2010.[112]  This process created a self-debilitating "paralysis"; once the story is told, it is difficult to undo it, and/or everything starts to unravel.  For example methods of Source Control (*i.e.*, the Top Kill volume limitations) and time for Source Control (*i.e.*, the change of rigs from BOP-on-BOP use/source to use for capture/storage) were impeded due to misrepresentations as to the predicted flow rates.

11.    In summary, such wrong turns by BP (and much of the resulting delay and waste of time related to misrepresentations as to flow rates) resulted in a situation of "paralysis" and "unresponsiveness" and the 60 to 80 days of additional Source flow discussed elsewhere in this report, as time lost instead of aggressively moving forward to prepare the well (*i.e.*, to remove the riser and prepare the selected cap mounting point (*See* Figure 4, attached)) and cap/vent it.  Even if BP did not have a pre-planned cap, using another cap (BOP-on-BOP[113] or assembling a cap), BP had done HAZIDs and planning for capping, and should have been able to cap/vent the well by about mid-May 2010[114] instead of July 15, 2010 – saving approximately 60 days of Source Control time.[115]

---

[112]  See the following exhibits for BP internal flow rate numbers: TREX 6110 – Email, dated April 25, 2010 - From: Kurt Mix To: Harry Thierens and others - Subject: Macondo_BOP_Shutin-Broach_Modeling01.ppt, with attachment; *see also* TREX 8656 – Email, dated April 22, 2010 - From: Rob Marshall To: Gary Imm and others - Subject: RE: Macondo flowing well rate; *see also* TREX 8865 – Email, dated May 17, 2010 - From: Trevor Hill To: Douglas Wood - Subject: FW: Pressure build-up; *see also* TREX 9267 – Email, May 11, 2010 - From: Kurt Mix To: David Pattillo - Subject: FW: Slides for the meeting, with attachment; *see also* TREX 9274 - Email - From: Jonathan Bellow To: Martin Albertin and others - Subject: FW: Rate and Pressure Profiles, with attachment.

[113]  TREX 3918.

[114]  Turlak deposition, November 7, 2012, at pages 402-404; TREX 10505 – Email, dated May 17, 2010 - From: Paul Tooms To: Harry Thierens - Subject: FW: Top Preventer Peer Assist Recommendations, with attachments; TREX 10516 – Email, dated May 9, 2010 - From: Bernard Looney To: Doug Suttles and others - Subject: Updated "Our Plan," with attachments;

May 1, 2013
Page 28 of 48

12.    Because BP did not have a proper plan in place and evidenced "paralysis", "paralysis analysis", "paralysis by analysis", and/or "unresponsiveness", the BP response, and failed and wasted efforts, impeded and extended Source flow. Each day of preventable Source flow is critical.

## C.    SOURCE CONTROL PROCEDURES – WHAT BP DID

1.    Once the Macondo well started to flow and flow at high flow rates, the Source Control failures by BP set forth elsewhere in this report related to the BOP system was implemented (*i.e.*, trying to shut the well in – largely, after the initial rig-floor shut in attempts, by attempts with non-capable ROVs).  The BOP system, while "operating" and "functioning" in some respects, was not effective and was defeated by the high flow rate (erosion of seals and rams, *etc.*) or results of the high flow rate.[116]

2.    BP represented a flow rate of first 1,000 barrels a day to 5,000 barrels a day by late April 2010.[117]  The flow rate of 5,000 barrels a day became the BP "public" number.[118]  BP had already estimated flow rates internally much higher than 5,000 barrels a day.[119]  In fact, BP admits that it misrepresented the 5,000 barrels a day flow rate to Congress.[120]

---

TREX 10528 - Email - From: James Wellings To: Harry Thierens and others - Subject: FW: LMRP Vessel Recovery Options, with attachments; TREX 10675 - Email - From: Richard Brannon To: Michael White and others - Subject: Houston 16May2010 - 2000 EST Update (going ahead with Top Kill effectively took the quickest capping option (BOP-on-BOP) off the table and delayed and impeded Source Control).

[115] TREX 9139/Document 7076 – Stipulated Facts (various dates in May for a time indication of progress on this work; and items for capping in July 2010).

[116] TREX 3808 (see Blowout Preventer Section 3.4); TREX 4304.

[117] Admiral Landry deposition, October 22-23, 2012, at pages 25-26 (recounting BP representations in April 28, 2010 Unified Command meeting/briefing by BP).

[118] *See* Securities & Exchange Commission v. BP, p.l.c., at paragraph 32.A. (November 15, 2012) ("public" representation such as by BP's Doug Suttles on April 29, 2010).

[119] See the following exhibits for BP internal flow rate numbers: TREX 5063 – Email, dated April 28, 2010 - From: Trevor Hill To: Gordon Birrell and others - Subject: RE: Action Items from 3:00 PM Sunday telecon - flow modeling, with attachment; TREX 6110; TREX 8537 – Email, dated May 16, 2010 - From: Ole Rygg To: Kurt Mix - Subject: Top kill - 5000 and 15000 bopd, with attachments; TREX 8553 - Document: Summary points from the Kill the

May 1, 2013
Page 29 of 48

3.    BP had determined a decade before Macondo when BP examined Source
Control options in its remote Alaska operations, that the viable Source Control
options were (a) having pre-planned and staged capping equipment with the
correct connections and capping the well; or (b) drilling relief well(s).[121]

4.    In spite of the BP Alaska hazard and risk analysis in 2001 and mitigation
technique determination[122] that the correct and viable procedure was (a) to cap an
out-of-control well with pre-planned equipment while (b) drilling relief well(s),[123]
BP errantly proceeded to attempt time-wasting and low-probability of success or
non-risk-assessed procedures.  The summary of what BP attempted or had failed
to do that affected and impeded the overall Source Control schedule and progress
includes:

    a.    ~~BP failed, before the explosion and fire, to direct that the well be
    flowed through the overboard diverter option to preserve the MODU
    *Deepwater Horizon*.[124]  This option short-term releases Source fluids in the
    Gulf of Mexico.  Longer term (minutes, hours, or days) this option can
    preserve the drilling vessel to allow BOP system closure, to allow riser
    release, and/or to allow the drilling vessel to move off the location.~~

    b.    ~~BP had no plan, and failed to require or ensure that firefighting or
    cooling efforts were conducted in a manner that did not affect the stability~~

_____

Well on Paper Discussion (May 18, 2010); TREX 9132 – Email, dated May 18, 2010 - From:
Kate Baker To: Bill Kirton and others - Subject: Draft for yor comment; summary points from
the KWOP discussion, with attachment; TREX 9135 – Email, May 18, 2010 - From: Curtt
Ammerman To: Jim Sims and others - Subject: Summary of Well Kill Meeting; TREX 9274.
[120] TREX 63211 (BP plead guilty to providing false information to Congress); TREX 8867.
[121]  TREX 9828 (BP Alaska analysis of Best Available Technology-based ("BAT")
determination for (a) capping with pre-planned equipment and (b) drill relief wells); s*ee also*
TREX 9171 - Section 4.2.1, Well Source Control, draft; TREX 9346 - Document: Best
Available Technology [18 AAC 75.425(e)(4)] – Draft; TREX 9827 - Best Available
Technology (BAT) Analysis Well Blowout Source Control.
[122] TREX 45059 (see Section 3.6 for how to mitigate risk:  identify the hazard; then analyze the
risk).
[123] TREX 9171; TREX 9346; TREX 9827; TREX 9828.
[124]  TREX 1; TREX 4970 - Deepwater Horizon Accident Investigation Report Review
(September 10, 2010); *see also* American Petroleum Institute ("API") RP 59, "Recommended
Practice for Well Control Operations, Second Edition" (2006).

CONFIDENTIAL

May 1, 2013
Page 30 of 48

~~of the MODU *Deepwater Horizon* so Source Control was affected.[125] The capability of moving the MODU *Deepwater Horizon* off the location from above the wellhead area is both required by regulation[126] and is necessary to have a clean wellhead or BOP area to cap (*i.e.*, with the drilling riser released).[127] If the drilling vessel sinks or is otherwise disabled it might just by luck drift off location (but is not "moved" off location by planning as required in the regulations). If the drilling vessel sinks, it might complicate Source Control efforts, as occurred at Macondo. For example, the drilling vessel or riser might end up obstructing the well or falling on top of the wellhead area. Here the riser laid down on the Gulf floor and was still attached to the BOP and wellhead area; with the flex joint pushed over at an angle; complicating Source Control.[128]~~

~~c.     BP failed to release the riser and move the rig off the location to leave the well in a condition to cap/vent.[129]~~

d.     BP failed to clear the riser from the top of the BOP system, release the LMRP (which BP's contractor (Cameron) said could be done),[130] and

---

[125] Martin Deposition, September 14, 2011, at page 40 (rig stability concerns); *see also* ANA-MDL-000228564-566 - Email, June 23, 2010 - From: Offshore Operations TIG To: Steve Pyles - Subject: SPE Offshore Operations Discussion Forum.

[126] TREX 51497 (see 30 C.F.R. 250.417 (e)).

[127] TREX 3907 – Email, dated April 22, 2010 - From: William Burch To: Christopher Murphy and others - Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116); TREX 10628 - Memo: From: Dicky Robichaux and others To: Mark Mazzella and others - Subject: Securing of MC252#1 and Intervention Kill; TREX 10629 – Email, dated April 22, 2010 - From: Kerry Girlinghouse To: Roland Gomez - Subject: FW: BP Various Notes / Comments.

[128] TREX 9139/Document 7076 – Stipulated Facts (various for riser and flex joint issues); *see also* Neal Adams Firefighters, Inc., Final Report – Joint Industry Program for Floating Vessel Blowout Control (1991), at Figure 4.5.

[129] *Id.,* at items 26 and 27.

[130] McWhorter deposition, November 15, 2012, at pages 141-143, 147-148 (LMRP designed to be removed).

May 1, 2013
Page 31 of 48

prepare the well for capping.   This preparation could have been accomplished in all probability well before May 1, 2010.[131]

e.     BP failed to immediately source a capping/venting stack and install it.[132]   Even though BP failed to pre-plan, dress, and stage equipment to accomplish Source Control, as it should have, the capping stack solution for Macondo was nonetheless set forth by or for BP as early as April 22-23, 2010 (Lynch, Wild Well Control, or others);[133] then put on paper by at least April 27, 2010 (Wild Well Control);[134] and the BP well capping team was established by April 26-27, 2010 (Wellings et al).[135]

f.     BP attempted failed remotely-operated vehicle ("ROV") procedures on the MODU *Deepwater Horizon* BOP system.[136]   BP both was operating with a partially-disabled BOP system (lower rams converted to a test ram about year 2004),[137] and other BOP components compromised or not

---

[131] TREX 3922 – Email, dated May 14, 2010 - From: Pat Campbell To: Mark Patteson - Subject: BP Macondo 252-1 Well  ---PRIVATE & CONFIDENTIAL; TREX 9139/Document 7076 – Stipulated Facts (for time to accomplish capping tasks); TREX 10514 – Email, dated May 30, 2010 - From: Don King To: Stuart Nelson - Subject: Re: BP Horizon - BOP Pressure Relief Manifold; TREX 150042 – Email – From: Jim Hackett To: Nancy Seiler – Subject: Comments; *see* also Figure 4, attached, for discreet capping task times.

[132] TREX 9139/Document 7076 – Stipulated Facts (various items).

[133] Campbell deposition, July 12, 2011, at page 184; Lynch deposition, May 19, 2011, at pages 205-206; TREX 9139/Document 7076 – Stipulated Facts (see item 28 "capping stack . . . identified as potential source control options . . .").

[134] TREX 3918 (Wild Well Control capping document dated April 27, 2010 setting forth a BOP-on-BOP capping stack procedure).

[135] Wellings deposition, January 16, 2013, at page 24; TREX 9787 - Gulf of Mexico Strategic Performance Unit - HAZID Report MC-252 BOP on BOP Capping Option (May 7, 2010); TREX 10879 – Email, dated May 15, 2010 - From: Eddy Redd To: Serge Schultz and others - Subject: Fw: Priority for Completion of BOP Work on the DDII; TREX 11402 – Email, dated April 30, 2010 - From: James Wellings To: Mark Patteson and others - Subject: FW: Macando Well Cap Sequence - 1st Draft, with attachment.

[136] TREX 9139/Document 7076 – Stipulated Facts (see items No. 25 and 31).

[137] TREX 3808 (Blowout Preventer Section 3.4).

CONFIDENTIAL

May 1, 2013
Page 32 of 48

working; incapable ROVs or no workable ROV options;[138] and eroded or damaged BOP rams from the high potential flow rates BP predicted.[139]

g.     While citing concerns about closing in the well (burst disc issue), BP was attempting to achieve a hard closure[140] (as opposed to closing/venting) at least on or by April 22, 2010, and for about two weeks after that date, to close the BOP system or to accomplish Source Control with the BOP system (ROVs, *etc.*).[141] These shut-in attempts would have lead to a hard closure in spite of BP asserting concern about well integrity if the well, burst discs, and wellhead area was subject to shut in well pressures.  BP conducted a HAZID[142] protocol that rated a possibility of burst disc failure as a 4% probability.[143]  But even granting that BP had a reasonable basis to be concerned about burst discs or well integrity, two conclusions follow.  First, BP could still cap the well and vent it as necessary to control or limit pressure.  Second, BP itself designed the well with this built-in weakness at the burst discs, so if this was a genuine Source Control issue, BP was itself responsible for this situation.

---

[138] Campbell deposition, July 12, 2011, at pages 156-157; *see also* Stringfellow deposition, April 11, 2011, at pages 92, 153-154; *see also* TREX 1166 (well intervention discussion of ROV intervention capability at Section 3); *see also* TREX 3624; *see also* TREX 6094 - Stones WR 508 #1, Technical File Note, Issue: Test Ram Conversion (August 4, 2004); *see also* TREX 7023 – Email, dated May 3, 2010 - From: Carter Erwin To: Jason Van Lue - Subject: Re: Status?; *see also* TREX 10234 – Email, dated May 3, 2010 - From: Eddy Redd To: Steve Hand - Subject: Fw: Plumbing error on the Horizon stack (!?).

[139] TREX 7023; TREX 9139/Document 7076 - Stipulated Facts (see items No. 22 and 31); TREX 10234.

[140] A "hard closure" is shutting the well in completely as opposed to closing the well bore off but still having some flow (venting) through choke or kill lines off the side of the BOPs; with a "soft closure" the well, wellhead, and BOPs do not see the full well Source pressure as it is not completely shut in at the BOP.

[141] Lynch deposition, May 19, 2011, at page 117.

[142] HAZID or its variations identify hazards, *i.e.*, a hazard analysis or similar methodology.

[143] Patteson deposition, January 23, 2013, at page 365; TREX 11408 - Email - From: Roberta Wilson To: Bernard Looney and others - Subject: Technical Note: Probability of Rupture Disk Failure during Shut-in, with attachment (burst disc analysis/well integrity).

CONFIDENTIAL

May 1, 2013
Page 33 of 48

h.      BP attempted a Top Kill procedure.[144] BP had determined that Top Kill would not be successful if the flow rate was greater than 15,000 BFPD.[145]   BP had already determined on dates such as April 22, April 25, April 26, and May 11, 2010, from its own calculations or models, that the Source flow rate was higher than the "public" flow rate number of 5,000 BFPD and that the actual flow rate BP calculated would defeat the combined Top Kill and "junk shot" procedure.[146] The Top Kill procedure was low-probability of success, and it failed and wasted time.[147]   Had the "junk shot" worked[148] (material pumped into the BOP to try to plug or bridge the well or decrease the flow as part of the Top Kill procedures), this procedure could have plugged the choke and/or kill lines and made additional well procedures more difficult.  **Also, completely plugging the wellhead or BOP area with injected plugging or bridging material would have had the same effect as capping the well and shutting it in** – which BP spent a long time with concerns related to well integrity and the burst discs (*see* paragraphs above) – and at the same time trying to intentionally bridge or plug up the well which appears to be contradictory to the burst disc concerns of BP.

i.      BP did not have planning for or even under contract high rate capture equipment, storage equipment, or transport equipment (vessels, riser, flowlines, vents) for collected oil (either from the well or from the Gulf) capable of anything remotely close to the "worst case scenario" rate nor for the lower actual flow rate.[149]   BP, in spite of performing some analysis,

---

[144] The BP Top Kill procedure included placing heavy drilling fluid or mud in the well (dynamic kill or hydrostatic kill); and as a variation of Top Kill to attempt to bridge or plug the well ("Junk Shot" component of the overall "Top Kill" procedure). *See* TREX 9139/Document 7076 – Stipulated Facts (see items No. 34, 74, 75, and 79).

[145]   Holt deposition, November 28, 2012, at pages 197-198, 204.

[146]   Holt deposition, November 28, 2012, at pages 197-198; 204.   A source for in-house flow rate determinations over 15,000 BFPD can be found in the following exhibits: TREX 6110; TREX 8656, TREX 8865; TREX 9267; TREX 9274.

[147] TREX 10509 - Report: Deepwater Horizon - Source Control update; TREX 10611 – Email, dated May 17, 2010 - From: Pat Campbell To: David Moody and others - Subject: Updated BOP on BOP Schedule 17may10, with attachments (BOP-on-BOP update).

[148] Campbell deposition, July 12, 2011, at page 150 (junk shot not successful).

[149] Campbell deposition, July 12, 2011, at pages 146-148 (not enough capacity).

CONFIDENTIAL

because BP used the "public" number of 5,000 barrels a day, attempted various surface collection or storage options (for the captured Source flow).[150] Due to storage inadequacies (vessel capacity, offloading systems not planned for, *etc.*) and pre-contracting and mobilization deficiencies (*i.e.*, BP contracted for one vessel in late May and one in early June, *etc.*)[151] collection, capture, or storage failed to capture all of the oil; resulting in significant oil that still flowed to the Gulf of Mexico and some of that flow was left in the Gulf or adjacent areas. BP apparently failed to collect most of the Source flow over the time period from April 22, 2010 to July 15, 2010.[152]

j.      BP inserted a Riser Insertion Tube Tool into the riser.   BP acknowledges that it did not model the procedure or use available information.[153] The flow rate, compared to collection, capture, or storage equipment BP had in place, was too high to capture all or most of the oil and the procedure was only partially successful in capturing oil and wasted time.

k.      BP attempted to install a Cofferdam or Caisson device to capture flow. BP acknowledges that it did not model the procedure or use available information.[154]  The flow rate was too high to capture all of the flow; BP did not have enough combined surface storage or venting capacity; did not have a plan for enough combined surface storage capacity; with pre-planning a better collection device could be designed; did not have a viable procedure to lower or land the system over the well, and other well-related and fluid-related problems (*e.g.,* hydrates) caused the Cofferdam procedure to fail.[155]

---

[150] Lynch deposition, May 19, 2011, at page 230 (*Enterprise* only 15,000 barrels per day capacity).

[151] TREX 9123 - Report: Deepwater Horizon Strategy Implementation, Version 5.0 (September 29, 2010).

[152] *See* BP daily and other reports cited in Bibliography at Exhibit C, attached, for reports and collection/capture data for flow to vessels.

[153] BP Exploration & Production Inc.'s Responses to Interrogatories From Rec. Doc. 8604.

[154] BP Exploration & Production Inc.'s Responses to Interrogatories From Rec. Doc. 8604.

[155] Lynch deposition, May 19, 2011, at pages 211-212.

CONFIDENTIAL

l.     BP attempted to install a Top Hat device to capture flow. BP acknowledges that it did not model the procedure or use available information.[156]  The flow rate was too high relative to the weight and design of the device(s)[157] so the procedure failed and wasted time. In the alternative, BP did not have high rate capture or surface storage equipment (vessels, riser, flowlines) capable of anything remotely close to the "worst case scenario" rate, nor for the actual lower flow rate.  With prior planning a better collection device could have been designed.

m.     BP did some analysis and started some plans, but then changed plans and BOP system equipment scenarios from or among several different drilling rigs.[158]  BP then abandoned the BOP-on-BOP capping procedures for capping the well that would use primarily equipment that was available on drilling rigs and/or could have been modified long before the capping stack installed in mid-July 2010 was ready to install.[159]

n.     BP had not planned for a capping stack before drilling Macondo.[160] After the blowout at Macondo and beginning its response, BP initially planned a two-ram capping stack rather than a three-ram capping stack (primarily changed for vent capability) – which wasted time and effort and delayed the capping procedure.  To give the most options, the initial plan, let alone what should have been pre-planned, should be for a capping stack with flow, vent and/or capture capability (such as a flow nipple/valve inserted into the top of the cap when attached to the well system).[161]

---

[156] BP Exploration & Production Inc.'s Responses to Interrogatories From Rec. Doc. 8604.

[157] Campbell deposition, July 12, 2011, at page 146.

[158] TREX 9139/Document 7076 - Stipulated Facts (see items for BOP-on-BOP and rig from May and June 2010).

[159] Herbst deposition, October 11, 2012,  at pages 495-498, 527; TREX 4405 – Email, dated May 11, 2010 - From: James Wellings To: Trent Fleece - Subject: RE: DD2 stack G/A dwg; TREX 9139/Document 7076 – Stipulated Facts (see items No. 62 and 83); TREX 10894 – Email, dated May 10, 2010 - From: Rob Turlak To: John MacKay and others - Subject: RE: DDII - USE FOR PULLING DWH LMRP & CAPPING WELL WITH DD II BOP.

[160] TREX 9349 (see Request No. 8 (two-ram) and at Request No. 9 (three-ram)).

[161] TREX 9139/Document 7076 - Stipulated Facts (see items for 2-ram vs. 3-ram capping stack timing and events).

May 1, 2013
Page 36 of 48

    o.    Such equipment as ROV tools to remove flanges, adapter spools, an overshot tool to remove the flex joint once unbolted, and similar tools and adapters, were not pre-fabricated before the well was drilled; nor even fabricated as soon as possible after April 22, 2010. At either time these tools could have been made available for any connection, BOP-on-BOP, or capping/venting options and contingencies.[162]

    p.    The basic and necessary tasks to quickly cap the well were actually accomplished or could have been accomplished very quickly if viewed in precise sub-time segments.  For example, the fallen riser was removed and the top of the MODU *Deepwater Horizon* LMRP connection was prepared for the capping system, and the well actually capped in about a week of actual work days when the discrete time segments are added up – *See* BP daily reports, WWCI reports, and various deposition testimony (Harland, Wellings, and others).[163]  *See* Figure 5, attached.

5.    BP ultimately, but much later than it should have, cleared the riser from the wellhead area,[164] installed a capping stack on July 12, 2010;[165] and shut the well in on July 15, 2010 – achieving one level of Source Control. The capped and static well was then cemented.[166]

6.    The relief wells continued after the well was capped, with "intersection" or close approach to the Macondo wellbore about September 19, 2010.[167]  The well was then "killed" from the relief well approach.[168]

7.    The steps in the failed procedures outlined above in parts of this section took much time, cost a lot of money, wasted effort, and impeded the overall capping procedure implementation and Source Control accomplishment.

---

[162] TREX 9139/Document 7076 - Stipulated Facts (see items for adapters and overshot tool).
[163] TREX 9139/Document 7076 - Stipulated Facts (see items 51, 83, 90, 123, and 127).
[164] TREX 9139/Document 7076 - Stipulated Facts (see item No. 90).
[165] TREX 9139/Document 7076 - Stipulated Facts (see item No. 127 and 137).
[166] TREX 9139/Document 7076 - Stipulated Facts (see items No. 151 and 153).
[167] TREX 9139/Document 7076 - Stipulated Facts (see items No. 163 and 164).
[168] TREX 9139/Document 7076 - Stipulated Facts (item No. 165).

CONFIDENTIAL

8.    If BP capped the well as it progressively planned (*i.e.,* initially a two-ram capping stack with no vent/flow capability), then wanting to shut in the well with a hard closure, and having no initial pressure gauge plans on the three-ram cap, then it would have been difficult to determine more precisely the Source flow rate.  In other words, BP may have intentionally progressed with various Source Control procedures, possibly hoping that the well would bridge on its own in the meantime, without having optimal data collection capability for anyone to use to calculate actual flow rates.  This all comes after BP had already provided flow rate information that was misrepresented.

9.    These procedures, some of which were attempted due to false, misleading, or otherwise inaccurate Source flow rate estimates, representations, or misrepresentations by BP, made the failed procedures seem feasible, resulted in BP impeding the Source Control effort over which Halliburton had no control and to which impediments and delay Halliburton did not contribute.

D.    SOURCE CONTROL PROCEDURES - WHAT BP SHOULD HAVE DONE

1.    Capping devices had been designed or used in the industry for Source Control.  Cameron had designed a sub-sea capping device in the 1980s.[169] Reportedly Shell and Senta Drilling, working in the deepwater offshore Brazil; had capping devices.[170]   A plan to cap the well with equipment already pre-planned, dressed, and staged could ideally take about 7 days.[171]  If the capping equipment is not pre-planned and available, BP still, had it not wasted time and consumed its efforts with such debilitating factors as (a) poor data gathering capability (to calculate flow rates), (b) misrepresentations as to the flow rates, (c) change from 2-ram to 3-ram capping options, and (d) the flow rate it claimed affected BOP-on-BOP and capacity/storage and vent/capture decisions; should have reasonably capped the well much more quickly than the 87 day mark (July

---

[169] McWhorter deposition, November 15, 2012, at pages 175-176 (Bin Loman capping LMRP).

[170] McWhorter deposition, November 15, 2012, at page 178; *see* IMT030-028761 (Apache Corporation said Shell and Senta Drilling have caps in Brazil in response to industry input request from Secretary Salazar on April 30, 2010).

[171] *See* Figure 5, attached, for discreet capping task time intervals.

15, 2010).[172]  Between the optimal 7 days discussed elsewhere in this report, and the actual 87 days, BP impeded and caused great delays in capping the well and achieving Source Control.  Note:  Citations for these times and factors are in the report in this section and elsewhere in the report as each item is discussed.

2.     As a starting point, BP has to plan for Source Control by using hazard and risk analysis.[173]  BP should have a properly implemented process safety plan for risking of hazards – having a protocol in a book is not enough; it must be used.[174] BP should have treated Macondo pre-planning and preparation commensurate with BP's ranking of a Gulf of Mexico blowout at BP Group, plc's highest risk ranking for a "Catastrophic loss of containment (process)".[175]

3.     BP had determined by year 2001, a decade before Macondo, that the Source Control options most likely to succeed for high flow rate uncontrolled wells were (a) capping the well; or then (b) drilling relief well(s).[176]  Simply, capping the well was the feasible and pre-determined option at BP – but capping the well was delayed and eventually accomplished; during which delay approximately 60 – 80 days of additional Source flow occurred.

4.     BP should have had a proper, robust Source Control response and control plan for what to do to accomplish timely and effective Source Control.  This plan could have incorporated elements of the joint industry report;[177] of the 1998 IADC materials;[178] of the 2001 BP scoping or planning questions by BP (Byrd, et al);[179] and/or the BP Alaska capping procedure best technology determination.[180]

---

[172] TREX 9139/Document 7076 - Stipulated Facts (various items, and at item 137 for closing in the capped well).
[173] *See* Report, Section VI.A. above.
[174] TREX 60792.
[175] *Id.*
[176] TREX 9828.
[177] Neal Adams Firefighters, Inc., Final Report – Joint Industry Program for Floating Vessel Blowout Control (1991).
[178] TREX 7353.
[179] TREX 4423.
[180] TREX 9828.

CONFIDENTIAL

May 1, 2013
Page 39 of 48

5.     BP performed many HAZID[181] protocols during various Source Control plans and procedures after the Macondo blowout.  I have not seen, however, HAZID protocols by BP related to planning and what was necessary <u>before</u> the Macondo well was drilled as to plans for Source Control equipment and procedures if the BOP system was not effective.

6.     ~~BP should have proper and prudent well plans for exploratory wells.  BP should consider Source Control as part of the overall and proper well design.  Considering the need for and all aspects of Source Control would deal with such aspects of a well as installing burst discs as were in place at Macondo.  While the burst discs, for example, were viewed by BP as a well longevity and production life integrity issue, such equipment is a potential negative for Source Control planning and options (*i.e.*, BP compounded the problems with Source Control, such as adding burst discs to the well, which BP claims affected Source Control planning and implementation).[182]~~

7.     ~~BP should have had a completely functional and working BOP system with no defects (parts not in working order) or incorrect or misunderstood systems (*i.e.*, lower/test rams not in place; system improperly configured or plumbed).  The BOP system should utilize the latest technology.[183]  *See* Figure 6, attached.~~

8.     BP should have had a proper and accurate pressure and temperature reading and monitoring system at the BOP system or wellhead to facilitate data collection for flow rate calculation and for use for any well flow or control event.[184]  Having this data to calculate flow rates is critical for Source Control plans.  In fact, knowing the flow rates accurately is important data from the well once Source Control goes beyond closing the BOP or until capping/venting is accomplished.[185]

---

[181] HAZID or its variations determine hazards, *i.e.*, a hazard identification analysis or similar methodology.

[182] Campbell deposition, July 12, 2011, at pages 213-214 (burst discs a concern).

[183] TREX 3624, at page 74.

[184] *Id.* This is existing equipment and technology and is not even at the level of "BAST".

[185] BP, in fact, did have flow rates from within a few days of the blowout to early May, 2010, but misrepresented the flow rates and began to waste time going forward until the well was

CONFIDENTIAL

9.    BP should have directed that the well flow be diverted overboard through
the option to flow Source fluids to the Gulf of Mexico to preserve the drilling
vessel for immediate Source Control steps.[186]  See Figures 1 and 2, attached.

10.    BP should have directed that the LMRP be released to clear the riser,
cleared the riser by other means (cutting the riser or severing the riser with
designed explosives),[187] and then the well would have been prepared to cap/vent.
This preparation for capping/venting could have been accomplished in a few days
for those specific work tasks.[188] Also, in fact, the LMRP was released after the
well was cemented/plugged – it worked and released as it was designed;[189] and
such factors as "blast" from the well flow was modeled as not being significant in
this type of procedure (release of riser and landing BOP).[190]

11.    In addition to the plans BP actually had encountered or thought about
before Macondo,[191] but not used for Macondo (listed in paragraphs above); BP
could have, using existing technology and equipment, simply planned,
assembled, and added necessary adapters and achieved what Marine Well
Containment Company ("MWCC") and BP itself ("Global Deepwater Well Cap
and Tooling Package")[192] have in place now.   These latter types of programs or
equipment could have been in place for drilling and for Source Control at
Macondo – existing pre-Macondo equipment and technology were used for the

capped.  See TREX 6110; TREX 8656; TREX 8865; TREX 9267; TREX 9274.  All of thse
documents have BP flow rate calculations.
[186] TREX 1;  TREX 4970.
[187] Commercial sources or Corps of Engineers or military resources to sever the riser with
explosives – it just has to be pre-planned and analyzed; and have the services or options
available before the well is drilled; or as needed after the blowout.  See also TREX 10629.
[188] See Figure 5, attached; TREX 9139/Document 7076 - Stipulated Facts (see items for clearing
and capping tasks).
[189]    McWhorter deposition, November 15, 2012, at pages 145-149, 513-514;  TREX
9139/Document 7076 - Stipulated Facts (see items for releasing LMRP).
[190] Id.; Wellings deposition, January 16-17, 2013, at page 365.
[191] TREX 3624; TREX 7353; TREX 9828; TREX 7353; see also Neal Adams Firefighters, Inc.,
Final Report – Joint Industry Program for Floating Vessel Blowout Control (1991).  These are
all Source Control and intervention materials and all were developed long before 2010 at
Macondo.
[192] TREX  11259 - With This 500-Ton Deepwater Well Cap, BP Is Ready For The Next Oil Spill,
Forbes (May 8, 2012) (article on BP capping stack capability and costs).

CONFIDENTIAL

post-Macondo Source Control equipment – it just had to be asked for and bolted together.  These capping systems are low-cost compared to the Macondo well costs.[193]  The total cost of a capping/venting system (about 50 million dollars), could be absorbed by BP or even shared such as through MWCC, Helix, or a shared system assembled by a vendor such as Trendsetter Engineering.[194]  In addition to potentially sharing costs among a number of operators, a capping stack has a long useful life so the amortized cost over a number of wells and over time becomes relatively insignificant when assessed to any individual well.

12.   BP should have had, as part of its safety management and drilling plan, a capping stack with proper connector(s) (wellhead, top of BOP, LMRP, and riser Flex-joint options) designed, built, dressed, and staged before drilling began at Macondo.  This equipment should, for maximum working or functional options, have venting or flow capability, such as if a soft as opposed to a hard BOP closure is desired.  The equipment could be staged (for the Gulf of Mexico) at Houston, the Port of Fourchon, Mobile, *etc.*).

13.   BP should and could have had a plan and logistics choreographed for containment and surface collection. This plan would include design, sourcing, contracts/sources and having dressed and staged surface loading and storage vessels, offloading and transport tankers (*i.e.*, to shore, refineries, or to a platform/pipeline), riser systems, flowlines or piping, collection domes, vent/partial flow systems, and installation equipment.  *See* examples of existing technology before Macondo such as floating production and processing facilities; many of which were in use worldwide long before year 2010 at Figures 7 and 8, attached. BP could design and build whatever it needed for Source Control with technology that existed – BP just had to decide in advance what it needed.

---

[193] TREX 36384 - Authorization for Expenditure, dated August 26, 2009 (BP costs for Macondo); TREX 60996 - BP Supplemental Authorization for Expenditure, dated January 27, 2010 (BP costs for Macondo); TREX 60997 - Document: BP Authorization for Expenditure, dated April 14, 2010 (BP costs for Macondo).

[194] Wellings deposition, January 16-17, 2013, at pages 423, 432 (cost of capping stack); *see* Trendsetter Engineering, Inc. website (www.trendsetterengineering.com) for a description of well capping systems and the short time to assemble them (5 ½ to 8 weeks); *see also* TREX 60996 (BP spent much more than a capping/venting system or shared capping/venting system).

CONFIDENTIAL

May 1, 2013
Page 42 of 48

14.    BP should and could have contained, collected, stored, and transported and sold the liquid hydrocarbons while capping/venting equipment was being placed, and/or while relief wells are drilled.  Technology and systems were available before Macondo such as floating production systems, processing vessels, and storage (on-site and shuttle oil tankers) used worldwide for temporary, semi-permanent, and permanent storage/processing systems.[195]  *See again* Figures 7 and 8, attached.  Some oil fields are produced to floating systems offshore for the whole life of the well – while the economics are not as advantageous, the practical aspect is that the oil here could be contained and sold instead of flowing to the Gulf of Mexico.

15.    The well should be capped/vented as soon as possible.  This conforms with the BP Alaska (a) capping with pre-planned equipment and (b) relief wells pre-determination by BP Alaska.[196] Note:  BP claims it was concerned about well integrity.  BP designed the well.  If BP had any concerns, with a flow rate below the "worst case scenario", and with pressures it could have predicted before drilling to a reasonable industry accuracy, as to shutting the well in, BP only must complain to itself.  Ultimately, in spite of BP's apparent concern with burst disc and sea floor breech issues – the well was secured about July 15, 2010.  All of these issues are BP's issues; and are part of Source Control planning. A BP consultant wrote a report dated October 17, 2011 that states, "The rupture disks [in 16-inch casing] were not a weak link in the system."[197]

16.    As relief well(s) drilling takes longer in deepwater with more complicated, less certain, and time-consuming procedures as compared to land or shallower water operations, Source Control and capping the well more quickly becomes even more important to mitigate Source flow time and total volume.

---

[195] *See* Figures 7 and 8, attached; *see also* Bibliography at Exhibit C for floating production system lists and inventories in industry magazines and publications; *see also* examples shown in Exxon Mobil "Well Containment System" at the Exxon website.
[196] TREX 9828.
[197] TREX 61000 - Review of the Production Casing Design for the Macondo Well, Expert Report by David Lewis Report of Blade Energy Partners (David B. Lewis), October 17, 2011, at pages 5-6.

CONFIDENTIAL

May 1, 2013
Page 43 of 48

17.   The well when capped and closed on July 15, 2010, exhibited integrity – initial Source Control was accomplished.[198]

## E.   BP IS SOLELY RESPONSIBLE FOR SOURCE CONTROL FOR THE BP OPERATED WELL

1.   The Responsible Party or Operator, BP here, is in control of operations on the OCS and in Deepwater areas.[199]  BP is solely responsible for Source Control at Mississippi Canyon Block 252  ("MC 252") for the Macondo well.

2.   The sole responsibilities of BP include Source Control planning, implementation, the amount of oil spilled, and how long it takes to control the Source.

3.   Once the Macondo well was flowing out of control, a number of regulatory and political factors came into play.  Nevertheless, BP continued to make the recommendations and BP ultimately had each of its plans approved; and BP attempted to implement those plans.

4.   As an extension of and result of the BP safety culture and process safety failures discussed in this report, BP also failed to follow government regulations (to be able to control the well at all times) and industry standards.[200]

5.   Even though the "regulators" acted as a filter and as a source for higher levels of government and for the public to some extent, at least in taking up some level of time and keeping BP personnel occupied, I see no indication that the "regulators" made any substantial decisions or tried to do same.[201]   *See* for example where the government in several documents says it does not have the ability, let alone the desire, to accomplish Source Control so must "rely wholly

---

[198] TREX 2291 (shut in pressure determinations after July 15, 2010); BP Pressure Reports cited in the Bibliography at Exhibit C.
[199] TREX 51497; *see also* OCSLA 43 U.S.C. 1331, *et seq.*
[200] TREX 51497; TREX 45059.
[201] McWhorter deposition, November 15, 2012, at pages 31-32.

CONFIDENTIAL

May 1, 2013
Page 44 of 48

on the responsible party, BP here, to contain oil spills occurring from one of their [BP] facilities".[202]

6.     As one example of the interaction between and among BP and "regulators", Admiral Landry, as one FOSC,[203] stated that (a) there was authority in the "regulators" to enforce and direct the response and source control to be accomplished and to be efficient, but that (b) BP was not directed by the "regulators" to not take certain actions, and (c) "regulators" did "review" or "approve", but did not sign or have to sign all Source Control procedures. [204]

7.     BP failed to comply with various standards and regulations related to Source Control.[205]

---

[202] Wellings deposition, January 16, 2013, at pages 115-116, 118-120; TREX 9105 - Report: On Scene Coordinator Report Deepwater Horizon Oil Spill Submitted to the National Response Team September 2011; TREX 9099 - Memo: US Dept of Homeland Security Final Action Memorandum - Incident Specific Preparedness Review (ISPR) Deepwater Horizon Oil Spill.

[203] FOSC is "Federal On-Scene Coordinator" under a designated National Contingency Plan.

[204] Admiral Landry deposition, October 22, 2012, at page 65, at pages 67-70, 76, 358-359; Smith deposition, October 25, 2012, at page 338.

[205] Summary of MMS standards, recommended practice, and/or regulations related to Source Control:

1.     BP did not perform its operations in a safe and workmanlike manner, and did not follow industry practice and standards (Methods of Source Control, API RP 53 (BOP system), and API RP 75 (SEMS/process safety)); nor regulations (OCSLA and MMS).

2.     It is my opinion that BP failed to follow regulations related to Source Control. Although BP was cited by MMS/BSEE, in two segments (first citations and second citations) with numerous Incidents of Non-compliance ("INC") for Macondo, my opinions are based on the regulations and do not necessarily need the support of the MMS/BSEE citations for my opinion; but they are congruent.  I will focus on only limited departures from regulations related to Source Control.  As regards Source Control:

a.     BP did not control the well.  30 C.F.R. 250.107; 30 C.F.R. 250.146; 30 C.F.R. 250.300; 30 C.F.R. 250.401; 30 C.F.R. 250.402; 30 C.F.R. 250.440; 30 C.F.R. 250.420.

b.     BP did not provide or maintain a BOP system that could or to control the well.  30 C.F.R. 250.401; 30 C.F.R. 250.402; 30 C.F.R. 250.440; 30 C.F.R. 250.442; 30 C.F.R. 250.443; 30 C.F.R. 250.446; 30 C.F.R. 250.451

c.     BP did not follow its drilling permit application (and/or Exploration Plan ("EP")) commitment to use BAST and other technologies to control the well.  43 C.F.R. 1331 and Sec 21 of OCSLA; 30 C.F.R. 250.107; 30 C.F.R. 250.202; 30 C.F.R. 211; 30 C.F.R.

May 1, 2013
Page 45 of 48

8.     BP is responsible for problems it creates.  BP had no plan for Source Control.  BP created what it called well integrity issues by placing burst discs in its Macondo casing string.   BP used burst discs to try to cure a problem it had experienced at another well with pressure between casing strings.[206]  BP should have considered Source Control as a higher priority on the Macondo exploratory well as opposed to seeking solutions for the producing life and integrity of the well.  BP should consider Source Control when it plans a well with burst discs - a counter-intuitive and intentional weakening of the well system.  BP could have engineered and found other solutions for the casing pressure problems such as stronger casing, a designed wellhead monitoring and pressure relief or by-pass system, *etc.*  BP says it was concerned with breeches at the sea floor from downhole Source flow – if that was a factor, again, BP designed the well.  Note: The bottom line is that the burst disc issue and sea floor breech issue were not problems – the well was shut in and had integrity.

---

250.212, 30 C.F.R. 250.219; 30 C.F.R. 250.417. TREX 4761 - MMS Requirements Overview Wellsite Leaders (August 2009) (Scherie Douglas prepared a PowerPoint presentation related to BAST).

d.     BP did not plan nor control the well considering foreseeable spills and/or predicted "worst case scenario".  30 C.F.R. 250.213 (g); 30 C.F.R. 250.219  (alternate 30 C.F.R. 250.243 and 250.250 et seq for Development and Production Plan ("DDP"))

3.     The National Safety Council published a book (first edition year 1999) titled Safety Through Design.  This book presents methods for "engineers and safety practitioners" to analyze design and to effectively address hazards.   One guiding principal in the safety field is to follow the "design hierarchy".  The design hierarchy states that hazards should first be removed from the system by hard engineering.  In the instance of Macondo, this is support for pre-planning, dressing, and staging backup or replacement BOP systems – the well capping stack or BOP-on-BOP scenarios.   The backup well capping system accomplishes the National Safety Council basic principle called "slow down the release of energy" and "isolation", and "impose barriers".  The stated goals include "minimizing the severity of harm or damage if an incident occurs".  *See* NATIONAL SAFETY COUNCIL, SAFETY THROUGH DESIGN  9 – 13 (NSC Press  1999).

4.     BP failed to properly design and engineer the Macondo well.  As a general engineering principle, engineers must include safety and concern for those who might be injured in their work.  This principle is set forth in the Professional Engineers' Code of Ethics, called one of the "fundamental canons" of the engineering profession, "to hold paramount the safety, health, and welfare of the public in the performance of their professional duties".   *See* again SAFETY THROUGH DESIGN 52.

[206]  Tooms deposition, June 16, 2011, at pages 99-101 (BP used burst discs as a result of integrity failure in the Marlin well in the Gulf of Mexico).

CONFIDENTIAL

May 1, 2013
Page 46 of 48

F.   HALLIBURTON ENTITIES HAVE NO RESPONSIBLITY:

   -   ARE NOT RESPONSIBLE  FOR  THE BP OIL SPILL RESPONSE
   PLAN ("OSRP") THAT DID NOT PLAN FOR SOURCE CONROL

   -   ARE NOT RESPONSIBLE FOR BP'S ATTEMPTED SOURCE
   CONTROL SEQUENCE OR TIMING

   - ARE NOT RESPONSIBLE TO FORESEE THE MAGNITUDE OF BP'S
   FAILURES AND THEIR RESULT

   -   DID NOT FORESEE THE MAGNITUDE OF BP FAILURES AND
   THEIR RESULT

   - DID NOT FORESEE THAT BP WOULD IMPEDE SOURCE CONTROL
   WHICH INTERVENED IN THE PROGRESS

1.     Halliburton entities, as service providers on the Macondo well, are not
responsible for the BP areas of responsibility discussed in this report.   In
addition, Halliburton had a contract with BP under which BP controlled the
operation and Halliburton was limited as to its input.[207]   On several illustrative
issues, BP did not take suggestions or overruled contractor suggestions (*e.g.,* the
casing centralizer installation discussion near the end of the Macondo well
procedures; or the decision to bullhead into the well after it was capped).[208]

2.     Halliburton entities should be able to rely on the Responsible Party or
Operator, BP here, for controlling the well, for safe and prudent engineering, for
proper pre-planning, well plans and design, for well and BOP integrity, for
proper, reasonable and prudent decisions, for safety at the rig, and for problem

---

[207] TREX 60371 - Contract for Gulf of Mexico Strategic Performance Unit Offshore Well
Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc.
(BPM-09-00255).
[208] Walz deposition, April 21-22, 2011, at pages 166-167, 309; Campbell deposition, July 12,
2011, at page 220.

CONFIDENTIAL

May 1, 2013
Page 47 of 48

solutions using BAST, below-BAST technology, and industry standards and practice.

3.      Halliburton entities, as service providers on the Macondo well, should be able to rely on the Responsible Party or Operator, BP here, to have the capability BP knew was necessary for Source Control and to properly and timely implement Methods of Source Control for the Macondo well.

4.      As to Phase II – Source Control, the Halliburton entities did not contribute to any failure of BP.

5.      To date, I have seen no deposition testimony or other documents related to Phase II – Source Control that indicates, in my opinion, responsibility on the part of Halliburton entities.

VII.  CONCLUSION

A.    The Macondo Source Control failures were failures of BP.  The failures include: (a) failing to follow regulations at 30 C.F.R. 250 for controlling the well at all times; (b) not implementing such plans as the IADC,[209] DEA-63,[210] and MMS/West[211] well intervention methods developed in the industry many years before Macondo; (c) not following industry standards; (d) failing to use and implement process safety principles and plans; (e) having no effective means pre-planned and prepared to accomplish Source Control; and (f) failing to timely accomplish Source Control.

B.    The failures of BP set forth in this report resulted in extended Source Control time.  Those many days of extended Source flow time totaled about 60 to 80 extra days; as discussed in the report.  Those 60 to 80 days added significant volume to the uncontrolled Source flow.

---

[209] TREX 7353.
[210] Neal Adams Firefighters, Inc.,  "Final Report – Joint Industry Program for Floating Vessel Blowout Control" (December 28, 1991).
[211] TREX 3624.

CONFIDENTIAL

May 1, 2013
Page 48 of 48

C.     BP, as the Responsible Party and Operator of the well, was solely responsible for the failures set forth in this report and for Source Control.

D.     The failures of BP to properly progress with Source Control as outlined in this report resulted in BP impeding Source Control efforts at Macondo.

E.     It was not foreseeable to Halliburton that BP would misrepresent flow rates that resulted in Source Control being impeded and delayed.

F.     Halliburton entities did not contribute to nor cause any failure to accomplish Source Control.

G.     Halliburton entities had no responsibility for the failures set forth in this report related to Source Control.

VIII.   FINAL REPORT (BASED ON REVIEW TO DATE);  FUTURE WORK

A.     The Opinions and Conclusion in this report are final and not preliminary based on information reviewed as of this time.

B.     My review has included the reports of Gregg Perkin and Robert Bea.  I agree with the Perkin and Bea reports in general terms as regards BP; but I may have comments or distinctions if questioned as to their reports, opinions, or conclusions.

C.     The review of additional information might require modification of my opinions.

CONFIDENTIAL

FIGURE 1
Ziegler Rpt
May 1, 2013

## WELL LOSS OF CONTROL SCENARIOS

## ONCE A WELL BEGINS TO FLOW THESE EVENTS CAN OCCUR

1.  BOP system can (immediately or later) be closed to shut off flow from the Source downhole. A well cap, capping stack, BOP-on-BOP, or replacement BOP system (all with venting components) is part of the "later" option (time frame of "later" not defined – can be very quick; might be longer).

2.  Wellbore might bridge or plug-up.

3.  The Source might deplete relatively quickly or flow saltwater from the Source that kills the well flow.

4.  Cross-flow from Source to other geologic zones (or "underground blowout") might occur downhole so Source does not flow to the surface or sea floor.

5.  Source fluids captured or contained at surface or sea floor. Capture fluids from source either at top of BOP system or flowline at rig, or from venting/choke/restriction outlets on BOP or capping system.

6.  Source might be "killed" or plugged by injection of bridging materials.

7.  Source might be "killed" or overcome by circulation or injection of heavy materials (hydrostatic kill).

8.  Source might be "killed" by cementing or other plugging materials.

9.  Source might be "killed" or overcome by relief well intersection or close approach to the source or well and related procedures.

10. The Source might continue to flow out of control and not be stopped.

Copyright 2012 by Edward R. Ziegler, P.E.   All Rights Reserved

CONFIDENTIAL

FIGURE 2
Ziegler Rpt
May 1, 2013

## METHODS FOR SOURCE CONTROL

### THIS IS A PRIORITY OR HIERARCHY TO CONTROL A SOURCE

1.    Primary Method of Source Control - Maintain the well in a no-flow situation.  Usual tool is drilling fluids/drilling mud. This Source Control method is usually called maintaining hydrostatic control of the Source.

2.    Secondary Method of Source Control - A barrier or barriers between the Source and the top of the well.  Examples of barriers are the well casing and wellheads/seals.   Some in the industry include drilling mud (hydrostatic control) as a barrier, but I consider a "barrier" as a hard, engineered piece of equipment.

3.    Tertiary Method of Source Control - The blowout preventer system ("BOP" or "BOP system").

4.    Quaternary Method of Source Control – Capture, collection, or containment (domes, hats, venting, choking, and restricted flow).

5.    Fifth Method of Source Control – Cap, replace BOP, add or repair features – redundant/repaired/replaced Tertiary Method.  May vent or capture, etc., after/during capping.

6.    Sixth Method of Source Control – Relief wells.

Copyright 2012 by Edward R. Ziegler, P.E.   All Rights Reserved

CONFIDENTIAL

FIGURE 3
Ziegler Rpt
May 1, 2013

## MACONDO METHODS FOR SOURCE CONTROL

Note: Steps in this list are inclusive and could occur simultaneously or in conjunction with each other in a preplanned sequence. Accomplishing some steps may obviate the need for other steps.

1.   WELL DESIGN, OPERATIONS AND PROCEDURES TO AVOID FLOW FROM WELLBORE TO SURFACE/RIG (Hydrostatic and Barriers)

2.   CLOSE BOP SYSTEM TO SHUT OFF AND CONTROL SOURCE

3.   RELEASE RISER (Riser Option 1)

4.   MOVE RIG OFF WELL

5.   CLOSE BOPs (LOWER PACKAGE) WITH ROV

6.   CUT AND REMOVE RISER (Riser Option 2)

7.   BLOW OFF AND REMOVE RISER (Riser Option 3)

8.   COLLECT FLOW – FLOWLINES OR CAPTURE SYSTEM

9.   CAP WELL

10.  SHUT CAPPED WELL IN OR VENT/CAPTURE FLOW

11.  DRILL RELIEF WELLS

Copyright 2012 by Edward R. Ziegler, P.E.    All Rights Reserved

CONFIDENTIAL

FIGURE 4
Ziegler Rpt
May 1, 2013

## BOP EQUIPMENT USED ON THE MODU *DEEPWATER HORIZON*

FEASIBLE POINTS OF CAPPING STACK INSTALLATION ARE:

1. BOP Connector to Subsea Wellhead
2. LMRP to BOP Stack Connector
3. Riser Connector to LMRP



Drawing Source: Turley, J.A., The Simple Truth (2012)

CONFIDENTIAL

FIGURE 5
Ziegler Rpt
May 1, 2013

## TIME LINE OR DISCREET TASKS TO ACCOMPLISH  CAPPING

1.  Mobilize capping equipment to site          Items 104, 105, and 110   3 days **

2.  Remove riser – cut with hydraulic shears                    Item  90   1 day **

3.  Clear capping area (See Figure 4) – can release LMRP,      Item  123  1 day **
    can remove BOP, or can unbolt riser connector
    (prefer to release LMRP)

4.  Install cap                                              Item 127   1 day **

Total Capping Time (with one day contingency added)                       7 days


** See TREX 9139 which is Document 7076 – Stipulated Facts.

Note:  In an Marine Well Containment Company ("MWCC") drill, a
       Cap was mobilized and a rehearsal installation occurred in the
       Gulf in about 4 days.

Copyright 2013 by  Edward R. Ziegler, P.E.     All Rights Reserved

CONFIDENTIAL

## Matrix of Issues – Secondary Intervention

**Question:  Will the system in place successfully address the issue delineated?**

**Fast Response** = Can the system be deployed in sufficient time to ensure the function is completed before high flow rates damage well control equipment.

**Capability** = Does the speed at which the function occurs comply with API Spec 16D, Section 2.2.2.1 and API RP 53, Section 13.3.5.?

| Issue | Deadman | AMF | EDS | Auto Disconnect | Autoshear | Acoustic | EHBU | ROV Intervention |
|---|---|---|---|---|---|---|---|---|
| Fast Response | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No |
| | Yes | Yes | Yes | Yes | Yes | Maybe, dependent on hydraulic flow rates | Yes | No |
| **Sufficient Capability** | | | | | | | | |
| Is this a stand alone system? | Yes | No, uses SEM and pod valves | No, uses MUX system | Yes | Yes | Yes | No, uses MUX cables | Yes |
| Works well in adverse environmental conditions? | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No |
| Automatically initiated if riser & cables parted? | Yes | Yes | No | No | No | No | No | No |
| Automatically initiated by loss of surface electrical control system combined with loss of hydraulic supply | Yes | Yes | No | No | No | No | No | No |
| Works in presence of mud plume or noise | Yes | Yes | Yes | No, must be combined with Autoshear | Yes | Maybe, system dependent | Yes | Yes |
| Capable of containing well if LMRP accidentally disconnected, well kicks (hydrostatic head lost) | Yes | No | No | No, must be combined with Autoshear | Yes | Yes | No | Maybe, dependent on well flow rate |
| Capable of manually securing non flowing well | No | No | Yes | No | No | Yes | Yes | Yes |

Assumptions:  A1)  ROV is deployed, not equipped with intervention stab.  A2)  ROV output = 4.5 gpm (7 min).  A3)  Secondary intervention systems are armed.  A4) Acoustic system transducers deployed.  A5) Accumulator volumes are adequate

FIGURE 6
Ziegler Rpt
May 1, 2013

CONFIDENTIAL

FIGURE 7
Ziegler Rpt
May 1, 2013



CONFIDENTIAL

FIGURE 8
Ziegler Rpt
May 1, 2013



CONFIDENTIAL

FIGURE 9
Ziegler Rpt
May 1, 2013





CONFIDENTIAL

FIGURE 10
Ziegler Rpt
May 1, 2013



Source:  Energy Institute, 61 New Cavendish Street, London, UK (2007)

CONFIDENTIAL

# Exhibit A

EXHIBIT A
Ziegler Rpt
May 1, 2013



EDWARD R. ZIEGLER, P.E., C.S.P.

1964 West Gray, Suite 201 Houston, Texas 77019
Telephone: (713) 850-0960   Facsimile: (713) 850-1235

| EDUCATION: | B.S. Petroleum and Natural Gas Engineering (1972)<br>Pennsylvania State University |
|---|---|

Juris Doctor (1979)
University of Pittsburgh (Two Years) / South Texas College of Law (Degree)

M.S.-level Safety Engineering Courses and Research (1994 – 2003)

**EXPERIENCE:**

ZIEGLER-PERU, INC.                                               1993 to Present
Operate wells and own drilling rigs. Drilled wells in Texas, Pennsylvania, and Peru.
Drilled 100+ wells 500 feet to 2450 feet depth in years 2006 to present.

PETROLEUM AND SAFETY CONSULTING                 1981 to Present
Oilfield, construction, and safety management. Safety audits, OSHA, operations,
engineering, safety programs, design, industry standards and practices.

MAINTENANCE AND WELDING COMPANY                   1987 to 1989
Oilfield, plant and maritime industries providing labor and services.

HOME PETROLEUM CORPORATION                             1977 to 1981
Drilling and Production Manager.  Management, operations, construction,
pipeline, and safety responsibility.  Geographic area U.S., offshore, and international.
Well depth 600 feet to 21,000 feet.  Much field work for problem solutions.

MARATHON OIL COMPANY                                         1972 to 1977
Various engineering responsibilities, including drilling, safety, production, reservoir,
construction.  Toolpusher on company-owned rigs.  Drilling, construction and
production onshore, offshore and international.

**PROFESSIONAL:**

Registered Professional Engineer - Texas (Since 1986)
Certified Safety Professional (Since 1990)
OSHA 500 Instructor training (1993, 2004)
Member ANSI Z49 Welding Safety Committee (Since 2002)
Society of Petroleum Engineers - Gulf Coast Chapter Safety Committee
          (1991-1993) (Charter Member)
Safety Committee, Associated Builders and Contractors (1992-1995)
Texas Workers' Compensation Commission Extrahazardous Employer Approved
          Professional Source (1992-1996)
State Bar of Texas (Since 1980)
American Society of Safety Engineers (Since 1989)
Certified as crane operator, welder, for well control (Various years)
Member IADC, SPE (Since 1972) (Some safety committee service)

# Exhibit B

EXHIBIT B
Ziegler Rpt
May 1, 2013

## TEXAS BOARD OF PROFESSIONAL ENGINEERS

**This card certifies that**
**EDWARD RAY ZIEGLER**

**Is a Licensed Professional Engineer**

| P.E. License Number | Status | Expiration Date |
|---|---|---|
| 58596 | ACTIVE | 9/30/2013 |

P.E. Signature          TBPE Executive Director



**Society of Petroleum Engineers**

**Mr. Edward R Ziegler**
1235324
Member

Expiration   12/31/2013
www.spe.org

---

**BCSP | BOARD OF CERTIFIED SAFETY PROFESSIONALS**

2301 W. Bradley Avenue, Champaign, IL 61821 | P. +1 217-359-9263
To verify current status, visit bcsp.org/certification_directory.
Having met the applicable requirements defined by its bylaws,
BCSP hereby authorizes the use of

Certified Safety Professional (CSP)
to
**EDWARD RAY ZIEGLER**

| Expires on | Certificate # | Recertify by |
|---|---|---|
| 12/31/2013 | 10561 | 12/31/2016 |

**AMERICAN SOCIETY OF SAFETY ENGINEERS**

1800 E. Oakton Street • Des Plaines, IL 60018-2187
+01.847.699.2929 • Fax +01.847.296.3769 • www.asse.org

Edward R Ziegler P.E., CSP
Member
Chapter: Gulf Coast
Number: 000128523
Join Date: 7/90

Executive Director

---

**OSHA**  U.S. Department of Labor
Occupational Safety
and Health Administration
National Training Institute

**Edward R. Ziegler**
Has completed the
**INSTRUCTOR COURSE IN OCCUPATIONAL SAFETY AND HEALTH STANDARDS FOR THE CONSTRUCTION INDUSTRY, OSHA,**
and is authorized as a 10- and 30- hour
Construction Outreach Program Trainer.



Director          10/29/93
Course Date

**TEXAS WORKERS' COMPENSATION COMMISSION**

**Approved Professional Source**

**Edward R. Ziegler**

CRB 3
TWCC #9165
May 16, 1995

MATERIAL INTENDED TO COMPLY WITH

FRCP RULE 26 AND SIMILAR REQUIREMENTS

## Edward R. Ziegler, P.E., C.S.P.

## Compensation

All consulting work is billed by the hour at the rate of US$ 195.00 and then US$ 295.00 per hour.

This hourly rate is the same for all types of consulting work, including petroleum engineering, safety and litigation (same for document review, depositions, trial, etc.).

All expenses are billed at cost.

A day rate may be negotiated for out-of-town travel or for extended jobs or contracts.

No retainer is requested. Terms are net due thirty (30) days unless other arrangements are made in advance.

## Publications

1. ROAR - June 1991
   - "Environmental warning from expert to Royalty Owners"
   - Volume 11, No. 12

2. Newsletters – "The Ziegler Report" - 1992 through 2013

PAGE 1

PAGE 2

## LIST OF TESTIMONY

LEGEND:     TRIAL (T)
            DEPOSITION (D)
            HEARING (H)
            AFFIDAVIT (A)

NOTE:       This list of cases here was originally developed from files and data to
            create a list when Rule 26 required this information.  After the first
            summary, a list has been kept and updated with new cases in which
            testimony has been given during each four-year time period.

**PAGE 3**

## 2009

Ring v. Formosa Plastics Corp.,                D, T
135th District Court     Calhoun County, TX
Cause #08-03-0450

Hulstine, et al v. Lennox Industries, et al   T
4th District Court     Missoula County, MT
Cause #DV-06-187

Noyola v. Brand Services                D, A, T
412th District Court     Brazoria County, TX
Cause #43835

Vasquez v. Bosch Tool, et al          D
USDC               District of Texas
Cause #4:07-CV-04473

Factor v. Bynum, et al                D
District Court     Pontotoc County
Cause #C-05-429

Rojas v. EOG Resources, et al          D
71st District Court     Harrison County
Cause #08-0120

Baldonado, et al v. El Paso Natural Gas     D, T
5th District Court     Chaves County
Cause #D-504CV-2003-00465

Binyon v. Capital Excavation Co.          D
419th District Court     Travis County
Cause #D-1-GN-07-003996

Williams v. Precision Drilling          D, T
District Court     Oklahoma County
Cause #CJ-2005-5096

Petrie v. Quicksilver Resources, et al     D
152nd District Court     Harris County
Cause #2008-05215

Sandel v. Quality Banana Inc.          D
113th District Court     Harris County
Cause #2008-26192

Schrader v. Gray Television Group     A, D
15th District Court     Grayson County
Cause #08-1424-015

English v. Bay LTD., et al          A, D, T
28th District Court     Nueces County
Cause #07-6784-A

Knolls v. Range Operating          D, A
43rd District Court     Parker County
Cause #CV108-1470

**PAGE 4**

## 2010

Wise v. Diamond Offshore Drilling          T
USDC          Galveston Division
Cause # G-07-066

Knolls v. Range Operating                  T
43rd District Court Parker County
Cause #CV108-1470

Hull v. Enogex                             D
District Court          Cleveland County
Cause #CJ-2009-1053

Lord v. Phillips 66 Company               D, T
Circuit Court          Jefferson County
Cause #2007-09

Trail Enterprises v. The City of Houston   H
Law Number One Harris County
Cause #799,234

Migl v. Watson Pipe, et al                 D
District Court          Lavaca County
Cause #07-05-20634-CV

Moss v. SST Energy Corp.                    D
District Court          Sublette County
Civil #2008-7314

Lofton v. Phillips 66 Company             D, T
2nd District Court          Jones County
Cause #2006-106-CV3

Ruiz v. All Star Metals                     D
138th District Court    Cameron County
Cause #2008-03-1550-B

Fluke v. Makena Sales                       D
266th District Court    Erath County
Cause #CV29806

Petrie v. Quicksilver Resources, et al      T
152nd District Court   Harris County
Cause #2008-05215

Shaklee v. Basic Energy Services, et al     D
USDC                    District of Utah
Cause #2:08-cv-00883

Hernandez v. M-I SWACO                       D
County Court            Galveston County
Cause #62, 268

**PAGE 5**

## 2011

Beck v. Patterson-UTI Drilling    D
District Court     Santa Fe County
Cause #D-0101CV-2008-00124

Brandt v. J.D. Field Services    D
District Court     Uintah County
Cause #070800334

Brown v. Phillips 66 Company, et al    D, T
Circuit Court     Smith County
Cause #2006-196

Reed v. Besco Tubular LLC, et al    A
USDC     District of Louisiana
Cause #2009-10-686

McKissack v. Rowan Companies    D
295th District Court     Harris County
Cause #2009-60733

Fairchild v. Phillips 66 Company, et al    D, T
Circuit Court     Jones County
Cause #2006-98-CV3

Nix v. AGCO Corp., et al    D, T
Circuit Court     Jones County
Cause #2010-85-CV8

Wall v. Delta    A, D
Superior Court     Benton County
Cause #09-2-00752-4

Patron v. Baker Hughes, et al    D
37th District Court     Bexar County
Cause #2009CI10015

Jent v. Precision Drilling    A
USDC     District of Wyoming
Case #10-CV-285J

Thrash v. Phillips 66 Co.    D
2nd District Court     Jones County
Case #2006-574-CV11

Moore v. Petro-Canada Resources    D
6th District Court     Campbell County
Cause #30417

Porter v. San Lorenzo Church    A
243rd District Court     El Paso County
Cause #2009-4360

Hedgepeth v. Diamond Offshore    D
133rd District Court     Harris County
Cause #2010-61705

**PAGE 6**

## 2012

| | | | |
|---|---|---|---|
| Porter v. San Lorenzo Church<br>243rd District Court    El Paso County<br>Cause #2009-4360 | D, A, T | Fluke v. Makena Sales<br>266th District Court    Erath County<br>Cause #CV29806 | T |
| Floyd v. Phillips 66 Company<br>Circuit Court    Jasper County<br>Cause #16-0036 | D | Bridwell v. Buffalo Pumps<br>District Court    Parish of Orleans<br>Cause #2011-5351 | D |
| Brown v. Phillips 66 Company, et al<br>Circuit Court    Smith County<br>Cause #2006-196 | T | Hedgepeth v. Diamond Offshore<br>133rd District Court    Harris County<br>Cause #2010-61705 | T |
| Pasillas v. Citation Oil & Gas<br>USDC    District of Oklahoma<br>Cause #2011-cv-1092-R | A | Weems v. A.W. Chesterton, Inc.<br>22nd District    City of St. Louis<br>Cause #1122-CC09330 | D |
| Mendez v. Atmos Energy Corp.<br>68th District Court    Dallas County<br>Cause #11-13084 | D | Rojas v. San Lorenzo Church<br>County Court    El Paso County<br>Cause #2006-1669 | D |
| LeFlore v. Waste Management<br>5th District Court  Eddy County<br>Cause #CV-2011-00742 | D | Maes v. Palmer<br>1st District Court    Laramie County<br>Civil Action #177-765 | T |
| Walden v. John Crane, et al<br>Circuit Court    Jackson County<br>Cause #CI-2011-008-AS | D | Camacho v. Tom Cat Drilling<br>District court    Oklahoma County<br>Cause #CJ-2010-6948 | D |

PAGE 7

**2013**

Taylor, et al v. Tesco Corp., et al     D
USDC        District of Texas
Cause #4:11-CV-00517

# Exhibit C

EXHIBIT C
Ziegler Rpt
May 1, 2013

## BIBLIOGRAPHY

LIST ONE: Documents provided by Attorneys for Halliburton entities.

Note: I rely on all of the depositions for Phase I and Phase II, and some are specifically listed below. All depositions were provided with exhibits listed in the deposition index. Depositions may have multiple volumes.

1. Deposition of David Barnett and exhibits

2. Deposition of Patrick Campbell and exhibits

3. Deposition of Kevin Cook and exhibits

4. Deposition of Henry Charles and exhibits

5. Deposition of Charlie Holt and exhibits

6. Deposition of Lt. Nathan Houck, USCG and exhibits

7. Deposition of Rear Admiral Mary Landry, USCG and exhibits

8. Deposition of Richard Lynch and exhibits

9. Deposition of Douglas Martin and exhibits

10. Deposition of J. Greg Rohloff and exhibits

11. Deposition of George Ross and exhibits

12. Deposition of Trevor Smith and exhibits

13. Deposition of Paul Tooms and exhibits

14. Deposition of Robert Turlak and exhibits

15. Deposition of James Wellings and exhibits

16. Deposition of Sec. Steven Chu and exhibits

17. Deposition of Steve Hand and exhibits

18. Deposition of Richard Harland and exhibits

19. Deposition of William Lehr and exhibits

20. Deposition of Michael Mason and exhibits

21. Deposition of Marcia McNutt and exhibits

22. Deposition of Robert Merrill and exhibits

23. Deposition of Mark Patteson and exhibits

24. Deposition of Earnest Bush and exhibits

25. Deposition of Mark Havstad and exhibits

26. Deposition of George Graettinger and exhibits

27. Deposition of Lars Herbst and exhibits

28. Deposition of Tanner Gansert and exhibits

29. Deposition of Kevin Devers and exhibits

30. Deposition of Tom Hunter and exhibits

31. Deposition of Ronald Dykhuizen and exhibits

32. Deposition of Paul Hsieh and exhibits

33.  Deposition of Andy Inglis and exhibits

34.  Deposition of Neil Shaw and exhibits

35.  Depositions of David McWhorter and exhibits (Phase I and Phase II)

36.  Deposition of William Stringfellow and exhibits

37.  Deposition of William Miller and exhibits

38.  Trial Testimony (Phase I) – Robert Bea and Glen Benge.

39.  Report of Paul Hsieh with supporting materials (2010)

40.  Report of Robert Bea with supporting materials (August 26, 2011)

41.  Report of Robert Bea with supporting materials (April 5, 2013)

42.  Report of Patrick Hudson with supporting materials (October 17, 2011)

43.  Report of David M. Pritchard with supporting materials (2011)

44.  Report of Gregg S. Perkin, with supporting materials (March 22, 2013)

45.  Report of Nathan Busnell with supporting materials (March 22, 2013)

46.  Report of David Lewis with supporting materials (October 17, 2011)

47.  Report of Ronald Dykhunizen with supporting materials (March 22, 2013)

48.  Report of Stewart Griffiths with supporting materials (March 22, 2013)

49.  Report of Mohan Kelkar with supporting materials (March 22, 2013)

50.  Report of Darvish Pooladi with supporting materials (March 22, 2013)

51.  Report of Aaron Zick with supporting materials (March 22, 2013)

52.  BP's Intersection Team Daily Reports (Relief wells)

53.  BP's Daily Operations Reports

54.  BP's Daily Pressure Reports

55.  BP/Transocean Daily Drilling Reports (Various rigs)

56.  Halliburton – Sperry Sun - SLD Morning Reports

57.  Statoil Documents (letters and emails)

58.  Schubert, Jerome J., et al, "Development of a Blowout Intervention Method and Dynamic Kill Simulator for Blowouts Occurring in Ultra-Deepwater", Offshore Technology Research Center (December 2004).

59.  The Drilling Engineering Association's 2003 Workshop, "Deepwater Drilling: Where are we Headed?" (June 17-18, 2003).

60.  Noynaert, Samuel, et al, "Modeling Ultra-Deepwater Blowouts and Dynamic Kills and the Resulting Blowout Control Best Practices Recommendations," SPE/IADC 92626 (2005).

61.  Development and Assessment of Electronic Manual for Well Control and Blowout Containment, A Thesis by Odd Eirik Grottheim, August 2005.

62.  BP Exploration & Production Inc.'s Responses to Interrogatories - Rec. Doc. 8604.

63.  United States' Phase Two Expert Witness Disclosure (March 22, 2013).

64.  BP Oil Spill Response Plan – Gulf Region (2009).

65.  Joint Stipulation of Facts Regarding Source Control; All Cases; Document 7076 (Filed August 9, 2012).

66.  BP's "Harnessing the Lessons of Deepwater Horizon – Contributing to a New Era of Deepwater Response" (Also Lynch deposition Exhibit 2354).

67.  Trial Exhibits - TREX format - All for Phase I or others as available or received.

68.  Deposition Exhibits – For depositions for Phase I and Phase II.

69.  Trial Testimony – Phase I trial in this case.

70.  National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling – Staff Working Papers (2010-2011).

LIST TWO:   Documents reviewed, sourced, or controlled by the report author.

1.   Outer Continental Shelf Lands Act ("OCSLA") and 1978 Amendments to same.  43 USC 1331, *et seq.*

2.   30 C.F.R. 200-699 Mineral Resources (July 1, 2009).

3.   W. C. Goins, Jr. and Riley Sheffield, Blowout Prevention, Second Edition (Gulf Publishing 1983).

4.   BP citations and penalties by regulators (Two parts).  Press releases and copies from websites, including October 12, 2011 letter from United States Department of the Interior to James Dupree at BP.

5.   American Petroleum Institute ("API") Recommended Practice (RP) 75, "Recommended Practice for Development of a Safety and Environmental Management Program for Offshore Operations and Facilities" (2004 and 2008).

6.   American Petroleum Institute ("API") Recommended Practice (RP) 53, "Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells" (version(s) as adopted by reference at 30 CFR 250.198).

7.   American Petroleum Institute ("API") Recommended Practice (RP) 76, "Contractor Safety Management for Oil and Gas Drilling and Production Operations – Second Edition (2007).

8.   American Petroleum Institute ("API") Recommended Practice (RP) 59, "Recommended Practice for Well Control Operations, Second Edition" (2006).

9.   ASTM F1166-95; "Standard Practice for Human Engineering Design for Marine Systems, Equipment, and Facilities".

10.  API RP 14J, "Recommended Practice for Design and Hazards Analysis for Offshore Production Facilities (various editions).

11.  U.S. Department of the Interior, "Outer Continental Shelf Safety Oversight Board Report to Secretary of the Interior Ken Salazar" - September 1, 2010.

12.  K. L. McAndrews, "Consequences of Macondo:  A Summary of Recently Proposed and Enacted Changes to the U.S. Offshore Drilling Safety and Environmental Regulation" (March 21-23, 2011).  Society of Petroleum Engineers (Paper SPE-143718-PP).

13. Michael Baram, "Preventing Accidents in Offshore Oil and Gas Operations: the US Approach and Some Contrasting Features of the Norwegian Approach" (January 2011) – Deepwater Horizon Study Group Working Paper.

14. Deepwater Kicks and BOP Performance, SINTEF Industrial Management, Report No. STF38 A01419 (July 24, 2001).

15. SINTEF – Census of Offshore Blowout Events (1955 to Present).

16. Neal Adams Firefighters, Inc., "Final Report – Joint Industry Program for Floating Vessel Blowout Control" (December 28, 1991) (Also called Report DEA-63).

17. Deepwater Horizon Study Group, "Final Report on the Investigation of the Macondo Well Blowout" (March 1, 2011).

18. BP reports and flow rate modeling by Stress Engineering (2010).

19. All magazine issues for years 1990 through 2010 for industry publications "The Oil & Gas Journal", "World Oil", "Journal of Petroleum Technology", "Offshore", and "Drilling Contractor".

20. Society of Petroleum Engineers papers and transaction documents, published and unpublished – specific papers will be provided or cited before deposition or trial.

21. National Safety Council, Accident Prevention Reference Manual (NSC Press 2006).

22. National Safety Council, Safety Through Design (NSC Press 1999).

23. John A. Turley, The Simple Truth: BP's Macondo Blowout (The Brier Patch Press 2012) [Diagrams Index and Diagrams 1 – 20 only].

24. Marine Well Containment Company ("MWCC") website – description/goals; practice deployment of cap at Shell lease.

25. MWCC Photograph of First Cap (2011/2012) – from MWCC website.

26. Macondo Well Incident – Transocean Investigation Report, "Macondo Well Incident" - Volumes 1 and II (Report release announced June 22, 2011). Source www.deepwater.com – Public Report.

27. Daryl Attwood, Occupational Accidents in the Oil and Gas Industry (VDM 2008).

28. National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Final Report (Chief Counsel) January 11, 2011.

29. National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Working Paper No. 3 (Oil Flow Rate) (Fall 2010).

30. BP "Deepwater Horizon – Accident Investigation Report", September 8, 2010 (release date).

31. Investigative Reports: BP (internal), Transocean (internal), OCS for Secretary Salazar, National Commission (with working papers), Deepwater Horizon Study Group reports and papers; all laboratory and research reports (private, commissioned, and government).

32. L. Bibb and John M. Darley, "Bystander Apathy" (American Scientist Volume 57, No. 2  Summer 1969); pp 244-268, at 245-247.

33. Oil Spill Response Plans (pre 2010/pre Macondo blowout): Shell, Exxon Mobil, ConocoPhillips, Chevron, and BP. Source: Archives of United States Congress, House Energy Committee – Hearings (various - year 2010).

34. Michael Golam and Curtis H. Whitson, Well Performance, Second Edition (Prentiss-Hall 1991).

35. William G. Boyle, Designing Production Safety Systems (Petroleum Publishing Company 1979).

36. Willie Hammer, Occupational Safety Management and Engineering Fourth Edition (Prentiss-Hall 1989).

37. Mark Paradies and Linda Unger, TapRoot™ - Changing the Way the World Solves Problems (System Improvements, Inc. 2008).

38. Barry Schwartz, Paradox of Choice (Harper Perennial 2004).

39. Occupational Safety and Health Act of 1970 ("OSHA") 29 USC 651 et seq. (1970), and 29 CFR 1910.119 (Process Safety Management Standard).

40. Thomas A. Hunter, Engineering Design for Safety (McGraw-Hill 1992).

41. L. W. Abel, J.R. Bowden, and P.J. Campbell, Firefighting and Blowout Control (Bookcrafters 1994).

42. Hill, "Statistical Risk Analysis for Determining Best Available and Safest Technology (BAST)"; available at www.doemre.gov/ tarprojects/0309.

43. Nick Cheremisinoff, Practical Guide to Industrial Safety: Methods for Process Safety Professionals (CRC Press 2000).

44. West Engineering Services, MMS Report 431 "Evaluation of Secondary Intervention Methods in Well Control" (2003); available at www.boemre.gov/ tarprojects/431/FinalReport431.pdf.

45. G. Book, "Practical HSE Risk Management – An Introduction to the Bow-tie Method" (Risktec 2007).

46. Exxon Mobil website – Well Containment Program description.

47. See Trendsetter Engineering, Inc. website (www.trendsetter engineering.com) – description of Exxon cap, MWCC Interim Well Cap System ("ICS"), Shell cap, Helix cap.

48. B. Munson, D. Young, and T. Okiishi, Fundamentals of Fluid Mechanics, Second Edition (Wiley & Sons 1994).

49. Sybil P. Parker, McGraw-Hill Encyclopedia of Engineering, Second Edition (McGraw-Hill, Inc. 1993).

50. M. Montgomery and Colin Leach, "Drilling Well Control Practices and Equipment Considerations for Deepwater Operations Plans" (OTC Paper 10895 1999).

51. IADC/OOC, "Deepwater Well Control Guidelines" (1998).

52. Steve Levine The Oil and the Glory (Random House 2007).

LIST THREE:     Material other than listed above that is cited in Endnotes following the Report body.

# MDL NO. 2179

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*

## EDWARD R. ZIEGLER, P.E., C.S.P.
## EXPERT REPORT CONSIDERATION MATERIALS
## MAY 1, 2013

## EXHIBIT C

| |
|---|
| TREX 000001 |
| TREX 000002 |
| TREX 000268 |
| TREX 000296-1 |
| TREX 000596 |
| TREX 000597 |
| TREX 000674 |
| TREX 000757 |
| TREX 000768 |
| TREX 000769 |
| TREX 000866 |
| TREX 000871-CUR |
| TREX 000986 |
| TREX 001166 |
| TREX 001300 |
| TREX 001454 |
| TREX 001523 |
| TREX 001741 |
| TREX 001895 |
| TREX 001896 |
| TREX 002181 |
| TREX 002200 |
| TREX 002216 |
| TREX 002291 |
| TREX 002292 |
| TREX 002296 |
| TREX 002343 |
| TREX 002344 |
| TREX 002345 |
| TREX 002346 |
| TREX 002347 |
| TREX 002348 |
| TREX 002349 |
| TREX 002350 |

| |
|---|
| TREX 002351 |
| TREX 002352 |
| TREX 002353 |
| TREX 002354 |
| TREX 002355 |
| TREX 002356 |
| TREX 002357 |
| TREX 002358 |
| TREX 002359 |
| TREX 002360 |
| TREX 002361 |
| TREX 002362 |
| TREX 002363 |
| TREX 002364 |
| TREX 002365 |
| TREX 002366 |
| TREX 002367 |
| TREX 002368 |
| TREX 002386 |
| TREX 002390 |
| TREX 002408 |
| TREX 002418 |
| TREX 002681 |
| TREX 002868 |
| TREX 002914 |
| TREX 002919 |
| TREX 003063 |
| TREX 003166 |
| TREX 003167 |
| TREX 003168 |
| TREX 003169 |
| TREX 003170 |
| TREX 003171 |
| TREX 003172 |
| TREX 003173 |
| TREX 003174 |
| TREX 003175 |
| TREX 003176 |
| TREX 003177 |
| TREX 003178 |
| TREX 003179 |
| TREX 003180 |
| TREX 003181 |
| TREX 003182 |
| TREX 003183 |
| TREX 003184 |

| |
|---|
| TREX 003185 |
| TREX 003186 |
| TREX 003187 |
| TREX 003218 |
| TREX 003220 |
| TREX 003221 |
| TREX 003264 |
| TREX 003265 |
| TREX 003533 |
| TREX 003624 |
| TREX 003808 |
| TREX 003901 |
| TREX 003902 |
| TREX 003903 |
| TREX 003904 |
| TREX 003905 |
| TREX 003906 |
| TREX 003907 |
| TREX 003909 |
| TREX 003910 |
| TREX 003911 |
| TREX 003912 |
| TREX 003913 |
| TREX 003914 |
| TREX 003915 |
| TREX 003916 |
| TREX 003917 |
| TREX 003918 |
| TREX 003919 |
| TREX 003920 |
| TREX 003921 |
| TREX 003922 |
| TREX 003923 |
| TREX 003924 |
| TREX 003925 |
| TREX 004120 |
| TREX 004147 |
| TREX 004152 |
| TREX 004156 |
| TREX 004171 |
| TREX 004255 |
| TREX 004257 |
| TREX 004275 |
| TREX 004304 |
| TREX 004310 |
| TREX 004318 |

| |
|---|
| TREX 004320 |
| TREX 004405 |
| TREX 004423 |
| TREX 004621 |
| TREX 004624 |
| TREX 004728 |
| TREX 004747 |
| TREX 004761 |
| TREX 004902 |
| TREX 004926 |
| TREX 004970 |
| TREX 005051 |
| TREX 005053 |
| TREX 005054 |
| TREX 005059 |
| TREX 005063 |
| TREX 005066 |
| TREX 005092 |
| TREX 005232 |
| TREX 005245 |
| TREX 005246 |
| TREX 005262 |
| TREX 005300 |
| TREX 005301 |
| TREX 005302 |
| TREX 005303 |
| TREX 005304 |
| TREX 005305 |
| TREX 005306 |
| TREX 005307 |
| TREX 005308 |
| TREX 005309 |
| TREX 005310 |
| TREX 005311 |
| TREX 005312 |
| TREX 005313 |
| TREX 005314 |
| TREX 005315 |
| TREX 005316 |
| TREX 005317 |
| TREX 005319 |
| TREX 005320 |
| TREX 005321 |
| TREX 005322 |
| TREX 005323 |
| TREX 005324 |

| |
|---|
| TREX 005325 |
| TREX 005335 |
| TREX 005359 |
| TREX 005360 |
| TREX 005361 |
| TREX 005363 |
| TREX 005370 |
| TREX 005372 |
| TREX 005385 |
| TREX 005386 |
| TREX 005388 |
| TREX 005394 |
| TREX 005395 |
| TREX 005396 |
| TREX 005397 |
| TREX 005398 |
| TREX 005399 |
| TREX 005403 |
| TREX 005404 |
| TREX 005405 |
| TREX 005406 |
| TREX 005407 |
| TREX 005408 |
| TREX 005409 |
| TREX 005414 |
| TREX 005533 |
| TREX 005644 |
| TREX 005677 |
| TREX 005844 |
| TREX 005862 |
| TREX 005877 |
| TREX 005946 |
| TREX 006094 |
| TREX 006110 |
| TREX 006124 |
| TREX 006146 |
| TREX 006172 |
| TREX 006173 |
| TREX 006174 |
| TREX 006175 |
| TREX 006176 |
| TREX 006177 |
| TREX 006178 |
| TREX 006179 |
| TREX 006180 |
| TREX 006181 |

| |
|---|
| TREX 006182 |
| TREX 006183 |
| TREX 006184 |
| TREX 006185 |
| TREX 006186 |
| TREX 006187 |
| TREX 006188 |
| TREX 006189 |
| TREX 006190 |
| TREX 006191 |
| TREX 006192 |
| TREX 006193 |
| TREX 006194 |
| TREX 006195 |
| TREX 006196 |
| TREX 006197 |
| TREX 006198 |
| TREX 006200 |
| TREX 006202 |
| TREX 006203 |
| TREX 006204 |
| TREX 006205 |
| TREX 006206 |
| TREX 006207 |
| TREX 006208 |
| TREX 006209 |
| TREX 006210 |
| TREX 006211 |
| TREX 006212 |
| TREX 006213 |
| TREX 006214 |
| TREX 006215 |
| TREX 006216 |
| TREX 006267 |
| TREX 006299 |
| TREX 006330 |
| TREX 007023 |
| TREX 007031 |
| TREX 007102 |
| TREX 007104 |
| TREX 007107 |
| TREX 007127 |
| TREX 007192 |
| TREX 007270 |
| TREX 007307 |
| TREX 007346 |

| TREX 007351 |
| TREX 007352 |
| TREX 007353 |
| TREX 007354 |
| TREX 007357 |
| TREX 007535 |
| TREX 007550 |
| TREX 007583 |
| TREX 007645 |
| TREX 007690 |
| TREX 007802 |
| TREX 007821 |
| TREX 007920 |
| TREX 008122 |
| TREX 008133 |
| TREX 008211 |
| TREX 008515 |
| TREX 008516 |
| TREX 008517 |
| TREX 008522 |
| TREX 008524 |
| TREX 008532 |
| TREX 008534 |
| TREX 008537 |
| TREX 008538 |
| TREX 008541 |
| TREX 008542 |
| TREX 008544 |
| TREX 008553 |
| TREX 008562 |
| TREX 008615 |
| TREX 008616 |
| TREX 008617 |
| TREX 008618 |
| TREX 008619 |
| TREX 008620 |
| TREX 008621 |
| TREX 008622 |
| TREX 008623 |
| TREX 008624 |
| TREX 008625 |
| TREX 008626 |
| TREX 008627 |
| TREX 008628 |
| TREX 008629 |
| TREX 008630 |

| |
|---|
| TREX 008631 |
| TREX 008632 |
| TREX 008633 |
| TREX 008634 |
| TREX 008635 |
| TREX 008636 |
| TREX 008637 |
| TREX 008638 |
| TREX 008639 |
| TREX 008640 |
| TREX 008641 |
| TREX 008642 |
| TREX 008643 |
| TREX 008644 |
| TREX 008645 |
| TREX 008646 |
| TREX 008647 |
| TREX 008648 |
| TREX 008649 |
| TREX 008650 |
| TREX 008651 |
| TREX 008652 |
| TREX 008653 |
| TREX 008654 |
| TREX 008655 |
| TREX 008656 |
| TREX 008657 |
| TREX 008658 |
| TREX 008659 |
| TREX 008660 |
| TREX 008661 |
| TREX 008662 |
| TREX 008663 |
| TREX 008664 |
| TREX 008672 |
| TREX 008677 |
| TREX 008679 |
| TREX 008680 |
| TREX 008683 |
| TREX 008684 |
| TREX 008687 |
| TREX 008690 |
| TREX 008803 |
| TREX 008806 |
| TREX 008809 |
| TREX 008814 |

| |
|---|
| TREX 008815 |
| TREX 008823 |
| TREX 008827 |
| TREX 008830 |
| TREX 008865 |
| TREX 008866 |
| TREX 008867 |
| TREX 008873 |
| TREX 008874 |
| TREX 008880 |
| TREX 008881 |
| TREX 008882 |
| TREX 008883 |
| TREX 008884 |
| TREX 008885 |
| TREX 008886 |
| TREX 008887 |
| TREX 008888 |
| TREX 008889 |
| TREX 008890 |
| TREX 008891 |
| TREX 008892 |
| TREX 008893 |
| TREX 008894 |
| TREX 008895 |
| TREX 008896 |
| TREX 008897 |
| TREX 008897A |
| TREX 008897B |
| TREX 008897C |
| TREX 008898 |
| TREX 008899 |
| TREX 008935 |
| TREX 008936 |
| TREX 008937 |
| TREX 008938 |
| TREX 008939 |
| TREX 008940 |
| TREX 008941 |
| TREX 008942 |
| TREX 008943 |
| TREX 008944 |
| TREX 008945 |
| TREX 008946 |
| TREX 009005 |
| TREX 009012 |

| |
|---|
| TREX 009013 |
| TREX 009081 |
| TREX 009084 |
| TREX 009096 |
| TREX 009098 |
| TREX 009099 |
| TREX 009100 |
| TREX 009103 |
| TREX 009104 |
| TREX 009105 |
| TREX 009106 |
| TREX 009107 |
| TREX 009119 |
| TREX 009121 |
| TREX 009122 |
| TREX 009123 |
| TREX 009125 |
| TREX 009127 |
| TREX 009132 |
| TREX 009135 |
| TREX 009137 |
| TREX 009138 |
| TREX 009139 |
| TREX 009146 |
| TREX 009147 |
| TREX 009149 |
| TREX 009151 |
| TREX 009152 |
| TREX 009153 |
| TREX 009155 |
| TREX 009156 |
| TREX 009157 |
| TREX 009158 |
| TREX 009159 |
| TREX 009160 |
| TREX 009162 |
| TREX 009163 |
| TREX 009164 |
| TREX 009171 |
| TREX 009172 |
| TREX 009175 |
| TREX 009182 |
| TREX 009183 |
| TREX 009188 |
| TREX 009189 |
| TREX 009226 |

| |
|---|
| TREX 009238 |
| TREX 009240 |
| TREX 009243 |
| TREX 009250 |
| TREX 009254 |
| TREX 009257 |
| TREX 009265 |
| TREX 009266 |
| TREX 009267 |
| TREX 009272 |
| TREX 009274 |
| TREX 009282 |
| TREX 009292 |
| TREX 009295 |
| TREX 009299 |
| TREX 009306 |
| TREX 009310 |
| TREX 009313 |
| TREX 009314 |
| TREX 009317 |
| TREX 009318 |
| TREX 009320 |
| TREX 009322 |
| TREX 009323 |
| TREX 009324 |
| TREX 009325 |
| TREX 009326 |
| TREX 009329 |
| TREX 009339 |
| TREX 009344 |
| TREX 009345 |
| TREX 009346 |
| TREX 009349 |
| TREX 009353 |
| TREX 009359 |
| TREX 009361 |
| TREX 009363 |
| TREX 009364 |
| TREX 009367 |
| TREX 009368 |
| TREX 009369 |
| TREX 009370 |
| TREX 009376 |
| TREX 009378 |
| TREX 009379 |
| TREX 009386 |

| |
|---|
| TREX 009388 |
| TREX 009389 |
| TREX 009392 |
| TREX 009404 |
| TREX 009406 |
| TREX 009407 |
| TREX 009408 |
| TREX 009409 |
| TREX 009410 |
| TREX 009411 |
| TREX 009412 |
| TREX 009413 |
| TREX 009414 |
| TREX 009415 |
| TREX 009416 |
| TREX 009417 |
| TREX 009418 |
| TREX 009419 |
| TREX 009420 |
| TREX 009421 |
| TREX 009422 |
| TREX 009423 |
| TREX 009424 |
| TREX 009425 |
| TREX 009426 |
| TREX 009427 |
| TREX 009428 |
| TREX 009429 |
| TREX 009430 |
| TREX 009431 |
| TREX 009432 |
| TREX 009433 |
| TREX 009434 |
| TREX 009435 |
| TREX 009436 |
| TREX 009437 |
| TREX 009452 |
| TREX 009453 |
| TREX 009455 |
| TREX 009469 |
| TREX 009475 |
| TREX 009477 |
| TREX 009490 |
| TREX 009491 |
| TREX 009495 |
| TREX 009496 |

| |
|---|
| TREX 009497 |
| TREX 009498 |
| TREX 009499 |
| TREX 009503 |
| TREX 009513 |
| TREX 009534 |
| TREX 009548 |
| TREX 009549 |
| TREX 009550 |
| TREX 009551 |
| TREX 009552 |
| TREX 009553 |
| TREX 009554 |
| TREX 009555 |
| TREX 009556 |
| TREX 009557 |
| TREX 009558 |
| TREX 009559 |
| TREX 009560 |
| TREX 009561 |
| TREX 009562 |
| TREX 009563 |
| TREX 009564 |
| TREX 009565 |
| TREX 009566 |
| TREX 009567 |
| TREX 009568 |
| TREX 009569 |
| TREX 009570 |
| TREX 009571 |
| TREX 009572 |
| TREX 009573 |
| TREX 009574 |
| TREX 009575 |
| TREX 009576 |
| TREX 009577 |
| TREX 009578 |
| TREX 009579 |
| TREX 009580 |
| TREX 009581 |
| TREX 009582 |
| TREX 009583 |
| TREX 009584 |
| TREX 009585 |
| TREX 009586 |
| TREX 009587 |

| |
|---|
| TREX 009588 |
| TREX 009589 |
| TREX 009590 |
| TREX 009591 |
| TREX 009592 |
| TREX 009593 |
| TREX 009594 |
| TREX 009595 |
| TREX 009596 |
| TREX 009597 |
| TREX 009598 |
| TREX 009599 |
| TREX 009600 |
| TREX 009601 |
| TREX 009602 |
| TREX 009603 |
| TREX 009604 |
| TREX 009605 |
| TREX 009606 |
| TREX 009607 |
| TREX 009608 |
| TREX 009609 |
| TREX 009610 |
| TREX 009611 |
| TREX 009612 |
| TREX 009613 |
| TREX 009614 |
| TREX 009615 |
| TREX 009616 |
| TREX 009617 |
| TREX 009618 |
| TREX 009619 |
| TREX 009620 |
| TREX 009621 |
| TREX 009622 |
| TREX 009623 |
| TREX 009624 |
| TREX 009625 |
| TREX 009626 |
| TREX 009627 |
| TREX 009628 |
| TREX 009629 |
| TREX 009630 |
| TREX 009631 |
| TREX 009632 |
| TREX 009633 |

| |
|---|
| TREX 009634 |
| TREX 009635 |
| TREX 009636 |
| TREX 009637 |
| TREX 009638 |
| TREX 009639 |
| TREX 009641 |
| TREX 009642 |
| TREX 009643 |
| TREX 009644 |
| TREX 009645 |
| TREX 009646 |
| TREX 009647 |
| TREX 009648 |
| TREX 009649 |
| TREX 009650 |
| TREX 009651 |
| TREX 009652 |
| TREX 009653 |
| TREX 009654 |
| TREX 009655 |
| TREX 009656 |
| TREX 009657 |
| TREX 009658 |
| TREX 009659 |
| TREX 009660 |
| TREX 009661 |
| TREX 009662 |
| TREX 009663 |
| TREX 009664 |
| TREX 009665 |
| TREX 009666 |
| TREX 009667 |
| TREX 009668 |
| TREX 009669 |
| TREX 009670 |
| TREX 009671 |
| TREX 009672 |
| TREX 009673 |
| TREX 009674 |
| TREX 009675 |
| TREX 009676 |
| TREX 009677 |
| TREX 009678 |
| TREX 009679 |
| TREX 009680 |

| |
|---|
| TREX 009681 |
| TREX 009682 |
| TREX 009683 |
| TREX 009684 |
| TREX 009685 |
| TREX 009686 |
| TREX 009687 |
| TREX 009688 |
| TREX 009689 |
| TREX 009690 |
| TREX 009691 |
| TREX 009692 |
| TREX 009693 |
| TREX 009694 |
| TREX 009695 |
| TREX 009696 |
| TREX 009697 |
| TREX 009698 |
| TREX 009699 |
| TREX 009705 |
| TREX 009706 |
| TREX 009708A |
| TREX 009710 |
| TREX 009711 |
| TREX 009713 |
| TREX 009714 |
| TREX 009716 |
| TREX 009718 |
| TREX 009719 |
| TREX 009725 |
| TREX 009732 |
| TREX 009763 |
| TREX 009767 |
| TREX 009787 |
| TREX 009789 |
| TREX 009790 |
| TREX 009791 |
| TREX 009792 |
| TREX 009793 |
| TREX 009794 |
| TREX 009795 |
| TREX 009796 |
| TREX 009797 |
| TREX 009798 |
| TREX 009799 |
| TREX 009800 |

| |
|---|
| TREX 009801 |
| TREX 009802 |
| TREX 009803 |
| TREX 009804 |
| TREX 009805 |
| TREX 009806 |
| TREX 009807 |
| TREX 009808 |
| TREX 009809 |
| TREX 009810 |
| TREX 009811 |
| TREX 009812 |
| TREX 009813 |
| TREX 009814 |
| TREX 009815 |
| TREX 009816 |
| TREX 009817 |
| TREX 009818 |
| TREX 009819 |
| TREX 009820 |
| TREX 009821 |
| TREX 009822 |
| TREX 009823 |
| TREX 009824 |
| TREX 009825 |
| TREX 009826 |
| TREX 009827 |
| TREX 009828 |
| TREX 009829 |
| TREX 009830 |
| TREX 009831 |
| TREX 009832 |
| TREX 009833 |
| TREX 009834 |
| TREX 009835 |
| TREX 009836 |
| TREX 009837 |
| TREX 009838 |
| TREX 009839 |
| TREX 009843 |
| TREX 009890 |
| TREX 009900 |
| TREX 009901 |
| TREX 009902 |
| TREX 009903 |
| TREX 009904 |

| |
|---|
| TREX 009905 |
| TREX 009906 |
| TREX 009907 |
| TREX 009908 |
| TREX 009909 |
| TREX 009910 |
| TREX 009911 |
| TREX 009912 |
| TREX 009913 |
| TREX 009914 |
| TREX 009915 |
| TREX 009916 |
| TREX 009917 |
| TREX 009918 |
| TREX 009919 |
| TREX 009920 |
| TREX 009921 |
| TREX 009922 |
| TREX 009923 |
| TREX 009924 |
| TREX 009925 |
| TREX 009926 |
| TREX 009927 |
| TREX 009928 |
| TREX 009929 |
| TREX 009935 |
| TREX 009964 |
| TREX 009986 |
| TREX 009987 |
| TREX 009988 |
| TREX 009989 |
| TREX 009990 |
| TREX 009991 |
| TREX 009992 |
| TREX 009993 |
| TREX 009994 |
| TREX 009995 |
| TREX 009996 |
| TREX 009997 |
| TREX 009998 |
| TREX 009999 |
| TREX 010000 |
| TREX 010001 |
| TREX 010002 |
| TREX 010003 |
| TREX 010004 |

| |
|---|
| TREX 010005 |
| TREX 010006 |
| TREX 010007 |
| TREX 010008 |
| TREX 010009 |
| TREX 010010 |
| TREX 010031 |
| TREX 010037 |
| TREX 010040 |
| TREX 010041 |
| TREX 010042 |
| TREX 010043 |
| TREX 010044 |
| TREX 010045 |
| TREX 010046 |
| TREX 010047 |
| TREX 010048 |
| TREX 010049 |
| TREX 010050 |
| TREX 010051 |
| TREX 010055 |
| TREX 010067 |
| TREX 010071 |
| TREX 010072 |
| TREX 010073 |
| TREX 010074 |
| TREX 010075 |
| TREX 010076 |
| TREX 010077 |
| TREX 010078 |
| TREX 010079 |
| TREX 010080 |
| TREX 010081 |
| TREX 010082 |
| TREX 010083 |
| TREX 010084 |
| TREX 010085 |
| TREX 010122 |
| TREX 010123 |
| TREX 010166 |
| TREX 010180 |
| TREX 010201 |
| TREX 010202 |
| TREX 010203 |
| TREX 010204 |
| TREX 010205 |

| |
|---|
| TREX 010206 |
| TREX 010207 |
| TREX 010208 |
| TREX 010209 |
| TREX 010210 |
| TREX 010211 |
| TREX 010212 |
| TREX 010213 |
| TREX 010214 |
| TREX 010215 |
| TREX 010216 |
| TREX 010217 |
| TREX 010218 |
| TREX 010219 |
| TREX 010220 |
| TREX 010221 |
| TREX 010222 |
| TREX 010223 |
| TREX 010224 |
| TREX 010225 |
| TREX 010226 |
| TREX 010227 |
| TREX 010228 |
| TREX 010229 |
| TREX 010230 |
| TREX 010231 |
| TREX 010232 |
| TREX 010233 |
| TREX 010234 |
| TREX 010235 |
| TREX 010236 |
| TREX 010237 |
| TREX 010238 |
| TREX 010239 |
| TREX 010240 |
| TREX 010241 |
| TREX 010242 |
| TREX 010243 |
| TREX 010244 |
| TREX 010245 |
| TREX 010246 |
| TREX 010247 |
| TREX 010248 |
| TREX 010249 |
| TREX 010261 |
| TREX 010262 |

| |
|---|
| TREX 010263 |
| TREX 010264 |
| TREX 010265 |
| TREX 010266 |
| TREX 010267 |
| TREX 010268 |
| TREX 010269 |
| TREX 010270 |
| TREX 010271 |
| TREX 010272 |
| TREX 010273 |
| TREX 010274 |
| TREX 010275 |
| TREX 010276 |
| TREX 010277 |
| TREX 010278 |
| TREX 010279 |
| TREX 010280 |
| TREX 010281 |
| TREX 010282 |
| TREX 010283 |
| TREX 010284 |
| TREX 010285 |
| TREX 010286 |
| TREX 010287 |
| TREX 010288 |
| TREX 010289 |
| TREX 010290 |
| TREX 010291 |
| TREX 010292 |
| TREX 010293 |
| TREX 010294 |
| TREX 010295 |
| TREX 010296 |
| TREX 010297 |
| TREX 010298 |
| TREX 010299 |
| TREX 010300 |
| TREX 010301 |
| TREX 010302 |
| TREX 010303 |
| TREX 010304 |
| TREX 010305 |
| TREX 010306 |
| TREX 010307 |
| TREX 010308 |

| |
|---|
| TREX 010309 |
| TREX 010310 |
| TREX 010340 |
| TREX 010385 |
| TREX 010482 |
| TREX 010483 |
| TREX 010484 |
| TREX 010485 |
| TREX 010486 |
| TREX 010487 |
| TREX 010488 |
| TREX 010489 |
| TREX 010490 |
| TREX 010491 |
| TREX 010492 |
| TREX 010493 |
| TREX 010494 |
| TREX 010495 |
| TREX 010496 |
| TREX 010497 |
| TREX 010498 |
| TREX 010499 |
| TREX 010500 |
| TREX 010501 |
| TREX 010502 |
| TREX 010503 |
| TREX 010504 |
| TREX 010505 |
| TREX 010506 |
| TREX 010507 |
| TREX 010508 |
| TREX 010509 |
| TREX 010510 |
| TREX 010511 |
| TREX 010512 |
| TREX 010513 |
| TREX 010514 |
| TREX 010515 |
| TREX 010516 |
| TREX 010517 |
| TREX 010518 |
| TREX 010519 |
| TREX 010520 |
| TREX 010521 |
| TREX 010522 |
| TREX 010523 |

| |
|---|
| TREX 010524 |
| TREX 010525 |
| TREX 010526 |
| TREX 010527 |
| TREX 010528 |
| TREX 010529 |
| TREX 010530 |
| TREX 010531 |
| TREX 010532 |
| TREX 010533 |
| TREX 010534 |
| TREX 010535 |
| TREX 010536 |
| TREX 010537 |
| TREX 010538 |
| TREX 010539 |
| TREX 010540 |
| TREX 010541 |
| TREX 010542 |
| TREX 010543 |
| TREX 010566 |
| TREX 010600 |
| TREX 010601 |
| TREX 010602 |
| TREX 010603 |
| TREX 010604 |
| TREX 010605 |
| TREX 010606 |
| TREX 010607 |
| TREX 010608 |
| TREX 010609 |
| TREX 010610 |
| TREX 010611 |
| TREX 010612 |
| TREX 010613 |
| TREX 010614 |
| TREX 010615 |
| TREX 010616 |
| TREX 010617 |
| TREX 010618 |
| TREX 010619 |
| TREX 010620 |
| TREX 010621 |
| TREX 010622 |
| TREX 010623 |
| TREX 010624 |

| |
|---|
| TREX 010625 |
| TREX 010626 |
| TREX 010627 |
| TREX 010628 |
| TREX 010629 |
| TREX 010630 |
| TREX 010631 |
| TREX 010632 |
| TREX 010633 |
| TREX 010634 |
| TREX 010655 |
| TREX 010675 |
| TREX 010686 |
| TREX 010700 |
| TREX 010712 |
| TREX 010713 |
| TREX 010726 |
| TREX 010727 |
| TREX 010728 |
| TREX 010729 |
| TREX 010730 |
| TREX 010731 |
| TREX 010732 |
| TREX 010733 |
| TREX 010734 |
| TREX 010735 |
| TREX 010736 |
| TREX 010737 |
| TREX 010738 |
| TREX 010739 |
| TREX 010740 |
| TREX 010741 |
| TREX 010742 |
| TREX 010743 |
| TREX 010744 |
| TREX 010745 |
| TREX 010746 |
| TREX 010747 |
| TREX 010748 |
| TREX 010749 |
| TREX 010750 |
| TREX 010751 |
| TREX 010752 |
| TREX 010753 |
| TREX 010754 |
| TREX 010755 |

| |
|---|
| TREX 010756 |
| TREX 010757 |
| TREX 010758 |
| TREX 010759 |
| TREX 010760 |
| TREX 010761 |
| TREX 010762 |
| TREX 010763 |
| TREX 010764 |
| TREX 010765 |
| TREX 010766 |
| TREX 010767 |
| TREX 010768 |
| TREX 010769 |
| TREX 010770 |
| TREX 010771 |
| TREX 010772 |
| TREX 010773 |
| TREX 010774 |
| TREX 010775 |
| TREX 010776 |
| TREX 010777 |
| TREX 010778 |
| TREX 010779 |
| TREX 010780 |
| TREX 010781 |
| TREX 010782 |
| TREX 010783 |
| TREX 010784 |
| TREX 010785 |
| TREX 010786 |
| TREX 010787 |
| TREX 010788 |
| TREX 010789 |
| TREX 010790 |
| TREX 010791 |
| TREX 010792 |
| TREX 010793 |
| TREX 010794 |
| TREX 010795 |
| TREX 010796 |
| TREX 010797 |
| TREX 010798 |
| TREX 010799 |
| TREX 010822 |
| TREX 010823 |

| |
|---|
| TREX 010824 |
| TREX 010825 |
| TREX 010826 |
| TREX 010827 |
| TREX 010828 |
| TREX 010829 |
| TREX 010830 |
| TREX 010831 |
| TREX 010832 |
| TREX 010833 |
| TREX 010834 |
| TREX 010835 |
| TREX 010836 |
| TREX 010837 |
| TREX 010838 |
| TREX 010839 |
| TREX 010840 |
| TREX 010841 |
| TREX 010842 |
| TREX 010843 |
| TREX 010844 |
| TREX 010845 |
| TREX 010846 |
| TREX 010847 |
| TREX 010848 |
| TREX 010849 |
| TREX 010850 |
| TREX 010851 |
| TREX 010852 |
| TREX 010853 |
| TREX 010854 |
| TREX 010855 |
| TREX 010856 |
| TREX 010857 |
| TREX 010858 |
| TREX 010859 |
| TREX 010860 |
| TREX 010861 |
| TREX 010863 |
| TREX 010864 |
| TREX 010865 |
| TREX 010866 |
| TREX 010867 |
| TREX 010868 |
| TREX 010869 |
| TREX 010870 |

| |
|---|
| TREX 010871 |
| TREX 010873 |
| TREX 010874 |
| TREX 010875 |
| TREX 010876 |
| TREX 010877 |
| TREX 010878 |
| TREX 010879 |
| TREX 010880 |
| TREX 010881 |
| TREX 010882 |
| TREX 010883 |
| TREX 010884 |
| TREX 010885 |
| TREX 010886 |
| TREX 010887 |
| TREX 010888 |
| TREX 010889 |
| TREX 010890 |
| TREX 010891 |
| TREX 010892 |
| TREX 010893 |
| TREX 010894 |
| TREX 010895 |
| TREX 010896 |
| TREX 010897 |
| TREX 010898 |
| TREX 010899 |
| TREX 010900 |
| TREX 010901 |
| TREX 010902 |
| TREX 010903 |
| TREX 010904 |
| TREX 010905 |
| TREX 010906 |
| TREX 010907 |
| TREX 010908 |
| TREX 010909 |
| TREX 010910 |
| TREX 010911 |
| TREX 010912 |
| TREX 010913 |
| TREX 010914 |
| TREX 010915 |
| TREX 010950 |
| TREX 010951 |

| |
|---|
| TREX 010952 |
| TREX 010953 |
| TREX 010954 |
| TREX 010955 |
| TREX 010956 |
| TREX 010957 |
| TREX 010958 |
| TREX 010959 |
| TREX 010960 |
| TREX 010961 |
| TREX 010962 |
| TREX 010963 |
| TREX 010964 |
| TREX 010965 |
| TREX 010966 |
| TREX 010967 |
| TREX 010968 |
| TREX 010969 |
| TREX 011134 |
| TREX 011145 |
| TREX 011163 |
| TREX 011171 |
| TREX 011193 |
| TREX 011215 |
| TREX 011225 |
| TREX 011226 |
| TREX 011227 |
| TREX 011228 |
| TREX 011229 |
| TREX 011230 |
| TREX 011231 |
| TREX 011232 |
| TREX 011233 |
| TREX 011234 |
| TREX 011235 |
| TREX 011236 |
| TREX 011237 |
| TREX 011238 |
| TREX 011239 |
| TREX 011240 |
| TREX 011241 |
| TREX 011242 |
| TREX 011243 |
| TREX 011244 |
| TREX 011245 |
| TREX 011246 |

| |
|---|
| TREX 011247 |
| TREX 011248 |
| TREX 011249 |
| TREX 011250 |
| TREX 011251 |
| TREX 011252 |
| TREX 011253 |
| TREX 011254 |
| TREX 011255 |
| TREX 011256 |
| TREX 011257 |
| TREX 011258 |
| TREX 011259 |
| TREX 011260 |
| TREX 011261 |
| TREX 011262 |
| TREX 011263 |
| TREX 011264 |
| TREX 011265 |
| TREX 011266 |
| TREX 011267 |
| TREX 011268 |
| TREX 011269 |
| TREX 011270 |
| TREX 011271 |
| TREX 011272 |
| TREX 011273 |
| TREX 011274 |
| TREX 011275 |
| TREX 011276 |
| TREX 011277 |
| TREX 011278 |
| TREX 011279 |
| TREX 011280 |
| TREX 011281 |
| TREX 011282 |
| TREX 011283 |
| TREX 011284 |
| TREX 011285 |
| TREX 011286 |
| TREX 011287 |
| TREX 011288 |
| TREX 011289 |
| TREX 011290 |
| TREX 011291 |
| TREX 011292 |

| |
|---|
| TREX 011293 |
| TREX 011294 |
| TREX 011295 |
| TREX 011296 |
| TREX 011297 |
| TREX 011298 |
| TREX 011299 |
| TREX 011300 |
| TREX 011301 |
| TREX 011302 |
| TREX 011303 |
| TREX 011304 |
| TREX 011305 |
| TREX 011306 |
| TREX 011307 |
| TREX 011308 |
| TREX 011309 |
| TREX 011310 |
| TREX 011311 |
| TREX 011312 |
| TREX 011313 |
| TREX 011314 |
| TREX 011315 |
| TREX 011316 |
| TREX 011317 |
| TREX 011318 |
| TREX 011319 |
| TREX 011320 |
| TREX 011321 |
| TREX 011322 |
| TREX 011323 |
| TREX 011324 |
| TREX 011325 |
| TREX 011326 |
| TREX 011327 |
| TREX 011328 |
| TREX 011329 |
| TREX 011330 |
| TREX 011331 |
| TREX 011332 |
| TREX 011333 |
| TREX 011334 |
| TREX 011335 |
| TREX 011336 |
| TREX 011337 |
| TREX 011338 |

| |
|---|
| TREX 011339 |
| TREX 011340 |
| TREX 011341 |
| TREX 011342 |
| TREX 011343 |
| TREX 011344 |
| TREX 011345 |
| TREX 011346 |
| TREX 011347 |
| TREX 011348 |
| TREX 011349 |
| TREX 011350 |
| TREX 011351 |
| TREX 011352 |
| TREX 011353 |
| TREX 011354 |
| TREX 011355 |
| TREX 011356 |
| TREX 011357 |
| TREX 011358 |
| TREX 011359 |
| TREX 011360 |
| TREX 011361 |
| TREX 011362 |
| TREX 011363 |
| TREX 011364 |
| TREX 011400 |
| TREX 011401 |
| TREX 011402 |
| TREX 011403 |
| TREX 011404 |
| TREX 011405 |
| TREX 011406 |
| TREX 011407 |
| TREX 011408 |
| TREX 011409 |
| TREX 011410 |
| TREX 011411 |
| TREX 011412 |
| TREX 011413 |
| TREX 011414 |
| TREX 011415 |
| TREX 011416 |
| TREX 011417 |
| TREX 011418 |
| TREX 011419 |

| |
|---|
| TREX 011420 |
| TREX 011421 |
| TREX 011422 |
| TREX 011423 |
| TREX 011424 |
| TREX 011425 |
| TREX 011426 |
| TREX 011427 |
| TREX 011428 |
| TREX 011429 |
| TREX 011430 |
| TREX 011431 |
| TREX 011432 |
| TREX 011433 |
| TREX 011434 |
| TREX 011435 |
| TREX 011436 |
| TREX 011437 |
| TREX 011438 |
| TREX 011440 |
| TREX 011441 |
| TREX 011442 |
| TREX 011443 |
| TREX 011444 |
| TREX 011445 |
| TREX 020001 |
| TREX 020143 |
| TREX 020340 |
| TREX 021285 |
| TREX 036384 |
| TREX 042075 |
| TREX 044050 |
| TREX 045056 |
| TREX 045059 |
| TREX 045372 |
| TREX 051497 |
| TREX 060109 |
| TREX 060371 |
| TREX 060659 |
| TREX 060792 |
| TREX 060828 |
| TREX 060829 |
| TREX 060830 |
| TREX 060873 |
| TREX 060987 |
| TREX 060988 |

| |
|---|
| TREX 060996 |
| TREX 060997 |
| TREX 061000 |
| TREX 061123 |
| TREX 061124 |
| TREX 063211 |
| TREX 091140 |
| TREX 140808 |
| TREX 160005 |
| ANA-MDL-000228564 - ANA-MDL-000228566 |
| ANA-MDL-000230538 - ANA-MDL-000230539 |
| BP-HZN-2179MDL00075875 - BP-HZN-2179MDL00075880 |
| BP-HZN-2179MDL00075881 - BP-HZN-2179MDL00075887 |
| BP-HZN-2179MDL00075895 - BP-HZN-2179MDL00075901 |
| BP-HZN-2179MDL00075902 - BP-HZN-2179MDL00075908 |
| BP-HZN-2179MDL00075915 - BP-HZN-2179MDL00075919 |
| BP-HZN-2179MDL00322299 - BP-HZN-2179MDL00322303 |
| BP-HZN-2179MDL00322310 - BP-HZN-2179MDL00322315 |
| BP-HZN-2179MDL00322379 - BP-HZN-2179MDL00322384 |
| BP-HZN-2179MDL00322416 - BP-HZN-2179MDL00322421 |
| BP-HZN-2179MDL00322577 - BP-HZN-2179MDL00322582 |
| BP-HZN-2179MDL00325380 - BP-HZN-2179MDL00325386 |
| BP-HZN-2179MDL00325436 - BP-HZN-2179MDL00325441 |
| BP-HZN-2179MDL00325449 - BP-HZN-2179MDL00325454 |
| BP-HZN-2179MDL00326146 - BP-HZN-2179MDL00326152 |
| BP-HZN-2179MDL00326275 - BP-HZN-2179MDL00326280 |
| BP-HZN-2179MDL00326291 - BP-HZN-2179MDL00326296 |
| BP-HZN-2179MDL00326330 - BP-HZN-2179MDL00326336 |
| BP-HZN-2179MDL00327512 - BP-HZN-2179MDL00327517 |
| BP-HZN-2179MDL00328027 - BP-HZN-2179MDL00328032 |
| BP-HZN-2179MDL00328136 - BP-HZN-2179MDL00328142 |
| BP-HZN-2179MDL00328164 - BP-HZN-2179MDL00328170 |
| BP-HZN-2179MDL00328834 - BP-HZN-2179MDL00328840 |
| BP-HZN-2179MDL00329654 - BP-HZN-2179MDL00329659 |
| BP-HZN-2179MDL00329976 - BP-HZN-2179MDL00329981 |
| BP-HZN-2179MDL00330004 - BP-HZN-2179MDL00330010 |
| BP-HZN-2179MDL00330065 - BP-HZN-2179MDL00330071 |
| BP-HZN-2179MDL00330262 - BP-HZN-2179MDL00330268 |
| BP-HZN-2179MDL00330758 - BP-HZN-2179MDL00330764 |
| BP-HZN-2179MDL00331164 - BP-HZN-2179MDL00331170 |
| BP-HZN-2179MDL00331227 - BP-HZN-2179MDL00331231 |
| BP-HZN-2179MDL00331283 - BP-HZN-2179MDL00331290 |
| BP-HZN-2179MDL00331509 - BP-HZN-2179MDL00331514 |
| BP-HZN-2179MDL00599706 - BP-HZN-2179MDL00599710 |
| BP-HZN-2179MDL00603751 - BP-HZN-2179MDL00603767 |
| BP-HZN-2179MDL00604663 - BP-HZN-2179MDL00604666 |

| |
|---|
| BP-HZN-2179MDL00642489 - BP-HZN-2179MDL00642493 |
| BP-HZN-2179MDL00643551 - BP-HZN-2179MDL00643572 |
| BP-HZN-2179MDL00643903 - BP-HZN-2179MDL00643919 |
| BP-HZN-2179MDL00644759 - BP-HZN-2179MDL00644766 |
| BP-HZN-2179MDL00644899 - BP-HZN-2179MDL00644912 |
| BP-HZN-2179MDL00646198 - BP-HZN-2179MDL00646217 |
| BP-HZN-2179MDL00646754 - BP-HZN-2179MDL00646774 |
| BP-HZN-2179MDL00647035 - BP-HZN-2179MDL00647037 |
| BP-HZN-2179MDL00650006 - BP-HZN-2179MDL00650026 |
| BP-HZN-2179MDL00651727 - BP-HZN-2179MDL00651747 |
| BP-HZN-2179MDL00654371 - BP-HZN-2179MDL00654377 |
| BP-HZN-2179MDL00654463 - BP-HZN-2179MDL00654466 |
| BP-HZN-2179MDL00656778 - BP-HZN-2179MDL00656799 |
| BP-HZN-2179MDL00659881 - BP-HZN-2179MDL00659896 |
| BP-HZN-2179MDL00660813 - BP-HZN-2179MDL00660829 |
| BP-HZN-2179MDL00663711 - BP-HZN-2179MDL00663720 |
| BP-HZN-2179MDL00664639 - BP-HZN-2179MDL00664655 |
| BP-HZN-2179MDL00667360 - BP-HZN-2179MDL00667363 |
| BP-HZN-2179MDL00669292 - BP-HZN-2179MDL00669312 |
| BP-HZN-2179MDL00676478 - BP-HZN-2179MDL00676504 |
| BP-HZN-2179MDL00676619 - BP-HZN-2179MDL00676633 |
| BP-HZN-2179MDL00679165 - BP-HZN-2179MDL00679188 |
| BP-HZN-2179MDL00684653 - BP-HZN-2179MDL00684672 |
| BP-HZN-2179MDL00684718 - BP-HZN-2179MDL00684738 |
| BP-HZN-2179MDL01207941 - BP-HZN-2179MDL01207943 |
| BP-HZN-2179MDL01211212 - BP-HZN-2179MDL01211215 |
| BP-HZN-2179MDL01215634 |
| BP-HZN-2179MDL01216161 - BP-HZN-2179MDL01216163 |
| BP-HZN-2179MDL01334232 - BP-HZN-2179MDL01334261 |
| BP-HZN-2179MDL01334280 - BP-HZN-2179MDL01334300 |
| BP-HZN-2179MDL01415244 - BP-HZN-2179MDL01415256 |
| BP-HZN-2179MDL01428028 - BP-HZN-2179MDL01428044 |
| BP-HZN-2179MDL01587488 |
| BP-HZN-2179MDL01788546 - BP-HZN-2179MDL01788550 |
| BP-HZN-2179MDL01872218 |
| BP-HZN-2179MDL02208359 |
| BP-HZN-2179MDL02341349 - BP-HZN-2179MDL02341353 |
| BP-HZN-2179MDL02341388 - BP-HZN-2179MDL02341392 |
| BP-HZN-2179MDL02341957 - BP-HZN-2179MDL02341960 |
| BP-HZN-2179MDL02342756 - BP-HZN-2179MDL02342760 |
| BP-HZN-2179MDL02342978 - BP-HZN-2179MDL02342984 |
| BP-HZN-2179MDL02344336 - BP-HZN-2179MDL02344342 |
| BP-HZN-2179MDL02344723 - BP-HZN-2179MDL02344728 |
| BP-HZN-2179MDL02346621 - BP-HZN-2179MDL02346626 |
| BP-HZN-2179MDL02348148 - BP-HZN-2179MDL02348154 |
| BP-HZN-2179MDL02348951 - BP-HZN-2179MDL02348957 |

| |
|---|
| BP-HZN-2179MDL02350287 - BP-HZN-2179MDL02350291 |
| BP-HZN-2179MDL02351323 - BP-HZN-2179MDL02351329 |
| BP-HZN-2179MDL02351897 - BP-HZN-2179MDL02351903 |
| BP-HZN-2179MDL02352018 - BP-HZN-2179MDL02352023 |
| BP-HZN-2179MDL02353364 - BP-HZN-2179MDL02353368 |
| BP-HZN-2179MDL02353369 - BP-HZN-2179MDL02353375 |
| BP-HZN-2179MDL02353696 - BP-HZN-2179MDL02353700 |
| BP-HZN-2179MDL02353704 - BP-HZN-2179MDL02353708 |
| BP-HZN-2179MDL02353709 - BP-HZN-2179MDL02353716 |
| BP-HZN-2179MDL02353719 - BP-HZN-2179MDL02353723 |
| BP-HZN-2179MDL02355708 - BP-HZN-2179MDL02355714 |
| BP-HZN-2179MDL02357140 - BP-HZN-2179MDL02357147 |
| BP-HZN-2179MDL02357603 - BP-HZN-2179MDL02357607 |
| BP-HZN-2179MDL02357685 - BP-HZN-2179MDL02357690 |
| BP-HZN-2179MDL02357698 - BP-HZN-2179MDL02357702 |
| BP-HZN-2179MDL02358154 - BP-HZN-2179MDL02358158 |
| BP-HZN-2179MDL02358985 - BP-HZN-2179MDL02358989 |
| BP-HZN-2179MDL02359789 - BP-HZN-2179MDL02359793 |
| BP-HZN-2179MDL02359811 - BP-HZN-2179MDL02359815 |
| BP-HZN-2179MDL02359841 - BP-HZN-2179MDL02359845 |
| BP-HZN-2179MDL02359938 - BP-HZN-2179MDL02359945 |
| BP-HZN-2179MDL02360049 - BP-HZN-2179MDL02360054 |
| BP-HZN-2179MDL02362453 - BP-HZN-2179MDL02362459 |
| BP-HZN-2179MDL02363160 - BP-HZN-2179MDL02363165 |
| BP-HZN-2179MDL02363289 - BP-HZN-2179MDL02363295 |
| BP-HZN-2179MDL02363623 - BP-HZN-2179MDL02363627 |
| BP-HZN-2179MDL02363804 - BP-HZN-2179MDL02363809 |
| BP-HZN-2179MDL02363896 - BP-HZN-2179MDL02363903 |
| BP-HZN-2179MDL02364374 - BP-HZN-2179MDL02364379 |
| BP-HZN-2179MDL02365461 - BP-HZN-2179MDL02365467 |
| BP-HZN-2179MDL02365715 - BP-HZN-2179MDL02365720 |
| BP-HZN-2179MDL02366161 - BP-HZN-2179MDL02366165 |
| BP-HZN-2179MDL02366968 - BP-HZN-2179MDL02366973 |
| BP-HZN-2179MDL02368097 - BP-HZN-2179MDL02368102 |
| BP-HZN-2179MDL02369150 - BP-HZN-2179MDL02369156 |
| BP-HZN-2179MDL02369587 - BP-HZN-2179MDL02369591 |
| BP-HZN-2179MDL02370119 - BP-HZN-2179MDL02370124 |
| BP-HZN-2179MDL02370132 - BP-HZN-2179MDL02370138 |
| BP-HZN-2179MDL02370626 - BP-HZN-2179MDL02370631 |
| BP-HZN-2179MDL02370743 - BP-HZN-2179MDL02370747 |
| BP-HZN-2179MDL02370789 - BP-HZN-2179MDL02370794 |
| BP-HZN-2179MDL02371632 - BP-HZN-2179MDL02371637 |
| BP-HZN-2179MDL02374939 - BP-HZN-2179MDL02374943 |
| BP-HZN-2179MDL02375910 - BP-HZN-2179MDL02375914 |
| BP-HZN-2179MDL02376471 - BP-HZN-2179MDL02376476 |
| BP-HZN-2179MDL02377786 - BP-HZN-2179MDL02377790 |

| |
|---|
| BP-HZN-2179MDL02378507 - BP-HZN-2179MDL02378513 |
| BP-HZN-2179MDL02394576 - BP-HZN-2179MDL02394582 |
| BP-HZN-2179MDL02866346 - BP-HZN-2179MDL02866353 |
| BP-HZN-2179MDL03018368 - BP-HZN-2179MDL03018375 |
| BP-HZN-2179MDL03018385 - BP-HZN-2179MDL03018386 |
| BP-HZN-2179MDL03018387 - BP-HZN-2179MDL03018389 |
| BP-HZN-2179MDL03018391 - BP-HZN-2179MDL03018391 |
| BP-HZN-2179MDL03018392 - BP-HZN-2179MDL03018394 |
| BP-HZN-2179MDL03018395 - BP-HZN-2179MDL03018397 |
| BP-HZN-2179MDL03018398 - BP-HZN-2179MDL03018400 |
| BP-HZN-2179MDL03018401 - BP-HZN-2179MDL03018405 |
| BP-HZN-2179MDL03292250 - BP-HZN-2179MDL03292254 |
| BP-HZN-2179MDL03292286 - BP-HZN-2179MDL03292289 |
| BP-HZN-2179MDL03292602 - BP-HZN-2179MDL03292607 |
| BP-HZN-2179MDL03292783 - BP-HZN-2179MDL03292787 |
| BP-HZN-2179MDL03293066 - BP-HZN-2179MDL03293072 |
| BP-HZN-2179MDL03293083 - BP-HZN-2179MDL03293086 |
| BP-HZN-2179MDL03293206 - BP-HZN-2179MDL03293212 |
| BP-HZN-2179MDL03293393 - BP-HZN-2179MDL03293399 |
| BP-HZN-2179MDL03293441 - BP-HZN-2179MDL03293444 |
| BP-HZN-2179MDL03293738 - BP-HZN-2179MDL03293745 |
| BP-HZN-2179MDL03294018 - BP-HZN-2179MDL03294023 |
| BP-HZN-2179MDL03294114 - BP-HZN-2179MDL03294117 |
| BP-HZN-2179MDL03294211 - BP-HZN-2179MDL03294214 |
| BP-HZN-2179MDL03294223 - BP-HZN-2179MDL03294228 |
| BP-HZN-2179MDL03294553 - BP-HZN-2179MDL03294556 |
| BP-HZN-2179MDL03294734 - BP-HZN-2179MDL03294740 |
| BP-HZN-2179MDL03294831 - BP-HZN-2179MDL03294834 |
| BP-HZN-2179MDL03294836 - BP-HZN-2179MDL03294842 |
| BP-HZN-2179MDL03294844 - BP-HZN-2179MDL03294847 |
| BP-HZN-2179MDL03294903 - BP-HZN-2179MDL03294907 |
| BP-HZN-2179MDL03294945 - BP-HZN-2179MDL03294951 |
| BP-HZN-2179MDL03295015 - BP-HZN-2179MDL03295019 |
| BP-HZN-2179MDL03295049 - BP-HZN-2179MDL03295053 |
| BP-HZN-2179MDL03295100 - BP-HZN-2179MDL03295103 |
| BP-HZN-2179MDL03295277 - BP-HZN-2179MDL03295281 |
| BP-HZN-2179MDL03295557 - BP-HZN-2179MDL03295561 |
| BP-HZN-2179MDL03295584 - BP-HZN-2179MDL03295590 |
| BP-HZN-2179MDL03295715 - BP-HZN-2179MDL03295719 |
| BP-HZN-2179MDL03295753 - BP-HZN-2179MDL03295757 |
| BP-HZN-2179MDL03295767 - BP-HZN-2179MDL03295770 |
| BP-HZN-2179MDL03295810 - BP-HZN-2179MDL03295815 |
| BP-HZN-2179MDL03295913 - BP-HZN-2179MDL03295917 |
| BP-HZN-2179MDL03295919 - BP-HZN-2179MDL03295923 |
| BP-HZN-2179MDL03295988 - BP-HZN-2179MDL03295993 |
| BP-HZN-2179MDL03296105 - BP-HZN-2179MDL03296110 |

| |
|---|
| BP-HZN-2179MDL03296155 - BP-HZN-2179MDL03296158 |
| BP-HZN-2179MDL03296235 - BP-HZN-2179MDL03296240 |
| BP-HZN-2179MDL03296394 - BP-HZN-2179MDL03296398 |
| BP-HZN-2179MDL03296425 - BP-HZN-2179MDL03296429 |
| BP-HZN-2179MDL03296583 - BP-HZN-2179MDL03296585 |
| BP-HZN-2179MDL03296622 - BP-HZN-2179MDL03296625 |
| BP-HZN-2179MDL03296651 - BP-HZN-2179MDL03296655 |
| BP-HZN-2179MDL03296809 - BP-HZN-2179MDL03296814 |
| BP-HZN-2179MDL03695211 - BP-HZN-2179MDL03695216 |
| BP-HZN-2179MDL03695232 - BP-HZN-2179MDL03695237 |
| BP-HZN-2179MDL03705611 - BP-HZN-2179MDL03705616 |
| BP-HZN-2179MDL04454797 - BP-HZN-2179MDL04454803 |
| BP-HZN-2179MDL04454808 - BP-HZN-2179MDL04454814 |
| BP-HZN-2179MDL04454852 - BP-HZN-2179MDL04454857 |
| BP-HZN-2179MDL04454869 - BP-HZN-2179MDL04454873 |
| BP-HZN-2179MDL04454958 - BP-HZN-2179MDL04454963 |
| BP-HZN-2179MDL04454985 - BP-HZN-2179MDL04454991 |
| BP-HZN-2179MDL04801863 |
| BP-HZN-2179MDL04844976 - BP-HZN-2179MDL04844981 |
| BP-HZN-2179MDL04845677 - BP-HZN-2179MDL04845684 |
| BP-HZN-2179MDL04845988 - BP-HZN-2179MDL04845995 |
| BP-HZN-2179MDL04846026 - BP-HZN-2179MDL04846031 |
| BP-HZN-2179MDL04866907 - BP-HZN-2179MDL04866912 |
| BP-HZN-2179MDL04869503 - BP-HZN-2179MDL04869507 |
| BP-HZN-2179MDL04884268 |
| BP-HZN-2179MDL04895778 - BP-HZN-2179MDL04895784 |
| BP-HZN-2179MDL04897209 - BP-HZN-2179MDL04897216 |
| BP-HZN-2179MDL04924095 - BP-HZN-2179MDL04924097 |
| BP-HZN-2179MDL04928380 - BP-HZN-2179MDL04928384 |
| BP-HZN-2179MDL04940463 - BP-HZN-2179MDL04940466 |
| BP-HZN-2179MDL04998125 - BP-HZN-2179MDL04998130 |
| BP-HZN-2179MDL05003776 - BP-HZN-2179MDL05003782 |
| BP-HZN-2179MDL05004859 - BP-HZN-2179MDL05004865 |
| BP-HZN-2179MDL05005268 - BP-HZN-2179MDL05005273 |
| BP-HZN-2179MDL05007817 - BP-HZN-2179MDL05007824 |
| BP-HZN-2179MDL05008244 - BP-HZN-2179MDL05008249 |
| BP-HZN-2179MDL05010749 - BP-HZN-2179MDL05010754 |
| BP-HZN-2179MDL05010963 - BP-HZN-2179MDL05010969 |
| BP-HZN-2179MDL05011016 - BP-HZN-2179MDL05011022 |
| BP-HZN-2179MDL05013031 - BP-HZN-2179MDL05013036 |
| BP-HZN-2179MDL05013986 - BP-HZN-2179MDL05013992 |
| BP-HZN-2179MDL05013993 - BP-HZN-2179MDL05013997 |
| BP-HZN-2179MDL05016264 - BP-HZN-2179MDL05016277 |
| BP-HZN-2179MDL05017819 - BP-HZN-2179MDL05017825 |
| BP-HZN-2179MDL05019631 - BP-HZN-2179MDL05019637 |
| BP-HZN-2179MDL05019811 - BP-HZN-2179MDL05019816 |

| |
|---|
| BP-HZN-2179MDL05021343 - BP-HZN-2179MDL05021348 |
| BP-HZN-2179MDL05021751 - BP-HZN-2179MDL05021755 |
| BP-HZN-2179MDL05022876 - BP-HZN-2179MDL05022881 |
| BP-HZN-2179MDL05028157 - BP-HZN-2179MDL05028163 |
| BP-HZN-2179MDL05029286 - BP-HZN-2179MDL05029291 |
| BP-HZN-2179MDL05035332 - BP-HZN-2179MDL05035337 |
| BP-HZN-2179MDL05036187 - BP-HZN-2179MDL05036193 |
| BP-HZN-2179MDL05036449 - BP-HZN-2179MDL05036456 |
| BP-HZN-2179MDL05040894 - BP-HZN-2179MDL05040897 |
| BP-HZN-2179MDL05041128 - BP-HZN-2179MDL05041133 |
| BP-HZN-2179MDL05041427 - BP-HZN-2179MDL05041431 |
| BP-HZN-2179MDL05052341 - BP-HZN-2179MDL05052346 |
| BP-HZN-2179MDL05054073 - BP-HZN-2179MDL05054076 |
| BP-HZN-2179MDL05057610 - BP-HZN-2179MDL05057616 |
| BP-HZN-2179MDL05058495 |
| BP-HZN-2179MDL05062247 - BP-HZN-2179MDL05062252 |
| BP-HZN-2179MDL05062479 - BP-HZN-2179MDL05062484 |
| BP-HZN-2179MDL05072863 - BP-HZN-2179MDL05072865 |
| BP-HZN-2179MDL05074240 - BP-HZN-2179MDL05074245 |
| BP-HZN-2179MDL05077259 - BP-HZN-2179MDL05077267 |
| BP-HZN-2179MDL05079828 - BP-HZN-2179MDL05079834 |
| BP-HZN-2179MDL05081508 - BP-HZN-2179MDL05081513 |
| BP-HZN-2179MDL05081740 - BP-HZN-2179MDL05081741 |
| BP-HZN-2179MDL05081960 - BP-HZN-2179MDL05081968 |
| BP-HZN-2179MDL05082071 - BP-HZN-2179MDL05082077 |
| BP-HZN-2179MDL05082809 - BP-HZN-2179MDL05082815 |
| BP-HZN-2179MDL05082985 - BP-HZN-2179MDL05082991 |
| BP-HZN-2179MDL05083055 - BP-HZN-2179MDL05083061 |
| BP-HZN-2179MDL05083389 - BP-HZN-2179MDL05083395 |
| BP-HZN-2179MDL05083973 - BP-HZN-2179MDL05083979 |
| BP-HZN-2179MDL05084240 - BP-HZN-2179MDL05084246 |
| BP-HZN-2179MDL05084533 - BP-HZN-2179MDL05084537 |
| BP-HZN-2179MDL05084640 - BP-HZN-2179MDL05084644 |
| BP-HZN-2179MDL05084783 - BP-HZN-2179MDL05084788 |
| BP-HZN-2179MDL05084822 - BP-HZN-2179MDL05084829 |
| BP-HZN-2179MDL05085145 - BP-HZN-2179MDL05085151 |
| BP-HZN-2179MDL05085313 - BP-HZN-2179MDL05085317 |
| BP-HZN-2179MDL05085737 - BP-HZN-2179MDL05085743 |
| BP-HZN-2179MDL05086903 - BP-HZN-2179MDL05086910 |
| BP-HZN-2179MDL05087137 - BP-HZN-2179MDL05087143 |
| BP-HZN-2179MDL05087147 - BP-HZN-2179MDL05087153 |
| BP-HZN-2179MDL05088266 - BP-HZN-2179MDL05088272 |
| BP-HZN-2179MDL05092701 - BP-HZN-2179MDL05092707 |
| BP-HZN-2179MDL05092725 - BP-HZN-2179MDL05092730 |
| BP-HZN-2179MDL05098121 - BP-HZN-2179MDL05098125 |
| BP-HZN-2179MDL05099299 - BP-HZN-2179MDL05099306 |

| |
|---|
| BP-HZN-2179MDL05099352 - BP-HZN-2179MDL05099358 |
| BP-HZN-2179MDL05099477 - BP-HZN-2179MDL05099480 |
| BP-HZN-2179MDL05100355 - BP-HZN-2179MDL05100361 |
| BP-HZN-2179MDL05101859 - BP-HZN-2179MDL05101865 |
| BP-HZN-2179MDL05102483 - BP-HZN-2179MDL05102487 |
| BP-HZN-2179MDL05113705 - BP-HZN-2179MDL05113710 |
| BP-HZN-2179MDL05116652 - BP-HZN-2179MDL05116655 |
| BP-HZN-2179MDL05119635 - BP-HZN-2179MDL05119638 |
| BP-HZN-2179MDL05122621 - BP-HZN-2179MDL05122626 |
| BP-HZN-2179MDL05126145 - BP-HZN-2179MDL05126150 |
| BP-HZN-2179MDL05126319 - BP-HZN-2179MDL05126322 |
| BP-HZN-2179MDL05127209 - BP-HZN-2179MDL05127215 |
| BP-HZN-2179MDL05130211 - BP-HZN-2179MDL05130216 |
| BP-HZN-2179MDL05132158 - BP-HZN-2179MDL05132161 |
| BP-HZN-2179MDL05141514 - BP-HZN-2179MDL05141518 |
| BP-HZN-2179MDL05142222 - BP-HZN-2179MDL05142225 |
| BP-HZN-2179MDL05143739 - BP-HZN-2179MDL05143745 |
| BP-HZN-2179MDL05144871 - BP-HZN-2179MDL05144875 |
| BP-HZN-2179MDL05147593 - BP-HZN-2179MDL05147598 |
| BP-HZN-2179MDL05151893 - BP-HZN-2179MDL05151898 |
| BP-HZN-2179MDL05152046 - BP-HZN-2179MDL05152052 |
| BP-HZN-2179MDL05154138 - BP-HZN-2179MDL05154141 |
| BP-HZN-2179MDL05154241 - BP-HZN-2179MDL05154247 |
| BP-HZN-2179MDL05158738 - BP-HZN-2179MDL05158741 |
| BP-HZN-2179MDL05159820 - BP-HZN-2179MDL05159824 |
| BP-HZN-2179MDL05167381 - BP-HZN-2179MDL05167384 |
| BP-HZN-2179MDL05167905 - BP-HZN-2179MDL05167910 |
| BP-HZN-2179MDL05169072 - BP-HZN-2179MDL05169076 |
| BP-HZN-2179MDL05173354 - BP-HZN-2179MDL05173357 |
| BP-HZN-2179MDL05174476 - BP-HZN-2179MDL05174480 |
| BP-HZN-2179MDL05176928 - BP-HZN-2179MDL05176935 |
| BP-HZN-2179MDL05178182 - BP-HZN-2179MDL05178186 |
| BP-HZN-2179MDL05181110 - BP-HZN-2179MDL05181115 |
| BP-HZN-2179MDL05184849 - BP-HZN-2179MDL05184853 |
| BP-HZN-2179MDL05185482 - BP-HZN-2179MDL05185486 |
| BP-HZN-2179MDL05227639 - BP-HZN-2179MDL05227644 |
| BP-HZN-2179MDL05228024 - BP-HZN-2179MDL05228030 |
| BP-HZN-2179MDL05231258 - BP-HZN-2179MDL05231261 |
| BP-HZN-2179MDL05231841 - BP-HZN-2179MDL05231846 |
| BP-HZN-2179MDL05233519 - BP-HZN-2179MDL05233524 |
| BP-HZN-2179MDL05233851 - BP-HZN-2179MDL05233855 |
| BP-HZN-2179MDL05233860 - BP-HZN-2179MDL05233863 |
| BP-HZN-2179MDL05234390 - BP-HZN-2179MDL05234395 |
| BP-HZN-2179MDL05237930 - BP-HZN-2179MDL05237934 |
| BP-HZN-2179MDL05239824 - BP-HZN-2179MDL05239827 |
| BP-HZN-2179MDL05240084 - BP-HZN-2179MDL05240087 |

| |
|---|
| BP-HZN-2179MDL05240875 - BP-HZN-2179MDL05240878 |
| BP-HZN-2179MDL05243357 - BP-HZN-2179MDL05243362 |
| BP-HZN-2179MDL05245117 - BP-HZN-2179MDL05245121 |
| BP-HZN-2179MDL05245577 - BP-HZN-2179MDL05245580 |
| BP-HZN-2179MDL05247714 - BP-HZN-2179MDL05247718 |
| BP-HZN-2179MDL05247973 - BP-HZN-2179MDL05247976 |
| BP-HZN-2179MDL05251337 - BP-HZN-2179MDL05251337 |
| BP-HZN-2179MDL05252615 - BP-HZN-2179MDL05252619 |
| BP-HZN-2179MDL05256141 - BP-HZN-2179MDL05256143 |
| BP-HZN-2179MDL05258284 - BP-HZN-2179MDL05258287 |
| BP-HZN-2179MDL05258581 - BP-HZN-2179MDL05258585 |
| BP-HZN-2179MDL05259265 - BP-HZN-2179MDL05259270 |
| BP-HZN-2179MDL05259272 - BP-HZN-2179MDL05259277 |
| BP-HZN-2179MDL05259961 - BP-HZN-2179MDL05259966 |
| BP-HZN-2179MDL05260627 - BP-HZN-2179MDL05260632 |
| BP-HZN-2179MDL05264987 - BP-HZN-2179MDL05264992 |
| BP-HZN-2179MDL05266376 - BP-HZN-2179MDL05266383 |
| BP-HZN-2179MDL05268219 - BP-HZN-2179MDL05268222 |
| BP-HZN-2179MDL05268465 - BP-HZN-2179MDL05268468 |
| BP-HZN-2179MDL05268499 - BP-HZN-2179MDL05268503 |
| BP-HZN-2179MDL05272332 - BP-HZN-2179MDL05272335 |
| BP-HZN-2179MDL05274273 - BP-HZN-2179MDL05274277 |
| BP-HZN-2179MDL05274464 - BP-HZN-2179MDL05274466 |
| BP-HZN-2179MDL05274656 - BP-HZN-2179MDL05274659 |
| BP-HZN-2179MDL05274814 - BP-HZN-2179MDL05274818 |
| BP-HZN-2179MDL05279326 - BP-HZN-2179MDL05279330 |
| BP-HZN-2179MDL05280670 - BP-HZN-2179MDL05280675 |
| BP-HZN-2179MDL05280692 - BP-HZN-2179MDL05280698 |
| BP-HZN-2179MDL05281685 - BP-HZN-2179MDL05281690 |
| BP-HZN-2179MDL05281754 - BP-HZN-2179MDL05281758 |
| BP-HZN-2179MDL05281825 - BP-HZN-2179MDL05281830 |
| BP-HZN-2179MDL05281975 - BP-HZN-2179MDL05281981 |
| BP-HZN-2179MDL05282022 - BP-HZN-2179MDL05282027 |
| BP-HZN-2179MDL05285937 - BP-HZN-2179MDL05285942 |
| BP-HZN-2179MDL05285976 - BP-HZN-2179MDL05285980 |
| BP-HZN-2179MDL05291564 - BP-HZN-2179MDL05291569 |
| BP-HZN-2179MDL05291633 - BP-HZN-2179MDL05291638 |
| BP-HZN-2179MDL05291831 - BP-HZN-2179MDL05291836 |
| BP-HZN-2179MDL05292847 - BP-HZN-2179MDL05292851 |
| BP-HZN-2179MDL05296808 - BP-HZN-2179MDL05296813 |
| BP-HZN-2179MDL05296825 - BP-HZN-2179MDL05296827 |
| BP-HZN-2179MDL05301746 - BP-HZN-2179MDL05301751 |
| BP-HZN-2179MDL05303601 - BP-HZN-2179MDL05303606 |
| BP-HZN-2179MDL05304573 - BP-HZN-2179MDL05304576 |
| BP-HZN-2179MDL05304578 - BP-HZN-2179MDL05304583 |
| BP-HZN-2179MDL05305460 - BP-HZN-2179MDL05305463 |

| |
|---|
| BP-HZN-2179MDL05308869 - BP-HZN-2179MDL05308873 |
| BP-HZN-2179MDL05308884 - BP-HZN-2179MDL05308887 |
| BP-HZN-2179MDL05313009 - BP-HZN-2179MDL05313014 |
| BP-HZN-2179MDL05316248 - BP-HZN-2179MDL05316253 |
| BP-HZN-2179MDL05318871 - BP-HZN-2179MDL05318873 |
| BP-HZN-2179MDL05319076 - BP-HZN-2179MDL05319079 |
| BP-HZN-2179MDL05319295 - BP-HZN-2179MDL05319300 |
| BP-HZN-2179MDL05319851 - BP-HZN-2179MDL05319854 |
| BP-HZN-2179MDL05323201 - BP-HZN-2179MDL05323205 |
| BP-HZN-2179MDL05324478 - BP-HZN-2179MDL05324481 |
| BP-HZN-2179MDL05325715 - BP-HZN-2179MDL05325720 |
| BP-HZN-2179MDL05326123 - BP-HZN-2179MDL05326127 |
| BP-HZN-2179MDL05326564 - BP-HZN-2179MDL05326569 |
| BP-HZN-2179MDL05328928 - BP-HZN-2179MDL05328933 |
| BP-HZN-2179MDL05329203 - BP-HZN-2179MDL05329209 |
| BP-HZN-2179MDL05329835 - BP-HZN-2179MDL05329840 |
| BP-HZN-2179MDL05332219 - BP-HZN-2179MDL05332225 |
| BP-HZN-2179MDL05333439 - BP-HZN-2179MDL05333442 |
| BP-HZN-2179MDL05333943 - BP-HZN-2179MDL05333949 |
| BP-HZN-2179MDL05335067 - BP-HZN-2179MDL05335072 |
| BP-HZN-2179MDL05337397 - BP-HZN-2179MDL05337402 |
| BP-HZN-2179MDL05337776 - BP-HZN-2179MDL05337780 |
| BP-HZN-2179MDL05341997 - BP-HZN-2179MDL05342001 |
| BP-HZN-2179MDL05342369 - BP-HZN-2179MDL05342373 |
| BP-HZN-2179MDL05344013 - BP-HZN-2179MDL05344018 |
| BP-HZN-2179MDL05344211 - BP-HZN-2179MDL05344216 |
| BP-HZN-2179MDL05346423 - BP-HZN-2179MDL05346428 |
| BP-HZN-2179MDL05347496 - BP-HZN-2179MDL05347501 |
| BP-HZN-2179MDL05348935 - BP-HZN-2179MDL05348937 |
| BP-HZN-2179MDL05348992 - BP-HZN-2179MDL05348996 |
| BP-HZN-2179MDL05349567 - BP-HZN-2179MDL05349573 |
| BP-HZN-2179MDL05350134 - BP-HZN-2179MDL05350137 |
| BP-HZN-2179MDL05352244 - BP-HZN-2179MDL05352248 |
| BP-HZN-2179MDL05352585 - BP-HZN-2179MDL05352590 |
| BP-HZN-2179MDL05352635 - BP-HZN-2179MDL05352641 |
| BP-HZN-2179MDL05352669 - BP-HZN-2179MDL05352674 |
| BP-HZN-2179MDL05352916 - BP-HZN-2179MDL05352919 |
| BP-HZN-2179MDL05353522 - BP-HZN-2179MDL05353526 |
| BP-HZN-2179MDL05354698 - BP-HZN-2179MDL05354703 |
| BP-HZN-2179MDL05360949 - BP-HZN-2179MDL05360954 |
| BP-HZN-2179MDL05362251 - BP-HZN-2179MDL05362256 |
| BP-HZN-2179MDL05364576 - BP-HZN-2179MDL05364580 |
| BP-HZN-2179MDL05364617 - BP-HZN-2179MDL05364619 |
| BP-HZN-2179MDL05364920 - BP-HZN-2179MDL05364925 |
| BP-HZN-2179MDL05367223 - BP-HZN-2179MDL05367228 |
| BP-HZN-2179MDL05367882 - BP-HZN-2179MDL05367889 |

| |
|---|
| BP-HZN-2179MDL05371500 - BP-HZN-2179MDL05371506 |
| BP-HZN-2179MDL05371847 - BP-HZN-2179MDL05371852 |
| BP-HZN-2179MDL05373964 - BP-HZN-2179MDL05373970 |
| BP-HZN-2179MDL05374831 - BP-HZN-2179MDL05374833 |
| BP-HZN-2179MDL05376127 - BP-HZN-2179MDL05376129 |
| BP-HZN-2179MDL05378272 - BP-HZN-2179MDL05378276 |
| BP-HZN-2179MDL05379909 - BP-HZN-2179MDL05379914 |
| BP-HZN-2179MDL05382726 - BP-HZN-2179MDL05382731 |
| BP-HZN-2179MDL05383018 - BP-HZN-2179MDL05383023 |
| BP-HZN-2179MDL05383301 - BP-HZN-2179MDL05383307 |
| BP-HZN-2179MDL05384167 - BP-HZN-2179MDL05384172 |
| BP-HZN-2179MDL05385331 - BP-HZN-2179MDL05385334 |
| BP-HZN-2179MDL05386933 - BP-HZN-2179MDL05386938 |
| BP-HZN-2179MDL05388082 - BP-HZN-2179MDL05388085 |
| BP-HZN-2179MDL05388321 - BP-HZN-2179MDL05388326 |
| BP-HZN-2179MDL05390450 - BP-HZN-2179MDL05390454 |
| BP-HZN-2179MDL05393171 - BP-HZN-2179MDL05393177 |
| BP-HZN-2179MDL05395638 - BP-HZN-2179MDL05395642 |
| BP-HZN-2179MDL05395822 - BP-HZN-2179MDL05395825 |
| BP-HZN-2179MDL05400695 - BP-HZN-2179MDL05400698 |
| BP-HZN-2179MDL05403620 - BP-HZN-2179MDL05403624 |
| BP-HZN-2179MDL05406878 - BP-HZN-2179MDL05406880 |
| BP-HZN-2179MDL05406972 - BP-HZN-2179MDL05406976 |
| BP-HZN-2179MDL05407679 - BP-HZN-2179MDL05407685 |
| BP-HZN-2179MDL05410125 - BP-HZN-2179MDL05410129 |
| BP-HZN-2179MDL05413766 - BP-HZN-2179MDL05413770 |
| BP-HZN-2179MDL05416821 - BP-HZN-2179MDL05416826 |
| BP-HZN-2179MDL05417131 - BP-HZN-2179MDL05417135 |
| BP-HZN-2179MDL05417205 - BP-HZN-2179MDL05417210 |
| BP-HZN-2179MDL05418720 - BP-HZN-2179MDL05418724 |
| BP-HZN-2179MDL05419964 - BP-HZN-2179MDL05419968 |
| BP-HZN-2179MDL05420381 - BP-HZN-2179MDL05420384 |
| BP-HZN-2179MDL05420399 - BP-HZN-2179MDL05420403 |
| BP-HZN-2179MDL05428028 - BP-HZN-2179MDL05428033 |
| BP-HZN-2179MDL05429511 - BP-HZN-2179MDL05429515 |
| BP-HZN-2179MDL05435484 - BP-HZN-2179MDL05435489 |
| BP-HZN-2179MDL05436184 - BP-HZN-2179MDL05436189 |
| BP-HZN-2179MDL05436632 - BP-HZN-2179MDL05436637 |
| BP-HZN-2179MDL05436832 - BP-HZN-2179MDL05436836 |
| BP-HZN-2179MDL05439012 - BP-HZN-2179MDL05439016 |
| BP-HZN-2179MDL05441057 - BP-HZN-2179MDL05441061 |
| BP-HZN-2179MDL05444008 - BP-HZN-2179MDL05444015 |
| BP-HZN-2179MDL05446834 - BP-HZN-2179MDL05446838 |
| BP-HZN-2179MDL05448793 - BP-HZN-2179MDL05448796 |
| BP-HZN-2179MDL05451383 - BP-HZN-2179MDL05451387 |
| BP-HZN-2179MDL05454318 - BP-HZN-2179MDL05454321 |

| |
|---|
| BP-HZN-2179MDL05456596 - BP-HZN-2179MDL05456599 |
| BP-HZN-2179MDL05457833 - BP-HZN-2179MDL05457839 |
| BP-HZN-2179MDL05457905 - BP-HZN-2179MDL05457908 |
| BP-HZN-2179MDL05465354 - BP-HZN-2179MDL05465358 |
| BP-HZN-2179MDL05465386 - BP-HZN-2179MDL05465391 |
| BP-HZN-2179MDL05472515 - BP-HZN-2179MDL05472519 |
| BP-HZN-2179MDL05474083 - BP-HZN-2179MDL05474087 |
| BP-HZN-2179MDL05476877 - BP-HZN-2179MDL05476883 |
| BP-HZN-2179MDL05477502 - BP-HZN-2179MDL05477505 |
| BP-HZN-2179MDL05479845 - BP-HZN-2179MDL05479849 |
| BP-HZN-2179MDL05480016 - BP-HZN-2179MDL05480020 |
| BP-HZN-2179MDL05492106 - BP-HZN-2179MDL05492111 |
| BP-HZN-2179MDL05492256 - BP-HZN-2179MDL05492261 |
| BP-HZN-2179MDL05492294 - BP-HZN-2179MDL05492299 |
| BP-HZN-2179MDL05492531 - BP-HZN-2179MDL05492535 |
| BP-HZN-2179MDL05492910 - BP-HZN-2179MDL05492916 |
| BP-HZN-2179MDL05495578 - BP-HZN-2179MDL05495583 |
| BP-HZN-2179MDL05590101 - BP-HZN-2179MDL05590106 |
| BP-HZN-2179MDL05590339 - BP-HZN-2179MDL05590344 |
| BP-HZN-2179MDL05590478 - BP-HZN-2179MDL05590483 |
| BP-HZN-2179MDL05590890 - BP-HZN-2179MDL05590896 |
| BP-HZN-2179MDL05591177 - BP-HZN-2179MDL05591182 |
| BP-HZN-2179MDL05591183 - BP-HZN-2179MDL05591188 |
| BP-HZN-2179MDL05591189 - BP-HZN-2179MDL05591192 |
| BP-HZN-2179MDL05592069 - BP-HZN-2179MDL05592072 |
| BP-HZN-2179MDL05592888 - BP-HZN-2179MDL05592894 |
| BP-HZN-2179MDL05595656 - BP-HZN-2179MDL05595662 |
| BP-HZN-2179MDL05596447 - BP-HZN-2179MDL05596455 |
| BP-HZN-2179MDL05596668 - BP-HZN-2179MDL05596673 |
| BP-HZN-2179MDL05598529 - BP-HZN-2179MDL05598534 |
| BP-HZN-2179MDL05599266 - BP-HZN-2179MDL05599270 |
| BP-HZN-2179MDL05599829 - BP-HZN-2179MDL05599834 |
| BP-HZN-2179MDL05599841 - BP-HZN-2179MDL05599847 |
| BP-HZN-2179MDL05603785 - BP-HZN-2179MDL05603791 |
| BP-HZN-2179MDL05604748 - BP-HZN-2179MDL05604753 |
| BP-HZN-2179MDL05605401 - BP-HZN-2179MDL05605405 |
| BP-HZN-2179MDL05608110 - BP-HZN-2179MDL05608115 |
| BP-HZN-2179MDL05611364 - BP-HZN-2179MDL05611370 |
| BP-HZN-2179MDL05614190 - BP-HZN-2179MDL05614196 |
| BP-HZN-2179MDL05618643 - BP-HZN-2179MDL05618652 |
| BP-HZN-2179MDL05622091 - BP-HZN-2179MDL05622098 |
| BP-HZN-2179MDL05626364 - BP-HZN-2179MDL05626370 |
| BP-HZN-2179MDL05627314 - BP-HZN-2179MDL05627319 |
| BP-HZN-2179MDL05627392 - BP-HZN-2179MDL05627398 |
| BP-HZN-2179MDL05628432 - BP-HZN-2179MDL05628437 |
| BP-HZN-2179MDL05629958 - BP-HZN-2179MDL05629963 |

| |
|---|
| BP-HZN-2179MDL05630944 - BP-HZN-2179MDL05630950 |
| BP-HZN-2179MDL05631347 - BP-HZN-2179MDL05631353 |
| BP-HZN-2179MDL05632010 - BP-HZN-2179MDL05632015 |
| BP-HZN-2179MDL05632016 - BP-HZN-2179MDL05632021 |
| BP-HZN-2179MDL05636113 - BP-HZN-2179MDL05636117 |
| BP-HZN-2179MDL05637387 - BP-HZN-2179MDL05637392 |
| BP-HZN-2179MDL05639289 - BP-HZN-2179MDL05639294 |
| BP-HZN-2179MDL05640532 - BP-HZN-2179MDL05640538 |
| BP-HZN-2179MDL05642505 - BP-HZN-2179MDL05642510 |
| BP-HZN-2179MDL05642869 - BP-HZN-2179MDL05642874 |
| BP-HZN-2179MDL05642974 - BP-HZN-2179MDL05642980 |
| BP-HZN-2179MDL05646345 - BP-HZN-2179MDL05646351 |
| BP-HZN-2179MDL05647006 - BP-HZN-2179MDL05647012 |
| BP-HZN-2179MDL05647126 - BP-HZN-2179MDL05647131 |
| BP-HZN-2179MDL05648218 - BP-HZN-2179MDL05648223 |
| BP-HZN-2179MDL05656410 - BP-HZN-2179MDL05656415 |
| BP-HZN-2179MDL05657824 - BP-HZN-2179MDL05657829 |
| BP-HZN-2179MDL05657831 - BP-HZN-2179MDL05657837 |
| BP-HZN-2179MDL05660100 - BP-HZN-2179MDL05660104 |
| BP-HZN-2179MDL05660606 - BP-HZN-2179MDL05660613 |
| BP-HZN-2179MDL05661216 - BP-HZN-2179MDL05661219 |
| BP-HZN-2179MDL05662150 - BP-HZN-2179MDL05662155 |
| BP-HZN-2179MDL05663551 - BP-HZN-2179MDL05663554 |
| BP-HZN-2179MDL05668918 - BP-HZN-2179MDL05668923 |
| BP-HZN-2179MDL05673622 - BP-HZN-2179MDL05673628 |
| BP-HZN-2179MDL05673892 - BP-HZN-2179MDL05673898 |
| BP-HZN-2179MDL05676101 - BP-HZN-2179MDL05676106 |
| BP-HZN-2179MDL05679637 - BP-HZN-2179MDL05679642 |
| BP-HZN-2179MDL05680329 - BP-HZN-2179MDL05680336 |
| BP-HZN-2179MDL05681891 - BP-HZN-2179MDL05681897 |
| BP-HZN-2179MDL05687106 - BP-HZN-2179MDL05687112 |
| BP-HZN-2179MDL05689923 - BP-HZN-2179MDL05689928 |
| BP-HZN-2179MDL05690806 - BP-HZN-2179MDL05690808 |
| BP-HZN-2179MDL05692233 - BP-HZN-2179MDL05692236 |
| BP-HZN-2179MDL05695343 - BP-HZN-2179MDL05695348 |
| BP-HZN-2179MDL05696037 - BP-HZN-2179MDL05696040 |
| BP-HZN-2179MDL05696762 - BP-HZN-2179MDL05696767 |
| BP-HZN-2179MDL05697955 - BP-HZN-2179MDL05697959 |
| BP-HZN-2179MDL05698469 - BP-HZN-2179MDL05698471 |
| BP-HZN-2179MDL05698790- BP-HZN-2179MDL05698791 |
| BP-HZN-2179MDL05698801 - BP-HZN-2179MDL05698806 |
| BP-HZN-2179MDL05699064 - BP-HZN-2179MDL05699069 |
| BP-HZN-2179MDL05703054 - BP-HZN-2179MDL05703058 |
| BP-HZN-2179MDL05703851 - BP-HZN-2179MDL05703857 |
| BP-HZN-2179MDL05704257 - BP-HZN-2179MDL05704260 |
| BP-HZN-2179MDL05708484 - BP-HZN-2179MDL05708487 |

| |
|---|
| BP-HZN-2179MDL05716255 - BP-HZN-2179MDL05716259 |
| BP-HZN-2179MDL05717420 - BP-HZN-2179MDL05717423 |
| BP-HZN-2179MDL05722830 - BP-HZN-2179MDL05722833 |
| BP-HZN-2179MDL05724258 - BP-HZN-2179MDL05724261 |
| BP-HZN-2179MDL05724684 - BP-HZN-2179MDL05724686 |
| BP-HZN-2179MDL05725094 - BP-HZN-2179MDL05725099 |
| BP-HZN-2179MDL05730992 - BP-HZN-2179MDL05730997 |
| BP-HZN-2179MDL05731545 |
| BP-HZN-2179MDL05732317 - BP-HZN-2179MDL05732319 |
| BP-HZN-2179MDL05734414 - BP-HZN-2179MDL05734417 |
| BP-HZN-2179MDL05735919 - BP-HZN-2179MDL05735923 |
| BP-HZN-2179MDL05737488 - BP-HZN-2179MDL05737491 |
| BP-HZN-2179MDL05738890 - BP-HZN-2179MDL05738891 |
| BP-HZN-2179MDL05741526 - BP-HZN-2179MDL05741528 |
| BP-HZN-2179MDL05743967 - BP-HZN-2179MDL05743970 |
| BP-HZN-2179MDL05744798 - BP-HZN-2179MDL05744801 |
| BP-HZN-2179MDL05747673 - BP-HZN-2179MDL05747678 |
| BP-HZN-2179MDL05747963 - BP-HZN-2179MDL05747966 |
| BP-HZN-2179MDL05748390 - BP-HZN-2179MDL05748392 |
| BP-HZN-2179MDL05752076 - BP-HZN-2179MDL05752082 |
| BP-HZN-2179MDL05756987 - BP-HZN-2179MDL05756990 |
| BP-HZN-2179MDL05758668 - BP-HZN-2179MDL05758671 |
| BP-HZN-2179MDL05761971 - BP-HZN-2179MDL05761975 |
| BP-HZN-2179MDL05762134 - BP-HZN-2179MDL05762137 |
| BP-HZN-2179MDL05762662 - BP-HZN-2179MDL05762662 |
| BP-HZN-2179MDL05776055 - BP-HZN-2179MDL05776057 |
| BP-HZN-2179MDL05780202 - BP-HZN-2179MDL05780205 |
| BP-HZN-2179MDL05786972 - BP-HZN-2179MDL05786976 |
| BP-HZN-2179MDL05790362 - BP-HZN-2179MDL05790365 |
| BP-HZN-2179MDL05794369 - BP-HZN-2179MDL05794372 |
| BP-HZN-2179MDL05807627 - BP-HZN-2179MDL05807627 |
| BP-HZN-2179MDL05809543 |
| BP-HZN-2179MDL05816815 - BP-HZN-2179MDL05816820 |
| BP-HZN-2179MDL05823543 - BP-HZN-2179MDL05823546 |
| BP-HZN-2179MDL05829103 - BP-HZN-2179MDL05829108 |
| BP-HZN-2179MDL05853761 - BP-HZN-2179MDL05853766 |
| BP-HZN-2179MDL05853870 - BP-HZN-2179MDL05853874 |
| BP-HZN-2179MDL05854028 - BP-HZN-2179MDL05854036 |
| BP-HZN-2179MDL05854237 - BP-HZN-2179MDL05854241 |
| BP-HZN-2179MDL05854562 - BP-HZN-2179MDL05854566 |
| BP-HZN-2179MDL05854652 - BP-HZN-2179MDL05854657 |
| BP-HZN-2179MDL05855446 - BP-HZN-2179MDL05855449 |
| BP-HZN-2179MDL05855466 - BP-HZN-2179MDL05855471 |
| BP-HZN-2179MDL05855476 - BP-HZN-2179MDL05855482 |
| BP-HZN-2179MDL05856106 - BP-HZN-2179MDL05856111 |
| BP-HZN-2179MDL05856223 - BP-HZN-2179MDL05856230 |

BP-HZN-2179MDL05856467 - BP-HZN-2179MDL05856476
BP-HZN-2179MDL05856486 - BP-HZN-2179MDL05856492
BP-HZN-2179MDL05856493 - BP-HZN-2179MDL05856497
BP-HZN-2179MDL05856557 - BP-HZN-2179MDL05856562
BP-HZN-2179MDL05856565 - BP-HZN-2179MDL05856569
BP-HZN-2179MDL05857346 - BP-HZN-2179MDL05857349
BP-HZN-2179MDL05857420 - BP-HZN-2179MDL05857424
BP-HZN-2179MDL05857606 - BP-HZN-2179MDL05857611
BP-HZN-2179MDL05857767 - BP-HZN-2179MDL05857774
BP-HZN-2179MDL05857981 - BP-HZN-2179MDL05857987
BP-HZN-2179MDL05858818 - BP-HZN-2179MDL05858825
BP-HZN-2179MDL05858997 - BP-HZN-2179MDL05859001
BP-HZN-2179MDL05859499 - BP-HZN-2179MDL05859504
BP-HZN-2179MDL05859741 - BP-HZN-2179MDL05859748
BP-HZN-2179MDL05860052 - BP-HZN-2179MDL05860057
BP-HZN-2179MDL05860222 - BP-HZN-2179MDL05860231
BP-HZN-2179MDL05860528 - BP-HZN-2179MDL05860534
BP-HZN-2179MDL05860741 - BP-HZN-2179MDL05860748
BP-HZN-2179MDL05860832 - BP-HZN-2179MDL05860837
BP-HZN-2179MDL05860966 - BP-HZN-2179MDL05860972
BP-HZN-2179MDL05861391 - BP-HZN-2179MDL05861397
BP-HZN-2179MDL05861484 - BP-HZN-2179MDL05861490
BP-HZN-2179MDL05861849 - BP-HZN-2179MDL05861857
BP-HZN-2179MDL05861990 - BP-HZN-2179MDL05861997
BP-HZN-2179MDL05862359 - BP-HZN-2179MDL05862362
BP-HZN-2179MDL05864267 - BP-HZN-2179MDL05864272
BP-HZN-2179MDL05864301 - BP-HZN-2179MDL05864306
BP-HZN-2179MDL05864826 - BP-HZN-2179MDL05864833
BP-HZN-2179MDL05902758 - BP-HZN-2179MDL05902762
BP-HZN-2179MDL05910149 - BP-HZN-2179MDL05910153
BP-HZN-2179MDL05927925 - BP-HZN-2179MDL05927932
BP-HZN-2179MDL05936237 - BP-HZN-2179MDL05936243
BP-HZN-2179MDL05937209 - BP-HZN-2179MDL05937214
BP-HZN-2179MDL05973401 - BP-HZN-2179MDL05973408
BP-HZN-2179MDL05976759 - BP-HZN-2179MDL05976765
BP-HZN-2179MDL05983878 - BP-HZN-2179MDL05983883
BP-HZN-2179MDL05999348 - BP-HZN-2179MDL05999354
BP-HZN-2179MDL05999356 - BP-HZN-2179MDL05999361
BP-HZN-2179MDL06000046 - BP-HZN-2179MDL06000051
BP-HZN-2179MDL06000235 - BP-HZN-2179MDL06000242
BP-HZN-2179MDL06010784 - BP-HZN-2179MDL06010789
BP-HZN-2179MDL06011391 - BP-HZN-2179MDL06011396
BP-HZN-2179MDL06011540 - BP-HZN-2179MDL06011547
BP-HZN-2179MDL06013083 - BP-HZN-2179MDL06013088
BP-HZN-2179MDL06013093 - BP-HZN-2179MDL06013098
BP-HZN-2179MDL06015129 - BP-HZN-2179MDL06015135

| |
|---|
| BP-HZN-2179MDL06016472 - BP-HZN-2179MDL06016481 |
| BP-HZN-2179MDL06016813 - BP-HZN-2179MDL06016819 |
| BP-HZN-2179MDL06018275 - BP-HZN-2179MDL06018280 |
| BP-HZN-2179MDL06018396 - BP-HZN-2179MDL06018403 |
| BP-HZN-2179MDL06019579 - BP-HZN-2179MDL06019584 |
| BP-HZN-2179MDL06023958 - BP-HZN-2179MDL06023964 |
| BP-HZN-2179MDL06023992 - BP-HZN-2179MDL06023997 |
| BP-HZN-2179MDL06025434 - BP-HZN-2179MDL06025437 |
| BP-HZN-2179MDL06025804 - BP-HZN-2179MDL06025811 |
| BP-HZN-2179MDL06027408 - BP-HZN-2179MDL06027415 |
| BP-HZN-2179MDL06028804 - BP-HZN-2179MDL06028807 |
| BP-HZN-2179MDL06033604 - BP-HZN-2179MDL06033609 |
| BP-HZN-2179MDL06035111 - BP-HZN-2179MDL06035115 |
| BP-HZN-2179MDL06039237 - BP-HZN-2179MDL06039243 |
| BP-HZN-2179MDL06042743 - BP-HZN-2179MDL06042748 |
| BP-HZN-2179MDL06045646 - BP-HZN-2179MDL06045650 |
| BP-HZN-2179MDL06046912 - BP-HZN-2179MDL06046917 |
| BP-HZN-2179MDL06051689 - BP-HZN-2179MDL06051692 |
| BP-HZN-2179MDL06054165 - BP-HZN-2179MDL06054170 |
| BP-HZN-2179MDL06056119 - BP-HZN-2179MDL06056125 |
| BP-HZN-2179MDL06056232 - BP-HZN-2179MDL06056236 |
| BP-HZN-2179MDL06077694 - BP-HZN-2179MDL06077699 |
| BP-HZN-2179MDL06089077 |
| BP-HZN-2179MDL06336851 |
| BP-HZN-2179MDL06389705 - BP-HZN-2179MDL06389711 |
| BP-HZN-2179MDL06463722 - BP-HZN-2179MDL06463727 |
| BP-HZN-2179MDL06536400 - BP-HZN-2179MDL06536420 |
| BP-HZN-2179MDL06599706 - BP-HZN-2179MDL06599711 |
| BP-HZN-2179MDL06661940 - BP-HZN-2179MDL06661943 |
| BP-HZN-2179MDL06661944 - BP-HZN-2179MDL06661948 |
| BP-HZN-2179MDL06662000 - BP-HZN-2179MDL06662004 |
| BP-HZN-2179MDL06666023 - BP-HZN-2179MDL06666034 |
| BP-HZN-2179MDL06670778 - BP-HZN-2179MDL06670783 |
| BP-HZN-2179MDL06676867 - BP-HZN-2179MDL06676872 |
| BP-HZN-2179MDL06676878 - BP-HZN-2179MDL06676882 |
| BP-HZN-2179MDL06676932 - BP-HZN-2179MDL06676936 |
| BP-HZN-2179MDL06907946 |
| BP-HZN-2179MDL07001739 - BP-HZN-2179MDL07001742 |
| BP-HZN-2179MDL07008141 - BP-HZN-2179MDL07008145 |
| BP-HZN-2179MDL07008206 - BP-HZN-2179MDL07008206 |
| BP-HZN-2179MDL07066615 |
| BP-HZN-2179MDL07114100 |
| BP-HZN-2179MDL07265827 |
| BP-HZN-2179MDL07266155 |
| BP-HZN-2179MDL07343528 |
| BP-HZN-2179MDL07381537 - BP-HZN-2179MDL07381649 |

| |
|---|
| BP-HZN-2179MDL07449737 |
| BP-HZN-2179MDL07556778 |
| BP-HZN-2179MDL07557142 |
| BP-HZN-BLY00047227 |
| BP-HZN-MDL217904440978 - BP-HZN-MDL217904440998 |
| HAL_0509280 |
| HAL_0509281 - HAL_0509281 |
| HAL_0509282 - HAL_0509282 |
| HAL_0509283 |
| HAL_0509284 - HAL_0509284 |
| HAL_0509285 - HAL_0509285 |
| HAL_0509286 - HAL_0509286 |
| HAL_0509287 - HAL_0509287 |
| HAL_0509289 |
| HAL_0509290 |
| HAL_0509291 |
| HAL_0509292 |
| HAL_0509293 - HAL_0509293 |
| HAL_0509294 - HAL_0509294 |
| HAL_0509295 - HAL_0509295 |
| HAL_0509296 - HAL_0509296 |
| HAL_0509297 - HAL_0509297 |
| HAL_0509298 - HAL_0509298 |
| HAL_0509299 - HAL_0509299 |
| HAL_0509300 |
| HAL_0509301 - HAL_0509301 |
| HAL_0509302 |
| HAL_0509303 - HAL_0509303 |
| HAL_0509304 - HAL_0509304 |
| HAL_0509305 - HAL_0509305 |
| HAL_0509306 - HAL_0509306 |
| HAL_0509307 |
| HAL_0509308 |
| HAL_0509309 |
| HAL_0509310 |
| HAL_0509311 |
| HAL_0509313 |
| HAL_0509314 - HAL_0509314 |
| HAL_0509315 - HAL_0509315 |
| HAL_0509316 |
| HAL_0509317 |
| HAL_0509318 |
| HAL_0509319 |
| HAL_0509320 |
| HAL_0509321 |
| HAL_0509322 |

| |
|---|
| HAL_0509323 |
| HAL_0509324 |
| HAL_0509325 - HAL_0509325 |
| HAL_0509326 - HAL_0509326 |
| HAL_0509327 - HAL_0509327 |
| HAL_0509328 |
| HAL_0509329 - HAL_0509329 |
| HAL_0509330 |
| HAL_0509331 - HAL_0509331 |
| HAL_0509332 |
| HAL_0509333 - HAL_0509333 |
| HAL_0509334 - HAL_0509334 |
| HAL_0509335 - HAL_0509335 |
| HAL_0509336 |
| HAL_0509337 - HAL_0509337 |
| HAL_0509338 - HAL_0509338 |
| HAL_0509339 - HAL_0509339 |
| HAL_0509340 - HAL_0509340 |
| HAL_0509341 |
| HAL_0509342 |
| HAL_0509343 |
| HAL_0509344 - HAL_0509344 |
| HAL_0509345 - HAL_0509345 |
| HAL_0509346 - HAL_0509346 |
| HAL_0509347 |
| HAL_0509348 |
| HAL_0509349 - HAL_0509349 |
| HAL_0509350 - HAL_0509350 |
| HAL_0509351 - HAL_0509351 |
| HAL_0509352 - HAL_0509352 |
| HAL_0509353 - HAL_0509353 |
| HAL_0509354 |
| HAL_0509355 - HAL_0509355 |
| HAL_0509356 - HAL_0509356 |
| HAL_0509357 - HAL_0509357 |
| HAL_0509358 |
| HAL_0509359 - HAL_0509359 |
| HAL_0509360 |
| HAL_0509361 |
| HAL_0509362 |
| HAL_0509364 |
| HAL_0509365 - HAL_0509365 |
| HAL_0509366 |
| HAL_0509367 - HAL_0509367 |
| HAL_0509368 |
| HAL_0509369 - HAL_0509369 |

| |
|---|
| HAL_0509370 - HAL_0509370 |
| HAL_0509371 |
| HAL_0509372 - HAL_0509372 |
| HAL_0509373 |
| HAL_0509374 |
| HAL_0509375 |
| HAL_0509376 - HAL_0509376 |
| HAL_0509377 - HAL_0509377 |
| HAL_0509378 |
| HAL_0509379 |
| HAL_0509380 |
| HAL_0509381 - HAL_0509381 |
| HAL_0509382 |
| HAL_0509383 - HAL_0509383 |
| HAL_0509384 - HAL_0509384 |
| HAL_0509385 - HAL_0509385 |
| HAL_0509386 - HAL_0509386 |
| HAL_0509387 - HAL_0509387 |
| HAL_0509388 |
| HAL_0509389 |
| HAL_0509464 - HAL_0509464 |
| HAL_0509697 - HAL_0509697 |
| HAL_0531154 |
| HAL_0675019 - HAL_0675022 |
| HAL_0675024 - HAL_0675028 |
| HAL_0675066 - HAL_0675070 |
| HAL_0675152 - HAL_0675155 |
| HAL_0675175 - HAL_0675178 |
| HAL_0675237 - HAL_0675240 |
| HAL_0675247 - HAL_0675250 |
| HAL_0675458 - HAL_0675461 |
| HAL_0675474 - HAL_0675477 |
| HAL_0747503 - HAL_0747506 |
| HAL_0747549 - HAL_0747552 |
| HAL_0747734 - HAL_0747737 |
| HAL_0747764 - HAL_0747767 |
| HAL_0747815 - HAL_0747818 |
| HAL_0747820 - HAL_0747823 |
| HAL_0747915 - HAL_0747918 |
| HAL_0747993 - HAL_0747996 |
| HAL_0747998 - HAL_0748002 |
| HAL_0748011 - HAL_0748014 |
| HAL_0748084 - HAL_0748087 |
| HAL_0748104 - HAL_0748107 |
| HAL_0749660 - HAL_0749663 |
| HAL_0749683 - HAL_0749686 |

| |
|---|
| HAL_0749703 - HAL_0749706 |
| HAL_0749747 - HAL_0749750 |
| HAL_0749856 - HAL_0749860 |
| HAL_0749862 - HAL_0749865 |
| HAL_0749946 - HAL_0749949 |
| HAL_0749956 - HAL_0749959 |
| HAL_0750159 - HAL_0750162 |
| HAL_0750224 - HAL_0750227 |
| HAL_0750302 - HAL_0750306 |
| HAL_0750398 - HAL_0750401 |
| HAL_0750409 - HAL_0750413 |
| HAL_0750415 - HAL_0750419 |
| HAL_0750451 - HAL_0750455 |
| HAL_0750563 - HAL_0750566 |
| HAL_0750745 - HAL_0750748 |
| HAL_0750753 - HAL_0750756 |
| HAL_0751579 - HAL_0751583 |
| HAL_0751596 - HAL_0751599 |
| HAL_0751601 - HAL_0751604 |
| HAL_0751612 - HAL_0751615 |
| HAL_0751617 - HAL_0751620 |
| HAL_0751876 - HAL_0751879 |
| HAL_0751881 - HAL_0751885 |
| HAL_0751928 - HAL_0751931 |
| HAL_0751971 - HAL_0751975 |
| HAL_0751989 - HAL_0751993 |
| HAL_0752081 - HAL_0752084 |
| HAL_0752147 - HAL_0752150 |
| HAL_0752166 - HAL_0752170 |
| HAL_0752184 - HAL_0752187 |
| HAL_0752189 - HAL_0752193 |
| HAL_0752209 - HAL_0752213 |
| HAL_0752228 - HAL_0752231 |
| HAL_0752272 - HAL_0752275 |
| HAL_0752282 - HAL_0752285 |
| HAL_0752326 - HAL_0752329 |
| HAL_0752349 - HAL_0752353 |
| HAL_0752526 - HAL_0752529 |
| HAL_0752536 - HAL_0752540 |
| HAL_0752609 - HAL_0752612 |
| HAL_0752768 - HAL_0752771 |
| HAL_0752794 - HAL_0752797 |
| HAL_0752897 - HAL_0752900 |
| HAL_0752903 - HAL_0752906 |
| HAL_0753069 - HAL_0753073 |
| HAL_0753123 - HAL_0753127 |

| |
|---|
| HAL_0753133 - HAL_0753136 |
| HAL_0753147 - HAL_0753150 |
| HAL_0753162 - HAL_0753165 |
| HAL_0753189 - HAL_0753193 |
| HAL_0753225 - HAL_0753228 |
| HAL_0753382 - HAL_0753385 |
| HAL_0753387 - HAL_0753390 |
| HAL_0753392 - HAL_0753395 |
| HAL_0753483 - HAL_0753486 |
| HAL_0753500 - HAL_0753504 |
| HAL_0753558 - HAL_0753561 |
| HAL_0753580 - HAL_0753583 |
| HAL_0753607 - HAL_0753610 |
| HAL_0753615 - HAL_0753618 |
| HAL_0753620 - HAL_0753624 |
| HAL_0753726 - HAL_0753729 |
| HAL_0753799 - HAL_0753802 |
| HAL_0753813 - HAL_0753817 |
| HAL_0753853 - HAL_0753856 |
| HAL_0753896 - HAL_0753899 |
| HAL_0753995 - HAL_0753998 |
| HAL_0754199 - HAL_0754203 |
| HAL_0754213 - HAL_0754216 |
| HAL_0754222 - HAL_0754225 |
| HAL_0944505 - HAL_0944508 |
| HAL_1334647 - HAL_1334650 |
| IGS076-000671 - IGS076-000675 |
| IMT030-028741 - IMT030-028774 |
| LAL134-003719 |
| LAL248-009068 - LAL248-009079;  BP-HZN-2179MDL01587488; |
| LNL067-006068 - LNL067-006081 |
| LNL075-013264 - LNL075-013266 |
| OSE110-016940 - OSE110-016949 |
| SES 00065846 |
| SNL007-006872 - SNL007-006875 |
| SNL020-009194 - SNL020-009222 |
| SNL022-007753 |
| SNL044-002450 |
| SNL046-000421 - SNL046-000424 |
| SNL046-082105 - SNL046-082141 |
| SNL059-000136 |
| SNL084-017041 - SNL084-021506; SNL022-007753 - SNL022-008405 |
| SNL085-001156 - SNL085-001173 |
| SNL087-001206 - SNL087-005671 |
| SNL087-015349 |
| SNL088-072912 |

| |
|---|
| TRN-INV-01760681 |
| TRN-MDL-07144068 - TRN-MDL-07144071 |
| TRN-MDL-07144072 - TRN-MDL-07144075 |
| TRN-MDL-07144076 - TRN-MDL-07144079 |
| TRN-MDL-07144080 - TRN-MDL-07144083 |
| TRN-MDL-07144084 - TRN-MDL-07144088 |
| TRN-MDL-07144089 - TRN-MDL-07144092 |
| TRN-MDL-07144093 - TRN-MDL-07144096 |
| TRN-MDL-07144097 - TRN-MDL-07144100 |
| TRN-MDL-07144101 - TRN-MDL-07144104 |
| TRN-MDL-07144105 - TRN-MDL-07144109 |
| TRN-MDL-07144110 - TRN-MDL-07144113 |
| TRN-MDL-07144114 - TRN-MDL-07144117 |
| TRN-MDL-07144118 - TRN-MDL-07144121 |
| TRN-MDL-07144122 - TRN-MDL-07144125 |
| TRN-MDL-07144126 - TRN-MDL-07144129 |
| TRN-MDL-07144130 - TRN-MDL-07144133 |
| TRN-MDL-07144134 - TRN-MDL-07144137 |
| TRN-MDL-07144138 - TRN-MDL-07144141 |
| TRN-MDL-07144142 - TRN-MDL-07144146 |
| TRN-MDL-07144147 - TRN-MDL-07144150 |
| TRN-MDL-07144151 - TRN-MDL-07144155 |
| TRN-MDL-07144156 - TRN-MDL-07144160 |
| TRN-MDL-07144161 - TRN-MDL-07144165 |
| TRN-MDL-07144166 - TRN-MDL-07144169 |
| TRN-MDL-07144170 - TRN-MDL-07144173 |
| TRN-MDL-07144174 - TRN-MDL-07144178 |
| TRN-MDL-07144179 - TRN-MDL-07144183 |
| TRN-MDL-07144184 - TRN-MDL-07144188 |
| TRN-MDL-07144189 - TRN-MDL-07144192 |
| TRN-MDL-07144193 - TRN-MDL-07144196 |
| TRN-MDL-07144197 - TRN-MDL-07144201 |
| TRN-MDL-07144202 - TRN-MDL-07144206 |
| TRN-MDL-07144207 - TRN-MDL-07144211 |
| TRN-MDL-07144212 - TRN-MDL-07144216 |
| TRN-MDL-07144217 - TRN-MDL-07144220 |
| TRN-MDL-07144221 - TRN-MDL-07144224 |
| TRN-MDL-07144225 - TRN-MDL-07144229 |
| TRN-MDL-07144230 - TRN-MDL-07144233 |
| TRN-MDL-07144234 - TRN-MDL-07144237 |
| TRN-MDL-07144238 - TRN-MDL-07144241 |
| TRN-MDL-07144242 - TRN-MDL-07144246 |
| TRN-MDL-07144247 - TRN-MDL-07144250 |
| TRN-MDL-07144251 - TRN-MDL-07144254 |
| TRN-MDL-07144255 - TRN-MDL-07144258 |
| TRN-MDL-07144259 - TRN-MDL-07144262 |

| |
|---|
| TRN-MDL-07144263 - TRN-MDL-07144267 |
| TRN-MDL-07144268 - TRN-MDL-07144271 |
| TRN-MDL-07144272 - TRN-MDL-07144275 |
| TRN-MDL-07144276 - TRN-MDL-07144279 |
| TRN-MDL-07144280 - TRN-MDL-07144283 |
| TRN-MDL-07144284 - TRN-MDL-07144287 |
| TRN-MDL-07144288 - TRN-MDL-07144291 |
| TRN-MDL-07144292 - TRN-MDL-07144295 |
| TRN-MDL-07144296 - TRN-MDL-07144299 |
| TRN-MDL-07144300 - TRN-MDL-07144303 |
| TRN-MDL-07144304 - TRN-MDL-07144308 |
| TRN-MDL-07144309 - TRN-MDL-07144312 |
| TRN-MDL-07144313 - TRN-MDL-07144316 |
| TRN-MDL-07144317 - TRN-MDL-07144320 |
| TRN-MDL-07144321 - TRN-MDL-07144324 |
| TRN-MDL-07144325 - TRN-MDL-07144329 |
| TRN-MDL-07144330 - TRN-MDL-07144333 |
| TRN-MDL-07144334 - TRN-MDL-07144337 |
| TRN-MDL-07144338 - TRN-MDL-07144341 |
| TRN-MDL-07144342 - TRN-MDL-07144345 |
| TRN-MDL-07144346 - TRN-MDL-07144350 |
| TRN-MDL-07144351 - TRN-MDL-07144354 |
| TRN-MDL-07144355 - TRN-MDL-07144359 |
| TRN-MDL-07144360 - TRN-MDL-07144363 |
| TRN-MDL-07144364 - TRN-MDL-07144367 |
| TRN-MDL-07144368 - TRN-MDL-07144371 |
| TRN-MDL-07144372 - TRN-MDL-07144376 |
| TRN-MDL-07144377 - TRN-MDL-07144381 |
| TRN-MDL-07591919 - TRN-MDL-07591923 |
| TRN-MDL-07609449 - TRN-MDL-07609452 |
| TRN-MDL-07609458 - TRN-MDL-07609462 |
| TRN-MDL-07609480 - TRN-MDL-07609483 |
| TRN-MDL-07609492 - TRN-MDL-07609495 |
| TRN-MDL-07609507 - TRN-MDL-07609511 |
| TRN-MDL-07609512 - TRN-MDL-07609516 |
| TRN-MDL-07609576 - TRN-MDL-07609579 |
| TRN-MDL-07626596 - TRN-MDL-07626600 |
| TRN-MDL-07805556 - TRN-MDL-07805559 |
| TRN-MDL-08040388 - TRN-MDL-08040392 |
| TRN-MDL-08040617 - TRN-MDL-08040621 |
| TRN-MDL-08049377 - TRN-MDL-08049380 |
| XSGX004-000932 - XSGX004-001341 |
| XSGX004-004279 - XSGX004-004314 |
| Article: SPE 937044-G, Use of Data on the Build-Up of Bottom-Hole Pressures, Morris Muskat, Trans. AIME 123 44-48 (December 1937). (Abstract) |

Article: Surface Tensions of Methane-Propane Mixtures, Weinaug, C. F., and Katz, D. L., Ind. & Eng. Chem. 35 (1943)

Article: Proposed Correlation of Data for Isothermal Two Phase, Two Component Flow in Pipes, Lockhard, R.W., Martinelli, R.C., Chemical Engineering Progress

Article: Design of Pipelines for the Simultaneous Flow of Oil and Gas, Ovid Baker, Society of Petroleum Engineers, Conference Paper. (Abstract)

Article: Understanding the Muskat Method of Analyzing Pressure Build-Up Curves, Larson, V.C., J. Can. Pet. Tech. (3), 136-141 (1963). (Abstract)

Article: Calculating Viscosities of Reservoir Fluids from their Compositions, Lohrenz, J., Bray, B. G., and Clark, C. R., JPT (Oct. 1964), 1171; Trans., AIME 231.

Book: Pressure Buildup and Flow Tests in Wells, Matthews, C.S., et al. (1967)

Article: Vapor-Liquid Equilibria at High Pressures: Calculation of Partial Molar Volumes in Nonpolar Liquid Mixtures, Chueh, L., and Prausnitz, J. M. AIChE Journal 13.

Book: A Theoretical Basis for the Lockhart-Martinelli Correlation for Two-Phase Flow, Chisholm, D., National Engineering Laboratory (1967)

Article: Bystander Apathy, Bibb, L., and John M. Darley; American Scientist Volume 57, No. 2 (Summer 1969); pp 244-268, at 247-247.

Report: Studies of Two-Phase Flow Patterns by Simultaneous X-Ray and Flash Photography. No. AERE-M-2159 (1969) by Hewitt, G. F., & Roberts, D. N.

Document: Occupational Safety and Health Act of 1970 ("OSHA") 29 U.S.C. 651 et seq. (1970)

Article: Equilibrium Constants from a Modified Redlich-Kwong Equation of State, Giorgio Soave, Chem. Eng. Sci. Volume 27, Issue 6, June 1972

Article: Flow Pattern Map for Gas-Liquid Flow in Horizontal Pipes. Int. J. Multiphase Flow, Mandhane, J. M., Gregory, G. A., & Aziz, K., Elsevier. Volume 1, Issue 4.

Book: Two-Phase Flow and Heat Transfer, David Butterworth and Geoffrey Frederick Hewitt

Book: Robinson, Donald, Peng, Ding-Yu, The Characterization of the Heptanes and Heavier Fractions, Gas Processors Association, (1978).

Book: Boyle, William G., Designing Production Safety Systems, Petroleum Publishing Company (1979).

Article: Orifice Metering of Two-Phase Flow, Mattar, L. Nicholson, M. Aziz, K. Gregory, G.A., Journal of Petroleum Technology, Vol. 31, No. 8 (Aug. 1979).

Article: Modeling Flow Pattern Transition for Steady Upward Gas Liquid Flow in Vertical Tubes, Yehua Tzitel AIChE Journal, Vol. 26, Issue 3 (pps 345 - 354)

Book: Two-Phase Flow Through Gate Valves and Orifice Plates, Grattan, E., Rooney, D.H, Simpson, H.C., Issue 678 of NEL Report, National Engineering Laboratory, 1981.

Article: SPE 9901-MS: A Practical Approach to Transient Pressure Behavior, Mead H.N., Presented at the SPE California Regional Meeting, March 25-27, Bakersfield, California (1981). (Abstract)

Article: A Consistent Correction for Redlich-Kwong-Soave Volumes, Peneloux, A., Rauzy, E., and Freze, R., Fluid Phase Equilibria Vol. 8, Issue 1 (1982), pp 7 - 23 (Abstract).

Book: Blowout Prevention,Gulf Publishing, Goins, W.C., Jr. and Sheffield, Riley, 2d Ed. (1983)

Article: An Internally Consistent Correlation for Predicting the Critical Properties and Molecular Weights of Petroleum and Coal-Tar Liquids, Twu, C. H., Fluid Phase Equilibria (1984), No. 16, 137.

Book: The Technology of Artificial Lift Methods, Vol. 4: Production Optimization of Oil and Gas Wells by Nodal Systems Analysis, Kermit E. Brown, PennWell Books (March 1984)

Article: Multiphase Flow in Pipes, Griffith, Journal Petroleum Technology, 361-367. (1984). (Abstract)

Article: An Investigation of Two Phase Flow through Willis MOV Wellhead Chokes, Surbey, D.W., MS Thesis, The University of Tulsa (Abstract).

Article: Two Phase Flow in Piping Components, Sookprasong, J. Brill and Z. Schmidt, J. Energy Resour. Technol. 108(3), 197-201 (Sept. 01, 1986)

Article: Statistical Risk Analysis for Determining Best Available and Safest Technology (BAST); available at www.doemre.gov/ tarprojects/0309.

Article: Bubble Size in Horizontal Pipelines, Hesketh, R., Fraser Russell, T. W., & Etchells, A. W., AIChE Journal (1987).

Article: A Modular Three-Dimensional Finite-Difference Ground-Water Flow Model, USGS, by McDonald, Michael, Harbaugh, Arlen

Book: Hammer, Willie, Occupational Safety Management and Engineering, Prentiss-Hall, Fourth Edition. (1989).

Article: An Analysis of Oil/Water Flow Phenomena in Horizontal Pipes. SPE Paper 18836, SPE Prod, (pp. 155-167). Oklahoma March 13-14. (Abstract)

Book: Golan, Michael and Whitson, Curtis H., Well Performance, Second Edition, Prentiss-Hall (1991)

Report: Joint Industry Program for Floating Vessel Blowout Control - DEA 63 Report

Report: Joint Industry Program for Evaluating Vessel Blowout Control - Final Report, Performed by Neal Adams Firefighters, Inc. for MMS (December 28, 1991).

Book: Hunter, Thomas A., Engineering Design for Safety, McGraw-Hill (1992).

Book: Parker, Sybil, McGraw-Hill Encyclopedia of Engineering, Second Edition  McGraw-Hill, Inc. (1993).

Book:  Abel, L.W., Bowden, J.R. and Campbell, J., Firefighting and Blowout Control. Bookcrafters

Article: The Effect of Gas Injection on the Flow of Two Immiscible Liquids in Horizontal Pipes. Nadler, M., & Mewes, D. Chem Engng Technology (1995).

Article: The HSE Management System in Practice-Implementation. Primrose, M.J., Bentley, P.D., van der Graaf, G.C., Sykes, R.M. SPE Health, Safety and Environment in Oil and Gas Exploration and Production Conference.

Book: Collier, J & Thome, J. "Convective Boiling and Condensation," Oxford University Press, 3rd ed.  August 1, 1996. Page 93.

Document: American Petroleum Institute ("API") Recommended Practice (RP) 53, "Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells" (version(s) as adopted by reference at 30 CFR 250.198).

Book: National Safety Council, Safety Through Design NSC Press (1999).

Article: Killing Methods and Consequences of 1120 Gulf Coast Blowouts During 1960-1996, Skalle, P., Trondheim; Jinjun H., Podio, A.L., Society of Petroleum Engineers, Conference Paper. (Abstract)

Article: Drilling Well Control Practices and Equipment Considerations for Deepwater Operations Plans. Michael E. Montgomery and Colin P. Leach. Offshore Technology Conference. (1999)

Book: National Safety Council, Safety Through Design, NSC Press (1999).

Article:  A New Method for Determination of Reservoir Pressure Paper, Fikri J. Kuchuk, Society of Petroleum Engineers Annual Technical Conference and Exhibition, 3-6 October 1999, Houston, Texas (1999). (Abstract)

Document: Harbaugh, Arlen, et al., "MODFLOW 2000, the US Geological Survey Modular Ground-Water Model -- User Guide to Modularization Concepts and the Ground-Water Flow Process," U.S. Geological Survey Open-File Report 00-92.

Article: Flow structure in horizontal oil-water flow. International Journal of Multiphase Flow, Angeli & Hewitt, G. F, 26, (2000). 1117-1140. (Abstract)

Article: Estimation of Gas-Oil Surface Tension, Abdu-Majeed, G., & Abu-Soof, N., Journal of Petroleum Science and Engineering, Volume 27, Issues 3-4, pp. 197-200

Book: Cheremisinoff, Nicholas P., Practical Guide to Industrial Safety: Methods for Process Safety Professionals, CRC Press, 1 edition (2000).

Book: The Properties of Gases and Liquids, Poling, B. E., Prausnitz, J. M., and O'Connell, J., Fifth Edition, McGraw-Hill, New York (2000), A.1

Document: API RP 14J, "Recommended Practice for Design and Hazards Analysis for Offshore Production Facilities (various editions: 1st ed., 1993; 2nd ed., 2001 ).

Article: Deepwater Kicks and BOP Performance, SINTEF Industrial Management, Report No. STF38 A01419 (July 24, 2001)

Report: West Engineering Services, "Evaluation of Secondary Intervention Methods in Well Control" (2003); available at www.boemre.gov/ tarprojects/431/FinalReport431.pdf.

Article: Depositional elements associated with a basin floor channel-levee system: case study from the Gulf of Mexico, Marine and Petroleum Geology, (2003) by Posamentier, Henry

Article: Deepwater Drilling: Where are we Headed? The Drilling Engineering Association's 2003 Workshop (June 17-18, 2003).

Report: Columbia Accident Investigation Board Report, Aug. 2003, Government Printing Office, Wash. D.C.

Article: Evaluation of Multiphase Flow Rate Models for Chokes Under Subcritical Oil/Gas/Water Conditions. R.B. Schüller, T. Solbakken, & S. Selmer-Olsen.  Society of Petroleum Engineers, Vol 18, No 3.

Book: De Nevers, Noel, Fluid Mechanics for Chemical Engineers, McGraw-Hill, 3 ed.

Book: Doherty, John, PEST model-independent parameter estimation user manual, (5th ed.) (2004)

Article: Development of a Blowout Intervention Method and Dynamic Kill Simulator for Blowouts Occurring in Ultra-Deepwater, Schubert, Jerome J. et al, Offshore Technology Research Center (December 2004)

Book: The Paradox of Choice: Why More Is Less. Schwartz, Barry. Harper Perennial. (2005).

Article: 2005 SPE-IADC 92626, Modeling Ultra- Deepwater Blowouts and Dynamic Kills and the Resulting Blowout Control Best Practice Recommendations, Samuel F. Noynaert and Jerome J. Schubert, SPE/IADC Drilling Conference, 23-25 February 2005, Amsterdam, Netherlands (Abstract)

Report:  Alaska Department of Environmental Conservation Best Available Technology 2004 Conference Report

Book: Chakrabarti, Subrata, Handbook of Offshore Engineering, Elsevier Science; (June 10, 2005) 1st Ed.

Book: Fiberglass Pipe Design, American Water Works Association, AWWA Staff, American Waterworks Association; 2d ed. (June 15, 2005)

Article: Development and Assessment of Electronic Manual for Well Control and Blowout Containment, A Thesis. Odd Eirik Grottheim, Submitted to the Office of Graduate Studies of Texas A&M University. August 2005

Book: The Oil and the Glory: The Pursuit of Empire and Fortune on the Caspian Sea. Steve LeVine. Random House; First Edition first Printing edition (October 23, 2007)

Manual: American Petroleum Institute ("API") Recommended Practice (RP) 76, "Contractor Safety Management for Oil and Gas Drilling and Production Operations - Second Edition (2007).

Book: Iniziative Industriali Engineering Guide  S.P.A., SARPLAST (2008)

Book: Paradies, Mark and Linda Unger, "TapRoot™ - Changing the Way the World Solves Problems," System Improvements, Inc. (2008).

Article: Two-Phase Flow and Heat Transfer, Butterworth, D; Hewitt, G.F., Oxford University Press,New York, NY. (2008)

Book: Attwood, Daryl, Occupational Accidents in the Oil and Gas Industry: Influencing Factors Within a Holistic, Predictive Model. Lightning Source, Incorporated (2008).

Report: A Probabilistic Approach to Risk Assessment of Managed Pressure Drilling in Offshore Applications - Study 582, by Ken Malloy for the MMS

Website: www.c-a-m.com: Control Choke Catalog

Book: National Safety Council, Accident Prevention Manual: Engineering & Technology - 13th Edition (2009) or other editions.

Book: National Safety Council;, Accident Prevention Reference Manual (2006) or other editions

Document: 30 CFR 200-699 Mineral Resources (July 1, 2009).

| |
|---|
| Article: Legal Framework Considerations in the Development of Risk Acceptance Criteria, D.N.D. Hartford, Structural Safety, Vol. 31, 2009, Elsevier Publishers |
| Document: 30 CFR 200-699 (Mineral Resources) |
| Document: SINTEF - Census of Offshore Blowout Events (1955 to Present). |
| Article:  Could Fireboats Have Sunk the Oil Rig in the Gulf of Mexico?, Bryce Hall, Slate.com |
| Article: Gulf oil spill: BP lacked the right tools to deal with crisis, chief executive admits, Wearden, Graeme, The Guardian, June 3, 2010 |
| Article: Blowouts Not Such Rare Events, William Campbell, The Maritime Advocate Online, Issue 444, July 12, 2010 (Abstract) |
| Transcript: Oil Spill Response Plans (pre 2010/pre Macondo blowout):  Shell, ExxonMobil, ConocoPhillips, Chevron, and BP.  Source:  Archives of United States Congress, House Energy Committee - Hearings (various year 2010). |
| Article: Delving Into Deepwater - Before the Blowout, Maritime Accident Casebook, Bill Campbell (2010) |
| Article: The Lost Legacy of the Last Great Oil Spill, Mark Schrope, Scientific American, July 14, 2010. http://www.scientificamerican.com/article.cfm?id=the-lost-legacy-Ixtoc-oil. |
| Report: U.S. Department of the Interior, "Outer Continental Shelf Safety Oversight Board Report to Secretary of the Interior Ken Salazar" - September 1, 2010. |
| Article: JIP Study on BOP Reliability 2004 - 2006: Subsea Conrol Systems Were Most Prone to Failure, Jeff Sattler, West Engineering Services and Frank Gallander, Chevron Oil Co., Drilling Contractor, September 2010 |
| Report: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Working Paper No. 3 (Oil Flow Rate) (Fall 2010). |
| Document: BPs Preliminary Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No 3 |
| Article: Preventing Accidents in Offshore Oil and Gas Operations:  the US Approach and Some Contrasting Features of the Norwegian Approach, Baram, Michael, Deepwater Horizon Study Group Working Paper, (January 2011) |
| Document: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Final Report (Chief Counsel) January 11, 2011. |
| Transcript Excerpt: Lamar McKay Deposition, pgs. 41-42, 49-50; 64-65; 89-90 |
| Report: Deepwater Horizon Study Group, "Final Report on the Investigation of the Macondo Well Blowout" (March 1, 2011). |
| Report: "Forensic Examination of the Deepwater Horizon Blowout Preventer: V-II Appendices," Report No. EP030842, pages 222-227, Det Norske Veritas. |
| Article: Consequences of Macondo:  A Summary of Recently Proposed and Enacted Changes to the U.S. Offshore Drilling Safety and Environmental Regulation, McAndrews, K.L., Society of Petroleum Engineers (Paper SPE-143718-PP), March 21-23, 2011 |
| Document: Herbst, Lars, Deepwater Horizon Lessons Learned on Containment, April 18, 2011 at 2 |
| Transcript Excerpt: Cheryl Ann Grounds Deposition, pgs. 96, 108-112; 190 |
| Transcript Excerpt: Doug Suttles Deposition, pgs. 824:20-825:10 |
| Transcript Excerpt: Anthony Hayward Deposition, pgs. 254-256; 255-256, 276-277; 343-344. |
| Report: MACONDO WELL INCIDENT - Transocean Investigation Report, Volumes 1 and II, June 2011 (Report release announced June 22, 2011).  Source  www.deepwater.com - Public Report. |
| Transcript Excerpt: Pat Campbell Deposition, pgs. 163-167, 349:14-350:2 |
| Transcript Excerpt: Patrick O'Bryan Deposition, pgs. 250-251 |
| Transcript Excerpt: Geoff Boughton Deposition, pgs. 79:1-13 |
| Transcript Excerpt: Andrew Inglis Deposition, pg. 162 |
| Transcript: Kalwant Jassal Deposition |
| Transcript Excerpt: Kalwant Jassal Deposition, pgs. 284-289 |

| |
|---|
| Transcript Excerpt: Andy Inglis deposition, pgs. 1-24 |
| Report: Blowout Risk Assessment Joint Industry Project BORA JIP |
| Discovery: Pretrial Order No. 41. DK4083 |
| Transcript: Douglas Martin Deposition Transcript & Exhibits |
| Document: BOEMRE Regulations |
| Transcript Excerpt: Richard Miller Deposition, pgs. 181-200 |
| Transcript Excerpt: Richard Morrison Deposition, pgs. 87; 290; 227-231 |
| Transcript Excerpt: Neil Shaw Deposition, pgs. 1-32 |
| Transcript: DC_July07_MMSBlowouts (part of Greg Perkin Expert Report) |
| Transcript: Lt. Nathan Houck Deposition Transcript & Exhibits |
| Discovery: BP's Responses to Interrogatories (2/27/2012 Filed BP Interrogatory Response) |
| Document: Stipulated Facts Concerning Source Control Events (DK7076) |
| Document: DK 7076  - Stipulated Facts Concerning Source Control Events |
| Transcript Excerpt: Richard Vargo Deposition, pgs. 92-93, 316-317 |
| Transcript Excerpt: Nicky Pellerin Deposition, pgs. 21-22 |
| Book: Turley, J.A., "The Simple Truth:  BP's Macondo Blowout." (2012) The Brier Patch Press (Littleton, Colorado) [Diagrams Index and Diagrams 1 - 20 only]. |
| Transcript Excerpt: Ole Rygg Deposition, pgs. 205:14-206:2, 257:13-261:18; |
| Transcript: Henry Charles Deposition Transcript & Exhibits |
| Transcript:  Admiral Kevin Cook Deposition, Transcript & Exhibits |
| Transcript: Lars Herbst Deposition Transcript & Exhibits |
| Transcript: Arthur Ratzel Deposition Transcript & Exhibits |
| Transcript Excerpt: Robert Sanders Deposition, pgs. 63 |
| Transcript: Robert Turlak Deposition Transcript & Exhibits |
| Transcript: Tanner Gansert Deposition Transcript & Exhibits |
| Transcript: Earnest Bush Deposition Transcript & Exhibits |
| Case 2:12-cv-02774 Document 1: SEC v. BP Complaint |
| Transcript: George Ross Deposition Transcript & Exhibits |
| Transcript Excerpt: Charles Holt Deposition Excerpt: 209:2-209:7, 390:6-390:17 |
| Transcript Excerpt: David Barnett Deposition, pgs. 29:10-14, 31:17-25, 31: 23-25, 105:13-106:8, 106:25-107:5, 108:5-108:22, 121:11-122:2, 237:7-20, 239:8-240:23, 240:24-242:24 |
| Transcript:  David Barnett (Wild Well Control) Deposition Transcript & Exhibits |
| Transcript Excerpt: Richard Harland Deposition, pgs. 245:5-13 |
| Transcript: Trevor Hill Deposition, 518:22-519:1 |
| Transcript: Robert Merrill Deposition Transcript & Exhibits |
| Transcript Excerpt: James Wellings Deposition, pgs. 421-424 |
| Transcript: William Lehr Deposition Transcript & Exhibits |
| Transcript Excerpt:  Robert Patterson Deposition, pgs. 263-264 |
| Transcript: Steven Chu Deposition Transcript & Exhibits |
| Transcript: Steve Hand Deposition Transcript & Exhibits |
| Spreadsheet: Macondo Black-Oil Lookup Tables, Aaron Zick, Zick Technologies |
| Transcript: Mark Havstad Deposition Transcript & Exhibits |
| Transcript:  George Graettinger Deposition Transcript & Exhibits |
| Transcript: Phase I Trial Testimony, 259-422 |
| Website: Marine Well Containment Company ("MWCC") website https://marinewellcontainment.com/ |
| Report:  Nathan Bushnell Expert Report (including Appendix(s)) |

| |
|---|
| Report:  Stewart Griffiths Expert Report (including Appendix(s)) |
| Report: Greg Perkin Expert Report (PSC) (including Appendix(s)) |
| Report: Ronald Dykhuizen Expert Report (including Appendix(s)) |
| Document: United States' Phase Two Expert Witness Disclosure |
| Report:  Mohan Kelkar Expert Report (including Appendix(s)) |
| Report:  Aaron Zick Expert Report (including Appendix(s)) |
| Report:  Darvish Pooladi Expert Report (including Appendix(s)) |
| Report:  Greg Perkin Expert Report - Phase II |
| Press Release: Deepwater Horizon Drills World's Deepest Oil & Gas Well. http://www.deepwater.com/fw/main/IDeepwater-Horizon-i-Drills-Worlds-Deepest-Oil-and-Gas-Well-419C151.html |
| Website: Well Containment Program description at ExxonMobil website. |
| Website: Capping Stack Technology  - Description of Exxon cap, MWCC Interim Well Cap System ("ICS"), Shell cap, Helix cap at Trendsetter Engineering, Inc. website (www.trendsetter engineering.com) |
| Transcript: Phase I Trial Testimony, 6934-7090 |
| Report: Expert Report of Dr. Robert G Bea (PSC Expert) |
| Report:  Dr. Robert Bea's Expert Report (including Appendix(s)) |
| Transcript: Neil Shaw Phase I Trial Testimony |
| Article: Quality Goals: Acceptable Reliability and Risk, Professor Robert Bea, Center for Catastrophic Risk Management, University of California Berkeley, 2003 |
| Article: Standard Practice for Human Engineering Design for Marine Systems, Equipment, and Facilities. ASTM F1166-95a. (2006) |
| PowerPoint: "Practical HSE Risk Management - An Introduction to the Bow-tie Method", Presentation to the International Conference for Achieving Health & Safety Best Practice in Construction, (2007), by Brook, Gareth, Risktec Solutions Ltd. |
| Document: 2007 Drilling Contractor- Absence of Fatalities in Blowout (part of Greg Perkin Expert Report) |
| Article: Natural Gas Production Engineering, Kelkar, M., PennWell Publications, Chapter 5 (2008) (Abstract) |
| Book: Salka, John, "The Engine Company," Fire Engineering Books, The PennWell Corporation, 2009 |
| Report: Investigative Reports:  BP (internal), Transocean (internal), OCS for Secretary Salazar, National Commission (with working papers), Deepwater Horizon Study Group reports and papers; all laboratory and research reports (private, commissioned, and government) |
| Document: "The Oil & Gas Journal", "World Oil", "Journal of Petroleum Technology",  and "Drilling Contractor", (Issues for years 1990 through 2010) |
| Article: The Flow of Steam Water Mixtures Through Sharp-Edged Orifices, Chisolm & Watson, National Engineering Laboratory, 1966 |
| Document: 43 USC Chapter 29, Subchapter III - Outer Continental Shelf Lands Act ("OCSLA") and 1978 Amendments to same. |
| Book: Fundamentals of Reservoir Engineering. L.P. Dake. Elsevier, Jan 1, 1983 - Technology & Engineering |
| Article: Two-Phase Flow in Pipelines and Heat Exchangers. Chisholm, Duncan. Institution of Chemical Engineers. 1983 |
| Document: Society of Petroleum Engineers Papers and Transaction Documents, published and unpublished - specific papers will be provided or cited before deposition or trial. |
| Book: Munson, Bruce R., Young, Donald F. and Okiishi, Theodore O., "Fundamentals of Fluid Mechanics," Second Edition, John Wiley & Sons, Inc., 1994. |
| Article: ASTM F1166-95; Standard Practice for Human Engineering Design for Marine Systems, Equipment, and Facilities |
| Book: Reason, J., Managing the Risks of Organizational Accidents, Ashgate Publishers, 1997 |

| |
|---|
| Report: Wenk, E., "How Safe is Safe?  Coping with Mother Nature, Human Nature and Technology's Unintended Consequences," Deepwater Horizon Study Group (2011) |
| Article: Preventing Accidents in Offshore Oil and Gas Operations:  the US Approach and Some Contrasting Features of the Norwegian Approach, Deepwater Horizon Study Group Working Paper. |
| Transcript: Richard Harland Deposition Transcript & Exhibits |
| Transcript: James Wellings Deposition Transcript & Exhibits |
| Transcript: Mark Patteson Deposition Transcript & Exhibits |
| Transcript: Mike Mason Deposition Transcript & Exhibits |
| Transcript: Ronald Dykhuizen Deposition, Transcript & Exhibits |
| Transcript: William Stringfellow Deposition |
| Transcript Excerpt: Kent Wells Deposition, pgs. 192-193 |
| Transcript: Greg Walz Deposition |
| Article: DEA Workshop Presents Deepwater Solutions, Drilling Contractor (pgs 34-35, 37) |
| Transcript Excerpt: Richard Lynch Deposition, pgs. 117; 168; 183-184; 201, 369-372 |
| Transcript: Richard D. Lynch Deposition Transcript & Exhibits |
| Article: Equilibrium Constants from a Modified Redlich-Kwong Equation of State, Soave, G, Chemical Engineering Science, Vol. 27, Issue 6 (pgs 1197 - 1203). |
| Transcript: Anthony Hayward Deposition |
| Transcript: Paul Tooms Deposition Transcript & Exhibits |
| Transcript Excerpt: James Dupree Deposition, pgs. 114; 183; 645-646 |
| Transcript: Patrick J. Campbell Deposition Transcript & Exhibits |
| Transcript Excerpt: Geoff Boughton Deposition, pgs. 442-443 |
| Transcript Excerpt: Andy Inglis Deposition, pgs. 125; 136-137; 139-142; 144-146; 148-149; 162; 160 |
| Transcript Excerpt: Michael Saucier Deposition, p. 72 |
| Book: Chisholm, D., Prediction of Pressure Gradients in Pipeline Systems During Two-Phase Flow, Fluid Mechanics and Measurements in Two-Phase Flow Systems, Proceedings of the Institution of Mechanical Engineers, Conference Proceedings September 1969,  (Abstract) |
| Article: Analyzing Pressure Buildup Data by the Rectangular Hyperbola Approach, Presented at the SPE Annual Technical Conference and Exhibition, September 16-19, Houston, Texas, (1984), Haugland, T., Larsen, L., and Skjaeveland, S.M., SPE 1 (Abstract) |
| Transcript Excerpt: Andrew Frazelle Deposition, pgs. 219-222 |
| Transcript Excerpt: James (Greg)  Rohloff Deposition, pgs. 33-34, 47-49, 48:2-17, 51:3-12, 52:22-23, 56:11-17 |
| Transcript: Greg Rohloff Deposition Transcript & Exhibits |
| Transcript: Rear Admiral Mary Landry Deposition Transcript & Exhibits |
| Transcript Excerpt:  Rear Admiral Mary Landry Deposition, pgs. 560:26-24; 582:1-19; 583:24-584:3; 584:23-585:13; 600:13-19; 605:1-21; 618:17-619:4; 635:18-636:5 |
| Transcript Excerpt: Marcia McNutt Deposition, pgs. 412:17-413:11, 414-415:8, 449:19-450:4 |
| Transcript: Marcia McNutt Deposition Transcript & Exhibits |
| Transcript: Yun Wang Deposition Transcript & Exhibits |
| Transcript: Trevor Smith Deposition Transcript & Exhibits |
| Transcript: Tom Hunter Deposition Transcript & Exhibits |
| Transcript Excerpt: Robert Turlak Deposition, pgs. 126:22-25, 129:1-18,  147:9-20, 168-169, 187:3-7, 194:1-16, 360:23-361:8, 367:4-15, 532:22-533:7 |
| Transcript: Kevin Devers Deposition Transcript & Exhibits |
| Transcript: David McWhorter Deposition Transcript & Exhibits (Phase I and Phase II) |
| Transcript Excerpt: David James McWhorter Deposition, pgs. 180:2-3, 21-22; 274-281; 423-426; 473:21-474:6 |

| |
|---|
| Transcript Excerpt: Charles Holt Deposition, pgs. 46:1-9, 197:17-198:14, 416:24-417:12, 619:16-25 |
| Transcript: Charles Holt Deposition Transcript & Exhibits |
| Document: The Process Safety Management of Highly Hazardous Checmicals, 29 CFR 1910.119 of the Code of Federal Regulations |
| Transcript Excerpt: Theirens Deposition, pgs. 30-32, 197-198, 464-467, 662-672, 682-684, 686-689 |
| Discovery: Transocean's Supplemental Answer (and associated exhibits) |
| Article: IXTOC I: Case Study of a Major Oil Spill, University of Rhode Island, Marine Affairs, April 1, 1984, by Myer, Peter |
| Report: Estimate of Cumulative Volume of Oil Released from the MC252 Macondo Well, prepared by Pooladi-Darvish, Mehran |
| Document: American Petroleum Institute ("API") Recommended Practice (RP) 53, "Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells" (version(s) as adopted by reference at 30 CFR 250.198). |
| Report: Combining Modeling With Response in Potential Deep Well Blowout: Lessons Learned From Thunder Horse, CJ Beegle-Krause, Ph.D., NOAA Office of Response and Restoration, and Walton (Tad) Lynch, Sr. HSE Advisor-BP Exploration and Production, 2005 Inte |
| Document: SINTEF - Census of Offshore Blowout Events (1955 to Present). |
| Document: Best Available Technology (BAT) Analysis Well Blowout Source Control |