**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

IN RE:  OIL SPILL by the OIL RIG
"DEEPWATER HORIZON" in the

MDL NO. 2179

GULF OF MEXICO, on
APRIL 20, 2010

**PHASE TWO TRIAL EXHIBIT LIST - FINAL INSTALLMENT**
**ON BEHALF OF THE PLAINTIFFS' STEERING COMMITTEE**

SECTION:  J

JUDGE BARBIER

MAG. JUDGE SHUSHAN

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|----------|-------------|--------------|---------|-----|
| TREX-000001 | BP-HZN-BLY00000001 - BP-HZN-BLY00000192 | 9/8/2010 | BP DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT - (BLY REPORT) | |
| TREX-000023 | | | Tony Hayward - BP MAGAZINE ARTICLE ISSUE 2 2009 | |
| TREX-000088 | MODUSI 01 0 000001 - MODUSI 01 0 000345 | 4/12/2010 | REPORT - RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (PREPARED FOR TRANSOCEAN USA, INC., HOUSTON, TEXAS)  DATES:  1-12 APRIL 2010 | |
| TREX-000093 | BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 | 10/1/2008 | DRILLING AND WELL OPERATION PRACTICE - E&P DEFINED OPERATING PRACTICE. OCTOBER 2008 ISSUE 1. | |
| TREX-000099 | | | THE BP MAGAZINE - An Interview with BP's CEO Tony Hayward | |
| TREX-000215 | BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026 | 11/18/2008 | GP 10-10 WELL CONTROL:  GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES | |
| TREX-000268 | BP-HZN-2179MDL00344829 - BP-HZN-2179MDL00344899 | 11/1/2009 | Gulf of Mexico SPU, Gulf of Mexico Drilling and Completions, Gulf of Mexico D&C Operating Plan/Local OMS Manual, November 1, 2009 | |
| TREX-000275 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008930 | 9/30/2009 | Document: Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | |
| TREX-000296-1 | | | RISK REGISTER AND ACTION TRACKING SHEET FOR E&P PROJECTS (VERSION 8.04): MACONDO | |
| TREX-000596 | BP-HZN-2179MDL00330768 - BP-HZN-2179MDL00330877; BP-HZN-2179MDL00330880 - BP-HZN-2179MDL00331163 | 3/31/2009 | Transocean - Well Control Handbook - Level: L1B, Issue #3, Revision #1 - HQS-OPS-HP-01 | |
| TREX-000674 | TRN-HCEC-00005402-TRN-HCEC-000 05797 | 3/31/2009 | Transocean - Well Control Handbook (revision Date: March 31, 2009) - Section 4, Subsection 4 - Preparation and Prevention - Kick Prevention During Operations. | |
| TREX-000757 | BP-HZN-2179MDL00670193 | 6/20/2009 | Document Produced Natively - Risk Register for Project: Macondo (Last updated 20-June-09) | |
| TREX-000760 | BP-HZN-2179MDL00394896 - BP-HZN-2179MDL00395038 | 5/12/2009 | BP Gulf of Mexico STRATEGIC PERFORMANCE UNIT - GoM Drilling and Completions - The Way We Work | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-000768 | BP-HZN-2179MDL00001095 - BP-HZN-2179MDL00001154; BP-HZN-2179MDL00001156 - BP-HZN-2179MDL00001218 | 2/1/2009 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G  - 32306 | |
| TREX-000769 | BP-HZN-CEC019244 - BP-HZN-CEC019825 | 6/30/2009 | BP-GULF OF MEXICO-REGIONAL OIL SPILL RESPONSE PLAN | |
| TREX-000770 | | 7/25/2005 | JOURNAL OF EXPERIMENTAL BIOLOGY - OBITUARY OF PETER L. LUTZ | |
| TREX-000771 | | 3/20/2011 | @NIFTY (JAPANESE WEB PAGE) | |
| TREX-000772 | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 | 4/27/2010 | Daily Update and Summary | |
| TREX-000866 | BP-HZN-2179MDL00333155 - BP-HZN-2179MDL00333195 | 12/3/2008 | Document: GulfofMexicoSPU - Operating Plan (OMS Handbook) | |
| TREX-000867 | | 6/3/2010 | Australian Broadcasting Corporation article: BP ADMITS BEING UNPREPARED FOR OIL SPILL | |
| TREX-000871 | BP-HZN-2179MDL00334341 - BP-HZN-2179MDL00334472 | 6/17/2010 | Transcript of Tony Hayward's Testimony before the House Committee on Energy and Commerce | |
| TREX-000910 | BP-HZN-2179MDL00665965 - BP-HZN-2179MDL00666037 | | GOM - D&C, Major Hazard and Risk Management - Leadership Action | |
| TREX-000929 | TRN-HCEC-00090493 - TRN-HCEC-00090685 | 7/2/2010 | North American Division Summary Report (Project Numnber: ABN09916942/006) (Date: 2010-07-02) | |
| TREX-001158 | BP-HZN-MBI00038925 - BP-HZN-MBI00038931 | 10/1/2007 | E-Mail Re: Updated : Risk Assessment - use of Annular on place of VBR in subsea stack - DW Horizon; | |
| TREX-001162 | TRN-MDL-00496132 - TRN-MDL-00496137 | 6/23/2009 | DNV - MANAGING RISK: Figure 106 Illustration of the Events Pertaining to BSRs  - April 20, 2010 to April 29, 2010 | |
| TREX-001163 | TRN-MDL-00494089 - TRN-MDL-00494142 | 1/22/2010 | MACONDO - Containment & Disposal Project for MC252-1 | |
| TREX-001164 | | 3/20/2011 | Final Report for United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement - Forensic Examination of Deepwater Horizon Blowout Preventer | |
| TREX-001165 | | 3/20/2011 | Final Report for United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement - Forensic Examination of Deepwater Horizon Blowout Preventer | |
| TREX-001166 | TRN-MDL-00494919 - TRN-MDL-00495005 | 8/6/2010 | EMAIL:  SECONDARY INTERVENTION (EMAILED AND ATTACHED EVALUATION OF DECONDARY INTERVENTION) | |
| TREX-001197 | CAM_CIV_0013782 | 2/27/2007 | Cameron CERTIFICATION OF COMPLIANCE | |
| TREX-001199 | CAM_CIV_0003181 - CAM_CIV_0003190 | 1/21/2008 | SHEARING CAPABILITIES OF CAMERON SHEAR RAMS | |
| TREX-001300 | | 9/1/2004 | SHEAR RAM CAPABILITIES STUDY (REQUISITION NO. 3-4025-1001) | |
| TREX-001330 | BP-HZN-BLY00164099 - BP-HZN-BLY00164136 | 5/25/2010 | Memo: Gulf of Mexico SPU - Technical Memorandum | |
| TREX-001453 | TRN-MDL-00048160 - TRN-MDL-00048520 | 8/31/2008 | Transocean - DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, Volume 1 of 2 | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-001454 | TRN-MDL-00286767 - TRN-MDL-00287162 | 3/31/2008 | Transocean - Well Control Handbook | |
| TREX-001457 | | 4/23/2011 | Website Article RE: Adrian P. Rose, Transocean Vice President, Special Projects | |
| TREX-001462 | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 | 4/27/2010 | BP - Daily Update and Summary, 27 April 2010 5AM | |
| TREX-001463 | TRN-MDL-00349204 - TRN-MDL-00349205 | 4/27/2010 | Subject: Update: Clarity of Project Listings that are Underway at WL4 and points at large | |
| TREX-001464 | TRN-MDL-00605899 - TRN-MDL-00605929 | 5/5/2010 | Email - From: Absjorn Olsen To: Eddy Redd and others - Subject: presentation, with attachment | |
| TREX-001465 | TRN-MDL-00653238 - TRN-MDL-00653239 | 5/1/2010 | Email - From: Eddy Redd To: Adrian Rose - Subject: Fw: May 01, 2010 DWH 03:00 Report | |
| TREX-001466 | TRN-MDL-00655081 - TRN-MDL-00655084 | 5/5/2010 | Email - From: Dennis Hayes To: Jerry Canducci - Subject: Status report 5-5-10 600, with attachment | |
| TREX-001621 | BP-HZN-2179MDL00961717 - BP-HZN-2179MDL00961729 | 4/16/2010 | Email - From: Kent Wells To: Kevin Kennelley - Subject: FW: Status of OGP Actions - Presentation, with attachment | |
| TREX-001622 | BP-HZN-2179MDL00642900 - BP-HZN-2179MDL00642931 | 1/5/2011 | Email - From: Kent Wells To: Patrick O'Bryan and others - Subject: Lessons Learned - updating content for a new slide presentation, with attachment | |
| TREX-001624 | BP-HZN-2179MDL00444009 | 4/26/2010 | Email - From: Doug Suttles To: Andy Inglis - Subject: Private | |
| TREX-001626 | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574172 | 4/27/2010 | Email - From: Jason Caldwell To: Jason Caldwell and others - Subject: Notes from 4/27 Morning Interface Meeting, with attachment | |
| TREX-001634 | BP-HZN-2179MDL00941747 - BP-HZN-2179MDL00941758 | 5/14/2010 | Deepwater Horizon Incident - Daily Operational Report, Unified Area Command | |
| TREX-001636 | BP-HZN-2179MDL00939667 - BP-HZN-2179MDL00939680 | 5/20/2010 | E-Mail - From: McMahon, Shiva P  Sent: 16:34:41 - Subject: FW: UC Daily Operational Report | |
| TREX-001642 | | 4/24/2010 | Driving operating excellence across an organization | |
| TREX-001651 | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | 5/24/2010 | Letter: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. | |
| TREX-001665 | BP-HZN-2179MDL000964754 - BP-HZN-2179MDL000964763 | | bp - Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | |
| TREX-001666 | BP-HZN-2179MDL00973273; BP-HZN-2179MDL00973290; BP-HZN-2179MDL00973331 - BP-HZN-2179MDL00973332 | | Global Deepwater Post-Macondo Response - Lessons Learned: December 2010 Update | |
| TREX-001734 | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | 6/5/2008 | GP 48-50 - Major Accident Risk (MAR) Process: Group Practice - BP Group Engineering Technical Practices | |
| TREX-001741 | BP-HZN-2179MDL00412928 | 6/20/2009 | Macondo Project Risk Register - Updated June 26, 2009 | |
| TREX-001895 | TRN-MDL-00494817 - TRN-MDL-00494821 | 4/23/2010 | Email - From: Craig McCormick (Houston) To: William Stringfellow and others - Subject: Re: Horizon Ram procedure 3.doc | |
| TREX-001896 | BP-HZN-2179MDL00000884 - BP-HZN-2179MDL00000911 | 5/13/2009 | Form MMS 123A/123S - Electronic Version: Application for Permit to Drill a New Well | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-001934 | ANA-MDL-000261741 | 5/12/2010 | E-Mail - From: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/23/2010 3:07:38 PM - Subject: Macondo Flow Rates | |
| TREX-002026 | HAL_0120990 - HAL_0120991 | 5/22/2010 | E-Mail - From: Jeff Miller - Senior Vice President, Gulf of Mexico - Sent: Saturday, May 22, 2010 5:45 PM - Subject: RE: Status on BP | |
| TREX-002181 | | 4/28/2010 | POWERPOINT - SUBSEA CAPPING STACK WITH LMRP REMOVED | |
| TREX-002210 | BP-HZN-2179MDL00644975 - BP-HZN-2179MDL00644995 | 8/25/2010 | Email from Shaughnessy to Sprague; Subject: Well Control Supplement from GomX, attaching BP - NAX - DW Gulf of Mexico - Deepwater Well Control Guidelines | |
| TREX-002216 | BP-HZN-2179MDL01338758 - BP-HZN-2179MDL01338771; BP-HZN-2179MDL01338806 - BP-HZN-2179MDL01338813 | 6/26/2010 | Email - From: Seth Feyereisen To: DD2 Well Site Leader and others - Subject: FW: Well Control Response Guide, with attachment | |
| TREX-002287 | BP-HZN-2179MDL01433806 - BP-HZN-2179MDL01433816 | 9/9/2004 | BP - 2005 Plan, 9th September 2004, Greg Coleman | |
| TREX-002288 | BP-HZN-2179MDL01437553 - BP-HZN-2179MDL01437623 | 4/13/2010 | GOM OVERVIEW FOR DOUG SUTTLES | |
| TREX-002289 | | 9/10/2010 | Forums on Offshore Drilling Oil Spill Preparedness & Response - Biloxi, Mississippi, September 10, 2010 | |
| TREX-002290 | | 9/13/2010 | Forums on Offshore Drilling Oil Spill Preparedness & Response - Lafayette, Louisiana, September 13, 2010 | |
| TREX-002291 | | 2/2/2010 | STOPPING THE SPILL: THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL | |
| TREX-002292 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen - 8 May 2010 | |
| TREX-002293 | BP-HZN-2179MDL01440409 - BP-HZN-2179MDL01440414 | | Safety performance talking points | |
| TREX-002295 | | 3/23/2010 | H. Lamar McKay, Chairman & President, BP America Responses for US House Energy and Commerce Subcommittee on Energy and Environment - Pre-hearing Questions (June 15, 2010) | |
| TREX-002296 | | 1/28/2008 | Oil spill cleanup technology underfunded | |
| TREX-002297 | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426257 | 2/2/2008 | Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies Final Report | |
| TREX-002298 | BP-HZN-2179MDL01447219 - BP-HZN-2179MDL01447221 | 8/5/2010 | Email - From: David Vining To: Richard Eaton and others - Subject: MC 252 Cost Update for August 4, with attachment | |
| TREX-002299 | | 8/2/2010 | Industry Initiatives to Ensure Safe Protective Drilling Practives in the Deepwater Gulf of Mexico: The Marine Well Containment System | |
| TREX-002346 | BP-HZN-CEC 000025 - BP-HZN-CEC 000607 | 12/1/2000 | BP - REGIONAL OIL SPILL RESPONSE PLAN- GULF OF MEXICO | |
| TREX-002348 | BP-HZN-2179MDL00590401 - BP-HZN-2179MDL00591135 | 4/25/2010 | ICS 207 - ORGANIZATION CHART (PERIOD 6 - 4/26/2010 06:00- 4/27/2010 06:00) | |
| TREX-002349 | BP-HZN-2179MDL01421615 - BP-HZN-2179MDL01421618 | 4/22/2010 | Letter to Richard Lynch, Macondo Project Leader from Pat Campbell, Superior Energy Services Subject: Macondo 252 #1 Well Kill Plan | |
| TREX-002353 | BP-HZN-2179MDL01426136 - BP-HZN-2179MDL01426257 | 5/5/2010 | Email to Daniel Cost, Subject; FW: MMS/PCCI Reference Guide. With attachment. | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-002354 | | 8/10/2010 | BP Presentation: Harnessing the lessons of Deepwater Horizon - Contributing to a new era of deepwater response (Mobile, AL) | |
| TREX-002364 | BP-HZN-2179MDL01468468 - BP-HZN-2179MDL01468475 | | Memo: Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if a Blow-out still occurred | |
| TREX-002386 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | | Manual: BP GoM Deepwater SPU - Well Control Response Guide | |
| TREX-002387 | WW-MDL-00001984 | 7/10/2010 | Wild Well Control - Daily Operations Report - WWCI Job Number: 2010-116 | |
| TREX-002390 | BP-HZN-2179MDL00336410 - BP-HZN-2179MDL00336757 | 12/1/2000 | WELL CONTROL MANUAL BPA-D-002 ISSUE 3; VOLUME 2 FUNDAMENTALS OF WELL CONTROL | |
| TREX-002396 | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211; BP-HZN-2179MDL0333223 - BP-HZN-2179MDL00333307; BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222; BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | 11/3/2008 | THE BP OPERATING MANAGEMENT SYSTEM FRAMEWORK - PART 1 AN OVERVIEW OF OMS; VERSION 2 - 3 NOVEMBER 2008 | |
| TREX-002400 | BP-HZN-2179MDL01447472 - BP-HZN-2179MDL01447474 | 7/27/2010 | Email - From: Doug Suttles To: Kent Wells - Subject: RE: Oil Spill Response | |
| TREX-002402 | | 8/6/2010 | Wild WellControl - Expertise That Extends From Land to Sea.  Panel Discussion Bureau of Ocean Engery Management, Regulation and Enforcement | |
| TREX-002403 | | 1/6/2009 | Bureau of Ocean Energy Management Enforcement and Regulation Public Forum on Offshore Drilling Panelists and Elected Officials | |
| TREX-002405 | BP-HZN-2179MDL01447549 - BP-HZN-2179MDL01447551 | 8/6/2010 | Email - From: Doug Suttles To: Daren Beaudo and others - Subject: Re: Consideration for clarifying statement - URGENT | |
| TREX-002407 | BP-HZN-CEC019245 - BP-HZN-CEC019825 | 6/30/2009 | Report: BP GULF OF MEXICO REGIONAL OIL SPILL RESPONSE PLAN | |
| TREX-002408 | BP-HZN-2179MDL00991961 - BP-HZN-2179MDL00991962 | | FLOW RATE OF THE OIL LEAK | |
| TREX-002409 | BP-HZN-2179MDL00442709; BP-HZN-2179MDL00442711 - BP-HZN-2179MDL00442714 | 3/14/2010 | Subject: FW: Flow rate and production profile | |
| TREX-002415 | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574167 | 4/27/2010 | Email from Jason Caldwell to Doug Suttles, et al.; Subject: Notes from 4/26 Afternoon Interface Meeting; Attachment: Interface Meeting_4_26 pm Notes.doc | |
| TREX-002416 | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574170 | 4/27/2010 | Subject: Notes from 4/27 Afternoon Interface Meeting | |
| TREX-002417 | BP-HZN-2179MDL00449435 - BP-HZN-2179MDL00449436 | 4/28/2010 | Subject: REVIEW - Interface Meeting Notes | |
| TREX-002418 | BP-HZN-2179MDL00452649 - BP-HZN-2179MDL00452650 | 1/13/2010 | Subject: URGENT REVIEW REQUESTED BY 1200 Hours - BP Macondo Well Control Modeling | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-002419 | BP-HZN-2179MDL01463413 - BP-HZN-2179MDL01463427 | 5/15/2010 | Email from James Dupree to Andy Inglis and Doug Suttles; Subject: FW: BP flow observations | |
| TREX-002421 | | 9/27/2010 | National Oil Spill Commision Meeting Conducted on Monday, September 27, 2010 | |
| TREX-002422 | BP-HZN-2179MDL00443559 | 4/25/2010 | Email - From: David Rainey To: Richard Morrison and others - Subject: RE: Exploration Plan and permits | |
| TREX-002433 | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | 11/25/2009 | Document: Lamar Kay Text Messages with redactions | |
| TREX-002434 | BP-HZN-2179MDL01450770 | 4/21/2010 | Email from Niall Maguire to Doug Suttles and James Dupree; Subject: FW: Revised holding statement to be used in response to media calls | |
| TREX-002520 | BP-HZN-2179MDL00600684 - BP-HZN-2179MDL00600859 | 6/26/2010 | Email - From: John Shaughnessy To: Murry Sepulvado and others - Subject: Well Control Response Guide, with attachment | |
| TREX-002657 | ANA-MDL-000276761 - ANA-MDL-000276768 | 5/24/2010 | Email - From: Pat Watson To: Robert Quitzau and others - Subject: RE: Macondo | |
| TREX-002665 | ANA-MDL-000273401 | 6/1/2010 | E-Mail - From: Estes, Vic Sent: Tue 6/1/2010 7:04:39 PM - Subject: RE: ? | |
| TREX-002681 | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | | Beyond the Best common process, BP Exploration and Production, Drilling and Completions, June 2006 | |
| TREX-002868 | BP-HZN-2179MDL02335847 | 11/5/2009 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo Costs - Mooring Details | |
| TREX-002900_LACY | BP-HZN-CEC055017 - BP-HZN-CEC055034 | 11/28/2007 | Email - From: Kevin Lacy  To: Neil Shaw and others - Subject: Your copy of Monday's File, with attachments | |
| TREX-002908 | BP-HZN-2179MDL00333155 - BP-HZN-2179MDL00333195 | 12/3/2008 | GULF OF MEXICO SPU- OPERATING PLAN (OMS HANDBOOK) | |
| TREX-002909 | BP-HZN-2179MDL01820483 - BP-HZN-2179MDL01820518 | 12/17/2008 | Email - From: Kevin Kennelley To: Neil Shaw and others - Subject: FW: SPU Annual Engineering Plans: ACTION, with attachments | |
| TREX-002910 | BP-HZN-2179MDL00346407 - BP-HZN-2179MDL00346446 | 1/15/2010 | Document:  Gulf of Mexico SPU - Annual Engineering Plan 2009 | |
| TREX-002911 | BP-HZN-2179MDL01554443 | 4/8/2009 | Email - From: Malcolm Kraus To: Fergus Addison, and others - Subject: Updated Risk Register, with attachment | |
| TREX-002912 | BP-HZN-CEC078761 - BP-HZN-CEC078789 | 9/24/2009 | Email - From: Steven Ruehle  To: Neil Crammond and others - Subject: RE: SPU Top Risk Mitigation Plans (Session 2 of 2), with attachment | |
| TREX-002913 | BP-HZN-BLY00151043 | 11/1/2009 | Risk Mitigation Plan | |
| TREX-002914 | BP-HZN-2179MDL01443369 - BP-HZN-2179MDL01443372 | 10/9/2009 | E-Mail: RE:  OpCo risk review | |
| TREX-002915 | | | KEYNOTE LUNCHEON SPEAKER: TUESDAY, 5 OCTOBER; KEYNOTE TITLE: RESTORING INTEGRITY TO DEEPWATER | |
| TREX-002919 | BP-HZN-2179MDL01109076 - BP-HZN-2179MDL01109092 | 1/12/2010 | Presentation: BP - Process Safety Planning 2010 | |
| TREX-003063 | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314245 | 4/21/2010 | E-mail from Walt Bozeman to David Rainey on April 21, 2010, Subject: RE: WCD - Updated - Attachments: WCD plots.ppt | |
| TREX-003121 | | | Det Norske Veritas - Neil G. Thompson, Ph.D., DNV Onshore Pipeline Segment Director, Curriculum Vitae | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-003174 | | 9/1/2004 | West Engineering Services Shear Ram Capabilities Study for U.S. Minerals Management Service, Requisition No. 3-4025-1001, September 2004; 71 pages | |
| TREX-003184 | TRN-HCEC-00077349 - TRN-HCEC-00077360 | 8/19/1999 | PO 087-00015, Attachment 1 (General Equipment/System Specification) | |
| TREX-003186 | | 5/1/2007 | ARTICLE - SUBJECT: DESIGN EVOLUTION OF A SUBSEA BOP: BLOWOUT PREVENTER REQUIREMENTS GET TOUGH AS DRILLING GOES EVER DEEPER | |
| TREX-003206 | BP-HZN-2179MDL01836565 | 1/1/2009 | End of Year Letter to GoMX team members | |
| TREX-003207 | BP-HZN-2179MDL00290900 - BP-HZN-2179MDL00290902 | 3/22/2010 | E-mail Re:  FW: 2010 Helios Awards launched | |
| TREX-003209 | BP-HZN-2179MDL01558484 - BP-HZN-2179MDL01558535 | 6/10/2008 | GOM SPU ELT Meeting - June 9th & 10th 2008 | |
| TREX-003211 | BP-HZN-2179MDL01827315 - BP-HZN-2179MDL01827316 | | Subject: FW: spill vol.xls | |
| TREX-003212 | BP-HZN-2179MDL01769494 - BP-HZN-2179MDL01769495 | 4/27/2010 | Email from David Rainey to Jane Wallace; Subject: spill vol.xls; Attachment: spill vol.xls | |
| TREX-003214 | BP-HZN-2179MDL01785987 | 4/30/2010 | Email from David Rainey to Ian Cavanagh; Subject: Volumes; Attachment: spill vol.xls; sill vol4-27 1230 xls; ms252 spill vol4-29.xls | |
| TREX-003215 | BP-HZN-2179MDL01464212 - BP-HZN-2179MDL01464214 | 4/26/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Interface Meeting, with attachment | |
| TREX-003216 | BP-HZN-2179MDL01464212 - BP-HZN-2179MDL01464214 | 4/26/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Interface Meeting, with attachment | |
| TREX-003217 | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 | | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Interface Meeting, with attachment | |
| TREX-003218 | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230 | 5/19/2010 | Email - From: Doug Suttles To: John Lynch, Jr. - Subject: FW: Flow rate note, with attachment | |
| TREX-003220 | BP-HZN-2179MDL01458008 - BP-HZN-2179MDL01458009; BPD183-024676 - BPD183-024677 | 5/16/2010 | Email - From: John Lynch, Jr. To: David Rainey - Subject: Redacted | |
| TREX-003223 | BP-HZN-2179MDL01823850 - BP-HZN-2179MDL01823898 | 5/21/2010 | Email from Doug Suttles to Richard Morrison, et al.; Subject: Flow Rate, with attachment | |
| TREX-003250 | | 6/22/2011 | 2000 TO PRESENT GRAPH | |
| TREX-003252 | BP-HZN-CEC 000025 - BP-HZN-CEC 000607 | 12/1/2001 | Regional Oil Spill Response Plan - Gulf of Mexico | |
| TREX-003253 | WW-MDL-00004688 - WW-MDL-00004692 | 4/22/2010 | Wild Well Control Project Memo - #2 dated April 22, 2010 | |
| TREX-003254 | | | Well Control Response Guide | |
| TREX-003256 | BP-HZN-2179MDL02007625 - BP-HZN-2179MDL02007632 | 9/18/2010 | GoM Regional Oil Spill Response Plan Section 13 - Resource Protection Methods | |
| TREX-003257 | BP-HZN-2179MDL00963937 | 10/13/2010 | Oct 13, 2010 Letter from Peter Zwart to U.S. Department of the Interior; Reference: BP GoM Regional Oil Spill Response Plan (OSRP) | |
| TREX-003298 | TRN-MDL-00494920-TRN-MDL-00494  5005 | 3/1/2003 | WEST Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for US Minerals Management Service | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-003320 | TRN-HCJ-00122186 - TRN-HCJ-00122189 | | DEEPWATER HORIZON Rig Move to Macondo BOP Maintenance Review | |
| TREX-003335 | TRN-INV-00103130 - TRN-INV-00103136 | 3/9/2006 | Transocean Change Proposal No. SS-016 dated 3/9/2006 by Mark Hay/Ray Bement, Change Title: 18-3/4" Annular stripper packer | |
| TREX-003372 | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314245 | 4/21/2010 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated | |
| TREX-003542 | BP-HZN-2179MDL02393584 - BP-HZN-2179MDL02393626 | 6/9/2010 | Email - From: Kelly McAughan To: Allen Pere and others - Subject:  Subsurface Technical Memo, with attachments | |
| TREX-003602 | CAM_CIV_0046703 - CAM_CIV_0046721 | 5/5/2010 | REPORT - SUBJECT: CAMERON CONTROLS DAILY REPORT SHEET | |
| TREX-003624 | TRN-MDL-00494920 - TRN-MDL-00495005 | 3/1/2003 | Report: West Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Services | |
| TREX-003652 | HAL_0576891 | 6/10/2010 | Email from Christopher Haire regarding tests | |
| TREX-003900 | BP-HZN-2179MDL01599947 - BP-HZN-2179MDL01599961 | 5/6/2010 | Memo: Project Memo #19 - From: Dicky Robichau and others To: Mark Mazzella and others - Subject: Planning Procedure for Junk Shot and Top Kill | |
| TREX-003903 | WW-MDL-00003158 - WW-MDL-00003162 | 4/24/2010 | Memo: Project Memo #9 - From: K. Girlinghouse and others To: Mark Mazzella and others - Subject: Macondo - Drill String Capping Options | |
| TREX-003904 | WW-MDL-00002112 - WW-MDL-00002113 | 5/2/2010 | Emails between Mix, Kercho, Levitan, Epps & McAughan, Re: Preliminary Compositional & Viscosity Data | |
| TREX-003907 | WW-MDL-00005085 - WW-MDL-00005086 | 4/22/2010 | Email - From: William Burch To: Christopher Murphy and others - Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | |
| TREX-003908 | WW-MDL-00004549 - WW-MDL-00004552 | 7/28/2010 | Letter: From: Pat Campbell To: Richard Lynch - Subject: Macondo 252 #1 Well Kill Plan | |
| TREX-003910 | | 5/2/2010 | CFD Analysis HORIZON BOP Stack Top Flow (Oil-Gas Flow) PowerPoint presentation, dated 5/2/10 by Anup Paul, Harbi Pordal, Christopher Matice | |
| TREX-003915 | WW-MDL-00009224 | 7/11/2011 | mc 252 #1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning Preliminary Results | |
| TREX-003917 | BP-HZN-2179MDL01180298 - BP-HZN-2179MDL01180301 | 5/6/2010 | BP - MC 252 Junk Shot Peer Assist | |
| TREX-003918 | WW-MDL-00002312 - WW-MDL-00002316 | 4/27/2010 | Email from K. Girlinghouse to B. Franklin attaching WWCI Project Memo-13 Capping Options Rev2.doc | |
| TREX-003919 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | 4/27/2010 | Email from Franklin to Wellings, Blome & Patteson, Re: WWCI Project Memo-13  Capping Options Rev2, attaching BP - Well Capping Team - Rev. 1 presentation | |
| TREX-003922 | BP-HZN-2179MDL02866346 - BP-HZN-2179MDL02866347 | 5/14/2010 | Email from Campbell to Patteson, Subject: BP Macondo 252-1 Well - Private & Confidential, attaching Superior Energy Services, Inc. - Letter from Campbell to Patteson, re: | |
| TREX-003938 | | | Drilling R&D Review, Post Horizon | |
| TREX-003946 | CAM_CIV_0314838 - CAM_CIV_0314843 | 6/3/2010 | E-mail String among Carter Owen, Mel Whitby, et al.; RE: update June 3rd, 2010 | |
| TREX-003947 | CAM_CIV_0314801 - CAM_CIV_0314803 | 5/29/2010 | Email -  From: Carter Erwin To: Don King and others -  Subject: RE: Update 29May10 | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-004114 | TRN-HCJ-00026742 - TRN-HCJ-00026748 | 9/13/1999 | Vastar Resources, Inc. DWH Technical Position Paper (Revision 5) | |
| TREX-004115 | BP-HZN-2179MDL00088346 | | Vastar General Purpose Worksheet Handwritten | |
| TREX-004120 | CAM_CIV_0019032 - CAM_CIV_0019076 | 4/1/2000 | EQE International - Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System - April 2000 - Final Report (Prepared for Cameron Controls Corp.) | |
| TREX-004147 | | | The BP Parties' Fourth Amended Responses and Objections to Plaintiffs' Agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests | |
| TREX-004152 | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | 6/5/2008 | BP Group Practice 48-50, Major Accident Risk (MAR) Process | |
| TREX-004154 | BP-HZN-2179MDL01796757 - BP-HZN-2179MDL01796795 | 5/22/2009 | Email from Jassal to Thieriens, Subject: Risk Management Documents | |
| TREX-004156 | BP-HZN-BLY00104030 - BP-HZN-BLY00104089 | | Risk Analysis in Offshore Development Projects," SINTEF Report, Norwegian Institute of Technology, Trondheim, Norway, 1983 | |
| TREX-004162 | BP-HZN-2179MDL01490029 - BP-HZN-2179MDL01490032; BP-HZN-2179MDL01490037; BP-HZN-2179MDL01490040 - BP-HZN-2179MDL01490043 | 5/20/2010 | Email from K. Jassal to K. Forness and D. Rich re: Files from today's LoWC discussion attaching GoM SPU Risk One-Pagers-Aug update-Loss of Well Control | |
| TREX-004164 | BP-HZN-2179MDL01941082 | 10/9/2009 | Presentation: 2009 GoM SPU Major Hazard Risk Register | |
| TREX-004170 | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206830; BP-HZN-2179MDL02206892 - BP-HZN-2179MDL02206902; BP-HZN-2179MDL02206909 | 1/15/2010 | Report: BP Gulf of Mexico SPU | |
| TREX-004171 | BP-HZN-2179MDL02132297 | 11/1/2009 | Report: Risk Mitigation Plan | |
| TREX-004198 | BP-HZN-2179MDL00381604 - BP-HZN-2179MDL00381631 | 11/1/2008 | Gulf of Mexico SPU - Major Hazards Risk Management Policy | |
| TREX-004219 | BP-HZN-2179MDL02418500 - BP-HZN-2179MDL02418502 | | Resume of Patrick L. O'Bryan, Ph.D. | |
| TREX-004248 | | | Macondo Well Incident Transocean Investigation Report Volume 1, June 2011 | |
| TREX-004255 | TRN-INV-01143129 - TRN-INV-01143189 | 7/12/2010 | to Bill Ambrose, Barry Braniff; from Barry Braniff to Bill Ambrose Subject: Riser Unloading Well Control Events with Attachments | |
| TREX-004282 | BP-HZN-2179MDL009001738 - BP-HZN-2179MDL009001739 | | Dispensation from Drilling and Well Operations Policy | |
| TREX-004304 | | 6/1/2011 | Transocean - Macondo Well Incident - Transocean Investigation Report (Volume II) | |
| TREX-004310 | CAM_CIV_0215413 - CAM_CIV_0215414 | 5/6/2010 | E-mail from James Wellings to Kirk Cantrell, et al.; Subject: FW: We;; Cap Animation Fixes | |
| TREX-004318 | TRN-INV-01266082 - TRN-INV-01266084 | 5/26/2011 | 5-26-11 John MacKay e-mail to Gavin Kidd, et al.; Subject: DDII BOP Modifications Workscope | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-004320 | CAM_CIV_0210135 - CAM_CIV_0210136 | 6/2/2010 | Email - From: Asbjorn Olsen To: Geoff Boughton and others - Subject: Re: Meeting Notes | |
| TREX-004405 | BP-HZN-2179MDL01513887 - BP-HZN-2179MDL01513890 | 5/11/2010 | Emails between Wellings, Fleece, Hieronymus  (Lewco Integrated Tech Systems), Sneddon, Brainard, Turlak, Williamson, Haskett (GE) & Gustafson (GE), RE: DD2 stack G/A dwg, regarding request for DDII stack G/A drawing & boost line pressure | |
| TREX-004414 | BP-HZN-2179MDL00252262 - BP-HZN-2179MDL00252263 | 2/21/2010 | DCMOC Dispensation from Drilling and Well Ops Re 22' Casing burst Design | |
| TREX-004420 | BP-HZN-MBI00013494 - BP-HZN-MBI00013532 | 9/3/2009 | Pre-Drill Data Package Macondo MC 252 #1 Dated September 3, 2009 | |
| TREX-004423 | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | 11/14/2001 | Email from Byrd to Jackson, Welsinger, Kirton, Stover, Haylor, Buzards, & Hernandez; Subject: PREP Exercise | |
| TREX-004432 | BP-HZN-2179MDL03107285 | 7/19/2004 | Emails between Robinson, Ward, Jackson & Skelton; RE: Dispensation on BOP Stack | |
| TREX-004621 | TRN-INV-01266391 - TRN-INV-01266413 | 5/24/2010 | E-mail from Dean Willis to William Stringfellow, et al.; RE: DSP-DTL SHUTTLE VALVES RMR, with schematic attachments | |
| TREX-004624 | TRN-USCG_MMS-00042088 | 11/21/2004 | Deepwater Horizon Change Proposal re BOP Testing and Enhancing Rig with Test Ram Capability | |
| TREX-004723 | IMS172-038169 - IMS172-038174 | 6/1/2010 | United States Department of the Interior Minerals Management Service National Notice to Lessees and Operators of Federal Oil and Gas Leases, Outer Contintental Shelf | |
| TREX-004724 | IMS172-012079 - IMS172-012083 | | Discussion of challenges for 24/7 inspection coverage for GOMR and possible alternative methods for achieving increased MMS inspection presence | |
| TREX-004761 | BP-HZN-2179MDL01339703 - BP-HZN-2179MDL01339750 | | Document: MMS Requirements Overview Wellsite Leaders | |
| TREX-004902 | TRN-INV-00690288 - TRN-INV-00690290 | 5/16/2010 | E-Mail Chain, Primary E-Mail to Vicki Garza from Bill Ambrose | |
| TREX-004926 | TRN-MDL-01730183 | 5/29/2010 | E-Mail Dated April 29, 2010 From Steve Hand with Sub-Sea Capping Ops Attached | |
| TREX-004941 | | | Deep Water The Gulf Oil Disaster and The Future of Offshore Drilling | |
| TREX-004970 | TRN-INV-01463636 - TRN-INV-01463640 | 9/10/2010 | Report: Deepwater Horizon Accident Investigation Report Review | |
| TREX-004987 | ANA-MDL-000034816 | 8/5/2009 | Email - From: Bert Allbritton To: Dawn Peyton - Subject: Macondo Question | |
| TREX-005051 | BP-HZN-BLY00374760 - BP-HZN-BLY00374776 | 6/11/2010 | Email - From: Roberta Wilson To: RV Anand and others - Subject: INFOR: Slide Pack to roll out during VP Lunches next week, with attachment | |
| TREX-005052 | | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Stopping the Spill:  The Five-Month Effort to Kill the Macondo Well | |
| TREX-005053 | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426257 | 8/12/1999 | Report: Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies | |
| TREX-005054 | | | West Engineering Services, Inc. - Mini Shear Study for the U.S. Minerals Management Services | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-005057 | BPHZN2179MDL03678633 - BPHZN2179MDL03678648 | 11/3/2010 | Global Industry Response Group - Subgroup Cap and Containment | |
| TREX-005058 | BP-HZN-2179MDL00971033 - BP-HZN-2179MDL00971050 | 11/16/2010 | E-mail from Gordon Birrell to Kent Wells with attachments, dated November 16, 2010 | |
| TREX-005059 | | | Operations Timeline:  Capping Scheduled Example | |
| TREX-005060 | BP-HZN-2179MDL01430074 - BP-HZN-2179MDL01430138 | 3/13/2011 | Email - From: Tony Hunt To: Gordon Birrell and others - Subject: RE: Info: OSR & CM Alignment Meeting #1 minutes, with attachment | |
| TREX-005062 | BP-HZN-2179MDL01436550 - BP-HZN-2179MDL01436554 | 6/19/2010 | Email - From: Jasper Peijs To: David Rainey and others - Subject: RE: pictures of the plume | |
| TREX-005063 | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | | E-mail from Trevor Hill to Gordon Birrell with attachments, dated April 28, 2010 | |
| TREX-005073 | BPHZN2179MDL02255280 | | Handwritten note | |
| TREX-005087 | BP-HZN-2179MDL02213052 - BP-HZN-2179MDL02213107 | 11/10/2010 | Report: Group Operations Risk Committee | |
| TREX-005091 | BP-HZN-2179MDL00469907 - BP-HZN-2179MDL00469921 | 4/30/2010 | Email - From: Michael Leary To: Patrick O'Bryan - Subject: FW: BP Macondo Well Control Modeling 043010.ppt, with attachment | |
| TREX-005093 | TRNMDL00494247 - TRNMDL00494247 | 5/13/2010 | E-mail from Chris Roberts to James Wellings and others with attachments, dated May 13, 2010 | |
| TREX-005094 | TRN-INV-01864068 - TRN-INV-01864076 | 9/1/2000 | BOP Stack Design, Technical Position Paper | |
| TREX-005175 | CAM_CIV_0317791 - CAM_CIV_0317792 | 5/30/2008 | E-mail from Brad Johnson to Edward Gaude and others, Subject: MUX Presentation to Transocean, with Attachments; 64 pages | |
| TREX-005232 | BP-HZN-MBI 00061592; BP-HZN--MBI00180471; | 4/27/2009 | Email - From: Tanner Gansert To: Jasper Peijs and others - Subject: RE: Macondo TAM, with attachment | |
| TREX-005239 | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314244; BP-HZN-2179MDL03729645 - BP-HZN-2179MDL03729646 | 4/21/2010 | Email among Walt Bozeman and David Rainey, et al re WCD-updated, WCD plots.ppt | |
| TREX-005241 | BP-HZN-2179MDL03752963 - BP-HZN-2179MDL03752968 | 4/22/2010 | Email from Walt Bozeman to Kurt Mix and Robert Bodek, "Macondo Info." | |
| TREX-005335 | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | | 04/15/10 E-mail string among Earnest D. Bush and Dawn Allen, et al., Subject: Notes from Port Arthur Spill Presentation | |
| TREX-005353 | BP-HZN-2179MDL01918567 - BP-HZN-2179MDL01918584 | 10/20/2009 | Email - From: Andrew Frazelle To: Charles Holt - Subject: FW: Neil's TH Slides, with attachment | |
| TREX-005355 | BP-HZN-2179MDL03776407 - BP-HZN-2179MDL03776427 | 3/23/2011 | Email from T. Bailey to A. Frazelle re: Well Control Training attaching Appraise Stage Rev A condensed ppt.; Well Control Rev ppt; Accidents, Incidents and the Human Factor | |
| TREX-005359 | BP-HZN-2179MDL01430074 - BP-HZN-2179MDL01430105; BP-HZN-2179MDL01430124 - BP-HZN-2179MDL01430138 | | March 11 and 13, 2011 E-mail string among Gordon Birrell, Tony Brock, Richard Lynch, Tony Hunt and others, Subject: Info: OSR & CM Alignment Meeting #1 minutes, with Attachments | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-005360 | BP-HZN-2179MDL03041207 - BP-HZN-2179MDL03041215 | | Sub Sea Capping Stack April 29, 2010 | |
| TREX-005361 | BP-HZN-2179MDL01627090 - BP-HZN-2179MDL01627110 | 5/16/2010 | Email - From: Andrew Frazelle To: Gavin Kidd and others - Subject: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th - 15th, 2010, with attachment | |
| TREX-005362 | BP-HZN-2179MDL01514001 - BP-HZN-2179MDL01514040 | 5/15/2010 | Subject: Procedures For BOP on BOP and Capping Stack | |
| TREX-005363 | BP-HZN-2179MDL01589602 - BP-HZN-2179MDL01589616 | | Subject: Slides | |
| TREX-005370 | BP-HZN-2179MDL02145641 - BP-HZN-2179MDL02145642 | | May 14, 2010 E-mail string among James Wellings, Andrew Frazelle, Kirk Cantrell and others, Subject: BOP on BP Peer Review - Update on Closeout Of Issues, with Attachments | |
| TREX-005371 | CAM_CIV_0210235 - CAM_CIV_0210238 | | May 30 and 31, 2010 E-mail string among James Wellings, John Schwebel, Charles Curtis and others, Subject: Thanks For the Good Work BOP on BOP and Capping Stack Team | |
| TREX-005372 | CAM_CIV_0318428 - CAM_CIV_0318431 | | June 19 and 24, 2010 E-mail string among Alex Strachan, John Hellums, Russel Bourgeois and others, Subject: Fitting Cameron DR30 Drilling Choke to the Triple Stack, with Attachments | |
| TREX-005385 | TRN-MDL-00799220 - TRN-MDL-00799239 | 4/28/2010 | Document: Sub Sea Capping Stack | |
| TREX-005386 | TRN-MDL-00867285 - TRN-MDL-00867289 | | May 30 and 31, 2010 E-mail string among James Wellings, John Schwebel, Charles Curtis and others, Subject: Thanks For the Good Work BOP on BOP and Capping Stack Team, with Attachments | |
| TREX-005388 | TRN-INV-01288444 - TRN-INV-01288468; TRN-INV-0128877 - TRN-INV-01288483 | | June 18, 2010 E-mail from Dean Williams to Rob Turlak and others, Subject: Well Cap Tested, with Attachments | |
| TREX-005391 | TRN-INV-01338817 - TRN-INV-01338818 | 6/18/2010 | June 18, 2010 E-mail string between Dean Williams and Rob Turlak, Subject: P/T Panel | |
| TREX-005392 | TRN-INV-01338926 | 6/1/2010 | June 1 and 2, 2010 E-mail string among Dean Williams, Rob Turlak, Dave Cameron and others, Subject: Panel Deliveries | |
| TREX-005500 | BP-HZN-2179MDL03781954 - BP-HZN-2179MDL03781985 | | PowerPoint: Deepwater Blowout Frequency - JMS - February 2008 | |
| TREX-005501 | BP-HZN-2179MDL01340115 - BP-HZN-2179MDL01340134 | 8/4/2004 | NAX - DW Gulf of Mexico Deepwater Well Control Guidelines | |
| TREX-005503 | TRNMDL00799210 - TRNMDL00799239 | 4/28/2010 | LCM in Horizon BOP Stack, dated April 28, 2010 | |
| TREX-005512 | BP-HZN-2179MDL01301422 - BP-HZN-2179MDL01301431 | 3/9/1999 | Report: SPE/IADC 52782 - Problems of Ultra-Deepwater Drilling | |
| TREX-005618 | TRN-INV-00704639 - TRN-INV-00704642 | 10/30/2009 | Email - From: Paul Johnson To: DWH, MaintSup - Subject: Re: Rig Down time | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-005634 | TRN-MDL-01175982 | 5/20/2010 | E-mail chain, top e-mail from Steve Newman to Larry McMahan, dated May 25, 2010 | |
| TREX-005635 | TRN-MDL-02754126 | 7/13/2010 | E-mail from Steve Newman to Larry McMahan, dated July 13, 2010 | |
| TREX-005644 | TRN-MDL-02865347 - TRN-MDL-02865450 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 2 | |
| TREX-005649 | TRN-INV-00760054 - TRN-INV-00760101 | | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | |
| TREX-005649a | TRN-INV-00760054 - TRN-INV-00760101 | | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | |
| TREX-005677 | BP-HZN-CEC055460 - BP-HZN-CEC055471 | 1/4/2008 | Email from N. Shaw to A. Nicoletti re: Jan 9/10 meeting attaching Agenda Jan9&10; GOMTransformation;  Organisation Design; Neil Shaw IPCv10; GOM Performance Management Process; GOM Strategic Cost Managment Plan | |
| TREX-005679 | BP-HZN-CEC055706 - BP-HZN-CEC055707 | 1/22/2008 | Email - From: Barbara Yilmaz To: Neil Shaw - Subject: RE: DAWFC on Marianas | |
| TREX-005691 | BP-HZN-2179MDL00380682 | 7/16/2008 | Risk Mitigation Plan | |
| TREX-005792 | HAL_0505230 | | E-mail from Jae Song to Gary Goodwin and others, dated May 23, 2010 - Subject:  Top Kill Modeling Support Update | |
| TREX-005844 | BP-HZN-2179MDL04412396 - BP-HZN-2179MDL04412400 | 4/26/2010 | Wetzel and others, Subject: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, with Attachments | |
| TREX-005853 | BP-HZN-2179MDL01790670 - BP-HZN-2179MDL01790681 | 5/19/2009 | Report: Macondo Prospect APB Mitigation | |
| TREX-005863 | | 4/22/2010 | Document: BP GoM Deepwater Exploration Well Schematic | |
| TREX-005877 | BP-HZN-2179MDL01614733 - BP-HZN-2179MDL01614737 | 5/17/2010 | BP Technical Note titled Macondo 16" x 9.7/8" Annulus Pressure Integrity | |
| TREX-005878 | BP-HZN-2179MDL01601482 - BP-HZN-2179MDL01601519 | 7/3/2010 | BP Supplemental Exploration Plan Mississippi Canyon Block 252 OCS-G 32306 | |
| TREX-006000 | | | Transcript: Tony Hayward Speech Transcription from Youtube.com - Entrepreneurial Spirit Needed - July 2009 | |
| TREX-006021 | | 6/15/2010 | H. Lamar McKay, Chairman & President, BP America  responses  for US House Energy and Commerce Subcommittee on Energy and Environment Prehearing Questions, June 15, 2010, Submission date: June 13, 2010 | |
| TREX-006026 | | | Failure to Learn - The BP Texas City Refinery Disaster - by Andrew Hopkins | |
| TREX-006032 | BP-HZN-BLY00053046 - BP-HZN-BLY00053194 | | RB Falcon DEEPWATER HORIZON BOP Assurance Analysis | |
| TREX-006064 | BP-HZN-2179MDL02027549 - BP-HZN-2179MDL02027569 | 9/1/2007 | BP - GoM  SPU Major Hazards Risk Management Policy | |
| TREX-006065 | BP-HZN-MB100193448 - BP-HZN-MB100193520 | 11/1/2009 | Gulf of Mexico SPU GoM Drilling and Completions; GoM D&C Operating Plan/Local OMS Manual | |
| TREX-006072 | BP-HZN-2179MDL00210163 - BP-HZN-2179MDL00210280 | 5/12/2009 | Final Report - Blow-out Prevention Equipment Reliability - Joint Industry Project (Phase I ? Subsea) | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-006094 | BP-HZN-BLY00169270;<br>BP-HZN-BLY00166244 -<br>BP-HZN-BLY00166245;<br>BP-HZN-BLY00056043 -<br>BP-HZN-BLY00056046;<br>TRN-USCG_MMS-00027625 -<br>TRN-USCG_MMS-00027626;<br>BP-HZN-BLY00166356 -<br>BP-HZN-BLY00166357 | 8/4/2004 | Letter to document agreement for Contractor to convert an existing variable bore ram | |
| TREX-006095 | BP-HZN-IIT-0009567 -<br>BP-HZN-IIT-0009597 | 4/22/2010 | ICS-214 Responder Logbook | |
| TREX-006096 | BP-HZN-MBI00171039 -<br>BP-HZN-MBI00171063 | 4/28/2010 | ICS-214 Responder Logbook | |
| TREX-006097 | BP-HZN-MBI00171007 -<br>BP-HZN-MBI00171038 | 5/1/2010 | ICS-214 Responder Logbook | |
| TREX-006110 | BP-HZN-2179MDL00443037 -<br>BP-HZN-2179MDL00443039 | 4/25/2010 | Subject: Macondo_BOP_Shutin-Broach_Modeling01.ppt | |
| TREX-006111 | BP-HZN-2179MDL01513949 -<br>BP-HZN-2179MDL01513950 | 4/27/2010 | Email from Bob Franklin to James Wellings, et al., Subject: RE: WWCI Project Memo-13 Capping Options Rev2; Attachment: Capping Stack Team.ppt | |
| TREX-006113 | | 12/2/2009 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | |
| TREX-006120 | TRN-HCEC-00064131 -<br>TRN-HCEC-00064132 | 10/11/2004 | Transocean letter to BP America Production Company, Randy Rhoads, from Christopher Young, Subject: Letter Agreement for Conversion of VBR to a Test Ram, marked Confidential Treatment Requested by Transocean Holdings LLC | |
| TREX-006124 | BP-HZN-2179MDL00993066 -<br>BP-HZN-2179MDL00993082 | | BP Deepwater Horizon Review | |
| TREX-006138 | BP-HZN-BLY00087028 | | Chart Outlining BOP Specific Events | |
| TREX-006146 | BP-HZN-BLY00367682 -<br>BP-HZN-BLY00367687 | | Document titled Date, Location, and Description of Incident Where Blind-Shears Rams Either Helped Control or May Have Helped Control a Blowout | |
| TREX-006165 | BP-HZN-2179JDL01797388 -<br>1797450 | 1/24/2005 | Deepwater Horizon Technical Rig Audit January 2005 prepared by Kevan Davis | |
| TREX-006166 | BP-HZN-MBI00050937 -<br>BP-HZN-MBI00051018 | 1/20/2008 | Deepwater Horizon Technical Rig Audit January 2008 prepared by Kevan Davis | |
| TREX-006168 | BP-HZN-2179MDL00209289 -<br>BP-HZN-2179MDL00209292 | 9/17/2009 | September 16-17, 2009 E-mail string among Nicholas Lirette, Brett Cocales, Charley Jay, William Bullard, Brian Wrobel, Wayne Fletcher, Ralph Watson, Subjects: It will all get sorted, We do not provide daily cost detail, Kodiak Appraisal Well Questions, Mo | |
| TREX-006175 | | 7/1/2010 | Technical Leader Interview - Paul Tooms, Global Head of Subsea Discipline, BP - Society of Petroleum Engineers SPE | |
| TREX-006181 | BP-HZN-CEC028841 -<br>BP-HZN-CEC028891 | | Document: BP Initial Exploration Plan, Mississippi Canyon Block 252, OCS-G 32306 | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-006184 | BP-HZN-BLY00102293 - BP-HZN-BLY00102321 | 5/24/2010 | Subject: FW: Daily Media Talking Points and Activities - May 24, 2010 | |
| TREX-006185 | BP-HZN-2179MDL02207128 - BP-HZN-2179MDL02207167 | 12/16/2010 | Email - From: Graham McNellie To: Paul Tooms - Subject: Presidential Commission Report on Response, with attachment | |
| TREX-006187 | BP-HZN-2179MDL02203232 - BP-HZN-2179MDL02203233 | 5/5/2010 | Email - From: Leith McDonald To: Paul Tooms and others - Subject: Options & Data Requirements, with attachments | |
| TREX-006188 | BP-HZN-2179MDL02206040 - BP-HZN-2179MDL02206053 | | PowerPoint: Engineering in E&P post Macondo, by Paul Tooms | |
| TREX-006189 | | | BP - Engineering in E&P post Macondo - Paul Tooms, VP Engineering presentation ("post-Macondo") | |
| TREX-006190 | BP-HZN-2179MDL02206054 - BP-HZN-2179MDL02206071 | 6/30/2010 | Powerpoint slides: Untitled.  Agenda: Federal & BP Working Relationship; Strategy and Forward Plan for Containment; Decisions and Implications; Relief Wells | |
| TREX-006192 | | | VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO. 3; 10 pages | |
| TREX-006194 | BP-HZN-2179MDL01591494 - BP-HZN-2179MDL01591502 | 5/15/2010 | Email - From: Mike Mason To: Jon Turnbill and others - Subject: Macondo SIWHP & Build-up Rate Final Report.doc, with attachment | |
| TREX-006195 | BP-HZN-2179MDL01614074 | 5/27/2010 | Data Files From BP's Top Kill | |
| TREX-006198 | BP-HZN-2179MDL00943274 - BP-HZN-2179MDL00943298 | 5/31/2010 | Email from T. Hill to S. Tieszen re: Phone call, slide pack, further information attaching Secretary Salazar May 31 2010 | |
| TREX-006199 | BP-HZN-2179MDL01514132 - BP-HZN-2179MDL01514133 | 6/27/2010 | How Important are Knowing the Actual Flow Rates | |
| TREX-006201 | BP-HZN-2179MDL01446217 - 1446230 | 5/19/2010 | May 19, 2010 E-mail string among Doug Suttles, John Lynch, Andy Inglis, Mary Landry, Thad Allen, David Rainey, Subject: Flow rate note?, attaching Mississippi Canyon 252 #1 Flow Rate Calculations | |
| TREX-006203 | BP-HZN-2179MDL01458008 - 1458009 | 5/15/2010 | May 15-16, 2010 E-mail string among John Lynch, David Rainey, Jasper Peijs, Mike Mason, Subject: Macondo Oil Rate | |
| TREX-006205 | BP-HZN-2179MDL01164601 - BP-HZN-2179MDL01164804 | 1/1/2009 | E&P OMS January, January 2009 – Version 2.0 | |
| TREX-006212 | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | 5/17/2010 | FW: TOP PREVENTER PEER ASSIST RECOMMENDATIONS | |
| TREX-006267 | BP-HZN-2179MDL01563657 - BP-HZN-2179MDL01563691 | 9/12/2007 | Email from Cindi Skelton to Blain Segura; Subject: J Mogford Presentation on Policy, with attachment of Powerpoint: GOM SPU OMS/S&OI Review dated September 12, 2007 | |
| TREX-006299 | | 2/21/2003 | 2003 SPE/IAD Drilling Conference, 02/21/2003 | |
| TREX-006304 | BP-HZN-2179MDL02174775 | 5/23/2010 | Email from Niall Maguire to Andy Inglis; Sujbect: FW: Pressure under BOP | |
| TREX-006308 | BP-HZN-2179MDL03011186 - BP-HZN-2179MDL03011196 | 7/12/2010 | Deepwater Horizon Operaltional Update: Board Update | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|----------|-------------|--------------|---------|-----|
| TREX-006311 | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211; BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307; BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222; BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | 11/3/2008 | The BP Operating Mangament System Framework - An overview of OMS | |
| TREX-006330 | BP-HZN-2179MDL01825685 - BP-HZN-2179MDL01825688 | 7/13/2009 | Email from W. Bozenman to D. Rainey re: GoMX - Worst Case Discharge Claculation for MMS Filing attaching 2009 MMS WCD update | |
| TREX-006336 | BP-HZN-2179MDL01208180 - BP-HZN-2179MDL01208182 | 9/20/2010 | E-mail dated September 20, 2010 from Jay Thorseth to Bryan Ritchie, et al; Subject: RE: INFO: Statement from Admiral Allen on the Successful Completion of the Relief Well | |
| TREX-007005 | BP-HZN-BLY00033753 - BP-HZN-BLY00033868 | | Manual: Well Control Manual: Volume 3 HPHT Guidelines - 3.3. Shut-in Whilst Drilling | |
| TREX-007023 | CAM_CIV_0080104 - CAM_CIV_0080105 | 5/3/2010 | Email from C. Erwin to J. Van Lue re: Status | |
| TREX-007031 | TRN-MDL-00105868 - TRN-MDL-00105869 | 10/11/2004 | Letter documenting the agreement betweem Contractor and Company for Contractor's conversion of an existing variable bore ram | |
| TREX-007102 | TRN-MDL-00867484 - TRN-MDL-00867492 | | Subject: Well Capping Handover Notes | |
| TREX-007103 | TRN-MDL-00867480 - TRN-MDL-00867483 | | Subject: RE: Well Capping Team Schedule | |
| TREX-007104 | TRN-MDL-00867277 - TRN-MDL-00867284 | 5/31/2010 | Email from Charles Curtis to John Schwebel and others regarding Thanks for the good work BOP on BOP and Capping Stack Team, with attachment | |
| TREX-007107 | TRN-MDL-00866791 - TRN-MDL-00866804 | | Appendix W., Report-Dynamic Simulations Deepwater Horizon Incident BP | |
| TREX-007108 | TRN-MDL-00866773-TRN-MDL-00866790 | 6/11/2010 | E-MAIL D. Loya, P. Anderson, et al.: RE: INPUT ON RUNNING PROCEDURE FOR CAPPING STACK ON FLANGE/MULESHOE (EMAILED AND ATTACHED 4181_MC252-1_RUN 3 RAM BOP WITH  FLEX JOINT FLANGE CONNECTION_REV_E.DOC) | |
| TREX-007127 | TRN-MDL-00867206 - TRN-MDL-00867207 | 6/1/2010 | Email from J. Wellings to J. Schwebel, et al. re: Thanks for the Good Work BOP on BOP and Capping Stack Team, John and Trevor, not sure where you are with the deployment of you Flex Joint Overshot, Transocean is finishing the 3 ram capping stack | |
| TREX-007192 | BP-HZN-BLY00104030 - BP-HZN-BLY00104096 | | SINTEF Report: Deepwater Kicks and BOP Performance, Holand and Skalle, July 24, 2009 | |
| TREX-007214.a | BP-HZN-BLY00105494 | 5/21/2010 | EMAIL FROM MORTEN HAUG EMILSEN TO KENT CORSER RE: BIO FOR MORTEN | |
| TREX-007214.b | BP-HZN-BLY00106395 | 5/13/2010 | EMAIL FROM MORTEN HAUG EMILSEN TO WARREN WINTERS RE: SINTEF OFFSHORE BLOWOUT DATABASE | |
| TREX-007216 | BP-HZN-BLY00110332 - BP-HZN-BLY00110402 | 4/30/2010 | Email - From: John Wright To: Kent Corser - Subject: RE: John Wright - contact info, with attachments | |
| TREX-007218 | | 1/1/2011 | Short description of Haug Emilson | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-007219 | BP-HZN-BLY00169325 - BP-HZN-BLY00169385 | 8/29/2010 | E-mail from Wall to Lucari and others | |
| TREX-007222 | AE-HZN-2179MDL00151352 - AE-HZN-2179MDL00151397 | 6/2/2010 | Dynamic Simulations, Deepwater Horizon Incident, BP, Draft | |
| TREX-007247 | BP-HZN-BLY00123752; BP-HZN-BLY00123754 - BP-HZN-BLY00123762 | 5/21/2010 | Email from M. Emilson to K. Corser re: dynamic kill slide pack attaching Dynamic Modeling | |
| TREX-007250 | AE-HZN-2179MDL00058562 - AE-HZN-2179MDL00058580 | 6/22/2011 | Presentation re Flow Through Annulus vs Shoe | |
| TREX-007251.a | BP-HZN-BLY00103218 | 5/22/2010 | EMAIL FROM MORTEN HAUG EMILSEN TO KENT CORSER RE: UPDATED PRESENTATION | |
| TREX-007251.b | BP-HZN-BLY00093099 - BP-HZN-BLY00093100; BP-HZN-BLY00093102 | 5/25/2010 | EMAIL FROM TONY EMMERSON TO GRAHAM MCNEILLIE, FEREIDOUN ABBASSIAN, JAMES WETHERBEE, ETC. RE: FW: PLOT.  ATTACHED IS DYNAMIC MODELING | |
| TREX-007252 | BP-HZN-BLY00307193 - BP-HZN-BLY00307194 | 5/31/2010 | Email re Old Chart-WO Restrictions, attaching same | |
| TREX-007270 | BP-HZN-BLY00125334 - BP-HZN-BLY00125381; BPD007-022337 - BPD007-022384 | 5/31/2010 | Report, Dynamic Simulations, Deepwater Horizon Incident, BP | |
| TREX-007273 | | | Website: ae add energy, Management | |
| TREX-007274 | | | OLGA-Well-Kill | |
| TREX-007307 | | | Report: Health & Safety Executive; High pressure, high temperature developments in the United Kingdom Continental Shelf, Prepared by Highoose Limited for the Health and Safety Executive 2005 | |
| TREX-007345 | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | | Log: Telephone log | |
| TREX-007346 | | 5/11/2010 | S. HRG.  111-653, Pt. 1 MASSIVE OIL SPILL IN THE GULF OF MEXICO HEARING BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES UNITED STATES SENATE ONE HUNDREDTH ELEVENTH CONGRESS SECOND SESSION MAY 11, 2010 | |
| TREX-007348 | TRN-MDL-00494919 - TRN-MDL-00495005 | 8/6/2010 | Email with attachments from Stringfellow to Keeton, dated August 6, 2010.  Subject: Secondary Investigation | |
| TREX-007349 | BP-HZN-CEC019244; BP-HZN-CEC019722 - BP-HZN-CEC019766 | | BP Gulf of Mexico Regional OilSpill Response Plan | |
| TREX-007350 | BP-HZN-2179MDL0145760 - BP-HZN-2179MDL0145786 | | Email with attachments from Price to Suttles, dated July 26, 2010.  Subject:  Houston Townhall Slides V2 | |
| TREX-007351 | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL00001050 | | Initial Exploration Plan,Mississippi Canyon block 252 OCS-G 32306 | |
| TREX-007352 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | | BP GoM Deepwater SPU Well Control Response Guide January 2010 | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-007353 | BP-HZN-2179MDL03777608 - BP-HZN-2179MDL03778039 | | IADC Deepwater Well Control Guidelines | |
| TREX-007354 | BP-HZN-2179MDL01437877 - BP-HZN-2179MDL01437887 | 8/5/2010 | BP A New Era of Deepwater Safety A proposal for harnessing the lessons of Deepwater Horizon Supplementary Materials August 5, 2010 | |
| TREX-007355 | BP-HZN-2179MDL00353922 - BP-HZN-2179MDL00353925 | 1/9/2009 | E-mail dated January 9, 2009 Rainey to Barnes and others Subject: FW: LM WSJ 4th Draft | |
| TREX-007356 | | | A New Era of Deepwater Safety (Powerpoint Slides) | |
| TREX-007357 | BP-HZN-2179MDL04546550 - BP-HZN-2179MDL04546577 | 5/25/2011 | Email with Attachments dated May 25, 2011.  From Bardin to Ashby and Others.  Subject: RE:  Brand Strategy-confidential | |
| TREX-007358 | BP-HZN-2179MDL04575604 - BP-HZN-2179MDL04575629 | 12/14/2010 | Presentation: BP Values & Behaviors | |
| TREX-007360 | BP-HZN-2179MDL04538481 - BP-HZN-2179MDL04538485; BP-HZN-2179MDL04575604 - BP-HZN-2179MDL04575629 | | Email with Attachments dated April 23, 2010 from Nitcher to McKay.  Subject:  Admiral Landry talking points | |
| TREX-007361 | BP-HZN-2179MDL04581962 - BP-HZN-2179MDL04581966 | | Letter from dated May 20, 2010 to Dr. Tony Hayward | |
| TREX-007362 | BP-HZN-2179MDL04581011 | | Email from Morrison to McKay and Cavanagh dated April 30, 2010.  Subject:  DOJ | |
| TREX-007364 | | 5/11/2010 | Senate Energy and Natural Resource Committee, Tuesday May 11, 2010.  Written Testimony of Lamar McKay | |
| TREX-007366 | | | BP Gulf of Mexico Regional Oil Spill Response Plan (excerpt) | |
| TREX-007371 | BP-HZN-2179MDL04164578 - BP-HZN-2179MDL04164633 | 7/11/2010 | E-mail from Nitcher to McKay Subject: Lamar, should review before Monday: Talking Points 11 July; Attachment: Media talking points moving issues 11 July 10.doc; Media talking points background issues 11 July.doc | |
| TREX-007372 | BP-HZN-2179MDL02574928 - BP-HZN-2179MDL02574953 | 5/1/2010 | E-mail dated May 1, 2010 Maguire to Hayes and others Subject:  Document from Lamar McKay | |
| TREX-007373 | BP-HZN-2179MDL03806358 - BP-HZN-2179MDL03806421 | 10/31/2010 | Email from Hejdi Feick to Lamar McKay; Subject: Talking Points on US Press Issues, with attachment | |
| TREX-007375 | BP-HZN-2179MDL04178351 - BP-HZN-2179MDL04178366 | 9/12/2010 | Email - From: Lamar McKay To: Dudley Robert - Subject: Fw: ABH Speech | |
| TREX-007381 | BP-HZN-CEC063970 - BP-HZN-CEC063971 | 6/4/2004 | Email - From: Neil Shaw To: Kevin Lacy - Subject: RE: Transocean Marianas Travelling [sic] Block / Crown Collision HIPO Investigation Report | |
| TREX-007535 | | 8/26/2011 | Expert Report - Macondo, Gregg S. Perkins, PE, Phase One | |
| TREX-007536 | | 8/26/2011 | Blowout Preventer - Appendices to Expert Report of Gregg S. Perkins | |
| TREX-007581 | BP-HZN-2179MDL00098356 - BP-HZN-2179MDL00098434 | 4/14/2003 | Document:BOP Failure Modes Effects Analysis: Development Driller 1 and 2 | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-007749 | OSE126-004133 - OSE126-004135; OSE126-004137 - OSE126-004181; OSE126-004183 - OSE126-004220; OSE126-004222; OSE126-004224; OSE126-004226; OSE126-004228 - OSE126-004230; OSE126-004232; OSE126-004234; OSE126-004235 - OSE126-004238 | | API Recommended Practice for Well Control Operations (2006) | |
| TREX-007802 | HCG 042-010010 | | Interview Summary Form - ADM Mary Landry | |
| TREX-008013 | BP-HZN-2179MDL00998896 - BP-HZN-2179MDL00998924 | 10/14/2009 | bop - Group Defined Practice, GDP-3.1-0001 Assessment, Prioritization and Management of risk, (Operating Practice, S&O Health, Safety & Environment (HSE)) | |
| TREX-008500 | RRB-00516 | 4/30/2010 | Wild Well Control Top Cap from K. Girlinghouse and D. Moody to Jim Wellings | |
| TREX-008501 | RRB-00377 - RRB-00380 | 5/8/2010 | Well Capping Team - Meeting Minutes | |
| TREX-008502 | RRB-00038 - RRB-00044 | 5/2/2010 | E-mail string, top e-mail from James Wellings to Richard Brainard, et al.,  Subject: Top Cap | |
| TREX-008503 | RRB-00886 - RRB-00897 | 5/3/2010 | BP Macondo Capping Procedures for MC252-0 Section 2 2 Ram Stack Capping Procedures - Contingency 1 | |
| TREX-008504 | RRB-00030 | | Enterprise Capping Team | |
| TREX-008512 | BP-HZN-2179MDL06480395 | 6/25/2010 | BP org chart, dated 6/25/2010 | |
| TREX-008513 | BP-HZN-2179MDL01943730 - BP-HZN-2179MDL01943761 | 5/2/2010 | CFD Analysis Case 11 - Enterprise BOP Jet Thrust Calculations, dated May 02, 2010 | |
| TREX-008514 | WW-MDL-00005828 - WW-MDL-00005830 | 5/5/2010 | Enterprise Team - Meeting Minutes, dated 05 May 2010 - additional entries | |
| TREX-008515 | RRB-00529 | 5/16/2010 | Dual Ram Option chart | |
| TREX-008516 | BP-HZN-2179MDL05854608 - BP-HZN-2179MDL05854610 | 5/11/2010 | E-mail string, top e-mail from Colin Johnston to Richard Brainard, et al.,  Subject: Potential Q4000 Operations - 2 Ram Capping Stack | |
| TREX-008517 | CAM_CIV_0208389 | 5/10/2010 | E-mail string, top e-mail from James Wellings to Charles Curtis, et al.  Subject: Capping Stack Option | |
| TREX-008518 | | | BP organizational chart with Charlie Holt at the top | |
| TREX-008521 | BP-HZN-2179MDL01622820 - BP-HZN-2179MDL01622858 | 5/11/2010 | BP Gulf of Mexico Strategic Performance Unit HAZID Report MC-252 Dual Ram Stack Capping Option | |
| TREX-008522 | WW-MDL-00005826 - WW-MDL-00005827 | 5/5/2010 | Enterprise Team - Meeting Minutes, dated 05 May 2010 | |
| TREX-008524 | | 1/11/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling: STOPPING THE SPILL,  THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL" Staff Working Paper  No. 6, updated January 11, 2011. | |
| TREX-008527 | HAL_1343759 | 5/13/2010 | E-mail from Ross Armbruster to Matt Sonnier, et al., dated May 13, 2010.  Subject: Macondo Containment | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-008528 | HAL_0505402 - HAL_0505408 | 5/29/2010 | E-mail chain, top e-mail from Hank Porter to Mrarc Edwards, et al., dated May 29, 2010. Subject: BP Top Kill Update | |
| TREX-008529 | HAL_1342241 - HAL_1342242 | 5/27/2010 | E-mail chain, top e-mail from Roland Sauermann to Rupen Doshi, dated May 27, 2010. Subject: Data Files from BP's Top Kill | |
| TREX-008530 | HAL_0506499 | 5/27/2010 | E-mail chain, top e-mail from Hank Porter to Richard Vargo, et al., dated May 27, 2010, FW: Data Files from BP's Top Kill | |
| TREX-008531 | HAL_1341690 - HAL_1341692 | 5/27/2010 | E-mail chain, top e-mail from Ross Armbruster to Bo Evans, et al., dated May 27, 2010, FW: Data Files from BP's Top Kill | |
| TREX-008532 | BP-HZN-2179MDL00660136 - BP-HZN-2179MDL00660145 | 5/14/2010 | BP Exploration & Production Technology Technical Memo by Stephen Willson to Jon Turnbull and Cindy Yielding, dated 14 May 2010 | |
| TREX-008533 | HAL_0504928 | | Top 3 Risks by Procedure from HAZIDs of Top Kill Activities. | |
| TREX-008534 | HAL_0506020 - HAL_0506031 | 5/15/2010 | Gulf of Mexico Strategic Unit Cementing Procedure HAZID | |
| TREX-008535 | HAL_0504107 - HAL_0504111 | 5/21/2010 | BP Macondo Technical Note by Jon Turnbull, dated May 21, 2010.  Title: Risks of post Momentum Well Kill Cementation | |
| TREX-008536 | BP-HZN-2179MDL05816610 - BP-HZN-2179MDL05816636 | 5/27/2010 | Memo from Beirute Consulting, Version 5, May 27. Title: Macondo MC 252 #2 Relief Well | |
| TREX-008537 | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902311 - BP-HZN-2179MDL04902320 | 5/16/2010 | E-mail from Ole Rygg to Kurt Mix, dated May 16, 2010.  Subject: Top Kill - 5000 AND 15000 bopd | |
| TREX-008537A | BP-HZN-2179MDL04902309 | 5/16/2010 | May 16, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Top kill - 5000 and 15000 bopd, with Attachments, ten pages without Bates numbers | |
| TREX-008538 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | 5/25/2010 | BP Macondo Top Kill Procedure for MC252-1 Momentum Kill Pumping Operations | |
| TREX-008539 | HAL_1339767 | | Halliburton BP Macondo Top and Static Kill Operations. | |
| TREX-008540 | HAL_0531335 - HAL_0531340 | 5/28/2010 | E-mail chain, top e-mail from Tim Probert to Dave Lesar, dated May 28, 2010.  Subject: BP Top Kill Update | |
| TREX-008541 | BP-HZN-2179MDL00638488 - BP-HZN-2179MDL00638502 | 5/14/2010 | BP Gulf of Mexico SPU Drilling & Completions MC242-1 Top Kill Evaluation | |
| TREX-008542 | BP-HZN-2179MDL05335011 - BP-HZN-2179MDL05335015 | 8/26/2010 | E-mail chain, top e-mail from Elaine Metcalf to James Wellings, dated Aug 26, 2010. Subject: Jim Wellings Well Forward | |
| TREX-008543 | HAL_0531285 | 5/31/2010 | E-mail chain, top e-mail from Tim Probert to Gary Godwin, dated May 31, 2010.  Subject: Latest Thinking 31 May | |
| TREX-008544 | HAL_0507877 - HAL_0507904 | 5/21/2010 | E-mail from Richard Vargo to Erick Cunningham, et al., dated May 21, 2010.  Subject: Current Cementing Program - Ver. 5 | |
| TREX-008547 | ANA-MDL2-000122779 - ANA-MDL2-000122786 | 5/24/2010 | E-mail from Robert Quitzau to Richard Vargo, dated 5/24/10 | |
| TREX-008549 | HAL_0505402 | 5/29/2010 | E-mail chain, top e-mail from Hank Porter to Marc Edwards, et al., dated May 29, 2010. Subject: BP Top Kill Update | |
| TREX-008551 | HAL_0507253 - HAL_0507259 | 5/28/2010 | E-mail chain, top e-mail from Richard Vargo to Jeff Miller, dated May 28, 2010.  Subject: BP Top Kill Update | |
| TREX-008553 | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | 5/18/2010 | Summary points from the Kill the Well on Paper Discussion, 18 May, 2010 | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-008554 | BP-HZN-2179MDL00536325 - BP-HZN-2179MDL00536358 | 5/24/2010 | BP Macondo Top Kill Procedure for MC252-1 Momentum Cementing Operations | |
| TREX-008556 | HAL_1074961 - HAL_1074963 | 6/17/2010 | E-mail string, top e-mail from Earl Fly to Nickey Pellerin and Paul Johnston, dated Jun 17, 2010, Subject: RE: WITS FEED FROM SPERRY - Livelink 22 KB | |
| TREX-008558 | HAL_1080569 - HAL_1080571 | 6/3/2010 | E-mail string, top e-mail from Ryan Wollam to Nicky Pellerin, dated Jun 03, 2010.  Subject: RE: Macondo Relief Well Dynamic Kill Team Select Stage Gate Deliverables | |
| TREX-008560 | HAL_0536132 | 4/22/2010 | E-mail from Joe Edwards to Jesse Gagliano, dated Apr 22, 2010, Subject: DD III for Relief well. | |
| TREX-008561 | HAL_1302733 - HAL_1302735 | 7/19/2010 | E-mail string, top e-mail from Nicky Pellerin to Richard Vargo, et al., dated Jul 19, 2010; Subject: FW: Data Request from D&C management | |
| TREX-008563 | HAL_0616948 | 5/6/2010 | E-mail from Nicky Pellerin to Jesse Gagliano, et al., dated May 06, 2010.  Subject: Daily Report | |
| TREX-008564 | HAL_0620733 | 5/6/2010 | E-mail from Nicky Pellerin to Jesse Gagliano, et al., dated May 06, 2010.  Subject: Daily Report | |
| TREX-008567 | HAL_0507545 - HAL_0507546 | 5/24/2010 | E-mail string, top e-mail from Richard Vargo to Richard Miller, et al., dated May 24, 2010; Subject: RE: PT Check on Wellcat model | |
| TREX-008568 | HAL_1032153 | 5/27/2010 | E-mail from Joe Edwards to Robert Beirute dated May 27, 2010; Subject: RE: Work Document Version 5 - Cementing Job from the Relief Well - 5/27/10 | |
| TREX-008569 | HAL_0948793 | 5/31/2010 | E-mail from Gary Godwin to Tony Angelle, et al., dated May 31, 2010; Subject: Latest Thinking 31 May - Livelink 4KB | |
| TREX-008571 | HAL_0638803 - HAL_0638842 | 6/28/2010 | E-mail string, top e-mail from Peter Gonzalez to Jae Song, et al., dated Jun 28, 2010; Subject: FW: Dynamic Kill RT PWD Chart.  Attachment: Dynamic Relief Well Kill for Macondo MC252 Blowout.pdf | |
| TREX-008572 | HAL_0636979 - HAL_0636984 | 6/30/2010 | E-mail string, top e-mail from Jeremy Greenwood to Nicky Pellerin, et al., dated Jun 30, 2010; Subject: RE: Dynamic Kill RT PWD Chart | |
| TREX-008573 | HAL_0635850 - HAL_0635864 | 6/30/2010 | E-mail string, top e-mail from Jeremy Greenwood to Nicky Pellerin, dated Jun 30, 2010; Subject: RE: Dynamic Kill RT PWD Chart | |
| TREX-008602 | HAL_1304119 - HAL_1304121 | 9/23/2010 | Sept. 22 and 23, 2010 E-mail string among Harry Prewett, Ricky Ramroop, Richard Vargo, Rick Goosen, Subject: Plug 4 | |
| TREX-008603 | HAL_1316990 - HAL_1316993 | 8/9/2010 | Aug. 9, 2010 E-mail string among Rick Goosen, Eric Cunningham, Greg Batschelett , et al., Subject:  MC252#3 Macondo - DDIII - Tuned Spacer III Volume (Intercept) | |
| TREX-008604 | HAL_1319373 | 6/7/2010 | June 7, 2010 E-mail string between Rick Goosen, Richard Vargo and Ronnie Faul, Subject: FOR REVIEW - MC252 Macondo Relief Well#3 13-5/8" Cementing Documents | |
| TREX-008606 | HAL_1304348 | 6/8/2010 | June 8, 2010 E-mail from Nicky Pellerin to Greg Navarette, Chip LaCombe , et al., Subject: morning report - Livelink 126 KB, with Attachments | |
| TREX-008634 | IGS092-010207 - IGS092-010210 | 7/29/2010 | PowerPoint slides titled Analysis of shut-in pressure through July 29, 2010, Paul Hsieh, USGS | |
| TREX-008640 | IGS092-010194 - IGS092-010201 | 7/27/2010 | PowerPoint slides titled "History Matching" of shut-in pressure data, Paul Hsieh, USGS | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-008652 | OSE020-021797 - OSE020-021808 | 10/21/2010 | Marcia McNutt meeting at DOI, 9 AM, 21 October | |
| TREX-008654 | IGS642-001426 | 10/16/2010 | Oct. 15 and 16, 2010 E-mail string between Paul Hsieh and Steve Hickman, Subject: Draft report on Macondo reservoir modeling | |
| TREX-008656 | BP-HZN-2179MDL05004973 | 4/22/2010 | April 22, 2010 E-mail string between Rob Marshall, Gary Imm and Jonathan Sprague, Subject: Maconda flowing well rate | |
| TREX-008657 | BP-HZN-2179MDL05061522 - BP-HZN-2179MDL05061525 | 4/30/2010 | April 29, 30, 2010 E-mail string among Norm McMullen, Farah Saidi, Tony Liao , et al., Subject: Follow up: Tubing id for sub pump option -->Re: Offer of OLGA modelling assistance and April 29, 2010 E-mail string between Tim Lockett and Norm McMullen, Subj | |
| TREX-008685 | BP-HZN-2179MDL00992256 - BP-HZN-2179MDL00992339 | 7/10/2010 | July 9 and 10, 2010 E-mail string between Kate Baker, Marjorie Tatro , et al., Subject: Today's presentation, with Attachments, 83 pages | |
| TREX-008788 | WFT-MDL-00062839 - WFT-MDL-00062855 | 6/29/2010 | E-mail chain, top e-mail from Debbie Steele to Jaime Loos, dated June 29, 2010.  Subject: Task Status Report: Macondo rswc | |
| TREX-008806 | OSE053-012683 - OSE053-012689 | 10/18/2010 | Notes on 18 October ISPR call with McNutt | |
| TREX-008810 | IGS635-024398 - IGS635-024399 | 6/27/2010 | Timeline of NIC Flow Rate Technical Group (FRTG) Key Activities | |
| TREX-008814 | | 6/10/2010 | The Phoenix Sun Press article titled BP Deepwater Horizon Oil Disaster, The Flow Rate Technical Group, Status update - June 10, 2010; 12 pages | |
| TREX-008863 | IGS635-020177 - IGS635-020178 | 9/15/2010 | Sept. 15, 2010 E-mail from Mark Sogge to FOIA0105@usgs.gov, with Attachments.  Subject: FW: History of flow estimates from the Flow Rate Technical Group | |
| TREX-008865 | BP-HZN-2179MDL04833812 - BP-HZN-2179MDL04833814 | 5/17/2010 | May 14, 16, 17, 2010 E-mail string among Trevor Hill, Kurt Mix , et al., Subject: Pressure build-up, with Attachments | |
| TREX-008866 | BP-HZN-2179MDL04927015 - BP-HZN-2179MDL04927017 | 5/10/2010 | May 10, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Current flow out of riser, with Attachments | |
| TREX-008867 | BP-HZN-2179MDL02775396 - BP-HZN-2179MDL02775398 | 5/10/2010 | May 10, 2010 Letter from Doug Suttles to Mary Landry, Re: MC 252 Response -- United States Coast Guard Request for Proprietary Information Regarding Potential Productive Capacity of the Maconda Well | |
| TREX-008869 | NOA020-0003493 | 5/29/2010 | May 29, 2010 E-mail from Marcia McNutt to rileyj@u.washington.edu, PMbommer@mail.utexas.edu, Franklin Shaffer, Pedro Espina, aaliseda@u.washington.edu, lasheras@ucsd.edu, savas@newton.berkeley.edu, pdy@clarkson.edu, Ira Leifer, werely@purdue.edu, Subject: | |
| TREX-008874 | NPT013-001859 - NPT013-001861 | 5/21/2010 | May 20-21, 2010 E-mail string between Bill Lehr, Juan Lasheras, Subject: My problem | |
| TREX-008886 | N9G032-000822 | 4/24/2010 | Notes from NRT Call Saturday April 24, 2010 at 1000 | |
| TREX-008894 | N6N109-000063 | 4/25/2010 | E-mail from Debra Simecek-Beatty to Chair Barker, et al., dated April 25, 2010.  Subject: Re: Leak rate guestimate | |
| TREX-008937 | BP-HZN-217MDL01823899 - BP-HZN-217MDL01823905 | 4/27/2010 | Oil on Water Estimates | |
| TREX-008942 | WW-MDL-00022278 | 4/29/2010 | E-mail chain, top e-mail from David Barnett to Jace Larrison, dated April 29, 2010.  Subject: FW: 042910 - Dept. of Interior Well Control Modeling Presentation | |
| TREX-008948 | | | Notice of Lessees and Operators of Federal Oil, Gas, and Sulphur Leases and Pipeline Right-of-Way Holders in the Outer Continental Shelf, Gulf of Mexico OCS Region, 29 pages | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-008949 | BP-HZN-CEC 019423; BP-HZN-CEC 019670 - BP-HZN-CEC 019698 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan excerpts;  – Section on Source Control | |
| TREX-008952 | BP-HZN-CEC 019722 - BP-HZN-CEC 019766 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan excerpts -  Section on Worst Case Discharge. | |
| TREX-008954 | ZAN008-044574 - ZAN008-044575 | 4/28/2010 | E-mail string, top e-mail from Elizabeth Peuler to Nick Wetzel and Michael Tolbert, dated 4/28/2010.  Subject: FW: Responses to the Questions - originally for the 3:00 telecon | |
| TREX-008955 | ZAN034-051947 - ZAN034-051948 | | Questions starting with "1) Why does MMS calculate probabilities of oil spills hitting the Gulf of Mexico (GOM) coastline?" | |
| TREX-008974 | OSE016-015341 - OSE016-015343 | | Typed notes of interview with Mike Saucier | |
| TREX-008977 | ZAN020-269193 | 5/5/2010 | E-mail string, top e-mail from Lars Herbst to Patrick Little, dated 5/5/2010.  Subject: FW: UAC Approval requested: Modified Cofferdam Installation Procedure | |
| TREX-008994 | BP-HZN-SEC00082171; IMS159-000873; BP-HZN-2179SEC00612362 | 5/1/2010 | E-mail from Michael Leary to Cynthia Blankenship, et al., dated May 01, 2010.  Subject: Possible Discharge Rates | |
| TREX-009003 | | 5/19/2010 | "Testimony on Acoustic Technology For Determining Oil Spill Size" | |
| TREX-009005 | | 3/10/2011 | National Incident Command, Interagency Solutions Group, Flow Rate Technical Group, Assessment Of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill | |
| TREX-009012 | WHOI-000752 - WHOI-000766 | 1/25/2011 | "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill" | |
| TREX-009013 | | 7/27/2011 | "Review of flow rate estimates of the Deepwater Horizon oil spill" | |
| TREX-009025 | WHOI-107798 - WHOI-107811 | 1/25/2011 | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" - draft before reviewer comments applied | |
| TREX-009031 | ETL085-005030 - ETL085-005032 | 7/27/2011 | E-mail dated July 27, 2011 from Rich Camilli to Franklin Shaffer and Marcia McNutt. Subject: Re: WHOI's perfect estimate? | |
| TREX-009036 | WHOI-100353 - WHOI-100354 | 7/31/2010 | E-mail dated July 31, 2010 from Rich Camilli to Susan Avery, et al. Subject: Re: please call at your earliest convenience | |
| TREX-009038 | WHOI-001161 - WHOI-001162 | 5/6/2010 | E-mail dated May 6, 2010 from Rich Camilli to Andy Bowen. Subject: Re: BP actions | |
| TREX-009039 | WHOI-104778 - WHOI-104782 | 5/16/2010 | E-mail dated May 16, 2010 from Rich Camilli to Steve Murawski, et al.  Subject: checking in | |
| TREX-009040 | WHOI-110292 - WHOI-110293 | 6/8/2010 | E-mail dated June 8, 2010 from Andy Bowen to Rob Munier. Subject: Fwd: Preliminary flow rate results | |
| TREX-009041 | WHOI-100374 | 6/22/2010 | E-mail dated June 22, 2010 from Rich Camilli to Susan Avery, et al. | |
| TREX-009045 | WHOI-102428 - WHOI-102433 | 11/30/2010 | E-mail dated November 30, 2010 from Rich Camilli to Marcia McNutt, et al. Subject: another independent method for calculating flow rate | |
| TREX-009060 | WFT-MDL-00039520 | 4/23/2010 | E-mail from Jaime Loos to Camile Lupton, et al., dated 4/23/2010.  Subject: KUDOS - Macondo Heros | |
| TREX-009061 | WFT-MDL-00062839 - WFT-MDL-00062855 | 6/29/2010 | E-mail from Debbie Steele to Jaime Loos, dated Jun3 29, 2010.  Subject: Task Status Report: Macondo--44 rswc | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-009062 | WFT-MDL-00039257 - WFT-MDL-00039258 | 4/21/2010 | E-mail chain, top e-mail from Jaime Loos to Debbie Steele, dated 4/21/2010.  Subject: RE: BP Macondo Prospect Rotary Inventory | |
| TREX-009077 | N1A009-001451 - N1A009-001452 | 5/13/2010 | E-mail string, top e-mail from Beth Dieveney to Jane Lubchenco, et al., dated 5/13/2010. Subject: Re: You aware?  Fw: Flow rate | |
| TREX-009084 | IMU010-000454 - IMU010-000465 | 5/29/2010 | BP Top Kill Analysis 29th May 2010 | |
| TREX-009085 | BP-HZN-BLY00085013 - BP-HZN-BLY00085015 | 4/29/2010 | E-mail from Paul Kolbe to Rex Anderson, et al., dated Apr 29, 2010.  Subject: 29 April JIC Press Conference - Summary | |
| TREX-009086 | ANA-MDL-000180534 - ANA-MDL-000180542 | 10/19/2010 | E-mail string, top e-mail from Maria Thompson to L. McCombs, et al., dated 10/19/2010. Subject: FW: BOEM issues news release - BOEM Director Bromwich Highlights Aggressive New Reforms, Stresses Importance of Engagement with international Offshore Regulat | |
| TREX-009088 | BP-HZN-2179MDL01008814 - BP-HZN-2179MDL01008816 | 1/15/2009 | E-mail string, top e-mail from Richard Keck to Karen Olson, et al.; Subject: FW: MMS Meeting Report - GoM SPU Leadership Team meeting with MMS GoM Leadership Team | |
| TREX-009089 | BP-HZN-2179MDL00943663 - BP-HZN-2179MDL00943670 | 5/10/2010 | E-mail string, top e-mail from Toby Odone to Valerie Corr, dated May 10, 2010.  Subject: RE: Update - Monday, May 10 | |
| TREX-009094 | IMT029-022017; IMT029-022018; IMT029-022025 - IMT029-022033 | 5/21/2010 | E-mail from Lee Tilton to Walter Cruickshank, et al., dated May 21, 2010.  Subject: Information to Support the Secretary's and Director's Testimony on May 26 | |
| TREX-009095 | IMU710-002772 - IMU710-002798 | 10/1/2010 | National Incident Commander's Incident Report:  MC252 Deepwater Horizon, dated October 1, 2010 | |
| TREX-009096 | IMU276-002193 - IMU276-002204 | 9/10/2010 | Forums on Offshore Drilling, Oil Spill Preparedness and Response, Biloxi, Mississippi September 10, 2010 | |
| TREX-009097 | IMS208-017072 - IMS208-017079; IMS208-017084 - IMS208-017088 | 7/2/2010 | E-mail from Lars Herbst to Keith Good, et al., dated July 02, 2010.  Subject: Admin record 6-26 through 6-28 | |
| TREX-009098 | IMU276-002222 - IMU276-002235 | 9/13/2010 | Forums on Offshore Drilling Strategies for Well Control and Containment in Deepwater, Lafayette, Louisiana September 13, 2010 | |
| TREX-009099 | HCG186-000001 - HCG186-000167 | 3/18/2011 | Memorandum from Admiral Papp to Distribution, dated March 18, 2011 | |
| TREX-009100 | HCG254-009959; IMU710-00272 - IMU710-00298 | 10/1/2010 | Oct. 1, 2010 Letter from Thad Allen to The Honorable Janet Napolitano, National Incident Commander's Report: MC252 Deepwater Horizon | |
| TREX-009101 | HCG331-002698 - HCG331-002700 | 5/23/2010 | May 22 and 23, 2010 E-mail string among Thad Allen, Heidi Avery , et al., Subject: Question | |
| TREX-009102 | BP-HZN-2179MDL04574092 - BP-HZN-2179MDL04574093 | 5/1/2010 | May 1, 2010 E-mail string among Iain Conn, Steve Welch, et al., Subject: Senior Feedback | |
| TREX-009103 | HCG311-001298 - HCG311-001299 | 5/29/2010 | May 29, 2010 E-mail string among Mary Landry, Thad Allen , et al., Subject: BP Briefing On Way Forward/Secretaries Brief | |
| TREX-009104 | | 8/21/2012 | THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR ADMISSION TO THE BP DEFENDANTS; 12 pages | |
| TREX-009105 | HCP008-002191 - HCP008-002434 | 9/30/2011 | On Scene Coordinator Report Deepwater Horizon Oil Spill, Submitted to the National Response Team September 2011 | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-009106 | BP-HZN-2179MDL01437159 - BP-HZN-2179MDL01437294 | 7/12/2010 | National Incident Commander Deepwater Horizon Spill of National Significance, National Incident Commander Strategy Implementation dated July 12, 2010, Version 2.0 | |
| TREX-009110 | | 7/27/2010 | July 27, 2010 Letter from Greg Johnson to Lourdes Iturralde and Christopher Ratcliff, Re: Response to Paragraph V of Compliance Order (Interim Report #3) In the Matter of BP Exploration & Production Inc., Compliance Order and Notice of Potential Penalty, | |
| TREX-009112 | | 5/24/2010 | The White House, Office of the Press Secretary article titled Press Briefing by Press Secretary Robert Gibbs, Admiral Thad Allen and Assistant to The President for Energy and Climate Change Carol Browner dated May 24, 2010; 17 pages | |
| TREX-009115 | HCF111-016702 - HCF111-016715 | 5/19/2010 | May 19, 2010 E-mail string among Doug Suttles, David Rainey, Thad Allen , et al., Subject: Flow rate note, with Attachments | |
| TREX-009119 | OSE672-001103 | 6/19/2010 | June 19, 2010 Letter from James Watson to Doug Suttles | |
| TREX-009121 | PCG008-000373 - PCG008-000392 | 5/5/2010 | BP Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, dated 5/05/2010, Rev. 1 | |
| TREX-009122 | BP-HZN-2179MDL04830442 - BP-HZN-2179MDL04830471 | 5/11/2010 | BP GoM Drilling, Completions and Interventions - M252 Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option, dated 05/11/2010, Rev. 1 | |
| TREX-009123 | HCG013-000604 - HCG013-001206 | 9/28/2010 | National Incident Commander Deepwater Horizon Response dated 28 September 2010, SUBJ: Deepwater Horizon Strategy Implementation, Version 5.0 | |
| TREX-009124 | | 3/18/2011 | March 18, 2011 Memorandum from R.J. Papp, Jr., ADM Commandant to Distribution, Subj: FINAL ACTION MEMORANDUM - INCIDENT SPECIFIC PREPAREDNESS REVIEW (ISPR) DEEPWATER HORIZON OIL SPILL; 167 pages | |
| TREX-009125 | SNL095-000474 - SNL095-000475 | 5/4/2010 | Deepwater Horizon Oil Spill Conference Call - 4 May 2010 at 2130 EDT | |
| TREX-009127 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | 5/23/2010 | BP Macondo Top Kil Procedure for MC252-1, Momentum Kill Pumping Operations, dated 5/23/2010, marked as BP BACKGROUND INFORMATION | |
| TREX-009128 | OSE016-053366 - OSE016-053367 | 5/26/2010 | May 26, 2010 Letter from Douglas Suttles to Rear Admiral Mary Landry | |
| TREX-009129 | LAL147-005291 - LAL147-005292 | 5/26/2010 | "End" of Day Update: 5-26-10 | |
| TREX-009131 | BP-HZN-2179MDL04858222 - BP-HZN-2179MDL04858224 | 5/17/2010 | May 16 and 17, 2010 E-mail string among Paul Tooms, Kate Baker , et al., Subject: Quetsions for National Labs, with Attachments | |
| TREX-009132 | BP-HZN-2179MDL01089076 - BP-HZN-2179MDL01089078 | 5/18/2010 | May 18, 2010 E-mail from Kate Baker to Bill Kirton, Jonathan Sprague , et al., Subject: Draft for our comment; summary points from the KWOP discussion, with Attachments | |
| TREX-009135 | LAL009-017476 | 5/18/2010 | May 18, 2010 E-mail from Curtt Ammerman to guffee@lanl.gov and jsims@lanl.gov, Subject: Summary of Well Kill Meeting | |
| TREX-009138 | IES009-014148 | 5/27/2010 | May 27, 2010 E-mail string from Rod OConnor to Heather Zichal, Joseph Aldy , et al., Subject: 12:15 pm update-Thursday | |
| TREX-009146 | HCG467-000446 | 5/29/2010 | May 29, 2010 E-mail from Carol Browner to Recos, Jim Messina , et al., Subject: Important news | |
| TREX-009148 | IMS163-000250 - IMS163-000262 | 5/22/2010 | BP Macondo Top Kill Procedure for MC252-1 Contingency: Alternative LCM Pills | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-009150 | HCG443-017034 - HCG443-017035 | 5/23/2010 | May 23, 2010 E-mail from oterx@earthlink.net on behalf of Norm Paulhus [otterx@earthlink.net] to CGF FORWARD, Subject: CGF: ADMIRAL ALLEN TELLS CNN THAT ONLY BP HAS THE EXPERTISE NECESSARY TO STOP THE GULF SPILL | |
| TREX-009151 | SNL002-003627 - SNL002-003629 | 5/25/2010 | May 25, 2010 E-mail string among Tom Knox, Ray Merewether , et al., Subject: The junk shot | |
| TREX-009152 | DSE003-003730 - DSE003-003732 | 7/30/2010 | July 30, 2010 E-mail from Ray Merewether to SCHU, Subject: trusting BP and May 25, 2010 E-mail from Tom Knox to Ray Merewether and Richard Garwin, Subject: The junk shot and July 30, 2010 E-mail string between Richard Garwin and SCHU, Subject: Pressure ri | |
| TREX-009153 | LAL013-013053 - LAL013-013055 | 5/15/2010 | May 15, 2010 E-mail string among John Benner, David DeCroix , et al., Subject: Quetsions for National Labs | |
| TREX-009154 | DSE003-001414 - DSE003-001416 | 5/20/2010 | May 20, 2010 E-mail string among Arun Majumdar, Rod OConnor , et al., Subject: Contingency plan on our side | |
| TREX-009155 | HCG266-012219 - HCG266-012222 | 5/10/2010 | May 10, 2010 E-mail from Doug Suttles to Mary Landry, Subject: 01090800.PDF - Adobe Reader, with Attachments | |
| TREX-009156 | BP-HZN-2179MDL04808637 - BP-HZN-2179MDL04808650 | 5/11/2010 | May 11, 2010 E-mail from Mike Mason to Cindy Yeilding, Debbie Kercho , et al., Subject: Meeting Presentation May 11 2010 (3).ppt, with Attachments | |
| TREX-009157 | BP-HZN-2179MDL04850782 - BP-HZN-2179MDL04850783 | 5/6/2010 | May 5 and 6, 2010 E-mail string among Kelly McAughan, Jasper Peijs , et al., Subject: WCD Plots Request, with Attachment, WCD Plots - Macondo 1 - 050510.ppt | |
| TREX-009158 | BP-HZN-2179MDL06391861 - BP-HZN-2179MDL06391863 | 5/6/2010 | May 5 and 6, 2010 E-mail string between Kelly McAughan and Jasper Peijs, Subject: WCD Plots, with Attachment WCD Plots - Macondo 1 - 050610.ppt; Forecast from MBAL 5-6.xls | |
| TREX-009159 | BP-HZN-2179MDL05634397 - BP-HZN-2179MDL05634399 | 5/9/2010 | May 9, 2010, Document from Jonathan Sprague to Hydraulic Kill Team: Kurt Mix, Ole Rygg, William Burch | |
| TREX-009160 | BP-HZN-2179MDL05710203 | 5/27/2010 | May 27, 2010 (03:25:32) Text message from Jon Sprague [Too much flowrate ...] | |
| TREX-009161 | BP-HZN-2179MDL04877178 - BP-HZN-2179MDL04877179 | 5/29/2010 | May 28 and 29, 2010 E-mail string among Thad Allen, Doug Suttles , et al., Subject: Top Kill | |
| TREX-009162 | HCG311-001352 | 5/29/2010 | May 29, 2010 E-mail string between Mary Landry and Kevin Cook, Subject: WHAT ARE YOU HEARING? | |
| TREX-009163 | BP-HZN-2179MDL00957442 - BP-HZN-2179MDL00957454 | 5/29/2010 | May 29, 2010 E-mail from Ruban Chandran to Tom Hunter, Subject: Presentation for 1pm call, with Attachments | |
| TREX-009164 | BP-HZN-2179MDL01628995 - BP-HZN-2179MDL01628997 | 5/28/2010 | May 27 and 28, 2010 E-mail string among Mark Mazzella, Paul Tooms , et al., Subject: BJ and Halli Data and May 27, 2010 E-mail from Rupen Doshi to Hank Porter, Tokes Adoun, Subject: Data Files from BP's Top Kill | |
| TREX-009166 | HCG013-006858 - HCG013-007019 | 7/29/2010 | National Incident Commander Deepwater Horizon Response, Subj: Deepwater Horizon Strategy Implementation, Version 3.0, dated 29 July 2010; 162 pages | |
| TREX-009168 | HCG205-020114 | 6/6/2010 | June 16, 2010 E-mail from Ken Salazar to Thad Allen, Carol Browner and Jacquee Wright, Subject: Update-leak containment | |
| TREX-009169 | HCG264-006108 - HCG264-006109 | 6/16/2010 | June 16, 2010 E-mail string between Thad Allen and Roger Laferriere, Subject: Moving Ahead...NIC Intent and June 15, 2010 E-mail from Roger Laferriere to James Watson and Roy Nash, Subject: REQUEST FOR FORCES | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-009170 | HCP008-011638 | 7/17/2010 | July 17, 2010 E-mail string among Thad Allen, Carol Browner and Kevin Cook, Subject: New Letter to BP | |
| TREX-009171 | BP-HZN-2179MDL03132336 - BP-HZN-2179MDL03132341 | | 4.2.1 Well Source Control Draft | |
| TREX-009172 | | 9/13/2010 | PowerPoint Slides of Forums on Offshore Drilling, Strategies for Well Control and Containment in Deepwater, Lafayette, Louisiana, September 13, 2010; 11 pages | |
| TREX-009173 | | 9/13/2010 | Wild Well Control PowerPoint Slides, Panel Discussion, Bureau of Ocean Energy Management, Regulation and Enforcement, 13 September, 2010, Lafayette, Louisiana; 17 pages | |
| TREX-009238 | AE-HZN-2179MDL00098912; AE-HZN-2179MDL00098914 - AE-HZN-2179MDL00098923 | 6/28/2010 | June 28, 2010 E-mail from Ole Rygg to Pat O'Bryan, Subject: Verification of modeling for MC252, with Attachments | |
| TREX-009239 | | 12/31/2005 | Drilling Contractor, Well Control article titled Today's complex drilling operations demand sophisticated well-control modeling tools,dated November/December 2005; three pages | |
| TREX-009240 | AE-HZN-2179MDL00127297 - AE-HZN-2179MDL00127299 | 5/9/2010 | May 9, 2010 Document from Hydraulic Kill Team: Kurt Mix, Ole Rygg, William Burch to Jonathan Sprague | |
| TREX-009241 | AE-HZN-2179MDL00082855 - AE-HZN-2179MDL00082866 | 5/10/2010 | May 10, 2010 E-mail string from Ole Rygg to William Burch and Kurt Mix, Subject: Updated presentation of blowout and dynamic kill results, with Attachments, ten pages | |
| TREX-009243 | AE-HZN-2179MDL00050712 - AE-HZN-2179MDL00050741 | 5/14/2010 | May 14, 2010 E-mail from Ole Rygg to masonmc@bp.com, Subject: Blowout rates and shut-in, with Attachments, 30 pages | |
| TREX-009244 | BP-HZN-2179MDL07237722 - BP-HZN-2179MDL07237742 | 5/16/2010 | May 14 and 16, 2010 E-mail string among Ole Rygg, Kurt Mix, Trevor Hill, Subject: Pressure build-up, with Attachments, 16 pages | |
| TREX-009245 | AE-HZN-2179MDL00116749 - AE-HZN-2179MDL00116751 | 5/18/2010 | May 18, 2010 E-mail from Kate Baker to Bill Kirton, Jonathan Sprague , et al., Subject: Draft for yor comment; summary points from the KWOP discussion, with Attachments | |
| TREX-009246 | AE-HZN-2179MDL00117664 | 6/13/2010 | June 13 and 14, 2010 E-mail string among Kurt Mix, Ole Rygg and others, Subject: Need a quick peer review | |
| TREX-009247 | AE-HZN-2179MDL00148868 - AE-HZN-2179MDL00148882 | 8/31/2010 | Macondo MC252 #1 Blowout, Static Kill and Cementing - Flowpath Analysis, dated August 2010 | |
| TREX-009248 | AE-HZN-2179MDL00063753 | 8/4/2010 | Aug. 4, 2010 E-mail string between Kurt Mix and Ole Rygg, Subject: Flow Path Diagnostic Test - DP Dropped, with Attachments | |
| TREX-009249 | AE-HZN-2179MDL00090696 | 5/17/2010 | May 17, 2010 E-mail from Ole Rygg to wooddg@bp.com, Subject: Presentation from todays meeting, with Attachments, 25 pages | |
| TREX-009250 | BP-HZN-2179MDL04883027 - BP-HZN-2179MDL04883031 | 5/18/2010 | May 14 and 16 - 18, 2010 E-mail string among Trevor Hill, Kurt Mix , et al., Subject: Pressure build-up, with Attachments. | |
| TREX-009254 | AE-HZN-2179MDL00060126 - AE-HZN-2179MDL00060181 | 7/14/2010 | July 14, 2010 E-mail from Ole Rygg to John Garner , et al., Subject: MC252 Dynamic Kill, with Attachments | |
| TREX-009255 | | 5/18/2010 | May 18, 2010 E-mail string between Douglas Wood and Ole Rygg, Subject: BOP equivalent choke calcs, and May 18, 2010 E-mail from Ole Rygg to Douglas Wood, Subject: Presentation from todays meeting, presentation enclosed | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-009257 | AE-HZN-2179MDL00084558 - AE-HZN-2179MDL00084583 | 5/18/2010 | May 18, 2010 E-mail from Ole Rygg to Darrell Loya, Subject: Top kill modelling, with Attachments | |
| TREX-009259 | BP-HZN-2179MDL05710203 | 5/27/2010 | Text from Kurt Mix to Jon Sprague on May 27, 2010 [03:25:32] "Too much flowrate …" | |
| TREX-009260 | AE-HZN-2179MDL00114487 - AE-HZN-2179MDL00114496 | 6/11/2011 | MC 252 #1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning, Preliminary Results, Dr. Ole B. Rygg, add wellflow as 11 June 2011 | |
| TREX-009262 | | 3/3/2011 | PowerPoint slides, Lillehammer, March 3rd, 2011, Macondo - Well Control efforts; 29 pages | |
| TREX-009263 | AE-HZN-2179MDL00091615 | 5/20/2010 | May 20, 2010 E-mail from Douglas Wood to Ole Rygg, Subject: Well Kill Analysis Cases | |
| TREX-009264 | BP-HZN-2179MDL05684398 - BP-HZN-2179MDL05684399 | 6/14/2010 | June 13 and 14, 2010 E-mail string among Kurt Mix, Ole Rygg , et al., Subject: Need a quick peer review, with Attachments | |
| TREX-009265 | BP-HZN-2179MDL04855177 | 5/29/2010 | May 29, 2010 E-mail from Thomas Selbekk to Kurt Mix and Ole Rygg, Subject: Final top kill runs, with Attachments, three pages | |
| TREX-009266 | BP-HZN-2179MDL04894453; BP-HZN-2179MDL04894455 | 5/9/2010 | May 9, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Blowout Rates, with Attachments | |
| TREX-009267 | BP-HZN-2179MDL01920216; BP-HZN-2179MDL01920216 - BP-HZN-2179MDL01920223 | 5/11/2010 | May 11, 2010 E-mail string among Ole Rygg, Kurt Mix and David Pattillo, Subject: Slides for the meeting, with Attachments | |
| TREX-009268 | AE-HZN-2179MDL00097614 - AE-HZN-2179MDL00097615 | 5/20/2010 | May 20, 2010 E-mail string between Ole Rygg and Douglas Wood, Subject: Well Kill Analysis Cases | |
| TREX-009269 | BP-HZN-2179MDL04887037; BP-HZN-2179MDL04887039 - BP-HZN-2179MDL04887059 | 5/20/2010 | May 20, 2010 E-mail from Ole Rygg to Bill Kirton, with Attachments | |
| TREX-009274 | BP-HZN-2179MDL00445569 - BP-HZN-2179MDL00445573 | 4/26/2010 | April 26, 2010 E-mail string among Jonathan Bellow, David Epps and others, Subject: Rate and Pressure profiles, with Attachments, and April 22 - 25, 2010 E-mail string among Walt Bozeman, Jonathan Bellow and others, Subject: Flow rate and production prof | |
| TREX-009282 | BP-HZN-2179MDL04831869 - BP-HZN-2179MDL04831871 | 4/21/2010 | April 21, 2010 E-mail from Walt Bozeman to Cindy Yeilding, Subject: WCD - Updated, with Attachments and April 21, 2010  E-mail from Walt Bozeman to David Rainey, Bryan Ritchie , et al., Subject: WCD - Updated and April 21, 2010 E-mail from Walt Bozeman to | |
| TREX-009286 | BP-HZN-2179MDL00015939 - BP-HZN-2179MDL00015940 | 4/6/2010 | April 6, 2010 E-mail string among Bryan Ritchie, Kelly McAughan , et al., Subject: Macondo Resource Update and April 5, 2010 E-mail from Galina Skripnikova to Martin Albertin, Serkan Arca , et al., Subject: Macondo Petrophysics Update, with Attachments | |
| TREX-009291 | BP-HZN-2179MDL00458506 | 4/22/2010 | April 22, 2010 E-mail string among Paul Johnston, Jonathan Bellow , et al., Subject: Sand pressure table | |
| TREX-009292 | BP-HZN-2179MDL05794279 - BP-HZN-2179MDL05794284 | 4/22/2010 | April 22, 2010 E-mail string among Kelly McAughan, Jay Thorseth and others, Subject: Flow rate and production profile, with Attachments | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-009293 | BP-HZN-2179MDL04866019 - BP-HZN-2179MDL04866020 | 5/6/2010 | May 6, 2010 E-mail from Kelly McAughan to Bryan Ritchie, Subject: Incident Investigation Request, with Attachments and May 5, 2010 E-mail from Kent Corser to Kelly McAughan and Tony Brock, Subject: Request - Help on flow calculations | |
| TREX-009294 | BP-HZN-2179MDL04826208 | 5/6/2010 | May 6, 2010 E-mail from Kelly McAughan to Cindy Yeilding, Subject: Wednesday 5/5 Macondo Fluids Summary | |
| TREX-009295 | BP-HZN-2179MDL04800330 - BP-HZN-2179MDL04800333 | 5/6/2010 | May 5 and 6, 2010 E-mail string between Kelly McAughan and Jasper Peijs, Subject: WCD Plots, with Attachment WCD Plots - Macondo 1 - 050610.ppt; Forecast from MBAL 5-6.xls | |
| TREX-009299 | BP-HZN-2179MDL02139964 - BP-HZN-2179MDL02139974 | 2/10/2009 | Feb. 10, 2009 E-mail from Charles Bondurant to Scherie Douglas, Subject: Emailing: 0902_Macondo_EP_G&G_images.ppt, with Attachments | |
| TREX-009306 | BP-HZN-2179MDL04825892 - BP-HZN-2179MDL04825893 | 5/4/2010 | Meeting summary Notes 4th May 2010 (Exxon and BP) | |
| TREX-009309 | BP-HZN-2179MDL04877708 | 5/14/2010 | E-mail chain, top e-mail from Mr. Mason to Mr. Cecil, dated May 14, 2010 | |
| TREX-009313 | BP-HZN-2179MDL02172721 - BP-HZN-2179MDL02172722 | 5/16/2010 | E-mail chain, top e-mail from Mike Mason to Gordon Birrell and James Dupree dated May 16, 2010.  Subject: FW: Macondo SIWHP Build-up Rate Final Report.doc | |
| TREX-009315 | BP-HZN-2179MDL02255133 | | MC 252 Pressure Trends | |
| TREX-009325 | BP-HZN-2179MDL04918484 - BP-HZN-2179MDL04918569 | | Well Performance Modeling of the Macondo Well April/May/June 2010 EPT/GoM Exploration Teams | |
| TREX-009328 | BP-HZN-2179MDL05061522- BP-HZN-2179MDL05061525 | 4/30/2010 | E-mail chain, top e-mail from Mr. Liao to Mr. Friesen, dated Apr 30, 2010 | |
| TREX-009329 | BP-HZN-2179MDL04825899 | 5/16/2010 | E-mail from Mike Mason to Debbie Kercho, et al., dated May 16, 2010.  Subject: 5MBD Case Base plotsa (3).PPT | |
| TREX-009330 | BP-HZN-2179MDL04800330 | 5/6/2010 | E-mail chain, top e-mail from Kelly McAughan to Jasper Preijs, et al., dated May 06, 2010 | |
| TREX-009331 | BP-HZN-2179MDL03675260 -BP-HZN-2179MDL03675264 | 4/28/2010 | E-mail chain, top e-mail from Mr. Hill to Mr. Birrell, dated Apr 28, 2010 | |
| TREX-009332 | BP-HZN-2179MDL01961665 | 7/8/2009 | E-mail from Tanner Gansert to Earnest Bush, et al., dated Jul 08, 2009.  Subject: Worst Case Discharge Update | |
| TREX-009336 | BP-HZN-2179MDL04858125 - BP-HZN-2179MDL04858127 | 5/25/2010 | E-mail from Mr. Wood to Mr. Hill,  et al., dated May 25, 2010 | |
| TREX-009344 | | 9/13/2010 | Panel Discussion Bureau of Panel of Ocean Energy Management Regulation and Enforcement 13 September, 2010, Lafayette, Louisiana, 17 pages | |
| TREX-009345 | | 9/13/2010 | Transcript of Bureau of Ocean Energy Management and Regulation Public Forum on Offshore Drilling Panelists and Elected Officials Lafayette Hilton & Towers Lafayette, Louisiana Monday, September 13, 2010, 191 pages | |
| TREX-009346 | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | 7/31/2001 | C4. Best Available Technology [18 ACC 75.425(e)(4)] | |
| TREX-009347 | IMS208-021573 - IMS208-021589 | | Bureau of Ocean Energy, Management Regulation and Enforcement NTL 2010-N10 and Containment Review Process | |
| TREX-009348 | IMS207-004318 - IMS207-004365 | 7/31/2009 | Environmental Protection for Offshore Oil and Gas Production Operations and Leases, API Recommended Practice 51R, First Edition, July 2009 | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-009349 | | 8/21/2012 | The BP Parties' Responses and Objections to Plaintiffs' Requests for Admission to the BP Defendants, 12 pages | |
| TREX-009350 | IMU721-002525 | 5/1/2010 | E-mail string, top e-mail from Lars Herbst to Liz Birnbaum, et al., dated May 01, 2010. Subject: Re: Request: Deepwater Horizon MODU leases & permits | |
| TREX-009351 | IMS208-015755; IMS208-015756 | 5/4/2010 | E-mail string, top e-mail from Lars Herbst to Eileen Angelico, dated May 04, 2010.  Subject: FW: question about BP's EP and MMS regulations | |
| TREX-009353 | HCG037-000234 - HCG037-000235 | 5/26/2010 | Letter from Douglas Suttles to Rear Admiral Landry, dated May 26, 2010 | |
| TREX-009354 | BP-HZN-2179MDL05861533 - BP-HZN-2179MDL05861557 | 5/31/2010 | E-mail from Andy Inglis to Secretary Chu, et al., dated May 31, 2010.  Subject: Deepwater Horizon slide pack - May 31st 2010 | |
| TREX-009355 | BP-HZN-2179MDL00710334 | 5/17/2010 | Microsoft Excel spreadsheet, 5 pages: 17 May 2010 Command and Control Review; 18 May 2010 Command and Control Table Top Exercise; 18 May 2010 Cementing Discussion; 18 May Table Top Participants; 18 May Cementing Participants; 17 May Participants | |
| TREX-009356 | IMS049-025268 | 5/12/2010 | E-mail string, top e-mail from Larg Herbst to Russell Hoshman, et al., dated 12 May 2010. Subject: RE: Update on the Top Kill/Junk Shot Option | |
| TREX-009357 | IMS207-019473; IMS207-019474 | 5/9/2010 | E-mail string, top e-mail from Bryan Domangue to Liz Birnbaum, et al., dated May 09, 2010. Subject: RE: Houston phone nos | |
| TREX-009358 | IMS060-002316 - IMS060-002318 | 5/28/2010 | E-mail string, top e-mail from David Trocquet to Lars Herbst, et al., dated 28 May 2010. Subject: Update on Top Kill | |
| TREX-009359 | BP-HZN-2179MDL04907108 - BP-HZN-2179MDL04907122 | 4/29/2010 | E-mail from Kurt Mix to Michael Leary, dated Apr 29, 2010.  Subject: BP Macondo Well Control Modeling 043010.ppt | |
| TREX-009361 | DSE031-001794 - DSE031-001883 | 12/8/2010 | Sandia Report DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | |
| TREX-009363 | SNL110-000078 - SNL110-000079 | 7/13/2010 | E-mail string, top e-mail from Curtt Ammerman to Ronald Dykhuizen, et al., dated July 13, 2010 | |
| TREX-009376 | SNL110-000403 - SNL110-000404 | 8/3/2010 | Impact of Capping Stack on Well Flow Rate | |
| TREX-009400 | BP-HZN-2179MDL03711001 - BP-HZN-2179MDL03711002 | 5/1/2010 | May 1, 2010 E-mail from Walt Bozeman to Scherie Douglas, Cindy Yeilding , et al., Subject: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, with Attachments and April 26, 2010 E-mail from Walt Bozeman to Scherie Douglas, Cindy Yeild | |
| TREX-009401 | BP-HZN-2179MDL04806362 - BP-HZN-2179MDL04806363 | 5/11/2010 | May 5 and 11, 2010 E-mail string from Cindy Yeilding to Peter Zwart, David Rainey , et al., Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 5th, 2010, with Attachments | |
| TREX-009402 | BP-HZN-2179MDL04811710 - BP-HZN-2179MDL04811722 | 5/26/2010 | BP Technical Note titled Macondo SIWHP and Build-up Times dated May 26, 2010 | |
| TREX-009403 | BP-HZN-2179MDL03710938 - BP-HZN-2179MDL03710946 | 2/28/2011 | Feb. 24 and 28, 2011 E-mail string between Bryan Ritchie and Jay Thorseth, Subject: EOY performance form, with Attachments | |
| TREX-009406 | HCG161-042252 - HCG161-042258 | 6/5/2010 | PowerPoint slides titled CH Houston ICP, Overview of Staffing, Daily Routine and Contributions thus far to the DEEPWATER HORIZON Incident | |
| TREX-009407 | HCG583-012345 - HCG583-012346 | 5/20/2010 | May 20, 2010 E-mail string between James Watson, Patrick Little and Kevin Cook, Subject: Topkill process | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-009408 | HCG476-030837 - HCG476-030844 | 5/12/2010 | May 12, 2010 E-mail from Mark Shepard to Michael White, Scott Beeson , et al., Subject: Houston 12May2010 - 1600 EST Update, with Attachments | |
| TREX-009409 | HCG253-017240 | 5/23/2010 | May 23, 2010 E-mail string among Mary Landry, Kevin Cook , et al., Subject: BP Houston Update | |
| TREX-009411 | HCG315-000865 - HCG315-000866 | 5/29/2010 | May 29, 2010 E-mail string between Thad Allen and Kevin Cook, Subject: BP Briefing On Way Forward/Secretaries Brief | |
| TREX-009412 | BP-HZN-2179MDL05069543 - BP-HZN-2179MDL05069544 | 5/30/2010 | May 30, 2010, E-mail string from Bernard Looney to Robert Dudley, Thad Allen , et al., Subject: "BOP on BOP"/Containment, with Attachments | |
| TREX-009414 | HCG809-002034 - HCG809-002036 | 6/6/2010 | June 6, 2010 Letter from Doug Suttles to James A. Watson | |
| TREX-009415 | HCG161-002371 - HCG161-002372 | 6/27/2010 | June 26 and 27, 2010 E-mail string from Alexander Currie to cghoustonicp@gmail.com, James Watson , et al., Subject: 2010.06.26-- MC252 Source Control Update | |
| TREX-009416 | HCG314-022783 - HCG314-022785 | 7/7/2010 | July 7, 2010 E-mail string between Thad Allen and Peter Gautier, Subject: Please read before principals call and July 7, 2010 E-mail string among Marcia McNutt, Peter Gautier , et al., Subject: DRAFT NIC ltr to BP | |
| TREX-009417 | HCG314-023397 | 7/17/2010 | July 17, 2010 E-mail string between Thad Allen and Kevin Cook, Subject: New Letter To BP? | |
| TREX-009418 | HCG161-043195 - HCG161-043197 | 7/21/2010 | July 21, 2010 E-mail from Kevin Cook to Thad Allen, Subject: Well Integrity Test - NIC Update, with Attachments | |
| TREX-009423 | OSE240-021105 - OSE240-021109 | | Interview of Admiral Cook | |
| TREX-009424 | OSE240-021110 - OSE240-021119 | 10/18/2010 | Interview with Admiral Kevin S.  Cook dated 10/18 | |
| TREX-009426 | BP-HZN-2179MDL4927015 | 5/10/2010 | May 10, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Current flow out of riser, with Attachments. | |
| TREX-009427 | HCG520-005982 - HCG520-005984 | 5/23/2010 | May 23, 2010 E-mail from Richard Brannon to Michael White, Scott Beeson , et al., Subject: Houston 23May2010 - 1600 EST Update | |
| TREX-009430 | HCP008-011391 | 7/24/2010 | July 23 and 24, 2010 E-mail string between Thad Allen and Kevin Cook, Subject: EXPECTATION MANAGEMENT | |
| TREX-009431 | HCF013-006343 - HCF013-006345 | 5/15/2010 | May 15, 2010 E-mail string among Mark Shepard, Richard Brannon , et al., Subject: Houston 15May2010 - 1600 EST Update | |
| TREX-009432 | HCG561-000848 - HCG561-000850 | 5/17/2010 | May 17, 2010 E-mail from Richard Brannon to Michael White, Scott Beeson , et al., Subject: Houston 17May2010 - 2000 EST Update | |
| TREX-009433 | HCG561-000694 - HCG561-000696 | 5/18/2010 | May 18, 2010 E-mail from Richard Brannon to Michael White, Scott Beeson , et al., Subject: Houston 18May2010 - 2000 EST Update | |
| TREX-009434 | HCG272-004819 | 5/29/2010 | May 29, 2010 E-mail from Richard Brannon to Michael White, Scott Beeson , et al., Subject: Houston 29May2010 - 2000 EST Update | |
| TREX-009435 | LAL009-015287 - LAL009-015288 | 5/18/2010 | May 18, 2010 E-mail string between Curt Ammerman and James Sims, Subject: Summary of Well Kill Meeting, with Attachments | |
| TREX-009438 | BP-HZN-2179MDL04920338 - BP-HZN-2179MDL04920346 | 4/25/2010 | April 25 and 26, 2010, E-mail string among Julian Austin, Adam Ballard and others, Subject: Preliminary Results for Orifice Size, with Attachments | |
| TREX-009439 | BP-HZN-2179MDL04884944 - BP-HZN-2179MDL04884946 | 4/27/2010 | April 27, 2010 E-mail string among Julian Austin, Mike Anderson , et al., Subjects: Horizon pipesim model and Area of Crushed Drill Pipe | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-009441 | BP-HZN-2179MDL04896171 - BP-HZN-2179MDL04896179 | 5/8/2010 | May 8, 2010 E-mail from Roberta Wilson to Mike Mason, Subject: Holistic System Analysis rev 4. doc, with Attachments | |
| TREX-009442 | BP-HZN-2179MDL04912531 - BP-HZN-2179MDL04912532; BP-HZN-2179MDL04912542 | 6/2/2010 | June 2, 2010 E-mail from Trevor Hill to Douglas Wood, Subject: Update and handover, with Attachments and June 2, 2010 E-mail from Trevor Hill to Gordon Birrell, Kent Wells , et al. | |
| TREX-009445 | BP-HZN-2179MDL04874261 - BP-HZN-2179MDL04874269 | 4/27/2010 | April 27, 2010 E-mail from Tim Lockett to Farah Saidi, Subject: Horizon pipesim model, with Attachments | |
| TREX-009446 | BP-HZN-2179MDL06523495 - BP-HZN-2179MDL06523496 | 5/3/2010 | May 3, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Best Estimates, with Attachments, eight pages | |
| TREX-009448 | BP-HZN-2179MDL04181079 - BP-HZN-2179MDL04181080 | 5/13/2010 | May 13, 2010 E-mail string between Tim Lockett to Trevor Hill, Subject: Update of choke information, with Attachment | |
| TREX-009449 | BP-HZN-2179MDL07094328 | 5/14/2010 | May 14, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Thoughts around 2700 psia reading, with Attachments | |
| TREX-009450 | BP-HZN-2179MDL02180263 - BP-HZN-2179MDL02180281 | 6/11/2010 | June 11, 2010 E-mail from Douglas Wood to Trevor Hill and Paul Tooms, Subject: Well Kill Analysis Technical Note.doc, with Attachments | |
| TREX-009452 | BP-HZN-2179MDL04908488 - BP-HZN-2179MDL04908507 | 6/29/2010 | June 29, 2010 E-mail from Tim Lockett to Trevor Hill Subject: Top kill simulation cases, with Attachments | |
| TREX-009461 | BP-HZN-2179MDL04934344 - BP-HZN-2179MDL04934345 | 6/26/2010 | June 26, 2010 E-mail from David Brookes to Paul Gulgowski, Adam Ballard , et al., Subject: Possible well shut test requirments for the Facilties | |
| TREX-009462 | BP-HZN-2179MDL04812947 - BP-HZN-2179MDL04812956 | 7/9/2010 | PowerPoint Slides, top one titled Schedule and shut-in procedure for well integrity test, Trevor Hill, July 9 | |
| TREX-009463 | BP-HZN-2179MDL07441681 - BP-HZN-2179MDL07441683 | 4/26/2010 | April 26 - 28, 2010 E-mail string among Laurence Cowie, Frank Sweeney and others, Subject: Flow Assurance expert | |
| TREX-009464 | BP-HZN-2179MDL07444283 - BP-HZN-2179MDL07444284 | 4/28/2010 | April 28, 2010 E-mail string between Ravi Gudimetla and Adam Ballard, Subject: Told ya..., with Attachment | |
| TREX-009465 | BP-HZN-2179MDL07443173 - BP-HZN-2179MDL07443179 | 5/11/2010 | May 10 and 11, 2010 E-mail string among Ravi Gudimetla, Adam Ballard , et al., Subjects: Hydrate breakup Suggestion and Deepwater Horizon Spill | |
| TREX-009466 | BP-HZN-2179MDL07444864 - BP-HZN-2179MDL07444870 | 5/12/2010 | May 10 - 12, 2010 E-mail string among Ravi Gudimetla, Adam Ballard , et al., Subjects: Hydrate breakup Suggestion and Deepwater Horizon Spill | |
| TREX-009474 | BP-HZN-2179MDL07037064 | 5/16/2010 | May 16, 2010 E-mail string between Trevor Hill and Farah Saidi, Subject: Update | |
| TREX-009475 | BP-HZN-2179MDL07024984 - BP-HZN-2179MDL07024988 | 5/18/2010 | May 18, 2010 E-mail string between Mike Brown and Philip Maule and Adam Ballard, Subject: MC252 Fluid composition and May 17, 2010 E-mail string among Adam Ballard, Mike Brown , et al., Subject: ACTION: Please respond to request for ----> Re: REQUEST: Dai | |
| TREX-009480 | BP-HZN-2179MDL04877350 | 4/21/2010 | April 21, 2010 E-mail from Walt Bozeman to Kurt Mix and Robert Bodek, Subject: Macondo Info, with Attachments | |
| TREX-009489 | BP-HZN-2179MDL05733433 - BP-HZN-2179MDL05733436 | 5/27/2010 | May 26 and 27, 2010 E-mail string among Philip Maule, Derek Watson , et al., Subject: CDP Basis of Design (BOD): Issued for use, with Attachments | |
| TREX-009495 | PPG010-000001 - PPG010-000114; PPG107-000001 - PPG107-000178 | | Handwritten notes of Adm. Mary Landry while serving as the Federal On-Scene Coordinator for the oil spill | |
| TREX-009500 | | 9/27/2012 | MDL No. 2179 - Phase 2 Rule 309(b)(6) Deposition Scheduling | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-009514 | BP-HZN-2179MDL02180263 - BP-HZN-2179MDL02180281 | 6/11/2010 | E-mail from Douglas Wood to Trevor Hill and others, dated June 11, 2010 - Subject: Well Kill Analysis Technical Note.doc with attachments | |
| TREX-009520 | BP-HZN-2179MDL07277573 - BP-HZN-2179MDL07277574 | 7/14/2010 | String of e-mails, top one from Paul Tooms to Tom Knox and others, dated July 14, 2010 - Subject: Re: Debris in left hand drill string just upstream of kink | |
| TREX-009527 | BP-HZN-2179MDL07394399 | 6/7/2010 | Handwritten notes | |
| TREX-009529 | BP-HZN-2179MDL07384101 - BP-HZN-2179MDL07384103 | 5/14/2010 | String of e-mails, top one from Graham Openshaw to Simon Webster , et al., dated May 14, 2010 - Subject: Re: Woods Hole with attachments | |
| TREX-009530 | BP-HZN-2179MDL07383369 - BP-HZN-2179MDL07383373 | 5/14/2010 | String of e-mails, top one from Ray Merewether to SCHU, dated May 14, 2010 - Subject: Junk shot risk | |
| TREX-009531 | BP-HZN-2179MDL07383732 - BP-HZN-2179MDL07383737 | 5/25/2010 | String of e-mails, top one from Jamie Roberts to Tom Knox, dated May 25, 2010 - Subject: Re: The junk shot | |
| TREX-009532 | BP-HZN-2179MDL05853120 | 7/11/2010 | E-mail from Tom Knox to Trevor Hill, dated July 11, 2010 Subject: Top kill and pressure | |
| TREX-009533 | BP-HZN-2179MDL07383369 - BP-HZN-2179MDL07383373 | 5/14/2010 | String of e-mails, top one from Ray Merewether to SCHU, dated May 14, 2010 - Subject: Junk shot risk | |
| TREX-009534 | BP-HZN-2179MDL07434925 | 7/11/2010 | E-mail from Tom Knox to Trevor Hill, dated July 11, 2010 - Subject: Top Kill Pressure | |
| TREX-009536 | DSE003-003730 - DSE003-003732 | 7/30/2010 | String of e-mails, top one from Ray Merewether to SCHU, dated July 30, 2010 - Subject: Trusting BP | |
| TREX-009539 | BP-HZN-2179MDL03752963 - BP-HZN-2179MDL03752964; BP-HZN-2179MDL03752966 - BP-HZN-2179MDL03752968 | 4/22/2010 | String of e-mails, top one from Kelly McAughan to Jay Thorseth, dated April 22, 2010 - Subject: Re: Flow rate and production profile with attachments | |
| TREX-009547 | BP-HZN-2179MDL07239733 - BP-HZN-2179MDL07239737 | 6/11/2010 | Development of Understanding of Pressure - Flow Behaviour in the MC252 system | |
| TREX-009550 | BP-HZN-BLY00091060 | 5/13/2010 | Spreadsheet regarding BOP-specific events and maintenance | |
| TREX-009552 | BP-HZN-2179MDL01426136 - BP-HZN-2179MDL01426257 | 5/5/2010 | String of e-mails, top one from Richard Lynch to daniel.h.cost@uscg.mil dated May 5, 2010 - Subject: FW: MMS/PCCI Reference Guide with attachments | |
| TREX-009553 | BP-HZN-2179MDL07282915 - BP-HZN-2179MDL03412702 | 4/21/2011 | E-mail from Richard Harland to Scherie Douglas , et al., dated April 21, 2011 Subject: Well Planning and Permit Readiness Tracker RWH Input.xls, with attachments | |
| TREX-009555 | | 3/8/2011 | GoM Containment Capability Workplan | |
| TREX-009557 | | 4/23/2010 | Time Line Estimate (DD III & Enterprise) | |
| TREX-009561 | BP-HZN-2179MDL06905666 - BP-HZN-2179MDL06905667 | | E-mail from Will Pecue to Patrick O'Bryan, cc: Scott Sigurdson | |
| TREX-009562 | BP-HZN-2179MDL02408661 - BP-HZN-2179MDL02408679 | 2/14/2011 | MC252 Close-out & MWCC Handover Status Update | |
| TREX-009564 | BP-HZN-2179MDL07470410 - BP-HZN-2179MDL07470412 | 1/14/2011 | String of e-mails, top one from Trevor Smith to Richard Harland, dated January 14, 2011 Subject: Re: Timing Estimates for Input & Possible Telecom Today | |
| TREX-009565 | BP-HZN-2179MDL07280620 | 1/19/2011 | E-mail from James Rohloff to Mike Zanghi, dated January 19, 2011 Subject: MWCC - Responsible Party (the operator) | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-009567 | BP-HZN-2179MDL07139624 - BP-HZN-2179MDL07139626 | 1/4/2011 | E-mail from Trevor Smith to Farah Saidi, dated January 4, 2011 - Subject: FW: MWCC-ICRS Drilling Support, with attachments | |
| TREX-009570 | | 2/29/2012 | Upstream>Global Deepwater Response | |
| TREX-009573 | | 7/31/2012 | BSEE MWCC Shell Capping Drill 24-31 July 2012 | |
| TREX-009574 | | 8/31/2012 | MWCC Overview and Demonstration Results - August 2012 | |
| TREX-009575 | BP-HZN-2179MDL06132101 - BP-HZN-2179MDL06132795 | 7/16/2010 | GoM Drilling, Completions and Interventions - Technical Assurance Report Well Cap with Triple Ram Stack | |
| TREX-009580 | BP-HZN-2179MDL06698093 - BP-HZN-2179MDL06698116 | 7/11/2010 | Manual: Macondo MC252-1 Well Integrity Test - Rev 0 | |
| TREX-009604 | HCG388-011426 - HCG388-011428 | 4/24/2010 | National Response Team Member Meeting: Deepwater Horizon Incident Call 3 Action Items and Decisions Reached dated April 24, 2010 | |
| TREX-009619 | HCG191-065431 - HCG191-065443 | 5/19/2010 | May 18 and 19, 2010 E-mail string among Mary Landry, Doug Suttles , et al., Subject: Flow rate note?, with Attachments | |
| TREX-009620 | BP-HZN-2179MDL01824293 - BP-HZN-2179MDL01824294 | 4/28/2010 | April 28 and 29, 2010 E-mail string among Cynthia DeWitt, George Graettinger and others, Subject: Emailing: Ms252 spill vol4-28.xls, with Attachments | |
| TREX-009621 | PCG008-000373 - PCG008-000393 | 5/5/2010 | BP SPU, Modified CofferdamInstallation Procedure with Helix Q4000 Vessel | |
| TREX-009622 | BP-HZN-2179MDL04830441 - BP-HZN-2179MDL04830502 | 5/12/2010 | May 12, 2010 E-mail from Damian Stead to Christa Lawson, James R. Grant, Paul Sullivan, John C. Smart, Mark R. Patteson, et al., Subject: Approved: Top hat and Riser Insertion Tube Tool Option Procedure 2200-T2-DO-PR-4058 rev 1, attaching BP Gulf of Mexic | |
| TREX-009624 | HCG316-001979 | 5/21/2010 | May 21, 2010 E-mail string between Mary Landry and Peter Neffenger, Subject: RITT recovery rate | |
| TREX-009625 | HCG191-065287 - HCG191-065290 | 5/3/2010 | BP Oil Spill Response - Gulf of Mexico Responsibilities/Liabilities of an RP, dated Monday, May 3, 2010, marked as FOR OFFICIAL USE ONLY | |
| TREX-009627 | PCG107-000514; PCG107-000516; PCG107-000518; PCG107-000520; PCG107-000522; PCG107-000524; PCG107-000526; PCG107-000528; PCG107-000530 | 5/27/2010 | Documents entitled Seven VOO Crew members take to hospital Talking Points, 27 May 2010 Draft, RADM LANDRY TALKING POINTS, Boom Redistribution talking points - May 27, 2010, Preliminary Flow Rate Estimate Talking Points, May 27, 2010, Boom Redistribution t | |
| TREX-009628 | | 10/23/2012 | Hand-drawn chart, initialed MEL, dated Oct. 23, 2012; two pages | |
| TREX-009629 | BP-HZN-2179MDL05807482 - BP-HZN-2179MDL05807484 | 4/30/2010 | April 30, 2010 E-mail from Richard Simpson to Chris Matice, William Burch , et al., Subject: Flow Rate for first modeling run: BP Macondo Plume Modeling Parameters and April 30, 2010 E-mail string between Chris Matice and William Burch, Subject: BP Macond | |
| TREX-009630 | HCG311-000698 | 5/14/2010 | May 14, 2010 E-mail string among Mary Landry, Paul Zukunft , et al., Subject: Flow Estimate | |
| TREX-009631 | HCG311-001373 | 5/28/2010 | May 28, 2010 E-mail string among Mary Landry, Kevin Cook , et al., Subject: Pumping Stopped | |
| TREX-009632 | HCG289-017410 | 5/28/2010 | May 28, 2010 E-mail from Mary Landry to Doug Suttles, Subject: PLEASE CALL ME ASAP | |
| TREX-009633 | HCG311-001298 - HCG311-001299 | 5/29/2010 | May 29, 2010 E-mail string among Mary Landry, Thad Allen and Kevin Cook, Subject: BP Briefing On Way Forward//Secretaries Brief | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-009634 | BP-HZN-2179MDL01784628 - BP-HZN-2179MDL01784632 | 5/20/2010 | May 20, 2010 Letter from Janet Napolitano and Lisa P. Jackson to Dr. Tony Hayward, with enclosures | |
| TREX-009635 | BP-HZN-2179MDL04894190 | 5/30/2010 | May 30, 2010 E-mail from Mary Landry to Doug Suttles, Subject: CHANGE | |
| TREX-009641 | BP-HZN-2179MDL04870970 - BP-HZN-2179MDL04870971 | 5/28/2010 | May 28 and June 3, 2010 E-mail string among Mary Landry, Doug Suttles and Merritt Lane | |
| TREX-009642 | IGS678-014190 - IGS678-014199 | 5/17/2010 | May 17 and 18, 2010 E-mail string among Thad Allen, Marcia McNutt , et al., Subject: DOI Emergency Management Situation Update - Gulf of Mexico Oil Rig Explosion & Oil Spill - May 17, 2010 at 6:00 p.m., | |
| TREX-009643 | HCG416-003973 - HCG416-003974 | 5/23/2010 | May 23, 2010 E-mail string between Marcia McNutt and David Moore, Subject: FRTG Lead Change | |
| TREX-009646 | DSE029-001033 - DSE029-001037 | 5/13/2010 | May 13 and 14, 2010 E-mail string among Marcia McNutt, SCHU , et al.; Subjects: CONFIDENTIAL Daily Status Call | |
| TREX-009647 | IGS606-012085 - IGS606-012087 | 5/20/2010 | May 20, 2010 E-mail string among Marcia McNutt, Victor Labson and Roger Clark, Subject: AVIRIS results and status | |
| TREX-009653 | IES009-014021 | 5/29/2010 | May 29, 2010 E-mail from Marcia McNutt to SLV, Subject: Some thoughts on past steps and next steps | |
| TREX-009656 | IGS606-013223 | 5/29/2010 | May 29, 2010 E-mail string among Marcia McNutt, Ken Salazar, Steve Chu, Subject:  Way forward | |
| TREX-009658 | IGS606-006798 - IGS606-006803 | 8/12/2010 | August 12, 2010 E-mail from Marcia McNutt to Marcia McNutt, Subject: The Flow of Macondo, The Story of the struggle to contain and kill BP's wild well | |
| TREX-009664 | LBN002-000175 - LBN002-000176 | | Handwritten drawing notes from Curt Oldenburg | |
| TREX-009665 | IGS606-046869 - IGS606-046871 | 6/8/2010 | June 8, 2010 E-mail string among Martha Garcia, Marcia McNutt , et al., Subject: Preliminary flow rate results | |
| TREX-009667 | IGS678-008259 - IGS678-008261 | 6/6/2010 | June 6 - 8, 2010 E-mail string among Marcia McNutt, David Hayes , et al., Subjects: Flow rate and Some items from today's discussion | |
| TREX-009668 | HCG321-004097 - HCG321-004098 | 6/9/2010 | June 9, 2010 E-mail string among David Hayes, Marcia McNutt , et al.; Subject: FOR IMMEDIATE REVIEW_DRAFT RELEASE | |
| TREX-009669 | WHOI-109274 | 7/27/2010 | July 27 and 28, 2010 E-mail string among Marcia McNutt, Arthur Ratzel , et al.; Subject: Brief summary for tomorrow/whenever | |
| TREX-009672 | BP-HZN-2179MDL05807482 - BP-HZN-2179MDL05807484 | 4/30/2010 | April 30, 2010 E-mail string among Richard Simpson, Chris Matice , et al., Subjects: Flow Rate for first modeling run: BP Macondo Plume Modeling Parameters and BP Macondo Plume Modeling Parameters | |
| TREX-009673 | IES009-002412 | 9/3/2010 | Sept 3 and 7, 2010 E-mail string from Marcia McNutt and Raya Bakalov, Subject: Comments on BP's Report | |
| TREX-009674 | IGS606-012614 - IGS606-012616 | 5/23/2010 | May 23, 2010 E-mail string among Marcia McNutt, Kathryn Moran , et al., Subject: Disappointment | |
| TREX-009675 | | 8/9/2012 | STIPULATED FACTS CONCERNING SOURCE CONTROL EVENTS by the United States; 22 pages | |
| TREX-009676 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen, dated 8 May 2010 | |
| TREX-009677 | IGS758-001242 - IGS758-001313 | 5/31/2010 | Copy of Dr. Marcia McNutt's handwritten notes from one of the notebooks in the May 2010 time period | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-009678 | IGS606-011484 - IGS606-011486 | 5/19/2010 | May 19, 2010 E-mail string among Marcia McNutt, David Hayes, Willie Taylor, David Moore, Robert Pond, et al., Subject: FRTT - URGENT - ACTION REQUIRED | |
| TREX-009681 | BP-HZN-2179MDL06933714 - BP-HZN-2179MDL06933715 | 5/27/2010 | May 27, 2010 E-mail from Kate Baker to David Borns, Donald O'Sullivan, rsharpe@llnl.gov, Subject: Kill Data.xls, attaching Kill Data.ZIP, plus nine pages with no Bates numbers | |
| TREX-009682 | BP-HZN-2179MDL06931438 - BP-HZN-2179MDL06931439 | 5/28/2010 | May 28, 2010 E-mail from Kate Baker to schu@hq.doe.gov, Subject: Diagrams and underlying data you requested, attaching BOP Pressure Summary 27May10(2).ZIP; Macondo wBOP.ZIP; Diagnostics-4063-DATA-RECORDS-rev9 combined25May.ZIP, plus 34 pages with no Bates | |
| TREX-009686 | HGC013-000604; HGC013-001028 - HGC013-001030 | 9/28/2010 | Sept 28, 2010 Documentation from Thad Allen, National Incident Commander Deepwater Horizon Response, Subject: Deepwater Horizon Strategy Implementation, Version 5.0 | |
| TREX-009687 | OSE231-022670 - OSE231-022674 | 9/13/2010 | Document titled Tom Hunter of DOE's Sandia lab call notes 13 September | |
| TREX-009696 | IES008-106950 - IES008-106951 | 5/31/2010 | May 31, 2010 E-mail string among Andy Inglis, SCHU and others, Subject: Deepwater Horizon slide pack - May 31st 2010 | |
| TREX-009711 | SAT006-018690 - SAT006-018701 | 5/19/2010 | Sandia memo from R. C. Dykhuizen to Thomas Hunter, dated May 19, 2010.  Subject: Pressure calculations for flow of oil through BP hardware | |
| TREX-009717 | SNL110-031638 - SNL110-031639 | 7/29/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Sogge, dated July 29, 2010 | |
| TREX-009787 | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | 5/7/2010 | Gulf of Mexico Strategic Performance Unit, HAZID Report MC-252 BOP on BOP Capping Option | |
| TREX-009804 | BP-HZN-2179MDL05016759 - BP-HZN-2179MDL05016761 | 6/16/2010 | String of e-mails, top one from Trevor Smith to Mark Nichols , et al., dated June 16, 2010 - Subject: Re: Technical Assessment Plan | |
| TREX-009805 | BP-HZN-2179MDL01783071 - BP-HZN-2179MDL01783074 | 6/17/2010 | E-mail from Mark Nichols to Stan Bond , et al., dated June 17, 2010 - Subject: Capping options with attachments | |
| TREX-009806 | BP-HZN-2179MDL05831185 - BP-HZN-2179MDL05831206 | 6/18/2010 | E-mail from Trevor Smith to Stan Bond, dated June 18, 2010 Subject: Re: Draft Agenda for 9 AM call June 18 - Action - Need answers for Secretary Chu's questions! With attachments | |
| TREX-009816 | BP-HZN-2179MDL02201259 - BP-HZN-2179MDL02201265 | 6/30/2010 | String of e-mail, top one from Trevor Smith to Harry Thierens , et al., dated June 30, 2010 Subject: Well capping system - statement of requirements with attachments | |
| TREX-009823 | BP-HZN-2179MDL05698353 | 7/9/2010 | String of e-mail, top one from Trevor Smith to Trey Lynch, dated July 9, 2010 Subject:  Re: Triple Ram BOP questions | |
| TREX-009825 | BP-HZN-2179MDL05638316 - BP-HZN-2179MDL05638320 | 7/4/2010 | Meeting notes - Subject: BOP Connection Interface and Communication | |
| TREX-009827 | BP-HZN-2179MDL03135926 - BP-HZN-2179MDL03135929 | | Best Available Technology (BAT) Analysis Well Blowout Source Control | |
| TREX-009828 | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | 7/31/2001 | C4. Best Available Technology [18 AAC 75.425(e)(4)] | |
| TREX-009830 | CAM CIV 0208941 - CAM CIV 0208943 | 5/19/2010 | Well Capping Team - Meeting  Minutes, 19, May 2010, 8:39 a.m. | |
| TREX-009831 | BP-HZN-2179MDL00332327 - BP-HZN-2179MDL00332328 | 5/14/2010 | E-mail from Joseph Faulkerson to Jason Caldwell , et al., dated May 14, 2010 - Subject: Macondo ops update 5-4-10 with attachments | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-009832 | HCP002-000133 - HCP002-000150 | 5/23/2010 | Deepwater Horizon Review - May 23, 2010 (slideshow) | |
| TREX-009833 | BP-HZN-2179MDL01513783 | 5/30/2010 | E-mail from James Wellings to John Schwebel, dated May 30, 2010 - Subject: Re: 3 ram stack | |
| TREX-009835 | BP-HZN-2179MDL01622820 - BP-HZN-2179MDL01622858 | 5/11/2010 | Gulf of Mexico Strategic Performance Unit - HAZID Report - MC252 Dual Ram Stack - Capping Option | |
| TREX-009843 | IMV387-00160 - IMV387-000163 | 5/17/2010 | String of e-mails, top one from David Absher to Michael Prendergast, dated May 17, 2010 - Subject: FW[2]: ASAP Flow rate estimates, with attachments | |
| TREX-009874 | BP-HZN-2179MDL07399750 | 6/14/2010 | E-mail from Leith McDonald to Winston Shero , et al., dated June 14, 2010 - Subject: Platform Capacity | |
| TREX-009875 | BP-HZN-2179MDL07400715 - BP-HZN-2179MDL07400717 | 6/15/2010 | Memo from Hugh Banon , et al., dated June 15, 2010 - Subject: Macondo Tie-Back, with feedback | |
| TREX-009876 | BP-HZN-2179MDL07355294 - BP-HZN-2179MDL07355297 | 6/17/2010 | String of e-mails, top one from Hugh Banon to Dale Williams, dated June 17, 2010 - Subject: Fw: Mariner Well - MC296-1 | |
| TREX-009885 | BP-HZN-2179MDL07402571 - BP-HZN-2179MDL07402572 | 6/15/2010 | Memo from Hugh Banon , et al., dated June 15, 2010 - Subject: Macondo Tie-Back | |
| TREX-009887 | BP-HZN-2179MDL07434148 - BP-HZN-2179MDL07440768 | 5/28/2010 | Interoffice Memorandum, dated May 28, 2010 - Subject: Confidentiality Agreement | |
| TREX-009909 | DSE001-004817 - DSE001-004818 | 6/20/2010 | June 19 and 20, 2010 E-mail string among Tom Hunsaker, SCHU , et al., Subject: Pressure measurement request | |
| TREX-009910 | BP-HZN-2179MDL05827184 - BP-HZN-2179MDL05827185; BP-HZN-2179MDL0580960 | 6/30/2010 | June 30, 2010 E-mail string among Donald O'Sullivan, Arthur Ratzel , et al., Subjects: DOE Team - Assessment Report - Flange Connector Spool (FCS) Assembly and 3 Ram Capping Stack, with Attachments; Data from TopHat Pressure Transducers, with Attachments | |
| TREX-009915 | SNL093-013866 - SNL093-013870 | 5/21/2010 | May 21, 2010 E-mail from Ruban Chandran to Tom Hunter, Subject: BP: Q&As, with Attachments | |
| TREX-009916 | SNL093-014793 - SNL093-014801 | 5/17/2010 | May 17, 2010 E-mail from David Keese to Richard Garwin, Amy Bodette , et al., Subject: Additional background info for more margin, with Attachments; May 17, 2010 E-mail from David Keese to SCHU, Subject: Ball bearing impedance for more margin, with Attach | |
| TREX-009919 | OSE232-008760 - OSE232-008763 | | Document titled Tom Hunter (Secretary Chu's science team),  Sandia Labs | |
| TREX-009921 | SNL093-014310 | 5/20/2010 | May 20, 2010 E-mail from Arun Majumdar to SCHU, Rod OConnor and Tom Hunder, Subject: Contingency plan on our side | |
| TREX-009935 | ANA-MDL-000241075 - ANA-MDL-000241091 | 5/5/2010 | May 5, 2010 E-mail string among Barbara Lasley, David Barnett and others; Subject:  DO NOT DISTRIBUTE: BP_MC252_Intercept_Kill_Operations_R1_5.5.10.doc | |
| TREX-009940 | ANA-MDL-000244629 - ANA-MDL-000244645 | 5/14/2010 | May 14, 2010 E-mail from John Sharadin to Jeff Lott and others; Subject: New Plan; attachments | |
| TREX-009941 | ANA-MDL-000257772 - ANA-MDL-000257775 | 5/15/2010 | May 15, 2010 E-mail from Robert Quitzau to John Sharadin; Subject: procedure | |
| TREX-009943 | ANA-MDL-000257069 - ANA-MDL-000257071 | 5/22/2010 | May 22, 2010 E-mail from Mike Mullins to Bill Kirton , et al.; Subject: Kill Plot & plan.ppt; attachments | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-009946 | WW-MDL-00002352 - WW-MDL-00002369 | 5/31/2010 | Wild Well Control Project Memo dated May 31, 2010 from D. Barnett to Mark Mazzella, Mark Patteson , et al.; Subject: Summary & Conclusions From Top Kill Efforts 26 -28 May 2010 | |
| TREX-009949 | ANA-MDL-000020590 - ANA-MDL-000020591 | 4/27/2010 | April 27, 2010 E-mail from Robert  Quitzau to Mark Hafle , et al.; Subject: Macondo Questions; | |
| TREX-009950 | ANA-MDL-000276588 - ANA-MDL-00027659 | 5/22/2010 | May 4 - 22, 2010 E-mail string among Robert Quitzau, Steve Woelfel, Tim Dean , et al.; Subject: RE: Macondo; | |
| TREX-009951 | ANA-MDL-000273401 | 6/1/2010 | June 1, 2010 E-Mail string among Vic Estes and Robert Quitzau; Subject: RE? | |
| TREX-009952 | ANA-MDL-000025880 - ANA-MDL-000025882 | 6/22/2010 | June 22, 2010 E-mail string among Todd Durkee, Robert Quitzau, Mike Pfister,Jonathan Sprague , et al.; Subject: Macondo solution; | |
| TREX-009953 | ANA-MDL-000256387 - ANA-MDL-000256392 | 5/21/2010 | BP Macondo Technical Note Title: Risks of post Momentum Well Kill Cementation; Date: May 21, 2010; | |
| TREX-009959 | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902311 - BP-HZN-2179MDL04902320 | 5/16/2010 | May 16, 2010 E-mail from Ole B. Rygg to Kurt Mix; Subject: Top kill - 5000 and 15000 bopd; marked as CONFIDENTIAL; attachments | |
| TREX-009962 | ANA-MDL-000244145 - ANA-MDL-000244146 | 6/1/2010 | June 1, 2010 E-mail from Jim Hackett to zz.Anadarko All, Subject: Deepwater Horizon Response Update -- June 1, 2010 | |
| TREX-009963 | BP-HZN-2179MDL00610316 - BP-HZN-2179MDL00610329 | 5/14/2010 | BP Gulf of Mexico SPU, Drilling & Completions, MC252-1 Top Kill Evaluation - 14 page version | |
| TREX-009964 | BP-HZN-2179MDL05094145 - BP-HZN-2179MDL05094161 | 5/14/2010 | BP Gulf of Mexico SPU, Drilling & Completions, MC-252 #1 Top Kill Evaluation - 17 page version | |
| TREX-009978 | | | BP Source Control Timeline; ten pages | |
| TREX-009981 | BP-HZN-2179MDL07119059 - BP-HZN-2179MDL07119089 | 5/15/2010 | May 15-16, 2010 E-mail string among Doug Chester, Robert Sanders, Cindy Yeilding, David Rainey, others, Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010, attaching BP Exploration & Production Technology Technical Memo, Potenti | |
| TREX-009990 | TDR060-034374 - TDR060-034481 | 8/21/2010 | Aug 21, 2010 E-mail from Geoff Boughton to Mike Simbulan, Subject: Transocean Capping Stack drawings and info-revised, with Attachments | |
| TREX-009991 | TDR060-034336 - TDR060-034344 | 8/23/2010 | Aug 23, 2010 E-mail from Geoff Boughton to Trent Fleece, Subject: Cap Stack Ram drawings, with Attachments | |
| TREX-009994 | TDR166-012824 | 4/25/2010 | April 25, 2010 E-mail from Ian Hudson to Larry McMahan, Subject: Summary | |
| TREX-009997 | TDR153-184193 - TDR153-184220 | 5/11/2010 | Sen. Jeff Bingham Holds a Hearing on the Deepwater Horizon Oil Rig Accident, Panel 2, May 11, 2010 Tuesday | |
| TREX-010001 | BP-HZN-2179MDL03693791 | 6/22/2009 | 6/22/09 e-mail from Tanner Gansert to Tony Liao and Walt Bozeman with attachments | |
| TREX-010002 | BP-HZN-2179MDL03693806 - BP-HZN-2179MDL03693807 | 7/8/2009 | 7/8/09 e-mail from Tanner Gansert to Earnest Bush and others, Subject:  Worst Case Discharge Update | |
| TREX-010003 | BP-HZN-2179MDL03693778 - BP-HZN-2179MDL03693779 | 7/28/2009 | 7/28/09 e-mail from Tanner Gansert to Earnest Bush and others, Subject:  Worst Case Discharge Update | |
| TREX-010005 | BP-HZN2179MDL05726775 - BP-HZN2179MDL05726776 | | Oil Spill Response Plan | |
| TREX-010050 | SDX009-0005259 | | Photograph of choke assembly provided by the United States | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-010052 | CAM CIV 0584918 - CAM CIV 0584919 | 7/10/2010 | String of e-mails, top one from Trevor Smith to John Hellums, dated July 10, 2010 - Subject: Query: DR30 choke and CC40 choke maximum recommended flowrate limit? | |
| TREX-010053 | CAM CIV 0585116 - CAM CIV 0585120 | 7/11/2010 | String of e-mails, top one from John Hellums to Trevor Smith , et al., dated July 11, 2010. TIME: 11:52 AM - Subject: Re: Query DR30 choke and CC40 choke- maximum recommended flowrate limit? | |
| TREX-010054 | CAM CIV 0585132 - CAM CIV 0585136 | 7/11/2010 | String of e-mails, top one from John Hellums to Trevor Smith , et al., dated July 11, 2010. TIME: 12:13 PM- Subject: Re: Query DR30 choke and CC40 choke - maximum recommended flowrate limit? | |
| TREX-010057 | CAM CIV 0204388 | 6/27/2010 | String of e-mails, top one from Don King to Sheldon Erikson, dated June 27, 2010 - Subject: Re: Update | |
| TREX-010061 | CAM CIV 0169226 - CAM CIV 0169232 | 8/11/2010 | String of e-mails, top one from David McWhorter to Craig Jones , et al., dated August 11, 2010 - Subject: Re: Cameron support for OSPRAG | |
| TREX-010062 | | 6/13/2010 | BOP Connection Options - slides | |
| TREX-010064 | BP-HZN-2179MDL07479253 | 4/10/2011 | Shearing tests - Cameron Factory Beziers, France | |
| TREX-010065 | BP-HZN-2179MDL06034920 - BP-HZN-2179MDL06034923 | 6/21/2010 | String of e-mails, top one from Les Owens to Russell Bourgeois , et al., dated June 21, 2010 - Subject: Re: BP - 5 1/8" 10M flanges for valves | |
| TREX-010066 | TRN-INV-01337499 - TRN-INV-01337500 | 6/2/2010 | String of e-mails, top one from Asbjorn Olsen to Geoff Boughton , et al., dated June 2, 2010 - Subject: Re: Meeting notes | |
| TREX-010067 | BP-HZN-2179MDL01930054 - BP-HZN-2179MDL01930066 | | Cameron Junk Shot (JS) Skid | |
| TREX-010071 | CAM CIV 0168647 - CAM CIV 0168650 | 5/27/2010 | String of e-mails, top one from Glenn Chiasson to John Carne , et al., dated May 27, 2010 - Subject: Fw: What happened? | |
| TREX-010072 | CAM CIV 0147238 - CAM CIV 0147243 | 5/30/2010 | String of e-mails, top one from King Don to Mel Whitby , et al., dated May 30, 2010 - Subject: Re: Update 29, May 10 | |
| TREX-010073 | CAM CIV 0166554 - CAM CIV 0166556 | 6/5/2010 | String of e-mails, top one from Mark Carter to David McWhorter, dated June 5, 2010 - Subject: Re: BP Well | |
| TREX-010075 | CAM CIV 0578584 - CAM CIV 0578587 | 6/1/2010 | String of e-mails, top one from David Simpson to Todd Mosley, dated June 1, 2010 - Subject: Re: ENI Block 15-06 | |
| TREX-010077 | CAM CIV 0585970 - CAM CIV 0585971 | 7/14/2010 | String of e-mails, top one from Charles Morrow to Steven Girrens , et al., dated July 14, 2010 | |
| TREX-010078 | | 6/1/2010 | TO Update, June 1, 2010 - Natively produced | |
| TREX-010079 | CAM CIV 0012220 - CAM CIV 0012224 | | Cameron Interaction Timeline | |
| TREX-010081 | CAM CIV 0203442 - CAM CIV 0203443 | 5/30/2010 | String of e-mails, top one from Don King to Stuart Nelson, dated May 30, 2010 - Subject: Re: BP Horizon - BOP Pressure Relief Manifold | |
| TREX-010082 | | | SD-Alpha Shearing Recommendations for Cameron Stack#2 - CDVS Shear Ram & Tandem Booster | |
| TREX-010083 | BP-HZN-2179MDL07473530 - BP-HZN-2179MDL07473531 | 5/18/2012 | String of e-mails, top one from Michael Jackson to Timothy Pollock, dated May 18, 2012 - Subject: Re: Cameron testing in France | |
| TREX-010084 | | 6/26/2011 | String of e-mails, top one from Michael Jackson to Guy Ormieres , et al., dated January 26, 2011 - Subject: Fw: SDA New Cameron Stack Shear Tests | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-010085 | BP-HZN-2179MDL07479200 - BP-HZN-2179MDL07479212 | 7/30/2010 | Gulf of Mexico SPU - BOP Shear Testing Protocol | |
| TREX-010089 | SES 00066426 - SES 00066437 | 5/21/2010 | String of e-mails, top one from Tim Lockett to Chris Matice, dated May 21, 2010 - Subject: Re: Hydrates via CFD of BOP stack placement | |
| TREX-010091 | SES 00066051 | 5/5/2010 | CFD Analysis - Cases 1 & 2 - Flow Analysis Horizon BOP - 5-5-2010.ppt | |
| TREX-010122 | SES 00066315 - SES 00066317 | 4/30/2010 | String of e-mails, top one from Chris Matice to Richard Simpson , et al., dated April 30, 2010 Subject: Re: Flow rate for first modeling run BP Macondo plume modeling parameters | |
| TREX-010166 | BP-HZN-2179MDL06881358 - BP-HZN-2179MDL06881362 | 4/29/2010 | E-mail dated April 29, 2010 Hayward to Proctor Subject: Re: UPDATE: Gulf of Mexico Rig Incident (28 April 2010) - DRAFT | |
| TREX-010180 | BP-HZN-2179MDL06006522 | 4/27/2010 | E-mail from Mr. Hill to Mr. Austin, et al., dated Apr 27, 2010, Subject: Flowrate vs orifice | |
| TREX-010185 | BP-HZN-2179MDL06533501 | | Tables comparing Oil Rate to Pressure | |
| TREX-010188 | BP-HZN-2179MDL07122539 - BP-HZN-2179MDL07122543 | 5/14/2010 | E-mail string, top e-mail from Ms. Saidi to Mr. Bishop, et al., dated May 14, 2010, Subject: FW:  Flow inside casing 3800 psi at wellhead | |
| TREX-010198 | BP-HZN-2179MDL07135372 - BP-HZN-2179MDL07135375 | 7/15/2010 | E-mail string, top e-mail from Farah Saidi to George Shoup, dated Jul 15, 2010, Subject:  RE: pipESIM | |
| TREX-010208 | TDR165-307005 - TDR165-307009 | 5/23/2010 | Presentation prepared by Asbjorn S. Olsen titled Current status offshore | |
| TREX-010209 | TDR165-098017 - TDR165-098047 | 5/5/2010 | May 5, 2010 E-mail string among Asbjorn Olsen, Eddy Redd, Arnaud Bobillier, et al., Subject: presentation, attaching Horizon-Plans - May 5.2010.ppt | |
| TREX-010218 | TDR153-149973 - TDR153-149990 | 5/25/2010 | May 25, 2010 E-mail string among Edward Ruth, Paul King, Asbjorn Olsen, Eddy Redd, Trent Fleece, Mike Brown, et al., Subject: Review Top Hat Installation procedures, attaching GoM Drilling, Completions and Interventions - MC252, Flow Containment and Captu | |
| TREX-010219 | TDR158-188770 - TDR158-188778 | 5/3/2010 | April 30 - May 3, 2010 E-mail string among Iain Sneddon, John Kozicz, John MacKay, Steve Hand, Trent Fleece, James Wellings, et al., Subjects: Capping Stack Procedure - Version 6, Enterprise Team Update (Confidential), attaching May 2, 2010 Capping Proced | |
| TREX-010223 | TRN-MDL-00047755 - TRN-MDL-00047948 | 4/14/2010 | Transocean MASTER REGISTER EMERGENCY RESPONSE MANUAL, VOLUME 2 OF 2, VESSEL RESPONSE PLAN, Effective Date:  April 14, 2010 | |
| TREX-010224 | TRN-MDL-00046974 - TRN-MDL-00047024 | 10/31/2007 | Transocean EMERGENCY MANAGEMENT PROCEDURES MANUAL, Revision Date: October 31, 2007 | |
| TREX-010225 | TRN-MDL-00027862 - TRN-MDL-00027955 | 12/15/2008 | Transocean GULF OF MEXICO SECTOR EMERGENCY RESPONSE MANUAL, Effective Date: December 15, 2008 | |
| TREX-010226 | TRN-MDL-00348002 | 4/19/2009 | April 17 and 19, 2009 E-mail string among Bill Sannan, Larry McMahan , et al., Subject: Crane Training, with Attachments | |
| TREX-010227 | TRN-MDL-03889224 - TRN-MDL-03889225 | 6/1/2008 | June 1, 2008 E-mail from Mac Polhamus, Daun Winslow , et al., Subject: High Level BP Presentation, with Attachments | |
| TREX-010228 | TRN-MDL-06230341 - TRN-MDL-06230345 | 7/25/2008 | June 24, 25 and July 24, 25, 2008 E-mail string among Steve Hand, Steven Newman , et al., Subject: Marianas, Kodiak sidetrack | |
| TREX-010229 | TDR120-02481961 - TDR120-02481962 | 5/22/2010 | May 22, 2010 E-mail string among Rob Turlak, Iain Sneddon , et al., Subject: Status Update | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-010230 | TDR120-019489 - TDR120-019490 | 6/20/2010 | June 18 and 20, 2010 E-mail string among Rob Turlak, Pharr Smith and Andrew Blair, Subject: Capping DWH's BOP under Enterprise. Yes, the tech actually does exist. Here, with Attachments | |
| TREX-010234 | TRN-MDL-02152088 | 5/3/2010 | May 3, 2010 E-mail string among Eddy Redd, Arnaud Bobillier , et al., Subject:  Plumbing error on the Horizon stack (!?) | |
| TREX-010235 | TRN-MDL-05754372 - TRN-MDL-05754373 | 5/11/2010 | Well Capping Team - Meeting Minutes dated 11 May 2010 - 9:00 am | |
| TREX-010236 | BP-HZN-2179MDL01627408 - BP-HZN-2179MDL01627445 | 5/7/2010 | BP Gulf of Mexico Strategic Performance Unit, HAZID Report, MC-252 BOP on BOP Capping Option, dated 7 May 2010 | |
| TREX-010237 | TRN-MDL-07590861 - TRN-MDL-07590863 | 12/21/2010 | Dec 21, 2010 E-mail string among Grover Badeaux, John Boone , et al., Subject: Documentation of Cap-N-Stack used for Macondo; Dec 16, 19-21, 2010 E-mail string among Grover Badeaux, John Boone , et al., Subject: TOI Capping Stack Drawings | |
| TREX-010238 | BP-HZN-2179MDL05072878 | 5/27/2010 | BP Macondo, BOP on BOP Capping Procedures for MC-252 #1, dated 5/27/2010, 17 pages | |
| TREX-010239 | TRN-MDL-00349076 - TRN-MDL-00349078 | 5/18/2008 | March 18, 2008 E-mail string among Mike Wright, Larry McMahan , et al., Subject: Loss of control Events | |
| TREX-010240 | TRN-MDL-06416911 - TRN-MDL-06416912 | 5/31/2008 | May 30 and 31, 2008 E-mail string between Jimmy Moore and Chris Knight, Subject: Using the Management System | |
| TREX-010241 | TRN-MDL-06419253 - TRN-MDL-06416254 | 4/6/2010 | April 5 and 6, 2010 E-mail string among Steve Hand, Martin Varco , et al., Subject: REVIEW: Pre-read pack and Final Slide deck, with Attachments, 24 pages | |
| TREX-010242 | TRN-MDL-04739631 - TRN-MDL-04739633 | 4/23/2008 | April 23, 2008 E-mail string among Mandar Pathak, Steve Hand , et al., with Attachments | |
| TREX-010243 | TRN-MDL-03862589 - TRN-MDL-03862590 | 3/15/2001 | March 13 - 15, 2001 E-mail string between Doug Halkett and John Wilson, Subject: PROBABILITY OF FIRE & EXPLOSION IN MOONPOOL/RIG FLOOR | |
| TREX-010244 | TRN-MDL-06165488 - TRN-MDL-06165489 | 6/15/2006 | May 22, June 12, 13 and 15, 2006 E-mail string among Ian MacPhail, Bill Muir , et al., Subject: Prospect Diverter Flowline and Prospect Flowline, with Attachments | |
| TREX-010245 | TRN-MDL-06570746 | 5/8/2005 | May 8, 2005 E-mail from Marc Cleaver to David Mullen, Subject: Reducing Unplanned Operational Events, with Attachments, 15 pages | |
| TREX-010246 | | 4/12/2010 | PowerPoint slides titled Transocean Performance Review - 2009, April 12th 2010, BP Offices - WL1, Houston; 27 pages | |
| TREX-010247 | | | Transocean PowerPoint slides titled Reducing Unplanned Operational Events; 2004-2005 | |
| TREX-010248 | TRN-MDL-01274711 - TRN-MDL-01274713 | 4/26/2010 | April 25 and 26, 2010 E-mail string among Dean Williams, Jean Paul Buisine , et al., Subject: Subsea Issues | |
| TREX-010249 | HCP008-002237 | 9/30/2011 | Section 3. Operations from the On Scene Coordinator Report Deepwater Horizon Oil Spill, Submitted to the National Response Team September 2011 | |
| TREX-010261 | BP-HZN-2179MDL07536529 - BP-HZN-2179MDL07536651 | | Handwritten notes of Kevin J. Devers - May 3, 2010 - December 7, 2010 | |
| TREX-010262 | BP-HZN-2179MDL00396685 | 6/5/2010 | June 5, 2010 E-mail string between Stan Bond, Tony Emmerson , et al., Subject: Top Hat | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|----------|-------------|--------------|---------|-----|
| TREX-010263 | BP-HZN-2179MDL07415413 | | Tables labeled Likelihood of Risk Event and Containment & Recovery Team - Purple & Blue Hazards | |
| TREX-010264 | BP-HZN-2179MDL05591698 - BP-HZN-2179MDL05591716 | 9/19/2010 | Sept 9, 17, 19, 2010 E-mail string among Trevor Smith, Richard Lynch , et al., Subject: MWCS PEER Assist Meeting DRAFT Notes, withAttachments | |
| TREX-010265 | BP-HZN-2179MDL05218329 - BP-HZN-2179MDL05218341 | 10/25/2010 | Oil Spill Response Plan Framework dated October 25, 2010 | |
| TREX-010266 | BP-HZN-2179MDL07467478 - BP-HZN-2179MDL07467484 | 9/10/2010 | Sept 9 and 10, 2010 E-mail string among Leith McDonald, Randy Joseck , et al., Subject: urgent: BP OSRP Updates for Source Control/Relief Well, with Attachments | |
| TREX-010267 | BP-HZN-2179MDL05353467 - BP-HZN-2179MDL05353471 | 9/13/2010 | Sept 13, 2010 E-mail from Shana Timmons to Trevor Smith, Kevin Devers and Wissam Al Monthiry, Subject: Draft - Subsea Containment Section of Oil Spill Response Plan, with Attachments | |
| TREX-010268 | BP-HZN-2179MDL01783071 - BP-HZN-2179MDL01783093 | 6/17/2010 | June 17, 2010 E-mail from Mark Nichols to Stan Bond, Trevor Smith , et al., Subject: Capping Options, with Attachments | |
| TREX-010269 | BP-HZN-2179MDL04794354 - BP-HZN-2179MDL04794356 | | Document titled Updated Lessons Learned | |
| TREX-010270 | BP-HZN-2179MDL07522451 - BP-HZN-2179MDL07522452 | 6/8/2010 | June 7 and 8, 2010 E-mail string among Tom Mataway, Kevin Devers , et al., Subject: Basis of design latch cap | |
| TREX-010273 | LNL075-001073 - LNL075-001077 | 6/12/2010 | June 12, 2010 E-mail from David Sinsabaugh to Trevor Smith, Cheryl Grounds and others, Subject: BOP Connections Team - Flexjoint Schedules 6-12-10 PM, with Attachments | |
| TREX-010274 | BP-HZN-2179MDL07415420 | 6/13/2010 | June 13, 2010 E-mail from Trevor Smith to Paul Anderson, Julian Austin , et al., Subject: Flex Joint Overshot activity is being stopped, with Attachments | |
| TREX-010278 | BP-HZN-2179MDL07521887 - BP-HZN-2179MDL07521891 | 6/20/2010 | June 20, 2010 E-mail string between Kevin Devers and Jonathan Hsu, Subject: Current Status at GE Vetco for Latch Cap; June 18, 2010 E-mail string among Jonathan Hsu, Kevin Devers , et al., Subject: BP Latch Cap: Raw Mat'l; June 16 - 18, 2010 E-mail string | |
| TREX-010279 | BP-HZN-2179MDL05072777 - BP-HZN-2179MDL05072782 | 6/22/2010 | June 16-22, 2010 E-mail string among Pierre Beynet, Kevin Devers, Les Owen, Julian Austin, Mark Nichols, et al., Subjects: Hydrate prevention RE: Latch Cap Assurance Latch Cap Assurance Plan, Technical Assessment Plan - 21st June Update, Technical Assessm | |
| TREX-010280 | BP-HZN-2179MDL07527651 - BP-HZN-2179MDL07527692 | 6/28/2010 | June 28, 2010 E-mail string among Kevin Devers, Shana Timmons , et al., Subject: Testing Procedure for Manifold/Seal/Latch Assembly, with Attachments | |
| TREX-010281 | BP-HZN-2179MDL04805129 - BP-HZN-2179MDL04805143 | 6/29/2010 | BP Powerpoint Slides titled Latch Cap dated 29 June 2010 | |
| TREX-010282 | BP-HZN-2179MDL07523267 - BP-HZN-2179MDL07523270 | 6/30/2010 | June 22, 24, 30, 2010 E-mail string among Kevin Devers, Michael Webber , et al., Subject: Pros/Cons of 3-ram stack vs Manifold, with Attachments, two pages | |
| TREX-010284 | BP-HZN-2179MDL07523067 - BP-HZN-2179MDL07523082 | 7/5/2010 | July 5, 2010 E-mail string from Alex Strachan to Kevin Devers, Tim Farrant and others, Subject: Daily Update: Three Ram Stack (TRS) and Single Valve Manifold (SVM) Connections, with Attachments | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-010286 | LAL075-013493 - LAL075-013496 | 7/10/2010 | July 10, 2010 E-mail from David Sinsabaugh to Trevor Smith, Cheryl Grounds and others, Subject: BOP Connections Team - Flexjoint Schedules 7-10-10 PM, with Attachments | |
| TREX-010289 | BP-HZN-2179MDL07415423 - BP-HZN-2179MDL07415436 | 9/22/2010 | Sept. 22, 2010 E-mail string from Janet Weiss to Daniella Sargo, Subject: Slide pack on Containment only for Kevin Devers, with Attachments and Subject:   Slide pack on Containment & Response for Kevin Devers, 11 pages | |
| TREX-010290 | BP-HZN-2179MDL05870531 - BP-HZN-2179MDL05870534 | 5/2/2010 | May 1 and 2, 2010 E-mail string among Howard Cook, David Brookes , et al., Subject: Cofferdam feasability, with Attachments; May 1, 2010 E-mail from Dan Stoltz to Gordon Birrell and Richard Lynch, Subject: Coffer Dam Pictures.ppt, with Attachments | |
| TREX-010293 | BP-HZN-2179MDL00632920 - BP-HZN-2179MDL00632927 | 5/8/2010 | BP MC 252 - Coffer Dam Hydrate Formation dated 8 May 2010, eight pages | |
| TREX-010294 | BP-HZN-2179MDL04853769; BP-HZN-2179MDL04853775 - BP-HZN-2179MDL04853777 | 5/11/2010 | May 11, 2010 E-mail from Discover Enterprise to Doug Blalock, Nicholas Bortka and others, Subject: In coming procedures, with Attachments | |
| TREX-010297 | BP-HZN-2179MDL04858094 - BP-HZN-2179MDL04858097 | 5/21/2010 | May 20 and 21, 2010 E-mail string among David Crowther, Fergus MacLeod, Gordon Birrell, Doug Suttles , et al., Subjects: Communication to London Stock exchange of flow through RITT, Press release to be issued in the US by Marcella Christophe at 5 AM after | |
| TREX-010298 | BP-HZN-2179MDL07520693 - BP-HZN-2179MDL07520695 | 5/22/2010 | May 22, 2010 E-mail string among Alistair Johnston, Mike Cargol , et al., Subject: Update on Top Priority Items to be Ready for Top Kill Failure | |
| TREX-010301 | BP-HZN-CEC 019245; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019751 - BP-HZN-CEC 019767 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan excerpts: OSRP – Section 6 - SPILL DETECTI0N &SOURCE IDENTIFICATION AND CONTROL; | |
| TREX-010302 | BP-HZN-2179MDL03324467 - BP-HZN-2179MDL03324469 | 3/30/2010 | March 30, 2010 E-mail from Dennis Johnson to George Gray, Gavin Kidd , et al., Subject: May 2010 C&CM Training Week (for current IMT Members), with Attachments | |
| TREX-010303 | IMS308-002026 - IMS308-002044 | 10/24/2008 | Title 30: Mineral Resources, Part 254--Oil-Spill Response Requirements for Facilities Located Seaward of the Coast Line, e-C.F.R. § Data is current as of October 24, 2008 | |
| TREX-010304 | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | 4/15/2010 | April 15, 2010 E-mail from Earnest Bush to Dawn Allen, Steve Benson, et al.; Subject: Notes from Port Arthur Spill Presentation | |
| TREX-010305 | BP-HZN-CEC 019669 - BP-HZN-CEC 019704 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan excerpts: Appendix D - Contractual Agreements | |
| TREX-010310 | BP-HZN-2179MDL05312561 - BP-HZN-2179MDL05312585 | | BP Gulf of Mexico Regional Oil Spill Response Plan Update (2010) - slides | |
| TREX-010334 | BP-HZN-2179MDL06970575 - BP-HZN-2179MDL06970588 | 5/15/2010 | May 15 - 17, 2010 E-mail string among David Brooks, Paul Tooms and others, Subject: BP flow observations, with Attachments | |
| TREX-010338 | BP-HZN-2179MDL04503729 - BP-HZN-2179MDL04503738 | | Document titled BP'S PRELIMINARY RESPONSE TO THE FLOW RATE AND VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO. 3 | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-010339 | SNL095-006495 | 7/19/2010 | July 19, 2010 E-mail from Curtt Ammerman to Tom Hunter, Subject: Technical vs Legal | |
| TREX-010347 | | 11/15/2012 | GUILTY PLEA AGREEMENT, United States of America v. BP Exploration & Production, Inc., Filed 11/15/12; 18 pages | |
| TREX-010358 | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | 5/24/2010 | Letter to The Honorable Edward J. Markey, Chairman, Subcommittee on Energy and Environment, from R. Kevin Bailey, on BP America, Inc., Re: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Lamar McKay, President and CEO of BP America, I | |
| TREX-010360 | BP-HZN-2179MDL01611601 | | Executive Summary of different events that happened throughout the response, 214 pages | |
| TREX-010361 | BP-HZN-2179MDL02022226 - BP-HZN-2179MDL02022238 | 5/7/2010 | BP Gulf of MexicoSPU, GoM Drilling, Completions and Interventions, Deepwater Horizon BOP Historical Timeline & Current Status dates 5/6,7/2010 | |
| TREX-010397 | PCG008-000056 - PCG008-000066 | 4/27/2010 | BP SPU GoM Drilling, Completions and Interventions, Deepwater Horizon Forward Plan BOP Stack Intervention Procedures dated 4/27/10 | |
| TREX-010400 | CAM_CIV_0102190 - CAM_CIV_0102202 | 5/7/2010 | BP GulfofMexicoSPU, GoM Drilling, Completions and Interventions, Deepwater Horizon BOP Historical Timeline & Current Status dated 5/7/2010 | |
| TREX-010401 | BP-HZN-2179MDL05424340 - BP-HZN-2179MDL05424352 | 6/9/2010 | BP GulfofMexicoSPU, GoM Drilling, Completions and Interventions, Deepwater Horizon BOP Historical Timeline & Current Status dated 6/9/10 | |
| TREX-010449 | STC-MDL-0038074 - STC-MDL-0038076 | 6/25/2010 | June 24 and 25, 2010 E-mail string among Caleb de Oliveira Silva, Sylvain Rongier , et al., Subject: Case 5081491, Urgent Assigned - Maximum flowrate limit for long duration job where we are flowing well effluents through PT, Separator, and burning oil us | |
| TREX-010463 | STC-MDL-0010446 | 4/30/2010 | April 29 and 30, 2010 E-mail string among Mahendra Kunju, Clay Leonard , et al., Subject: BP Update | |
| TREX-010465 | STC-MDL-0031331 - STC-MDL-0031334 | 6/12/2010 | June 12, 2010 E-mail string among Robert Drummond, Louis Schmidt , et al., Subject: Recap of my day 1, with Attachments | |
| TREX-010467 | STC-MDL-0031349 - STC-MDL-0031354 | 6/13/2010 | June 11 - 13, 2010 E-mail string among Robert Drummond, Louis Schmidt , et al., Subject: Q4000 Flaring Q&A - Prep for Lamar and Tony testimony | |
| TREX-010473 | HAL_1279893 | 5/27/2010 | May 27, 2010 E-mail string among Hank Porter, Richard Vargo, Chris Daigel, Dalvon Craft, National Chiasson, Rupen Doshi, et al., Subject: Data Files from BP's Top Kill - Livelink 11 KB | |
| TREX-010483 | WW-MDL-00061918 - WW-MDL-00061919 | 4/22/2010 | April 22, 2010 E-mail from William Burch to Christopher Murphy, Roland Gomez and others, Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | |
| TREX-010484 | WW-MDL-00131916 - WW-MDL-00131917 | 4/22/2010 | April 22, 2010 E-mail string  between John Shaughnessy and William Burch, Subject: OLGA-ABC Simulation Run Snapshot (WWCI 2010-116) | |
| TREX-010486 | WW-MDL-00071353 - WW-MDL-00071379 | 4/23/2010 | April 23, 2010 E-mail from Kurt Mix to William Burch, Subject:  Emailing: Macondo_Seafloor_Blowout_DP.dml, Macondo_Seafloor_Blowout_DP_Dropped.dml, Macondo_Seafloor_Blowout_Behind_Casing.dml | |
| TREX-010487 | WW-MDL-00131931 - WW-MDL-00131932 | 4/24/2010 | April 24, 2010 E-mail from William Burch to Kurt Mix, Subject: IPR Curve vs. OLGA FBHP Numbers, with Attachments, two pages | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-010488 | WW-MDL-00071476 - WW-MDL-00071477 | 4/28/2010 | April 28, 2010 E-mail from Kurt  Mix to William Burch, Subject: Macondo-2_Well-Control-Modeling.ppt, with Attachments, four pages | |
| TREX-010489 | WW-MDL-00057987 - WW-MDL-00057988 | 4/29/2010 | April 29, 2010 E-mail from William Burch to Kurt Mix, Subject: Revised Numbers for Choked Cases, with Attachments, 14 pages | |
| TREX-010492 | WW-MDL-00018188 | 5/10/2010 | May 10, 2010 E-mail from William Burch to David Barnett, Subject: Emailing: Modeling Comparison.xlsx, with Attachments, two pages; | |
| TREX-010495 | WW-MDL-00139301 - WW-MDL-00139302 | 5/11/2010 | May 11, 2010 E-mail string among  William Burch, Fred Ng , et al., Subject: URGENT: Cairn Dynamic Kill Modeling Request | |
| TREX-010496 | WW-MDL-00139313 - WW-MDL-00139314 | 5/12/2010 | May 6 and 12, 2010 E-mail string among Chris White and William Burch; Subject: Re: Freeze | |
| TREX-010497 | WW-MDL-00132092 - WW-MDL-00132093 | 5/16/2010 | May 10 and 16, 2010 E-mail string among William Burch, Kurt Mix and Ole B. Rygg; Subject: Re: KWM required to kill a flow from the blowout in each hole section | |
| TREX-010499 | WW-MDL-00144018 - WW-MDL-00144021 | 5/29/2010 | May 29, 2010 E-mail string among Pat Campbell to Freddy L. Gebhardt , et al.; Subject: Re: Important feedback from Mark Patteson | |
| TREX-010502 | SES 00065641 - SES 00065647 | 5/18/2010 | E-mail from George Ross to Mark Mazzella, et al., dated May 18, 2010, Subject: Status: Revised Junk Shot Test | |
| TREX-010503 | BP-HZN-CEC 019245 - BP-HZN-CEC 019246; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019751 - BP-HZN-CEC 019767 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan excerpts: Chapter 6: Spill Detection & Source Identification & Control; Appendix H: Worst Case Discharge Scenario | |
| TREX-010504 | BP-HZN-2179MDL00606800 - BP-HZN-2179MDL00606809 | 4/28/2010 | Macondo D&C Tactical Response | |
| TREX-010505 | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | 5/17/2010 | E-mail string, top e-mail from Paul Tooms to Harry Thierens, et al., dated May 17, 2010 Subject:  FW:  Top Preventer Peer Assist Recommendations | |
| TREX-010506 | BP-HZN-2179MDL02564820 - BP-HZN-2179MDL02564825 | 5/6/2010 | MC 252 Junk Shot Peer Assist - 6 May 2010 Report of Findings | |
| TREX-010507 | BP-HZN-2179MDL00638488 - BP-HZN-2179MDL00638502 | 5/14/2010 | BP Gulf of Mexico SPU Drilling & Completions MC252-1 Top Kill Evaluation | |
| TREX-010508 | BP-HZN-2179MDL00609962 - BP-HZN-2179MDL00609973 | 5/14/2010 | BP Gulf of Mexico SPU Drilling & Completions MC-252 #1 Top Kill Evaluation - 12 page version | |
| TREX-010509 | HCP008-012292 - HCP008-012299 | 5/7/2010 | BP Deepwater Horizon - Source Control update, dated Friday 7th May 2010 | |
| TREX-010510 | BP-HZN-2179MDL00660136 - BP-HZN-2179MDL00660145 | 5/14/2010 | BP Exploration & Production Technical Memo, Title:  Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations, dated 14th May 2010 | |
| TREX-010511 | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902311 - BP-HZN-2179MDL04902320 | 5/16/2010 | E-mail string, top e-mail from Ole Rygg to Kurt Mix, dated May 16, 2010, Subject:  Top kill - 5000 and 15000 bopd | |
| TREX-010512.A | DSE001-011514 - DSE001-011516 | 5/16/2010 | Email from SCHU to Rod O'Connor; Subject: RE: 16 May Science Summit Slide Pack | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-010512.B | BP-HZN-2179MDL05786543 - BP-HZN-2179MDL05786555 | 5/16/2010 | Email from Kim Fleckman to Jason Caldwell; Subject: FW 16 May Science Summit Slide Pack; Attaching same | |
| TREX-010512.C | HCP002-000498 - HCP002-000499 | 5/22/2010 | Itenerary for Secretary Salazar, Dept. of the Interior, 22nd & 23rd May 2010 | |
| TREX-010512.D | BP-HZN-2179MDL01841023; BP-HZN-2179MDL01167296 - BP-HZN-2179MDL011673008 | 5/23/2010 | Email from Jason Caldwell to Tony Hayward and Hanna Hofer; Subject: FW: Slide Pack; Attachment: Secretary Salazar May 23 2010.ppt | |
| TREX-010513 | BP-HZN-2179MDL05816610 - BP-HZN-2179MDL05816636 | 5/27/2010 | Beirute Consulting, Version 5 May 27, 1:26 PM Macondo MC 252 #2 Relief Well | |
| TREX-010514 | CAM_CIV_0235413 - CAM_CIV_0235414 | 5/30/2010 | E-mail string, top e-mail from Don King to Stuart Nelson, dated 5/30/2010, Subject:  Re:  BP Horizon - BOP Pressure Relief Manifold | |
| TREX-010515 | BP-HZN-2179MDL01619156; WW-MDL-00005826 - WW-MDL-00005827; BP-HZN-2179MDL01619157 - BP-HZN-2179MDL01619158 | 5/2/2010 | E-mail from Chris Roberts to James Wellings, et al., dated May 02, 2010, Subject:  RE: Enterprise Team Update (Confidential) - 5-2-10 | |
| TREX-010516 | BP-HZN-2179MDL06389892 - BP-HZN-2179MDL06389894 | | E-mail from Bernard Looney to Doug Suttles, et al., dated May 09, 2010, Subject: Updated "Our Plan"; Attachment: Source Control PLAN 9 May 2010.doc | |
| TREX-010517 | BP-HZN-2179MDL04926590 - BP-HZN-2179MDL04926591 | 5/2/2010 | E-mail string, top e-mail from James Wellings to Chris Matice, et al., dated May 02, 2010, Subject:  RE: Results:  Thrust loads on Enterprise BOP | |
| TREX-010518 | SES 00066315 - SES 00066317 | 4/30/2010 | E-mail string, top e-mail from Chris Matice to Richard Simpson, et al., dated April 30, 2010, Subject:  RE: Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters | |
| TREX-010522 | BP-HZN-2179MDL02205293 - BP-HZN-2179MDL02205317 | 5/15/2010 | E-mail from Jon Turnbull to James Wellings, et al., dated May 15, 2010, Subject:  Top Preventer Peer Assist Recommendations Final.ppt | |
| TREX-010524 | BP-HZN-2179MDL01614182 - BP-HZN-2179MDL01614184 | 5/18/2010 | E-mail string, top e-mail from Kate Baker to Charles Holt, et al., dated May 18, 2010, Subject:  FW:  Draft for yor comment; summary points from the KWOP discussion | |
| TREX-010525 | BP-HZN-2179MDL01513732 - BP-HZN-2179MDL01513735 | 5/3/2010 | E-mail string, top e-mail from Trent Fleece to James Wellings, et al., dated May 03, 2010, Subject:  RE: Enterprise Team Update (Confidential) | |
| TREX-010526 | BP-HZN-2179MDL00443906 - BP-HZN-2179MDL00443907 | 4/26/2010 | E-mail string, top e-mail from Cindy Yeilding to David Rainey, et al., dated Apr 26, 2010, Subject:  RE: Exploration Plan ready for review | |
| TREX-010527 | BP-HZN-2179MDL05180386 | | BP Well Capping Team org chart | |
| TREX-010528 | BP-HZN-2179MDL01513672 | 5/18/2010 | E-mail from James Wellings to Harry Thierens, et al., dated May 18, 2010, Subject:  FW: LMRP Vessel Recovery Options | |
| TREX-010529 | BP-HZN-2179MDL01619157 - BP-HZN-2179MDL01619158 | 5/5/2010 | Enterprise Team - Meeting Minutes - 05 May 2010 - 8:00am | |
| TREX-010530 | BP-HZN-2179MDL01513657 | 5/12/2010 | E-mail from James Wellings to Charles Holt and Mark Patteson dated May 12, 2010, Subject: Update on DDII BOP on BOP and Capping Stack | |
| TREX-010531 | BP-HZN-2179MDL04795760 - BP-HZN-2179MDL04795779 | 5/22/2010 | Handwritten notes and BP Macondo Technical Note, dated 22nd May 2010, Version:  A | |
| TREX-010532 | BP-HZN-2179MDL07242597 - BP-HZN-2179MDL07242602 | 5/29/2010 | Technical Update On the Riser Insertion Tube Tool and the Top Kill Procedure | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-010533 | BP-HZN-2179MDL00957443 - BP-HZN-2179MDL00957454 | 5/29/2010 | BP Top Kill Analysis, dated 29th May 2010 | |
| TREX-010534 | WW-MDL-00026911 - WW-MDL-00026915 | 5/30/2010 | E-mail string, top e-mail from Christopher Murphy to Fred Ng, et al., dated May 30, 2010, Subject: RE: Burst disk calculations | |
| TREX-010535 | BP-HZN-2179MDL02640192 - BP-HZN-2179MDL02640195 | 5/4/2010 | E-mail from Chris Roberts to Donnie Carter, et al., dated May 04, 2010, Subject: HAZID - Well Capping Team results | |
| TREX-010536 | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | 5/7/2010 | BP Gulf of Mexico Strategic Performance Unit HAZID Report MC-252 on BOP Capping Option, dated 7 May 2010 | |
| TREX-010537 | BP-HZN-2179MDL02205590 - BP-HZN-2179MDL02205602 | 5/30/2010 | E-mail, top e-mail from Paul Tooms to Leith McDonald, et al., dated May 30, 2010, Subject: FW: Slide pack for 13.00 | |
| TREX-010538 | | 10/25/2012 | Deposition transcript of Marcia Kemper McNutt, Ph.D., dated October 25, 2012, Pages 343, 412 - 415 | |
| TREX-010539 | | 9/24/2012 | Deposition transcript of Admiral Thad William Allen, dated September 24, 2012, Pages 1, 50 - 57 | |
| TREX-010540 | | 10/23/2012 | Deposition transcript of Rear Admiral Mary Ellen Landry, Dated October 23, 2012, Pages 377, 446 - 449 | |
| TREX-010541 | | 10/11/2012 | Deposition transcript of United States, by and through Lars Herbst, dated October 11, 2012, Pages 290, 439 - 442 | |
| TREX-010542 | BP-HZN-2179MDL07448091 | 5/8/2010 | E-mail from Trent Fleece to Charles Holt, dated May 08, 2010, Subject: BOP on BOP | |
| TREX-010543 | | 1/11/2011 | Analysis of Well Containment and Control Attempts In The Aftermath of the Deepwater Blowout in MC252, dated January 11, 2011, 30 pages | |
| TREX-010545 | BP-HZN-2179MDL04884467 - BP-HZN-2179MDL04884468 | 5/28/2010 | E-mail string, top e-mail from Discover Enterprise to Doug Blalock, dated May 28, 2010, Subject: FW: Top Hat BHA Summary Calculations | |
| TREX-010546 | BP-HZN-2179MDL05636511 - BP-HZN-2179MDL05636515 | 6/16/2010 | E-mail string, top e-mail from Trevor Smith to Fred Smith, et al., dated Jun 16, 2010, Subject: FW: Notes From Today's Meeting | |
| TREX-010547 | BP-HZN-2179MDL05038575 - BP-HZN-2179MDL05038577 | 5/30/2010 | E-mail string, top e-mail from David Petruska to Mark Hamilton, et al., dated May 30, 2010, Subject: RE: 2nd Presentation with Preliminary Results - Operation of LDIS (as Kill Option on Macondo Well) from the Q4000 | |
| TREX-010549 | HCG367-002183 - HCG367-002199 | 8/18/2010 | E-mail string, top e-mail from Alicia Brown to RADM Watson, dated August 18, 2010, Subject: RE: Interview Transcript | |
| TREX-010550 | HCG586-003934 | 4/22/2010 | E-mail from CAPT Kaser to RADM Watson, et al., dated April 22, 2010, Subject: D8 Spill -- request this not be forwarded | |
| TREX-010552 | HCF013-005694 - HCF013-005697 | 5/23/2010 | E-mail from CDR Martin to LCDR Brannon, et al., dated May 23, 2010, Subject: Source Control Stabilization for POTUS briefing | |
| TREX-010553 | | 5/27/2010 | Testimony of Rear Admiral James Watson Deputy, Unified Area Command on the Deepwater Horizon Fire and MC 252 Oil Spill Before the House Energy and Commerce Subcommittee on Energy and Environment May 27, 2010, eight pages | |
| TREX-010556 | HCG264-006636 - HCG264-006637 | 5/19/2010 | E-mail string, top e-mail from ADM Allen to RADM Landry, et al., dated May 19, 2010, Subject: RE: Houston 19May2010 - 1200 EST Update | |
| TREX-010557 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | 5/23/2010 | Macondo Top Kill Procedure for MC252-1 Momentum Kill Pumping Operations | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-010560 | HCG527-008538 - HCG527-008544 | 5/26/2010 | E-mail string, top e-mail from RDML Cook to ADM Allen, dated May 26, 2010, Subject:  RE: NIC Top Kill Progress Report # 9 | |
| TREX-010561 | HCG466-016322 - HCG466-016325 | 10/21/2010 | E-mail string, top e-mail from RADM Cook to CAPT Little, et al., dated October 21, 2010, Subject:  RE: ISPR | |
| TREX-010562 | HCG315-000976 - HCG315-000978 | 5/28/2010 | E-mail string, top e-mail from ADM Allen to RDML Cook, et al., dated May 28, 2010, Subject:  RE:  NIC Top Kill Progress Report #15 | |
| TREX-010563 | HCG268-005251 | 5/29/2010 | E-mail from RADM Watson to CAPT Forgit, et al., dated May 29, 2010, Subject:  CLOSE HOLD - Top kill suspension | |
| TREX-010564 | HCG264-005571 - HCG264-005573 | 5/30/2010 | E-mail string, top e-mail from ADM Allen to Doug Suttles, et al., dated May 30, 2010, Subject:  FW: important, please read | |
| TREX-010565 | HCG193-002281 - HCG193-002287 | 6/5/2010 | E-mail from RDML Cook to ADM Allen, et al., dated June 05, 2010, Subject: Deepwater Horizon Containment Options | |
| TREX-010566 | HCG205-009837 | 6/11/2010 | Letter from RADM Watson to Doug Suttles, dated June 11, 2010 | |
| TREX-010568 | HCG467-000986 - HCG467-000990 | 6/11/2010 | E-mail string, top e-mail from Heather Zichal to CDR Rooke, et al., dated June 11, 2010, Subject:  RE:  BP order | |
| TREX-010569 | HCG467-005787 - HCG467-005794 | 6/13/2010 | Letter from Doug Suttles to RADM Watson, dated June 13, 2010 | |
| TREX-010570 | HCG318-010552 | 6/11/2010 | E-mail string, top e-mail from RADM Watson to ADM Allen, et al., dated June 13, 2010, Subject:  RE: Response to Letter dated June 11 | |
| TREX-010572 | HCG267-003910 - HCG267-003919 | 6/21/2010 | Letter from Doug Suttles to RADM Watson, June 21, 2010 | |
| TREX-010573 | HCG291-009302 - HCG291-009303 | 7/8/2010 | Letter from ADM Allen to Bob Dudley, dated July 8, 2010 | |
| TREX-010574 | HCG595-008381 - HCG595-008386 | 7/6/2010 | E-mail string, top e-mail from CAPT Gautier to RADM Watson, et al., dated July 06, 2010, Subject:  FW: DRAFT NIC ltr to BP | |
| TREX-010576 | EPE082-053851 | 5/26/2010 | Dispersant Monitoring and Assessment Directive - Addendum 3, signed 5/26/2010 | |
| TREX-010578 | HCG253-016825 - HCG253-016827 | 11/17/2010 | E-mail string, top e-mail from RADM Watson to RADM Landry, et al., dated November 17, 2010, Subject:  FW: Dispersants | |
| TREX-010581 | EPC018-000360 - EPC018-000386 | 6/15/2010 | Dispersant Use Briefing, dated June 15, 2010 | |
| TREX-010584 | HCF113-007321 - HCF113-007325 | | Letter from RADM Watson to Doug Suttles, unsigned | |
| TREX-010586 | HCG395-001023 - HCG395-001035 | 10/1/2010 | Letter from ADM Allen to Honorable Markey, dated Oct 01 2010 | |
| TREX-010588 | | 1/11/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Decision-Making Within the Unified Command, updated January 11, 2011 | |
| TREX-010589 | HCF114-002580 - HCF114-002593 | 7/3/2010 | NIC Governor Talking Points 3 July 2010 | |
| TREX-010590 | HCF114-002200 - HCF114-002421 | | Admiral Watson Working Binder | |
| TREX-010592 | HCF114-000482 - HCF114-000582 | | RADM Watson Notes Deepwater Horizon | |
| TREX-010600 | WW-MDL-00064837 - WW-MDL-00064838 | 5/29/2010 | May 29, 2010 E-mail from Fred Ng to Pat Campbell , et al.; Subject: Burst disc calculations | |
| TREX-010603 | WW-MDL-00143667 - WW-MDL-00143698 | 6/20/2010 | June 20, 2010 E-mail from William Burch to Kurt Mix, David Barnett , et al.; Subject: Dynamic Kill Technical Fact Note; with Attachment; 32 pages | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|----------|-------------|--------------|---------|-----|
| TREX-010608 | WW-MDL-00143431 - WW-MDL-00143434 | 8/15/2010 | August 15, 2010 E-mail from Pat Campbell to Freddy L. Gebhardt , et al.; Subject: BP Macondo Update 15 August 2010 | |
| TREX-010610 | WW-MDL-00143496 | 7/23/2010 | E-mail string among Pat Campbell, Joel Sodowsky, Freddy L. Gebhardt, et al.; Subject: Wall Street Journal article on Macondon Well | |
| TREX-010611 | WW-MDL-00023963 - WW-MDL-00023965 | 5/17/2010 | May 17, 2010 E-mail string among Pat Campbell, David W. Moody, et al.; Subject: Updated BOP on BOP Schedule 17may10 | |
| TREX-010612 | WW-MDL-00133002 - WW-MDL-00133004 | 6/12/2010 | June 12, 2010 E-mail string among Christopher J. Murphy, Pat Campbell, et al.; Subject: RE: Discussion with Solsten XP/Gunderboom re: Potential Intervention Technology | |
| TREX-010613 | WW-MDL-00097109 - WW-MDL-00097110 | 6/24/2010 | June 23 - 24,2010 E-Mail string among Thomas Avery and Mike Cargol; Subject: RE: Light Weight Manifold | |
| TREX-010614 | WW-MDL-00143436 | 8/15/2010 | August 15, 2010 E-mail string among Pat Campbell, Pat Bernard , et al.; Subject: Update on BP Macondo well From DD3 (Relief Well #1) | |
| TREX-010615 | WW-MDL-00099976 - WW-MDL-00099978 | 6/2/2010 | June 2, 2010 E-mail string among David Barnett to William Burch; Subject: FW:WSJ_BP Cites Broken Disk in 01jun10; with Attachments; 3 pages | |
| TREX-010616 | WW-MDL-00067470 - WW-MDL-00067474 | 5/30/2010 | May 29 - 30, 2010 E-mail string among Fred Ng, Pat Campbell , et al.; Subject: RE: Burst disc calculations; with Attachments | |
| TREX-010617 | WW-MDL-00029078 - WW-MDL-00029079 | 5/29/2010 | May 29, 2010 E-mail string among Christopher J. Murphy, David Barnett , et al.; Subject: Re: WWCI Support of Top Kill | |
| TREX-010618 | WW-MDL-00133404 | 5/28/2010 | May 28, 2010 E-mail from David W. Moody to William Burch, David Barnett , et al.; Subject: RE: War Room Issues | |
| TREX-010619 | WW-MDL-00144049 | 5/27/2010 | May 27, 2010 E-mail from Pat Campbell to Pat Bernard; Subject: BP Macondo 252-1 "Top Kill" | |
| TREX-010620 | WW-MDL-00064211 - WW-MDL-00064216 | 5/23/2010 | May 23, 2010 E-mail string among Joe Dean Thompson, Pat Campbell, David W. Moody, David Barnett , et al.; Subject: RE: BP | |
| TREX-010622 | WW-MDL-00022601 - WW-MDL-00022618 | 5/28/2010 | Project Memo dated May 31, 2010 from D. Barnett to Mark Mazzella, Mark Patteson, et al.; Subject: Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | |
| TREX-010623 | WW-MDL-00026911 - WW-MDL-00026915 | 5/30/2010 | May 29-30,2010 E-mail string among  Christopher J. Murphy, Fred Ng , et al.; Subject: RE: Burst disc calculations | |
| TREX-010624 | WW-MDL-00026749 - WW-MDL-00026750 | 5/26/2010 | May 26,2010 E-mail string among Christopher J. Murphy and Fred Ng; Subject: RE: Curious | |
| TREX-010625 | WW-MDL-00026854 - WW-MDL-00026858 | 5/29/2010 | May 29, 2010 E-mail string among Christopher J. Murphy, Pat Campbell, Freddy L. Gebhardt , et al.; Subject: WWCI Support of Macondo blowout | |
| TREX-010627 | WW-MDL-00029899 - WW-MDL-00029903 | 7/30/2010 | July 30, 2010 E-mail string among Pat Campbell, David Barnett and David W. Moody; Subject: RE:BP Macondo Hydrostatic Kill | |
| TREX-010628 | WW-MDL-00015487 - WW-MDL-00015491 | 4/22/2010 | Project Memo dated 22 Apr 2010 from Dicky Robiechaux, Chris Murphy, Mike Cargol to Mark Mazzella, John Shaughnessy and others; Subject: Securing of MC252#1 and Intervention Kill | |
| TREX-010629 | WW-MDL-00021349 - WW-MDL-00021351 | 4/22/2010 | April 22, 2010 E-mail string among Kerry L. Girlinghouse, Roland Gomez and others: Subject: FW: BP Various Notes/Comments | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-010630 | WW-MDL-00144027 - WW-MDL-00144028 | 5/28/2010 | May 28, 2010 E-mail string among Pat Campbell, Kerry L. Girlinghouse , et.al.; Subject: Re: Capping Team Update 5/28/10 | |
| TREX-010632 | WW-MDL-00002351 - WW-MDL-00002369 | 5/31/2010 | May 31, 2010 E-mail from David Barnett to Mark Mazzella, Mark Patteson and others; Subject: Top Kill Summary; with Attachments; 19 pages | |
| TREX-010637 | BP-HZN-2179MDL01952096 - BP-HZN-2179MDL01952105 | 6/25/2010 | June 25, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Network meeting, with Attachments | |
| TREX-010641 | BP-HZN-2179MDL05706413 - BP-HZN-2179MDL05706415 | 5/13/2010 | May 13, 2010 E-mail string among Trevor Hill, Tim Lockett and others, Subject: Update of choke information, with Attachments | |
| TREX-010642 | BP-HZN-2179MDL07094328; BP-HZN-2179MDL04861958 | 5/14/2010 | May 14, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Thoughts around 2700 psia reading, with Attachments, 12 pages | |
| TREX-010646 | BP-HZN-2179MDL02424569 - BP-HZN-2179MDL02424580 | 5/16/2010 | May 16-21, 2010 E-mail string among Chris Matice, Tim Lockett and others, Subjects: Hydrates via CFD of BOP stack placement and Notes From Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP, with Attachments | |
| TREX-010647 | BP-HZN-2179MDL06109063 - BP-HZN-2179MDL06109064 | 5/27/2010 | May 27 and 28, 2010 E-mail string among Tim Lockett, Chris Matice and others, Subject: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement, with Attachments | |
| TREX-010650 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996571 | 5/23/2010 | May 21 and 23, 2010 E-mail string among Tim Lockett, Trevor Hill , et.al., Subject: Plume pics_with measurements, with Attachments | |
| TREX-010651 | BP-HZN-2179MDL05810561 - BP-HZN-2179MDL05810562 | 5/21/2010 | May 21, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Thoughts on the top kill option | |
| TREX-010652 | BP-HZN-2179MDL04936910 - BP-HZN-2179MDL04936917 | 6/19/2010 | June 19, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Well model with dual flow paths, with Attachments | |
| TREX-010655 | BP-HZN-2179MDL06101528 - BP-HZN-2179MDL06101531 | 5/14/2010 | May 14, 16-18, 2010 E-mail string among Douglas Wood, Trevor Hill and others, Subject: Pressure build-up | |
| TREX-010657 | BP-HZN-2179MDL07598927 - BP-HZN-2179MDL07599044 | | Copy of Dr. Lockett's work notebook | |
| TREX-010660 | BP-HZN-2179MDL04836047 - BP-HZN-2179MDL04836057 | 7/23/2010 | July 23, 2010 E-mail from Tim Lockett to Farah Saidi, Trevor Hill and Ian Stilwell, Subject: Summary of top kill modelling, with Attachments | |
| TREX-010665 | BP-HZN-2179MDL05734604 - BP-HZN-2179MDL05734605 | 5/2/2010 | May 2 and 9, 2010 E-mail string among Paul Ravenscroft, Bahman Tohidi and others, Subject: Gulf of Mexico | |
| TREX-010666 | BP-HZN-2179MDL06543674 - BP-HZN-2179MDL06543675 | 5/4/2010 | May 4 and 5, 2010 E-mail string among Norm McMullen, Tim Lockett and others, Subjects: REPLY: Technical comments re current design for Containment Chamber system (Re: Revised Enterprise with Hot water circulation - R value of 0.0765 W/m-K) and Revised Ent | |
| TREX-010667 | BP-HZN-2179MDL07235088 - BP-HZN-2179MDL07235090 | 5/5/2010 | May 5, 2010 E-mail from Norm McMullen to Richard Lynch, David Clarkson and others, Subject: ACTION: Recommended Start Up Strategy, with Attachments | |
| TREX-010668 | BP-HZN-2179MDL05819544 - BP-HZN-2179MDL05819545 | 5/5/2010 | May 5 and 6, 2010 E-mail string among Farah Saidi, Tim Lockett and others, Subject: Recommended Start Up Strategy | |
| TREX-010669 | BP-HZN-2179MDL05803040 - BP-HZN-2179MDL05803041 | 5/7/2010 | May 7, 2010 E-mail string among Tim Lockett, Howard Cook and others, Subject: Horizon Riser | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-010670 | | 11/29/2012 | Page 481 of the Oral and Videotaped Deposition of Charles Holt, Volume 2, dated November 29, 2012; two pages | |
| TREX-010672 | HCF013-005786 - HCF013-005791 | 5/20/2010 | May 20 and 22, 2010 E-mail string among Patrick Little, Margaret Spring and others, Subject: houston command center, with Attachments | |
| TREX-010675 | HCF013-006316 - HCF013-006318 | 5/16/2010 | May 16, 2010 E-mail string from Richard Brannon to Michael White, Scott Beeson and others, Subject: Houston 16May2010 - 2000 EST Update | |
| TREX-010678 | PCG028-002723 - PCG028-002724 | 5/17/2010 | 16:30 5/17/10 Meeting Notes | |
| TREX-010679 | PCG114 000001 - PCG114 000037 | 5/7/2010 | Richard Brannon's handwritten meeting notes starting with date of Friday - May 7, 2010 ending with date of June 30, 2010 Wed | |
| TREX-010680 | PCG028-002727 - PCG028-002728 | 5/18/2010 | 06:30 5/18/10 Meeting Notes | |
| TREX-010682 | HCF013-005482 - HCF013-005485 | 5/25/2010 | May 25 and 26, 2010 E-mail string among Richard Brannon, Scott Beeson and others, Subjects: Top Kill Progress Reports and FLASH: S-1 FRI: Choke Line Diagnostics: 30 minute turnaround and S-1 Request for information (30 minute turnaround) and BP Houston Up | |
| TREX-010683 | HCF013-005509 - HCF013-005511 | 5/26/2010 | May 26, 2010 E-mail string from Richard Brannon to Michael White, Scott Beeson and others, Subject: Houston 26May2010 - 1000 EST Update | |
| TREX-010686 | HCF013-005289 - HCF013-005292 | 5/29/2010 | May 29 and 30, 2010 E-mail string among Peter Neffenger, Kevin Cook and others, Subject: Important, please read | |
| TREX-010690 | HCH037-008070 - HCF037-008075; HCH037-008086 - HCH037-008087 | 1/19/2011 | Jan 19, 2011 E-mail from Patrick Little to Daniel Cost, Mark Shepard and others, Subject: FOSC Report - Source Control, with Attachments | |
| TREX-010691 | HCF013-005615 - HCF013-005619 | 5/24/2010 | May 24, 2010 E-mail string among James Hanzalik, John Nolan and others, Subject: Top Kill Delegation of Authority, with Attachments | |
| TREX-010692 | HCF013-005299 - HCF013-005302 | 5/29/2010 | May 29 and 30, 2010 E-mail string among Peter Neffenger, Kevin Cook and others, Subject: Important, please read | |
| TREX-010693 | HCF013-005695 | | Source Control stabilization | |
| TREX-010694 | HCF013-005687 - HCF013-005690 | 5/24/2010 | Talking Points for NIC/DHS Governor's Call 24 MAY 2010 | |
| TREX-010700 | SNL061-005016 - SNL061-005019 | 5/24/2010 | May 24, 2010 Sandia National Laboratories document from T.K. Blanchat, 01532 MS-135 to S.R. Tieszen, 01532 MS-1135, Subject: Estimate of the Riser Flow Rate, marked as OFFICIAL USE ONLY | |
| TREX-010708 | BP-HZN-2179MDL07383793 - BP-HZN-2179MDL07383797 | 5/25/2010 | May 25, 2010 E-mail string among Tom Knox, Ray Merewether and others, Subject: The junk shot | |
| TREX-010711 | BP-HZN-2179MDL06599124 - BP-HZN-2179MDL06599126 | 11/1/2010 | Nov 1, 2010 E-mail string among Stuart Rettie, James Rohloff and and others, Subject: MWCS Early Response System - BP Response Overview - Draft Agenda | |
| TREX-010712 | BP-HZN-2179MDL04458079; BP-HZN-2179MDL04458081 - BP-HZN-2179MDL04458091 | 1/18/2011 | Jan 18 and 19, 2011 E-mail string among James Rohloff, Trevor Smith and others, Subjects: Final overview slides for today's mtg and Draft MWCC workshop slides for tomorrow, with Attachments, 11 pages | |
| TREX-010713 | BP-HZN-2179MDL05636234 - BP-HZN-2179MDL05636265 | 1/21/2011 | Documents entitled Marine Well Containment System Interim Containment Response System, Functional Specification, USWC-ED-BPFEP-000001, Draft F dated January 21, 2011 | |
| TREX-010714 | BP-HZN-2179MDL06607909 | | Documents entitled Marine Well Containment - Interim Response Concept,  one page | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|----------|-------------|--------------|---------|-----|
| TREX-010715 | BP-HZN-2179MDL05595742 - BP-HZN-2179MDL05595751 | 5/26/2011 | Documents entitled Global Deepwater Response, BP America Board Meeting dated May 26, 2011, 10 pages | |
| TREX-010716 | BP-HZN-2179MDL07535446 - BP-HZN-2179MDL07535458 | 10/1/2010 | Documents entitled BP GoM Regional Oil Spill Response Plan, Section 6 - Spill Detection & Source Identification & Control dated 10/2010 | |
| TREX-010717 | BP-HZN-2179MDL07599226 - BP-HZN-2179MDL07599250 | | BP ICS-214 Responder Logbook, No. 1, Richard Harland | |
| TREX-010718 | BP-HZN-2179MDL07599251 - BP-HZN-2179MDL07599260 | | BP ICS-214 Responder Logbook, No. 2, Richard Harland | |
| TREX-010719 | BP-HZN-2179MDL07599404 - BP-HZN-2179MDL07599416 | 5/12/2010 | BP ICS-214 Responder Logbook, dated May 12, Richard Harland | |
| TREX-010720 | BP-HZN-2179MDL07599261 - BP-HZN-2179MDL07599298 | 6/1/2010 | BP ICS-214 Responder Logbook, No.  3, dated 6-1-10, Richard Harland | |
| TREX-010721 | BP-HZN-2179MDL07599299 - BP-HZN-2179MDL07599308 | 6/21/2010 | BP ICS-214 Responder Logbook, No.  4, dated 21 June 2010, Richard Harland | |
| TREX-010722 | BP-HZN-2179MDL07599309 - BP-HZN-2179MDL07599340 | 7/1/2010 | BP ICS-214 Responder Logbook, No.  5, dated 01 July 2010, Richard Harland | |
| TREX-010723 | BP-HZN-2179MDL07599341 - BP-HZN-2179MDL07599366 | 8/9/2010 | BP ICS-214 Responder Logbook, No.  6, dated 9 Aug 2010, Richard Harland | |
| TREX-010724 | BP-HZN-2179MDL07599367 - BP-HZN-2179MDL07599388 | 8/29/2010 | BP ICS-214 Responder Logbook, No.  7, dated 29th August 2010, Richard Harland | |
| TREX-010725 | BP-HZN-2179MDL07599389 - BP-HZN-2179MDL07599403 | 9/16/2010 | BP ICS-214 Responder Logbook, No. 8, dated 16 Sept 2010, Richard Harland | |
| TREX-010768 | UCSB00417717 - UCSB00417721 | 5/23/2010 | May 23, 2010 E-mail string among Bill Lehr, Ira Leifer and others, Subject: Summary (2) of AVIRIS effort for report to DOI | |
| TREX-010769 | BP-HZN-2179MDL05750028 | 6/21/2010 | June 21, 2010 E-mail from Mike Mason to Kate Baker, Tony Liao and others, Subject: GoM - Macondo Well Fluids & Modeling | |
| TREX-010770 | BP-HZN-2179MDL07396493 - BP-HZN-2179MDL07396500 | 6/23/2010 | June 23, 2010 E-mail from Miles Cudmore to Joanna Banks, Mike Mason and others, Subject: FLT meeting 11th June, with Attachments | |
| TREX-010772 | BP-HZN-2179MDL04841688 - BP-HZN-2179MDL04841689 | 6/28/2010 | June 28, 2010 E-mail from Mike Mason to Michael Levitan, Stephen Wilson and others, Subject:  Macondo Baseline Flow Assumptions.ppt from this afternoons meeting, with Attachments | |
| TREX-010779 | BP-HZN-2179MDL04853510 | 5/15/2010 | May 15, 2010 E-mail from Mike Mason to Andy Inglis, Subject: Macondo Oil Rate | |
| TREX-010781 | BP-HZN-2179MDL06297341 | 5/30/2010 | May 30, 2010 E-mail from croigk@aol.com to Mike Mason, Subject: Don't be disappointed! | |
| TREX-010784 | BP-HZN-2179MDL05639215 - BP-HZN-2179MDL05639216 | 8/19/2010 | Aug 19 and Sept 1, 2010 E-mail string between Paul Cameron, Frank Sweeney and Mike Mason, Subject: REQUEST FOLLOW-UP: PE (Well Management) Job Posting...Life-of-Well Risk Management..., with Attachments | |
| TREX-010785 | BP-HZN-2179MDL07396471 | 6/16/2010 | June 16, 2010 E-mail from Frank Sweeney to Mike Mason, Subject: Local coffee break discussions/comments | |
| TREX-010797 | BP-HZN-2179MDL04840242 | 5/9/2010 | May 9, 2010 E-mail from Mike Mason to Roberta Wilson and Trevor Hill, Subject: Mocondo Situation Template 9th May Final.xls, with Attachments, five pages with no Bates numbers | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-010798 | BP-HZN-2179MDL04843610 | 5/10/2010 | May 10, 2010 E-mail from Mike Mason to Trevor Hill, Subject: Results of Riser and Umbiical Modelling v2.xls, with Attachments, four pages with no Bates numbers | |
| TREX-010821 | BP-HZN-2179MDL07435920 - BP-HZN-2179MDL07436172 | | Handwritten notes of Farah Saidi | |
| TREX-010855 | BP-HZN-2179MDL04877350 - BP-HZN-2179MDL04877356 | 4/21/2010 | E-mail from Walt Bozeman to Kurt Mix, et al., dated Apr 21, 2010, Subject: Macondo Info | |
| TREX-010868 | BP-HZN-2179MDL05095185 - BP-HZN-2179MDL05095186 | 5/29/2010 | May 29, 31 and June 1, 2010 E-mail string among Gary Wulf, Mike Mason and others, Subject: Kill Attempt Yesterday | |
| TREX-010873 | TRN-MDL-01142871 - TRN-MDL-01142917 | 4/5/2010 | April 5, 2010 E-mail string among Steve Hand, Martin Varco and Larry McMahan, Subject: REVIEW: Pre-read pack and Final Slide deck, with Attachments | |
| TREX-010874 | TRN-MDL-01142126 - TRN-MDL-01142129 | 4/26/2010 | April 26, 2010 E-mail string among Steve Hand, Larry McMahan and others, Subject: Operability Assurance of BOP Emergency Systems, with Attachments | |
| TREX-010875 | TRN-MDL-03410616 - TRN-MDL-03410622 | 10/2/2006 | Oct 2, 12, 18 - 20 and Nov 3, 5, 6, 8, 2006 E-mail string among Ed Moro, Mac Polhamus and others, Subjects: Well Management and Advanced Well Control | |
| TREX-010876 | TRN-INV-01870927 - TRN-INV-01870939 | | Deepwater Horizon Incident Well Capping strategies to reduce/eliminate Hydrocarbon release | |
| TREX-010877 | TRN-MDL-00799210 - TRN-MDL-00799239 | 4/29/2010 | April 29, 2010 E-mail string among Steve Hand, John Shaughnessy and others, Subject: Emailing: Sub-Sea_Capping_ops.ppt, LCM_in_Horizon_stack.ppt, with Attachments | |
| TREX-010878 | TRN-MDL-06451500 - TRN-MDL-06451501 | 5/15/2010 | May 15, 2010 E-mail string between Ian Hudson and Steve Hand, Subject: BP | |
| TREX-010879 | TRN-MDL-04938087 | 5/15/2010 | May 15, 2010 E-mail string among Eddy Redd, Patrick O'Bryan and others, Subject: Priority for Completion of BOP Work on the DDII | |
| TREX-010880 | TRN-MDL-02165099 - TRN-MDL-02165103 | 4/29/2010 | April 29, 2010 E-mail string among Rob White, Steve Hand and others, Subject: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK) | |
| TREX-010882 | TRN-MDL-03730725 | 5/4/2010 | May 4, 2010 E-mail from John MacKay to Steve Hand, Serge Schultz and Eddy Redd, Subject: BOP Capping Team - Sequence Drawing, with Attachments | |
| TREX-010883 | TRN-MDL-03730495 - TRN-MDL-03730497 | 4/30/2010 | April 30 and May 1 and 3, 2010 E-mail string among John MacKay, Trent Fleece and others, Subjects: Capping Stack Procedure - Version 6 and Enterprise Team Update (Confidential) | |
| TREX-010884 | TRN-MDL-04938082 | 5/9/2010 | May 9, 2010 E-mail string among Eddy Redd, Arnaud Bobillier and others, Subject: Best possible options forward | |
| TREX-010885 | TRN-MDL-04938087 | 5/15/2010 | May 15, 2010 E-mail string among Eddy Redd, Patrick O'Bryan and others, Subject: Priority for Completion of BOP Work on the DDII | |
| TREX-010886 | TRN-MDL-04938194 - TRN-MDL-04938196 | 4/29/2010 | April 29, 2010 E-mail string among Steve Hand, Donnie Pirtle and others, Subject: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK) | |
| TREX-010888 | TRN-INV-00001839 - TRN-INV-00001842 | 9/1/2010 | Interviewing Form, Interviewee Name: Steve Hand, dated 1 September 2010 | |
| TREX-010890 | TRN-MDL-06065092 - TRN-MDL-06065093 | 5/3/2010 | Handwritten notes of Steven Hand, dated Monday May 3rd | |
| TREX-010891 | TRN-MDL-07364292 - TRN-MDL-07364294 | | Transocean Section 5 - Actions Upon Taking A Kick | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-010892 | TRN-MDL-03730951 - TRN-MDL-03730954 | 3/9/2010 | March 9 and 10, 2010 E-mail string among Al Browning, Colin Nelson and others, without a subject | |
| TREX-010893 | TRN-MDL-03664154 - TRN-MDL-03664155 | 4/29/2010 | April 29, 2010 E-mail string among Mike Wright, Steve Hand and others, Subject: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK) | |
| TREX-010894 | TRN-MDL-07621924 | 5/10/2010 | May 10, 2010 E-mail string between Rob Turlak and John MacKay, Subject: DD II - USE FOR PULLING DWH LMRP & CAPPING WELL WITH DD II BOP | |
| TREX-010899 | TRN-MDL-07624361 - TRN-MDL-07624363 | 5/23/2010 | May 23, 2010 E-mail from Larry McMahan to Steve Hand, Subject: Well Capping Team schedule update, with Attachments | |
| TREX-010900 | TRN-MDL-07625212 - TRN-MDL-07625213 | 5/26/2010 | Gantt Chart DD II BOP on Horizon BOP, Data Date: 05-26-10 | |
| TREX-010901 | TRN-MDL-04938206 | 5/9/2010 | May 9, 2010 E-mail string among Steve Hand, Eddy Redd and others, Subject: Best possible options forward | |
| TREX-010903 | TRN-MDL-05573463 | 4/27/2010 | April 27, 2010 E-mail from Steve Thames to Park10 ERC, Subject: Update: Clarity of Project Listings that are Underway at WL4 and points at large | |
| TREX-010904 | TRN-MDL-07622487 - TRN-MDL-07622543 | 5/6/2010 | May 6, 2010 E-mail string among John MacKay, Steve White and others, Subject: Riser Removal, with Attachments, one page without a Bates number | |
| TREX-010908 | TRN-MDL-06065089 - TRN-MDL-06065134 | 5/5/2010 | Document titled Custodian: Steve Hand, Location: Park 10, Date: 5/5/2010 | |
| TREX-010909 | TRN-MDL-07738829 - TRN-MDL-07738831 | 5/11/2010 | May 11, 2010 E-mail string among Iain Sneddon, Chris Roberts and others, Subject: Brief notes from BOP on BOP mtg, with Attachments | |
| TREX-010910 | TRN-MDL-05017372 - TRN-MDL-05017379 | 4/28/2010 | April 28, 2010 E-mail from Glen Shropshire to Park10 ERC, Bill Sannan and Eddy Redd, without a subject, with Attachments | |
| TREX-010912 | TRN-MDL-05021414 - TRN-MDL-05021416 | 4/21/2010 | Preliminary BOP Function Timeline, dated 04/21/10 - 05/03/10 | |
| TREX-010914 | TRN-MDL-02972247 - TRN-MDL-02972267 | 6/1/2011 | Transocean Well Operation, Summary of Revisions to the Well Control Handbook, June 2011 | |
| TREX-010915 | TRN-MDL-05018197 - TRN-MDL-05018198 | 5/15/2010 | May 15 and 16, 2010 E-mail string among Asbjorn Olsen, John MacKay and others, Subject: DDII BOP with Choke Venting Capability | |
| TREX-010917 | BP-HZN-2179MDL04863897 - BP-HZN-2179MDL04863902 | 4/27/2010 | April 27 and May 2 and 3, 2010 E-mail string among Kelly McAughan, Kurt Mix and others, Subjects: Build Up and Preliminary Compositional & Viscosity Data, with Attachments, three pages without Bates numbers | |
| TREX-010938 | BP-HZN-2179MDL01513368 - BP-HZN-2179MDL01513373 | 5/22/2010 | BP Macondo Technical Note dated 22nd May 2010, marked as Draft for Discussion | |
| TREX-010940 | BP-HZN-2179MDL04821948 | 6/27/2010 | June 27, 2010 E-mail from Tony Liao to Mike Mason, Subject: Simulation of Rupture Disks. | |
| TREX-010941 | BP-HZN-2179MDL04919779 - BP-HZN-2179MDL04919780; BP-HZN-2179MDL04804868 - BP-HZN-2179MDL04804869 | 6/29/2010 | June 29 and 30, 2010 E-mail string among Robert Merrill, Mike Mason and others, Subject: Macondo Baseline Flow Assumptions & Scenarios Developed in Todays Meeting, with Attachments | |
| TREX-010972 | UCSB00249925 - UCSB00249941 | | Document produced by Dr. Ira Leifer | |
| TREX-010975 | NOA021-000375 - NOA021-000384 | 5/27/2010 | E-mail dated 27 May 2010 Cornillon to Lehr Subject:  Re:  NIST uncertainty estimate | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-010976 | NPT552-000551 - NPT552-000552 | 6/8/2010 | E-mail dated 08 June 2010 Cornillon to Moran Subject:  Oil spill estimates | |
| TREX-010977 | | 6/9/2010 | Article from democracynow.org dated Wednesday, June 9, 2010 | |
| TREX-010978 | IGS678-008254 - IGS678-008256 | 6/8/2010 | E-mail dated June 8, 2010 McNutt to Shaffer Subject: RE: Re: UPDATE | |
| TREX-010979 | IGS635-028454 - IGS635-028457 | 8/30/2010 | E-mail dated August 30, 2010 Sogge to McNutt Subject: Re: FRTG report | |
| TREX-010981 | UCSB00254177 | 8/10/2010 | E-mail dated 8/10/2010 Shaffer to Leifer Subject: we got it right | |
| TREX-010983 | IGS606-012951 - IGS606-012954 | 5/26/2010 | E-mail dated May 26, 2010 McNutt to Lasheras Subject: RE: NIST uncertainty estimate | |
| TREX-010985 | UCSB00272345 - UCSB00272361 | 7/25/2010 | E-mail dated 7/25/2010 Shaffer to Leifer Subject: Re: final report release… | |
| TREX-010992 | UCSB00291204 - UCSB00291205 | 1/8/2011 | E-mail dated 1/8/2011 Leifer to Joye Subject: Re: This took way longer than I thought | |
| TREX-011021 | STATOIL00000117 - STATOIL00000125 | 8/19/2010 | E-mail string ending 8/19/2010 from Reidar B. Schüller to Wayne O. Miller; Subject: Ready to start the HYDRO analysis | |
| TREX-011122 | BPI_00002394 | 9/28/2010 | E-mail dated September 28, 2010 from Andy Woods to Colm-cille Caulfield; Subject: Re: Crone etc | |
| TREX-011126 | BP-HZN-2179MDL04885734 - BP-HZN-2179MDL04885737 | 6/23/2010 | E-mail dated June 23, 2010 from Ellen Williams to David Rainey, cc: to David Eyton; Subject: Fluid flow determinations | |
| TREX-011128 | BP-HZN-2179MDL01824147 - BP-HZN-2179MDL01824160 | 6/6/2010 | E-mail dated June 6, 2010 from Peter Carragher to David Eyton, et al.; Subject: RE: Paper | |
| TREX-011133 | BP-HZN-2179MDL05062625 - BP-HZN-2179MDL05062626 | 7/16/2010 | E-mail dated July 16, 2010 Liao to Hill and Chitale Subject: Draft Timeline… | |
| TREX-011135 | BP-HZN-2179MDL05029025 | | Charts comparing FWHT upstream of BOP vs. Oil Rate | |
| TREX-011136 | BP-HZN-2179MDL05799727 - BP-HZN-2179MDL05799735 | 5/7/2010 | E-mail dated May 7, 2010 Liao to Boyd and others Subject: RE: Mocondo | |
| TREX-011140 | BP-HZN-2179MDL04895785 - BP-HZN-2179MDL04895786 | 5/16/2010 | E-mail dated May 16, 2010 Liao to Mason Subject: RE: Macondo SIWHP Build-up Rate Final Report.doc | |
| TREX-011142 | BP-HZN-2179MDL05613505 - BP-HZN-2179MDL05613515 | 3/4/2010 | E-mail dated March 04, 2010 Liao to Sweeney Subject: RE: Emailing: Tony Liao - 2010 year end review.doc | |
| TREX-011151 | BP-HZN-2179MDL06591579 | 5/16/2010 | E-mail dated May 16, 2010 Mason to Kercho and others Subject: 5MBD Case Base plotsa (3).PPT | |
| TREX-011156 | BP-HZN-2179MDL05626539 - BP-HZN-2179MDL05626546 | 12/14/2009 | Annual Individual Performance Assessment, Period reviewed: 2009 for Tony Tianlu Liao | |
| TREX-011159 | BP-HZN-2179MDL04923838 | 7/12/2010 | E-mail dated July 12, 2010 Liao to Mason Subject: Overview of Macondo Well Modeling 12July2010.ppt-Updated… | |
| TREX-011160 | BP-HZN-2179MDL04834265 | 5/1/2010 | E-mail dated May 1, 2010 Mason to Sweeney and others Subject: LiaoCases(3).xls | |
| TREX-011162 | BP-HZN-2179MDL04801055 | 6/29/2010 | E-mail dated June 29, 2010 Hill to Chitale and others Subject: RE: Top Kill Modeling summary | |
| TREX-011164 | BP-HZN-2179MDL05824565 - BP-HZN-2179MDL05824569 | 5/10/2010 | Effect of Oil Formation Volume Factor (FVF), 10 May 2010 | |
| TREX-011165 | BP-HZN-2179MDL04924177 - BP-HZN-2179MDL04924178 | 5/28/2010 | E-mail dated May 28, 2010 Liao to Mason and Gokdemir Subject: Updated Plot for well Performance with BOP Pressure 3500 Case… | |
| TREX-011168 | BP-HZN-2179MDL07023887 - BP-HZN-2179MDL07023888 | 10/18/2010 | E-mail dated October 18, 2010 Hill to Lockett Subject: FW: Urgent - Erosion Not Killing? | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-011169 | BP-HZN-2179MDL04800285 - BP-HZN-2179MDL04800289 | 5/7/2010 | E-mail dated May 7, 2010 Hill to Turnbull Subject: doc | |
| TREX-011170 | BP-HZN-2179MDL03801452 - BP-HZN-2179MDL03801480 | 5/20/2010 | Macondo Holistic System Analysis Report for MC-252 (Based on data to 20-May-2010) | |
| TREX-011172 | BP-HZN-2179MDL04806436 | 6/30/2010 | E-mail dated June 30, 2010 Hill to Mix Subject: 'Optimum' flowrate for well kill | |
| TREX-011173 | BP-HZN-2179MDL04819263 - BP-HZN-2179MDL04819267 | 7/1/2010 | E-mail dated July 1, 2010 Mason to Lorenzo Subject: FW: Presentation | |
| TREX-011176 | BP-HZN-2179MDL04440533 - BP-HZN-2179MDL04440556 | 7/11/2010 | Macondo, MC252-1, Well Integrity Test | |
| TREX-011184 | BP-HZN-2179MDL04825799 - BP-HZN-2179MDL04825812 | 5/21/2010 | E-mail dated May 21, 2010 Hill to Rainey and Tooms Subject: Prof Wereley presentation to Congress | |
| TREX-011185 | BP-HZN-2179MDL00951054 - BP-HZN-2179MDL00951058 | 5/22/2010 | E-mail dated May 22, 2010 Hill to Rainey and Wells Subject: RE: Prof Wereley Presentation to Congress | |
| TREX-011186 | BP-HZN-2179MDL04865116 - BP-HZN-2179MDL04865117 | 5/30/2010 | Proposal for work on flowrate estimation | |
| TREX-011188 | BP-HZN-2179MDL07554744 - BP-HZN-2179MDL07554745 | 4/27/2010 | E-mail dated May 30, 2010 Wilson to Tooms and Grounds Subject: Eng Team Organagram | |
| TREX-011193 | BP-HZN-2179MDL07229353 - BP-HZN-2179MDL07229354 | 5/20/2010 | E-mail dated May 20, 2010 Robinson to Benko and others Subject: FW: maybe this will help | |
| TREX-011194 | BP-HZN-2179MDL04808345 | 6/12/2010 | E-mail dated June 12, 2010 Hill to Benko and others Subject: Use of flowrate information | |
| TREX-011195 | BP-HZN-2179MDL05777677 - BP-HZN-2179MDL05777682 | 5/11/2010 | E-mail dated May 11, 2010 Zhang to Brill and others Subject: RE: "Dome" communications | |
| TREX-011196 | BP-HZN-2179MDL04843762 - BP-HZN-2179MDL04843773 | 5/15/2010 | E-mail dated May 15, 2010 Zhang to Zhang and others Subject: RE: Top Kill - Fine tuning | |
| TREX-011197 | BP-HZN-2179MDL04799785 - BP-HZN-2179MDL04799787 | 5/8/2010 | E-mail dated May 8, 2010 Ravenscroft to Ravenscroft and others Subject: RE: Help requested during Saturday morning... | |
| TREX-011198 | BP-HZN-2179MDL04859009 - BP-HZN-2179MDL04859013 | 5/30/2010 | E-mail dated May 30, 2010 Upton to McCracken and others; Subject: RE: GOM oil recovery efforts | |
| TREX-011202 | BP-HZN-2179MDL04803742 - BP-HZN-2179MDL04803749 | 5/30/2010 | E-mail dated May 30, 2010 Hill to Brill Subject: RE: Top Kill - Why halt? | |
| TREX-011203 | BP-HZN-2179MDL04819685 - BP-HZN-2179MDL04819687 | 4/27/2010 | E-mail dated April 27, 2010 Mix to Wang Subject: FW: Current Density/Pressure assumptions | |
| TREX-011204 | BP-HZN-2179MDL04843527 - BP-HZN-2179MDL04843530 | 4/27/2010 | E-mail dated April 27, 2010 Saidi to Hill and others Subject: RE: Horizon PIPESIM model | |
| TREX-011205 | BP-HZN-2179MDL04799869 - BP-HZN-2179MDL04799871 | 5/22/2010 | E-mail dated May 22 , 2010 Rainey to Hill Subject: RE: Contact at NOAA | |
| TREX-011206 | BP-HZN-2179MDL01881662 - BP-HZN-2179MDL01881668 | 5/22/2010 | E-mail dated May 22, 2010 Rainey to Hill Subject: RE: Contact at NOAA | |
| TREX-011207 | BP-HZN-2179MDL04865344 - BP-HZN-2179MDL04865347 | 4/28/2010 | E-mail dated April 28, 2010 Hill to Tognarelli and others Subject: RE: Current Density/Pressure assumptions | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|----------|-------------|--------------|---------|-----|
| TREX-011208 | BP-HZN-2179MDL04883027 - BP-HZN-2179MDL04883030 | 5/18/2010 | E-mail dated May 18, 2010 Wood to Hill and Lockett Subject: RE: Pressure build-up | |
| TREX-011209 | BP-HZN-2179MDL04877019 - BP-HZN-2179MDL04877123 | 5/14/2010 | E-mail dated May 14, 2010 McDonald to Hill Subject: Observations on flow coming from the Macondo System-Draft Rev-B.ppt | |
| TREX-011211 | BP-HZN-2179MDL01937997 - BP-HZN-2179MDL01938004 | 5/27/2010 | Observations on status of BOP before and after first kill attempt, prepared by: Trevor Hill, 27 May '10 | |
| TREX-011226 | TRN-MDL-00866791 - TRN-MDL-00866804 | 6/10/2010 | E-mail from Dave Cameron to Rob Turlak, dated June 10, 2010 with attachment | |
| TREX-011227 | BP-HZN-2179MDL05231256 | 9/23/2010 | String of e-mails, top one from James Wellings to Greg Blome, dated September 23, 2010, Subject: Fw: ExxonMobil CEO says risk - not chances of success - dictated spill response | |
| TREX-011228 | BP-HZN-2179MDL02701420 - BP-HZN-2179MDL02701442 | 5/13/2010 | Overview - Well Capping Macondo No. 1 | |
| TREX-011229 | BP-HZN-2179MDL05397258 - BP-HZN-2179MDL05397261 | 5/3/2010 | String of e-mails, top one from James Wellings to Chris Roberts, dated May 3, 2010 - Subject: Fw: Enterprise capping stack team update - 4/3/2010, with attachment | |
| TREX-011230 | BP-HZN-2179MDL01513657 | 5/12/2010 | E-mail from James Wellings to Charles Holt and others, dated May 12, 2010 - Subject: Update on DDII BOP on BOP and capping stack | |
| TREX-011231 | BP-HZN-2179MDL00332391 - BP-HZN-2179MDL00332392 | 5/30/2010 | E-mail from David Clarkson to David Clarkson and others, dated May 30, 2010 - Subject: Containment schedule, with attachment | |
| TREX-011232 | BP-HZN-2179MDL01513694 | 5/30/2010 | E-mail from James Wellings to John Schwebel and others, dated May 30, 2010 - Subject: Thanks for the good work BOP on BOP and capping stack team | |
| TREX-011233 | BP-HZN-2179MDL01513783 | 5/30/2010 | String of e-mails, top one from James Wellings to John Schwebel, dated May 30, 2010 - Subject: Re: 3 ram stack | |
| TREX-011234 | BP-HZN-2179MDL05032452 | 6/9/2010 | E-mail from James Wellings to Dave Cameron and others, dated June 9, 2010 - Subject: Capping stack reunion, with attachment | |
| TREX-011235 | BP-HZN-2179MDL05707105 - BP-HZN-2179MDL05707108 | | MC252 Top Preventer Peer Assist | |
| TREX-011236 | BP-HZN-2179MDL05725163 - BP-HZN-2179MDL05725164 | 5/20/2010 | String of e-mails, top one from James Wellings to Allen Ginnard, dated May 20, 2010 - Subject: Fw: Well capping team schedule update | |
| TREX-011237 | BP-HZN-2179MDL07601505 - BP-HZN-2179MDL07601514 | | Responder Logbook | |
| TREX-011238 | BP-HZN-2179MDL07601515 - BP-HZN-2179MDL07601529 | | Responder Logbook | |
| TREX-011239 | BP-HZN-2179MDL07601530 - BP-HZN-2179MDL07601544 | | Responder Logbook | |
| TREX-011240 | BP-HZN-2179MDL07601545 - BP-HZN-2179MDL07601560 | | Responder Logbook | |
| TREX-011241 | BP-HZN-2179MDL01743798 | 5/11/2010 | BP Enterprise Capping Team - Holt.  Action Item List (May 11-15, 2010) | |
| TREX-011242 | BP-HZN-2179MDL01513650 | 5/7/2010 | String of e-mails, top one from Charles Holt to James Wellings, dated May 7, 2010 - Subject: Re: Capping stack deployed from Q4000 | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-011243 | BP-HZN-2179MDL01513672 | 5/18/2010 | E-mail from James Wellings to Harry Thierens and others, dated May 18, 2010 - Subject: Fw: LMRP vessel recovery options with attachment | |
| TREX-011244 | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | 5/7/2010 | Gulf of Mexico - Strategic Performance Unit - Hazid Report MC252 BOP on BOP Capping Option | |
| TREX-011245 | TRN-MDL-08034717 - TRN-MDL-08034719 | 5/17/2010 | String of e-mails, top one from Asbjorn Olsen to Darrel Pelley, dated May 17, 2010 - Subject: Fw: DDII BOP with choke venting capability | |
| TREX-011246 | TRN-MDL-02881077 - TRN-MDL-02881078 | 5/17/2010 | String of e-mails, top one from Geoff Boughton to Gary Leach, dated May 17, 2010 - Subject: Fw: BOP on BOP plan | |
| TREX-011247 | TRN-MDL-08057254 - TRN-MDL-08057257 | 5/26/2010 | String of e-mails, top one from Asbjorn Olsen to Iain Sneddon, dated May 26, 2010 - Subject: Re: DDII BOP on BOP meeting/MMS meeting at 14:00 hours | |
| TREX-011248 | BP-HZN-2179MDL05069543 - BP-HZN-2179MDL05069544 | 5/30/2010 | String of e-mails, top one from Bernard Looney to Robert Dudley, dated May 30, 2010 - Subject: Fw: BOP on BOP/containment | |
| TREX-011249 | BP-HZN-2179MDL04893600 - BP-HZN-2179MDL04893601 | 5/11/2010 | String of e-mails, top one from James Wellings to Mark Patteson, dated May 11, 2010 - Subject: Re: USCG | |
| TREX-011250 | BP-HZN-2179MDL05096110 - BP-HZN-2179MDL05096112 | 6/24/2010 | String of e-mails, top one from David Brookes to Matt Gouchnour and others, dated June 24, 2010 Subject: Fw: DOE team - quick response assessment complete | |
| TREX-011251 | BP-HZN-2179MDL07095785 | 7/14/2010 | String of e-mails, top one from James Wellings to Trevor Hill, dated July 14, 2010 - Subject: Re: Three rams stack | |
| TREX-011252 | BP-HZN-2179MDL04936992 - BP-HZN-2179MDL04936994 | 5/18/2010 | String of e-mails, top one from Kurt Mix to Jonathan Sprague, dated May 18, 2010 - Subject: Fw: CFD results - case 11 - 70000 bpd impacting baseplate of DEN BOP | |
| TREX-011253 | BP-HZN-2179MDL04897613 - BP-HZN-2179MDL04897617 | 5/19/2010 | String of e-mails, top one from James Wellings to Tim Lockett and others, dated May 19, 2010 Subject: Re: Notes from discussions with Exxon's Larry Talley, Hydrate inhibition while stabbing BOP on BOP | |
| TREX-011254 | BP-HZN-2179MDL01513650 | 5/7/2010 | String of e-mails, top one from Charles Holt to James Wellings, dated May 7, 2010 - Subject: Re: Capping stack deployed from Q4000 | |
| TREX-011256 | BP-HZN-2179MDL05465100 - BP-HZN-2179MDL05465104 | 4/26/2010 | E-mail from Cynthia Holik to James Wellings, dated April 26, 2010 - Subject: Decision tree kill well.ppt, with attachment | |
| TREX-011257 | | | Prevention and capping - BP.com | |
| TREX-011258 | | | Advancing Global Deepwater Capabilities | |
| TREX-011259 | | 5/8/2012 | With this 500-ton Deepwater Well Cap, BP is Ready for the Next Oil Spill - Forbes Magazine | |
| TREX-011260 | | 8/21/2012 | BP Exploration & Production Inc.'s Responses and Objections to the United States of America's Phase II Cost Interrogatories to BP Exploration & Production, Inc. | |
| TREX-011261 | BP-HZN-2179MDL00332386 - BP-HZN-2179MDL00332387 | 5/29/2010 | E-mail from David Clarkson to David Clarkson and others, dated May 29, 2010 - Subject: Schedule to BOP on BOP, with attachment | |
| TREX-011262 | IMS059-007239 | 5/28/2010 | E-mail from J. Moore to Lars Herbst, dated May 28, 2010 - Subject: BOP testing update | |
| TREX-011263 | BP-HZN-2179MDL05319697 | | Well Cap Stack (Proposed) | |
| TREX-011264 | BP-HZN-2179MDL05302136 | | Well Cap Stack (Proposed) | |
| TREX-011265 | BP-HZN-2179MDL07328438 - BP-HZN-2179MDL07328451 | | Catalog Overview 2.Subsea - Capturing at Source | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-011266 | BP-HZN-2179MDL01513640 - BP-HZN-2179MDL01513644 | 5/24/2010 | String of e-mails, top one from Iain Sneddon to Kerry Girlinghouse, dated May 24, 2010 - Subject: Fw: Dual ram transition & hydrotest spool with 18 3/4 15k flanges | |
| TREX-011267 | BP-HZN-2179MDL05383176 | 4/30/2010 | E-mail from Kerry Girlinghouse to James Wellings, dated April 30, 2010 - Subject: Top cap | |
| TREX-011268 | BP-HZN-2179MDL05007293 - BP-HZN-2179MDL05007294 | 6/9/2010 | E-mail from Charles Curtis to James Wellings and others, dated June 9, 2010 - Subject: Capping | |
| TREX-011269 | BP-HZN-2179MDL02564820 - BP-HZN-2179MDL02564825 | 5/6/2010 | MC252 Junk Shot Peer Assist - 6 May, 2010 - Report of Findings | |
| TREX-011270 | HCP008-012292 - HCP008-012299 | 5/7/2010 | Deepwater Horizon - Source Control Update - May 7, 2010 | |
| TREX-011279 | SNL007-014457 - SNL007-014485 | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, The Amount and Fate of the Oil, Draft, Staff Working Paper No. 3 | |
| TREX-011296 | SNL008-002116 - SNL008-002131 | 6/1/2010 | Mud Flow During Kill, Ron Dykhuizen & Charlie Morrow, June 1, 2010 | |
| TREX-011302 | LAL124-000464 - LAL124-000465 | 5/6/2010 | Deepwater Horizon Response Conference Call May 6, 2010 at 8 pm | |
| TREX-011305 | DSE001-011651 - DSE001-011657 | 5/30/2010 | E-mail string, top e-mail from Secretary Chu to Dan Leistikow, et al., dated May 30, 2010, Subject:  RE:  Conf call tps and q&a | |
| TREX-011307 | DSE023-001779 - DSE023-001780 | | Hunting in Deep Waters By Steven Chu | |
| TREX-011312 | ERP001-004329 - ERP001-004330 | 7/19/2010 | E-mail string, top e-mail from Admiral McNutt to Secretary Chu, et al., dated July 19, 2010, Subject: RE:  Accurate account of flow into the Gulf.  A couple of comments on Dick's points below on the flow rate. | |
| TREX-011315 | DSE041-000614 | 5/25/2010 | E-mail from James Markowsky to Secretary Chu, et al., dated May 25, 2010, Subject:  BOP and flow rate prediction | |
| TREX-011316 | DSE002-003233 - DSE002-003234 | 5/24/2010 | E-mail from Richard Garwin to David Keese, et al., dated May 24, 2010, Subject: Two out of three cases in which dynamic kill is impossible. | |
| TREX-011317 | DSE017-002735 | 5/23/2010 | E-mail from Secretary Salazar to recos@who.eop.gov, dated May 23, 2010, Subject:  Gulf Update | |
| TREX-011318 | OSE020-001322 - OSE020-001326 | 11/8/2010 | Comments on how the DOE can help improve the safety and environmental sustainability of offshore oil and gas operations and support the regulatory oversight of the DOI and U.S. Coast Guard, Notes by Steven Chu for the National Commission on the BP Deepwat | |
| TREX-011320 | ADX003-0000041 - ADX003-0000061 | 6/26/2010 | DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack, dated June 26, 2010 | |
| TREX-011367 | UCSB00293537 - UCSB00293543 | | Seabed Flow Estimation from the Deepwater Horizon Spill and Implication for its Fates | |
| TREX-011373 | IGS668-005980 - IGS668-005982 | 5/24/2010 | E-mail dated May 24, 2010 Labson to Plumlee Subject: Fw: lets slow down | |
| TREX-011375 | UCSB00307670 - UCSB00307670 | 6/6/2010 | E-mail dated 6/6/2010 Shaffer to Leifer Subject: Re: UNCERTAINTY: second report a few comments | |
| TREX-011376 | UCSB00254122 - UCSB00254125 | 10/23/2010 | E-mail dated 10/23/2010 Leifer to Janssen Subject: Re: Transcript interview | |
| TREX-011377 | IGS602-009663 - IGS602-009705 | 5/27/2010 | Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, May 27, 2010, Interim Report to the Flow Rate Technical Group, Plume Calculation Team | |
| TREX-011380 | N10O002-000799 - N10O002-000884 | 7/1/2010 | Deep Spill 2, Technical Science Plans and Supporting Explanations | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-011381 | IGS670-017797 - IGS670-017798 | 5/8/2010 | E-mail dated May 8, 2010 Leifer to Martin and others Subject: Re: GoM Oil Spill support | |
| TREX-011382 | NOA021-000342 - NOA021-000344 | 5/26/2010 | E-mail dated 26 May 2010 Leifer to Wereley and others Subject: Re: NIST uncertainty estimate | |
| TREX-011396 | OII00246234 - OII00246315 | 1/17/2011 | Oceaneering ROV Well Control and Intervention Operations Manual, Rev. B - 17 January 2011 | |
| TREX-011400 | BP-HZN-2179MDL03827848 - BP-HZN-2179MDL03827929 | | 2008 International Oil Spill Conference - Assessment of Oil Spill Response Capabilities: A Proposed International Guide for Oil Spill Response Planning and Readiness Assessments | |
| TREX-011401 | BP-HZN-2179MDL00469870 - BP-HZN-2179MDL00469879 | | Macondo D&C Tactical Response | |
| TREX-011402 | BP-HZN-2179MDL02107454 - BP-HZN-2179MDL02107465 | 4/30/2010 | E-mail string ending 4/30/2010 from James Wellings to Mark Patteson, Charles Holt; Subject:  FW: Macondo Well Cap Sequence - 1st Draft - with attachments | |
| TREX-011403 | BP-HZN-2179MDL05767811 - BP-HZN-2179MDL05767815 | 5/15/2010 | E-mail string ending 5/15/2010 from Gary Wulf to Andrew Frazelle, Charles Holt, Mark Patteson, Bill Kirton, James Wellings, Jon Turnbull, Harry Thierens; Subject:  DD II Stack on Horizon Stack - Back-up Option - with attachments | |
| TREX-011404 | BP-HZN-2179MDL02564820 - BP-HZN-2179MDL02564825 | 5/6/2010 | MC 252 Junk Shot Peer Assist, 6 May 2010, Report of Findings | |
| TREX-011405 | BP-HZN-2179MDL04823860 - BP-HZN-2179MDL04823862 | 5/22/2010 | E-mail string ending 5/22/2010 from Mike Mullen to Bill Kirton, Mark Mazzella, Darrell Loya, Pat Wildt, Keith Powell, Joe Melvan, John Sharadin, Eric Beyer, Wayne Sutton, Jeff Lott, Jeffrey Hupp, Mike Fowler, Robert Quitzau, Charles Holt, John Sixt, John | |
| TREX-011406 | BP-HZN-2179MDL05623599 - BP-HZN-2179MDL05623600 | 5/13/2010 | E-mail string ending 5/13/2010 from Harry Thierens to Mark Patteson; Subject: Bullheading | |
| TREX-011407 | BP-HZN-2179MDL04840377 - BP-HZN-2179MDL04840386 | 5/16/2010 | E-mail string ending 5/16/2010 from Ole Rygg to Mark Patteson, MC252_Email_Retention, Kurt Mix; Subject:  RE: Summary on updated models - with attachments | |
| TREX-011408 | BP-HZN-2179MDL04865746 - BP-HZN-2179MDL04865752 | 5/22/2010 | E-mail dated 5/22/2010 from Roberta Wilson to Bernard Looney, James Dupree and cc to Paul Tooms and others; Subject:  Technical Note: Probability of Rupture Disk Failure during Shut-in - with attachments | |
| TREX-011409 | BP-HZN-2179MDL04896142 - BP-HZN-2179MDL04896143 | 5/31/2010 | E-mail string ending 5/31/2010 from Kurt Mix to Trevor Hill, Mark Patteson; Subject:  RE: Discussion | |
| TREX-011410 | BP-HZN-2179MDL02175815 - BP-HZN-2179MDL02175832 | 5/31/2010 | Wild Well Control - Project Memo - May 31, 2010 | |
| TREX-011411 | BP-HZN-2179MDL01514134 - BP-HZN-2179MDL01514135 | 4/30/2010 | E-mail string ending 4/30/2010 from John Sharadin to Mark Patteson, James Wellings, John Shaugnessy, Jace Larrison, dderr@boots-coots.com, David Barnett; Subject:  RE: Top Cap | |
| TREX-011412 | BP-HZN-2179MDL02198530 - BP-HZN-2179MDL02198538 | 5/10/2010 | E-mail 5/10/2010 from Mark Mazzella to Bill Kirton, Mark Patteson; Subject:  Version 10 Kill Planning Procedures; Attachment: Junkshot bullhead Procedure 04mayVer 10.docx | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-011414 | BP-HZN-2179MDL00443871 - BP-HZN-2179MDL00443874 | 4/26/2010 | E-mail 4/26/2010 from Jason Caldwell to Doug Suttles, Richard Morrison, David Rainey, James Dupree, Harry Thierens, Gordon Birrell, David Clarkson, Patrick O'Bryan, Mark Patteson, Ian Cavanagh, Niall Maguire, Christina Verchere, Bruce Price, Chrysanthe Mu | |
| TREX-011415 | BP-HZN-2179MDL07606855 | 7/4/2010 | E-mail string ending 7/4/2010 from Mark Patteson to Vikrant Shah; Subject:  RE: 07042010 0930 Operations Action Plan | |
| TREX-011416 | BP-HZN-2179MDL07604732 - BP-HZN-2179MDL07604752 | 4/29/2010 | E-mail string ending 4/29/2010 from Mark Patteson to Valerie Fisher; Subject:  FW: Stuff from last night; Attachment: Sub-Sea_Capping_V1.ppt, 20 pages | |
| TREX-011417 | BP-HZN-2179MDL07602262 | 4/30/2010 | E-mail 4/30/2010 from Mark Patteson to Anne McCutcheon; Subject:  Diagram Top Capping BOP with perf riser.doc - with attachment, No Bates first page | |
| TREX-011418 | BP-HZN-2179MDL02107454 - BP-HZN-2179MDL02107465 | 4/30/2010 | E-mail string ending 4/30/2010 from James Wellings to Mark Patteson, Charles Holt; Subject:  FW: Macando Well Cap Sequence - 1st Draft; Attachment: MC 252 #1 Well Capping Sequence - April 30th, 2010 | |
| TREX-011419 | BP-HZN-2179MDL05801116 - BP-HZN-2179MDL05801127 | 5/8/2010 | E-mail string ending 5/8/2010 from James Wellings to Kirk Cantrell, Charles Curtis, Trent Fleece, Bob Franklin, Mark Heironimus, Charles Holt, John Mackay, Kerry Girlinghouse, MC252_Email_Retention, Mark Patteson, Paul King, Allen Pere, Rob Turlak, Chris | |
| TREX-011420 | BP-HZN-2179MDL07604823 - BP-HZN-2179MDL07604824 | 9/16/2010 | E-mail string ending 9/16/2010 from Nick_Swyka@mckinsey.com to Mark Patteson; Subject:  Re: Help needed on Top Kill procedures and experts (No Bates first page) | |
| TREX-011421 | BP-HZN-2179MDL07320291 - BP-HZN-2179MDL07320293 | 5/21/2010 | E-mail string ending 5/21/2010 from Harry Thierens to Kent Wells, James Dupree, Bill Kirton, Ruban Chandran, Patrick O'Bryan, Mark Patteson, Bernard Looney; Subject:  RE: Government questions for BP with comments; Attachment: Government questions for BP w | |
| TREX-011422 | | 11/15/2012 | Guilty Plea Agreement, 56 pages | |
| TREX-011423 | BP-HZN-2179MDL01943730 - BP-HZN-2179MDL01943761 | 5/7/2010 | CFD Analysis - Case 11 - Enterprise BOP Jet Thrust Calculations | |
| TREX-011424 | HAL_1342241 - HAL_1342242 | 5/27/2010 | E-mail string ending 5/27/2010 from Roland Sauermann to Rupen Doshi, Hank Porter, Adoun Tokes, amitsingh@bjservices.com, rick_pearcy@bjservices.com, doug_uhlig@bjservices.com, Jason_Steckler@bjservices.com, Alejandro Mendiola, pflores@slb.com, Mitch Rice, | |
| TREX-011444 | SNL008-001067 - SNL008-001079 | 5/20/2010 | E-mail from David Keese to Thomas Bickel, et al., dated May 20, 2010, Subject: Overiew packet | |
| TREX-011464 | | 3/22/2013 | Expert Report - Macondo Phase II, Gregg S. Perkin, P.E., Engineering Partners International, March 22, 2013; 33 pages | |
| TREX-011464.A | | 3/22/2013 | Appendices to Expert Report of Gregg S. Perkin, P.E., dated March 22, 2013 | |
| TREX-011464R | | 3/22/2013 | Expert Report - Macondo Phase II, Gregg S. Perkin, P.E., Engineering Partners International, March 22, 2013 (Redacted Version) | |
| TREX-011465 | | 6/10/2013 | Expert Rebuttal Report - Macondo Phase II, Gregg S. Perkin, P.E., Engineering Partners International, June 10, 2013; seven pages | |
| TREX-011465.A | | 6/10/2013 | Appendices to Expert Rebuttal Report of Gregg S. Perkin, P.E., dated June 10, 2013 | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-011465R | | 6/10/2013 | Expert Rebuttal Report - Macondo Phase II, Gregg S. Perkin, P.E., Engineering Partners International, June 10, 2013 (Redacted Version) | |
| TREX-011466 | | 1/9/2012 | Curriculum Vitae of Gregg S. Perkin, P.E., Engineering Partners International (EPI), January 9, 2012; three pages | |
| TREX-011467 | WW-MDL-00141419 - WW-MDL-00141634 | | BP Master Services Agreement Emergency Well Services, Contract Number: BPM-04-00806 | |
| TREX-011468 | WW-MDL-00015519 - WW-MDL-00015522 | 4/23/2010 | April 23, 2010 Project Memo - #5 from K. Girlinghouse, M. Cargol and others to Mark Mazzella and John Shaughnessy, Subject: Macondo - Pollution Management Options, marked as PRIVATE AND CONFIDENTIAL | |
| TREX-011469 | BP-HZN-2179MDL05265588 - BP-HZN-2179MDL05265589 | 5/6/2010 | Enterprise Team - Meeting Minutes, 06 May 2010 - 7:00 am | |
| TREX-011478 | DSE002-006703 | 5/29/2010 | May 29, 2010 E-mail from Marcia McNutt to Kenneth Salazar and SCHU, Subject: Way forward | |
| TREX-011482 | ANA-MDL-000230538 - ANA-MDL-000230539 | 6/3/2010 | June 3, 2010 E-mail from Nancy Seiler to Jim Hackett, Subject: Comments | |
| TREX-011483 | | | Document depicting modeling of flow pathways; four pages | |
| TREX-011542 | BP-HZN-2179MDL05820441 - BP-HZN-2179MDL05820442 | 5/31/2010 | May 31, 2010 E-mail string among Sheldon Tieszen, Trevor Hill and others, Subject: Flow | |
| TREX-011543 | TRN-MDL-05012663 | 5/18/2010 | May 18, 2010 E-mail from Asbjorn Olsen to Eddy Redd, Subject: Stack on Stack DD II plans, with Attachments | |
| TREX-011544 | TRN-MDL-07820789 | 5/26/2010 | Planning Chart dated 26-May-2010 | |
| TREX-011545 | TRN-MDL-07820786 - TRN-MDL-07820789 | 5/28/2010 | May 28, 2010 E-mail from Eddy Redd to Patrick O'Bryan, Subject: Planning for Side Entry - between lower and middle pipe cavity - DD II BOP, with Attachments | |
| TREX-011546 | HCG331-002696 - HCG331-002697 | 5/28/2010 | May 28, 2010 E-mail from Eddy Redd to Patrick O'Bryan, Subject: Planning for Side Entry - between lower and middle pipe cavity - DD II BOP, with Attachments | |
| TREX-011578 | | 5/1/2013 | Phase II Report - Source Control, Edward R. Ziegler, P.E., C.S.P., dated May 1, 2013; 143 pages (with appendices) | |
| TREX-011578R | | 5/1/2013 | Phase II Report - Source Control, Edward R. Ziegler, P.E., C.S.P., dated May 1, 2013; 143 pages (with appendices) (Redacted Version) | |
| TREX-011579 | | 6/10/2013 | Phase II Report - Source Control, Rebuttal Report, Edward R. Ziegler, P.E., C.S.P., dated June 10, 2013; 50 pages (with appendices) | |
| TREX-011579R | | 6/10/2013 | Phase II Report - Source Control, Rebuttal Report, Edward R. Ziegler, P.E., C.S.P., dated June 10, 2013; 50 pages (with appendices) (Redacted Version) | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-011584 | BP-HZN-CEC 019244, BP-HZN-CEC 019387 - BP-HZN-CEC 019410, BP-HZN-CEC 019421 - BP-HZN-CEC 019423, BP-HZN-CEC 019427, BP-HZN-CEC 019681 - BP-HZN-CEC 19704, BP-HZN-CEC 019722 - BP-HZN-CEC 019765 | | BP Gulf of Mexico Regional Oil Spill Response Plan | |
| TREX-011585 | WW-MDL-00141635 - WW-MDL-00141637 | 3/23/2007 | March 23, 2007 Letter from Sheehan D. Gallagher to Bill Mahler, Subject: Master Service Contract BPM-04-00806 - Amendment #1 | |
| TREX-011586 | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL00001050 | | BP Initial Exploration Plan, Mississippi Canyon Block 252, OCS-G 32306, Public Information dated February 2009 | |
| TREX-011600 | | 10/12/1998 | SPE 50949 Rapid Risk Ranking for Field Development Optimisation to Achieve ALARP, Pages 529 - 541 | |
| TREX-011602 | | | NOPSEMA ALARP, 22 pages | |
| TREX-011603 | BP-HZN-2179MDL02300770 - BP-HZN-2179MDL02300807 | | Crisis and Continuity Management Plan E&P Gulf of Mexico | |
| TREX-011604 | BP-HZN-2179MDL07729452 - BP-HZN-2179MDL07729453 | 5/16/2010 | E-mail string, top e-mail from Mr. Lynch to Mr. Rainey, et al, dated May 16, 2010, Subject: PRIVILEGED & CONFIDENTIAL:  Macondo Oil Rate | |
| TREX-011606 | BP-HZN-2179MDL01616217 - BP-HZN-2179MDL01616347 | | BP GoM Deepwater SPU Well Control Response Guide, dated July 2009 | |
| TREX-011607 | | 5/10/2013 | Expert Report of Richard S. Carden, dated 5/10/2013, 44 pages | |
| TREX-011610 | | 5/10/2013 | Expert Report of Iain Adams | |
| TREX-011611 | BP-HZN-2179MDL07799118 - BP-HZN-2179MDL07799156 | | UKOOA Industry Guidelines on A Framework For Risk Related Decision Support, Issue 1, May 1999 | |
| TREX-011613 | | 5/10/2013 | Expert Report of Dan Gibson, May 10, 2013; 57 pages | |
| TREX-011616 | | | Risk Register and Action Tracking Sheet for E&P Projects; 32 pages | |
| TREX-011617 | BP-HZN-2179MDL05859631 | 6/2/2010 | June 2, 2010 email from Cheryl A. Grounds to Chris Cecil; Subject: Top Kill Analysis | |
| TREX-011618 | BP-HZN-2179MDL05859632 | | Excel spreadsheet Top Kill Scenarios with first page titled Document Produced Natively | |
| TREX-011619 | | | Metadata report; 6 pages | |
| TREX-011625 | | 12/28/1991 | Neal Adams Firefighters, Inc., Final Report, Joint Industry Program for Floating Vessel Blowout Control, DEA-63, 476 pages | |
| TREX-011626 | | | Deepwater Gulf of Mexico 2008:  America's Offshore Energy Future, 112 pages | |
| TREX-011627 | | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Draft Staff Working Paper No. 1 A Brief History of Offshore Oil Drilling, 18 pages | |
| TREX-011628 | | | Minerals Management Service, Interior Section 254.5, Pages 503 and 504 | |
| TREX-011629 | | 10/26/2006 | United States Department of the Interior Minerals Management Service Gulf of Mexico OCS Region NTL No. 2006-G21, 29 pages | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-011630 | BP-HZN-CEC 019390; BP-HZN-CEC 019395; BP-HZN-CEC 019403; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019434; BP-HZN-CEC 019492 - BP-HZN-CEC 019493; BP-HZN-CEC 019498 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan, TREX-00769, 11 pages | |
| TREX-011631 | | | Chevron Gulf of Mexico Regional OSRP, three pages | |
| TREX-011632 | | | ConocoPhillips Gulf of Mexico Regional Oil Spill Response Plan, three pages | |
| TREX-011633 | | | ExxonMobil Gulf of Mexico Regional Oil Spill Response Plan Quick Guide, three pages | |
| TREX-011634 | | | Recommended Practice for Analysis, Design, Installation, and Testing of Basic Surface Safety Systems for Offshore Production Platforms, 93 pages | |
| TREX-011635 | | | Minerals Management Service, Interior Section 254.9, Pages 506 and 507 | |
| TREX-011636 | | | Minerals Management Service, Interior Section 254.40, Pages 510 | |
| TREX-011637 | BP-HZN-2179MDL02297877 - BP-HZN-2179MDL02297886 | 5/25/2011 | MDL 2179:  Tab 25 of the Dennis Johnson 30(b)(6) Materials (TREX-03251): GoM Production Attendance Detail Report From 01/01/01 to 05/12/11 | |
| TREX-011638 | BP-HZN-CEC 019356 - BP-HZN-CEC 019360 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan, TREX-00769 | |
| TREX-011639 | | 6/10/2013 | Rebuttal Expert Report of Richard S. Carden, dated 6/10/2013, 42 pages | |
| TREX-011640 | | | BP- Safety - TV Commercial | |
| TREX-011641 | | 7/21/2011 | Andrew George Inglis deposition excerpts, Pages 1-4, 161-164, 417 - 421 | |
| TREX-011642 | | 12/14/2012 | David Arnold Barnett deposition excerpts, Pages 1, 114 - 125, 162 - 165, 170 - 181, 234 - 257, 342 - 346 | |
| TREX-011670 | WW-MDL-00051351 - WW-MDL-00051354 | 4/27/2010 | Project Memo # 13-Rev 2 dated 4/27/2010 from K. Girlinghouse and D. Moody to Mark Mazzella and John Shaughnessy, Subject:  Well Capping | |
| TREX-011672 | TRN-MDL-05012359 - TRN-MDL-05012360 | 5/16/2010 | E-mail string ending 5/16/2010 from Asjborn Olsen to Eddy Redd, Subject: DDII BOP with Choke Venting Capability | |
| TREX-011739 | | | Handwritten notes of Mr. Adams, 20 pages | |
| TREX-011744 | BP-HZN-2179MDL02679881 - BP-HZN-2179MDL02679890 | 5/6/2010 | MC 252 Junk Shote Peer Assist - 6 May 2010 Report of Findings | |
| TREX-011745 | | | JPT Well Capping Evolution, 11 pages | |
| TREX-011746 | | | BP readies Houston well capping package for global deployment, three pages | |
| TREX-011750 | | 4/13/2013 | Rule 26 Report on BP's Deepwater Horizon Macondo Blowout, Phase 2 Expert Opinions by Dr. Robert G. Bea, PE (Phase Two) | |
| TREX-011750.A | | 4/13/2013 | Appendices to Expert Report of Dr. Robert G. Bea, PE, dated April 13, 2013 | |
| TREX-011750R | | 4/13/2013 | Rule 26 Report on BP's Deepwater Horizon Macondo Blowout, Phase 2 Expert Opinions by Dr. Robert G. Bea, PE (Phase Two) (Redacted Version) | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-011751 | | 6/10/2013 | Rule 26 Expert Rebuttal Report on BP's Deepwater Horizon Macondo Blowout, Phase 2 Expert Rebuttal Report Source Control, by Dr. Robert G. Bea, PE (Phase Two) | |
| TREX-011751.A | | 6/10/2013 | Appendices to Expert Rebuttal Report of Dr. Robert G. Bea, PE, dated June 10, 2013 | |
| TREX-011751R | | 6/10/2013 | Rule 26 Expert Rebuttal Report on BP's Deepwater Horizon Macondo Blowout, Phase 2 Expert Rebuttal Report Source Control, by Dr. Robert G. Bea, PE (Phase Two) (Redacted Version) | |
| TREX-011752 | BP-HZN-2179MDL04952163 - BP-HZN-2179MDL04952166 | | "Absence of Fatalities in Blowouts Encouraging in MMS Study of OCS Incidents 1992-2006", Well Control, David Izo, et al, Well Control, Drilling Contractor,  July-August 2007 | |
| TREX-011754 | BP-HZN-CEC 010244; BP-HZN-CEC 019387 - BP-HZN-CEC 019410; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019681 - BP-HZN-CEC 019704; BP-HZN-CEC 019722 - BP-HZN-CEC 019765 | | BP Gulf of Mexico Regional Oil Spill Response Plan | |
| TREX-011755 | TRN-INV-01760206 - TRN-INV-01760224; TRN-INV-01760600 - TRN-INV-01760628; TRN-INV-01760681 | | Neal Adams Firefighters, Inc., 1991 DEA-63  Joint Industry Program for Floating Vessel Blowout Control, Final Report ("DEA-63") (selected sections) | |
| TREX-011756 | | | Edward Wenk, Jr., How Safe is Safe? Coping with Mother Nature, Human Nature and Technology's Unintended Consequences, Center for Catastrophic Risk Management, Deepwater Horizon Study Group Working Paper, Jan. 2011, http://ccrm.berkeley.edu/deepwaterhorizo | |
| TREX-011900 | | 5/1/2013 | Expert Report of John L. Wilson, dated May 1, 2013 (with appendices) | |
| TREX-011905 | | 6/10/2013 | Rebuttal Expert Report of Adam L. Ballard, Ph.D., dated June 10, 2013; 42 pages | |
| TREX-011906 | BP-HZN-2179MDL01962551 - BP-HZN-2179MDL01962632 | | PowerPoint slides titled BP PowerPoint tips & tricks; seven pages without Bates numbers | |
| TREX-011907 | BP-HZN-2179MDL04912224 - BP-HZN-2179MDL04912225 | 5/10/2010 | May 10, 2010 E-mail from Jasper Peijs to Doug Suttles, Subject: Updated model slide, with Attachments; one page without Bates number | |
| TREX-011908 | HCG311-000339 | 5/10/2010 | May 10, 2010 E-mail string among Mary Landry, Thad Allen, Patrick Little and others, Subject: Reservoir Potential | |
| TREX-012001 | | 5/10/2013 | Expert Report of Andrew Mackay Dated May 10, 2013 | |
| TREX-020001 | | 8/26/2011 | Bea, Robert G. and Gale, William E., Jr.: Expert Report of Drs Bea & Gale, including Appendices (Phase One) | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-020143 | BP-HZN-BLY00059377 - BP-HZN-BLY00059711 | 7/24/2001 | Per Holand (SINTEF/Exprosoft) and Pal Skalle (NTNU): SINTEF REPORT - Title:  Deepwater Kicks and BOP Performance, Unrestricted Version  - Client(s): Minerals Management Service - Report No: STF38 A01419 | |
| TREX-020308 | | | Bea, Robert ; Roberts, Karlene: Managing Rapidly Developing Crisis: Real Time Prevention of System Accidents, Report/PPT to BP | |
| TREX-020325 | PSC-MDL2179017780 - PSC-MDL2179017796 | | R. Bea, "Design for Reliability: Human and Organizational Factors," Ch. X, Handbook of Offshore Engineering, S. Chakrabarti (Ed.), Elsevier Ltd. 2005 | |
| TREX-020340 | | | Bea, ROBERT G.: (Risk Assessment and Management: Challenges of the Macondo Well Blowout Disaster: Deepwater Horizon Study Group Working Paper) (January 2011) | |
| TREX-020342 | PSC-MDL2179020670 - PSC-MDL2179020675 | | D.N. D. Hartford, J. of Structural Safety: Legal framework considerations in the development of risk acceptance criteria | |
| TREX-020444 | PSC-MDL2179024997 - PSC-MDL2179025016 | | J. Reason, Managing the Risks of Organizational Accidents, Ashgate Publishers, 1997 | |
| TREX-020846 | BP-HZN-2179MDL00098038 - BP-HZN-2179MDL00098072 | | -: BP Owned and contracted Rigs; Well Control Summary | |
| TREX-021695 | | | Bea, Robert G.: Deepwater Horizon Study Group Working Paper -- January 2011: Managing Rapidly Developing Crises: Real-Time Prevention of Failures | |
| TREX-025002 | | | PSC & USA Deposition Designation of Lacy, K | |
| TREX-026040 | | 11/15/2012 | Consent of Defendant BP P.L.C. in SEC v. BP p.l.c. in the USDC, E.D. of Louisiana, filed November 15, 2012 | |
| TREX-026139 | | 2/29/2012 | Agreed Stipulations (Record Doc. 5927) | |
| TREX-034004 | | | Blowout Frequencies, OGP Risk Assessment Data Directory, Report No. 4342- (http://www.ogp.org.uk/) | |
| TREX-036384 | DWHMX00000261 - DWHMX00000266 | 8/26/2009 | Authorization for Expenditure signed by Ishii and Wardlaw | |
| TREX-041008 | | | Transoceans Well Control Manual | |
| TREX-041594 | | | Blowout and Well Control Handbook, Robert D. Grace (Gulf Publishing Co., 2003) (ISBN 0-7506-7708-2) | |
| TREX-041643 | BP-HZN-2179MDL00252259 - BP-HZN-2179MDL00252261 | | "Drilling & Completions MOC Initiative - 22"" casing burst design, 6/22/2009" | |
| TREX-041644 | BP-HZN-2179MDL00252264 - BP-HZN-2179MDL00252266 | | "Drilling & Completions MOC Initiative - 16"" casing burst design, 6/22/2009" | |
| TREX-043119 | | | 30 C.F.R. §250.442 - Requirements for a subsea BOP stack | |
| TREX-043574 | | | 30 C.F.R. § 250.107 | |
| TREX-045033 | BP-HZN-2179MDL00337271 - BP-HZN-2179MDL00337359 | | "2009 GoM SPU Major Hazard Risk Register, Presentation" | |
| TREX-045059 | BP-HZN-2179MDL04952355 - BP-HZN-2179MDL04952389 | | American Petroleum Institute: API RP 75. Development of a Safety and Environmental Management Program for Offshore Operations and Facilities. May 2008. | |
| TREX-051269 | | | Offshore Drilling Contract between BP America and Transocean re Deepwater Horizon | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|----------|-------------|--------------|---------|-----|
| TREX-051497 | | | 30 C.F.R. § 250 Oil & Gas and Sulphur Operations in the Outer Continental Shelf | |
| TREX-052673 | | 11/15/2012 | GUILTY PLEA AGREEMENT, United States of America v. BP Exploration & Production, Inc., Filed 11/15/12 | |
| TREX-060295 | HAL_0009535 - HAL_0009539 | | Report: DIMS, Daily Operating Report | |
| TREX-060371 | HAL_0114492 - HAL_0114600 | 4/15/2009 | Contract: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. (BPM-09-00255) | |
| TREX-060423 | TRN-INV-03455232 - TRN-INV-03455357 | 3/1/2011 | Report: Deepwater Horizon Study Group Final Report on the Investigation of the Macondo Well Blowout and Appendices | |
| TREX-060424 | BP-HZN-2179MDL01065147 - BP-HZN-2179MDL01065188 | 7/15/2010 | Report: Deepwater Horizon Study Group Progress Report 2 | |
| TREX-060522 | | | Document: Lubinski, A., Althouse, W.S., and Logan, J.L.,  "Helical Buckling of Tubing Sealed in Packers," JPT 655-70, June 1962. | |
| TREX-060528 | | | Book: Higdon, A., et al., Mechanics of Materials, 3rd Ed., John Wiley & Sons, 1976. | |
| TREX-060687 | HAL_1252622 - HAL_1252629 | | Article: Primrose, "The HSE Management System in Practice-Implementation." SPE 35826, 1996. | |
| TREX-060792 | BP-HZN-2179MDL03998216 | | BP Group Risk Register | |
| TREX-060829 | | 6/9/2010 | Email - From: David Sims To: Marshall Malstri - Subject: Macondo Risk Register.xls | |
| TREX-060996 | BP-HZN-MBI00192552 | 1/27/2010 | Document: BP Supplemental Authorization for Expenditure | |
| TREX-060997 | BP-HZN-MBI00192559 | 4/14/2010 | Document: BP Authorization for Expenditure | |
| TREX-061017 | | | Book: Bellarby, J., Well Completion Design, Elsevier Science, 2009. | |
| TREX-061019 | | | Book: Shigley, J.E., Mechanical Engineering Design, McGraw Hill, 3rd, 7th Editions, 1977, 2004 | |
| TREX-091105 | TRN-INV-00842691 - TRN-INV-00842720 | | Mayank Tyagi, Ph.D., John Rogers Smith, Ph.D., P.E., and Darryl A. Bourgoyne, MS, Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC252 | |
| TREX-100001 | | 7/25/2013 | Deposition Transcript of Adams, Iain (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100002 | | 9/24/2012 | Deposition Transcript of Allen, Adm. Thad (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100003 | | 9/25/2012 | Deposition Transcript of Allen, Adm. Thad (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100004 | | 10/16/2012 | Deposition Transcript of Ballard, Adam (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (30(b)(6)) | |
| TREX-100005 | | 10/17/2012 | Deposition Transcript of Ballard, Adam (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (30(b)(6)) | |
| TREX-100006 | | 7/29/2013 | Deposition Transcript of Ballard, Adam (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | |
| TREX-100007 | | 11/6/2012 | Deposition Transcript of Banon, Hugh (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100008 | | 12/14/2012 | Deposition Transcript of Barnett, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-100009 | | 7/22/2013 | Deposition Transcript of Bea, Robert G. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100010 | | 8/1/2013 | Deposition Transcript of Benge, Glen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100011 | | 9/27/2012 | Deposition Transcript of Bishop, Simon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100012 | | 9/28/2012 | Deposition Transcript of Bishop, Simon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100013 | | 7/25/2013 | Deposition Transcript of Blunt, Martin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100014 | | 7/26/2013 | Deposition Transcript of Blunt, Martin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100015 | | 8/7/2012 | Deposition Transcript of Brainard, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100016 | | 1/7/2013 | Deposition Transcript of Brannon, Richard F. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100017 | | 1/8/2013 | Deposition Transcript of Brannon, Richard F. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100018 | | 6/19/2013 | Deposition Transcript of Burch, Morris E. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100019 | | 11/14/2012 | Deposition Transcript of Bush, Earnest D. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100020 | | 7/18/2013 | Deposition Transcript of Bushnell, Nathan P.K. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100021 | | 7/19/2013 | Deposition Transcript of Bushnell, Nathan P.K. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100022 | | 9/12/2012 | Deposition Transcript of Camilli, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100023 | | 9/13/2012 | Deposition Transcript of Camilli, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100024 | | 6/28/2013 | Deposition Transcript of Carden, Richard S. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100025 | | 12/18/2012 | Deposition Transcript of Carmichael, Stephen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100026 | | 12/19/2012 | Deposition Transcript of Carmichael, Stephen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100027 | | 7/10/2013 | Deposition Transcript of Childs, E.E. Gregory (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100028 | | 1/24/2013 | Deposition Transcript of Chu, Steven (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100029 | | 10/10/2012 | Deposition Transcript of Cook, Rear Adm. Kevin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|----------|-------------|--------------|---------|-----|
| TREX-100030 | | 10/11/2012 | Deposition Transcript of Cook, Rear Adm. Kevin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100031 | | 7/12/2013 | Deposition Transcript of Davis, Rory R. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100032 | | 12/5/2012 | Deposition Transcript of DeCoste, Albert "Bud", Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100033 | | 11/12/2012 | Deposition Transcript of Devers, Kevin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100034 | | 11/13/2012 | Deposition Transcript of Devers, Kevin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100035 | | 8/2/2013 | Deposition Transcript of Dewers, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100036 | | 1/30/2013 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Fact) | |
| TREX-100037 | | 1/31/2013 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (Fact) | |
| TREX-100038 | | 6/19/2013 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | |
| TREX-100039 | | 6/20/2013 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (Expert) | |
| TREX-100040 | | 7/16/2013 | Deposition Transcript of Foutz, Tyson (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100041 | | 11/12/2012 | Deposition Transcript of Gansert, Tanner (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100042 | | 6/27/2013 | Deposition Transcript of Gibson, Dan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100043 | | 9/13/2012 | Deposition Transcript of Gochnour, Matthew Lee (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100044 | | 9/14/2012 | Deposition Transcript of Gochnour, Matthew Lee (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100045 | | 9/10/2012 | Deposition Transcript of Goosen, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100046 | | 2/6/2013 | Deposition Transcript of Graettinger, George Douglas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100047 | | 11/13/2012 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (30(b)(6)) | |
| TREX-100048 | | 11/14/2012 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (30(b)(6)) | |
| TREX-100049 | | 6/26/2013 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | |
| TREX-100050 | | 6/27/2013 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (Expert) | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-100051 | | 7/22/2013 | Deposition Transcript of Gringarten, Alain (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100052 | | 7/23/2013 | Deposition Transcript of Gringarten, Alain (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100053 | | 9/11/2012 | Deposition Transcript of Guillot, Ward (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100054 | | 11/15/2012 | Deposition Transcript of Guthrie, George (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100055 | | 11/16/2012 | Deposition Transcript of Guthrie, George (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100056 | | 1/28/2013 | Deposition Transcript of Hand, Steven David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100057 | | 1/29/2013 | Deposition Transcript of Hand, Steven David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100058 | | 1/10/2013 | Deposition Transcript of Harland, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100059 | | 1/11/2013 | Deposition Transcript of Harland, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100060 | | 3/7/2013 | Deposition Transcript of Harwin, Anthony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100061 | | 1/30/2013 | Deposition Transcript of Havstad, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100062 | | 1/31/2013 | Deposition Transcript of Havstad, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100063 | | 10/3/2012 | Deposition Transcript of Henry, Charles B., Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100064 | | 10/4/2012 | Deposition Transcript of Henry, Charles B., Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100065 | | 10/10/2012 | Deposition Transcript of Herbst, Lars (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100066 | | 10/11/2012 | Deposition Transcript of Herbst, Lars (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100067 | | 1/14/2013 | Deposition Transcript of Hill, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100068 | | 1/15/2013 | Deposition Transcript of Hill, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100069 | | 11/28/2012 | Deposition Transcript of Holt, Charles (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100070 | | 11/29/2012 | Deposition Transcript of Holt, Charles (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100071 | | 9/11/2012 | Deposition Transcript of Hsieh, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|----------|-------------|--------------|---------|-----|
| TREX-100072 | | 9/12/2012 | Deposition Transcript of Hsieh, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100073 | | 7/17/2013 | Deposition Transcript of Huffman, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100074 | | 7/18/2013 | Deposition Transcript of Huffman, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100075 | | 11/27/2012 | Deposition Transcript of Hughes, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100076 | | 11/28/2012 | Deposition Transcript of Hughes, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100077 | | 10/30/2012 | Deposition Transcript of Hunter, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (30(b)(6)) | |
| TREX-100078 | | 10/31/2012 | Deposition Transcript of Hunter, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II )30(b)(6)) | |
| TREX-100079 | | 7/12/2013 | Deposition Transcript of Hunter, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | |
| TREX-100080 | | 7/19/2013 | Deposition Transcript of Johnson, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100081 | | 7/20/2013 | Deposition Transcript of Johnson, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100082 | | 7/17/2013 | Deposition Transcript of Kelkar, Mohan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100083 | | 7/18/2013 | Deposition Transcript of Kelkar, Mohan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100084 | | 11/1/2012 | Deposition Transcript of Kenney, Gary Dale (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100085 | | 10/11/2012 | Deposition Transcript of Knox, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100086 | | 10/12/2012 | Deposition Transcript of Knox, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100087 | | 10/22/2012 | Deposition Transcript of Landry, Rear Adm. Mary (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100088 | | 10/23/2012 | Deposition Transcript of Landry, Rear Adm. Mary (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100089 | | 7/25/2013 | Deposition Transcript of Larsen, Leif (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100090 | | 7/26/2013 | Deposition Transcript of Larsen, Leif (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100091 | | 3/8/2013 | Deposition Transcript of Lawler, Kinton (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100092 | | 9/10/2012 | Deposition Transcript of LeBlanc, Jason (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|----------|-------------|--------------|---------|-----|
| TREX-100093 | | 9/20/2012 | Deposition Transcript of LeBlanc, Shade (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100094 | | 1/17/2013 | Deposition Transcript of Lehr, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100095 | | 1/18/2013 | Deposition Transcript of Lehr, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100096 | | 2/21/2013 | Deposition Transcript of Leifer, Dr. Ira (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100097 | | 2/22/2013 | Deposition Transcript of Leifer, Dr. Ira (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100098 | | 1/30/2013 | Deposition Transcript of Levitan, Michael M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100099 | | 1/31/2013 | Deposition Transcript of Levitan, Michael M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100100 | | 1/10/2013 | Deposition Transcript of Liao, Tony T. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100101 | | 1/11/2013 | Deposition Transcript of Liao, Tony T. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100102 | | 7/29/2013 | Deposition Transcript of Lo, Simon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100103 | | 12/18/2012 | Deposition Transcript of Lockett, Timothy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100104 | | 12/19/2012 | Deposition Transcript of Lockett, Timothy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100105 | | 9/20/2012 | Deposition Transcript of Loos, Jaime (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100106 | | 7/16/2013 | Deposition Transcript of Mackay, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100107 | | 10/31/2012 | Deposition Transcript of Maclay, Don (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100108 | | 11/1/2012 | Deposition Transcript of Maclay, Don (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100109 | | 7/30/2013 | Deposition Transcript of Martinez, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100110 | | 7/31/2013 | Deposition Transcript of Martinez, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100111 | | 1/24/2013 | Deposition Transcript of Mason, Clinton Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100112 | | 1/25/2013 | Deposition Transcript of Mason, Clinton Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100113 | | 11/28/2012 | Deposition Transcript of Matice, Christopher (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-100114 | | 11/30/2012 | Deposition Transcript of McArthur, Steven (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100115 | | 10/24/2012 | Deposition Transcript of McNutt, Marcia (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100116 | | 10/25/2012 | Deposition Transcript of McNutt, Marcia (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100117 | | 11/15/2012 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100118 | | 11/16/2012 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100119 | | 1/15/2013 | Deposition Transcript of Merrill, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100120 | | 1/16/2013 | Deposition Transcript of Merrill, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100121 | | 11/30/2012 | Deposition Transcript of Miller, Charles A. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100122 | | 10/1/2012 | Deposition Transcript of Miller, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100123 | | 11/8/2012 | Deposition Transcript of Miller, Marvin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100124 | | 7/1/2013 | Deposition Transcript of Momber, Andreas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100125 | | 7/2/2013 | Deposition Transcript of Momber, Andreas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100126 | | 7/23/2013 | Deposition Transcript of Nesic, Srdjan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100127 | | 7/24/2013 | Deposition Transcript of Nesic, Srdjan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100128 | | 9/19/2012 | Deposition Transcript of O'Donnell, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100129 | | 9/12/2012 | Deposition Transcript of O'Neill, Brian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100130 | | 1/23/2013 | Deposition Transcript of Patteson, Robert Markham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100131 | | 1/24/2013 | Deposition Transcript of Patteson, Robert Markham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100132 | | 9/6/2012 | Deposition Transcript of Pellerin, Nicky (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100133 | | 9/14/2012 | Deposition Transcript of Pelphrey, Steve (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100134 | | 6/24/2013 | Deposition Transcript of Perkin, Gregg S. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-100135 | | 6/25/2013 | Deposition Transcript of Perkin, Gregg S. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100136 | | 7/3/2013 | Deposition Transcript of Pooladi-Darvish, Mehran (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100137 | | 7/4/2013 | Deposition Transcript of Pooladi-Darvish, Mehran (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100138 | | 9/26/2012 | Deposition Transcript of Possolo, Antonio (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100139 | | 9/27/2012 | Deposition Transcript of Possolo, Antonio (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100140 | | 11/1/2012 | Deposition Transcript of Quitzau, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100141 | | 11/2/2012 | Deposition Transcript of Quitzau, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100142 | | 10/17/2012 | Deposition Transcript of Ratzel, Arthur C., III (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100143 | | 10/18/2012 | Deposition Transcript of Ratzel, Arthur C., III (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100144 | | 7/10/2013 | Deposition Transcript of Richardson, Nigel (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100145 | | 10/4/2012 | Deposition Transcript of Ritchie, Bryan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100146 | | 10/5/2012 | Deposition Transcript of Ritchie, Bryan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100147 | | 7/24/2013 | Deposition Transcript of Roegiers, Jean-Claude (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100148 | | 7/25/2013 | Deposition Transcript of Roegiers, Jean-Claude (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100149 | | 10/17/2012 | Deposition Transcript of Rohloff, James M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100150 | | 10/18/2012 | Deposition Transcript of Rohloff, James M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100151 | | 3/6/2013 | Deposition Transcript of Romo, Louis (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100152 | | 11/16/2012 | Deposition Transcript of Ross, George R., Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100153 | | 10/3/2012 | Deposition Transcript of Rygg, Ole (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100154 | | 1/10/2013 | Deposition Transcript of Saidi, Farah (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100155 | | 1/11/2013 | Deposition Transcript of Saidi, Farah (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-100156 | | 11/5/2012 | Deposition Transcript of Sanders, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100157 | | 11/12/2012 | Deposition Transcript of Schulkes, Ruben (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100158 | | 11/30/2012 | Deposition Transcript of Shtepani, Edmond (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100159 | | 10/25/2012 | Deposition Transcript of Smith, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100160 | | 10/26/2012 | Deposition Transcript of Smith, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100161 | | 9/18/2012 | Deposition Transcript of Sogge, Mark Kenneth (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100162 | | 9/19/2012 | Deposition Transcript of Sogge, Mark Kenneth (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100163 | | 11/29/2012 | Deposition Transcript of Stahl, Matthew J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100164 | | 7/25/2013 | Deposition Transcript of Stevick, Glen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100165 | | 7/26/2013 | Deposition Transcript of Stevick, Glen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100166 | | 11/1/2012 | Deposition Transcript of Thompson, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100167 | | 7/9/2013 | Deposition Transcript of Trusler, J.P. Martin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100168 | | 11/6/2012 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100169 | | 11/7/2012 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100170 | | 8/22/2012 | Deposition Transcript of Vargo, Richard Frank, Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100171 | | 7/17/2013 | Deposition Transcript of Vaziri, Hans (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100172 | | 9/18/2012 | Deposition Transcript of Vinson, Graham "Pinky" (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100173 | | 9/19/2012 | Deposition Transcript of Vinson, Graham "Pinky" (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100174 | | 10/24/2012 | Deposition Transcript of Wang, Yun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100175 | | 10/25/2012 | Deposition Transcript of Wang, Yun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100176 | | 12/19/2012 | Deposition Transcript of Watson, Adm. James, IV (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-100177 | | 12/20/2012 | Deposition Transcript of Watson, Adm. James, IV (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100178 | | 1/16/2013 | Deposition Transcript of Wellings, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100179 | | 1/17/2013 | Deposition Transcript of Wellings, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100180 | | 7/22/2013 | Deposition Transcript of Whitson, Curtis H. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100181 | | 7/23/2013 | Deposition Transcript of Whitson, Curtis H. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100182 | | 11/19/2012 | Deposition Transcript of Williams, Ellen D. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100183 | | 11/20/2012 | Deposition Transcript of Williams, Ellen D. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100184 | | 7/22/2013 | Deposition Transcript of Wilson, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100185 | | 11/14/2012 | Deposition Transcript of Woods, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100186 | | 7/15/2013 | Deposition Transcript of Zaldivar, Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100187 | | 6/28/2013 | Deposition Transcript of Zick, Aaron (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100188 | | 6/29/2013 | Deposition Transcript of Zick, Aaron (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100189 | | 7/24/2013 | Deposition Transcript of Ziegler, Edward R. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100190 | | 7/2/2013 | Deposition Transcript of Zimmerman, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100191 | | 7/3/2013 | Deposition Transcript of Zimmerman, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100192 | | 5/3/2011 | Deposition Transcript of Abbassian, Fereidoun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100193 | | 5/4/2011 | Deposition Transcript of Abbassian, Fereidoun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100194 | | 6/2/2011 | Deposition Transcript of Bhalla, Kenneth (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100195 | | 9/14/2011 | Deposition Transcript of Birrell, Gordon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100196 | | 9/15/2011 | Deposition Transcript of Birrell, Gordon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100197 | | 7/6/2011 | Deposition Transcript of Bjerager, Pater (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-100198 | | 7/20/2011 | Deposition Transcript of Boughton, Geoff (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100199 | | 7/21/2011 | Deposition Transcript of Boughton, Geoff (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100200 | | 9/15/2011 | Deposition Transcript of Bozeman, Walt (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100201 | | 6/13/2011 | Deposition Transcript of Cameron, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100202 | | 7/12/2011 | Deposition Transcript of Campbell, Patrick (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100203 | | 7/13/2011 | Deposition Transcript of Campbell, Patrick (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100204 | | 5/4/2011 | Deposition Transcript of Chandler, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100205 | | 4/25/2011 | Deposition Transcript of Cramond, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100206 | | 9/21/2011 | Deposition Transcript of Domangue, Bryan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100207 | | 6/16/2011 | Deposition Transcript of Dupree, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100208 | | 6/17/2011 | Deposition Transcript of Dupree, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100209 | | 9/27/2011 | Deposition Transcript of Emanuel, Victor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100210 | | 6/23/2011 | Deposition Transcript of Emilsen, Morten (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100211 | | 6/24/2011 | Deposition Transcript of Emilsen, Morten (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100212 | | 9/28/2011 | Deposition Transcript of Emmerson, Antony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100213 | | 7/20/2011 | Deposition Transcript of Fleece, Trent (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100214 | | 9/26/2011 | Deposition Transcript of Frazelle, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100215 | | 9/27/2011 | Deposition Transcript of Frazelle, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100216 | | 3/14/2011 | Deposition Transcript of Gisclair, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100217 | | 3/15/2011 | Deposition Transcript of Gisclair, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100218 | | 5/4/2011 | Deposition Transcript of Grounds, Cheryl Ann (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|----------|-------------|--------------|---------|-----|
| TREX-100219 | | 6/29/2011 | Deposition Transcript of Hay, Mark David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100220 | | 6/30/2011 | Deposition Transcript of Hay, Mark David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100221 | | 6/6/2011 | Deposition Transcript of Hayward, Tony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100222 | | 6/8/2011 | Deposition Transcript of Hayward, Tony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100223 | | 7/21/2011 | Deposition Transcript of Inglis, Andy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100224 | | 7/22/2011 | Deposition Transcript of Inglis, Andy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100225 | | 7/21/2011 | Deposition Transcript of Jassel, Kalwant Singh (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100226 | | 6/24/2011 | Deposition Transcript of Johnson, Dennis (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100227 | | 6/29/2011 | Deposition Transcript of Kennelley, Kevin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100228 | | 7/6/2011 | Deposition Transcript of Kenney, Gary (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100229 | | 5/19/2011 | Deposition Transcript of Lynch, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100230 | | 5/20/2011 | Deposition Transcript of Lynch, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100231 | | 5/24/2011 | Deposition Transcript of Mazzella, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100232 | | 11/3/2011 | Deposition Transcript of McKay, Lamar (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100233 | | 11/4/2011 | Deposition Transcript of McKay, Lamar (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100234 | | 6/29/2011 | Deposition Transcript of McMahan, Larry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100235 | | 6/30/2011 | Deposition Transcript of McMahan, Larry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100236 | | 7/7/2011 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100237 | | 7/8/2011 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100238 | | 10/18/2011 | Deposition Transcript of Morrison, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100239 | | 10/19/2011 | Deposition Transcript of Morrison, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|----------|-------------|--------------|---------|-----|
| TREX-100240 | | 7/21/2011 | Deposition Transcript of Neal, Eric (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100241 | | 7/19/2011 | Deposition Transcript of Neal, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100242 | | 5/5/2011 | Deposition Transcript of O'Donnell, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100243 | | 7/13/2011 | Deposition Transcript of Patton, Frank (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100244 | | 7/14/2011 | Deposition Transcript of Patton, Frank (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100245 | | 9/8/2011 | Deposition Transcript of Peyton, Dawn (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100246 | | 6/2/2011 | Deposition Transcript of Rainey, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100247 | | 6/3/2011 | Deposition Transcript of Rainey, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100248 | | 4/25/2011 | Deposition Transcript of Rose, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100249 | | 4/26/2011 | Deposition Transcript of Rose, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100250 | | 7/27/2011 | Deposition Transcript of Saucier, Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100251 | | 7/28/2011 | Deposition Transcript of Saucier, Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100252 | | 9/27/2011 | Deposition Transcript of Shaughnessy, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100253 | | 7/7/2011 | Deposition Transcript of Skripnikova, Galina (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100254 | | 7/8/2011 | Deposition Transcript of Skripnikova, Galina (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100255 | | 3/21/2011 | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100256 | | 3/22/2011 | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100257 | | 4/28/2011 | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. III | |
| TREX-100258 | | 4/11/2011 | Deposition Transcript of Stringfellow, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100259 | | 4/12/2011 | Deposition Transcript of Stringfellow, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100260 | | 5/19/2011 | Deposition Transcript of Suttles, Doug (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-100261 | | 5/20/2011 | Deposition Transcript of Suttles, Doug (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100262 | | 6/9/2011 | Deposition Transcript of Thierens, Henry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100263 | | 6/10/2011 | Deposition Transcript of Thierens, Henry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100264 | | 7/5/2011 | Deposition Transcript of Thompson, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100265 | | 6/16/2011 | Deposition Transcript of Tooms, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100266 | | 6/17/2011 | Deposition Transcript of Tooms, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100267 | | 9/28/2011 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100268 | | 9/29/2011 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100269 | | 6/23/2011 | Deposition Transcript of Vinson, Graham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100270 | | 6/24/2011 | Deposition Transcript of Vinson, Graham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-100271 | | 4/19/2011 | Deposition Transcript of Wells, James Kent (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | |
| TREX-100272 | | 4/20/2011 | Deposition Transcript of Wells, James Kent (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | |
| TREX-120001 | BP-HZN-2179MDL01428028 - BP-HZN-2179MDL01428044 | 11/23/2010 | Alaska SPU Wells Overview - powerpoint | |
| TREX-120002 | | | SPE/IADC 92626  Modeling Ultra-Deepwater Blowouts and Dynamic Kills and the Resulting Blowout Control Best Practices Recommendations by: Samuel Noynaert, Texas A&M University, BP, and Jerome J. Schubert, Texas A&M University.  Presented at The SPE/IADC Drilling Conference | |
| TREX-120003 | | | "Blowouts not Such Rare Events", William Campbell,  The Maritime Advocate Online, Issue 444, July 12, 2010. | |
| TREX-120004 | | | "DEA Workshop Presents Deepwater Solutions", Drilling Contractor, May/June 2003, pg. 34-36 | |
| TREX-120005 | BP-HZN-BLY00059377 - BP-HZN-BLY00059711 | | "Deepwater Kicks and BOP Performance", SINTEF Industrial Management, Report No. STF38 A01419, July 24, 2001 | |
| TREX-120006 | BP-HZN-2179MDL06304281 - BP-HZN-2179MDL06304282 | 5/10/2010 | 16:30 5/10/10 Meeting Notes | |
| TREX-120007 | | | 2003 SPE/IADC Drilling Conference, SPE/IADC 79880 Well control Procedures for Dual Gradient Drilling as Compared to Conventional Riser Drilling, February 21, 2003 | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-120008 | BP-HZN-2179MDL01599279 - BP-HZN-2179MDL01599294 | 5/20/2010 | BOP on BOP Capping Procedures for MC-252 #1 | |
| TREX-120009 | BP-HZN-2179MDL01440920 - BP-HZN-2179MDL01440944 | 5/1/2010 | BP Powerpoint: Subsea interventions to control the leak source | |
| TREX-120010 | | | Top 3 Risks by Procedure from HAZIDs of Top Kill Activitiest - native excel file | |
| TREX-120011 | IIG013-049792 - IIG013-049795 | 7/14/2010 | Bureau of Ocean Energy MRE Gulf of Mexico Region Offshore Incident Report, July 14, 2010 1900 CDT UPDATE | |
| TREX-120012 | BP-HZN-2179MDL01513646 - BP-HZN-2179MDL01513649 | 5/1/2010 | Capping Procedure: Deepwater Horizon, Version #4 | |
| TREX-120013 | BP-HZN-2179MDL01513757 - BP-HZN-2179MDL01513764 | 5/12/2010 | Capping Stack - powerpoint | |
| TREX-120014 | BP-HZN-2179MDL07582383 | 5/24/2010 | DDII Deployment of BOP 24th May 1200 (timeline) | |
| TREX-120015 | BP-HZN-2179MDL00943275 - BP-HZN-2179MDL00943298 | 5/31/2010 | Deepwater Horizon Review - May 31, 2010 (slideshow) | |
| TREX-120016 | | | Development and Assessment of Electronic Manual for Well Control and Blowout Containment, A Thesis by Odd Eirik Grottheim, Submitted to the Office of Graduate Studies of Texas A&M University, August 2005 | |
| TREX-120017 | | | Development of A Blowout Intervention Method and Dynamic Kill Simulator for Blowouts Occurring in Ultra- Deepwater, Final Project Report – Phase One , by: Dr. Jerome J. Schubert, Dr. Peter Valko, Dr. Serguei Jourine, Dr. Ray T. Oskarsen, Mr. Sam Noynaert, | |
| TREX-120018 | BP-HZN-2179MDL07553689 - BP-HZN-2179MDL07553690 | 5/7/2010 | Draft notes from Interface Meeting circulated by Jason Caldwell | |
| TREX-120019 | BP-HZN-2179MDL06216416 - BP-HZN-2179MDL06216417 | 5/17/2010 | Draft notes from Interface Meeting circulated by Jason Caldwell | |
| TREX-120020 | BP-HZN-2179MDL04932280 | 5/19/2010 | Draft notes from Interface Meeting circulated by Jason Caldwell | |
| TREX-120021 | BP-HZN-2179MDL05101249 - BP-HZN-2179MDL05101262 | 5/14/2010 | Drilling & Completions: MC-252 #1 Top Kill Evaluation, Rev. B | |
| TREX-120022 | BP-HZN-2179MDL00682893 - BP-HZN-2179MDL00682906 | 5/16/2010 | Drilling & Completions: MC-252 #1 Top Kill Evaluation, Rev. E | |
| TREX-120023 | BP-HZN-2179MDL07449737 - BP-HZN-2179MDL07449738 | 5/16/2010 | Email from Bill Kirton to John Sharadin, et al., RE: MC 252 Pressure Limitations, with slide entitled MC 252 System Pressure Limitations | |
| TREX-120024 | HCG161-043774 - HCG161-043776 | 7/1/2010 | Email from cghoustonicp@gmail.com to Michael Odom; Subject: 01 JUL Update | |
| TREX-120025 | BP-HZN-2179MDL01629961 - BP-HZN-2179MDL016230000 | 5/27/2010 | Email from Chris A. Roberts to Critz E. Cullen, cc: James S. Wellings; Subject: RE: Re a HAZID; with attachment: 2200-T2-LC-RP 4061_BOP on BOP HAZID_RevA 7May10.ZIP | |
| TREX-120026 | BP-HZN-2179MDL01629961 - BP-HZN-2179MDL01629962 | 5/27/2010 | Email from Chris Roberts to Critz Cullen; Subject: RE: Re a HAZID | |
| TREX-120027 | TRN-MDL-00866791 - TRN-MDL-00866804 | 6/10/2010 | Email from Dave Cameron to Rob Turlak, with attachment: DWH Incident Capping Stack Strategies | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-120028 | BP-HZN-2179MDL06219238 - BP-HZN-2179MDL06219241 | 5/20/2010 | Email from James S. Wellings to William Broman, et al.; Subject: FW: Atlantis Choke and Fam - BP APPROVAL TO RELEASE CHOKES | |
| TREX-120029 | BP-HZN-2179MDL01513975 - BP-HZN-2179MDL01513976 | 4/27/2010 | Email from James Wellings to Greg Blome, Subject: Capping Stack Work, attaching Capping Stack Concept Overview document | |
| TREX-120030 | BP-HZN-2179MDL01599278 | 5/23/2010 | Email from James Wellings to Harry Thierens and Andrew Frazelle; Subject: FW: Rev 1 of Proc | |
| TREX-120031 | BP-HZN-2179MDL05372881 - BP-HZN-2179MDL05372891 | 5/15/2010 | Email from James Wellings to Iain Sneddon; Subject: RE: WHEREABOUTS OF MACKAY & SNEDDON, with attachment entitled: "Macondo Capping Procedures for MC-252 #1, Section 1 Capping Procedures, Rev. C" | |
| TREX-120032 | BP-HZN-2179MDL07582382 | 5/24/2010 | Email from James Wellings to Kirk Cantrell, et al, forwarding attachment of DDII Deployment of BOP 5_24.pdf | |
| TREX-120033 | BP-HZN-2179MDL015404540 - BP-HZN-2179MDL015404541 | 5/8/2010 | Email from James Wellings to Kirk Cantrell, et al.; Subject: FW: DRAFT TWO RAM STACK CAPPING PROCEDURE | |
| TREX-120034 | BP-HZN-2179MDL05765863 - BP-HZN-2179MDL05765866 | 4/30/2010 | Email from John Shaughnessy to James Wellings; subject: FW: Outline of Procedure to Install Enterprise BOP as a capping stack on the Horizon BOP; Attachment: Capping Procedure V2 April 30.doc | |
| TREX-120035 | BP-HZN-2179MDL02176171 - BP-HZN-2179MDL02176174 | 5/25/2010 | Email from John Smart to Charles Holt, et al, FW: Top Kill Option - Risk One Page Summaries | |
| TREX-120036 | BP-HZN-2179MDL04938144 - BP-HZN-2179MDL04938146 | 4/24/2010 | Email from Kurt Mix to Mike Zanghi; Subject: RE: Final Wellbore Collapse Prediction Macando (sic) | |
| TREX-120037 | BP-HZN-2179MDL04938147 | 4/24/2010 | IPR Curves in native excel format (attached to TREX-120036) | |
| TREX-120038 | BP-HZN-2179MDL06225378 | 9/17/2010 | Email from Lisa Houghton to G NAG T; Subject: FYI: Q&A's for intercept | |
| TREX-120039 | BP-HZN-2179MDL01587999 - BP-HZN-2179MDL01588020 | 5/27/2010 | Email from Seth B. Feyereisen to Trent Fleece, et al.; Subject: RE: Review of Capping Procedure on the rig, with attachment of Rig comments_4092_MC252-1_Capping Procedures_Rev2.doc | |
| TREX-120040 | HCG331-002573 - HCG331-002574 | 5/29/2010 | Email from Thad Allen to cbrowner@who.eop.gov; Subject: FW: TOP KILL and POTUS Follow Up | |
| TREX-120041 | HAL_0503989 - HAL_0503991 | 5/21/2010 | Email from Thomas Boyd to Erick Cunningham, et al., RE: Momentum Cementing Operations | |
| TREX-120042 | HAL_0531154 | 6/1/2010 | Email from Tim Probert to Dave Lesar, Subject: BP Rupture disc | |
| TREX-120043 | BP-HZN-2179MDL01942109 - BP-HZN-2179MDL01942117 | 5/28/2010 | Email from Trevor Hill to Gordon Birrell, et al.; Subject: Reflections on BOP Status, with attachment entitled "Observations on status of BOP before and after first kill attempt" | |
| TREX-120044 | BP-HZN-2179MDL07582355 | 5/19/2010 | Email from William Kelly to Harry Thierens, et al.; Subject: Top Kill Schedule update 5/19/10, 500 hrs; forwarding attachment of TKPT 5-19-10 Schedule Remaining Work Summarized 100518 1100.pdf | |
| TREX-120045 | BP-HZN-2179MDL01423479 | 5/15/2010 | Excel Spreadsheet: Source Control Action Plan | |
| TREX-120046 | BP-HZN-2179MDL01513892 - BP-HZN-2179MDL01513948 | 7/14/2010 | GoM Drilling, Completions and Interventions - Technical Assurance Report Well Cap with Triple Ram Stack | |
| TREX-120047 | TRN-INV-00000463 - TRN-INV-00000468 | 9/1/2010 | Interviewing Form, Interviewee Name: Geoff Boughton | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-120048 | BP-HZN-2179MDL01514024 - BP-HZN-2179MDL01514032 | 5/7/2010 | Macondo Capping Procedures for MC-252 #1; Section 2: LMRP Slinging Procedure, Rev. B | |
| TREX-120049 | BP-HZN-2179MDL01514033 - BP-HZN-2179MDL01514040 | 5/7/2010 | Macondo Capping Procedures for MC-252 #1; Section 3: Diamond Wire Saw Cutting Procedure, Rev. B | |
| TREX-120050 | BP-HZN-2179MDL01514002 - BP-HZN-2179MDL01514011 | 5/7/2010 | Macondo Capping Procedures for MC252-0; Section 1: Capping Procedures, Rev. C | |
| TREX-120051 | BP-HZN-2179MDL05404542 - BP-HZN-2179MDL05404553 | 5/3/2010 | Macondo Capping Procedures for MC252-0; Section 2: Capping Procedures-Contingency 1 | |
| TREX-120052 | BP-HZN-2179MDL01518848 - BP-HZN-2179MDL01518871 | 7/11/2010 | Macondo MC252-1 Well Integrity Test | |
| TREX-120053 | BP-HZN-2179MDL05016264 - BP-HZN-2179MDL05016277 | | Q4000 Operations Pump-in Diagnostics and Potential Top Kill Option | |
| TREX-120054 | | | SPE 53974, Skalle, P., Trondheim, J.H. and Podio A.L.: Killing Methods and Consequences of 1120 Gulf Coast Blowouts During 1960-1996 | |
| TREX-120055 | BP-HZN-2179MDL05018027 - BP-HZN-2179MDL05018028 | 5/5/2010 | Terms-of-Reference -Junk-shot Bullhead and Momentum Kill Peer Assist Final Rev 1.doc | |
| TREX-120056 | BP-HZN-2179MDL05234375 - BP-HZN-2179MDL05234376 | 11/14/2011 | Timeline re: Project: DDII BOP on Horizon Lower BOP (5/16/2010 - 6/13/2010) | |
| TREX-120057 | BP-HZN-2179MDL07582356 | 5/19/2010 | TKPT 5-19-10 Schedule Remaining Work Summarized 100518 1100.pdf (Critical Path Schedule) | |
| TREX-120058 | BP-HZN-2179MDL01781926 - BP-HZN-2179MDL01781933 | | Well Control Response Guide Training slides | |
| TREX-120059 | BP-HZN-2179MDL05703467 - BP-HZN-2179MDL05703470 | 4/27/2010 | Wild Well Control: Project Memo - #13 Rev-2 | |
| TREX-120060 | BP-HZN-2179MDL05383178 | 4/30/2010 | Wild Well Control: Top Capping BOP Diagram with Perforated Riser | |
| TREX-120061 | BP-HZN-2179MDL01334280 - BP-HZN-2179MDL01334300 | | BP Gulf of Mexico SPU Drilling, Drilling Risk Management Plan, § 3.5, Mitigation | |
| TREX-120062 | | 4/18/2011 | Deepwater Horizon Lessons Learned on Containment, by Lars Herbst, BOEMRE GULF OF MEXICO Regional Director | |
| TREX-120063 | | 4/1/1984 | "IXTOC I: Case Study of a Major Oil Spill," Peter G. Myer, University of Rhode Island, Marine Affairs, April 1, 1984 | |
| TREX-120064 | | 7/14/2010 | "The lost legacy of the last great oil spill," Mark Schrope, Scientific American, July 14, 2010, ref. http://www.scientificamerican.com/article.cfm?id=the-lost-legacy-Ixtoc-oil. | |
| TREX-120065 | | | A Probabilistic Approach to Risk Assessment of Managed Pressure Drilling in Offshore Applications, U.S. Minerals Management Service Technology Assessment and Research Study 582, Final Report 31 October 2008, Mohr Engineering Division of Stress Engineering | |
| TREX-120066 | | | Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components at Pressures in Excess of Rated Working Pressure, West Engineering Services, prepared for the U.S. MMS, Sept. 2006 | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|----------|-------------|--------------|---------|-----|
| TREX-120067 | | 1/22/2006 | Bea, Robert G., "Learning from Failures: Painful Lessons from the Recent History of Failures of Engineered Systems" U.C. Berkeley, Center for Catastrophic Risk Management | |
| TREX-120068 | | | Bea, Robert G., "Understanding the Macondo Well Failures", Deepwater Horizon Study Group Whitepaper | |
| TREX-120069 | | | Blow-out Prevention Equipment Reliability Joint Industry Project (Phase I – Subsea), Final Report, West Engineering Services, 15 Jan. 2010 | |
| TREX-120070 | | | Blowout Risk Assessment, Joint Industry Project, Delmar Engineering, Houston, TX, https://web-server-1.delmarus.com/Engineering/Joint%20Industry%20Projects/borajip.html | |
| TREX-120071 | | | Columbia Accident Investigation Board Report, Aug. 2003, Government Printing Office, Wash. D.C. | |
| TREX-120072 | | | Combining Modeling With Response In Potential Deep Well Blowout: Lessons Learned From Thunder Horse, CJ Beegle-Krause, Ph.D., NOAA Office of Response and Restoration, and Walton (Tad) Lynch, Sr. HSE Advisor–BP Exploration and Production, 2005 International | |
| TREX-120073 | | | Deepwater Horizon Drills World's Deepest Oil & Gas Well, http://www.deepwater.com/fw/main/IDeepwater-Horizon-i-Drills-Worlds-Deepest-Oil-and-Gas-Well-419C151.html. | |
| TREX-120074 | | | Drilling Engineers Association, MMS Report No. 150AA. | |
| TREX-120075 | | | Final Report, Blowout Prevention /Equipment Reliabilty Joint Industr Project (Phase I – Subsea, January 2010, West Engineering Services, prepared for Joint Industry – Government Project, Jan. 2010 | |
| TREX-120076 | | | JIP Study on BOP Reliability 2004 – 2006: Subsea Conrol Systems Were Most Prone to Failure, Jeff Sattler, West Engineering Services and Frank Gallander, Chevron Oil Co., Drilling Contractor, September 2010 | |
| TREX-120077 | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | 6/5/2008 | Major Accident Risk Process, GP 48-50, BP Group Engineering Technical Practices, 5 June 2008 | |
| TREX-120078 | | | Max Bazerman & Michael Watkins, Predictable Surprises -- The Disasters You Should Have Seen Coming And How To Prevent Them, Harvard Business School Press | |
| TREX-120079 | | | Modeling Ultra-Deepwater Blowouts and Dynamic Kills and the Resulting Blowout Control Best Practice Recommendations, Final Project Report – Phase One Prepared for the Minerals Management Service Under the MMS/OTRC Cooperative Research Agreement, 1435-01-9 | |
| TREX-120080 | | | R. Bea, Quality Goals: Acceptable Reliability and Risk, Center for Catastrophic Risk Management, University of California Berkeley, 2003 | |
| TREX-120081 | TRN-MDL-00098128 - TRN-MDL-00098597 | | Risk Assessment of the Deepwaer Horizon Blowout Preventer (BOP) Control System, April 2000 – Final Report, EQE International | |
| TREX-120082 | | | Salka, John, The Engine Company, Fire Engineering Books, The PennWell Corporation, 2009. | |
| TREX-120083 | | 6/3/2010 | The Guardian, G. Wearden | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-120084 | | | West Engineering BOP report, 2006, West Shear-Ram BOP Capabilities MMS Study 204-1 and West Engineering MMS Final Report 463 | |
| TREX-120085 | | | SEC Complaint (Case 2:12-cv-02774), Doc. 1 | |
| TREX-120086 | | | 30 C.F.R. § 250.401 | |
| TREX-120087 | | | 30 C.F.R. § 250.440 | |
| TREX-120088 | | | 30 C.F.R. § 250.105 | |
| TREX-120089 | | | 30 C.F.R. § 250.219 | |
| TREX-120090 | | | 30 C.F.R. § 250.417 | |
| TREX-120091 | | | 33 U.S.C. § 2701 and amendment | |
| TREX-120092 | | | 40 C.F.R. § 300.120 | |
| TREX-120093 | | | 40 C.F.R. § 300.135 | |
| TREX-120094 | | | 43 U.S.C. § 1331, et seq. | |
| TREX-120095 | | | 43 U.S.C. § 1347 | |
| TREX-120096 | | | Bibb Latane & John M. Darley; Bystander Apathy, American Scientist, Vol. 57, No. 2 (Summer 1969) | |
| TREX-120097 | | | Daryl Attwood, Occupational Accidents in the Oil and Gas Industry (VDM 2008) | |
| TREX-120098 | ANA-MDL-000228564 - ANA-MDL-000228566 | 6/23/2010 | Email from Offshore Operations TIG to Steve Pyles; Subject: SPE Offshore Operations Discussion Forum | |
| TREX-120099 | | | Energy Institute, 61 New Cavendish Street, London, UK (2007): Source for Risk Assessment Matrix in Ziegler Report | |
| TREX-120100 | IMT030-028758 - IMT030-028759 | 4/30/2010 | Exxon Mobil response to industry input request from Secretary Salazar | |
| TREX-120101 | | | Gareth Book, "Practical HSE Risk Management - An Introduction to the Bow-Tie Method," RISKTEC (2007) | |
| TREX-120102 | | | Gier Karlson, A Fully Air Deployable Well Capping Stack and ROV Tooling System for Worldwide Support (SPE 160409) 2012 | |
| TREX-120103 | | | http://www.deepwater.com/fw/main/Discoverer-Enterprise-141.html | |
| TREX-120104 | IMT030-028754 - IMT030-028755 | 4/30/2010 | Letter to The Hon. S. Elizabeth Birnbaum, Director, Minerals Management Service from Donald G. Hrap, ConocoPhillips' President, Americas Exploration & Production | |
| TREX-120105 | IMT030-028760 - IMT030-028761 | 4/30/2010 | Email from Liz Birnbaum to Keith Good forwarding email from Obie O'Brien to David Hayes, et al., Subject: FW: Deepwater Horizon Incident - Reply from Apache Corporation to Secretary Salazar's request | |
| TREX-120106 | | | M. Montgomery & Colin Leach, Drilling Well Control Practices and Equipment Considerations for Deepwater Operations Plans, OFFSHORE TECHNOLOGY CONFERENCE PAPER 10895 (1999) | |
| TREX-120107 | | | Michael Golan and Curtis H. Witson, Well Performance, Second Edition (Prentice-Hall 1991) | |
| TREX-120108 | | | National Safety Council, Safety Through Design (NSC Press 1999) | |
| TREX-120109 | | | Nick Cheremisinoff, Practical Guide to Industrial Safety: Methods for Process Safety Professionals (CRC Press 2000) | |
| TREX-120110 | | | Trendsetter Engineering website's description of well capping system: www.trendsetterengineering.com | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-120111 | | | Turley, J.A., The Simple Truth (2012) | |
| TREX-120112 | | 9/1/2010 | U.S. Department of the Interior, "Outer Continental Shelf Safety Oversight Board Report to Secretary of the Interior Ken Salazar" | |
| TREX-120113 | | | W.C. Goins, Jr. and Riley Sheffield, Blowout Prevention, Second Edition (Gulf Publishing Company 1983) | |
| TREX-120114 | | 5/14/2010 | BP COO: We'll find who's at fault, today.com, http://www.today.com/video/today/37147007#37147007 | |
| TREX-120115 | | 4/29/2010 | BP Exec: We'll Accept Military Help to Stem Leak, cbsnews.com, http://www.cbsnews.com/8301-500202_162-6443358.html | |
| TREX-120116 | | 4/29/2010 | BP welcomes military help for oil leak, neworleanscitybusiness.com, http://neworleanscitybusiness.com/blog/2010/04/29/bp-welcomes-military-help-for-larger-gulf-oil-leak | |
| TREX-120117 | BP-HZN-2179MDL01962554 - BP-HZN-2179MDL01962632 | 5/10/2010 | Excel spreadsheet referenced in Wilson's Expert Report in Appendix A (Model runs at 55,000 and 5,000 BOPD) | |
| TREX-120118 | | 5/14/2010 | Jeffrey Kofman, BP Oil Spill Day 25: How Much Is Really Leaking?, abcnews.com, http://abcnews.go.com/GMA/oil-leak-day-25-oil-spilling-gulf-mexico/story?id=10642498 | |
| TREX-120119 | | 4/29/2010 | Ryan Owen, Sarah Netter, and Ned Potter, Oil Leak in Gulf Worse Than Estimated, BP Takes Some Responsibility, abcnews.com, http://abcnews.go.com/GMA/Eco/oil-spill-gulf-mexico-severe-estimated-bp-confirms/story?id=10506409 | |
| TREX-120120 | | 5/24/2010 | "BP CEO Rates Leak Plug Success Chance About 70 Percent," Bloomberg News, available at: http://www.bloomberg.com/news/2010-05-24/bp-gives-top-kill-method-of-containing-spill-up-to-70-chance-of-success.html | |
| TREX-120121 | | | 30 C.F.R. § 254 | |
| TREX-120122 | BP-HZN-2179MDL00986514 - BP-HZN-2179MDL00986526 | 5/11/2010 | Deepwater Horizon Incident: Daily Operational Report, Unified Area Command, 11th May 2010 | |
| TREX-120123 | BP-HZN-2179MDL01625468 - BP-HZN-2179MDL01625471 | 5/29/2010 | Top Kill Summary | |
| TREX-120124 | BP-HZN-2179MDL05133396 - BP-HZN-2179MDL05133407 | 5/24/2010 | Macondo: Lower Marine Riser (LMRP) Removal Procedures - Deepwater Horizon (DWH) for MC-252 #1 (unexecuted) | |
| TREX-120125 | BP-HZN-2179MDL05760839 - BP-HZN-2179MDL05760846 | 5/29/2010 | Disk Rupture and Communication with the 18 in. Shoe | |
| TREX-120126 | BP-HZN-2179MDL06497081 - BP-HZN-2179MDL06497094 | 5/24/2010 | Macondo: Lower Marine Riser (LMRP) Removal Procedures - Deepwater Horizon (DWH) for MC-252 #1 (executed 5/25/2010) | |
| TREX-120127 | BPN-HZN-2179MDL05176821 - BPN-HZN-2179MDL05176826 | | Slides: Timeline - SubSea Capping Stack | |
| TREX-120128 | CAM_CIV_0207839 | 5/11/2010 | Schematic of 2 RAM CAP STACK | |
| TREX-120129 | LNL004-025980 - LNL004-026574 | 7/10/2010 | BP's GoM Drilling, Completions and Interventions: Technical Assurance Report: Well Cap with Triple-Ram Stack, at p. LNL004-026328 | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-120130 | | | M.J. Zatka, T. Foutz, and D. Finley, "Innovative Use of the Well Freeze Technique for Repairs on Steam Injection Wells in a Thermal Recovery Project," SPE/Petroleum Society of CIM/CHOA 78977 (2002) | |
| TREX-120131 | TRN-MDL-00496131 | | Schematic of DD2 BOP stacked on Horizon BOP w pancake.pdf | |
| TREX-120132 | TRN-MDL-02482254 - TRN-MDL-02482259 | 5/5/2010 | Email from Rob Turlak to Randy Sivils; Subject: FW: Double Ram Assembly-Horizon Incident-Caping Option 2, with attachment | |
| TREX-120133 | TRN-MDL-02482283 - TRN-MDL-02482285 | 5/3/2010 | Email from Rob Turlak to Geoff Boughton; Subject: FW: Top Cap, with attachment Diagram Top Capping BOP with perf riser.doc | |
| TREX-120134 | TRN-MDL-02482289 - TRN-MDL-02482293 | 5/2/2010 | Capping Stack Procedure V6 May 1 2010.doc | |
| TREX-120135 | TRN-MDL-02482302 - TRN-MDL-0248230215 | 5/1/2010 | Email from Rob Turlak to Paul King; Subject: FW: Macundo (sic) Well with Enterprise; Attachment: 3824_DEN- Riser analysis report -Macundo-at HorizonLocation-preliminary.pdf | |
| TREX-120136 | TRN-MDL-02482353 - TRN-MDL-02482355 | 4/29/2010 | Email from Rob Turlak to James Wellings; Subject: RE: Horizon Riser Configuration; Attachment: Enterprise BOP stacked on Horizon BOP (3) Model (1).pdf | |
| TREX-120137 | TRN-MDL-02487690 - TRN-MDL-0248769091 | 5/11/2010 | Email from Rob Turlak; Subject: RE: Development Driller 2 - Proposed BOP Stack Arrangement | |
| TREX-120138 | TRN-MDL-05572039 - TRN-MDL-0557203949 | 5/4/2010 | Email from John MacKay to Steve Hand, et al., Subject: BOP Capping Team - Sequence Drawing; Attachment: Macando Well Cap Sequence with ROV Saw.ppt | |
| TREX-120139 | | | Tyson Foutz, "Hydraulic snubbing unit works over, recovers well after blowout," World Oil, vol. 225, No. 1 | |
| TREX-120140 | WW-MDL-00004752 - WW-MDL-00004753 | 5/26/2010 | Email from Kerry L. Girlinghouse to Iain Sneddon, et al., Subject: RE: BOP Guidance Frame | |
| TREX-120141 | WW-MDL-00005859 - WW-MDL-00005860 | 5/6/2010 | Enterprise Team - Meeting Minutes, 06 May 2010 - 7:00 am | |
| TREX-120142 | WW-MDL-00074741 - WW-MDL-00074743 | 4/29/2010 | Email from Kerry L. Girlinghouse to Bob Franklin; Subject: FW: Emergency BOP systems - Information needed urgently, with email chain | |
| TREX-120143 | WW-MDL-00095068 - WW-MDL-00095070 | 5/27/2010 | Email from Kerry L. Girlinghouse to Shawn Mossman; Subject: FW: GOP Guidance Frame: Discuss 28th may | |
| TREX-120144 | | | 29 C.F.R. § 1910.119 | |
| TREX-120145 | | | 30 C.F.R. § 250.213 | |
| TREX-120146 | BP-HZN-2179MDL07607607 - BP-HZN-2179MDL07607623 | | Alaska SPU Wells Overview, 2006 Final Report from the Alaska Department of Environmental Conservation | |
| TREX-120147 | | 10/13/2009 | Arctic Relief Well Drilling, An Oil & Gas Company Perspective, by Chevron, MMS Arctic Technologies Workshop | |
| TREX-120148 | | 3/11/2010 | Beaufort Sea Drilling Risk Study, DNV Report No: EP004855; Rev. 6 | |
| TREX-120149 | | | Civil Reserve Air Fleet, Fact Sheet | |
| TREX-120150 | | | Drake, L.P., Well Completion Design, Elsevier Science, 2009 | |
| TREX-120151 | BP-HZN-2179MDL05593215 - BP-HZN-2179MDL05593219 | 6/3/2010 | Email string ending with email from Geoff Boughton to Trevor Smith, et al., Subject: RE: Meeting Notes | |
| TREX-120152 | | | Firefighting and Blowout Control, Abel, L.W., Bowden, J.R., Campbell, P.J., Wild Well Control, Inc. | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-120153 | | | Glen Stevick Court Testimony (April 2-3, 2013) | |
| TREX-120154 | | | http://www.fema.gov/preparedness-0#item2 | |
| TREX-120155 | | | IADC/SPE 27497, 1994, "Kick and Blowout Control Developments for Deepwater Operations," E.Y. Nakagawa and A.C.V.M. Lage | |
| TREX-120156 | | | Karlsen, G., "A Fully Air Deployable Well Capping Stack and ROV Tooling System for Worldwide Support," SPE 160409, 2012 | |
| TREX-120157 | | | MMS Accident Investigation Report, Occurred Date: 21-May-2003, Operator: BP Exploration & Production, Inc., Contractor: Transocean Offshore, Rig Name: T.O. Discoverer Enterprise | |
| TREX-120158 | | | NOPSEMA ALARP Guidelines N-04300-GN0166-ALARP, Revision 4, December 2012 | |
| TREX-120159 | | | Oldenburg CM, Freifeld BM, Pruess K, Pan L, Finsterle S, Moridis GJ, "Numerical simulations of the Macondo well blowout reveal strong control of oil flow by reservoir permeability and exsolution of gas," Proc. Natl. Acad. Sci. USA 2012 Dec. 11 | |
| TREX-120160 | | | Operational Aspects of Oil and Gas Well Testing, By S. McAleese, Elsevier 2000 | |
| TREX-120161 | | | Phase II Rebuttal Report of Kris Ravi | |
| TREX-120162 | | | Process Plant Simulation, by B.V. Babu, Oxford University Press, 2004 | |
| TREX-120163 | | | SINTEF 2010 - Blowout and Well Release Frequencies Based on SINTEF Offshore Blowout Database, Scandpower Report 80.005.003, March 2010 | |
| TREX-120164 | | | Smart Process Plants: Software and Hardware Solutions for Accurate Data and Profitable Operations: Data Reconciliation, Gross Error Detection, and Instrumentation Upgrade, by M. Bagajewicz, McGraw-Hill Professional, 2009 | |
| TREX-120165 | BP-HZN-2179MDL05012602 | 5/26/2010 | Email from Matt Rezvani to Larry Thomas and Mark Stultz; Subject: FW: Number for media Call on Top Kill | |
| TREX-120166 | BP-HZN-2179MDL06387752 | 5/29/2010 | Email from Tom Pennington to James Watson and Thad Allen; Subject: Draft JIC Press Release, high level description & Ops Graphics | |
| TREX-120167 | BP-HZN-2179MDL06722573 - BP-HZN-2179MDL06722574 | 5/22/2010 | Email from Stella Williams to Toby Odone and Mark Salt; Subject: Fw: MC252 Production Reporting | |
| TREX-120168 | BP-HZN-2179MDL07646025 - BP-HZN-2179MDL07646027 | 5/3/2010 | Email string ending with email from Rachael MacLean to Niall Maguire; Subject: FW: BP | |
| TREX-120169 | BP-HZN-2179MDL06062154 - BP-HZN-2179MDL06062158 | 4/26/2010 | Email from Ravi Gudimetla to Adam Ballard; Subject: RE: Preliminary Results for Orifice Size | |
| TREX-120170 | BP-HZN-2179MDL07639322 - BP-HZN-2179MDL07639334 | 5/3/2010 | Email string ending with email from Richard Woollam to Matthew Tabinor; Subject: RE: Additional Eroson Estimates | |
| TREX-120171 | BP-HZN-2179MDL02054836 - BP-HZN-2179MDL02054877 | | Section: Well Control Source Control Support, Dec. 2008; WCSCS Ver. 1.0 | |
| TREX-120172 | BP-HZN-2179MDL02700632 - BP-HZN-2179MDL02700653 | 4/14/2008 | BP Slides titled GOM 2008 Strategy Refresh: Slide for meeting with AGI as of 14 April | |
| TREX-120173 | BP-HZN-2179MDL02886179 - BP-HZN-2179MDL02886184 | 4/22/2003 | BP White Paper: GoM HPHT Developments | |
| TREX-120174 | BP-HZN-2179MDL00279373 - BP-HZN-2179MDL00279387 | 3/3/2010 | Email from James Dupree to Ayana McIntosh-Lee, et al., Subject: OTC Speech; with OTC Speech attached (and slides from May 2008) | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-120175 | BP-HZN-2179MDL04622578 - BP-HZN-2179MDL04622580 | | Brunswick GoM timeline: April 20th to date | |
| TREX-120176 | BP-HZN-2179MDL01620272 - BP-HZN-2179MDL01620274 | 5/3/2010 | Email from James H. Dupree to Charles J. Nagengast; Subject: RE: MC252 Update | |
| TREX-120177 | BP-HZN-2179MDL00279389 - BP-HZN-2179MDL00279402 | 3/3/2010 | Email from Larry Thomas to John Barnes, et al., Subject: OTC Speech; with with OTC Speech attached (and slides from May 2008) | |
| TREX-120178 | BP-HZN-2179MDL01629779 - BP-HZN-2179MDL01629783 | 8/23/2010 | Email from Mark Mazzella to John Lummus; Subject: RE: WCRG vs WCCP | |
| TREX-120179 | BP-HZN-2179MDL02254571 - BP-HZN-2179MDL02254584 | 5/15/2013 | Email from James Dupree to Andy Inglis and Doug Suttles; Subject: FW: BP flow observations; Attachment: Observations on flow coming from the Macondo riser rev 1.doc; Observations on flow coming from the Macondo System - Draft Rev-.ZIP | |
| TREX-120180 | | 2/25/2009 | GoM SPU Drilling, Completions and Interventions Risk Management Plan, Rev. A | |
| TREX-120181 | | 1/11/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling: Response/Clean-Up Technology Research & Development and the BP Deepwater Horizon Oil Spill (Staff Working Paper No. 7) | |
| TREX-120182 | BP-HZN-2179MDL05393269 - BP-HZN-2179MDL05393275 | 5/22/2010 | Email from Iain Sneddon to James Wellings; Subject: FW: Development Driller 2 - Proposed BOP Stack Arrangement; Attachment: DD2 BOP stacked on Horizon BOP R1.dwg; DD2 BOP stacked on Horizon BOP w Marianas connector.pdf | |
| TREX-120183 | DSE001-011663 - DSE001-011664 | 5/31/2010 | Email from SCHU to Sheldon Tieszen; Subject: RE: Flow | |
| TREX-120184 | | | Deepwater Horizon Study Group Working Paper: Summary of Various Risk-Mitigating Regulations and Practices applied to Offshore Operations, by Jahon Khorsandi | |
| TREX-120185 | BP-HZN-2179MDL00368633 - BP-HZN-2179MDL00368641 | 1/5/2010 | Email from John Shaughnessy to Gavin Kidd, et al.; Subject: Training for Well Control Response Guide; Attachments: DW SPU Training Slides WCRG Jan 2010.pdf; BP DoM WCRG Approved Jan 10.pdf | |
| TREX-120186 | | | GoM SPU Top Major Hazard Risks: Saftey and Operations Management Committee - Dec. 2007 (slides) | |
| TREX-120187 | IGS678-006263 - IGS678-006267 | 5/14/2010 | Email from Marcia McNutt to SCHU; Sujbect: RE: CONFIDENTIAL Daily Status Call | |
| TREX-120188 | IMS214-030675 - IMS214-030676 | 12/23/2010 | Email from John Rodi to Lars Herbst; Subject: FW: Emergency Response Planning | |
| TREX-120189 | | 2/25/2009 | House Natural Resources Committee: Written Testimony of Lamar McKay, Chairman & President, BP America | |
| TREX-120190 | BP-HZN-2179MDL03452099 | 11/19/2010 | Email from Crystal Vance to Lamar McKay; Sujbect: Lundberg Letter - November 12, 2010: A Statistical Damage Report - WHAT DID THE GULF SPILL DO TO BP MARKET SHARES?, attaching same | |
| TREX-120191 | BP-HZN-2179MDL07535293 - BP-HZN-2179MDL07535294 | 10/13/2010 | Letter from Peter Zwart, CFO and Interim GoM SPU Leader to U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation and Enforcement | |
| TREX-120192 | BP-HZN-2179MDL07533489 - BP-HZN-2179MDL07533492 | 7/29/2010 | Email from Earnest Bush to Scherie Douglas; Subject: RE: Spill Response Plan Questions | |
| TREX-120193 | BP-HZN-2179MDL03418732 - BP-HZN-2179MDL03418739 | 5/26/2010 | Email from Lamar McKay to Eric Nitcher; Subject: pls print; Attachment: PreNatRsc.doc | |
| TREX-120194 | | 4/27/2011 | (as revised and approved  by W. Bell) TO Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 (Cover page and page 111) | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-120195 | BP-HZN-2179MDL01610313 | 5/27/2010 | Email from Roland Sauermann to Rupen Doshi, et al., Subject: RE: Data Files from BP's Top Kill | |
| TREX-120196 | BP-HZN-2179MDL04924727 - BP-HZN-2179MDL04924728 | 5/24/2010 | 16:30 5/24/2010 Meeting Notes | |
| TREX-120197 | BP-HZN-2179MDL05083752 - BP-HZN-2179MDL05083755 | 5/3/2010 | Email from John Shaughnessy to Robert Fryar and Mark Patteson; Subject: FW: Deepwater Horizon Direct Intervention Possibilities | |
| TREX-120198 | BP-HZN-2179MDL07577400 - BP-HZN-2179MDL07577402 | 5/12/2010 | Email from George Ross to Mark Mazzella; Subject: Status: Revised Junki Shot Test Set-up; Attachment: DSCN0405.JPG | |
| TREX-120199 | BP-HZN-2179MDL01849511 - BP-HZN-2179MDL01849521 | | Flow and Pressure Charts: Pump Schedule Limitations Top Kill | |
| TREX-120200 | BP-HZN-2179MDL00668105 - BP-HZN-2179MDL00668107 | 7/17/2010 | Email from Mark Mazzella to Kurt Mix and Neil Erskine; Subject: RE: Olga ABC | |
| TREX-120201 | BP-HZN-2179MDL01587638 - BP-HZN-2179MDL01587640 | 6/4/2010 | Email from Bob Grace to Mark Mazzella; Subject: Team Report; Attachment: team report.docx | |
| TREX-120202 | BP-HZN-2179MDL01598495 - BP-HZN-2179MDL01598496 | 5/28/2010 | Email from Paul Tooms to Rupen Doshi and Jace Larrison; Subject: RE: BJ and Halli Data | |
| TREX-120203 | BP-HZN-2179MDL01609627 - BP-HZN-2179MDL01609628 | 5/14/2010 | Email from John Shardin to Charles Holt and Bill Kirton; Subject: May view of Momentum Kill Risks; Attachment: Momentum Kill Risks.doc | |
| TREX-120204 | BP-HZN-2179MDL01617635 - BP-HZN-2179MDL01617654 | 6/2/2010 | Email from Mark Mazzella to Bob Grace and David Strickland; Subject: FW: Top Kill Summary; Attachments: WWCI_PM_Kill_Ops_Summary_31May10.pdf | |
| TREX-120205 | BP-HZN-2179MDL01620923 - BP-HZN-2179MDL01620926 | 4/26/2010 | Email from Bob Grace to Mark Mazzella; Subject: as you requested; Attachment: What Happened and How - 2.docx | |
| TREX-120206 | BP-HZN-2179MDL01620927 - BP-HZN-2179MDL01620947 | 7/8/2010 | Email from Jace Larrison to Mark Mazzella; Subject: FW:; Attachments: Macondo_Flow (2).pdf | |
| TREX-120207 | BP-HZN-2179MDL02046809 - BP-HZN-2179MDL02046840 | 1/8/2010 | Email from Mark Mazzella to Bob Grace; Subject: HPHT Training; Attachment: Well Control - FINAL 6-10-09.ppt | |
| TREX-120208 | BP-HZN-2179MDL02047023 - BP-HZN-2179MDL02047029 | 9/3/2009 | Email from Trudy Weathersby to Mark Mazzella; Subject: First Draft on Well Control Outline and Straw Model; Attachment: Well Control Draft Strawmodel.ppt; Well Control Content Outline Draft.doc | |
| TREX-120209 | BP-HZN-2179MDL03320604 - BP-HZN-2179MDL03320605 | 8/21/2009 | Email from Bob Grace to Mark Mazzella; Subject: RE: well control manual | |
| TREX-120210 | BP-HZN-2179MDL04792610 - BP-HZN-2179MDL04792611 | 5/25/2010 | Handwritten notes: By Pass open through junk manifold | |
| TREX-120211 | BP-HZN-2179MDL04792634 - BP-HZN-2179MDL04792635 | 5/11/2010 | Handwritten notes: Check where HOS is docked - w/ Bill Charlie | |
| TREX-120212 | BP-HZN-2179MDL04792664 - BP-HZN-2179MDL04792667 | 4/21/2010 | Handwritten notes: Model Shows That 1000' Is Safe Distance | |
| TREX-120213 | BP-HZN-2179MDL04863945 - BP-HZN-2179MDL04863947 | 4/24/2010 | Email from Stephen Wilson to Mike Zanghi; Subject: RE: Final Wellbore Collapse Prediction Macando (sic) | |
| TREX-120214 | BP-HZN-2179MDL05725287 - BP-HZN-2179MDL05725292 | 5/2/2010 | Email from John Sharadin to Mark Mazzell and John Shaughnessy; Sujbect: Preliminary Planning Procedure for Top Kill; Attachment: bullhead Procedure when flow stopped - a different case2.doc | |

| TREX No. | Bates Range | Exhibit Date | Subject | New |
|---|---|---|---|---|
| TREX-120215 | BP-HZN-2179MDL07577629 - BP-HZN-2179MDL07577633 | 5/24/2010 | Email from George Ross to Michael Chambers; Subject: RE: Brinker Product: Testing @ SES Waller Facility; Attachment: Brinker_Test_report May23_2010.pdf | |
| TREX-120216 | WW-MDL-00133835 - WW-MDL-00133842 | 5/29/2010 | Email from Christopher J. Murphy to David W. Moody; Subject: Junk shot materials | |
| TREX-120217 | | 6/6/2010 | Email from Tom Hunter to SCHU; slocum@MIT.EDU; Subject: Re: One more try on BP | |
| TREX-120218 | | | UK's Health and Safety Executive Website: ALARP "at a glance" | |
| TREX-120219 | | | UK's Health and Safety Executive Website: Principles and guidelines to assist HSE in its judgements that duty-holders have reduced risk as low as reasonably possible | |
| TREX-120220 | | 5/24/2010 | Bea, Robert G.: U.C. Berkeley (Preliminary Insights): Failures of the Deepwater Horizon Semi-Submersible Drilling Unit | |
| TREX-120221 | | | OCS Report MMS 2005-023: Deepwater Gulf of Mexico 2005: Interim Report of 2004 Highlights | |
| TREX-120222 | | 1/11/2011 | Toni Johnson: U.S. Deepwater Drilling's Future.  Council on Foreign Relations Website article | |
| TREX-120223 | | | Lars Herbst: Gulf of Mexico operators push the boundaries of deepwater development. Offshore Magazine Website article | |
| TREX-120224 | | | Deepwater production is a challenging frontier and a key part of our strategy.  BP.com website article | |
| TREX-120225 | | 7/6/2010 | JUST UPDATED: FAQs on Deepwater Drilling, Gulf of Mexico spill.  SPE Notes | |
| TREX-120226 | BP-HZN-2179MDL05767968 - BP-HZN-2179MDL05767974 | 5/25/2010 | Email from Roberta Wilson to Bernard Looney and James Dupree; Subject: INOF: Top Kill Diagnostic Guidance Note; Attachment: Top Kill Diagnostic Guidance Note 25th May.doc | |
| TREX-120227 | BP-HZN-2179MDL05725795 - BP-HZN-2179MDL05725796 | 5/25/2010 | Email from James Dupree to Jason Caldwell; Subject: Letter; Attachment: Dear Admiral Landry.doc | |
| TREX-120228 | BP-HZN-2179MDL07728360 | 5/30/2010 | Email from Tony Hayward to Fergus MacLeod, et al.; Subject: Investor Call | |
| TREX-120229 | BP-HZN-2179MDL02252572 - BP-HZN-2179MDL02252589 | 5/23/2010 | Email from Jason Caldwell to Tony Hayward and Hanna Hofer; Subject: FW: Slide Pack; Attachment: Secretary Salazar May 23 2010.ppt | |
| TREX-120230 | BP-HZN-2179MDL01606862 - BP-HZN-2179MDL01606893 | | UAC Orientation: Source Control Operations | Yes |
| TREX-140309 | BP-HZN-2179MDL00449543 - BP-HZN-2179MDL00449544 | 4/28/2010 | Email from J. Sprague - S. Douglas & G. Walz et al. re FW: APD Approval for MC 252 003 Relief Well (w/ attachment) | |
| TREX-140422 | IIG013-049801 - IIG013-049804 | 7/15/2010 | Bureau of Ocean Energy MRE Gulf of Mexico Region Offshore Incident Report, July 15, 2010 1830 CDT UPDATE | |
| TREX-140433 | BP-HZN-2179MDL01594783 - BP-HZN-2179MDL01594786 | 5/14/2010 | 06:30 6/2/2010 Meeting Notes | |
| TREX-150042 | | | Email from Jim Hackett to Nancy Seiler; Subject: Comments | |
| | | | Any deposition bundle exhibit designated or offered by any of the "Aligned Parties" or the United States | |
| | | | All Exhibits, deposition bundles, and/or any other evidence admitted into evidence during Phase One | |