| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|---|---|
| 1 | TREX-000026 | BP-HZN-BLY00092174 | BP-HZN-BLY00092183 | 5/14/2010 | Email from Wetherbee to Pagram, Subject: Exposure Reduction, transmitting B-Exposure Reduction Techn-9 - BP; 04/12/2010 Exposure Reduction Techniques. | Phase Two | |
| 2 | TREX-000098 | none | none | 00/00/2006 | The BP Magazine - Issue 3 - 2006 - Safety The Number One Priority & The Zero Tolerance Approach | Phase Two | |
| 3 | TREX-000126 | BP-HZN-2179MDL00010506 | BP-HZN-2179MDL00010507 | 4/14/2010 | Email from Mark Hafle to Richard Miller, Subject: RE: Macondo APB | Phase One; Phase Two | |
| 4 | TREX-000257 | TRN-MDL-00038591 TRN-USCG_MMS-00038609 TRN-MDL-00038612 TRN-USCG_MMS-00038630 | TRN-MDL-00038609 TRN-USCG_MMS-00038627 TRN-MDL-00038677 TRN-USCG_MMS-00038695 | 4/14/2010 | Rig Condition Assessment - Deepwater Horizon - Prepared for Transocean - By ModuSpec, Dates: 04/01/2010-04/14/2010 - Confidential | Phase Two | |
| 5 | TREX-000268 | BP-HZN-2179MDL00344829 | BP-HZN-2179MDL00344899 | 11/1/2009 | BP - Gulf of Mexico SPU - GoM Drilling and Completions - GoM | Phase One; Phase Two | |
| 6 | TREX-000296 | BP-HZN-BLY00103032 | BP-HZN-BLY00103038 | 7/8/2010 | BP Incident Investigation Team - Notes of Interview with Mark Hafle - July 8, 2010 at BP Westlake 1 offices - 2:00pm CDT | Phase One; Phase Two | |
| 7 | TREX-000591 | TRN-USCG_MMS-00047299 TRN-MDL-00290256 TRN-USCG_MMS-00047306 TRN-MDL-00290263 TRN-USCG_MMS-00047315 TRN-MDL-00290272 TRN-USCG_MMS-00047321 TRN-MDL-00290278 | TRN-USCG_MMS-00047299 TRN-MDL-00290256 TRN-USCG_MMS-00047306 TRN-MDL-00290263 TRN-USCG_MMS-00047315 TRN-MDL-00290272 TRN-USCG_MMS-00047323 TRN-MDL-00290280 | 4/19/2010 | Transocean - RMS II Morning Report - Rig: Deepwater Horizon | Phase Two | |
| 8 | TREX-000597 | BP-HZN-MBI00131953 BP-HZN-MBI00132095 Alternate beg bates BP-HZN-IIT-0002370 BP-HZN-IIT-0002512 | BP-HZN-MBI00132092 BP-HZN-MBI00132325 Alternate end bates BP-HZN-IIT-0002509 BP-HZN-IIT-0002742 | 2/15/2008 | Transocean - Deepwater Horizon Emergency Response Manual (Volume 1 of 2), Level L3, Issue #2, Revision #4 | Phase One; Phase Two | |
| 9 | TREX-000597.a | BP-HZN-MBI00131953 Alternate Beg Bates BP-HZN-IIT-0002370 | BP-HZN-MBI00132325 Alternate End Bates BP-HZN-IIT-0002742 | 2/15/2008 | Deepwater Horizon Emergency Response Manual, Vol. 1 of 2 (CURED version) | Phase Two | |

| 10 | TREX-000597.b | BP-HZN-MBI00132328<br>BP-HZN-IIT-0002743 | BP-HZN-MBI00132505<br>BP-HZN-IIT-0002920 | 2/15/2008 | Deepwater Horizon Emergency Response Manual, Vol. 2 of 2 (CURED version) | Phase Two | |
| 11 | TREX-000599 | BP-HZN-IIT-0006192<br>BP-HZN-MBI00133146 | BP-HZN-IIT-0006199<br>BP-HZN-MBI00133153 | 5/5/2010 | Cameron Controls - Daily Report Sheet - Date 5/MAY/2010 - Subsea Pod Intervention - Horizon / BP | Phase Two | |
| 12 | TREX-000674 | TRN-HCEC-00005402 | TRN-HCEC-00005797 | 3/31/2009 | Transocean - Well Control Handbook (revision Date: March 31, 2009) - Section 4, Subsection 4 - Preparation and Prevention - Kick Prevention During Operations. | Phase One;<br>Phase Two | |
| 13 | TREX-000680 | BP-HZN-2179MDL00312134 | BP-HZN-2179MDL00312134 | 4/15/2010 | E-Mail - From: Guide, John Sent: Thu Apr 15 17:31:38 2010 - | Phase Two | |
| 14 | TREX-000758 | none | none | 9/8/2010 | Deepwater Horizon - Accident Investigation Report - Executive Summary - Drilling Operations Summary - Section 2. The Macondo Well - Section 4. Overview of Deepwater Horizon Accident Analyses - Section 6. Investigation Recommendations - Section 7 - pp. 9-12, 17-19, 31-50 & 181-190 | Phase Two | |
| 15 | TREX-000764 | BP-HZN-2179MDL00450568<br>BP-HZN-2179MDL00450620<br>BP-HZN-2179MDL00457572<br>BP-HZN-2179MDL00457574 | BP-HZN-2179MDL00450568<br>BP-HZN-2179MDL00450620<br>BP-HZN-2179MBL00457572<br>BP-HZN-2179MDL00457574 | 4/28/2010 | E-mail - From: Jonathan Sprague, to Mark Hafle - Sent: Wed Apr 28 22:16:09 2010 - Subject: Visit and taking time off | Phase Two | |
| 16 | TREX-000766 | BP-HZN-2179MDL00658426 | BP-HZN-2179MDL00658428 | 6/13/2010 | Emails between Sprague & Peijs, Re: White House Slides, attaching Relief Well Slides | Phase Two | |
| 17 | TREX-000767 | BP-HZN-2179MDL00443533 | BP-HZN-2179MDL00443533 | 4/25/2010 | E-Mail - From: Employee communications Sent: Sun Apr 25 17:18:21 2010 - Subject: GoM incident - update on BP's response from Tony Hayward | Phase Two | |
| 18 | TREX-000769 | BP-HZN-CEC 019244<br>BP-HZN-CEC 019333 | BP-HZN-CEC 019331<br>BP-HZN-CEC 019440 | 6/30/2009 | BP - Gulf of Mexico Regional Oil Spill Response Plan | Phase Two | |

| 19 | TREX-000772 | BP-HZN-2179MDL00621653 | BP-HZN-2179MDL00621654 | 4/27/2010 | Daily Update and Summary, 04/27/2010 5AM - Summary of Daily Activities | Phase Two | |
| 20 | TREX-000773 | BP-HZN-2179MDL00666040 | BP-HZN-2179MDL00666058 | 10/14/2010 | BP - presentation slides - MC 252 Relief Wells Learnings Kick-off Meeting, 10/14/2010 | Phase Two | |
| 21 | TREX-000776 | BP-HZN-2179MDL00352605 BPD008-012960 | BP-HZN-2179MDL00352608 BPD008-012963 | 9/2/2009 | E-Mail - From: John Shaughnessy to Ian Little & David Sims - Sent: Wed Sep 02 20:44:33 2009 - Subject: FW: Question: Well Control School | Phase Two | |
| 22 | TREX-000778 | BP-HZN-2179MDL00315197 | BP-HZN-2179MDL00315206 | 4/20/2010 | Draft document titled "Guidance for Sharing of Drilling, Completion and Inventions Information with Co-Owners" | Phase Two | |
| 23 | TREX-000783 | BP-HZN-2179MDL00342667 | BP-HZN-2179MDL00342668 | 3/5/2010 | E-Mail - From: Holt, Charles A Sent: Fri Mar 05 15:53:38: 2010 - Subject: FW: Metal in the BOP and need to pull | Phase Two | |
| 24 | TREX-000866 | BP-HZN-2179MDL00333155 | BP-HZN-2179MDL00333195 | 12/3/2008 | BP Gulf of Mexico SPU - Operating Plan (OMS Handbook) | Phase One; Phase Two | |
| 25 | TREX-000867 | none | none | 6/3/2010 | ABC News website - BP admits being unprepared for oil spill | Phase Two | |
| 26 | TREX-000904 | BP-HZN-2179MDL00670332 | BP-HZN-2179MDL00670332 | 5/21/2010 | E-Mail - From: Sprague, Jonathan to Kurt Mix - Sent: Fri May 21 12:19:57 2010 - Subject: 13 5/8 MoC | Phase Two | |
| 27 | TREX-000906 | BP-HZN-2179MDL00426933 | BP-HZN-2179MDL00426933 | 4/22/2010 | Email from Sprague to Walz & Wellings, Subject: 12:00 Update | Phase Two | |
| 28 | TREX-000910 | BP-HZN-2179MDL00665965 | BP-HZN-2179MDL00666037 | 00/00/2008 | BP presentation titled: GOM - D&C, Major Hazard and Risk Management - Leadership Action | Phase One; Phase Two | |
| 29 | TREX-001163 | TRN-MDL-00494089 | TRN-MDL-00494142 | 6/24/2010 | Macondo - Containment & Disposal Project for MC252-1 Install Capping Stack on DWH Flex Joint Flange on Aft Rotary | Phase Two | |
| 30 | TREX-001164 | none | none | 3/20/2011 | Det Norske Vertias - Final Report for United States Department of the Interior - Forensic Examination of Deepwater Horizon Blowout Preventer - Volume I Final Report | Phase One; Phase Two | |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/2013

| 31 | TREX-001165 | none | none | 3/20/2011 | Det Norske Vertias - Final Report for United States Department of the Interior - Forensic Examination of Deepwater Horizon Blowout Preventer - Volume II Appendices | Phase One; Phase Two | |
| 32 | TREX-001207 | BP-HZN-2179MDL00427183 | BP-HZN-2179MDL00427183 | 4/22/2010 | Email from Jonathan Bellow to Gregory Walz, et al re Tiger team support - two relief well operations | Phase Two | |
| 33 | TREX-001208 | BP-HZN-2179MDL00877707 | BP-HZN-2179MDL00877708 | 5/5/2010 | E-Mail - From: Bondurant, Charles to German E Carmacho & Thomas Allotta - Sent: Wed May 05 10:38:15 2010 - Subject: OW project for Relief Wells | Phase Two | |
| 34 | TREX-001336 | none | none | 10/29/2009 | U.S. DOI / MMS - Application for Revised New Well - Lease: G32306, Area/Block: MC252 - Status: Approved | Phase Two | |
| 35 | TREX-001353 | none | none | 2/17/2011 | Macondo - The Gulf Oil Disaster, Chief Counsel's Report - 2011, Chapter 5 - Overarching Failures of Management | Phase Two | |
| 36 | TREX-001462 | BP-HZN-2179MDL00621653 | BP-HZN-2179MDL00621654 | 4/27/2010 | bp - Daily Update and Summary, 27 April 2010 5AM | Phase Two | |
| 37 | TREX-001463 | TRN-MDL-00349204 | TRN-MDL-00349205 | 4/27/2010 | E-Mail - From: Thames, Steve (Houston) to Glen Shropshire - Sent: Tuesday, April 27, 2010 2:27 PM - Subject: Update: Clarity of Project Listings that are Underway at WL4 and poitns at large | Phase Two | |
| 38 | TREX-001483 | TRN-HCEC-00093469 TRN-MDL-00122507 | TRN-HCEC-00093493 TRN-MDL-00122531 | 5/1/2010 | AREA COMMAND OPERATING GUIDE, prepared by: R. Bartlett | Phase Two | |
| 39 | TREX-001624 | BP-HZN-2179MDL00444009 | BP-HZN-2179MDL00444009 | 4/26/2010 | E-Mail - From: Suttles, Doug to Andy Inglis - Sent: Mon Apr 26 04:49:28 2010 - Subject: Private | Phase Two | |
| 40 | TREX-001625 | BP-HZN-2179MDL00574166 | BP-HZN-2179MDL00574168 | 4/27/2010 | E-Mail - From: Caldwell, Jason to Doug Suttles et al. - Sent: Tue Apr 27 02:27:34 2010 - Subject: Notes from 4/26 Afternoon Interface Meeting | Phase Two | |
| 41 | TREX-001626 | BP-HZN-2179MDL00574169 | BP-HZN-2179MDL00574172 | 4/27/2010 | E-Mail - From: Caldwell, Jason to Doug Suttles - Sent: Tue Apr 27 19:18:11 2010 - Subject: Notes from 4/27 Morning Interface Meeting | Phase Two | |
| 42 | TREX-001627 | BP-HZN-2179MDL00946046 | BP-HZN-2179MDL00946049 | 4/30/2010 | Gulf of Mexico Oil Spill Response Fact Sheet (updated - 04/30/10 @ 1700) | Phase Two | |

| 43 | TREX-001628 | BP-HZN-2179MDL00946050 | BP-HZN-2179MDL00946052 | 5/1/2010 | Friday Press Conference Summary and Talking Points for Saturday (May 1) | Phase Two | |
|----|-------------|------------------------|------------------------|----------|-----------------------------------------------------------------------|-----------|---|
| 44 | TREX-001629 | BP-HZN-2179MDL00937392 | BP-HZN-2179MDL00937407 | 5/9/2010 | E-Mail - From: McMahon, Shiva to Murray Auchincloss - Sent: Sun May 09 16:46:43 2010 - Subject: Daily Operational Report- May 09, 2010 | Phase Two | |
| 45 | TREX-001631 | BP-HZN-2179MDL00943663 | BP-HZN-2179MDL00943671 | 5/10/2010 | E-Mail - From: Odone, Toby to Valerie Corr - Sent: Mon May 10 13:06:12:2010 - Subject: RE: Update - Monday, May 10 | Phase Two | |
| 46 | TREX-001633 | BP-HZN-2179MDL00937689 | BP-HZN-2179MDL00937705 | 5/13/2010 | E-Mail - From: Gowers, Andrew R Sent: Thu May 13 09:49:05 2010 - Subject: FW: NYT Henry Fountain Articles | Phase Two | |
| 47 | TREX-001634 | BP-HZN-2179MDL00941747 | BP-HZN-2179MDL00941758 | 5/14/2010 | Deepwater Horizon Incident - Daily Operational Report, Unified Area Command 14th May 2010 | Phase Two | |
| 48 | TREX-001635 | BP-HZN-2179MDL00951580 | BP-HZN-2179MDL00951581 | 5/18/2010 | E-Mail - From: Wells, Kent Sent: Tue May 18 18:33:46 2010 - Subject: FW: Response update from Tony Hayward | Phase Two | |
| 49 | TREX-001636 | BP-HZN-2179MDL00939667 | BP-HZN-2179MDL00939680 | 5/20/2010 | E-Mail - From: McMahon, Shiva to Murray Auchincloss et al. - Sent: Thu May 20 16:34:41 2010 - Subject: FW: UC Daily Operational Report - May 20, 2010 | Phase Two | |
| 50 | TREX-001637 | BP-HZN-2179MDL00957105 | BP-HZN-2179MDL00957118 | 5/22/2010 | E-Mail - From: Randall, David W to Murray Auchincloss et al. - Sent: Sat May 22 16:33:33 2010 - Subject: UC Daily Operational Report - May 22, 2010 | Phase Two | |
| 51 | TREX-001638 | BP-HZN-BLY00102293 | BP-HZN-BLY00102306 | 5/24/2010 | E-Mail - From: Bailey, Cindy E to Samantha Shepard et al. - Sent: Mon May 24 22:01:08 2010 - Subject: FW: Daily Media Talking Points and Activities - May 24, 2010 | Phase Two | |
| 52 | TREX-001643 | none | none | 00/00/0000 | bp - CMF and OMS - Element 7 Privilege to Operate | Phase Two | |
| 53 | TREX-001644 | BP-HZN-2179MDL00958604 | BP-HZN-2179MDL00958630 | 7/12/2010 | Background Talking Points: July 12th (post-incident related issues) | Phase Two | |
| 54 | TREX-001646 | BP-HZN-2179MDL00958906 | BP-HZN-2179MDL00958925 | 7/13/2010 | Moving Issues Talking Points: July 13th (post-incident related issues) | Phase Two | |
| 55 | TREX-001647 | BP-HZN-2179MDL00959597 | BP-HZN-2179MDL00959597 | 9/8/2010 | E-Mail - From: Roberts, Jamie to G NAG LT et al. - Sent: Wed Sep 08 20:17:56 2010 - Subject: Action Items agreed at Sept 7th LT meeting | Phase Two | |

| 56 | TREX-001648 | BP-HZN-2179MDL00963938 | BP-HZN-2179MDL00963943 | 9/8/2010 | Deepwater Horizon - Accident Investigation Report - Executive Summary | Phase Two | |
| 57 | TREX-001651 | BP-HZN-2179MDL00000415 BP-HZN-CEC020095 | BP-HZN-2179MDL00000432 BP-HZN-CEC020106 | 5/24/2010 | Letter from R. Kevin Bailey, BP to The Honorable Edward Markey,  Subcommittee on Energy and Environment, re Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc., attaching various tables, drawing, and memos | Phase Two | |
| 58 | TREX-001653 | BP-HZN-2179MDL00989447 | BP-HZN-2179MDL00989448 | 5/7/2010 | E-Mail - From: Hollek, Darrell to Robert Fryar - Sent: Fri May 07 15:11:53 2010 - Subject: RE: Daily report | Phase Two | |
| 59 | TREX-001654 | BP-HZN-2179MDL00981283 | BP-HZN-2179MDL00981301 | 5/17/2010 | E-Mail - From: Maguire, Niall to Wells, Kent; Verchere, Christina; Chandran, Ruban - Sent: Mon May 17 14:47:03 2010 - Subject: Final Anadarko - Attachments: Anadarko17May.ppt | Phase Two | |
| 60 | TREX-001655 | DWHMX00288413 | DWHMX00288422 | 5/17/2010 | E-Mail - From: Wardlaw, O. Kirk [Kirk.Wardlaw@bp.com] to Naoki Ishii - Sent: Monday, May 17, 2010 9:59 PM - Subject: Salazar document #1 Horizon Update (Obama) - May 7 2010 | Phase Two | |
| 61 | TREX-001656 | DWHMX00261953 | DWHMX00261975 | 5/17/2010 | E-Mail - From: Wardlaw, O. Kirk [Kirk.Wardlaw@bp.com] to Naoki Ishii - Sent: Monday, May 17, 2010 10:06 PM - Subject: FW: Salazar document #2 | Phase Two | |
| 62 | TREX-001657 | BP-HZN-2179MDL00959005 | BP-HZN-2179MDL00959005 | 6/23/2010 | E-Mail - From: Meloy, Chuck to Kent Wells - Sent: Wed Jun 23 14:55:59 2010 - Subject? | Phase Two | |
| 63 | TREX-001659 | BP-HZN-2179MDL00957587 | BP-HZN-2179MDL00957636 | 6/27/2010 | Email from Dupree to Wells, FW: Pre-Read for Industry Review, attaching BP - Gulf of Mexico SPU - MC-252 Well Intercept-Hydraulic Kill - Statement of Requirements & Dynamic Relief Well Kill Macondo MC252 Blowout | Phase Two | |
| 64 | TREX-001660 | BP-HZN-2179MDL00977007 | BP-HZN-2179MDL00977022 | 6/28/2010 | E-Mail - From: Hollek, Darrell to Tooms, Paul - Sent: Mon Jun 28 18:01:08 2010 - Subject: FW: Macondo Relief Review | Phase Two | |

| 65 | TREX-001665 | BP-HZN-2179MDL00964754 | BP-HZN-2179MDL00964763 | 00/00/0000 | BP - Deepwater Horizon Containment and Responses: Harnessing Capabilities and LEssons Learned | Phase Two | |
| 66 | TREX-001666 | BP-HZN-2179MDL00973273<br>BP-HZN-2179MDL00973290<br>BP-HZN-2179MDL00973331 | BP-HZN-2179MDL00973273<br>BP-HZN-2179MDL00973290<br>BP-HZN-2179MDL00973332 | 12/00/2010 | bp - Global Deepwater Post-Macondo Response, Lessons Learned: December 2010 Update | Phase Two | |
| 67 | TREX-001667 | BP-HZN-2179MDL00973280 | BP-HZN-2179MDL00973279 | 00/00/0000 | Updated Lessons Learned | Phase Two | |
| 68 | TREX-001668 | BP-HZN-2179MDL00973274 | BP-HZN-2179MDL00973278 | 00/00/0000 | Harnessing Lessons Learned Surface Response - Situation we experienced in the DWH | Phase Two | |
| 69 | TREX-001669 | BP-HZN-2179MDL00973508 | BP-HZN-2179MDL00973510 | 00/00/0000 | Harnessing Lessons Learned Containment | Phase Two | |
| 70 | TREX-001762 | TRN-MDL-00799316 | TRN-MDL-00799318 | 4/28/2010 | Email from Mike Wright (Houston) on April 28, 2010 at 9:24PM to Larry McMahan, Subject: FW: PK10 Update 1500hrs - 4/28/10, Attachments: Houston Event Log.xls | Phase Two | |
| 71 | TREX-001763 | TRN-HCEC-00092291<br>TRN-MDL-00121329 | TRN-HCEC-00092316<br>TRN-MDL-00121354 | 4/26/2010 | BP Gulf of Mexico Strategic Performance Unit, Containment System Concept Risk Review | Phase Two | |
| 72 | TREX-001860 | none | none | 3/23/2011 | United States District Court - Eastern District of Louisiana - Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 - MDL No. 2179 - Agreed 30(b)(6) Deposition Notice of BP Defendants (with 30(b)(5) Document Requests) | Phase Two | |
| 73 | TREX-001865 | none | none | 4/20/2011 | United States District Court - Eastern District of Louisiana - Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 - MDL No. 2179 - BP Exploration & Production Inc.'s Third-Party Complaint Against Cameron International Corp. | Phase Two | |
| 74 | TREX-001925 | ANA-MDL-000008871 | ANA-MDL-000008872 | 4/8/2010 | Email from Dawn Peyton to Alan O'Donnell, re RE: Pompano Capacity, including string | Phase Two | |

| 75 | TREX-001926 | ANA-MDL-000263338 | ANA-MDL-000263345 | 4/20/2010 | Anadarko presentation titled "Macondo Post Drill  (Utilizing BP Amplitude Extraction)" (CURED version) | Phase Two | |
| 76 | TREX-002026 | HAL_0120990 HDR011-001319 | HAL_0120991 HDR011-001320 | 5/22/2010 | E-Mail - From: Jeff Miller - Senior Vice President, Gulf of Mexico to Tim Probert - President, Global Busines Lines & Corp. Development - Sent: Saturday, May 22, 2010 5:45 PM - Subject: RE: Status on BP | Phase Two | |
| 77 | TREX-002098 | BP-HZN-2179MDL01338583 BP-HZN-2179MDL01338670 | BP-HZN-2179MDL01338668 BP-HZN-2179MDL01338755 | 00/00/0000 | Formulas and Calculations for Drilling, Production and Work-over, by Norton J. Lapeyrouse | Phase Two | |
| 78 | TREX-002181 | none | none | 4/28/2010 | Sub Sea Capping Stack | Phase Two | |
| 79 | TREX-002271 | BP-HZN-2179MDL00320642 | BP-HZN-2179MDL00320647 | 4/6/2010 | Email from Jonathan Sprague to Steve Benson, et al re Visit with Doug Suttles, and attaching BP presentation titled "GoM SPU D, C, and I, Conversation with Doug Suttles" | Phase Two | |
| 80 | TREX-002272 | BP-HZN-2179MDL01124799 BP-HZN-2179MDL01124848 | BP-HZN-2179MDL01124846 BP-HZN-2179MDL01124933 | 4/13/2010 | E-Mail - From: Yeley, Ryan to Benson, Yellding, Vinson, Sprague, Cramond, Wallgura, Bromen, Brown, Gates & Allen, Turner - Sent: Tue Apr 13 14:12:04 2010 - Subject: RE: Final Agenda for tomorrow's Suttle review (powerpoint) | Phase Two | |
| 81 | TREX-002273 | BP-HZN-2179MDL01439980 | BP-HZN-2179MDL01439982 | 4/20/2010 | Email from Wallace, Jane 04/20/2010 Subj: FW: Major Incident Notification SMCHD0000002036512 - Microsoft Exchange servers are unavailable | Phase Two | |
| 82 | TREX-002276 | BP-HZN-2179MDL01462339 BP-HZN-CEC026501 | BP-HZN-2179MDL01462339 BP-HZN-CEC026519 | 4/24/2009 | Email from Doug Suttles 04/24/2009 Subj: PerFest | Phase Two | |
| 83 | TREX-002287 | BP-HZN-2179MDL01433806 | BP-HZN-2179MDL01433816 | 9/9/2004 | BP - 2005 Plan | Phase Two | |
| 84 | TREX-002288 | BP-HZN-2179MDL01437553 | BP-HZN-2179MDL01437623 | 4/13/2010 | bp - GOM Overview for Doug Suttles (April 13, 2010) (powerpoint) | Phase Two | |

| 85 | TREX-002291 | none | none | 1/11/2011 | Stopping the Spill: The Five-Month Effort to Kill the Macondo Well - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Staff Working Paper No. 6 - Updated 1/11/2011 | Phase Two | |
| 86 | TREX-002292 | BP-HZN-2179MDL01436297 | BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen - 8 May 2010 | Phase Two | |
| 87 | TREX-002295 | none | none | 6/15/2010 | H Lamar McKay, Chairman & President, BP America, responses for US House Energy and Commerce Subcommittee on Energy and Environment - Pre-hearing Questions (Jun 15, 2010) | Phase Two | |
| 88 | TREX-002297 | BP-HZN-2179MDL01426137 BP-HZN-2179MDL01426192 | BP-HZN-2179MDL01426190 BP-HZN-2179MDL01426257 | 8/12/1999 | PCCI - Marine and Environment Engineering - Oil Spill Containment, Remote Sensing and Tracking For Deepwater Blowouts: Status of Existing and Emerging Trachnologies - Final Report | Phase Two | |
| 89 | TREX-002298 | BP-HZN-2179MDL01447219 | BP-HZN-2179MDL01447221 | 8/5/2010 | Email from Vining, 08/05/2010 Subj: MC252 Cost Update for Aug 4 | Phase Two | |
| 90 | TREX-002299 | none | none | 9/13/2010 | Industry Initiatives to Ensure Safe, Protective Drilling Practices in the Deepwater Gulf of Mexico: The Marine Well Containment System | Phase Two | |
| 91 | TREX-002346 | BP-HZN-CEC 000025 BP-HZN-CEC 000139 BP-HZN-CEC 000256 BP-HZN-CEC 000415 | BP-HZN-CEC 000136 BP-HZN-CEC 000253 BP-HZN-CEC 000412 BP-HZN-CEC 000607 | 6/30/2009 | BP - BP Regional Oil Spill Response Plan - GoM | Phase Two | |
| 92 | TREX-002347 | BP-HZN-2179MDL00406436 | BP-HZN-2179MDL00406574 | 4/1/2010 | CDO MoC Document - Draft V3, Confidential | Phase Two | |

| 93 | TREX-002348 | BP-HZN-2179MDL00590401 | BP-HZN-2179MDL00590401 | 4/25/2010 | Incident Command Post - Houston | Phase Two | |
| | | BP-HZN-2179MDL00587211 | BP-HZN-2179MDL00587211 | | | | |
| | | BP-HZN-2179MDL00592710 | BP-HZN-2179MDL00592710 | | | | |
| | | BP-HZN-2179MDL00593318 | BP-HZN-2179MDL00593318 | | | | |
| | | BP-HZN-2179MDL00586352 | BP-HZN-2179MDL00586352 | | | | |
| | | BP-HZN-2179MDL00585152 | BP-HZN-2179MDL00585152 | | | | |
| | | BP-HZN-2179MDL00597525 | BP-HZN-2179MDL00597525 | | | | |
| | | BP-HZN-2179MDL00590825 | BP-HZN-2179MDL00590825 | | | | |
| | | BP-HZN-2179MDL00597288 | BP-HZN-2179MDL00597288 | | | | |
| | | BP-HZN-2179MDL00591734 | BP-HZN-2179MDL00591734 | | | | |
| | | BP-HZN-2179MDL00585146 | BP-HZN-2179MDL00585146 | | | | |
| | | BP-HZN-2179MDL00596526 | BP-HZN-2179MDL00596526 | | | | |
| | | BP-HZN-2179MDL00597253 | BP-HZN-2179MDL00597253 | | | | |
| | | BP-HZN-2179MDL00590115 | BP-HZN-2179MDL00590115 | | | | |
| | | BP-HZN-2179MDL00596055 | BP-HZN-2179MDL00596055 | | | | |
| | | BP-HZN-2179MDL00585642 | BP-HZN-2179MDL00585642 | | | | |
| | | BP-HZN-2179MDL00592862 | BP-HZN-2179MDL00592862 | | | | |
| | | BP-HZN-2179MDL00593504 | BP-HZN-2179MDL00593504 | | | | |
| | | BP-HZN-2179MDL00587151 | BP-HZN-2179MDL00587151 | | | | |
| | | BP-HZN-2179MDL00598498 | BP-HZN-2179MDL00598498 | | | | |
| | | BP-HZN-2179MDL00585491 | BP-HZN-2179MDL00585491 | | | | |
| | | BP-HZN-2179MDL00592167 | BP-HZN-2179MDL00592167 | | | | |
| | | BP-HZN-2179MDL00586430 | BP-HZN-2179MDL00586430 | | | | |
| | | BP-HZN-2179MDL00585537 | BP-HZN-2179MDL00585537 | | | | |
| | | BP-HZN-2179MDL00591013 | BP-HZN-2179MDL00591013 | | | | |
| | | BP-HZN-2179MDL00590076 | BP-HZN-2179MDL00590076 | | | | |
| | | BP-HZN-2179MDL00594025 | BP-HZN-2179MDL00594025 | | | | |
| 94 | TREX-002349 | BP-HZN-2179MDL01421615 | BP-HZN-2179MDL01421618 | 7/28/2010 | 28 July 2010 Letter to Richard Lynch from Pat Campbell - Macondo 252#1 Well Kill Plan | Phase Two | |
| 95 | TREX-002350 | BP-HZN-2179MDL01473970 NPT085-000454 | BP-HZN-2179MDL01473970 NPT085-000499 | 9/10/2010 | E-Mail - From: Weiss, Janet to Hofer & Auchincloss - Sent: Fri Sep 10 13:26:06 2010 - Subject: Pre-read for UK select Committee Prep -- Containment & Repsonse - Attachments: UK Sept 13 PreRead Containment and Response V2, Containment and Response Capabilities Final. (powerpoint) | Phase Two | |

| 96 | TREX-002351 | BP-HZN-2179MDL01474964 BP-HZN-2179MDL02214295 BP-HZN-2179MDL01474969 | BP-HZN-2179MDL01474965 BP-HZN-2179MDL02214297 BP-HZN-2179MDL01474998 | 1/20/2011 | Email from Dave King 01/20/2011 Subj: CONFIDENTIAL: Agenda for Your 1:1 with Bernard (Friday) (HESI substitutes clawed back BP-HZN-2179MDL01464766-68 with corrected [redacted] version, BP-HZN-2179MDL02214295-97) | Phase Two | |
| 97 | TREX-002352 | BP-HZN-2179MDL00333196 BP-HZN-2179MDL00333223 BP-HZN-2179MDL00333238 BP-HZN-2179MDL00333212 BP-HZN-2179MDL00333137 | BP-HZN-2179MDL00333211 BP-HZN-2179MDL00333236 BP-HZN-2179MDL00333307 BP-HZN-2179MDL00333222 BP-HZN-2179MDL00333154 | 11/3/2008 | BP - The BP Operating Management System Framework - Part 1 - | Phase Two | |
| 98 | TREX-002353 | BP-HZN-2179MDL01426136 BP-HZN-2179MDL01426192 | BP-HZN-2179MDL01426190 BP-HZN-2179MDL01426257 | 5/5/2010 | Email from Lynch to Cost, FW: MMS/PCI reference guide, attaching PCCI - Marine and Environment Engineering - Oil Spill Containment, Remote Sensing and Tracking For Deepwater Blowouts: Status of Existing and Emerging Trachnologies - Final Report | Phase Two | |
| 99 | TREX-002354 | none | none | 8/10/2010 | bp - Harnessing the lessons of Deepwater Horizon - Contributing to a new era of deepwater response (Mobile, AL - August 10, 2010) (powerpoint) | Phase Two | |
| 100 | TREX-002359 | BP-HZN-2179MDL00609367 | BP-HZN-2179MDL00609404 | 8/18/2010 | Moving Forward - Well Intercept & Relief/Containment, August 18, 2010 | Phase Two | |
| 101 | TREX-002360 | BP-HZN-2179MDL01464763 | BP-HZN-2179MDL01464766 | 1/14/2010 | Response to the Deepwater Horizon Accident - Breifing Paper - BP - Draft | Phase Two | |
| 102 | TREX-002364 | BP-HZN-2179MDL01468468 | BP-HZN-2179MDL01468475 | 00/00/0000 | Potential Approach to Future GoM Drilling - Preventing Blow-outs, Limiting any Damage if a blow-out still occured | Phase Two | |
| 103 | TREX-002366 | BP-HZN-BLY00198237 | BP-HZN-BLY00198243 | 8/5/2010 | E-Mail - From: Lynch, Richard to Kent Corser - Sent: Thu Aug 05 00:18:05 2010 - Subject: FW: Request: Data from static kill - Use in investigation report | Phase Two | |

| 104 | TREX-002367 | BP-HZN-2179MDL00641275 | BP-HZN-2179MDL00641277 | 6/19/2010 | Email from Lynch, FW: Summary of Industry Responses to BP Wish List - For your use and action, forwarding Email from Sen to Lynch, attaching company response chart | Phase Two | |
| 105 | TREX-002386 | BP-HZN-2179MDL00368642 | BP-HZN-2179MDL00368768 | 01/00/2010 | BP G0M Deepwater SUP - Well Control Response Guide | Phase One; Phase Two | |
| 106 | TREX-002390 | BP-HZN-2179MDL00336410 | BP-HZN-2179MDL00336757 | 12/00/2000 | BP Well Control Manual (BPA-D-002)- December 2000 Issue 3 - Volume 2, Fundamentals of Well Contol | Phase One; Phase Two | |
| 107 | TREX-002400 | BP-HZN-2179MDL01447472 | BP-HZN-2179MDL01447474 | 7/27/2010 | Email from Doug Suttles 07/27/2010 Subj: Oil Spill Response | Phase Two | |
| 108 | TREX-002401 | BP-HZN-2179MDL01447972 | BP-HZN-2179MDL01447973 | 8/2/2010 | Email from Doug Suttles 08/02/2010 Subj:RE: Containment Development Costs | Phase Two | |
| 109 | TREX-002402 | none | none | 9/13/2010 | EXPERTISE THAT EXTENDS FROM LAND TO SEA Panel Discussion Bureau of Ocean Energy Management, Regulation and Enforcement, 13 Sep 2010 - Lafayette, LA | Phase Two | |
| 110 | TREX-002406 | BP-HZN-2179MDL01444126 | BP-HZN-2179MDL01444128 | 8/6/2010 | Email from Doug Suttles 08/06/2010 Subj: Consideration for clarifying statement - URGENT | Phase Two | |

| 111 | TREX-002407 | BP-HZN-CEC 019245 | BP-HZN-CEC 019259 | 6/30/2009 | BP GoM Regional Oil Spill Response Plan | Phase Two | |
| | | BP-HZN-CEC 019261 | BP-HZN-CEC 019321 | | | | |
| | | BP-HZN-CEC 019323 | BP-HZN-CEC 019337 | | | | |
| | | BP-HZN-CEC 019339 | BP-HZN-CEC 019343 | | | | |
| | | BP-HZN-CEC 019346 | BP-HZN-CEC 019365 | | | | |
| | | BP-HZN-CEC 019367 | BP-HZN-CEC 019368 | | | | |
| | | BP-HZN-CEC 019370 | BP-HZN-CEC 019391 | | | | |
| | | BP-HZN-CEC 019394 | BP-HZN-CEC 019433 | | | | |
| | | BP-HZN-CEC 019435 | BP-HZN-CEC 019442 | | | | |
| | | BP-HZN-CEC 019444 | BP-HZN-CEC 019463 | | | | |
| | | BP-HZN-CEC 019465 | BP-HZN-CEC 019494 | | | | |
| | | BP-HZN-CEC 019497 | BP-HZN-CEC 019532 | | | | |
| | | BP-HZN-CEC 019535 | BP-HZN-CEC 019567 | | | | |
| | | BP-HZN-CEC 019569 | BP-HZN-CEC 019603 | | | | |
| | | BP-HZN-CEC 019606 | BP-HZN-CEC 019642 | | | | |
| | | BP-HZN-CEC 019644 | BP-HZN-CEC 019666 | | | | |
| | | BP-HZN-CEC 019668 | BP-HZN-CEC 019710 | | | | |
| | | BP-HZN-CEC 019713 | BP-HZN-CEC 019719 | | | | |
| | | BP-HZN-CEC 019721 | BP-HZN-CEC 019721 | | | | |
| | | BP-HZN-CEC 019723 | BP-HZN-CEC 019733 | | | | |
| | | BP-HZN-CEC 019735 | BP-HZN-CEC 019758 | | | | |
| | | BP-HZN-CEC 019760 | BP-HZN-CEC 019786 | | | | |
| | | BP-HZN-CEC 019789 | BP-HZN-CEC 019825 | | | | |
| 112 | TREX-002408 | BP-HZN-2179MDL00991961 | BP-HZN-2179MDL00991962 | 00/00/0000 | Flow rate of the oil leak | Phase Two | |
| 113 | TREX-002409 | BP-HZN-2179MDL00442709 | BP-HZN-2179MDL00442709 | 4/24/2010 | Email from Jon Bellow 04/24/2010 Subj: FW: Flow Rate and production profile | Phase Two | |
| | | BP-HZN-2179MDL00442712 | BP-HZN-2179MDL00442714 | | | | |
| 114 | TREX-002410 | BP-HZN-2179MDL01626506 | BP-HZN-2179MDL01626507 | 4/20/2010 | BP Major Incident Announcement URGENT | Phase Two | |
| | | BPD187-112955 | BPD187-112956 | | | | |
| 115 | TREX-002412 | BP-HZN-2179MDL00441598 | BP-HZN-2179MDL00441598 | 4/24/2010 | Emails from Malone to Dupree, Re: Estimated Volume of release from drill pipe | Phase Two | |
| | | BPD122-033260 | BPD122-033260 | | | | |
| 116 | TREX-002414 | BP-HZN-2179MDL00441618 | BP-HZN-2179MDL00441618 | 4/24/2010 | E-Mail - From: Malone, Ryan P Sent: Sat Apr 24 03:31:12 2010 - Subject: Riser Flow Calcuation Difficulty | Phase Two | |
| | | BPD122-033280 | BPD122-033280 | | | | |
| 117 | TREX-002415 | BP-HZN-2179MDL00574166 | BP-HZN-2179MDL00574167 | 4/27/2010 | Email from Jason Caldwell, 04/27/2010 Subj: Notes from 4/26 Afternoon Interface Meeting | Phase Two | |
| | | BPD122-165828 | BPD122-165829 | | | | |

| 118 | TREX-002416 | BP-HZN-2179MDL00574169 BPD122-165831 | BP-HZN-2179MDL00574170 BPD122-165832 | 4/27/2010 | Email from Jason Caldwell, 04/27/2010 Subj: Notes from 4/27 Afternoon Interface Meeting | Phase Two | |
| 119 | TREX-002417 | BP-HZN-2179MDL00449435 BPD122-041097 | BP-HZN-2179MDL00449436 BPD122-041098 | 4/28/2010 | Email from Caldwell to R. Lynch, Birrell, Thierens, O'Bryan, J. Lynch & Imm, Subject: Review - Interface Meetin Notes, attaching 4/27/10 Interface meeting notes | Phase One; Phase Two | |
| 120 | TREX-002418 | BP-HZN-2179MDL00452649 BPD122-044311 | BP-HZN-2179MDL00452650 BPD122-044312 | 4/30/2010 | Email from Michael Leary 04/30/2010 Subj: URGENT REVIEW REQUESTED BY 1200 Hours - BP Macondo Well Control Modeling | Phase Two | |
| 121 | TREX-002419 | BP-HZN-2179MDL01463413 BPD183-030081 | BP-HZN-2179MDL01463427 BPD183-030095 | 5/15/2010 | Email from James Dupree to Andy Inglis, et al re FW: BP Flow observations, including string and attaching 05/15/2010 memo titled Observations on flow coming from the Macondo system | Phase Two | |
| 122 | TREX-002420 | BP-HZN-2179MDL01437916 BPD183-004584 | BP-HZN-2179MDL01437921 BPD183-004589 | 7/6/2010 | Letter from Douglas Suttles, BP to Rear Admiral James Watson, USCG, re Source Control Subsea Dispersant Forward Plan, attaching a table; 07/11/2010 Letter from Douglas Suttles, BP to Rear Admiral James Watson, USCG, re Exemption to Dispersant Monitoring and Assessment Directive - Addendum 3 | Phase Two | |
| 123 | TREX-002423 | BP-HZN-2179MDL01453636 | BP-HZN-2179MDL01453638 | 6/19/2010 | Email from Doug Suttles 06/19/2010 Subj: MC252 worse than Exxon Valdez?? | Phase Two | |
| 124 | TREX-002424 | BP-HZN-2179MDL00593599 | BP-HZN-2179MDL00593599 | 4/21/2010 | ICS 207 - Organization Chart - Prepared by Rosen - Period 1 | Phase Two | |
| 125 | TREX-002425 | BP-HZN-2179MDL00593906 | BP-HZN-2179MDL00593906 | 4/22/2010 | ICS 207 - Organization Chart - Prepared by Hentrich - Period 3 | Phase Two | |
| 126 | TREX-002426 | BP-HZN-2179MDL00597536 | BP-HZN-2179MDL00597536 | 5/6/2010 | ICS 207 - Organization Chart - Prepared by Marshall - Period 17 | Phase Two | |
| 127 | TREX-002427 | BP-HZN-2179MDL00594208 | BP-HZN-2179MDL00594208 | 4/27/2010 | ICS 207 - Organization Chart - Prepared by Englert - Period 8 | Phase Two | |
| 128 | TREX-002431 | BP-HZN-2179MDL00085280 | BP-HZN-2179MDL00085287 | 3/24/2010 | SEEAC pre-read for 24 Mar 2010 - E&P's Approach to US Regulatory Compliance | Phase Two | |

| 129 | TREX-002433 | BP-HZN-2179MDL01453501 | BP-HZN-2179MDL01453555 | 00/00/0000 | Spreadsheet of text messages from 04/20/2010 to 08/02/2010, containing Phone Number, Type, Date & Time and Text, REDACTED | Phase Two | |
|-----|-------------|------------------------|------------------------|------------|-----------|-----------|--|
| 130 | TREX-002435 | BP-HZN-2179MDL01444186 | BP-HZN-2179MDL01444187 | 8/2/2010 | Email from Doug Suttles 08/02/2010 Subj: Containment Development Cost | Phase Two | |
| 131 | TREX-002640 | ANA-MDL-000240671 | ANA-MDL-000240678 | 7/28/2010 | Email to Robert Quitzau from Bill Goetz re FW: Well Control - Anadarko (including string) (with attachment) | Phase Two | |
| 132 | TREX-002641 | ANA-MDL-000241068 | ANA-MDL-000241069 | 4/27/2010 | Email to Robert Quitzau, et al. from Mark Hafle re Macondo Questions (including string) | Phase Two | |
| 133 | TREX-002642 | ANA-MDL-000244164 | ANA-MDL-000244179 | 5/15/2010 | Email to Robert Quitzau, et al, from Richard Miller re Follow-up to Today's Meeting (including string) | Phase Two | |
| 134 | TREX-002643 | ANA-MDL-000241168 | ANA-MDL-000241169 | 5/17/2010 | Email to Mile Mullen, et al. from Robert Quitzau re Emailing: Diagnostic Injection - Decision Tree - Rev A (2010-05-15 0720).vsd (including string) (with attachment) | Phase Two | |
| 135 | TREX-002644 | ANA-MDL-000242505 | ANA-MDL-000242506 | 5/18/2010 | Email to Robert Quitzau, et al. re UPDATE: pressures developed during well-kill- PPFG (including string) | Phase Two | |
| 136 | TREX-002645 | ANA-MDL-000262012 | ANA-MDL-000262017 | 6/1/2010 | Email from Robert Quitzau to Gary Mitchell, et al, re Ongoing Participation in Macondo Relief Efforts (including string) | Phase Two | |
| 137 | TREX-002646 | ANA-MDL-000262036 | ANA-MDL-000262037 | 6/1/2010 | Email from Robert Quitzau to Kurt Mix, et al. re Macondo Update (including string) | Phase Two | |
| 138 | TREX-002647 | ANA-MDL-000258555 | ANA-MDL-000258567 | 6/1/2010 | Email from Michael Bednarz to John Sharadin, et al. re Post-job reporting, attaching BP - Gulf of Mexico SPU - GoM Drilling and Completions - D&C Recommended Practice: End of Well Report and Operational Post Well Review (including string) | Phase Two | |
| 139 | TREX-002648 | ANA-MDL-000258665 | ANA-MDL-000258671 | 6/16/2010 | Email to Barbara Lasley, et al. from Robert Quitzau re Relief Well Decision Trees - Deep Intercept (including string) (with attachment) | Phase Two | |

| 140 | TREX-002649 | ANA-MDL-000261855 | ANA-MDL-000261862 | 6/28/2010 | Email from Gary Wulf to Marcel Robichaux, et al re Macondo Relief Well - Kill and Cementing Procedures Review - REVISED, including string and attaching 06/28/2010 Relief Well - Integrated Kill & Cementing Review | Phase Two | |
| 141 | TREX-002650 | ANA-MDL-000258607 | ANA-MDL-000258608 | 7/8/2010 | Email from Robert Quitzau to William Burch, re RE: Dual Relief Well Strategy (Due by Noon), including string | Phase Two | |
| 142 | TREX-002651 | ANA-MDL-000240783 | ANA-MDL-000240789 | 7/8/2010 | Email from Peggy Stautberg to Robert Quitzau, re Updated signature page, and attaching 07/02/2010 BP Evaluation of BHA Component Failure Risk due to Hydraulic Load Encountered during Mud Losses at Target Well Intercept MC252 #3 | Phase Two | |
| 143 | TREX-002657 | ANA-MDL-000276761 | ANA-MDL-000276768 | 5/24/2010 | Email from Pat Watson to Robert Quitzau, Subj: Re: Macondo | Phase Two | |
| 144 | TREX-002665 | ANA-MDL-000273401 | ANA-MDL-000273401 | 6/1/2010 | Emails between Quitzau & Estes, Re: ?, regarding questions about BOP for stopping oil spill | Phase Two | |
| 145 | TREX-002873 (McMahan) | TRN-MDL-01175876 | TRN-MDL-01175877 | 5/13/2010 | Email from Arnaud Bobillier to Adrian Rose, et al re RE: Time is of essence, including string | Phase Two | |
| 146 | TREX-002874 (McMahan) | TRN-MDL-00799210 TRN-MDL-01144828 | TRN-MDL-00799239 TRN-MDL-01144829 | 4/29/2010 | Email from Steve Hand to Larry McMahan, et al re FW: Emailing: Sub-Sea_Capping_Ops.ppt, LCM_in_Horizon_stack.ppt, including string and attaching 04/28/2010 Presentation titled "LCM in Horizon BOP Stack" and 04/28/2010 Presentation titled "Sub Sea Capping Stack"; 04/30/2010 Email from Bill Sannan to Larry McMahan, re FW: Enterprise BOP work schedule for Horizon intervention, including string and attaching a chart titled Discoverer Enterprise BOP Maintenance for Horizon Well head Intervention | Phase Two | |

| 147 | TREX-002911 | BP-HZN-2179MDL01554443 | | 4/8/2009 | Email from Malcolm Kraus 04/08/2009 Subj: Updated Risk, attaching LTP Risk Register 1Q09 | | |
| 148 | TREX-002919 | BP-HZN-2179MDL01109076 | BP-HZN-2179MDL01109092 | 1/12/2010 | BP presentation "Process Safety Planning 2010" 12 Jan 2010 | | |
| 149 | TREX-002952 | none | none | 00/00/0000 | BP presentation: GOM-D&C Major Hazard and Risk Management, Leadership Action | Phase Two | |
| 150 | TREX-003063 | BP-HZN-2179MDL02314243 BP-HZN-2179MDL00852514 | BP-HZN-2179MDL02314245 BP-HZN-2179MDL00852514 | 4/21/2010 | E-mail from Walt Bozeman to David Rainey on April 21, 2010, Subject: RE: WCD - Updated - Attachments: WCD plots.ppt | Phase One; Phase Two | |
| 151 | TREX-003128 | none | none | 6/17/2011 | DNV - Thermal expansion calculations - HBRA.xls | Phase Two | |
| 152 | TREX-003211 (Rainey) | BP-HZN-2179MDL01827315 | BP-HZN-2179MDL01827316 | 4/27/2010 | E-mail from Jane Wallace to David Rainey, re FW: spill vol.xls, including string and attaching various tables re Oil on Water Estimate and Mass Balance | Phase Two | |
| 153 | TREX-003212 (Rainey) | BP-HZN-2179MDL01769494 BPD189-126031 | BP-HZN-2179MDL01769494 BPD189-126031 | 4/27/2010 | E-mail from David Rainey to Jane Wallace, re spill vol.xls, and attaching various tables re Oil on Water Estimate and Mass Balance | Phase Two | |
| 154 | TREX-003212 (Rainey) | BP-HZN-2179MDL01769494 | BP-HZN-2179MDL01769495 | 4/27/2010 | E-mail from David Rainey to Jane Wallace, re spill vol.xls, and attaching various tables re Oil on Water Estimate and Mass Balance (CURED version) | Phase Two | |
| 155 | TREX-003213 (Rainey) | BP-HZN-2179MDL01789164 BPD189-145701 | BP-HZN-2179MDL01789164 BPD189-145701 | 4/27/2010 | Email from David Rainey to Ian Cavanagh, re spill vol4-27 1230.xls, and attaching various tables re Oil on Water Estimate & Mass Balance | Phase Two | |
| 156 | TREX-003213 (Rainey) | BP-HZN-2179MDL01789164 | BP-HZN-2179MDL01789165 | 4/27/2010 | Email from David Rainey to Ian Cavanagh, re spill vol4-27 1230.xls, and attaching various tables re Oil on Water Estimate & Mass Balance (CURED version) | Phase Two | |
| 157 | TREX-003214 (Rainey) | BP-HZN-2179MDL01785987 BPD189-142524 | BP-HZN-2179MDL01785987 BPD189-142524 | 4/30/2010 | E-mail from David Rainey to Ian Cavanaugh, re Volumes, and attaching various tables re Oil on Water Estimate and Mass Balance | Phase Two | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 158 | TREX-003215 (Rainey) | BP-HZN-2179MDL00443875 Alternate beg bates BPD122-035537 | BP-HZN-2179MDL00443878 Alternate end bates BPD122-035540 | 4/26/2010 | E-mail from Jason Caldwell to Doug Suttles, 04/26/2010, Subject: Daily Interface Meeting - 6:30am + afternoon, attaching 4/25/10 Interface Meeting Notes | | |
| 159 | TREX-003216 (Rainey) | BP-HZN-2179MDL01464212 BPD183-030880 | BP-HZN-2179MDL01464214 BPD183-030882 | 4/26/2010 | E-mail from Jason Caldwell to Doug Suttles, et al re Notes from 4/26 Morning Interface Meeting, and attaching 04/26/2010 meeting notes, with REDACTIONs | | |
| 160 | TREX-003217 (Rainey) | BP-HZN-2179MDL00574166 BPD122-165828 | BP-HZN-2179MDL00574168 BPD122-165830 | 4/27/2010 | Email from Jason Caldwell to Doug Suttles, et al. re Notes from 4/26 Afternoon Interface Meeting (with attachment - meeting notes) | Phase Two | |
| 161 | TREX-003218 (Rainey) | BP-HZN-2179MDL01446217 BPD183-012885 | BP-HZN-2179MDL01446230 BPD183-012898 | 5/19/2010 | E-mail from Doug Suttles to John Lynch, 5/19/2010 - Subject: FW: Flow rate note? | Phase Two | |
| 162 | TREX-003219 (Rainey) | BP-HZN-2179MDL01441798 BPD183-008466 | BP-HZN-2179MDL01441813 BPD183-008481 | 5/17/2010 | E-mail from Doug J Suttles to David I Rainey, 5/17/2010, Subject: FW: BP flow observations. Attachments: Observations on flow coming from the Macondo riser rev 1.doc; Observations on flow coming from the Macondo System - Draft Rev-A.ZIP | Phase Two | |
| 163 | TREX-003220 | BP-HZN-2179MDL01458008 BPD183-024676 | BP-HZN-2179MDL01458009 BPD183-024677 | 5/16/2010 | E-mail from John E Lynch Jr. to David I Rainey, Re: Macondo Oil Rate | Phase Two | |
| 164 | TREX-003221 | BP-HZN-2179MDL01779312 BPD189-135849 | BP-HZN-2179MDL01779314 BPD189-135851 | 6/11/2010 | E-mail from Jeffery Morgheim to David Rainey, et al., re: FYI - Wash. Post article on flowrate, "Scientists offer varied estimages, all high, on size of BP oil leak" | Phase Two | |
| 165 | TREX-003222 | BP-HZN-2179MDL01835859 BPD193-014543 | BP-HZN-2179MDL01835859 BPD193-014543 | 5/21/2010 | Email from Debbie Kercho to David Rainey, re RE: Oil shrinkage from mudline to sea level, including string | Phase Two | |

| 166 | TREX-003223 | BP-HZN-2179MDL01823850 BPD193-002534 | BP-HZN-2179MDL01823898 BPD193-002582 | 5/21/2010 | Email from Doug Suttles to Richard Morrison, et al re FW: Flow Rate, including string; various graphs re Area of Sheen; 06/19/2010 Email from Peter Carragher to Steve Lehmann, et al re FW: some spill response opinions, including string; various maps, timelines, tables, and handwritten notes | Phase Two | |
| 167 | TREX-003224 | BP-HZN-2179MDL01836459 BPD193-015143 | BP-HZN-2179MDL01836461 BPD193-015145 | 5/21/2010 | Email from David Rainey to Brittany Benko re Flow Release 052010_2.doc (with attachment: Flow Release 052010_2.doc) | Phase Two | |
| 168 | TREX-003225 | BP-HZN-2179MDL01831936 BPD193-010620 | BP-HZN-2179MDL01831937 BPD193-010621 | 6/4/2010 | Email from Douglas Wood to Max Easley, et al re Change in Pump Volume (End of Riser vs Top of BOP) | Phase Two | |
| 169 | TREX-003295 | TRN-USCG_MMS-00043596 TRN-MDL-00286553 | TRN-USCG_MMS-00043597 TRN-MDL-00286554 | 4/21/2010 | Email from Ronald Swan to Dan Reudelhuber, et al re RE: Risk assessment for BOP access.doc, including string | Phase Two | |
| 170 | TREX-003296 | TRN-USCG_MMS-00047437 TRN-MDL-00290394 | TRN-USCG_MMS-00047437 TRN-MDL-00290394 | 4/22/2010 | Emails between Kent & Johnson, regarding success of ROV intervention | Phase Two | |
| 171 | TREX-003297 | TRN-MDL-00494814 | TRN-MDL-00494816 | 4/23/2010 | Transocean Technical Field Support - Subsea Memo from Billy Stringfellow to TOI Management, Subj: DWH Emergency Pipe Ram Closure Procedure Rev 2 | Phase Two | |
| 172 | TREX-003371 | BP-HZN-MBI 00118092 | BP-HZN-MBI 00118093 | 4/4/2010 | Email from Galina Skripnikova to Gord Bennett, et al re Macondo Update - Good News!, and attaching a slide | Phase Two | |
| 173 | TREX-003372 | BP-HZN-2179MDL02314243 | BP-HZN-2179MDL02314245 | 4/21/2010 | Email from Walt Bozeman to David Rainey, et al., re Subject: RE: WCD - Updated, and string, attaching WCD plots | Phase One; Phase Two | |
| 174 | TREX-003374 | BP-HZN-BLY00047129 | BP-HZN-BLY00047141 | 5/3/2010 | Email from Galina Skripnikova to David Epps, et al., re An Update on Fluids (including string) | Phase Two | |
| 175 | TREX-003375 | BP-HZN-BLY00140873 | BP-HZN-BLY00140910 | 5/25/2010 | Gulf of Mexico SPU Technical Memorandum, Title: Post-Well Subsurface Description of Macondo well (MS 252) | Phase One; Phase Two | |

| 176 | TREX-003375 | BP-HZN-BLY00140873 | BP-HZN-BLY00140910 | 5/25/2010 | Technical Memo: Post-Well Subsurface Description of Macondo Well (CURED version) | Phase Two | |
| 177 | TREX-003376 | BP-HZN-2179MDL02392169 | BP-HZN-2179MDL02392243 | 8/26/2009 | Galina Skripnikova, Ph.D. - notebook of handwritten notes on Macondo | Phase Two | |
| 178 | TREX-003383 | BP-HZN-2179MDL00427051 | BP-HZN-2179MDL00427052 | 4/22/2010 | Email chain, top email from Trent Fleece to Martin Albertin, 04/22/2010 Subj:RE: PPFG for Macondo | Phase Two | |
| 179 | TREX-003441 | none | none | 4/13/2011 | The BP Parties' Responses and Objections to Plaintiffs' Agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests | Phase Two | |
| 180 | TREX-003442 | BP-HZN-2179MDL01595925 | BP-HZN-2179MDL01595925 | 6/2/2010 | Email from Kennelley to dpeters@whoi.edu, FW: Information for the Scientists, forwarding email from Kennelley to Edwards, regarding info to transmit to McNutt on Long Term Containment project, no attachment | Phase Two | |
| 181 | TREX-003443 | BP-HZN-2179MDL01595941 BP-HZN-2179MDL01595953 | BP-HZN-2179MDL01595951 BP-HZN-2179MDL01595958 | 5/26/2010 | BP - GoM - Containment & Disposal Project - Statement of Requirements (SOR) | Phase Two | |
| 182 | TREX-003444 | BP-HZN-2179MDL02056927 | BP-HZN-2179MDL02056928 | 5/27/2010 | Email from Kevin Smith to Ryan Malone, et al re CDP high level schedule, and attaching 05/26/2010 graph re MC 252 - Containment & Disposal Project | Phase Two | |
| 183 | TREX-003445 | BP-HZN-2179MDL02115738 BP-HZN-2179MDL02115741 | BP-HZN-2179MDL02115739 BP-HZN-2179MDL02115747 | 5/19/2010 | Email from Kevin Kennelley to Ryan Malone, re CDP Pack, including string and attaching BP presentation titled "Containment and Disposal Project (CDP) | Phase Two | |
| 184 | TREX-003446 | BP-HZN-2179MDL00957721 | BP-HZN-2179MDL00957746 | 6/1/2010 | Email from Michael Edwards to Kent Wells, et al re FW: US Scientist infor for transmission, including string and attaching various presentations | Phase Two | |

| 185 | TREX-003447 | BP-HZN-2179MDL01625898 | BP-HZN-2179MDL01625953 | 6/1/2010 | Email from Kevin Kennelley to Michael Edwards, et al re Information for the Scientists, and attaching 06/01/2010 BP presentation titled "Flex Joint Connection Options," also attaching 05/26/2010 BP Statement of Requirements (SOR), and also attaching 05/29/2010 BP Project Execution Plan | Phase Two | |
| 186 | TREX-003448 | BP-HZN-2179MDL01419178 | BP-HZN-2179MDL01419187 | 6/7/2010 | Email from Ryan Malone to Kevin Kennelley, et al re RE: One Pagers on Containment Options, including string and attaching various slides re BOP Connection | Phase Two | |
| 187 | TREX-003449 | BP-HZN-2179MDL02207050 | BP-HZN-2179MDL02207063 | 6/25/2010 | Email from Niall Maguire to Paul Tooms, et al re Tie In Project Update, and attaching 06/24/2010 BP presentation titled "MC252 Tie-in Projects," and also attaching various charts | Phase Two | |
| 188 | TREX-003450 | BP-HZN-2179MDL00586901 | BP-HZN-2179MDL00586901 | 7/29/2010 | ICS 207 - Organization Chart - Version: Houston IMT-DAY (Thursday 7/29) - Period: 07/30/2010 6:00 - 7/31/10 6:00 | Phase Two | |
| 189 | TREX-003451 | BP-HZN-2179MDL01607688 BP-HZN-2179MDL01607690 | BP-HZN-2179MDL01607688 BP-HZN-2179MDL01607705 | 6/12/2010 | BP - GoM - Containment & Disposal Project - Statement of Requirements (SOR) - Helix Producer I | Phase Two | |
| 190 | TREX-003492 | BP-HZN-2179MDL00895056 | BP-HZN-2179MDL00895060 | 4/6/2010 | Email from Robert Bodek toTara Kirkland, re Good morning (including string) | Phase Two | |
| 191 | TREX-003493 | BP-HZN-MBI 00125815 | BP-HZN-MBI 00125817 | 4/10/2010 | Email from Galina Skripnikova to Stuart Lacy, et al re RE: Macondo Update 6:30 pm, including string and attaching a slide | Phase Two | |
| 192 | TREX-003500 | TRN-MDL-00800281 | TRN-MDL-00800288 | 4/21/2010 | Email from Steve Hand to Larry McMahan, et al re FW: DWH Updated Well Status, including string and attaching a spreadsheet re DWH Well Status | Phase Two | |
| 193 | TREX-003501 | TRN-MDL-01175932 | TRN-MDL-01175932 | 5/5/2010 | Emails from deBoer to Kozicz, Re: What are we going to do different, regarding measures to prevent another disaster | Phase Two | |

| 194 | TREX-003517 | BP-HZN-2179MDL00502367 | BP-HZN-2179MDL00502381 | 7/20/2009 | BP Power Point: Macondo Evaluation, Well Objective | Phase Two |
| 195 | TREX-003524 | BP-HZN-2179MDL00004878 | BP-HZN-2179MDL00004879 | 4/10/2010 | Email from Galina Skripnikova to Charles Bondurant, 04/10/2010 Subj:RE: distribution lists for daily ops updates | Phase Two |
| 196 | TREX-003533 | BP-HZN-BLY00082874 | BP-HZN-BLY00082914 | 7/26/2010 | BP - Gulf of Mexico SPU - Technical Memorandum - Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3 | Phase One; Phase Two |
| 197 | TREX-003540 | none | none | 4/10/2010 | Schlumberger - RT Scanner - Hostile Litho Density Tool - Compensated Neutron - BP Exploration & Production, Inc. - OCS-G 32306 001 ST00BP01 - Mississippi Canyon 252 - Gulf of Mexico | Phase One; Phase Two |
| 198 | TREX-003542 | BP-HZN-2179MDL02393584 | BP-HZN-2179MDL02393626 | 6/9/2010 | Email from Kelly McAughan to Allen Pere, et al re Subsurface Technical Memo, including string and attaching 05/25/2010 BP Technical Memorandum titled Post-Well Subsurface Description of Macondo well (MC 252), DRAFT | Phase Two |
| 199 | TREX-003543 | WFT-MDL-00130696 | WFT-MDL-00130697 | 5/5/2010 | Email from Tracie Komm to Ray Wesneske, 05/05/2010 Subj: Addl Sample Cleaning Recommendation | Phase Two |
| 200 | TREX-003550 | none | none | 00/00/0000 | Lancaster bullet points - with handwritten notes | Phase Two |
| 201 | TREX-003551 | none | none | 7/26/2010 | BP - Gulf of Mexico SPU - Technical Memorandum - Post-Wall Subsurface Description of Macondo well (MC0252_1BP1) v3 | Phase Two |
| 202 | TREX-003602 | CAM_CIV_0046703 | CAM_CIV_0046721 | 5/5/2010 | Cameron Controls Daily Report Sheet dated 05/05/2010, Project Title: SUBSEA POD Intervention | Phase One; Phase Two |
| 203 | TREX-003624 | TRN-MDL-00494920 | TRN-MDL-00495005 | 03/00/2003 | West Engineering Services - Evaluation of Seconday Intervention Methods in Well Control for U.S. Minerals Management Service | Phase Two |
| 204 | TREX-003903 | WW-MDL-00003158 | WW-MDL-00003162 | 4/24/2010 | Wild Well Control Project Memo #9 - From K. Girlinghouse, et al., to M. Mazella, et al., re Macondo - Drill String Capping Options | |

| 205 | TREX-003904 | WW-MDL-00002112 | WW-MDL-00002113 | 5/2/2010 | Emails between Mix, Kercho, Levitan, Epps & McAughan, Re: Preliminary Compositional & Viscosity Data | Phase One; Phase Two | |
| 206 | TREX-003907 | WW-MDL-00005085 | WW-MDL-00005086 | 4/22/2010 | Email from William Burch to Christopher Murphy, Roland Gomez, C. Scott Jortner, David Moody, Kerry Girlinghouse, & Dicky dated 4/22/2010, Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | Phase One; Phase Two | |
| 207 | TREX-003910 | none | none | 5/2/2010 | CFD Analysis HORIZON BOP Stack Top Flow (Oil-Gas Flow) PowerPoint presentation, dated 5/2/10 by Anup Paul, Harbi Pordal, Christopher Matice | Phase One; Phase Two | |
| 208 | TREX-003916 | WW-MDL-00015519 | WW-MDL-00015522 | 4/23/2010 | Wild Well Control - Project Memo #5 - from K. Giringhouse, et al., to Mark Mazzella, et al., re Macondo Pollutin Management Options - Pollution Mitigation - Capture of Hydrocarbons & 24 hr Go-Forward | Phase One; Phase Two | |
| 209 | TREX-003918 | WW-MDL-00002312 | WW-MDL-00002316 | 4/27/2010 | Email from Girlinghouse to bob.franklin@bp.com, Subject: PM#13 -SS Well Capping Rev2 | Phase One; Phase Two | |
| 210 | TREX-003919 | BP-HZN-2179MDL01513949 | BP-HZN-2179MDL01513970 | 4/27/2010 | Email from Franklin to Wellings, Blome & Patteson, Re: WWCI Project Memo-13 Capping Options Rev2, attaching BP - Well Capping Team - Rev. 1 presentation | Phase One; Phase Two | |
| 211 | TREX-004170 | BP-HZN-2179MDL02206796 | BP-HZN-2179MDL02206909 | 1/15/2010 | BP GoM SPU Annual Engineering Plan 2009 | | |
| 212 | TREX-004171 | BP-HZN-2179MDL02132297 | | 11/1/2009 | Risk Mitigation Plan, signed by Kevin Lacy, Jonathan Sprague, Dan Replode, Richard Morrison | | |
| 213 | TREX-004187 | BP-HZN-2179MDL01002350 BPD157-008528 | BP-HZN-2179MDL01002352 BPD157-008530 | 5/22/2008 | Email from Jonathan Sprague to Gregory Walz, re FW: IM Bowties - Let's try and simplify, including string and attaching BP presentation titled "GOM-D&C Major Hazard and Risk Management" | Phase Two | |
| 214 | TREX-004310 | CAM_CIV_0215413 | CAM_CIV_0215414 | 5/6/2010 | Email from James Wellings to Kirk Cantrell, et al re FW: Well Cap Animation Fixes, including string and attaching various slides | Phase Two | |

| 215 | TREX-004319 | TRN-MDL-00867539 | TRN-MDL-00867543 | 5/26/2010 | Email from Iain Sneddon to Asbjorn Olsen re BOP Guidance Frame, and string | |  |
|-----|-------------|------------------|------------------|-----------|---------------------------------------------------------------------|---|--|
| 216 | TREX-004320 | CAM_CIV_0210135 | CAM_CIV_0210136 | 6/2/2010 | Email - From: Asbjorn Olsen To: Geoff Boughton and others - Subject: Re: Meeting Notes | Phase Two | |
| 217 | TREX-004321 | CAM_CIV_0201549 | CAM_CIV_0201554 | 6/26/2010 | E-mail from Dean Williams to Geoff Boughton, et al: Subject: RE: 3 Ram BOP Test Pressure | Phase Two | |
| 218 | TREX-004322 | CAM_CIV_0303439 | CAM_CIV_0303439 | 6/30/2010 | Email from Williams to Turlak, Subject: P/T probe | Phase Two | |
| 219 | TREX-004325 | TRN-INV-01291358 | TRN-INV-01291359 | 7/4/2010 | Gulf of Mexico SPU - BP - GoM Exploration Wells - MC-252 #1 Clear Leader Containment Team, Operational Note 14, Yellow Pod Operation: Attempt to slow leak rate from Pod | Phase Two | |
| 220 | TREX-004402 | BP-HZN-2179MDL01213076 | BP-HZN-2179MDL01213077 | 4/28/2010 | Email - From: Stephen Wilson To: Trent Fleece and others - Subject: RE: WBM Stability - Macondo Relief Well | Phase Two | |
| 221 | TREX-004405 | BP-HZN-2179MDL01513887 | BP-HZN-2179MDL01513890 | 5/11/2010 | Emails between Wellings, Fleece, Heironimus (Lewco Integrated Tech Systems), Sneddon, Brainard, Turlak, Williamson, Haskett (GE) & Gustafson (GE), RE: DD2 stack G/A dwg, regarding request for DDII stack G/A drawing & boost line pressure | Phase One; Phase Two | |
| 222 | TREX-004418 | BP-HZN-2179MDL00210493 | BP-HZN-2179MDL00210493 | 10/5/2009 | Email from Robert Bodek to Trent Fleece, et al re Shallow hazards materials uploaded to WellSpace | Phase Two | |
| 223 | TREX-004420 | BP-HZN-MBI00013494 | BP-HZN-MBI00013532 | 9/3/2009 | BP Macondo MC 252 #1 Pre-Drill Data Package | Phase Two | |
| 224 | TREX-004423 | BP-HZN-2179MDL03106206 | BP-HZN-2179MDL03106207 | 11/14/2001 | Email from Michael Byrd to Curtis Jackson, Don Weisinger, et al., PREP Exercise | Phase One; Phase Two | |
| 225 | TREX-004544 | BP-HZN-2179MDL00426906 BP-HZN-2179MDL00426908 | BP-HZN-2179MDL00426906 BP-HZN-2179MDL00426908 | 4/22/2010 | Email from Martin Albertin to Paul Johnston, et al re Re: PPFG for Macondo, including string and attaching 04/21/2010 graph re Macondo PPFG update, and also attaching a table re sand pressure | Phase Two | |

| 226 | TREX-004590 | BP-HZN-2179MDL02433569 | BP-HZN-2179MDL02433574 | 00/00/0000 | Annual Individual Performance Assessment through 1st Quarter 2009 for C. Bondurant by Line Manager J. Thorseth | Phase Two | |
| 227 | TREX-004591 | BP-HZN-2179MDL02466311 | BP-HZN-2179MDL02466312 | 8/24/2009 | Email from Charles Bondurant to Michael Wojcik, re RE: A SAD DAY FOR TENNIS . . ., including string | Phase Two | |
| 228 | TREX-004594 | BP-HZN-2179MDL00002084 | BP-HZN-2179MDL00002084 | 3/18/2010 | Email from Jay Thorseth to Charles Bondurant, re RE: Macondo Costs, including string | Phase Two | |
| 229 | TREX-004596 | BP-HZN-2179MDL00891511 | BP-HZN-2179MDL00891512 | 4/14/2010 | Email from Kelly McAughan to Robert Bodek, et al re RE: Rotary Sidewall, including string | Phase Two | |
| 230 | TREX-004599 | BP-HZN-2179MDL00004037 | BP-HZN-2179MDL00004039 | 4/1/2010 | Email from Charles Bondurant to Bryan Ritchie re Network issues | Phase Two | |
| 231 | TREX-004621.a | TRN-INV-01266391 | TRN-INV-01266398 | 5/24/2010 | Email from Dean Williams to William Stringfellow, et al re  Re: DSP DTL Shuttle Valves RMR, including string (CURED version) | Phase Two | |
| 232 | TREX-004695 | BP-HZN-2179MDL00554375 BPD122-146037 | BP-HZN-2179MDL00554414 BPD122-146076 | 9/3/2009 | BP Macondo MC252 #1 Pre-Drill Data package, Issue Date Sep 3, 2009 | Phase Two | |
| 233 | TREX-004697 | BP-HZN-2179MDL00335101 BPD115-061252 | BP-HZN-2179MDL00335139 BPD115-061290 | 5/26/2010 | Email from Bryan Ritchie to Kate Baker, et al re DRAFT: MC 252 Subsurface Technical Memo v 1, and attaching 05/25/2010 BP Technical Memorandum titled Post-Well Subsurface Description of Macondo well (MC 252) | Phase Two | |
| 234 | TREX-004698 | BP-HZN-2179MDL00660346 BPD136-019506 BP-HZN-2179MDL00660365 BPD136-019525 BP-HZN-2179MDL00660369 BPD136-019529 | BP-HZN-2179MDL00660359 BPD136-019519 BP-HZN-2179MDL00660367 BPD136-019527 BP-HZN-2179MDL00660369 BPD136-019529 | 6/2/2010 | Email from Cindy Yeilding to David Rainey, et al re INFO: Objectives and Delivery, MC 252 (Macondo), May 27th-June 1st, 2010, and attaching a graph, various emails, a memo, and a list | Phase Two | |

| 235 | TREX-004726 | IMS172-015132 | IMS172-015135 | 6/24/2010 | Department of the Interior Tasking Profile from Luis Gutierrez, et al, to Ken Salazar, re BP Oil Spill, and attaching 06/18/2010 Letter to Secretary Ken Salazar | Phase Two | |
| 236 | TREX-004728 | IMS182-000001 | IMS182-000091 | 4/21/2010 | Handwritten Notes:  Destroyed Platforms | Phase Two | |
| 237 | TREX-004730 | BP-HZN-2179MDL03138943 | BP-HZN-2179MDL03138943 | 6/30/2010 | Picture of BP Exploration and Production: Formation Pressure chart | Phase Two | |
| 238 | TREX-004732 | IMS059-000399 | IMS059-000401 | 4/1/2010 | Event Calendar for April through June 2010 | Phase Two | |
| 239 | TREX-004747 | BP-HZN-2179MDL01522652 | BP-HZN-2179MDL01522686 | 00/00/0000 | Report- BP, Macando Containment and Disposal Project for MC-252-1, Install Capping Stack on DWH Flex Joint Flange on Aft Rotary | Phase Two | |
| 240 | TREX-004767 | IMS050-020606 | IMS050-020607 | 5/7/2010 | Email from John Rodi to Michael Saucier, et al re RE: ODM-10-0316, including string | Phase Two | |
| 241 | TREX-004768 | IMS172-052222 | IMS172-052222 | 7/15/2010 | Email from Lars Herbst to Robert LaBelle, et al re Potential shut in disagreement with DOE, including string | Phase Two | |
| 242 | TREX-004769 | IMS172-012501 | IMS172-012501 | 6/21/2010 | Email from Karen Miller to Michael Saucier, RE: Congressional Question | Phase Two | |
| 243 | TREX-004770 | IMS047-000001 | IMS047-000012 | 5/16/2010 | Email from Troy Trosclair to Michael Saucier, re FW: 16 May Science Meeting Slide Pack, including string and attaching 05/16/2010 BP presentation titled "Deepwater Horizon Review" | Phase Two | |
| 244 | TREX-004772 | none | none | 7/7/2010 | Article- Mother Jones "MMS Scrubs Saftey Nod for BP from Website" | Phase Two | |
| 245 | TREX-004774 | BP-HZN-2179MDL03289986 | BP-HZN-2179MDL03289992 | 5/19/2010 | Email from Robert Merrill to Kate Baker, et al re SIWHP - Draft, and attaching 05/19/2010 BP Macondo Technical Note titled Shut-in Pressures: Range and Likelihood, Version: A - DRAFT | Phase Two | |
| 246 | TREX-004781 | none | none | 9/8/2010 | Excerpt from BP Deepwater Horizon Accident Investigation Report: Section 2 The Macondo Well, Page 16 | Phase Two | |

| 247 | TREX-004782 | BP-HZN-MBI 00100329 | BP-HZN-MBI 00100437 | 1/29/2010 | Email from Brian Morel to John Guide, et al re Final Signed Macondo Drilling Program, and attaching BP - MC 252 #1 - Macondo Prospect - Drilling Program - January 2010 - Final | Phase Two | |
| 248 | TREX-004785 | BP-HZN-2179MDL01777053 | BP-HZN-2179MDL01777059 | 1/1/2010 | Annual Individual Performance Assessment for 2009 re C. Bondurant | Phase Two | |
| 249 | TREX-004787 | BP-HZN-2179MDL01982479 | BP-HZN-2179MDL01982482 | 5/24/2010 | Email from Lisa Antrim to Charles Bondurant, et al re FW: INFO: GoMX Priorities, including string and attaching BP slide re GoM Interim Activities - Exploration 90 day plan, and also attaching memo titled GoM Exploration 90 Day prioritization, May, 2010 - August, 2010 | Phase Two | |
| 250 | TREX-004926 | TRN-MDL-01730183 TRN-MDL-01730184 TRN-MDL-01730193 | TRN-MDL-01730183 TRN-MDL-01730184 TRN-MDL-01730193 | 4/29/2010 | Email from Steve Hand to Larry McMahan, Bill Sannan, Eddy Redd re FW: Emailing: Sub-Sea Capping Ops. ppt, LCM in Horizon stack.ppt, attaching 04/28/2010 powerpoint titled LCM in Horizon BOP Stack and 04/28/2010 powerpoint titled Sub Sea Capping Stack (attachments printed from native ppt files) | Phase Two | |
| 251 | TREX-004941 | none | none | 1/1/2011 | Deep Water The Gulf Oil Disaster and The Future of Offshore Drilling, Report to the President, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, dated January 2011 | | |
| 252 | TREX-004996 | ANA-MDL-000261741 | ANA-MDL-000261742 | 4/23/2010 | Email from Dawn Peyton to Alan O'Donnell, re Macondo Flow Rates, and attaching 04/23/2010 graph re IPR plot Darcy | Phase Two | |
| 253 | TREX-005025 | ANA-MDL-000004620 | ANA-MDL-000004621 | 4/5/2010 | Email from Dawn Peyton to Bert Allbritton, re FW: Macondo pay log section, including string and attaching a graph titled Macondo Prospect, MC 252 #1, M56 (MM7) Sand | Phase Two | |

| 254 | TREX-005031 | ANA-MDL-000020195 | ANA-MDL-000020195 | 4/21/2010 | Email from Dawn Peyton to Paul Chandler, re Preliminary Numbers on macondo | Phase Two | |
| 255 | TREX-005049 | BP-HZN-2179MDL01557748 | BP-HZN-2179MDL01557766 | 11/11/2009 | BP presentation - West Integrated Design Workshop - HSSE and Engineering | Phase Two | |
| 256 | TREX-005051 | BP-HZN-BLY00374760 | BP-HZN-BLY00374776 | 6/11/2010 | Email - From: Roberta Wilson To: RV Anand and others - Subject: INFOR: Slide Pack to roll out during VP Lunches next week, with attachment | Phase Two | |
| 257 | TREX-005053 | BP-HZN-2179MDL01426137 | BP-HZN-2179MDL01426257 | 8/12/1999 | PCCI - Marine and Environment Engineering - Oil Spill Containment, Remote Sensing and Tracking For Deepwater Blowouts: Status of Existing and Emerging Technologies - Final Report | Phase Two | |
| 258 | TREX-005057 | BP-HZN-2179MDL03678633 | BP-HZN-2179MDL03678648 | 11/3/2010 | OGP presentation: Global Industry Response Group - Subgroup Cap and Containment - Status Report - OGP Management Committee 3-Nov-2010 Madrie | Phase Two | |
| 259 | TREX-005058 | BP-HZN-2179MDL00971033 | BP-HZN-2179MDL00971050 | 11/16/2010 | Email from Gordon Birrell to Ken Wells, et al re Status of the OGP (GIRG) International Capping/Containment solution, including string and attaching agenda, background document, drawing, memos re OGP capping & containment | Phase Two | |
| 260 | TREX-005059 | BP-HZN-2179MDL00971057 | BP-HZN-2179MDL00971057 | 00/00/0000 | Operations Timeline:  Capping Scheduled Example | Phase Two | |
| 261 | TREX-005060 | BP-HZN-2179MDL01430074 BP-HZN-2179MDL01430124 | BP-HZN-2179MDL01430105 BP-HZN-2179MDL01430138 | 3/13/2011 | Email - From: Tony Hunt To: Goron Birrell and others - Subject: RE: Info: OSR & CM Alignment Meeting #1 minutes, with attachment | Phase Two | |
| 262 | TREX-005061 | BP-HZN-2179MDL03678327 | BP-HZN-2179MDL03678339 | 5/5/2010 | Email - From: David Horsely To: Gordon Birrell - Subject: Kink - Knowledge and Plan.doc, with attachment | Phase Two | |
| 263 | TREX-005062 | BP-HZN-2179MDL01436550 | BP-HZN-2179MDL01436554 | 6/19/2010 | Email - From: Jasper Peijs To: David Rainey and others - Subject: RE: Pictures of the plume | Phase Two | |

| 264 | TREX-005063 | BP-HZN-2179MDL03675260 | BP-HZN-2179MDL03675264 | 4/28/2010 | E-mail from Trevor Hill to Gordon Birrell, et al re RE: Action items from 3:00 PM Sunday telecon - flow modeling, including string and attaching 04/28/2010 note by Trevor Hill & Tim Lockett re Modeling of system flow behaviour (reservoir to sea) | Phase Two | |
| 265 | TREX-005064 | BP-HZN-2179MDL00443871 BPD122-035533 BP-HZN-2179MDL00443874 BPD122-035536 | BP-HZN-2179MDL00443871 BPD122-035533 BP-HZN-2179MDL00443874 BPD122-035536 | 4/26/2010 | Email from Jason Caldwell to Doug Suttles, et al re Daily Interface Meeting - 6:30 am + afternoon, and attaching two sllides re Interface Meeting, and also attaching 04/25/2010 notes re Interface Meeting | Phase Two | |
| 266 | TREX-005065 | BP-HZN-2179MDL02172721 BPD209-000878 | BP-HZN-2179MDL02172722 BPD209-000879 | 5/16/2010 | Email from Mike Mason to Gordon Birrell, et al re FW: Macondo SIWHP Build-up Rate Final Report.doc, including string and attaching a graph and data re Macondo Expected Reservoir Depletion | Phase Two | |
| 267 | TREX-005066 | BP-HZN-2179MDL00412974 BPD122-004636 | BP-HZN-2179MDL00412974 BPD122-004636 | 6/11/2010 | Email from Paul Tooms to Kent Wells, et al re Historical BOP Pressure, and attaching a chart and graph re BOP Pressure History | Phase Two | |
| 268 | TREX-005069 | none | none | 00/00/0000 | Principles of Risk Mitigation (via OMS) | Phase Two | |
| 269 | TREX-005070 | none | none | 00/00/0000 | BP memo titled How we work | Phase Two | |
| 270 | TREX-005072 | BP-HZN-2179MDL01636407 | BP-HZN-2179MDL01636407 | 11/1/2010 | Email from C. Skelton to B. Clarkson, et al re Agenda and topics for Global ELT in London, attaching ELT Nov 10 Pre-Read | Phase Two | |
| 271 | TREX-005073 | BP-HZN-2179MDL02255280 BP-HZN-2179MDL02255279 | BP-HZN-2179MDL02255280 BP-HZN-2179MDL02255279 | 00/00/0000 | Handwritten notes re BOP Ram | Phase Two | |
| 272 | TREX-005074 | BP-HZN-2179MDL02255496 BP-HZN-2179MDL02255495 | BP-HZN-2179MDL02255496 BP-HZN-2179MDL02255495 | 5/25/2010 | Meeting Notes with annotations | Phase Two | |
| 273 | TREX-005075 | BP-HZN-2179MDL02255497 BP-HZN-2179MDL02255495 | BP-HZN-2179MDL02255497 BP-HZN-2179MDL02255495 | 5/25/2010 | Chart titled Source Control - Summary of response to the active flow | Phase Two | |

| 274 | TREX-005076 | BP-HZN-2179MDL02255504<br>BP-HZN-2179MDL02255495 | BP-HZN-2179MDL02255504<br>BP-HZN-2179MDL02255495 | 5/28/2010 | Email from Christina Verchere to Gordon Birrell, re Re: Update 05:00am, including string | Phase Two | |
| 275 | TREX-005079 | BP-HZN-2179MDL01513689 | BP-HZN-2179MDL01513689 | 6/17/2010 | Email from David Brookes to Paul Tooms, et al re Plans for controlled well shutin | Phase Two | |
| 276 | TREX-005087 | BP-HZN-2179MDL02213052 | BP-HZN-2179MDL02213107 | 11/10/2010 | BP Report: Group Operations Risk Committee, Pre-read for 10 November 2010 | Phase Two | |
| 277 | TREX-005091 | BP-HZN-2179MDL00469907 | BP-HZN-2179MDL00469921 | 4/30/2010 | Email - From: Michael Leary To: Patrick O'Bryan - Subject: FW: BP Macondo Well Control Modeling 043010.ppt, with attachment | Phase Two | |
| 278 | TREX-005092 | BP-HZN-2179MDL03676638 | BP-HZN-2179MDL03676653 | 5/3/2010 | Email - From: Pierre Beynet To: Gordon Birrell and others - Subject: Forces on BOP stabbing on a flowing well, The forces are small of the order of 100 lb for 70,000 BOD + 700 mmscf/day, with attachment 05/02/2010 Stress Engineering Services CFD Analysis "Enterprise BOP Jet Thrust Calculations" | Phase Two | |
| 279 | TREX-005093 | TRN-MDL-00494247 | TRN-MDL-00494255 | 5/13/2010 | Email from Chris Roberts to James Wellings, et al. re MC 252 Top Preventer Peer Assist, with attachment Capping Stack High Level.ZIP | Phase Two | |
| 280 | TREX-005232 | BP-HZN-MBI 00061592<br>BP-HZN-MBI00180471 | BP-HZN-MBI 00061592<br>BP-HZN-MBI00180471 | 4/27/2009 | Email from Tanner Gansert to Jasper Peijs, et al re RE: Macondo TAM, including string and attaching 01/00/2009 BP Technical Assurance Memorandum, Sections: 2 and 3; Email to Jay Thorseth, et al re FW: Macondo TAM, including string and attaching 04/00/2009 BP Technical Assurance Memorandum, Section: 1 (Subsurface) | Phase Two | |
| 281 | TREX-005234 | BP-HZN-2179MDL03764742 | BP-HZN-2179MDL03764744 | 00/00/0000 | Drawing and handwritten notes | Phase Two | |
| 282 | TREX-005235 | BP-HZN-2179MDL03764756 | BP-HZN-2179MDL03764756 | 4/21/2010 | Handwritten notes "Out of Control Blowout" | Phase Two | |

| 283 | TREX-005239 | BP-HZN-2179MDL02314243<br>BP-HZN-2179MDL03729645 | BP-HZN-2179MDL02314244<br>BP-HZN-2179MDL03729646 | 4/21/2010 | 4/21/2010 e-mail from Walt Bozeman to Mr Rainey, et al, re WCD-updated, WCD plots.ppt, and string; 4/26/2010 e-mail from Walt Bozeman to Douglas Scherie, et al, re Worst Case Discharge Update for Macondo Relief Well, WCD plots-Macondo2-42610.zip | Phase One;<br>Phase Two | |
| 284 | TREX-005240 | BP-HZN-2179MDL01934562 | BP-HZN-2179MDL01934563 | 00/00/0000 | Observations on flow coming from the Macondo system | Phase Two | |
| 285 | TREX-005241 | BP-HZN-2179MDL03752963<br>BP-HZN-2179MDL03752966 | BP-HZN-2179MDL03752964<br>BP-HZN-2179MDL03752968 | 4/22/2010 | Email from Kelly McAughan to Jay Thorseth, et al re RE: Flow rate and production profile, including string and attaching three slides re Base Case Oil and Gas Rate, Daily Oil Rates, and Cumulative Oil Production | Phase Two | |
| 286 | TREX-005242 | BP-HZN-2179MDL03701084 | BP-HZN-2179MDL03701086 | 4/26/2010 | Email from Walt Bozeman to Kelly McAughan, et al re FW: BP Macondo PVC test HH-46949, including string | Phase Two | |
| 287 | TREX-005243 | BP-HZN-2179MDL02032630 | BP-HZN-2179MDL02032630 | 3/23/2010 | Email from Mike Croft to Dennis Sustala, et al re FW: Worst Case Discharge Discussion, including string | Phase Two | |
| 288 | TREX-005244 | BP-HZN-2179MDL03695435 | BP-HZN-2179MDL03695444 | 6/24/2010 | Email from Walt Bozeman to David Epps, re FW: Modification Required Letter for N-9510 for BP (G16786/GC 738), including string | Phase Two | |
| 289 | TREX-005245 | BP-HZN-2179MDL03764748 | BP-HZN-2179MDL03764753 | 00/00/0000 | Compilation of various documents: Chart titled Macondo WCD Input Assumptions, Handwritten Notes, 04/21/2010 General Purpose Worksheet, two 04/21/2010 graphs re Inflow (IPR) v Outflow (VLP) Curves, and 04/21/2010 memo re Elements to Calculation & Uncontrolled Well | Phase Two | |
| 290 | TREX-005246 | BP-HZN-MBI00180471<br>BPD108-012545 | BP-HZN-MBI00180471<br>BPD108-012545 | 4/23/2009 | Email to Jay Thorseth, et al re FW: Macondo TAM, including string and attaching 04/00/2009 BP Technical Assurance Memorandum, Section: 1 (Subsurface) | Phase Two | |
| 291 | TREX-005247 | none | none | 00/00/0000 | Memo titled Macondo TAM Chapter 5 | Phase Two | |

| 292 | TREX-005248 | BP-HZN-2179MDL00449398<br>BPD122-041060 | BP-HZN-2179MDL00449399<br>BPD122-041061 | 4/27/2010 | Email from Cindy Yeilding to Cindy Yeilding, et al re INFO: Updated, Objectives and Delivery, MC 252 (Macondo), April 27th 2010 | Phase Two | |
| 293 | TREX-005249 | BP-HZN-2179MDL00469404<br>BPD122-061066 | BP-HZN-2179MDL00469404<br>BPD122-061066 | 4/29/2010 | Email from Cindy Yeilding to David Rainey, et al re INFO: Objectives and Delivery, MC 252 (Macondo), April 28th 2010 | Phase Two | |
| 294 | TREX-005250 | BP-HZN-2179MDL01587267<br>BPD187-073716 | BP-HZN-2179MDL01587268<br>BPD187-073717 | 5/8/2010 | Email from Cindy Yeilding to David Rainey, et al re INFO: Objectives and Delivery, MC 252 (Macondo), May 6th-7th, 2010 | Phase Two | |
| 295 | TREX-005251 | WW-MDL-00022294<br>WWC008-000502 | WW-MDL-00022296<br>WWC008-000504 | 5/3/2010 | Email from Kelly McAughan to Kurt Mix, et al re Build Up, including string | Phase Two | |
| 296 | TREX-005252 | BP-HZN-2179MDL02178542<br>BPD209-006699 | BP-HZN-2179MDL02178542<br>BPD209-006699 | 5/13/2010 | Email from Jonathan Sprague to Jonathan Sprague, et al re Updated: Meeting to Land Kill Pump Schedule | Phase Two | |
| 297 | TREX-005253 | none | none | 00/00/0000 | Data containing Reservoir Pressure, Base Oil, Base Gas, Cum Oil Production, and Cum Gas Prod | Phase Two | |
| 298 | TREX-005254 | BP-HZN-2179MDL02584728 | BP-HZN-2179MDL02584731 | 7/16/2009 | Email - From: Huawen Gai To: Charles Boudurant and others - Subject: RE: Macondo likely abandonment pressure? | Phase Two | |
| 299 | TREX-005259 | BP-HZN-2179MDL02773867 | BP-HZN-2179MDL02773883 | 12/00/2009 | PowerPoint: GoMX Reservoir Fluid Sampling/Analysis Best Practices | Phase Two | |
| 300 | TREX-005262 | BP-HZN-2179MDL01830894 | BP-HZN-2179MDL01830896 | 8/14/2009 | Email from Walt Bozeman to David Rainey, re RE: GoMX - Worst Case Discharge Calculation for MMS Filing, including string | Phase Two | |
| 301 | TREX-005329 | BP-HZN-2179MDL00442907<br>BP-HZN-2179MDL00442909 | BP-HZN-2179MDL00442907<br>BP-HZN-2179MDL00442911 | 8/24/2010 | Email from G. Imm to D. Suttles, R. Morrison, D. Rainey, et al re "MC252 - Approval for Procedure to Close BOP" with Technical Field Supporting Attachment | Phase Two | |
| 302 | TREX-005331 | HCG042-008293 | HCG042-008453 | 4/26/2010 | Incident Action Plan, Operational Period to be covered by IAP: Period 6 (4/26/2010 06:00 - 4/27/2010 06:00), Prepared by: Cody Bradbury | Phase Two | |

| 303 | TREX-005334 | OSE479-002797 | OSE479-002802 | 11/12/2010 | Informational Memorandum from Deputy Secretary David Hayes to Commission Staff, et al re Follow-up questions on Containment | Phase Two | |
| 304 | TREX-005359 | BP-HZN-2179MDL01430074 | BP-HZN-2179MDL01430138 | 3/16/2011 | E-mail from Tony Hunt to Gordon Birrell, Tony Brock, Richard Lyn, et al, re Info: OSR & CM Alignment Meeting #1 minutes, and string, attaching Angola Region PSVM Well Capping Plan and BP Angola Regional Performance Unit, Statement of Requirements, Subsea Well Capping Plan | | |
| 305 | TREX-005360 | BP-HZN-2179MDL03041207 | BP-HZN-2179MDL03041215 | 4/29/2010 | Presentation slides: Sub Sea Capping Stack, April 29, 2010 | Phase Two | |
| 306 | TREX-005361 | BP-HZN-2179MDL01627090 | BP-HZN-2179MDL01627110 | 5/16/2010 | Email from: Andrew Frazelle to Gavin Kidd, et al re FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010, including string and attaching 05/14/2010 BP Technical Memo titled Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations, also attaching a slide, and also attaching 05/14/2010 BP Technical Note titled Macondo SIWHP and Build-up Times | Phase One; Phase Two | |
| 307 | TREX-005362 | BP-HZN-2179MDL01514001 | BP-HZN-2179MDL01514040 | 5/15/2010 | Email - From: James Wellings To: Andrew Frazelle and others - Subject: Procedures For BOP on BOP and Capping Stack, with attachments | Phase Two | |
| 308 | TREX-005363 | BP-HZN-2179MDL01589602 | BP-HZN-2179MDL01589616 | 5/14/2010 | Email - From: Jonathan Sprague To: Andrew Frazelle - Subject: Slides, with attachment top kill analysis powerpoint | Phase Two | |
| 309 | TREX-005370 | BP-HZN-2179MDL02145641 | BP-HZN-2179MDL02145642 | 5/14/2010 | Email to Gavin Kidd, et al re FW: BOP on BP Peer Review - Update on Closeout Of Issues, including string | Phase Two | |
| 310 | TREX-005371 | CAM_CIV_0210235 | CAM_CIV_0210238 | 5/31/2010 | Email from John Schwebel to Charles Curtis, et al re RE: Thanks For the Good Work BOP on BOP and Capping Stack Team, including string | Phase Two | |

| 311 | TREX-005372 | CAM_CIV_0318428 | CAM_CIV_0318431 | 6/24/2010 | Email exchange R. Bourgeois, J. Hellums, others, re Fitting Cameron DR30 Drilling Choke to the Triple Stack | Phase Two | |
| 312 | TREX-005384 | BP-HZN-2179MDL00312135 | BP-HZN-2179MDL00312136 | 4/15/2010 | Email from Earnest Bush to Dawn Allen, et al re Notes from Port Arthur Spill Presentation | Phase Two | |
| 313 | TREX-005385 | TRN-MDL-00799220 | TRN-MDL-00799239 | 4/28/2010 | Sub Sea Capping Stack | Phase Two | |
| 314 | TREX-005386 | TRN-MDL-00867285 | TRN-MDL-00867288 | 5/31/2010 | Email C. Curtis to J. Schwebel, cc others, re Thanks For the Good Work BOP on BOP and Capping Stack Team, and string. | Phase Two | |
| 315 | TREX-005387 | TRN-MDL-00867363 | TRN-MDL-00867367 | 5/29/2010 | Email from L. Owen to M. Heironimus, et al., re 3 Ram BOP details updated, including string | Phase Two | |
| 316 | TREX-005388 | TRN-INV-01288444 TRN-INV-01288477 | TRN-INV-01288468 TRN-INV-01288483 | 6/18/2010 | Email from Dean Williams to Rob Turlak, et al re Well Cap Tested, and attaching various memos, procedures, and drawings | Phase Two | |
| 317 | TREX-005389 | TRN-MDL-00867544 | TRN-MDL-00867546 | 5/17/2010 | Email from Iain Sneddon to Asbjorn Olsen, et al re FW: Request for Information from Wild Well Control, including string and attaching 05/16/2010 Wild Well Control Project Memo to Subsea Capping Team re Needed items for detailing use of structural guide in Stack on Stack capping operation | Phase Two | |
| 318 | TREX-005390 | TRN-INV-01337499 | TRN-INV-01337500 | 6/2/2010 | Email exchange A. Olsen, G. Boughton, J. Schwebel, others, re Meeting notes | Phase Two | |
| 319 | TREX-005391 | TRN-INV-01338817 | TRN-INV-01338818 | 6/18/2010 | Email from R. Turlak to D. Williams, G. Boughton, et al., re P/T Panel ordered from Oceaneering, and string | Phase Two | |
| 320 | TREX-005394 | TRN-MDL-00496118 | TRN-MDL-00496121 | 5/13/2010 | Document: BP MC 252 Top Preventer Peer Assist | Phase Two | |
| 321 | TREX-005395 | BP-HZN-2179MDL01513979 | BP-HZN-2179MDL01514000 | 6/26/2010 | Email - From: Stephen Black To: Kent Well and others - Subject - DOE Team - Assessment Report - Flange Connector Spool Assembly and 3 Ram Capping Stack, with attachment | Phase Two | |
| 322 | TREX-005415 | CAM_CIV_0102767 | CAM_CIV_0102779 | 7/11/2010 | BP Macondo MC252-1 Well Integrity Test | Phase Two | |

| 323 | TREX-005532 | BP-HZN-2179MDL02058531 | BP-HZN-2179MDL02058547 | 4/25/2010 | Email from Tony Emmerson to Gary Imm, et al re MC 252 - Request for Approval for Implementation of "DWH Horizon Blind Shear Ram Closure Procedure," and attaching 04/25/2010 memo from Transocean Subsea Technical Support to IC Source Control re DW Horizon Blind Shear Ram Closure Procedure Rev 1, and also attaching 04/24/2010 Deepwater Horizon BOP Hydraulic Intervention, BP Accumulator Guideline Procedure | Phase Two | |
| 324 | TREX-005533 | BP-HZN-BLY00396990 | BP-HZN-BLY00396994 | 4/26/2010 | Email from Terry Jordan to Charles Holt and others, Subj: Shear Ram Closing Procedure w/attachments | Phase Two | |
| 325 | TREX-005634 | TRN-MDL-01175982 | TRN-MDL-01175982 | 5/15/2010 | Email from Steven Newman to Larry McMahan, re Re:, including string | Phase Two | |
| 326 | TREX-005666 | TRN-INV-01030970 | TRN-INV-01030970 | 4/12/2011 | Investigations: Did the AMF/Blind Shear Ram Performance prevent sealing of the Well? | Phase Two | |
| 327 | TREX-005691 | BP-HZN-2179MDL00380682 | | 7/16/2008 | Risk Mitigation Plan - Uncontrolled flow of hydrocarbons during drilling | | |
| 328 | TREX-005788 | HAL_0679913 HDR063-001422 | HAL_0679913 HDR063-001422 | 5/23/2010 | Emails between Chemali, Truax, Jay & Hemphill, Subject: Flow Measurement Macondo - Livelink 283 KB, attaching Proposed Methods for Measuring in Real Time "Kill Mud" Outflow from the Riser - Halliburton | Phase Two | |
| 329 | TREX-005792 | HAL_0505230 | HAL_0505230 | 5/23/2010 | Email from Song to Godwin, Miller, Jay, Raizada, Samuel, Bernard & Porter, Subject: Top Kill Modeling Support Update | Phase Two | |

| 330 | TREX-005844 | BP-HZN-2179MDL04412396 | BP-HZN-2179MDL04412400 | 5/1/2010 | Email from Scherie Douglas to Nick Wetzel, et al re FW: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, forwarding 04/26/2010 Email from Walt Bozeman to Scherie Douglas, et al re Worst Case Discharge Update for Macondo Relief Well, including string and attaching a chart re Macondo Relief Well Discharge, also attaching 05/01/2010 graph re Revised Macondo Relief Well WCD Flowing at Seabed, and also attaching a table titled Macondo WCD Input Assumptions | Phase Two | |
| 331 | TREX-005853 | BP-HZN-2179MDL01790670 BPD189-147207 | BP-HZN-2179MDL01790681 BPD189-147218 | 5/19/2009 | BP memo titled "Macondo Prospect APB Mitigation from May 19, 2009" Rev 1, prepared by Rich Miller, Approved by David Pattillo, Issued to Mark Hafle | | |
| 332 | TREX-005878 | BP-HZN-2179MDL01601482 | BP-HZN-2179MDL01601519 | 4/24/2010 | BP - Supplemental Exploration Plan - Mississippi Canyon Block 252 - OCS-G 32306 | Phase Two | |
| 333 | TREX-006066 | BP-HZN-2179MDL00333308 | BP-HZN-2179MDL00333497 | 06/00/2008 | BP Exploration and Production, Drilling and Completions, "Beyond the Best Common Process" | | |
| 334 | TREX-006094 | BP-HZN-2179MDL00169270 BP-HZN-BLY00166244 and BP-HZN-BLY00056043 and TRN-MDL-00027625 and BP-HZN-BLY00166356 | BP-HZN-2179MDL00169270 BP-HZN-BLY00166245 and BP-HZN-BLY00056046 and TRN-MDL-00027626 and BP-HZN-BLY00166357 | 8/4/2004 | Stones WR 508 #1 Technical File Note, Issue:Test Ram Conversion; and 9/10/04 - TO ltr to BP re drilling cement - ltr of agrmeet for conv to Test Ram (unsigned); and 9/15/04 Email thread C. Jackson,  J. Skelton, S. Robinson, et al. re DH Test Ram; and 10/11/04 TO ltr to BP re drilling cement - ltr of agreement for conv to Test Ram signed by C. Young and accepted by J. Sjureth 12/4/10; and Appendix D - Dispensation from Drilling & Wells Operation Policy | | |
| 335 | TREX-006095 | BP-HZN-IIT-0009567 BP-HZN-MBI00137274 | BP-HZN-IIT-0009597 BP-HZN-MBI00137304 | 4/22/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name MC 252, Date 22/4, Position H Thierens | Phase Two | |

| 336 | TREX-006096 | BP-HZN-MBI00171039 | BP-HZN-MBI00171063 | 4/28/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name: Thierens, Date: 28/4/10, Position: VP | Phase Two | |
| 337 | TREX-006097 | BP-HZN-MBI00171007 | BP-HZN-MBI00171038 | 5/1/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name: Thierens MC 252, Date: 05/01/0000 | Phase Two | |
| 338 | TREX-006098 | BP-HZN-2179MDL01819480 | BP-HZN-2179MDL01819529 | 6/16/2010 | Mr Theirens handwritten notes for transponder work Apr - May - July 2010 | Phase Two | |
| 339 | TREX-006100 | BP-HZN-BLY00061749 MDM002-000324 | BP-HZN-BLY00061753 MDM002-000328 | 5/4/2010 | Handwritten notes of a 05/04/2010 telephone discussion among Harry Theirens, James Dupree, Jack Lynch, Tony Brock, Mark Bly, Barbara Yilmaz and James from Legal | Phase Two | |
| 340 | TREX-006110 | BP-HZN-2179MDL00443037 | BP-HZN-2179MDL00443039 | 4/25/2010 | Email from Kurt Mix to Harry Thierens, et al re Macondo_BOP_Shutin-Broach_Modeling01.ppt, and attaching two slides | Phase Two | |
| 341 | TREX-006111 | BP-HZN-2179MDL01513949 | BP-HZN-2179MDL01513949 | 4/27/2010 | Email from Bob Franklin to James Wellings, et al re RE: WWCI Project Memo-13 Capping Options Rev2, and attaching 04/27/2010 BP presentation titled "Well Capping Team," Rev 1 | Phase Two | |
| 342 | TREX-006112 | BP-HZN-2179MDL01934703 | BP-HZN-2179MDL01934703 | 5/7/2010 | Macondo Ops 05/07/2010 WORK PLAN | Phase Two | |
| 343 | TREX-006113 | none | none | 9/1/2010 | BP Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | Phase Two | |
| 344 | TREX-006120 | TRN-HCEC-00064131 | TRN-HCEC-00064132 | 10/11/2004 | October 11, 2004 Transocean letter to BP America Production Company, Randy Rhoads, from Christopher Young Subject: Letter Agreement for Conversion of VBR to a Test Ram, marked Confidential Treatment Requested by Transocean Holdings LLC | Phase One; Phase Two | |
| 345 | TREX-006124 | BP-HZN-2179MDL00993066 | BP-HZN-2179MDL00993082 | 5/23/2010 | BP Presentation:  Deepwater Horizon Review | Phase Two | |

| 346 | TREX-006134 | BP-HZN-2179MDL01794646<br>BP-HZN-IIT-0009567<br>BP-HZN-MBI00137274<br>BP-HZN-2179MDL01794666<br>BP-HZN-IIT-0009587<br>BP-HZN-MBI00137294<br>BP-HZN-2179MDL01794670<br>BP-HZN-IIT-0009591<br>BP-HZN-MBI00137298<br>BP-HZN-2179MDL01794717<br>BP-HZN-2179MDL01794732<br>BP-HZN-2179MDL01794750<br>BP-HZN-2179MDL01794759<br>BP-HZN-2179MDL01794770 | BP-HZN-2179MDL01794664<br>BP-HZN-IIT-0009585<br>BP-HZN-MBI00137292<br>BP-HZN-2179MDL01794666<br>BP-HZN-IIT-0009587<br>BP-HZN-MBI00137294<br>BP-HZN-2179MDL01794670<br>BP-HZN-IIT-0009591<br>BP-HZN-MBI00137298<br>BP-HZN-2179MDL01794726<br>BP-HZN-2179MDL01794746<br>BP-HZN-2179MDL01794757<br>BP-HZN-2179MDL01794766<br>BP-HZN-2179MDL01794782 | 4/22/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name: MC 252, Date: 04/22/0000, Position: H Thierens; (Page 32) BP Responder Logbook, Incident/Drill Name: Thierens MC 252, Date: 05/01/0000; (Page 62) BP ICS-214 Responder Logbook, Incident/Drill Name: MC 252 H. Thierens, Date: 05/04/2010 | Phase Two | |
| 347 | TREX-006135 | BP-HZN-2179MDL01844005 | BP-HZN-2179MDL01844016 | 5/29/2010 | BP PowerPoint: Top Kill Analysis, 29 May 2010 | Phase Two | |
| 348 | TREX-006184 | BP-HZN-BLY00102293 | BP-HZN-BLY00102321 | 5/24/2010 | E-mail string among Cindy Bailey, G ANC ALT, Samantha Sheperd, John Eldred, BST Aide de Camp, Tom Muelier, G GPA NA, Guy Potvin, Erin Becker, G Press Office, G US Press Office, G Investor Relations, BP US. Subject: Daily Media Talking Points and Activities - attaching Media/Communication Plan, TALKING POINTS | Phase Two | |
| 349 | TREX-006185 | BP-HZN-2179MDL02207128 | BP-HZN-2179MDL02207167 | 12/18/2010 | Email from Graham McNeillie to Paul Tooms, re Presidential Commission Report on Response, and attaching National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Stopping the Spill: The Five-Month Effort to Kill the Macondo Well, DRAFT, Staff Working Paper No. 6 | Phase Two | |

| 350 | TREX-006187 | BP-HZN-2179MDL02203232 | BP-HZN-2179MDL02203233 | 5/5/2010 | Email - From:  Leith Mcdonald To:  Paul Tooms and others - Subjecct:  Options & Data Requirements, with attachments | Phase Two | |
| 351 | TREX-006188 | BP-HZN-2179MDL02206040 | BP-HZN-2179MDL02206053 | 00/00/0000 | BP PowerPoint:  Engineering in E&P post Macondo, by Paul Tooms | Phase Two | |
| 352 | TREX-006190 | BP-HZN-2179MDL02206054 | BP-HZN-2179MDL02206071 | 6/30/2010 | BP PowerPoint:  Untitled, June 30, 2010 | Phase Two | |
| 353 | TREX-006191 | BP-HZN-2179MDL01865764 BPD198-003712 | BP-HZN-2179MDL01865773 BPD198-003721 | 9/23/2010 | Email from Mark Proegler to Paul Tooms, et al re New Flow Estimate: BP Media Clips -- September 23, 2010 - 4:30 pm Edition, including string | Phase Two | |
| 354 | TREX-006192 | none | none | 00/00/0000 | BP'S PRELIMINARY RESPONSE TO THE FLOW RATE AND VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO.3 | Phase Two | |
| 355 | TREX-006193 | BP-HZN-2179MDL00646495 BPD136-005655 | BP-HZN-2179MDL00646547 BPD136-005707 | 5/27/2010 | Email from Cindy Yeilding to David Rainey, et al re INFO: Objectives and Delivery, MC 252 (Macondo), May 25th-26th, 2010, and attaching 05/25/2010 BP Technical Memorandum titled Post-Well Subsurface Description of Macondo well (MC 252), and also attaching 05/26/2010 BP Technical Note titled Macondo SIWHP and Build-up Times, DRAFT | Phase Two | |
| 356 | TREX-006194 | BP-HZN-2179MDL01591494 BPD187-077943 | BP-HZN-2179MDL01591502 BPD187-077951 | 5/15/2010 | Email from Mike Mason to Jon Turnbill re Macondo SIWHP & Build-up Rate Final Report.doc (with attachment - BP Technical Note re Macondo SIWHP and Build-up Times) | Phase Two | |
| 357 | TREX-006195 | BP-HZN-2179MDL01614074 BPD187-100523 | BP-HZN-2179MDL01614074 BPD187-100523 | 5/27/2010 | Email from Doshi to Porter, Adoun, Singh, Pearcy, Uhlig, Steckler, Mendiola, Flores & Rice, Subject: Data Files from BP's Top Kill | Phase Two | |
| 358 | TREX-006196 | BP-HZN-2179MDL02200713 BPD213-001511 | BP-HZN-2179MDL02200719 BPD213-001517 | 08/17/0000 | Considerations of flowrate from MC252 - Trevor Hill, August 17 | Phase Two | |
| 359 | TREX-006197 | BP-HZN-2179MDL00412974 BPD122-004636 | BP-HZN-2179MDL00412974 BPD122-004636 | 6/11/2010 | Email from Paul Tooms to Kent Wells, et al re Historical BOP Pressure, and attaching a chart titled Historical Records of BOP Pressures | Phase Two | |

| 360 | TREX-006198 | BP-HZN-2179MDL00943274<br>BPD153-006249 | BP-HZN-2179MDL00943298<br>BPD153-006273 | 5/31/2010 | Email from Trevor Hill to Sheldon Tieszen, et al re Phone call, slide pack, further information, and attaching 05/31/2010 BP presentation titled "Deepwater Horizon Review" | Phase Two | |
| 361 | TREX-006199 | BP-HZN-2179MDL01514132<br>BPD187-000581 | BP-HZN-2179MDL01514133<br>BPD187-000582 | 6/27/2010 | Email from Gary Wulf to Mike Mason, et al re How important are knowing the actual flow rates, including string | Phase Two | |
| 362 | TREX-006200 | BP-HZN-2179MDL01465313 | BP-HZN-2179MDL01465320 | 6/18/2010 | Email from Henry Nickens to Robert Merrill, et al re RE: Disposal well for MC 252, including string and attaching a chart re Macondo - MC296#1 Injection | Phase Two | |
| 363 | TREX-006201 | BP-HZN-2179MDL01446217<br>BPD183-012885 | BP-HZN-2179MDL01446230<br>BPD183-012898 | 5/19/2010 | Email from Doug Suttles to John Lynch, et al re FW: Flow rate note?, including string and attaching memo titled Mississippi Canyon 252 #1 Flow Rate Calculations, and also attaching various tables, a drawing, and a memo | Phase Two | |
| 364 | TREX-006202 | BP-HZN-2179MDL01597127<br>BPD187-083576 | BP-HZN-2179MDL01597147<br>BPD187-083596 | 7/3/2010 | Email from Pattillo to Tooms, Subject: Release of Report - Flow Scenarios, attaching BP - EPT IM - Mississippi Canyon 252 Np. 1 (Macondo) - Post-Event Flow Scenaros | Phase Two | |
| 365 | TREX-006203 | BP-HZN-2179MDL01458008<br>BPD183-024676 | BP-HZN-2179MDL01458009<br>BPD183-024677 | 5/16/2010 | Email from John Lynch to David Rainey, et al, including string, REDACTED | Phase Two | |
| 366 | TREX-006204 | BP-HZN-2179MDL02202316<br>BPD213-003114 | BP-HZN-2179MDL02202331<br>BPD213-003129 | 8/1/2010 | Email from Kate Baker to Paul Tooms, et al re FW: Who is handling the gas sample testing?, including string and attaching 08/01/2010 Isotech Gas Data, also attaching 08/01/2010 Isotech Analysis Report, and also attaching 05/21/2010 Email from David Grass to Peter Carragher, et al re RE: Contact for Enterprise - oil sample, including string and attaching 05/21/2010 BP presentation titled "MC252#1 & #1BP1 Mud Gas Isotube Data Rationale for Separator Gas Sampling" | Phase Two | |

| 367 | TREX-006210 | BP-HZN-BLY00301509 | BP-HZN-BLY00301510 | 4/24/2010 | Email from Cheryl Grounds to Paul Tooms, re RE: GOM Rig Incident, including string | Phase Two | |
| 368 | TREX-006211 | BP-HZN-2179MDL02208107 | BP-HZN-2179MDL02208122 | 11/22/2010 | Email -From: Paul Tooms To: Gordon Birrell - Subject: Tooms Perf Review Material, with attachment | Phase Two | |
| 369 | TREX-006212 | BP-HZN-2179MDL01793905 | BP-HZN-2179MDL01793929 | 5/17/2010 | Email from Paul Tooms to Harry Thierens, re FW: Top Preventer Peer Assist Recommendations, including string and attaching 05/13/2010 to 05/14/2010 BP presentation titled "MC 252 Top Preventer Peer Assist Recommendations" | Phase One; Phase Two | |
| 370 | TREX-006214 | BP-HZN-2179MDL02210120 | BP-HZN-2179MDL02210122 | 11/18/2010 | Email from Paul Tooms to  Gary Wulf, et al re RE: National Academy of Engineering Interim Summary, including string | Phase Two | |
| 371 | TREX-006215 | BP-HZN-2179MDL01616040 | BP-HZN-2179MDL01616043 | 5/16/2010 | Email from Paul Tooms to tohunte@sandia.gov, et al re Drawings as requested on the call today, and attaching three drawings | Phase Two | |
| 372 | TREX-006304 | BP-HZN-2179MDL02174775 BPD209-002932 | BP-HZN-2179MDL02174775 BPD209-002932 | 5/23/2010 | Emails between Maguire, Inglis & Smith, FW: Pressure under BOP | Phase Two | |
| 373 | TREX-006305 | BP-HZN-2179MDL02210480 BPD213-011278 BP-HZN-2179MDL03011865 BPD258-001141 | BP-HZN-2179MDL02210481 BPD213-011279 BP-HZN-2179MDL03011866 BPD258-001142 | 06/21/0210 | Email from Niall Maguire to Gordon Birrell, et al re RE: Sec Salazar Call, including string and attaching memo re Pressure inside LMRP with annotations | Phase Two | |
| 374 | TREX-006306 | BP-HZN-2179MDL01623128 BPD187-109577 | BP-HZN-2179MDL01623154 BPD187-109603 | 6/5/2010 | Email from Tom Marshall to Brian Carlson, et al re FW: Top Hat MC252 Containment and Recovery Report - June 5th 10:00 update, including string and attaching various graphs and tables | Phase Two | |

| 375 | TREX-006307 | BP-HZN-2179MDL01597151 BPD187-083600 | BP-HZN-2179MDL01597173 BPD187-083622 | 7/25/2010 | Email from Benjamin Thurmond to Anne Chavez, et al re WIT BP Update, Sunday, July 25, 11:00am Central (12:00pm Eastern/10:00am Mountain), and attaching 07/25/2010 BP presentation titled "Well Integrity Test Data Review," and also attaching a chart | Phase Two | |
| 376 | TREX-006308 | BP-HZN-2179MDL03011186 BPD258-000462 | BP-HZN-2179MDL03011196 BPD258-000472 | 7/12/2010 | BP presentation titled "Deepwater Horizon Operational Update, Board Update," by Andy Inglis | Phase Two | |
| 377 | TREX-006322 | BP-HZN-2179MDL00992396 | BP-HZN-2179MDL00992399 | 6/11/2010 | Email from Terry Costlow to Kent Wells re: my notes from Andy Inglis Telecon of June 7, with attachment | Phase Two | |
| 378 | TREX-006330 | BP-HZN-2179MDL01825685 | BP-HZN-2179MDL01825688 | 7/13/2009 | Email from W. Bozenman to D. Rainey re GoMX - Worst Case Discharge Calculation for MMS Filing attaching 2009 MMS WCD update | Phase Two | |
| 379 | TREX-006336 | BP-HZN-2179MDL01208180 | BP-HZN-2179MDL01208182 | 9/20/2010 | Email from Jay Thorseth to Bryan Ritchie, et al re RE: INFO: Statement from Admiral Allen on the Successful Completion of the Relief Well, including string | Phase Two | |
| 380 | TREX-007102 | TRN-MDL-00867484 | TRN-MDL-00867492 | 5/27/2010 | Email exchanges Iain Sneddon, D. Cameron, J. McKay and others re well capping handover notes, attaching same and contact list | Phase Two | |
| 381 | TREX-007103 | TRN-MDL-00867480 | TRN-MDL-00867483 | 5/27/2010 | Email C. Roberts to R. Simpson, J. Wellings, et al. re well capping team schedule, w attachments incl DDII BOP on Horizon BOP charts | Phase Two | |
| 382 | TREX-007104 | TRN-MDL-00867277 | TRN-MDL-00867284 | 5/31/2010 | Email from Charles Curtis to John Schwebel, et al re RE: Thanks for the Good Work BOP on BOP and Capping Stack Team, including string and attaching 05/26/2010 3 Ram Capping Stack Running Procedure | Phase One; Phase Two | |
| 383 | TREX-007105 | TRN-MDL-00867234 | TRN-MDL-00867235 | 5/31/2010 | Email exchanges D. Cameron to A. Olsen, R. Turlak, G. Boughton, cc others re meeting with John Scwebels about 3 ram BOP as a running tool for LMRP overshot | Phase Two | |

| 384 | TREX-007106 | TRN-MDL-00867153 | TRN-MDL-00867153 | 6/2/2010 | Email from D. Cameron to B. Braniff, D. Foster re Horizon Support, and 4 attachments printed from native files "BOP on BOP; DD II BOP on Horizon Lower BOP," "Flex Joint Connection Options 31 My 2010," "3 Ram BOP with LMRP Overshot on Horizon BOP," and "3 Ram BOP with Mule Shoe" | Phase Two | |
| 385 | TREX-007107 | TRN-MDL-00866791 | TRN-MDL-00866804 | 6/10/2010 | Email D. Cameron to R. Turlak attaching DWH Incident Capping.ppt | Phase Two | |
| 386 | TREX-007127 | TRN-MDL-00867206 | TRN-MDL-00867207 | 6/1/2010 | Email from James Wellings to John Schwebel, et al re FW: Thanks for the Good Work BOP on BOP and Capping Stack Team, including string | Phase Two | |
| 387 | TREX-007131 | BP-HZN-2179MDL01861503 | BP-HZN-2179MDL01861504 | 7/3/2010 | Email from Peter Loose to Paul Benet, et al re Action Tracking List - Well Capping Team, and attaching 05/11/2010 BP spreadsheet titled Enterprise Capping Team - Holt, Action Item List, Current Level: 11 May 10 | Phase Two | |
| 388 | TREX-007219 | BP-HZN-BLY00169325 | BP-HZN-BLY00169385 | 8/29/2010 | Email from Dave Wall to James Lucari, et al re FW: Final Report, including string and attaching 08/29/2010 Add Energy Report - Dynamic Simulations - Deepwater Horizon Incident - BP | Phase One; Phase Two | |
| 389 | TREX-007239 | AE-HZN-2179MDL00120407 | AE-HZN-2179MDL00120414 | 5/2/2010 | Email from Torben Knudsen to Morten Emilsen, re An Update on Fluids, including string and attaching a chart re Macondo Temperature Curve | Phase Two | |
| 390 | TREX-007240 | AE-HZN-2179MDL00061530 | AE-HZN-2179MDL00061537 | 5/2/2010 | Email from Torben Knudsen to Morten Emilsen, et al re FW: An Update on Fluids, including string | Phase Two | |
| 391 | TREX-007247 | BP-HZN-BLY00123752 BP-HZN-BLY00123754 | BP-HZN-BLY00123752 BP-HZN-BLY00123762 | 5/21/2010 | Email from Morten Emilsen to Kent Corser, re dynamic kill slide pack, and attaching various slides re dynamic modeling | Phase Two | |
| 392 | TREX-007270 | BP-HZN-BLY00125334 BPD007-022337 | BP-HZN-BLY00125381 BPD007-022384 | 5/31/2010 | add energy Report- Dynamic Simulations - Deepwater Horizon Incident - BP | Phase One; Phase Two | |

| 393 | TREX-007273 | none | none | 00/00/0000 | ae - add energy - printout from add energy website titled "Management" re: add energy management team | Phase Two | |
| 394 | TREX-007348 | TRN-MDL-00494919 | TRN-MDL-00495005 | 8/6/2010 | E-mail from William Stringfellow to John Keeton dated Aug. 6, 2010 - Subject: secondary intervention Attachment: West - Evaluation fo Secondary Intervention Methods in Well Control for MMS | | |
| 395 | TREX-007352 | BP-HZN-2179MDL00368642 | BP-HZN-2179MDL00368768 | 01/00/2010 | BP GoM Deepwater SPU - Well Control Response Guide - January 2010 | Phase Two | |
| 396 | TREX-007354 | BP-HZN-2179MDL01437877 | BP-HZN-2179MDL01437887 | 8/5/2010 | BP Presentation: A New Era of Deepwater Safety - A proposal for harnessing the Lessons of DWH - Supplementary Materials 08/05/2010 | Phase Two | |
| 397 | TREX-007357 | BP-HZN-2179MDL04546550 | BP-HZN-2179MDL04546577 | 5/25/2011 | E-mail from Luc Bardin to Ashby, Feick, Harrington, Keller, Landis, McKay, Nagel, & Sparkman, dated May 25, 2011 - Subject: RE: Brand strategy - confidential, attaching "Section 4:Territories and Messages" from BP presentation GOM Brand Strategy Houston 27 May 2011 | Phase Two | |
| 398 | TREX-007361 | BP-HZN-2179MDL04581962 | BP-HZN-2179MDL04581966 | 5/20/2010 | Letter from Janet Napolitano, Dept of Homeland Security and Lisa Jackson, EPA to Tony Hayward, BP, re making publicly available any data and other information related to the Deepwater Horizon oil spill that has been collected, attaching procedure for Publicly Available Sampling/Monitoring and Other Information, Deepwater Horizon Oil Spill Response | Phase Two | |
| 399 | TREX-007401 | none | none | 10/17/2011 | add energy Report: Summary and Conclusions Deepwater Horizon Incident by Morten H. Emilsen, Appendices A-C and Appendix W to Bly Report | Phase One; Phase Two | |

| 400 | TREX-007422 | BP-HZN-2179MDL02396746 | BP-HZN-2179MDL02396783 | 5/25/2010 | BP - Technical Memorandum - Post-Well Subsurface Description of Macondo well (MC 252) to Baker, Yielding, Thorseth & Carragher | Phase Two | |
| 401 | TREX-007504 | AE-HZN-2179MDL00120407 | AE-HZN-2179MDL00120414 | 5/2/2010 | E-mail from Torben Knudsen to Morten Haug Emilsen, Subject: FW: An Update on Fluids, May 02 2010 | Phase Two | |
| 402 | TREX-007687 | none | none | 9/23/2011 | Expert Report of Greg Childs, Blowout Preventer (BOP), September 23, 2011 | Phase One; Phase Two | |
| 403 | TREX-007688 | none | none | 11/7/2011 | Rebuttal Expert Report of Greg Childs, Blowout Preventer (BOP) | Phase One; Phase Two | |
| 404 | TREX-007696 | none | none | 4/27/2011 | TO Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 (as revised and approved by W. Bell_ | Phase One; Phase Two | |
| 405 | TREX-007697 | none | none | 5/26/2011 | Appendix M Structural Analysis of the Macondo #252 work string | Phase One; Phase Two | |
| 406 | TREX-007802 | HCG042-010010 | HCG042-010016 | 8/27/2010 | Interview Summary Form of Admiral Mary Landry | Phase Two | |
| 407 | TREX-007821 | none | none | 10/26/2010 | Appendix W Report - Dynamic Simulations Deepwater Horizon Incident BP | | |
| 408 | TREX-007851 | none | none | 10/6/2009 | Halliburton - Sperry Drilling Services - Well Information - Deepwater Horizon with charts | Phase Two | |
| 409 | TREX-007915 | none | none | 00/00/0000 | Color copy, testing chart including porosity, permeability, gamma rays, etc. | Phase Two | |
| 410 | TREX-007916 | none | none | 00/00/0000 | Color copy, testing chart including porosity, permeability, gamma rays, etc. | Phase Two | |
| 411 | TREX-008500 | RRB-00516 | RRB-00516 | 4/30/2010 | Memo from K. Girlinghouse, D. Moody, Wild Well Control to Jim Wellings, BP, re Top Capping BOP Diagram with Perforated Riser | Phase Two | |
| 412 | TREX-008501 | RRB-00377 | RRB-00380 | 5/8/2010 | Meeting Minutes for Well Capping Team 05/08/2010 9:30 a.m. Meeting | Phase Two | |
| 413 | TREX-008502 | RRB-00038 | RRB-00044 | 5/2/2010 | Email from James Wellings to Richard Brainard re Top Cap, including string and attaching Anson, 01/23/2006 Document No. SP37612 Assembly drawing, 07/11/2005 Surface Test Tree drawing, 05/02/2006 Operating Envelope | Phase Two | |

| 414 | TREX-008503 | RRB-00886 | RRB-00897 | 5/3/2010 | Draft BP Macondo Capping Procedures for MC252-0, Section 2, 2 Ram Stack Capping Procedures-Contingency 1, Rev A, prepared by Mark Heironimus | Phase Two | |
|-----|-------------|-----------|-----------|----------|----|-----------|---|
| 415 | TREX-008504 | RRB-00030 | RRB-00030 | 00/00/0000 | Contact list for Enterprise Capping Team | Phase Two | |
| 416 | TREX-008506 | RRB-00198 TDR 169-000198 | RRB-00205 TDR 169-000205 | 5/9/2010 | Email from John MacKay to Dean Williams, et al re ROV circuits for double ram and connectors, including string | Phase Two | |
| 417 | TREX-008507 | TRN-MDL-08070504 TDR 167-010332 | TRN-MDL-08070506 TDR 167-010334 | 5/9/2010 | Email from Iain Sneddon to John Kozicz, et al re AGR RMR TO PUMP OIL FROM 5,000 ft., including string | Phase Two | |
| 418 | TREX-008508 | RRB-00154 | RRB-00157 | 5/11/2010 | Email from John MacKay to Steve White, et al re ROV Activity Request/Common Procedures, including string (3 pages) and 05/11/2010 email from Chris Roberts to James Wellings, et al re Brief notes from BOP on BOP mtg (1 page) | Phase Two | |
| 419 | TREX-008509 | RRB-00300 | RRB-00303 | 5/12/2010 | Email from Stephen Shaw to James Wellings, et al re HAZID Reports and Remaining Tasks, including string | Phase Two | |
| 420 | TREX-008510 | RRB-00592 | RRB-00601 | 5/11/2010 | DNV presentation titled "Summary and Conclusions," prepared by Stephen Shaw | Phase Two | |
| 421 | TREX-008511 | RRB-00836 | RRB-00847 | 5/3/2010 | Draft BP Macondo Capping Procedures for MC252-0, Section 2, 2 Ram Capping Stack Procedures-Contingency, Rev A, prepared by Mark Heironimus | Phase Two | |
| 422 | TREX-008512 | BP-HZN-2179MDL06480395 | BP-HZN-2179MDL06480395 | 6/25/2010 | BP Organization Chart for Well Capping Team | Phase Two | |
| 423 | TREX-008513 | BP-HZN-2179MDL01943730 | BP-HZN-2179MDL01943761 | 5/7/2010 | Stress Engineering Services presentation titled "CFD Analysis, Case 11 - Enterprise BOP Jet Thrust Calculations," prepared by SES DWH Response CFD Team for BP Exploration | Phase Two | |
| 424 | TREX-008514 | WW-MDL-00005828 | WW-MDL-00005830 | 5/5/2010 | Meeting Minutes for Enterprise Team 05/05/2010 8 a.m. Meeting | Phase Two | |
| 425 | TREX-008515 | RRB-00529 | RRB-00529 | 5/22/2010 | Chart of Dual Ram Option activity scheduled from 04/29/2010 to 05/22/2010 (and more legible copy of same without bates number) | Phase Two | |

| 426 | TREX-008516 | BP-HZN-2179MDL05854608 | BP-HZN-2179MDL05854610 | 5/11/2010 | Email from Colin Johnston to Richard Brainard, et al re Potential Q4000 Operations-2 Ram Capping Stack, including string | Phase Two | |
|---|---|---|---|---|---|---|---|
| 427 | TREX-008517 | CAM_CIV_0208389 | CAM_CIV_0208389 | 5/10/2010 | Email from James Wellings to Charles Curtis, et al re Capping Stack Option | Phase Two | |
| 428 | TREX-008518 | none | none | 00/00/0000 | BP Organization Chart for Well Capping Team | Phase Two | |
| 429 | TREX-008519 | CAM_CIV_0028773 | CAM_CIV_0028774 | 5/3/2010 | Email from Richard Brainard to Rob Turlak, et al re Double Ram Assembly-Horizon Incident-Capping Option 2, including string and attaching 05/03/2010 Contingency 2 Ram Stack Work List (printed from native file) | Phase Two | |
| 430 | TREX-008520 | CAM_CIV_0207811 | CAM_CIV_0207824 | 5/7/2010 | Email from Richard Brainard to James Wellings, et al re Draft Two Ram Stack Capping Procedure, including string and attaching 05/03/2010 draft BP Macondo Capping Procedures for MC252-0, Section 2, Capping Procedures-Contingency 1, Rev A, prepared by Mark Heironimus | Phase Two | |
| 431 | TREX-008521 | BP-HZN-2179MDL01622820 | BP-HZN-2179MDL01622858 | 5/11/2010 | BP Gulf of Mexico Strategic Performance Unit, HAZID Report, MC-252 Dual Ram Stack Capping Option, author: S. Shaw, Action Resp: J. Wellings | Phase Two | |
| 432 | TREX-008522 | WW-MDL-00005826 | WW-MDL-00005827 | 5/5/2010 | Meeting Minutes for Enterprise Team 05/05/2010 8 a.m.Meeting | Phase Two | |
| 433 | TREX-008523 | none | none | 5/30/2012 | Agreed 30(b)(6) Deposition Notice of Halliburton Energy Services, Inc., Defendant. Filed in USDC for the Eastern District of Louisiana, In re: Oil Spill, MDL No. 2179 | Phase Two | |
| 434 | TREX-008524 | none | none | 1/11/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling article titled "Stopping the Spill: The Five-Month Effort to Kill the Macondo Well," by the staff. Staff Working Paper No. 6, originally released 11/22/2010, updated 01/11/2011 | Phase Two | |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/2013

| 435 | TREX-008525 | HAL_0114609 | HAL_0114609 | 5/18/2010 | Organization Chart titled: Top Kill Project Team Organization | Phase Two | |
| 436 | TREX-008526 | HAL_1124000 | HAL_1124001 | 5/25/2010 | Email from Richard Vargo to Erick Cunningham, et al re Halliburton Basis of Design Ver 7 | Phase Two | |
| 437 | TREX-008527 | HAL_1343759 | HAL_1343759 | 5/13/2010 | Email from Ross Armbruster to Matt Sonnier, et al re Macondo Containment | Phase Two | |
| 438 | TREX-008528 | HAL_0505402 | HAL_0505408 | 5/29/2010 | Email from Hank Porter to Marc Edwards, et al re BP Top Kill Update, including string | Phase Two | |
| 439 | TREX-008529 | HAL_1342241 | HAL_1342242 | 5/27/2010 | Email from Roland Sauermann to Rupen Doshi, et al re Data Files from BP's Top Kill, including string | Phase Two | |
| 440 | TREX-008530 | HAL_0506499 | HAL_0506499 | 5/27/2010 | Email from Hank Porter to Richard Vargo, et al re Data Files from BP's Top Kill, including string | Phase Two | |
| 441 | TREX-008531 | HAL_1341690 | HAL_1341692 | 5/27/2010 | Email from Ross Armbruster to Bo Evans, et al re Data Files from BP's Top Kill, including string | Phase Two | |
| 442 | TREX-008532 | BP-HZN-2179MDL00660136 | BP-HZN-2179MDL00660145 | 5/14/2010 | BP Exploration & Production Technology Technical Memo titled "Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations," by Stephen Willson, with data from Marty Albertin to Jon Turnbull & Cindy Yielding | Phase Two | |
| 443 | TREX-008534 | HAL_0506020 | HAL_0506031 | 5/15/2010 | BP Gulf of Mexico Strategic Performance Unit, Cementing Procedure HAZID | Phase Two | |
| 444 | TREX-008537 | BP-HZN-2179MDL04902309 BP-HZN-2179MDL04902311 | BP-HZN-2179MDL04902309 BP-HZN-2179MDL04902320 | 5/16/2010 | Email from Ole Rygg to Kurt Mix, re Top kill - 5000 and 15000 bopd, attaching 05/16/2010 Flow Through Stack diagram and various charts and graphs | Phase Two | |
| 445 | TREX-008537A | BP-HZN-2179MDL04902309 | BP-HZN-2179MDL04902309 | 5/16/2010 | Email from Ole Rygg to Kurt Mix, re Top kill - 5000 and 15000 bopd, and attaching 05/16/2010 Add Energy presentation re Flow & Bullheading | | |
| 446 | TREX-008538 | BP-HZN-2179MDL01530769 | BP-HZN-2179MDL01530794 | 5/23/2010 | BP Macondo Top Kill Procedure for MC252-1, Momentum Kill Pumping Operations | Phase Two | |
| 447 | TREX-008539 | none | none | 00/00/0000 | Halliburton, BP Macondo Top and Static Kill Operations | Phase Two | |

| 448 | TREX-008540 | HAL_0531335 | HAL_0531340 | 5/28/2010 | Email from Tim Probert to Dave Lesar, re BP Top Kill Update, including string | Phase Two | |
| 449 | TREX-008541 | BP-HZN-2179MDL00638488 | BP-HZN-2179MDL00638502 | 5/14/2010 | BP Gulf of Mexico SPU, Drilling & Completions, MC252-1 Top Kill Evaluation, Revision A, Custodian: Jonathon Sprague | Phase Two | |
| 450 | TREX-008542 | BP-HZN-2179MDL-5335011 | BP-HZN-2179MDL05335015 | 8/26/2010 | Email from Elaine Metcalf to James Wellings, re Jim Wellings Way Forward, including string | Phase Two | |
| 451 | TREX-008543 | HAL_0531285 | HAL_0531285 | 5/31/2010 | Email from Tim Probert to Gary Godwin, re Latest Thinking 31 May, including string | Phase Two | |
| 452 | TREX-008544 | HAL_0507877 HDR024-000669 | HAL_0507904 HDR024-000696 | 5/21/2010 | Email from Richard Vargo to Erick Cunningham, et al re Current Cementing Program - Ver 5, attaching 05/21/2010 Halliburton Intervention Case 7 Plan | Phase Two | |
| 453 | TREX-008545 | HAL_0697229 HDR063-018738 | HAL_0697234 HDR063-018743 | 10/22/2010 | Email from Gary Godwin to Jeff Miller, et al re Macondo Service Summary, including string and attaching  Macondo Operations Summary, May Through September | Phase Two | |
| 454 | TREX-008546 | HAL_0710195 HDR064-001367 | HAL_0710200 HDR064-001371 | 5/23/2010 | Email from Roland Chemali to Jerome Truax, et al re Flow Measurement Macondo, including string and attaching 05/23/2010 Proposed Methods for Measuring in Real Time "Kill Mud" Outflow from the Riser in pdf (HAL_0710197-99) and pptx formats (HAL_07101200 native file printed without bates numbers). | Phase Two | |
| 455 | TREX-008547 | ANA-MDL2-000122779 ADR079-122779 | ANA-MDL2-000122786 ADR079-122786 | 5/24/2010 | Email from Richard Vargo to Robert Quitzau, re Temperature Analysis and attaching well schematic diagram and temperature graphs | Phase Two | |
| 456 | TREX-008550 | HAL_0504124 | HAL_0504127 | 5/10/2010 | Email from Anthony Badalamenti to Ronald Sweatman, et al re Updated: Expanded time for call BP Riser Plugging Discussion, including string | Phase Two | |
| 457 | TREX-008551 | HAL_0507253 | HAL_0507259 | 5/28/2010 | Email from Richard Vargo to Jeff Miller, re BP Top Kill Update, including string | Phase Two | |

| 458 | TREX-008552 | HAL_0710197 | HAL_0710199 | 5/23/2010 | Halliburton presentation titled "Proposed Methods for Measuring in Real Time "Kill Mud" Outflow from the Riser," prepared by Phil Jay, Roland Chemali, Jerome Truax | Phase Two | |
| 459 | TREX-008553 | AE-HZN-2179MDL00116750 | AE-HZN-2179MDL00116751 | 5/18/2010 | Memo re Summary points from the Kill the Well on Paper Discussion | Phase Two | |
| 460 | TREX-008554 | BP-HZN-2179MDL00536325 | BP-HZN-2179MDL00536358 | 5/22/2010 | BP Macondo Top Kill Procedure for MC252-1, Momentum Cementing Operations | Phase Two | |
| 461 | TREX-008555 | HAL_0511369 | HAL_0511393 | 5/17/2010 | Halliburton Cement Lab Results for Slurry 79460/3, Slurry 79461/1, Slurry 79669/2, Slurry 79671/2 | Phase Two | |
| 462 | TREX-008556 | HAL_1074961 | HAL_1074963 | 6/17/2010 | Email from Earl Fly to Nicky Pellerin, et al re Wits Feed from Sperry - Livelink 22 KB, including string | Phase Two | |
| 463 | TREX-008557 | HAL_0122618 | HAL_0122637 | 7/8/2010 | Email from Jeremy Greenwood to John Gisclair, re Dynamic Kill RT PWD Chart - Calculator Scripts, including string | Phase Two | |
| 464 | TREX-008558 | HAL_1080569 | HAL_1080571 | 6/3/2010 | Email from Ryan Wollam to Nicky Pellerin, et al re Macondo Relief Well Dynamic Kill Team Select Stage Gate Deliverables, including string | Phase Two | |
| 465 | TREX-008561 | HAL_1302733 | HAL_1302735 | 7/19/2010 | Email from Nicky Pellerin to Richard Vargo, et al re Data Request from D&C management, including string | Phase Two | |
| 466 | TREX-008562 | HAL_1318377 | HAL_1318377 | 6/8/2010 | Email from Nicky Pellerin to Greg Navarette, et al re morning report | Phase Two | |
| 467 | TREX-008563 | HAL_0616948 | HAL_0616948 | 5/6/2010 | Email from Nicky Pellerin to Jesse Gagliano, et al re Daily report | Phase Two | |
| 468 | TREX-008564 | HAL_0620733 | HAL_0620733 | 5/6/2010 | Email from Nicky Pellerin to Jesse Gagliano, et al re Daily report | Phase Two | |
| 469 | TREX-008565 | HAL_1321373 | HAL_1321373 | 6/9/2010 | Email from Nicky Pellerin to Rick Goosen, et al re DDIII morning report | Phase Two | |
| 470 | TREX-008566 | HAL_1351231 HDR201-000001 | HAL_1351334 HDR201-000104 | 5/24/2010 | Handwritten notes by Nicky Pellerin re daily planner | Phase Two | |
| 471 | TREX-008567 | HAL_0507545 HDR024-000337 | HAL_0507546 HDR024-000338 | 5/24/2010 | Email from Richard Vargo to Richard Miller, et al re PT Check on Wellcat model, including string | Phase Two | |
| 472 | TREX-008570 | HAL_1351232 HDR201-000001 | HAL_1351341 HDR201-000111 | 6/3/2010 | Handwritten notes by Nicky Pellerin re daily planner | Phase Two | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 473 | TREX-008576 | HAL_0636477 | HAL_0636483 | 8/9/2010 | BP SPU MC252 #3 Macondo Relief Well Drilling Program, Operational File Note #28, Rev 0, prepared by Harry Prewett | Phase Two |
| 474 | TREX-008578 | HAL_0635742 | HAL_0635744 | 8/17/2010 | Email from Jonathan Bellow to Nicky Pellerin, re Request for BP MC 252 Well Data, including string | Phase Two |
| 475 | TREX-008580 | PC-00142 PEN001-000142 | PC-00147 PEN001-000147 | 4/26/2010 | Email from Jason LeBlanc to David Epps, et al re Wellstreams, including string and attaching Preliminary Wellstream based on Mobile Lab GOR and Broussard Comps chart | Phase Two |
| 476 | TREX-008581 | BP-HZN-2179MDL05825079 XAK004-103581 | BP-HZN-2179MDL05825083 XAK004-103585 | 4/30/2010 | Email from Jason LeBlanc to David Epps, et al re Kick off Macondo Full PVT, including string | Phase Two |
| 477 | TREX-008582 | PC-00351 PEN001-000351 | PC-00353 PEN001-000353 | 5/8/2010 | Email from Kelly McAughan to Jason LeBlanc, et al re Macondo PVT Fluids, including string | Phase Two |
| 478 | TREX-008583 | PC-00569 PEN001-000569 | PC-00570 PEN001-000570 | 6/10/2010 | Email from Jason LeBlanc to Kelly McAughan, et al re 36126-53 PVT Study, and attaching 06/10/2010 Core Lab Volatile Oil Reservoir Fluid Study for BP | Phase Two |
| 479 | TREX-008584 | PC-00596 PEN001-000596 | PC-00597 PEN001-000597 | 6/29/2010 | Email from Jason LeBlanc to Kelly McAughan, re Macondo PVT for 36126-19, and attaching 06/30/2010 Core Lab Volatile Oil Reservoir Fluid Study for BP | Phase Two |
| 480 | TREX-008585 | PC-00598 PEN001-000598 | PC-00599 PEN001-000599 | 6/30/2010 | Email from Jason LeBlanc to Kelly McAughan, re Macondo Flashes, and attaching 06/30/2010, the final bit of the Macondo fluid program | Phase Two |
| 481 | TREX-008586 | PC-03132 PEN001-003132 | PC-03140 PEN001-003140 | 4/26/2010 | Core Laboratories LP Pencor Project Folder Control Sheet, Client: BP, Report No.: 36126-5010048448 | Phase Two |
| 482 | TREX-008588 | PC-00188 PEN001-000188 | PC-00189 PEN001-000189 | 4/29/2010 | Email from Jason LeBlanc to Yun Wang, et al re Prelimanary Data, including string | Phase Two |
| 483 | TREX-008589 | PC-00344 PEN001-000344 | PC-00344 PEN001-000344 | 5/6/2010 | Email from Jason LeBlanc to Yun Wang, re older data | Phase Two |
| 484 | TREX-008590 | PC-00294 PEN001-000294 | PC-00294 PEN001-000294 | 5/3/2010 | Email from Jason LeBlanc to David Epps, et al re Macondo PVT Fluids, including string | Phase Two |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/2013

| 485 | TREX-008591 | PC-00084<br>PEN001-000084 | PC-00085<br>PEN001-000085 | 4/16/2010 | Email from Kelly McAughan to Jason LeBlanc, re Macondo Report, including string | Phase Two | |
| 486 | TREX-008592 | PC-000176<br>PEN001-000176 | PC-000177<br>PEN001-000177 | 4/28/2010 | Email from Jason LeBlanc to Yun Wang, et al re 36126-53 Data, and attaching 04/28/2010 Constant Composition Expansion at 243 F, preliminary data, Report No. 36126-Preliminary | Phase Two | |
| 487 | TREX-008593 | PC-00306<br>PEN001-000306 | PC-00308<br>PEN001-000308 | 5/4/2010 | Email from Jason LeBlanc to Kelly McAughan, et al re Macondo work update, and attaching 03/02/2010 PENCOR Division of Core Laboratories LP Cost Proposal - Original | Phase Two | |
| 488 | TREX-008594 | PC-00153<br>PEN001-000153 | PC-00157<br>PEN001-000157 | 4/26/2010 | Email from David Epps to Jason LeBlanc, et al re Wellstreams, including string | Phase Two | |
| 489 | TREX-008595 | PC-00278<br>PEN001-000278 | PC-00278<br>PEN001-000278 | 4/30/2010 | Email from Jason LeBlanc to David Epps, et al re additional cell pictures | Phase Two | |
| 490 | TREX-008596 | PC-00263<br>PEN001-000263 | PC-00264<br>PEN001-000264 | 4/30/2010 | Email from David Epps to Jason LeBlanc, et al re Separator conditions, including string | Phase Two | |
| 491 | TREX-008597 | PC-00287<br>PEN001-000287 | PC-00289<br>PEN001-000289 | 4/30/2010 | Email from David Epps to Jason LeBlanc, re Story, including string | Phase Two | |
| 492 | TREX-008598 | PC-00566<br>PEN001-000566 | PC-00567<br>PEN001-000567 | 6/10/2010 | Email from Jason LeBlanc to Yun Wang, et al re 36126-53 viscosity, and attaching 06/10/2010 Oil Viscosities at Specified Temperatures, Report No. 36126-53-5010068379 | Phase Two | |
| 493 | TREX-008599 | PC-00568<br>PEN001-000568 | PC-00568<br>PEN001-000568 | 6/10/2010 | Email from Yun Wang to Jason LeBlanc, et al re 36126-53 viscosity, including string | Phase Two | |
| 494 | TREX-008606 | HAL_1304348 | HAL_1304348 | 6/8/2010 | Email from Nicky Pellerin to Greg Navarette, et al re morning report - Livelink 126 KB | Phase Two | |
| 495 | TREX-008609 | HAL_1308187 | HAL_1308208 | 6/8/2010 | Halliburton 13-5/8" Intermediate Casing Cementing Recommendation, Version: 5, Macondo Relief Well #3, Rig: DD III, submitted by Rick Goosen, reviewed and approved by Richard Vargo | Phase Two | |
| 496 | TREX-008610 | HAL_1317165 | HAL_1317168 | 6/7/2010 | Email from Richard Vargo to Rick Goosen, et al re 13 5/8" Job Info, including string | Phase Two | |

| 497 | TREX-008611 | HAL_1319826 | HAL_1319828 | 6/11/2010 | Email from Brett Cocales to Rick Goosen, re MC252 Macondo 13-5/8" Cement Shoe Squeeze - Proposal - Livelink 22 KB, including string | Phase Two | |
| 498 | TREX-008612 | HAL_1305030 | HAL_1305042 | 00/00/0000 | Halliburton 9-7/8" Liner Cement Program Draft, Version: 1, submitted by Richard Goosen | Phase Two | |
| 499 | TREX-008613 | HAL_1313557 | HAL_1313589 | 7/9/2010 | Email from Jasen Bradley to Harry Prewett, et al re 9 7/8" Liner Cement Program and Lab Tests, including string and attaching 07/08/2010 Halliburton 9 7/8" Drilling Liner Cementing Program, Version: 2 | Phase Two | |
| 500 | TREX-008614 | none | none | 00/00/0000 | Chart titled: Relief Well Cementing Process - Draft | Phase Two | |
| 501 | TREX-008615 | IGS642-000362 | IGS642-000388 | 10/22/2010 | Draft of Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowout Report and 10/24/2010 Email from Mark Sogge to pahsieh@usgs.gov, re revised report: a few edits to consider, including string and attaching 10/22/2010 Draft of Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowout Report | Phase Two | |
| 502 | TREX-008616 | IGS076-001725 | IGS076-001747 | 00/00/2010 | Appendix A - Hsieh 2010; Reservoir Depletion Report | Phase Two | |
| 503 | TREX-008617 | none | none | 00/00/0000 | List containing days, downhole, cap, oil density, pressure, date | Phase Two | |
| 504 | TREX-008621 | none | none | 12/8/2010 | Cover sheet for unclassified controlled information (UCI) followed by Sandia National Laboratories, DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/2013

| 505 | TREX-008622 | SAT007-008716 | SAT007-008725 | 7/25/2010 | Email from Richard Garwin to Marcia McNutt, re Shut-in pressure and Horner plot, including string and attaching 07/24/2010 Discussion on Shut-In Pressure and Horner Plot by Paul Hsieh, USGS | Phase Two | |
| 506 | TREX-008623 | IGS606-016456 | IGS606-016456 | 7/26/2010 | Email from Marcia McNutt to SLV, et al re Update on time lines | Phase Two | |
| 507 | TREX-008625 | ADX001-0014480 | ADX001-0014482 | 8/5/2010 | Email from Ronald Dykhuizen to Arthur Ratzel, et al re final report, including string | Phase Two | |
| 508 | TREX-008626 | SNL110-002599 | SNL110-002599 | 10/14/2010 | Email from Paul Hsieh to Arthur Ratzel, re Sorry I missed your call | Phase Two | |
| 509 | TREX-008627 | IGS629-000522 | IGS629-000526 | 7/2/2010 | Email from Kate Baker to <srtiesz@sandia.gov>, et al re Science Call Follow-Up, and attaching 07/01/2010 BP Macondo Technical Note, Title: Depleted Pressure, Version: C - Draft | Phase Two | |

| 510 | TREX-008628 | PNL003-003308 | PNL003-003365 | 7/30/2010 | Compilation of various documents: PNNL, 07/30/2010, unreviewed estimate (3 pgs); 07/30/2010 Multi-Team Telecon handwritten notes (7 pgs); 07/31/2010 Email from George Guthrie to <bd@lani.gov>, et al re Time Change - Telecon Scheduled: Today, Saturday, July 31, 12:30pm CDT Re: Flow Analysis Activities for the MC252 Well, including string and attaching presentation titled "Follow-on Flow Analysis Activities for the MC252 Well," Predecisional Draft, 07/31/0000 (20 pgs); 07/30/2010 Presentation titled "Flow prediction around Well Integrity Shut-in," by Art Ratzel, DOE Team, Predecisional draft (15 pgs); 07/29/2010 Email from Anne Chavez to Anne Chavez, et al re Reminder - Telecon Scheduled: Tomorrow, Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well, including string and attaching 07/30/2010 presentation titled "Flow Analysis Activities for the MC252 Well," Predecisional Draft (9 pgs); 07/30/2010 Email from George Guthrie to Rajesh Pawar, et al re Telecon Scheduled: | Phase Two | |
| 511 | TREX-008629 | IGS642-000129 | IGS642-000152 | 10/13/2010 | Email from David Stonestrom to Paul Hsieh, re colleague review, including string and attaching 10/13/2010 review of report by David Stonestrom along with the 10/13/2010 draft of  Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Incident report with comments and suggestions by David Stonestrom | Phase Two | |
| 512 | TREX-008630 | IGS078-001807 | IGS078-001833 | 7/18/2010 | Presentation draft titled "WIT Reservoir Depletion/Flow Analysis Discussions" | Phase Two | |

| 513 | TREX-008631 | ERP001-003232 | ERP001-003249 | 7/20/2010 | Presentation titled "Well Integrity/Shut-In Discussion," and 07/20/2010 presentation titled "NOAA Ship Pisces" | Phase Two | |
| 514 | TREX-008632 | SNL116-002820 | SNL116-002823 | 7/23/2010 | Email from Anne Chavez to Marjorie Tatro, re input for review for the 11a call tomorrow, including string and attaching three powerpoint slides | Phase Two | |
| 515 | TREX-008633 | IGS606-016600 | IGS606-016653 | 7/26/2010 | Email from Marcia McNutt to Bill Lehr, re FW: Presentation Attached RE: Science Call Scheduled for Today, July 26, 1:45pm Central (2:45pm Eastern, 12:45pm Mountain) RE: Updated Flow Analyses, including string and attaching 07/26/2010 presentation titled "Flow Modeling Activities," Predecisional Draft | Phase Two | |
| 516 | TREX-008634 | IGS092-010207 | IGS092-010210 | 00/00/0000 | Presentation titled "Analysis of shut-in pressure through July 29, 2010," prepared by Paul Hsieh, USGS | Phase Two | |
| 517 | TREX-008635 | IGS075-016276 | IGS075-016385 | 7/30/2010 | Presentation titled "Flow Analysis Activities for the MC252 Well," Report-outs by Government Teams, Predecisional Draft | Phase Two | |
| 518 | TREX-008636 | IGS606-038866 | IGS606-038885 | 7/31/2010 | Email from Amy Bowen to Anne Chavez, et al re Presentations Attached - Telecon Scheduled: Today, July 31, 12:30pm CDT RE: Flow Analysis Activities for the MC252 Well, and attaching 07/31/0000 presentation titled "Follow-on Flow Analysis Activities for the MC252 Well," Report-outs by Government Teams, Predecisional Draft | Phase Two | |
| 519 | TREX-008637 | IGS629-003057 | IGS629-003060 | 7/31/2010 | Email from Paul Hsieh to Tom Buscheck, et al re RE: IPR curve, including string and attaching a chart comparing finite and infinite reservoirs | Phase Two | |
| 520 | TREX-008638 | IGS092-010202 IGS092-010204 IGS092-010206 | IGS092-010202 IGS092-010204 IGS092-010206 | 00/00/0000 | Presentation titled "Analysis of shut-in pressure through Aug 1, 2010," prepared by Paul Hsieh, USGS | Phase Two | |
| 521 | TREX-008639 | IGS075-018203 | IGS075-018274 | 00/00/0000 | PowerPoint slides | Phase Two | |

| 522 | TREX-008640 | IGS092-010194 | IGS092-010201 | 00/00/0000 | Presentation titled ""History Matching" of shut-in pressure data," prepared by Paul Hsieh, USGS | Phase Two | |
| 523 | TREX-008641 | SNL116-002761 | SNL116-002771 | 7/23/2010 | Email from Anne Chavez to Marjorie Tatro, et al re RE: PLSE SEND ART the 20 JUL 1900 briefing, slides 13-22 only in PPT format, including string and attaching 06/21/2011 GOV Input, slides 13-22 from the govt WIT presentation | Phase Two | |
| 524 | TREX-008642 | IGS629-003004 | IGS629-003013 | 7/21/2010 | Email from Paul Hsieh to pflemings@jsg.utexas.edu, re reservoir volume, and attaching reservoir volume charts | Phase Two | |
| 525 | TREX-008643 | IGS765-000001 | IGS765-000001 | 00/00/0000 | Handwritten notes containing comments re wellbore storage, initial pressure, average pressure | Phase Two | |
| 526 | TREX-008644 | IGS629-001995 | IGS629-002009 | 8/2/2010 | Email from SCHU to pahsieh@usgs.gov, re FW: IN LIEU OF DAILY WIT PB SCIENCE CALLS - Daily Well Integrity Updates and Information, including string and attaching 08/02/2010 BP presentation titled "MC 252 Well Integrity Test Data Review 24 hour summary: am update" | Phase Two | |
| 527 | TREX-008645 | IGS629-002021 | IGS629-002022 | 8/2/2010 | Email from SCHU to pahsieh@usgs.gov, re RE: Rock compressibility, including string | Phase Two | |
| 528 | TREX-008647 | IGS648-015146 | IGS648-015165 | 10/11/2010 | Email from Mark Sogge to pahsieh@usgs.gov, re Draft report - MKS feedback, including string and attaching 10/11/2010 and 10/08/2010 drafts of Computer simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Incident report, by Paul Hsieh, Pre-decisional and Confidential | Phase Two | |
| 529 | TREX-008649 | IGS075-016884 | IGS075-016891 | 7/2/2010 | Response RFI Form, Respondent: Kate Baker for Paul Tooms, To: Tom Hunter with copy to Sheldon Tieszen, Response Reference: Item 02 RFI (Well Integrity) 23 June 1500.doc | Phase Two | |

| 530 | TREX-008650 | OSE053-017422 | OSE053-017436 | 00/00/0000 | Notes by Ray Merewether re various meetings, from May 28 phone meeting thru 5 PM August 12 Meeting | Phase Two | |
| 531 | TREX-008651 | IGS606-017034 | IGS606-017036 | 7/30/2010 | Email from Marcia McNutt to Bob Perciasepe, et al re FW: Brief summary for tomorrow/whenever, including string | Phase Two | |
| 532 | TREX-008652 | OSE020-021797 | OSE020-021808 | 10/21/0000 | Marcia McNutt meeting at DOI 9 AM, 21 October, questions and answers | Phase Two | |
| 533 | TREX-008653 | IGS628-002310 | IGS628-002320 | 7/16/2010 | Email from Paul Hsieh to Marcia McNutt, et al re presentation, and attaching presentation titled "Assessment of Reservoir Depletion, " prepared by Paul Hsieh, USGS | Phase Two | |
| 534 | TREX-008654 | IGS642-001426 | IGS642-001426 | 10/16/2010 | Email from Paul Hsieh to Steve Hickman, re RE: draft report on Macondo reservoir modeling, including string | Phase Two | |
| 535 | TREX-008655 | IGS642-001428 | IGS642-001432 | 10/18/2010 | Email from Paul Hsieh to Mark Sogge, re Re: Fw: Follow up re Business Sensitive Data: data in BP accident report AND shut in pressure values, including string | Phase Two | |
| 536 | TREX-008656 | BP-HZN-2179MDL05004973 | BP-HZN-2179MDL05004973 | 4/22/2010 | Email from Rob Marshall to Gary Imm, et al re RE: Macondo flowing well rate, including string | Phase Two | |
| 537 | TREX-008657 | BP-HZN-2179MDL05061522 | BP-HZN-2179MDL05061525 | 4/30/2010 | Email from Tony Liao to Bruce Friesen, re FW: Follow up: tubing id for sub pump option --> Re: Offer of OLGA modelling assistance, including string | Phase Two | |
| 538 | TREX-008658 | IGS076-001793 | IGS076-001801 | 8/11/2010 | Appendix E - Reservoir Modeling Team 2010, Reservoir Modeling Report. Flow Rate Technical Group Reservoir Modeling Team Summary Report | Phase Two | |
| 539 | TREX-008659 | IGS700-000591 | IGS700-000640 | 8/10/2010 | Notebook of handwritten notes. Date range from 06/25/2010 to 08/10/2010. | Phase Two | |
| 540 | TREX-008660 | IGS700-000148 | IGS700-000186 | 7/9/2010 | BP presentation titled "Shut the Well in on Paper Benefits and Risks," prepared by Paul Tooms | Phase Two | |

| 541 | TREX-008661 | IGS629-001299 | IGS629-001301 | 7/23/2010 | Email from Robert Merrill to pahsieh@usgs.gov, et al re Liquid densities as a function of Temperature (MC52), and attaching a table of calculated MC252 liquid densities vs. temperature and pressure | Phase Two | |
| 542 | TREX-008662 | SNL008-017111 | SNL008-017114 | 8/6/2010 | Email from Ronald Dykhuizen to Charles Morrow, re RE: Flow Rate Calculation, including string | Phase Two | |
| 543 | TREX-008663 | IGS075-018128 | IGS075-018151 | 00/00/0000 | Proprietary Data per FRTG, Preliminary Report, Modeling of Gulf of Mexico (MC252 # 1 B01) Well by Kelkar and Associates, Inc. | Phase Two | |
| 544 | TREX-008664 | none | none | 8/2/2012 | Agreed 30(b)(6) Deposition Notice of BP Defendants filed in USDC for the Eastern District of Louisiana, In Re: Oil Spill, MDL No. 2179 | Phase Two | |
| 545 | TREX-008665 | none | none | 9/7/2012 | Letter from Robert Gasaway, Kirkland & Ellis LLP to The Honorable Sally Shushan, United States Disctrict Court, re MDL No. 2179 - Phase 2 Rule 30(b)(6) Deposition Scheduling, attaching 09/07/2012 BP Phase 2 30(b)(6) Designees Areas of Inquiry and Responses to Topics and also attaching 08/02/2012 Agreed 30(b)(6) Deposition Notice of BP Defendants | Phase Two | |
| 546 | TREX-008666 | BP-HZN-2179MDL07306529 BPD596-022399 | BP-HZN-2179MDL07306569 BPD596-022439 | 00/00/0000 | BP presentation titled "MC252 - Macondo IMT Experience," by Matt Gochnour | Phase Two | |
| 547 | TREX-008667 | BP-HZN-2179MDL06096224 BPD407-037577 | BP-HZN-2179MDL06096457 BPD407-037810 | 00/00/0000 | Report titled: MC252 Pressure Measurement System by Matt Gochnour | Phase Two | |
| 548 | TREX-008668 | BP-HZN-2179MDL07285268 BPD596-001138 | BP-HZN-2179MDL07285275 BPD596-001145 | 9/30/2010 | Email from Matt Gochnour to George Shoup, et al re RE: Matt's mid-year review, including string and attaching Annual Individual Performance Assessment for Matt Gochnour, Period reviewed: 2010 | Phase Two | |

| 549 | TREX-008670 | BP-HZN-2179MDL06947350 BPD555-006063 | BP-HZN-2179MDL06947351 BPD555-006064 | 2/8/2012 | Email from Steve Gullion to Matt Gochnour, re RE: Calibration data, including string | Phase Two | |
| 550 | TREX-008672 | BP-HZN-2179MDL04851876 BPD344-052308 | BP-HZN-2179MDL04851877 BPD344-052309 | 7/28/2010 | Email from Trevor Hill to Farah Saidi, re Time periods, and attaching Flow Event Timeline - Draft for Discussion, with various logs | Phase Two | |
| 551 | TREX-008673 | BP-HZN-2179MDL07288419 BPD596-004289 | BP-HZN-2179MDL07288419 BPD596-004289 | 6/25/2010 | Email from Gary Wull to Robert Merrill, et al re BOP PressureDW.ppt, and attaching a chart titled: Historical Records of BOP Pressures | Phase Two | |
| 552 | TREX-008674 | BP-HZN-2179MDL06424831 BPD410-137612 | BP-HZN-2179MDL06424832 BPD410-137613 | 7/28/2010 | Email from Trevor Hill to Arthur Ratzel, et al re Pressure gauge reconciliation, and attaching a chart titled: Reconciliation of Pressure Information for 3 Ram Stack | Phase Two | |
| 553 | TREX-008675 | BP-HZN-2179MDL07333302 BPD598-019772 | BP-HZN-2179MDL07333302 BPD598-019772 | 8/2/2010 | Email from Trevor Hill to Matt Gochnour, re RE: PT-B, including string | Phase Two | |
| 554 | TREX-008676 | BP-HZN-2179MDL07353554 BPD602-005781 | BP-HZN-2179MDL07353555 BPD602-005782 | 7/24/2010 | Email from David Brookes to Trevor Hill, et al re Re: RFI for pressure sensor data on 3-ram stack, including string | Phase Two | |
| 555 | TREX-008677 | BP-HZN-2179MDL07352418 BPD602-004645 | BP-HZN-2179MDL07352426 BPD602-004653 | 8/1/2010 | Email from Matt Gochnour to Michael Lewis, re RE: MC252 SST12 Sensor Accuracy.doc, including string | Phase Two | |
| 556 | TREX-008678 | BP-HZN-2179MDL07353703 BPD602-005930 | BP-HZN-2179MDL07353715 BPD602-005942 | 8/24/2010 | BP GoM Driling, Completions and Interventions - MC252, Macondo Technical Note Well Integrity Test Pressure Measurement System Accuracy, Rev. 0, Custodian/Owner: Trevor Hill | Phase Two | |
| 557 | TREX-008679 | BP-HZN-2179MDL07354167 BPD602-006394 | BP-HZN-2179MDL07354181 BPD602-006408 | 9/20/2010 | BP Macondo Technical Note, Well Integrity Test Pressure Measurement System Accuracy, 2200-T2-DO-RP-4261, Contributors: Matt Gochnour, Adam Hudson & Deepak Kamidi, Issued by: Trevor Hill, Version: 1 | Phase Two | |
| 558 | TREX-008680 | BP-HZN-2179MDL07266172 BPD589-001936 | BP-HZN-2179MDL07266191 BPD589-001955 | 00/00/0000 | BP presentation titled "MC252 Pressure Measurement Reconciliation," prepared by Matt Gochnour | Phase Two | |

| 559 | TREX-008681 | none | none | 00/00/0000 | Compilation of documents: Tables and graphs (mA vs. PSI) dated 06/15/2011and 06/16/2011; photograph of equipment, photograph of marks: ASSY 2185839 - 02 3001062,02 | Phase Two | |
| 560 | TREX-008682 | BP-HZN-2179MDL07241912 BPD587-001792 | BP-HZN-2179MDL07241915 BPD587-001795 | 8/21/2010 | Email from Marcus Rose to Trevor Hill, et al re FW: Fugro Chance BOP Pressure Data, including string and attaching logged paroscientific pressure readings at BOP stack and also attaching 08/20/2010 Fugro Chance Inc. Preliminary Field Report | Phase Two | |
| 561 | TREX-008683 | BP-HZN-2179MDL07291675 BPD596-007545 | BP-HZN-2179MDL07291680 BPD596-007550 | 7/21/2010 | Email from Matt Gochnour to Roy Chan, et al re FW: Assistance needed to change out compatts and panels, including string and attaching a spreadsheet titled: AN1 Compatts & Location and also attaching a diagram titled: MC252 Acoustic Network Diagram | Phase Two | |
| 562 | TREX-008684 | BP-HZN-2179MDL07307994 BPD596-023864 | BP-HZN-2179MDL07308020 BPD596-023890 | 7/16/2010 | Email from Matt Gochnour to David Brookes, re FW: sensor accuracy, including string and attaching 07/08/2010 BP presentation titled "MC252 Sensor Accuracy," prepared by Matt Gochnour | Phase Two | |
| 563 | TREX-008685 | BP-HZN-2179MDL00992256 BPD155-021012 | BP-HZN-2179MDL00992339 BPD155-021095 | 7/10/2010 | Email from Kate Baker to Marjorie Tatro, et al re RE: today's presentation, including string and attaching various presentations dated 07/09/2010 and one dated 07/08/2010 | Phase Two | |
| 564 | TREX-008686 | BP-HZN-2179MDL07303157 BPD596-019027 | BP-HZN-2179MDL07303180 BPD596-019050 | 7/5/2010 | Email from Matt Gochnour to Kate Baker, re RE: Table top exercise - Shut the Macondo Well in on paper, including string and attaching 07/04/2010 BP presentation titled "MC252 Sensor Accuracy," prepared by Matt Gochnour | Phase Two | |

| 565 | TREX-008687 | BP-HZN-2179MDL06124348 BPD407-065701 | BP-HZN-2179MDL06124388 BPD407-065741 | 7/20/2010 | Email from David Brookes to W Leith McDonald, et al re FW: RFI for pressure sensor data on 3-ram stack, including string and attaching a spreadsheet with pressure data; and attaching 07/18/2010 BP presentation titled "MC252 Sensor Accuracy," prepared by Matt Gochnour; and attaching specifications, drawings, dimensions | Phase Two | |
| 566 | TREX-008688 | BP-HZN-2179MDL06945179 BPD555-003892 | BP-HZN-2179MDL06945184 BPD555-003897 | 8/14/2010 | Email from Kate Baker to Dustin Staiger, re FW: Pressure Data Report WITH the file attached this time, including string and attaching pressure data | Phase Two | |
| 567 | TREX-008689 | SNL110-035959 | SNL110-035973 | 8/8/2010 | Email from W Leith McDonald to Marjorie Tatro, et al re FW: Pressure data, including string and attaching 08/04/2010 BP MC252 Technical File Note: Static Diagnostics Test Data Acquisition System Notes, Rev. 0, Custodian/Owner: Matt Gochnour and attaching pressure data and a graph titled: MC 252 - BOP Pressures After Static Kill Cement | Phase Two | |
| 568 | TREX-008690 | BP-HZN-2179MDL01514053 BPD187-000502 | BP-HZN-2179MDL01514072 BPD187-000521 | 7/15/2010 | Email from Tony Liao to Kurt Mix, et al re FW: BOP Pressure, including string and attaching various charts, pressure measurement data and a diagram | Phase Two | |
| 569 | TREX-008691 | BP-HZN-2179MDL04934207 BPD344-134639 | BP-HZN-2179MDL04934208 BPD344-134640 | 7/20/2010 | Email from Ashish Chitale to David Brookes, et al re RE: 1 AM update | Phase Two | |
| 570 | TREX-008692 | BP-HZN-2179MDL01619266 BPD187-105715 | BP-HZN-2179MDL01619273 BPD187-105722 | 7/3/2010 | Email from Trevor Hill to Roberta Wilson, re First 3 pages only..., and attaching Plan for transition from an open to a closed collection system | Phase Two | |
| 571 | TREX-008693 | BP-HZN-2179MDL00945025 | BP-HZN-2179MDL00945037 | 5/22/2010 | BP Macondo Technical Note titled: Top Kill Pressure Measurement Strategy and Assessment, Issued by: Paul Tooms, Version: A | Phase Two | |
| 572 | TREX-008694 | BP-HZN-2179MDL04998951 | BP-HZN-2179MDL04998951 | 7/15/2010 | Email from Matt Gochnour to Tony Liao, et al re RE: BOP Pressure..., including string | Phase Two | |

| 573 | TREX-008695 | BP-HZN-BLY00090902 | BP-HZN-BLY00090903 | 5/15/2010 | Pressure Measurement Summary | Phase Two | |
|-----|-------------|--------------------|--------------------|-----------|------------------------------|-----------|---|
| 574 | TREX-008696 | BP-HZN-2179MDL07299581 | BP-HZN-2179MDL07299593 | 6/29/2010 | Email from Benjamin Thurmond to Matt Gochnour, re ACTION: Controlled PFD, including string and attaching a presentation and a diagram | Phase Two | |
| 575 | TREX-008700 | BP-HZN-2179MDL06514658 BPD411-039416 | BP-HZN-2179MDL06514659 BPD411-039417 | 5/20/2010 | Email from David Epps to Wayne Wendt, re PVT data, and attaching 10/16/2009 Findings and Recommendations, Report No. 35106-19-5009108391 | Phase Two | |
| 576 | TREX-008701 | PC-00215 PEN001-000215 | PC-00220 PEN001-000220 | 4/29/2010 | Email from David Epps to Jason LeBlanc, re Wellstreams, including string | Phase Two | |
| 577 | TREX-008704 | PC-00342 PEN001-000342 | PC-00343 PEN001-000343 | 5/6/2010 | Email from Jason LeBlanc to Yun Wang, et al re Sample 35126-53, including string | Phase Two | |
| 578 | TREX-008706 | PC-00173 PEN001-000173 | PC-00175 PEN001-000175 | 4/28/2010 | Email from Jason LeBlanc to Yun Wang, re Viscosity Measurements, including string | Phase Two | |
| 579 | TREX-008707 | BP-HZN-2179MDL07206222 BPD578-046632 | BP-HZN-2179MDL07206227 BPD578-046637 | 4/26/2010 | Email from Yun Wang to David Epps, re Wellstreams, including string | Phase Two | |
| 580 | TREX-008708 | BP-HZN-2179MDL00894719 | BP-HZN-2179MDL00894719 | 4/14/2010 | Email from Kelly McAughan to Stuart Lacy, et al re Pencor Report Summarized, including string | Phase Two | |
| 581 | TREX-008709 | PNL032-036391 | PNL032-036415 | 4/22/2010 | Letter from Ted Sandoz, PENCOR to Kelly McAughan, BP, re Sample Summary Report, attaching 04/22/2010 sample summary report, Report No. 36126-5010048448 | Phase Two | |
| 582 | TREX-008710 | BP-HZN-2179MDL03652749 | BP-HZN-219MDL03652794 | 5/21/2010 | Email from Kelly McAughan to Raymond Wesneske, et al re Macondo Fluids, including string and attaching 05/19/2010 Schlumberger Reservoir Sample Analysis Report, prepared for BP and also attaching preliminary data, Report No. 36126-Preliminary | Phase Two | |
| 583 | TREX-008711 | PC-00057 | PC-00079 | 4/16/2010 | Email from Jason LeBlanc to Kelly McAughan, re Macondo Report, including string and attaching 04/14/2010 Pencor Preliminary Field Report, Report No. 36126 | Phase Two | |

| 584 | TREX-008712 | PC-00119 | PC-00121 | 4/26/2010 | Email from Jason LeBlanc to Kelly McAughan, et al re Kick off Macondo Full PVT, including string | Phase Two | |
| 585 | TREX-008714 | HAL_0710233 HDR064-001405 | HAL_0710235 HDR064-001407 | 5/24/2010 | Email from Terry Hemphill to Terry Hemphill, et al re 14.2 & 16.4 ppg Top Kill Mud Rheology, including string | Phase Two | |
| 586 | TREX-008718 | HAL_1349453 HDR193-001020 | HAL_1349454 HDR193-001021 | 6/4/2010 | Email from Edward Robinson to Ward Guillot, re bp, including string | Phase Two | |
| 587 | TREX-008720 | none | none | 8/2/2012 | Agreed 30(b)(6) Deposition Notice of Anadarko Defendants. Filed in USDC for the Eastern District of Louisiana. In re: Oil Spill, MDL No. 2179 | Phase Two | |
| 588 | TREX-008721 | ANA-MDL-000008225 ADR017-008225 | ANA-MDL-000008225 ADR017-008225 | 4/15/2010 | Email from Paul Chandler to Alan O'Donnell, et al re FW: Evaluation complete at Macondo, including string | Phase Two | |
| 589 | TREX-008722 | ANA-MDL-000057396 ADR062-026431 | ANA-MDL-000057397 ADR062-026432 | 4/12/2010 | Email from Brian O'Neill to Paul Chandler, et al re RE: Macondo TVTs, including string and attaching a chart of log data with an evaluation of the Macondo well | Phase Two | |
| 590 | TREX-008723 | ANA-MDL-000052171 ADR062-021206 | ANA-MDL-000052173 ADR062-021208 | 4/13/2010 | Email from Thuy Rocque to Robert Talley, re FW: Macondo MDT pressures, including string and attaching a chart containing pressure data, calculations | Phase Two | |
| 591 | TREX-008724 | ANA-MDL-000061023 ADR062-030058 | ANA-MDL-000061025 ADR062-030060 | 4/19/2010 | Email from Brian O'Neill to Bert Allbritton, et al re RE: Macondo (MC 252 #1) information, including string and attaching a plot representing petrophysical evaluation of the Macondo well | Phase Two | |
| 592 | TREX-008726 | ANA-MDL2-000054950 ADR079-054950 | ANA-MDL2-000054955 ADR079-054955 | 00/00/0000 | Presentation titled "Macondo Post Drill" | Phase Two | |
| 593 | TREX-008728 | ANA-MDL2-000054626 ADR079-054626 | ANA-MDL2-000054628 ADR079-054628 | 00/00/0000 | Presentation titled "MC252 1 BP01 Macondo - Petrophysical Evaluation" | Phase Two | |
| 594 | TREX-008730 | ANA-MDL2-000001509 ADR079-001509 | ANA-MDL2-000001519 ADR079-001519 | 5/10/2010 | MMRA Multi-Method Risk Analysis | Phase Two | |

| 595 | TREX-008732 | ANA-MDL-000020765 | ANA-MDL-000020790 | 5/10/2010 | Email from Peter Zwart to Darrell Hollek, et al re FW: Anadarko Request, including string and attaching 04/22/2010 Letter along with sample summary report, Report No. 36126-5010048448 | Phase Two | |
| 596 | TREX-008733 | ANA-MDL-000203107 | ANA-MDL-000203108 | 6/1/2010 | Email from Jim Hackett to zz.Anadarko All, re Deepwater Horizon Response Update -- June 1, 2010 | Phase Two | |
| 597 | TREX-008736 | WFT_Iso_00000523 | WFT_Is0_00000525 | 7/25/2010 | Email from Dennis Coleman to Cindy Yeilding, et al re gas sample analyses, including string and attaching spreadsheet with preliminary data for gas sample | Phase Two | |
| 598 | TREX-008737 | WFT_Iso_00000783 | WFT_Iso_00000802 | 6/4/2010 | Email from Steven Pelphrey to David Grass, et al re MC252#1 BP1 results: JOb 13045, and attaching spreadsheet titled: Isotech Gas Data, Job 13045, and various analysis reports | Phase Two | |
| 599 | TREX-008738 | BP-HZN-2179MDL07009337 BPD559-009741 | BP-HZN-2179MDL07009339 BPD559-009743 | 5/20/2010 | Email from Jeff Hohle to David Grass, et al re RE: Gas Sample Collection from Enterprise, including string | Phase Two | |
| 600 | TREX-008739 | BP-HZN-2179MDL02202322 BPD213-003120 | BP-HZN-2179MDL02202330 BPD213-003128 | 5/21/2010 | Email from David Grass to Peter Carragher, et al re RE: Contact for Enterprise - oil sample, including string and attaching 05/21/2010 BP presentation titled "MC252#1 & #1BP1 Mud Gas Isotube Data Rationale for Separator Gas Sampling" | Phase Two | |
| 601 | TREX-008750 | WFT_Iso_00000778 | WFT_Iso_00000782 | 5/28/2010 | Email from Steven Pelphrey to David Grass, et al re Rush results, Job 13030, and attaching Isotech Gas Data, Job 13030 and attaching Analysis Reports | Phase Two | |
| 602 | TREX-008751 | WFT_Iso_00001341 | WFT_Iso_00001357 | 5/27/2010 | Isotech Delta S Dual Inlet Carbon Results, Identifier 1: 187244; (Pgs 9-17) Isotech Delta Plus Dual Inlet Results H2, Identifier 1: 187244 | Phase Two | |
| 603 | TREX-008752 | WFT_Iso_00001358 | WFT_Iso_00001373 | 5/27/2010 | Isotech Delta S Dual Inlet Carbon Results, Identifier 1: 187245; (Pgs 10-16) Isotech Delta Plus Dual Inlet Results H2, Identifier 1: 187245 | Phase Two | |

| 604 | TREX-008753 | WFT_Iso_00001374 | WFT_Iso_00001389 | 5/28/2010 | Isotech Delta S Dual Inlet Carbon Results, Identifier 1: 187246; (Pgs 10-16) Isotech Delta Plus Dual Inlet Results H2, Identifier 1: 187246 | Phase Two | |
| 605 | TREX-008754 | WFT_Iso_00001393 | WFT_Iso_00001393 | 5/25/2010 | Record of Cylinders Received, Company Code: BPA, Job#: 13030 | Phase Two | |
| 606 | TREX-008755 | BP-HZN-BLY00125212 BPD007-022215 | BP-HZN-BLY00125212 BPD007-022215 | 00/00/0000 | Table containing log information | Phase Two | |
| 607 | TREX-008756 | BP-HZN-2179MDL06124236 BPD407-065589 | BP-HZN-2179MDL06124237 BPD407-065590 | 5/19/2010 | Email from Kate Baker to Cindy Yeilding, et al re FW: Macondo Composite Log, including string | Phase Two | |
| 608 | TREX-008759 | BP-HZN-2179MDL05161561 BPD396-057201 | BP-HZN-2179MDL05161594 BPD396-057234 | 00/00/0000 | Production Metadata for BP-HZN-2179MDL05161561 - BP-HZN-2179MDL05161594 | Phase Two | |
| 609 | TREX-008762 | BP-HZN-2179MDL04911922 BPD344-112354 | BP-HZN-2179MDL04911923 BPD344-112355 | 5/11/2010 | Email from Cindy Yeilding to Peter Zwart, et al re FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 6th-7th, 2010, including string | Phase Two | |
| 610 | TREX-008763 | BP-HZN-2179MDL05693101 XAK003-195895 | BP-HZN-2179MDL05693101 XAK003-195895 | 6/15/2010 | Email from Robert Merrill to Kate Baker, et al re Permeability Correction | Phase Two | |
| 611 | TREX-008764 | BP-HZN-2179MDL05086403 BPD392-016859 | BP-HZN-2179MDL05086404 BPD392-016860 | 4/25/2010 | Email from Ohmyoung Kwon to Galina Skripnikova, et al re BP Macondo PVC test HH-46949, and attaching 04/24/2010 Weatherford Laboratories, Rock Mechanics Final Report | Phase Two | |
| 612 | TREX-008765 | BP-HZN-2179MDL05865094 BPD402-012404 | BP-HZN-2179MDL05865096 BPD402-012406 | 4/26/2010 | Email from Walt Bozeman to Kelly McAughan, re FW: BP Macondo PVC test HH-46949, including string | Phase Two | |
| 613 | TREX-008766 | BP-HZN-2179MDL05717167 XAK003-219961 | BP-HZN-2179MDL05717172 XAK003-219966 | 5/10/2010 | Email from Stephen Willson to Jason Caldwell, et al re RE: Macondo Rock Properties, including string and attaching two slipsheets | Phase Two | |
| 614 | TREX-008767 | BP-HZN-2179MDL06392037 BPD410-104818 | BP-HZN-2179MDL06392041 BPD410-104822 | 6/16/2010 | Email from Neal McCaslin to Kelly McAughan, re RE: MC252 Data Request - Rock Mechanics, including string | Phase Two | |

| 615 | TREX-008768 | BP-HZN-2179MDL06551759 BP-HZN-2179MDL06551839 BPD415-019938 BPD415-020018 | BP-HZN-2179MDL06551759 BP-HZN-2179MDL06551839 BPD415-019938 BPD415-020018 | 6/22/2010 | Email from Robert Merrill to Andy Austin, et al re Compaction Tables, and attaching two graphs titled: Rate Comparisons | Phase Two | |
|---|---|---|---|---|---|---|---|
| 616 | TREX-008769 | BP-HZN-2179MDL06605384 BPD417-038774 | BP-HZN-2179MDL06605386 BPD417-038776 | 7/6/2010 | Email from Kelly McAughan to Jessica Kurtz, et al re Compressibility, and attaching two graphs | Phase Two | |
| 617 | TREX-008770 | BP-HZN-2179MDL06105310 BPD407-046663 | BP-HZN-2179MDL06105313 BPD407-046666 | 7/6/2010 | Email from Jessica Kurtz to Kelly McAughan, et al re RE: Compressibility, including string and attaching Rock Compressibility and Perm as a function of Pressure table and attaching 09/00/2007 OMNI Laboratories, Rock Mechanics Final Report | Phase Two | |
| 618 | TREX-008771 | BP-HZN-2179MDL06990570 BPD557-031495 | BP-HZN-2179MDL06990570 BPD557-031495 | 7/6/2010 | Email from Kelly McAughan to Stephen Willson, re Macondo PVC | Phase Two | |
| 619 | TREX-008772 | BP-HZN-2179MDL06726208 BPD522-003645 | BP-HZN-2179MDL06726208 BPD522-003645 | 7/6/2010 | Email from Kelly McAughan to David Schott, re RE: Galapagos CMT tables, including string | Phase Two | |
| 620 | TREX-008773 | BP-HZN-2179MDL06566258 BPD415-034437 | BP-HZN-2179MDL06566259 BPD415-034438 | 7/6/2010 | Email from Kelly McAughan to David Schott, et al re FW: Macondo PVC, including string and attaching a table titled: Formation compaction calculator (based on Santa Cruz PVC test results) | Phase Two | |
| 621 | TREX-008774 | BP-HZN-2179MDL05864804 BPD402-012114 | BP-HZN-2179MDL05864805 BPD402-012115 | 7/6/2010 | Email from Stephen Willson to David Schott, et al re RE: Macondo PVC, including string | Phase Two | |
| 622 | TREX-008775 | BP-HZN-2179MDL05789875 XAK004-068377 | BP-HZN-2179MDL05789876 XAK004-068378 | 7/7/2010 | Email from Stephen Willson to Robert Merrill, et al re Macondo RSWC PVC comparison, and attaching a graph titled: Macondo RSWC PVC comparison with other Na Kika and similar uncemented sands | Phase Two | |
| 623 | TREX-008776 | BP-HZN-2179MDL05755276 XAK004-033778 | BP-HZN-2179MDL05755277 XAK004-033779 | 7/7/2010 | Email from Robert Merrill to Stephen Willson, et al re RE: Macondo RSWC PVC comparison, including string | Phase Two | |

| 624 | TREX-008777 | BP-HZN-2179MDL05864773 BPD402-012083 | BP-HZN-2179MDL05864774 BPD402-012084 | 7/8/2010 | Email from Kelly McAughan to Caren Harris, et al re RE: Rotary to whole core question -- PVC data, including string | Phase Two | |
| 625 | TREX-008778 | BP-HZN-2179MDL00646417 | BP-HZN-2179MDL00646420 | 6/17/2010 | Email from William Burch to Robert Merrill, et al re RE: M56E Post-Blowout Fracture Pressure Question, including string | Phase Two | |
| 626 | TREX-008779 | BP-HZN-2179MDL07357653 | BP-HZN-2179MDL07357654 | 7/19/2010 | Email from Martin Albertin to Stephen Willson, et al re RE: Pore pressure - fracture gradient update, including string | Phase Two | |
| 627 | TREX-008780 | BP-HZN-2179MDL02314243 | BP-HZN-2179MDL02314243 | 4/21/2010 | Email from Walt Bozeman to David Rainey, et al re RE: WCD - Updated, including string | Phase Two | |
| 628 | TREX-008781 | BP-HZN-2179MDL02314244 | BP-HZN-2179MDL02314245 | 4/21/2010 | System plots containing Inflow (IPR) v Outflow (VLP) Curves | Phase Two | |
| 629 | TREX-008782 | IMV010-007309 | IMV010-007333 | 4/22/2010 | Letter from Ted Sandoz, PENCOR to Kelly McAughan, BP, re Sample Summary Report, OCS-G-32306 Well No. 01 ST 00 BP01, Mississippi Canyon Block 252 'Macondo,' Offshore, Louisiana, attaching 04/22/2010 Sample Summary Report, Report No. 36126-5010048448, Project Manager: Jason LeBlanc | Phase Two | |
| 630 | TREX-008784 | WFT-MDL-00082910 | WFT-MDL-00082910 | 6/23/2010 | Weatherford Summary of Standard Measurements | Phase Two | |
| 631 | TREX-008785 | none | none | 2/9/2012 | Agreed 30(b)(6) Deposition Notice of the Weatherford Laboratories, Inc. (With 30(b)(2) Document Requests), filed in USDC Eastern District of Louisiana, In Re: Oil Spill, MDL No. 2179 | Phase Two | |
| 632 | TREX-008788 | WFT-MDL-00062839 WTH018-000710 | WFT-MDL-00062855 WTH018-000726 | 6/29/2010 | Email from Debbie Steele to Jaime Loos, re Task Status Report: Macondo 44 rswc, and attaching 04/23/2010 Weatherford Summary of Effective Permeability to Oil Measurements and also attaching a log | Phase Two | |
| 633 | TREX-008796 | WFT-MDL-00129378 WTH018-002190 | WFT-MDL-00129378 WTH018-002190 | 4/22/2010 | Email from Jonathan Conti to Jaime Loos, re FW: HH-46949 - CT Scans - Plugs / Rotary Core Samples, including string. | Phase Two | |

| 634 | TREX-008798 | WFT-MDL-00129634 WTH018-002337 | WFT-MDL-00129635 WTH018-002338 | 6/8/2010 | Email from Jaime Loos to Galina Skripnikova, et al re Macondo Update - 4 Routine Samples, and attaching 05/18/2010 Weatherford Summary of Cleaning Photos, File: HH-44879 | Phase Two | |
| 635 | TREX-008799 | WFT-MDL-00129101 WTH018-002110 | WFT-MDL-00129102 WTH018-002111 | 4/22/2010 | Email from Robert Cole to Debbie Kercho, et al re BP Macondo MC 252 No. 1 Profile Ka Data HH-46949 4-22-10, and attaching 04/22/2010 Weatherford Summary of Rotary Core Analyses Results | Phase Two | |
| 636 | TREX-008802 | none | none | 6/2/2010 | Email from Marcia McNutt to Bill Lehr, et al re Mark Sogge to serve as Deputy to Marcia McNutt as Leader of Flow Rate Technical Group | Phase Two | |
| 637 | TREX-008803 | none | none | 3/30/2012 | Agreed 30(b)(6) Deposition Notice of the United States, filed in USDC Eastern District of Louisiana, In re: Oil Spill, MDL No. 2179 | Phase Two | |
| 638 | TREX-008804 | none | none | 3/10/2011 | U.S. Department of the Interior, Assessment of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill report, National Incident Command, Interagency Solutions Group, Flow Rate Technical Group | Phase Two | |
| 639 | TREX-008805 | none | none | 00/00/0000 | National Incident Command's Flow Rate Technical Group Sub-Team Outline | Phase Two | |
| 640 | TREX-008806 | OSE053-012683 | OSE053-012689 | 10/18/0000 | Notes on 18 October ISPR call with McNutt | Phase Two | |
| 641 | TREX-008807 | NPT484-100843 | NPT484-100846 | 6/14/2010 | Email from James Riley to Alberto Aliseda, re Fwd: comments on yesterday&apos;s meeting, including string | Phase Two | |
| 642 | TREX-008808 | NPT484-096715 | NPT484-096716 | 6/15/2010 | Email from Juan Lasheras to James Riley, et al re FW: AP science writer seeks to talk to you about Ira Leifer&apos;s flourescent dye idea, including string | Phase Two | |
| 643 | TREX-008810 | IGS635-024398 | IGS635-024399 | 6/27/2010 | Timeline of NIC Flow Rate Technical Group (FRTG) Key Activities, prepared by Mark Sogge, USGS | Phase Two | |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/13

| 644 | TREX-008811 | none | none | 5/27/2010 | Unified Command for the Deepwater BP Oil Spill website titled "Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well" | Phase Two | |
| 645 | TREX-008812 | none | none | 00/00/0000 | Summary Preliminary Report from the Flow Rate Technical Group, prepared by Team Leader Marcia McNutt, U.S. Geological Survey | Phase Two | |
| 646 | TREX-008813 | none | none | 5/27/2010 | Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, Interim Report to the Flow Rate Technical Group, Plume Calculation Team | Phase Two | |
| 647 | TREX-008814 | none | none | 6/10/2010 | The Phoenix Sun Press article titled "BP Deepwater Horizon Oil Disaster, The Flow Rate Technical Group, Status update - June 10, 2010" | Phase Two | |
| 648 | TREX-008816 | IGS002-002078 | IGS002-002079 | 6/9/2010 | Email from Marcia McNutt to Bill Lehr, et al re RE: FW: Pooling Expert Assessments, including string | Phase Two | |
| 649 | TREX-008817 | IGS708-000035 | IGS708-000054 | 6/30/2010 | Handwritten Daily Notes from 06/04/2010 thru 06/30/2010 | Phase Two | |
| 650 | TREX-008818 | IGS769-000352 | IGS769-000379 | 7/23/2010 | Nodal Analysis Estimates of Fluid Flow from the BP Macondo MC252 Well, Conducted for the Flow Rate Technical Group (FRTG) of the National Incident Command | Phase Two | |
| 651 | TREX-008819 | NPT484-096717 | NPT484-096717 | 6/15/2010 | Email from Juan Lasheras to Alberto Aliseda, et al re FW: Concern about a reporter&apos;s inquiry, including string | Phase Two | |
| 652 | TREX-008820 | NPT013-004316 | NPT013-004320 | 5/21/2010 | Email from Pedro Espina to Bill Lehr, et al re Re: My problem, including string | Phase Two | |
| 653 | TREX-008821 | NPT308-001050 | NPT308-001050 | 5/26/2010 | Email from Bill Lehr to Marcia McNutt, et al re Re: Exciting news:), including string | Phase Two | |
| 654 | TREX-008822 | ETL085-003526 | ETL085-003526 | 6/9/2010 | Email from Franklin Shaffer to Mehrdad Shahnam, et al re Re: assumptions, including string | Phase Two | |
| 655 | TREX-008823 | NPT484-075878 | NPT484-075880 | 6/11/2010 | Email from Steven Wereley to Alberto Aliseda, et al re RE: Image analysis pictures, including string | Phase Two | |

| 656 | TREX-008824 | DSE001-013342 | DSE001-013343 | 6/13/2010 | Email from SLV to SCHU, et al re: Tomorrow's meeting at DOE, including string | Phase Two | |
| 657 | TREX-008825 | NPT001-000552 | NPT001-000552 | 6/13/2010 | Email from Pedro Espina to Patrick Gallagher, et al re Results | Phase Two | |
| 658 | TREX-008826 | SNL110-004724 | SNL110-004724 | 7/29/2010 | Email from Mark Sogge to Arthur Ratzel, re Evolution of meeting purpose: suggest we notify call participants, including string | Phase Two | |
| 659 | TREX-008827 | IGS683-002497 | IGS683-002500 | 7/30/2010 | Notes from Flow Meeting 07/20/2010 | Phase Two | |
| 660 | TREX-008828 | IGS606-15976 | IGS606-15976 | 7/19/2010 | Email from Marcia McNutt to Tom Hunter, et al re didn't want to throw you under the bus... | Phase Two | |
| 661 | TREX-008829 | SNL095-011255 | SNL095-011255 | 7/21/2010 | Email from Marcia McNutt to Tom Hunter, re Number for flow rate | Phase Two | |
| 662 | TREX-008830 | IGS683-001893 | IGS683-001894 | 7/28/2010 | Flow Rate Reconciliation Meeting conference call 07/28/2010 | Phase Two | |
| 663 | TREX-008831 | NPT308-002198 | NPT308-002202 | 6/8/2010 | Email from Franklin Shaffer to savas@newton.berkeley.edu, et al re RE: Re: UPDATE, including string | Phase Two | |
| 664 | TREX-008832 | IGS606-012951 | IGS606-012954 | 5/26/2010 | Email from Marcia McNutt to Juan Lasheras, re RE: NIST uncertainty estimate, including string | Phase Two | |
| 665 | TREX-008833 | IGS606-013334 | IGS606-01337 | 5/30/2010 | Email from Marcia McNutt to Anne Castle, re RE: Team Leads -- Request, including string and attaching memo titled "Oil Spill Workstreams and Priorities" | Phase Two | |
| 666 | TREX-008834 | IGS606-013762 | IGS606-013764 | 6/6/2010 | Email from Marcia McNutt to William Grawe, et al re RE: RFI - OIL BUDGET/IMPACTS ON OSLTF DUE TO BERMS, including string | Phase Two | |
| 667 | TREX-008835 | IGS606-048546 | IGS606-048549 | 7/30/2010 | Email from Mark Sogge to Stephen Hammond, et al re Re: oil budget: Continue to expect an estimated range, including string | Phase Two | |
| 668 | TREX-008836 | IGS635-004525 | IGS635-004527 | 6/7/2010 | Email from Franklin Shaffer to Ira Leifer, et al re RE: sample conclusion template, including string | Phase Two | |

| 669 | TREX-008837 | SNL093-011981 | SNL093-011984 | 5/30/2010 | Email from Marcia McNutt to George Guthrie, et al re RE: Flow est, including string | Phase Two | |
| 670 | TREX-008838 | none | none | 5/14/2010 | CNN.com/Transcripts titled "Stopping the Gusher of Oil; Team From Abu Dhabi Heads to Fuld of Mexico; Oliver Stone Revisits 'Wall Street'; Make Cars a No-Text Zone; Senate Panel Passes Flood Aid" | Phase Two | |
| 671 | TREX-008839 | IGS708-000057 | IGS708-000062 | 9/30/2010 | Handwritten Daily Notes 09/01/2010 thru 09/30/2010 | Phase Two | |
| 672 | TREX-008840 | ETL080-008094 | ETL080-008097 | 6/29/2011 | Email from Marcia McNutt to Bill Lehr, et al re Re: Manuscript for PNAS special issue, including string | Phase Two | |
| 673 | TREX-008841 | LAL019-000059 | LAL019-000062 | 7/30/2010 | Notes on FRTG Conference Call | Phase Two | |
| 674 | TREX-008842 | LBN002-000175 | LBN002-000176 | 7/30/2010 | Handwritten notes with heading: telecon. FRTG | Phase Two | |
| 675 | TREX-008843 | PNL003-003363 | PNL003-003365 | 7/31/2010 | Handwritten notes with heading: Multi Team telecon | Phase Two | |
| 676 | TREX-008844 | IGS635-015055 | IGS635-015058 | 7/31/2010 | Email from Mark Sogge to Matt Lee-Ashley, re RE: FOR REVIEW - draft release: why suggest continued refinement of numbers, including string | Phase Two | |
| 677 | TREX-008845 | IGS678-022381 | IGS678-022382 | 5/23/2010 | Email from Kathryn Moran to Marcia McNutt, re RE: suggestion for the flow rate team, including string | Phase Two | |
| 678 | TREX-008846 | IGS678-007001 | IGS678-007002 | 5/23/2010 | Email from Marcia McNutt to Kathryn Moran, et al re Re: Bullet for use in briefing POTUS during governor's call tomorrow, including string | Phase Two | |
| 679 | TREX-008847 | IGS648-015112 | IGS648-015118 | 10/8/2010 | Email from Mark Sogge to Marcia McNutt, re Marcia: Any preference on indicating changes to Plume Team report?, including string | Phase Two | |
| 680 | TREX-008848 | IGS635-011934 | IGS635-011935 | 7/11/2010 | Email from vhines@usgs.gov to Mark Sogge, re Re: Your thoughts on revised Nodal results paragraph, including string | Phase Two | |
| 681 | TREX-008849 | SNL110-004367 | SNL110-004368 | 10/18/2010 | Email from hunsaker61@comcast.net to Marcia McNutt, et al re Re: post mortem on BOP?, including string | Phase Two | |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/2013

| 682 | TREX-008850 | IGS635-018970 | IGS635-018973 | 9/3/2010 | Email from Marcia McNutt to Richard Camilli, et al re RE: Acoustic flow estimate, including string | Phase Two | |
| 683 | TREX-008851 | IGS606-012010 | IGS606-012012 | 5/19/2010 | Email from Marcia McNutt to Tom Hunter, re Re: 3rd erosion hole, including string | Phase Two | |
| 684 | TREX-008852 | IGS635-004603 | IGS635-004605 | 6/8/2010 | Email from Marcia McNutt to Martha Garcia, et al re RE: Preliminary flow rate results, including string | Phase Two | |
| 685 | TREX-008853 | none | none | 07/31/0000 | Presentation titled "Follow-on Flow Analysis Activities for the MC252 Well," Report-outs by Government Teams, Predecisional Draft | Phase Two | |
| 686 | TREX-008854 | IGS723-001282 | IGS723-001287 | 1/11/2011 | Email from Marcia McNutt to aratzel@sandia.gov, re FW: FW: FW: USGS Director McNutt would like to discuss BOP Forensics, including string | Phase Two | |
| 687 | TREX-008856 | SNL111-000272 | SNL111-000275 | 3/27/2011 | Email from Marcia McNutt to Arthur Ratzel, et al re Re: BOP analysis - implications to FRTG estimates, including string | Phase Two | |
| 688 | TREX-008857 | SNL075-023628 | SNL075-023630 | 8/1/2010 | Email from SCHU to Kate Moran, et al re RE: oil slick formed early, including string | Phase Two | |
| 689 | TREX-008858 | none | none | 11/23/2010 | NOAA website article titled "Federal Interagency Group Issues Peer-Reviewed 'Oil Budget' Technical Documentation," Oil Spill Calculations Released in August Undergo Further Review | Phase Two | |
| 690 | TREX-008859 | SNL110-032081 | SNL110-032085 | 7/30/2010 | Email from Marcia McNutt to Sky Bristol, et al re RE: oil budget, including string | Phase Two | |
| 691 | TREX-008860 | IGS648-013682 | IGS648-013686 | 9/20/2010 | Email from Mark Sogge to Sky Bristol, re Re: Oil Budget Calculator Report, including string | Phase Two | |
| 692 | TREX-008861 | NOF009-007367 | NOF009-007370 | 7/30/2010 | Email from Marcia McNutt to Jane Lubchenco, et al re RE: Brief summary for tomorrow/whenever, including string | Phase Two | |

| 693 | TREX-008862 | IGS648-013687 | IGS648-013692 | 9/20/2010 | Email from Mark Sogge to Sky Bristol, re Re: Oil Budget Calculator Report, including string | Phase Two | |
| 694 | TREX-008863 | IGS635-020177 | IGS635-020178 | 9/15/2010 | Email from Mark Sogge to FOIA0105@usgs.gov, re Fw: History of flow estimates from the Flow Rate Technical Group, including string | Phase Two | |
| 695 | TREX-008864 | IGS638-000211 | IGS638-000213 | 10/19/2010 | Timeline of NIC Flow Rate Technical Group (FTRG) Key Activities, prepared by Mark Sogge, USGS | Phase Two | |
| 696 | TREX-008865 | BP-HZN-2179MDL04833812 | BP-HZN-2179MDL04833814 | 5/17/2010 | Email from Trevor Hill to Douglas Wood, re FW: Pressure build-up, including string | Phase Two | |
| 697 | TREX-008866 | BP-HZN-2179MDL04927015 | BP-HZN-2179MDL04927017 | 5/10/2010 | Email from Ole Rygg to Kurt Mix, et al re Current flow out of riser, and attaching Oil flow out of riser drawing | Phase Two | |
| 698 | TREX-008867 | BP-HZN-2179MDL02775396 | BP-HZN-2179MDL02775398 | 5/10/2010 | Letter from Doug Suttles, BP to Mary Landry, USCG, re MC 252 Response -- United States Coast Guard Request for Proprietary Information Regarding Potential Productive Capacity of the Maconda Well., attaching graph titled: Macondo Reservoir Model | Phase Two | |
| 699 | TREX-008868 | IGS606-012611 | IGS606-012613 | 5/23/2010 | Email from Marcia McNutt to Peter Cornillon, et al re Re: revised statement, including string | Phase Two | |
| 700 | TREX-008869 | NOA020-003493 | NOA020-003493 | 5/29/2010 | Email from Marcia McNutt to rileyj@u.washington.edu, et al re Pending developments | Phase Two | |
| 701 | TREX-008870 | IGS040-017216 | IGS040-017219 | 6/7/2010 | Email from Mark Sogge to Julie Rodriguez, et al re Responses to Julie&apos;s questions re new flow estimate and data provisioning, including string and attaching photograph of Admiral Thad Allen | Phase Two | |

| 702 | TREX-008871 | ISE008-088318 | ISE008-088364 | 5/26/2010 | Email from Marcia McNutt to Julie Rodriguez, et al re Re: Draft Flow Rate Release and Script for Marcia, including string and attaching 05/26/2010 Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, Draft Report to the Flow Rate Technical Group and attaching Summary Preliminary Report from the Flow Rate Technical Group prepared by Team Leader Marcia McNutt, U.S. Geological Survey | Phase Two | |
| 703 | TREX-008872 | IGS635-005987 | IGS635-005988 | 6/10/2010 | FRTG Team Leaders Update Summary: 6-10-10, prepared by Mark Sogge | Phase Two | |
| 704 | TREX-008873 | NOA017-000720 | NOA017-000720 | 5/18/2010 | Email from William Conner to Bill Lehr, re Re: Video | Phase Two | |
| 705 | TREX-008874 | NPT013-001859 | NPT013-001861 | 5/21/2010 | Email from Bill Lehr to Juan Lasheras, et al re My problem, including string | Phase Two | |
| 706 | TREX-008875 | IGS635-017986 | IGS635-017990 | 8/30/2010 | Email from Marcia McNutt to Mark Sogge, re RE: FRTG report, including string | Phase Two | |
| 707 | TREX-008876 | WHOI-101813 | WHOI-101816 | 12/28/2010 | Email from Samuel Arey to Chris Reddy, re Re: update, please read, including string | Phase Two | |
| 708 | TREX-008877 | WHOI-102091 | WHOI-102092 | 12/20/2010 | Email from Samuel Arey to Chris Reddy, et al re LMRP GOR vs daily oil production rate | Phase Two | |
| 709 | TREX-008878 | IGS648-015956 | IGS648-015959 | 10/26/2010 | Email from Mark Sogge to Marcia McNutt, et al re Plume Team report cleared and posted, including string | Phase Two | |
| 710 | TREX-008879 | IGS648-002523 | IGS648-002526 | 10/7/2010 | Email from Bill Lehr to Mark Sogge, re Fwd: Working Paper No. 3, including string | Phase Two | |
| 711 | TREX-008880 | none | none | 3/30/2012 | Agreed 30(b)(6) Deposition Notice of the United States | Phase Two | |
| 712 | TREX-008881 | none | none | 00/00/0000 | Spreadsheet containing Topic #, Topic, Entity to whom topic is directed, Topic Subpart, Witness | Phase Two | |
| 713 | TREX-008882 | ZAN023-133640 | ZAN023-133643 | 4/22/2010 | Email from Jason Mathews to Lance Labiche, re FW: Oil being released - NOAA ResponseLink Hotline Report just posted, including string | Phase Two | |

| 714 | TREX-008883 | NOA020-006256 | NOA020-006258 | 4/22/2010 | Email from Brenda Jones to William Pichel, et al re Fw: Imagery Support for DEEPWATER HORIZON Fire and Oil Spill, including string | Phase Two | |
| 715 | TREX-008884 | S2O003-003606 | S2O003-003607 | 4/22/2010 | Email from Charlie Henry to Regis Walter, et al re Re: Latest situation report | Phase Two | |
| 716 | TREX-008885 | ZAN014-040924 | ZAN014-040924 | 4/23/2010 | Region 6 Regional Response Team Call Summary | Phase Two | |
| 717 | TREX-008886 | N9G032-000822 | N9G032-000822 | 4/24/2010 | Email from William Conner to Doug Helton, et al re Notes from NRT Call Saturday April 24, 2010 at 1000 | Phase Two | |
| 718 | TREX-008887 | ZAN014-060313 | ZAN014-060315 | 4/24/2010 | Email from Rusty Wright to Pat Breaux, re FW: Notes from NRT Call on Oil Rig Fire and Spill, Gulf of Mexico, including string and attaching 04/24/2010 Notes from NRT Call on Oil Rig Fire and Spill, Gulf of Mexico, Saturday, April 24, 2 PM | Phase Two | |
| 719 | TREX-008888 | OSE231-022763 | OSE231-022769 | 10/13/2010 | Charlie Henry, ISPR Interview via phone | Phase Two | |
| 720 | TREX-008889 | NOA025-000011 | NOA025-000020 | 4/24/2010 | Email from David Fritz to Bill Lehr, et al re FW: INFO: Streaming ROV Video from Max and Express, including string | Phase Two | |
| 721 | TREX-008890 | N9G039-006050 | N9G039-006051 | 5/15/2010 | Email from Mark Dix to Dave Westerholm, et al re Re: Reconstruct process of how NOAA has been engaged with developing/communicating release rate | Phase Two | |
| 722 | TREX-008891 | S2O006-000342 | S2O006-000344 | 5/26/2010 | Email from Charlie Henry to Michael Jarvis, et al re Re: Flow Rate Estimate Timeline - Needed ASAP, and attaching Volume Estimate Calculation | Phase Two | |
| 723 | TREX-008894 | N6N109-000063 | N6N109-000063 | 4/25/2010 | Email from Debra Simecek-Beatty to Chris Barker, et al re Re: Leak rate guestimate | Phase Two | |
| 724 | TREX-008895 | NOA017-002503 | NOA017-002504 | 4/25/2010 | Email from Chris Barker to Bill Lehr, et al re Re: Leak rate guestimate, including string | Phase Two | |
| 725 | TREX-008896 | N6N109-000062 | N6N109-000062 | 4/25/2010 | Email from Bill Lehr to Debbie Payton, et al re Re: [Fwd: Surface oil estimation], including string | Phase Two | |

| 726 | TREX-008897 A | S2O006-001254 | S2O006-001254 | 4/28/2010 | Email from Charlie Henry to George Graettinger, re (Fwd: oil volume estimates) | Phase Two | |
| 727 | TREX-008897 B | S2O006-001255 | S2O006-001255 | 4/26/2010 | Email from Bill Lehr to Charlie Henry, et al re oil volume estimates | Phase Two | |
| 728 | TREX-008897 C | S2O006-001256 | S2O006-001256 | 4/26/2010 | Estimation of the Oil Released from Deepwater Horizon Incident (26 April 2010, 1200hrs PDT) | Phase Two | |
| 729 | TREX-008898 | BP-HZN-2179MDL01828333 | BP-HZN02179MDL01828344 | 4/28/2010 | Email from David Fritz to David Rainey, et al re FW: Visual obs paper, including string and attaching Visual Observations and the Bonn Agreement with track changes | Phase Two | |
| 730 | TREX-008899.01 | none | none | 00/00/0000 | Video clip of press conference by Admiral Mary Landry | Phase Two | |
| 731 | TREX-008899.02 | none | none | 4/28/2010 | Video clip of press conference by Admiral Mary Landry | Phase Two | |
| 732 | TREX-008901 | ANA-MDL-000205607 ADR067-013032 | ANA-MDL-000205608 ADR067-013033 | 5/4/2010 | Email from Glenn Raney to Debbie Decker, re Macondo BOD Montage, and attaching montage titled: Macondo Discovery and Macondo Prospect Net Pay Isopach Map - M56 Sd | Phase Two | |
| 733 | TREX-008902 | ANA-MDL2-000089726 ADR079-089726 | ANA-MDL2-000089737 ADR079-089737 | 6/9/2010 | Email from Dawn Peyton to Bert Allbritton, re Post Drill, and attaching 05/10/2010 MMRA Multi-Method Risk Analysis | Phase Two | |
| 734 | TREX-008903 | ANA-MDL2-000111398 ADR079-111398 | ANA-MDL2-000111440 ADR079-111440 | 8/10/2010 | Email from Dawn Peyton to Richard Beecher, re Macondo, and attaching various graphs and tables | Phase Two | |
| 735 | TREX-008904 | ANA-MDL-000002758 | ANA-MDL-000002761 | 4/9/2010 | Email from Dawn Peyton to Alan O'Donnell, et al re FW: OLGA output, including string and attaching two screenshots of OLGA Plot | Phase Two | |
| 736 | TREX-008905 | ANA-MDL-000037846 | ANA-MDL-000037848 | 10/27/2009 | Email from Darrell Hollek to Alan O'Donnell, re RE: Macondo AFE and Well Plan, including string, REDACTED | Phase Two | |
| 737 | TREX-008906 | none | none | 5/30/2012 | Agreed 30(b)(6) Deposition Notice of Halliburton Energy Services, Inc. Defendant, filed in USDC for the Eastern District of Louisiana, In Re: Oil Spill, MDL No. 2179 | Phase Two | |

| 738 | TREX-008907 | none | none | 6/15/2012 | Letter from Donald Godwin, Godwin Ronquillo to The Honorable Sally Shushan, USDC for the Eastern District of Louisiana, re In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010, MDL-No. 2179 - Response to Rule 30(b)(6) Deposition Notice | Phase Two | |
| 739 | TREX-008933 | BP-HZN-2179MDL05410154 | BP-HZN-2179MDL05410158 | 7/20/2010 | CSI Technologies, BP Cement and Compatibility Testing for the Post-kill Cement Job to be Pumped from the HOS Centerline. Testing conducted at the Halliburton Gulf Coast Technology Center in Broussard, LA, CSI Project CEN0773, prepared for Erick Cunningham, prepared by Sylvester Auzenne | Phase Two | |
| 740 | TREX-008934 | BP-HZN-2179MDL00731356 | BP-HZN-2179MDL00731360 | 7/8/2010 | BP EPT Technical File Note titled: Rational for Cement Formulation for the Macondo MC 252 #1 Post Static Kill Cement Job and Procedural Risk Assessment,, written by Erick Cunningham - EPT Cementing Specialist, Revision: GEN - 001, Rev 1.0 | Phase Two | |
| 741 | TREX-008935 | NOA016-000623 | NOA016-000624 | 10/14/2010 | Email from Charlie Henry to Christine Blackburn, et al re Re: questions | Phase Two | |
| 742 | TREX-008936 | S2O002-000008 | S2O002-000012 | 11/16/2010 | Email from Debbie Payton to Charlie Henry, re Re: Fw: Oil Spill Commission Getbacks, including string | Phase Two | |
| 743 | TREX-008937 | BP-HZN-217MDL01823899 | BP-HZN-217MDL01823905 | 4/27/2010 | Various tables re Oil on Water Estimates; 04/26/2010 Overflight Map of Mississippi Canyon 252; 04/26/2010 handwritten notes re mass balance, last 24 hours & cumulative data; 04/26/2010 ICS 209 - Incident Status Summary (Oil Spill) | Phase Two | |

| 744 | TREX-008939 | N9G039-004105<br>N9G039-004120<br>BP-HZN-CEC020095<br>N9G039-004107 | N9G039-004106<br>N9G039-004124<br>BP-HZN-CEC020107<br>N9G039-004119 | 5/25/2010 | Email from David Kennedy to Charlie Henry, et al re [Fwd: FW: BP America response], including string and attaching 05/24/2010 Letter from R. Kevin Bailey, BP to The Honorable Edward Markey, Committee on Energy and Commerce, re Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc., attaching various tables, drawing & memos | Phase Two | |
| 745 | TREX-008940 | N1E003-003116 | N1E003-003117 | 11/19/2010 | Email from Christine Blackburn to Margaret Spring, et al re RE: Commission meeting get backs, including string | Phase Two | |
| 746 | TREX-008941 | N9G040-006258 | N9G040-006260 | 5/16/2010 | Email from Steve Lehmann to Bill Lehr, et al re Re: Request to BP for Longer Video of Pipe Flow:, including string | Phase Two | |
| 747 | TREX-008942 | WW-MDL-00022278 | WW-MDL-00022278 | 4/29/2010 | Email from David Barnett to Jace Larrison, re FW: 042910 - Dept. of Interior Well Control Modeling Presentation, including string and attaching 04/29/2010 presentation titled "MC 252 #1 - Macondo Prospect, OCS-G-32306, Well Control Simulation Results" | Phase Two | |
| 748 | TREX-008943 | N9G036-001232 | N9G036-001232 | 00/00/0000 | Flow Rate Technical Group, Fact Sheet | Phase Two | |
| 749 | TREX-008945 | none | none | 7/27/2010 | McClatchy Washington Bureau article titled "Transcript of Adm. Thad Allen's July 27 briefing on the BP oil disaster," provided by the Deepwater Horizon Incident Joint Information Center | Phase Two | |
| 750 | TREX-008946 | N9G014-001614 | N9G014-001614 | 4/21/2010 | Email from Charlie Henry to Debra Simecek-Beatty, re Re: well oil property data | Phase Two | |
| 751 | TREX-008947 | none | none | 3/30/2012 | Agreed 30(b)(6) Deposition Notice of the United States | Phase Two | |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/13

| 752 | TREX-008948 | none | none | 10/26/2006 | U S Dept of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, Notice to Lessees and Operators of Federal Oil, Gas, and Sulphur Leases and Pipeline Right-of-Way Holders in the Outer Continental Shelf, Gulf of Mexico OCS Region, Regional and Subregional Oil Spill Response Plans, and attaching 10/26/2006 Guidelines for Preparing Regional and Subregional Oil Spill Response Plans | Phase Two | |
| 753 | TREX-008949 | BP-HZN-CEC 019423 BP-HZN-CEC 019670 | BP-HZN-CEC 019423 BP-HZN-CEC 019698 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan containing pg 3 of Section 6 and Appendix D-F, Developed by: The Response Group | Phase Two | |
| 754 | TREX-008950 | IMS046-006248 | IMS046-006251 | 5/7/2010 | Email from Elizabeth Peuler to Nick Wetzel, et al re RE: Available Spill Response Equipment Concern, including string | Phase Two | |
| 755 | TREX-008951 | none | none | 6/29/2010 | Email from Rusty Wright to Nick Wetzel, et al re RE: cite pls & further explanation, if possible. Thanks., including string | Phase Two | |
| 756 | TREX-008952 | BP-HZN-CEC 019722 BP-HZN-CEC 019730 BP-HZN-CEC 019733 BP-HZN-CEC 019743 BP-HZN-CEC 019748 BP-HZN-CEC 019757 BP-HZN-CEC 019764 | BP-HZN-CEC 019726 BP-HZN-CEC 019731 BP-HZN-CEC 019738 BP-HZN-CEC 019746 BP-HZN-CEC 019753 BP-HZN-CEC 019762 BP-HZN-CEC 019766 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan containing Appendix H, Developed by: The Response Group | Phase Two | |
| 757 | TREX-008953 | ZAN020-105645 | ZAN020-105645 | 5/4/2010 | Email from Rusty Wright to Lars Herbst, et al re RE:, including string | Phase Two | |
| 758 | TREX-008954 | ZAN008-044574 | ZAN008-044575 | 4/28/2010 | Email from Elizabeth Peuler to Nick Wetzel, et al re FW: Responses to the Questions - originally for the 3:00 telecon, including string | Phase Two | |
| 759 | TREX-008955 | ZAN034-051947 | ZAN034-051948 | 00/00/0000 | Memo containing questions and answers | Phase Two | |

| 760 | TREX-008956 | none | none | 4/1/2008 | U S Dept the Interior, Minerals Management Service, Gulf of Mexico OCS Region, Notice to Lessees and Operators of Federal Oil, Gas, and Sulphur Leases in the Outer Continental Shelf, Gulf of Mexico OCS Region, Information Requirements for Exploration Plans and Development Operations Coordination Documents, and attaching Contents of Exploration Plans (EP's) and Development Operations Coordination Documents (DOCD's) | Phase Two | |
| 761 | TREX-008957 | 00016597 MMS-NOLA-B2-00003-0004 | 00016597 MMS-NOLA-B2-00003-0003 | 4/6/2009 | Email from Michael Tolbert to Scherie Douglas, et al re Approval of Initial EP N-9349, BP Exploration & Production, Lease OCS-G 32306, MC Block 252, and attaching 04/06/2009 Letter from Michael Tolbert, MMS to Scherie Douglas, BP, re Approval of Initial Exploration Plan (EP), Control No. N-09349 | Phase Two | |
| 762 | TREX-008958 | 00016597 MMS-NOLA-B2-00003-0061 | 00016597 MMS-NOLA-B2-00003-0061 | 4/21/2009 | Letter from Michael Tolbert, MMS to Scherie Douglas, BP, re Approval of Revised Exploration Plan (EP), Control No. R-04937 | Phase Two | |
| 763 | TREX-008959 | 00016597 MMS-NOLA-B2-00003-0015 | 00016597 MMS-NOLA-B2-00003-0015 | 3/23/2009 | Letter from Willa Brantley, MS Dept of Marine Resources to Michelle Griffitt, MMS, re BP Exploration & Production, Inc., Initial Exploration Plan, Mississippi Canyon Area, Block 252, Offshore Louisiana and Mississippi, Control No. N-09349, DMR #090448 | Phase Two | |
| 764 | TREX-008960 | 00016597 MMS-NOLA-B2-00003-0019 | 00016597 MMS-NOLA-B2-00003-0019 | 3/30/2009 | Letter from Gregory DuCote, LA Dept of Natural Resources to Michelle Griffitt, MMS, re C20090112, Coastal Zone Consistency, Initial Exploration Plan, BP Exploration & Production Inc., Mississippi Canyon, Block 252, OCS-G32306, Control N-09349 | Phase Two | |

| 765 | TREX-008961 | none | none | 5/21/2009 | United States Government Memorandum from Michelle Griffitt, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 05/00/2009 Anadarko Petroleum Corporation's Initial Exploration Plan, Mississippi Canyon Block 940, OCS-G 31534, Offshore, Louisiana | Phase Two | |
| 766 | TREX-008962 | none | none | 1/9/2009 | United States Government Memorandum from Michelle Griffitt, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 11/00/2008 Anadarko Petroleum Corporation's Initial Exploration Plan, Mississippi Canyon Block 1000, OCS-G 22922, Offshore, Louisiana | Phase Two | |
| 767 | TREX-008963 | none | none | 9/10/2009 | United States Government Memorandum from Michelle Griffitt, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 08/24/2009 Deep Gulf Energy LP's Initial Exploration Plan, Lease Number(s): OCS-G 21746, Area/Block: Mississippi Canyon Block 162, Prospect Name: Armstrong, Offshore: Mississippi | Phase Two | |
| 768 | TREX-008964 | none | none | 5/3/2010 | United States Government Memorandum from Karen Dunlap, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 03/11/2010 Section A & B of Eni US Operating Co. Inc.'s Initial Exploration Plan and also attaching 02/24/2009 Appendix B of Eni US Operating Co. Inc.'s Supplemental Development Operations Coordination Document | Phase Two | |

| 769 | TREX-008965 | none | none | 3/9/2009 | United States Government Memorandum from Michelle Griffitt, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 02/16/2009 Letter from Jerry Simms, LLOG Exploration Offshore, Inc. to Regional Supervisor, Field Operations Plans Unit (MS 5230), MMS, re Initial Exploration Plan for Lease OCS-G 27282, Mississippi Canyon Block 545, OCS Federal Waters, Gulf of Mexico, Offshore, Louisiana | Phase Two | |
| 770 | TREX-008966 | none | none | 9/3/2009 | United States Government Memorandum from Elmo Cooper, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 08/20/2009 Appendix B of LLOG Exploration Offshore, Inc.'s Supplemental Exploration Plan | Phase Two | |
| 771 | TREX-008967 | none | none | 9/16/2009 | United States Government Memorandum from Elmo Cooper, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 08/31/2009 Letter from Renee Wright, Marathon Oil Company to Regional Supervisor, Field Operations Plans Unit (MS 5230), MMS, re Initial Exploration Plan for Lease OCS-G 24134, Mississippi Canyon Block 993, OCS Federal Waters, Gulf of Mexico, Offshore, Louisiana and Mississippi, attaching 09/03/2009 Marathon Oil Company Initial Exploration Plan | Phase Two | |
| 772 | TREX-008968 | none | none | 1/26/2010 | United States Government Memorandum from Michelle Griffitt, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 01/07/2010 Appendix B of Mariner Energy Inc.'s Initial Exploration Plan | Phase Two | |

| 773 | TREX-008969 | none | none | 12/7/2009 | United States Government Memorandum from Michelle Griffitt, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 11/18/2009 Letter from Tammy Meador, Murphy Exploration & Production Company to Regional Supervisor, Field Operations Plans Unit (MS 5230), MMS, re Initial Exploration Plan for Lease OCS-G 27318, Mississippi Canyon Block 950, (Photo Finish Prospect), OCS Federal Waters, Gulf of Mexico, Offshore, Louisiana and Mississippi | Phase Two | |
| 774 | TREX-008970 | none | none | 10/21/2009 | United States Government Memorandum from Karen Dunlap, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 10/14/2009 Section J of Noble Energy Inc.'s Initial Exploration Plan and also attaching 10/12/2009 Section B of Noble Energy Inc.'s Initial Exploration Plan | Phase Two | |
| 775 | TREX-008971 | none | none | 4/30/2010 | United States Government Memorandum from Karen Dunlap, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 03/23/2010 Letter from Sylvia Bellone, Shell Offshore Inc. to Regional Supervisor, Office of Field Operations, MMS, re Supplemental Development Operations Coordination Document, OCS-G 7976, Mississippi Canyon Block 935, Mississippi Canyon Block 935 Unit No. 754395016, Offshore Louisiana | Phase Two | |

| 776 | TREX-008972 | none | none | 10/22/2009 | United States Government Memorandum from Michelle Griffitt, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 10/08/2009 Letter from Thomas Becnel, StatoilHydro to Michael Saucier, MMS, re Mississippi Canyon Area, Block 539, OCS-G 27281, (Surface Location - MC540, OCS-G 26265), Initial Exploration Plan, (Reference Plans N-8365 & R-4922) | Phase Two | |
| 777 | TREX-008973 | none | none | 6/12/2009 | Coastal Zone Management Consistency Certification, Initial Exploration Plan, Mississippi Canyon Block 427, OCS-G 31498, Stone Energy Corporation | Phase Two | |
| 778 | TREX-008974 | OSE016-015341 | OSE016-015343 | 00/00/0000 | Typed notes of Mike Saucier interview | Phase Two | |
| 779 | TREX-008975 | none | none | 1/12/2009 | Letter from Michael Saucier, MMS to Ernest Bush, BP, re an unannounced oil spill drill with BP America, Inc. conducted by the Minerals Management Service | Phase Two | |
| 780 | TREX-008976 | OSE018-077642 | OSE018-077644 | 11/16/2010 | Memorandum from David Hayes, Deputy Secretary, Dept of Interior to Heather Zichal, Deputy Director, OECC, re Comments Regarding Commission Staff Reports | Phase Two | |
| 781 | TREX-008977 | ZAN020-269193 | ZAN020-269193 | 5/5/2010 | Email from Lars Herbst to Patrick Little, re FW: UAC Approval requested: Modified Cofferdam Installation Procedure, including string | Phase Two | |
| 782 | TREX-008978 | ZAN037-028443 | ZAN037-028444 | 4/27/2010 | Email from SLV to David Hayes, et al re RE: In situ burning, including string | Phase Two | |
| 783 | TREX-008979 | none | none | 5/14/2010 | Transcript Press Briefing May 14, 2010 | Phase Two | |
| 784 | TREX-008980 | AE-HZN-2179MDL00116750 | AE-HZN-2179MDL00116751 | 5/18/2010 | Summary points from the Kill the Well on Paper Discussion, 18 May, 2010, Preliminary Draft for Discussion, Not for Issue | Phase Two | |
| 785 | TREX-008981 | none | none | 5/19/2010 | Transcript from May 19 Teleconference | Phase Two | |
| 786 | TREX-008982 | IMS159-003271 | IMS159-003271 | 5/21/2010 | Email from Staci King to DOI_Watch_Office, et al re MMS Spot Report as of May 21, 2010 4:00pm EDT | Phase Two | |

| 787 | TREX-008983 | none | none | 5/20/2010 | BP Macondo Top Kill Procedure for MC252-1, Momentum Kill Pumping Operations, Rev 1, Document No. 2200-T2-DO-PR-4100 | Phase Two | |
| 788 | TREX-008984 | IES008-107347 | IES008-107347 | 5/25/2010 | Email from David Hayes to Heidi Avery, re FW: Today's call between Secretaries Salazar and Elvira, including string | Phase Two | |
| 789 | TREX-008985 | OSE016-053366 | OSE016-053367 | 5/26/2010 | Letter from Douglas Suttles, BP to Rear Admiral Mary Landry, USCG, re two letters addressed to Rear Adm. Landry dated May 23, 2010 and May 25, 2010, in which the prerequisites, overview of the operations, and significant risks for the Momentum Kill Operation were addressed. | Phase Two | |
| 790 | TREX-008986 | IES008-086545 | IES008-086545 | 5/30/2010 | Email from David Hayes to Lars Herbst, et al re RE: Second relief well, including string | Phase Two | |
| 791 | TREX-008987 | IMS157-014998 | IMS157-015002 | 6/3/2010 | 1800 Horizon Update from Mobile, Al 06/03/2010, U.S. Department of Interior, Minerals Management Service, Mobile Command Center Status of the Deepwater Horizon Incident, Report by Alton Bates, MMS UPDATE: June 3, 2010 6:00 PM | Phase Two | |
| 792 | TREX-008988 | ZAN020-224877 | ZAN020-224877 | 4/23/2010 | Email from Liz Birnbaum to Troy Trosclair, et al re Re: Horizon incident- rate of discovered flows from riser and drill pipe, including string | Phase Two | |
| 793 | TREX-008989 | ZAN020-165338 | ZAN020-165338 | 4/29/2010 | Email from Lance Labiche to Lars Herbst, et al re Summary of stack intervention, including string | Phase Two | |
| 794 | TREX-008990 | none | none | 4/25/2010 | NOAA Web Update April 25, 2010, DEEPWATER HORIZON Incident | Phase Two | |
| 795 | TREX-008991 | ZAN015-055469 | ZAN015-055469 | 4/27/2010 | Email from Nick Wetzel to OMM GOM FO, et al re Deepwater Horizon Incident | Phase Two | |

| 796 | TREX-008992 | ZAN052-313376 | ZAN052-313378 | 4/29/2010 | Email from James Bennett to Robert Burr, et al re Re: Mississippi Canyon 252 incident: NOAA update report late April 28 and addition of MMS to DOI affected bureaus for NRDAR activity, including string | Phase Two | |
| 797 | TREX-008993 | ZAN020-074196 | ZAN020-074196 | 4/30/2010 | Email from Chris Oynes to Lars Herbst, et al re RE: WCD Volume Estimate, including string | Phase Two | |
| 798 | TREX-008994 | BP-HZN-SEC00082171 IMS159-000873 BP-HZN-SEC00612362 | BP-HZN-SEC00082171 IMS159-000873 BP-HZN-SEC00612362 | 5/1/2010 | Email from Michael Leary to Cynthia Blankenship, et al re Possible Discharge Rates, and attaching Seafloor Exit 7" x 9-7/8" Casing Annulus Flow Path. 04/30/2010 Email from Nick Wetzel to Nick Wetzel, et al re RE: Data Request, including string. 05/01/2010 Email from Michael Leary to Patrick O'Bryan, re Concern. | Phase Two | |
| 799 | TREX-008995 | ZAN046-302443 | ZAN046-302444 | 00/00/0000 | Worst-Case Discharge Volume Background, Deepwater Horizon, Mississippi Canyon Block 252 | Phase Two | |
| 800 | TREX-008996 | ZAN037-011447 | ZAN037-011449 | 5/2/2010 | Email from Liz Birnbaum to David Moore, et al re Re: Response Due 0800 Eastern-RFI#2265 Request for analysis on the worst case scenario for the BP Oil Spill Response. (Update to NISAC analysis), including string | Phase Two | |
| 801 | TREX-008997 | IMS172-037049 | IMS172-037050 | 5/17/2010 | Email from Michael Prendergast to David Moore, et al re RE: FRTT, including string | Phase Two | |
| 802 | TREX-008998 | IMV387-000160 | IMV387-000163 | 5/17/2010 | Email from David Absher to Michael Prendergast, re FW[2]: ASAP: Flowrate estimates, including string and attaching MC 252 M56 Sand | Phase Two | |
| 803 | TREX-008999 | N0A017-002505 | N0A017-002506 | 4/25/2010 | Email from Debbie Payton to Chris Barker, et al re Re: Leak rate guestimate, including string | Phase Two | |
| 804 | TREX-009002 | none | none | 00/00/0000 | Statement of Work, DEEPWATER HORIZON Oil Spill Flow Rate and Characteristics Analysis | Phase Two | |

| 805 | TREX-009003 | none | none | 5/19/2010 | Woods Hole Oceanographic Institution Publication titled "Testimony on Acoustic Technology for Determining Oil Spill Size," by Richard Camilli | Phase Two | |
| 806 | TREX-009004 | none | none | 6/10/2010 | Woods Hole Oceanographic Institution, Preliminary Report from the WHOI Flow Rate Measurement Group, prepared by Team Leader Richard Camilli | Phase Two | |
| 807 | TREX-009005 | none | none | 3/10/2011 | National Incident Command, Interagency Solutions Group, Flow Rate Technical Group, Assessment of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill | Phase Two | |
| 808 | TREX-009006 | WHOI-000635 | WHOI-000643 | 8/11/2011 | PNAS, Publication titled "Acoustic measurement of the Deepwater Horizon Macondo well flow rate" | Phase Two | |
| 809 | TREX-009007 | WHOI-109870 | WHOI-109874 | 5/14/2010 | Email from Doug Lockhart to Andy Bowen, et al re RE: Logistics and interface telcon, including string | Phase Two | |
| 810 | TREX-009008 | WHOI-108828 | WHOI-108834 | 5/26/2010 | Procedure titled "Phase 1 Flow Measurement Outline and Procedure (Draft)," Rev. 1 | Phase Two | |
| 811 | TREX-009009 | WHOI-109281 | WHOI-109305 | 7/15/2010 | U.S. Coast Guard Research and Development Center, HSCG32-10-C-R00020, Deliverable No. 3, Data Collection Trip Report, Deepwater Horizon Oil Spill Flow Rate and Characteristics Analysis, Contractor: Woods Hold Oceanographic Institution, Applied Ocean Physics and Engineering Dept., prepared by Richard Camilli and Andrew Bowen | Phase Two | |
| 812 | TREX-009010 | WHOI-100448 | WHOI-100448 | 5/31/2010 | Email from rcamilli@whoi.edu to Donald Cundy, et al re RE: At bottom, including string | Phase Two | |
| 813 | TREX-009011 | WHOI-108799 | WHOI-108800 | 6/1/2010 | Email from Andy Bowen to Dana Yoerger, et al re Re: update, Monday night | Phase Two | |

| 814 | TREX-009012 | WHOI-000752 | WHOI-000766 | 6/10/2011 | PNAS publication titled "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill" | Phase Two | |
| 815 | TREX-009013 | none | none | 10/28/2011 | PNAS publication titled "Review of flow rate estimates of the Deepwater Horizon oil spill" | Phase Two | |
| 816 | TREX-009014 | WHOI-108039 | WHOI-108039 | 12/10/2010 | Email from Chris Reddy to Rich Camilli, re RE: Quick Question, including string | Phase Two | |
| 817 | TREX-009015 | none | none | 4/28/2011 | Woods Hole Oceanographic Institution Website titled "Oil in the Ocean, A Very Valuable Sample" | Phase Two | |
| 818 | TREX-009016 | WHOI-108081 | WHOI-108081 | 11/23/2010 | Email from Chris Reddy to Julian Zuo, re Re: Can this paper help me calculate a GOR if I know CO2, C1, C2, C3,...C40, including string | Phase Two | |
| 819 | TREX-009017 | WHOI-108063 | WHOI-108064 | 12/2/2010 | Email from Chris Reddy to Frank Mango, re Re: Mango ratios to calculate a GOR, including string | Phase Two | |
| 820 | TREX-009018 | WHOI-111132 | WHOI-111133 | 6/22/2010 | Email from Jeffrey Seewald to Sean Sylva, et al re Re: Seewald Sampler, including string | Phase Two | |
| 821 | TREX-009019 | WHOI-110847 | WHOI-110848 | 6/22/2010 | Email from creddy@whoi.edu to Jeffrey Seewald, et al re Re: Seewald Sampler, including string | Phase Two | |
| 822 | TREX-009020 | WHOI-108255 | WHOI-108264 | 9/3/2010 | Email from Chris Reddy to Oliver Mullins, et al re Re: paper about samplers we used, including string | Phase Two | |
| 823 | TREX-009021 | WHOI-107014 | WHOI-107016 | 9/1/2010 | Email from creddy@whoi.edu to Oliver Mullins, et al re Re: FW: Interested in collaborating; love to have you as a co-author, including string | Phase Two | |
| 824 | TREX-009022 | none | none | 11/6/2005 | Middle East & Asia Reservoir Review publication titled "New Solutions in Fluid Sampling" | Phase Two | |
| 825 | TREX-009023 | WHOI-111062 | WHOI-111064 | 9/26/2010 | Email from Jeffrey Seewald to creddy@whoi.edu, et al re Re: Crossroads II, including string | Phase Two | |
| 826 | TREX-009024 | WHOI-001248 | WHOI-001249 | 7/26/2010 | Email from R. Camilli to Christopher Reddy, re Fwd: Re: more on GOR, including string | Phase Two | |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/13

| 827 | TREX-009025 | WHOI-107798 | WHOI-107811 | 00/00/0000 | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | Phase Two | |
| 828 | TREX-009026 | WHOI-100176 | WHOI-100178 | 11/27/2010 | Email from rcamilli@whoi.edu to rcamilli@whoi.edu, et al re Re: Help!, including string | Phase Two | |
| 829 | TREX-009027 | WHOI-108984 | WHOI-108988 | 2/28/2011 | Email from R. Camilli to Andy Bowen, et al re Fwd: PNAS MS# 2011-00385 Decision Notification, including string | Phase Two | |
| 830 | TREX-009028 | WHOI-100123 | WHOI-100124 | 12/17/2010 | Email from R. Camilli to Daniela Di Iorio, et al re Re: PNAS manuscript, including string | Phase Two | |
| 831 | TREX-009029 | WHOI-101945 | WHOI-101962 | 12/23/2010 | Report titled "Fate of gas and oil released to the water colum during the Deepwater Horizon oil-spill," draft with comments | Phase Two | |
| 832 | TREX-009030 | WHOI-100693 | WHOI-100693 | 3/3/2011 | Email from R. Camilli to Dana Yoerger, et al re Re: teleconference tomorrow from 1-2PM for thos who are available | Phase Two | |
| 833 | TREX-009031 | ETL085-005030 | ETL085-005032 | 7/27/2011 | Email from Richard Camilli to Franklin Shaffer, et al re Re: WHOI's perfect estimate? | Phase Two | |
| 834 | TREX-009032 | WHOI-100619 | WHOI-100630 | 00/00/0000 | Report titled "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size," draft with comments | Phase Two | |
| 835 | TREX-009033 | WHOI-100618 | WHOI-100618 | 3/9/2011 | Email from Richard Camilli to Dana Yoerger, et al re preliminary manuscript edits | Phase Two | |
| 836 | TREX-009034 | ETL085-005175 | ETL085-005181 | 8/30/2011 | Email from Richard Camilli to Marcia McNutt, et al re Re: FW: PNAS MS# 2011-12139 Decision Notification, including string | Phase Two | |
| 837 | TREX-009035 | WHOI-106029 | WHOI-106031 | 12/28/2010 | Email from creddy@whoi.edu to Samuel Arey, et al re Re: update; please read, including string | Phase Two | |
| 838 | TREX-009036 | WHOI-100353 | WHOI-100354 | 7/31/2010 | Email from Richard Camilli to Susan Avery, et al re Re: please call at your earliest convenience, including string | Phase Two | |

| 839 | TREX-009037 | WHOI-108518 | WHOI-108520 | 8/2/2010 | Email from Judy Fenwick to Dana Yoerger, re NYTimes Alert on flow rate measurement | Phase Two | |
| 840 | TREX-009038 | WHOI-001161 | WHOI-001162 | 5/6/2010 | Email from Richard Camilli to Andy Bowen, re Re: BP actions, including string | Phase Two | |
| 841 | TREX-009039 | WHOI-104778 | WHOI-104782 | 5/16/2010 | Email from Richard Camilli to Steve Murawski, et al re checking in, and attaching a chart titled: In-situ fingerprinting of a wellhead leak and various photos | Phase Two | |
| 842 | TREX-009040 | WHOI-110292 | WHOI-110293 | 6/8/2010 | Email from Andy Bowen to Rob Munier, re Fwd: Preliminary flow rate results, including string and attaching memo dated 06/07/2010 from Richard Camilli to LT Joseph Kusek re preliminary flow rate calculation using acoustic technologies | Phase Two | |
| 843 | TREX-009041 | WHOI-100374 | WHOI-100374 | 6/22/2010 | Email from rcamilli@whoi.edu to savery@whoi.edu, et al | Phase Two | |
| 844 | TREX-009042 | WHOI-103386 | WHOI-103386 | 10/18/2010 | Email from Richard Camilli to Mark Sogge, re Re: Inclusion as co-author on FRTG final report, including string | Phase Two | |
| 845 | TREX-009043 | HCG444-020956 | HCG444-020982 | 6/10/2010 | Email from Connie Rooke to Roger Parsons, et al re FW: Recent FRTG results, including string and attaching presentation, reports, and memos | Phase Two | |
| 846 | TREX-009044 | WHOI-103779 | WHOI-103783 | 9/3/2010 | Email from Richard Camilli to Christopher Reddy, re Fwd: Re: Acoustic flow estimate, including string | Phase Two | |
| 847 | TREX-009045 | WHOI-102428 | WHOI-102433 | 11/30/2010 | Email from Richard Camilli to Marcia McNutt, et al re another independent method for calculating flow rate, including string and attaching a graph titled: LMRP oil production rate vs. GOR | Phase Two | |
| 848 | TREX-009046 | WHOI-106604 | WHOI-106607 | 11/27/2010 | Email from creddy@whoi.edu to rcamilli@whoi.edu, re Fwd: Re: Help!, including string | Phase Two | |

| 849 | TREX-009047 | WHOI-102603 | WHOI-102605 | 11/16/2010 | Email from ssylva@whoi.edu to creddy@whoi.edu, re caper time line, and attaching memo titled: Caper Time Line | Phase Two | |
| 850 | TREX-009048 | WHOI-001275 | WHOI-001281 | 7/21/2010 | Email from Priya McCue to creddy@whoi.edu, re RE: FW: RE: update on oil spill; great news, including string | Phase Two | |
| 851 | TREX-009049 | WHOI-000387 | WHOI-000405 | 1/4/2012 | Email from creddy@whoi.edu to ccarmichael@whoi.edu, including string and attaching natural gas samples results titled: IGT Sample Processing | Phase Two | |
| 852 | TREX-009050 | WFT-MDL-00129171 WTH018-002167 | WFT-MDL-00129171 WTH018-002167 | 6/23/2010 | Weatherford Summary of Standard Measurements | Phase Two | |
| 853 | TREX-009051 | WFT-MDL-00131418 WTH018-003620 | WFT-MDL-00131421 WTH018-003623 | 4/23/2010 | Email from Phillip Singletary to Melanie Dunn, et al re RE: Initial Permeability Data, including string and attaching 04/23/2010 and 04/22/2010 Weatherford Summary of Effective Permeability to Oil Measurements | Phase Two | |
| 854 | TREX-009052 | WFT-MDL-00053979 WTH018-000655 | WFT-MDL-00053980 WTH018-000656 | 6/21/2010 | Email from Caren Harris to Jaime Loos, et al re RE: Relative perm procedure, including string | Phase Two | |
| 855 | TREX-009053 | WFT-MDL-00039587 WTH018-000267 | WFT-MDL-00039588 WTH018-000268 | 4/25/2010 | Email from Ohmyoung Kwon to Galina Skripnikova, et al re BP Macondo PVC test HH-46949, and attaching 04/24/2010 Weatherford Rock Mechanics Final Report (Uniaxial Pore Volume Compressibility Tests), WFT Labs HH-46949 | Phase Two | |
| 856 | TREX-009054 | WFT-MDL-00039414 WTH018-000179 | WFT-MDL-00039417 WTH018-000182 | 4/22/2010 | Email from Stephen Willson to Ramsey Fisher, et al re RE: PVC compressibility test HH-46949, including string | Phase Two | |
| 857 | TREX-009055 | WFT-MDL-00039429 WTH018-000191 | WFT-MDL-00039429 WTH018-000191 | 4/22/2010 | Email from Ohmyoung Kwon to Jaime Loos, re Re: NEED INFO ASAP - bp macondo RUSH work, including string | Phase Two | |
| 858 | TREX-009056 | WFT-MDL-00082902 WTH018-000777 | WFT-MDL-00082902 WTH018-000777 | 6/21/2010 | Weatherford Rock Mechanics Final Report (Multi-Stage Triaxial Compressive Tests) (Acoustic Velocities) (Mohr-Coulomb Failure Analyses), WFT Labs HH-46949 | Phase Two | |

| 859 | TREX-009057 | WFT-MDL-00104611 WTH018-000991 | WFT-MDL-00104611 WTH018-000991 | 6/28/2010 | Email from Caren Harris to Jaime Loos, et al re Next steps | Phase Two | |
| 860 | TREX-009058 | WFT-MDL-00056596 WTH018-000689 | WFT-MDL-00056597 WTH018-000690 | 6/29/2010 | Email from Caren Harris to Ohmyoung Kwon, et al re RE: Macondo sanding question, including string | Phase Two | |
| 861 | TREX-009059 | WFT-MDL-00058198 | WFT-MDL-00058198 | 7/8/2010 | Email from Caren Harris to Ohmyoung Kwon, et al re Geomechanics question, and attaching 04/24/2010 Weatherford Rock Mechanics Final Report (Uniaxial Pore Volume Compressibility Tests), WFT Labs HH-46949 | Phase Two | |
| 862 | TREX-009060 | WFT-MDL-00039520 | WFT-MDL-00039520 | 4/23/2010 | Email from Jaime Loos to Camille Lupton, et al re KUDOS - Macondo Heros | Phase Two | |
| 863 | TREX-009061 | WFT-MDL-00062839 | WFT-MDL-00062855 | 6/29/2010 | Email from Debbie Steele to Jaime Loos, re Task Status Report: Macondo-44 rswc, and attaching 04/23/2010 Weatherford Summary of Effective Permeability to Oil Measurements and also attaching a log | Phase Two | |
| 864 | TREX-009062 | WFT-MDL-00039257 WTH018-000042 | WFT-MDL-00039258 WTH018-000043 | 4/21/2010 | Email from Jaime Loos to Debbie Steele, re RE: BP Macondo Prospect Rotary Inventory, including string | Phase Two | |
| 865 | TREX-009063 | none | none | 00/00/0000 | Weatherford CT scan of 3-6R, Job no.: HH-46949 | Phase Two | |
| 866 | TREX-009064 | none | none | 00/00/0000 | Weatherford CT scan of 3-16R, Job no.: HH-46949 | Phase Two | |
| 867 | TREX-009065 | none | none | 00/00/0000 | Weatherford CT scan of 3-22R, Job no.: HH-46949 | Phase Two | |
| 868 | TREX-009066 | WFT-MDL-00129617 | WFT-MDL-00129618 | 4/23/2010 | Email fro Jaime Loos to DL Global Weatherford Labs Web Publishing, et al re RUSH Post - BP Macondo LGSA, and attaching LGSA data and 04/23/2010 Weatherford Laser Grain Size Summary and Statistics | Phase Two | |
| 869 | TREX-009067 | WFT-MDL-00082904 | WFT-MDL-00082904 | 00/00/0000 | Pore Volume Compressibility Test - Pore Pressure Depletion, Company: BP America Production Company, Project: Macondo Mississippi Canyon Blk. 252 No. 1 BP 1, Job No.: WFT Labs HH-46949, Sample No.: 3-6R | Phase Two | |

| 870 | TREX-009068 | WFT-MDL-00131648 | WFT-MDL-00131649 | 4/24/2010 | Email from Greg Walker to Debbie Kercho, et al re BP America Production Company OCS-G-32306 No. 1 HH-46949 XRD data, and attaching 04/24/2010 Weatherford Laboratories X-Ray Diffraction (Weight %) | Phase Two | |
| 871 | TREX-009069 | WFT-MDL-00082902 | WFT-MDL-00082902 | 6/21/2010 | Weatherford Rock Mechanics Final Report, WFT Labs HH-46949 | Phase Two | |
| 872 | TREX-009070 | WFT-MDL-00129170 | WFT-MDL-00129171 | 6/24/2010 | Email from Robert Cole to Paul Lincoln, et al re BP Macondo MC 252 No. 1 Rotary Core Data HH-46949 6-23-10.xls, and attaching 06/23/2010 Weatherford Summary of Standard Measurements | Phase Two | |
| 873 | TREX-009071 | WFT-MDL-00039666<br>WTH018-000319 | WFT-MDL-00039671<br>WTH018-000324 | 5/3/2010 | Email from Jaime Loos to Phillip Singletary, et al re FW: Macondo Electrical Properties Testing - 46949, including string | Phase Two | |
| 874 | TREX-009072 | WFT-MDL-00039749<br>WTH018-000386 | WFT-MDL-00039749<br>WTH018-000386 | 5/6/2010 | Email from Caren Harris to Jaime Loos, re FW: REDACTED water chemistry.xls -- Macondo analog, including string | Phase Two | |
| 875 | TREX-009073 | WFT-MDL-00092763<br>WTH018-000905 | WFT-MDL-00092767<br>WTH018-000909 | 3/3/2010 | Email from Dave Anderson to Tracie Komm, et al re RE: BP Possible Core end of March, including string | Phase Two | |
| 876 | TREX-009074 | WFT-MDL-00039540<br>WTH018-000235<br>WFT-MDL-00082932<br>WTH018-000780<br>WFT-MDL-00082938<br>WTH018-000785<br>WFT-MDL-00082941<br>WTH018-000787<br>WFT-MDL-00082943<br>WTH018-000788<br>WFT-MDL-00082947<br>WTH018-000791 | WFT-MDL-00039560<br>WTH018-000255<br>WFT-MDL-00082936<br>WTH018-000784<br>WFT-MDL-00082939<br>WTH018-000786<br>WFT-MDL-00082941<br>WTH018-000787<br>WFT-MDL-00082945<br>WTH018-000790<br>WFT-MDL-00082950<br>WTH018-000794 | 00/00/0000 | Weatherford CT scans | Phase Two | |
| 877 | TREX-009075 | WFT-MDL-00082977<br>WTH018-000798 | WFT-MDL-00082980<br>WTH018-000801 | 10/19/2010 | Weatherford CoreTrac TimeLine for HH-46949 | Phase Two | |
| 878 | TREX-009076 | SNL129-024366 | SNL129-024375 | 05/10/0000 | National Labs Team Report - 10 May 1900 hrs | Phase Two | |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| 879 | TREX-009077 | N1A009-001451 | N1A009-001452 | 5/13/2010 | Email from Beth Dieveney to Jane Lubchenco, et al re Re: You aware? Fw: Flow rate, including string | Phase Two |
| 880 | TREX-009078 | N1A006-003957 | N1A006-003963 | 5/14/2010 | Email from Jane Lubchenco to Justin Kenney, re Re: form NPR, including string | Phase Two |
| 881 | TREX-009079 | SNL095-000453 | SNL095-000453 | 5/17/2010 | Email from Steven Aoki to Rod OConnor, et al re Fw: Follow-up press question on Gulf, including string | Phase Two |
| 882 | TREX-009080 | SDX012-0010489 | SDX012-0010500 | 5/19/2010 | Email from Kathleen Hurst on behalf of Tom Hunter to Alex Slocum, et al re FW: flow calculations for the gulf, including string and attaching 05/19/2010 Letter from R. C. Dykhuizen, Sandia National Laboratories to Thomas Hunter, re Pressure calculations for flow of oil through BP hardware, attaching calculations | Phase Two |
| 883 | TREX-009081 | N8P004-000001 | N8P004-000003 | 5/20/2010 | Email from Paul Bommer to Bill Lehr, re Re: conference call scheduling - BP pipe, including string | Phase Two |
| 884 | TREX-009082 | none | none | 1/30/2012 | Statement of Lars Herbst Regional Director Gulf of Mexico Region Bureau of Safety and Environmental Enforcement United States Department of the Interior, House Transportation and Infrastructure Committee, Subcommittee on Coast Guard and Maritime Transportation, Miami Field Hearing on Offshore Drilling in the Bahamas and Cuba:  The U.S. Coast Guard's Oil Spill Readiness & Response Planning | Phase Two |
| 885 | TREX-009083 | ZAN020-068488 | ZAN020-068490 | 4/29/2010 | Email from Melinda Mayes to OMM HQ Atrium OCS Accident Notification List, re OIR Update 52 - Explosion-Fire, MC 252, TP (T.P. Deepwater Horizon), 20-Apr-2010, including string | Phase Two |
| 886 | TREX-009084 | IMU010-000454 | IMU010-000465 | 5/29/2010 | BP presentation titled "Top Kill Analysis" | Phase Two |

| 887 | TREX-009085 | BP-HZN-BLY00085013<br>BPD117-008764 | BP-HZN-BLY00085015<br>BPD117-008766 | 4/29/2010 | Email from Paul Kolbe to Rex Anderson, et al re 29 April JIC Press Conference - Summary | Phase Two | |
| 888 | TREX-009086 | ANA-MDL-000180534<br>ADR055-021773 | ANA-MDL-000180542<br>ADR055-021781 | 10/19/2010 | Email from Maria Thompson to lmccombs@ankorenergy.com, et al re FW: BOEM issues news release- BOEM Director Bromwich Highlights Aggressive New Reforms, Stresses Importance of Engagement with International Offshore Regulatory Community, including string | Phase Two | |
| 889 | TREX-009087 | BP-HZN-2179MDL00941746<br>BPD153-004721 | BP-HZN-2179MDL00941746<br>BPD153-004721 | 5/14/2010 | Email from Shiva McMahon to Murray Auchincloss, et al re FW: UC Daily Operational Report - May 14, 2010, including string | Phase Two | |
| 890 | TREX-009088 | BP-HZN-2179MDL01008814<br>BPD157-014992 | BP-HZN-2179MDL01008816<br>BPD157-014994 | 1/15/2009 | Email from Richard Keck to Karen Olson, et al re FW: MMS Meeting Report - GoM SPU Leadership Team meeting with MMS GoM Leadership Team, including string | Phase Two | |
| 891 | TREX-009089 | BP-HZN-2179MDL00943663<br>BPD153-006638 | BP-HZN-2179MDL00943670<br>BPD153-006645 | 5/10/2010 | Email from Toby Odone to Valerie Corr, et al re RE: Update - Monday, May 10, including string | Phase Two | |
| 892 | TREX-009090 | BP-HZN-2179MDL01622171<br>BPD187-108620 | BP-HZN-2179MDL01622171<br>BPD187-108620 | 5/9/2010 | Email from Nick Cameron to Victor Aguiluz, et al re UAC Approval requested: Surface application of dispersant | Phase Two | |
| 893 | TREX-009091 | BP-HZN-2179MDL01906102<br>BPD210-010851 | BP-HZN-2179MDL01906102<br>BPD210-010851 | 4/29/2010 | Email from Neil Cramond to Jeffrey Dahl, et al re Subsea Dispersant Injection Process | Phase Two | |
| 894 | TREX-009093 | BP-HZN-217MDL04427810<br>BPD325-031871 | BP-HZN-2179MDL04427815<br>BPD325-031876 | 7/1/2010 | Email from Scherie Douglas to Bekki Winfree, re Re: MC 252 - Flaring/Venting Request Extension, including string | Phase Two | |
| 895 | TREX-009094 | IMT029-022017<br>IMT029-022025 | IMT029-022018<br>IMT029-022033 | 5/21/2010 | Email from Lee Tilton to Walter Cruickshank, et al re Information to Support the Secretary's and Director's Testimony on May 26, and attaching Regional Oil Spill Response Plan | Phase Two | |
| 896 | TREX-009095 | IMU710-002772 | IMU710-002798 | 10/1/2010 | National Incident Commander's Report: MC252 Deepwater Horizon | Phase Two | |

| 897 | TREX-009096 | IMU276-002193 | IMU276-002204 | 9/10/2010 | Presentation titled " Forums on Offshore Drilling, Oil Spill Preparedness and Response," Biloxi, Mississippi | Phase Two | |
| 898 | TREX-009097 | IMS208-017072 IMS208-017084 | IMS208-017079 IMS208-017088 | 7/2/2010 | Email from Lars Herbst to Keith Good, et al re Admin record 6-26 through 6-28, and attaching 06/24/2010 Pre-Decisional, Draft Memorandum from Michael Bromwich to BOE officials [names to be inserted], and also attaching 06/28/2010 DRAFT memo titled: Outline of Factors and Criteria in Moratorium Decision | Phase Two | |
| 899 | TREX-009098 | IMU276-002222 | IMU276-002235 | 9/13/2010 | Presentation titled "Forums on Offshore Drilling, Strategies for Well Control and Containment in Deepwater," Lafayette, Louisiana | Phase Two | |
| 900 | TREX-009099 | HCG186-000001 | HCG186-000167 | 3/18/2011 | Memorandum from Adm. R. J. Papp, Jr., USCG to Distribution, re FINAL ACTION MEMORANDUM - INCIDENT SPECIFIC PREPAREDNESS REVIEW (ISPR) DEEPWATER HORIZON OIL SPILL, attaching 01/00/2011 BP Deepwater Horizon Oil Spill, Incident Specific Preparedness Review (ISPR) Final Report | Phase Two | |
| 901 | TREX-009100 | HCG254-009959 IMU710-002772 | HCG254-009959 IMU710-002798 | 10/1/2010 | Letter from Thad Allen, National Incident Command to The Honorable Janet Napolitano, U.S. Dept of Homeland Security, re National Incident Commander's personal report, and attaching 10/01/2010 National Incident Commander's Report: MC 252 Deepwater Horizon | Phase Two | |
| 902 | TREX-009101 | HCG331-002698 | HCG331-002700 | 5/23/2010 | Email from Thad Allen to Jhl@dhs.gov, et al re RE: Question, including string | Phase Two | |
| 903 | TREX-009102 | BP-HZN-2179MDL04574092 | BP-HZN-2179MDL04574093 | 5/1/2010 | Email from Iain Conn to Lamar McKay, et al re Senior Feedback, including string | Phase Two | |
| 904 | TREX-009103 | HCG311-001298 | HCG311-001299 | 5/29/2010 | Email from Mary Landry to Juliette Kayyem, re FW: BP Briefing On Way Forward//Secretaries Brief, including string | Phase Two | |

| 905 | TREX-009105 | HCP008-002191 | HCP008-002434 | 09/00/2011 | On Scene Coordinator Report Deepwater Horizon Oil Spill, Submitted to the National Response Team September 2011 | Phase Two | |
| 906 | TREX-009106 | BP-HZN-2179MDL01437159 | BP-HZN-2179MDL01437294 | 7/12/2010 | National Incident Commander Deepwater Horizon Spill of National Significance, National Incident Commander Strategy Implementation, Version 2.0 | Phase Two | |
| 907 | TREX-009108 | none | none | 7/27/2010 | McClatchy Washington Bureau article titled "Transcript of Adm. Thad Allen's July 27 briefing on the BP oil disaster" | Phase Two | |
| 908 | TREX-009109 | none | none | 7/16/2012 | Letter from Garret Graves, Chairman Coastal Protection and Restoration Authority of Louisiana to Hon. Mary Landrieu, U.S. Senate, re ongoing challenges with the USCG management of Deepwater Horizon oil spill response, attaching various photographs | Phase Two | |
| 909 | TREX-009110 | none | none | 7/30/2010 | Letter from Greg Johnson, Liskow & Lewis to Lourdes Iturralde and Christopher Ratcliff, LA Dept of Environmental Quality, re Response to Paragraph V of Compliance Order (Interim Report #3), In the Matter of BP Exploration & Production Inc., Compliance Order and Notice of Potential Penalty, Enforcement Tracking No. MM-CN-10-0083, Agency Interest No. 170547, attaching 07/30/2010 BP Exploration & Production Inc.'s Written Report in Response to Consolidated Compliance Order and Notice of Potential Penalty | Phase Two | |
| 910 | TREX-009112 | none | none | 5/24/2010 | The White House, Office of the Press Secretary article titled "Press Briefing by Press Secretary Robert Gibbs, Admiral Thad Allen and Assistant to The President for Energy and Climate Change Carol Browner" | Phase Two | |

| 911 | TREX-009113 | HCG330-009902 | HCG330-009903 | 5/19/2010 | Email from Clark Stevens to Thad Allen, et al re Draft: Unified Command's Ongoing Efforts to Determine Flow Rates | Phase Two | |
| 912 | TREX-009114 | HCG042-009994 | HCG042-009999 | 8/25/2010 | Interview Summary Form, Interviewee Name: CAPT James Hanzalik | Phase Two | |
| 913 | TREX-009115 | HCF111-016702<br>HCF111-016712<br>HCF111-016704 | HCF111-016703<br>HCF111-016715<br>HCF111-016711 | 5/19/2010 | Email from Thad Allen to Michael White, et al re FW: Flow rate note?, including string and attaching Mississippi Canyon 252 #1 Flow Rate Calculations and also attaching rate summary attachments | Phase Two | |
| 914 | TREX-009116 | DOI001-000927 | DOI001-000930 | 6/7/2010 | Email from Fay Iudicello to Robert Howarth, et al re FW: Source Control Strategy, including string and attaching 06/06/2010 Letter from Doug Suttles, BP to James Watson, USCG, re summary of the agreed forward source control strategies for the Deep Water Horizon incident | Phase Two | |
| 915 | TREX-009117 | HCG013-009500 | HCG013-009501 | 6/8/2010 | National Incident Commander Deepwater Horizon Spill Response, Strategy Implementation Version 5.0, Appendix (2) to Annex (L): Letter Dated June 8 from FOSC to BP Requesting Plans for Maximizing Discharge Recovery from the Source | Phase Two | |
| 916 | TREX-009118 | HCG013-009502 | HCG013-009505 | 6/9/2010 | National Incident Commander Deepwater Horizon Spill Response, Strategy Implementation Version 5.0, Appendix (3) to Annex (L): Letter Dated June 9 from BP to FOSC with Plans for Building Additional Capacity and Redundancy for the Containment of Oil | Phase Two | |
| 917 | TREX-009119 | OSE672-001103 | OSE672-001103 | 6/19/2010 | Letter from James Watson, USCG to Doug Suttles, BP, re providing Rear Admiral Watson with a timeline delineating upcoming decision points relating to the Macondo well and BP's plans to arrest its flow | Phase Two | |

| 918 | TREX-009120 | HCG267-004011 | HCG267-004012 | 6/21/2010 | Letter from Doug Suttles, BP to James Watson, USCG, re response to paragraph 1 of letter received on 19 June from Rear Admiral Watson | Phase Two | |
| 919 | TREX-009121 | PCG008-000373 | PCG008-000393 | 5/5/2010 | BP Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, Rev 1, Document No. 2200-T2-DO-RP-4011 | Phase Two | |
| 920 | TREX-009122 | BP-HZN-2179MDL04830442 | BP-HZN-2179MDL04830471 | 5/11/2010 | BP GoM Drilling, Completions and Interventions - M252 Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option, Rev 1, Document No. 2200-T2-DO-PR-4058 | Phase Two | |
| 921 | TREX-009123 | HCG013-000604 | HCG013-001206 | 9/28/2010 | Letter from Thad Allen, National Incident Commander re Deepwater Horizon Strategy Implementation, Version 5.0, attaching 09/28/2010 National Incident Commander Strategy Implementation, Version 5.0 | Phase Two | |
| 922 | TREX-009124 | none | none | 3/18/2011 | Memorandum from R. J. Papp, USCG to Distribution, re FINAL ACTION MEMORANDUM - INCIDENT SPECIFIC PREPAREDNESS REVIEW (ISPR) DEEPWATER HORIZON OIL SPILL, attaching 01/00/2011 BP Deepwater Horizo Oil Spill Incident Specific Preparedness Review (ISPR) Final Report | Phase Two | |
| 923 | TREX-009125 | SNL095-000474 | SNL095-000475 | 5/4/2010 | Deepwater Horizon Oil Spill Conference Call - 4 May 2010 at 2130 EDT, participants included Tom Hunter, Tom Bickel, Will Rees, Rod O'Connor, and Steve Aoki | Phase Two | |
| 924 | TREX-009126 | none | none | 5/21/2010 | Adm. Thad Allen Press Conference Call | Phase Two | |
| 925 | TREX-009127 | BP-HZN-2179MDL01530769 | BP-HZN-2179MDL01530794 | 5/23/2010 | BP Macondo Top Kill Procedure for MC252-1, Momentum Kill Pumping Operations, Rev 2, Document No. 2200-T2-DO-PR-4100 | Phase Two | |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/2013

| 926 | TREX-009128 | OSE016-053366 | OSE016-053367 | 5/26/2010 | Letter from Douglas Suttles, BP to Rear Admiral Mary Landry, USCG, re reference made to two letters addressed to Ms. Landry dated May 23, 2010 and May 25, 2010 | Phase Two | |
| 927 | TREX-009129 | LAL147-005291 | LAL147-005292 | 5/26/2010 | Memo titled: "End" of Day Update: 5-26-10 | Phase Two | |
| 928 | TREX-009130 | IGS678-018015 | IGS678-018015 | 5/26/2010 | Email from Rod OConnor to Carol Browner, et al re Re: Top Kill decision, including string | Phase Two | |
| 929 | TREX-009131 | BP-HZN-2179MDL04858222 | BP-HZN-2179MDL04858224 | 5/17/2010 | Email from Kate Baker to Mike Mason, et al re FW: Questions for National Labs, including string and attaching Questions for which National Labs' Assistance Would be Beneficial by Paul Tooms | Phase Two | |
| 930 | TREX-009132 | BP-HZN-2179MDL01089076 | BP-HZN-2179MDL01089078 | 5/18/2010 | Email from Kate Baker to Bill Kirton, et al re Draft for yor comment; summary points from the KWOP discussion, and attaching 05/18/2010 Summary points from the Kill the Well on Paper Discussion | Phase Two | |
| 931 | TREX-009133 | none | none | 5/27/2010 | The White House Blog article titiled "The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill: May 27, 2010," prepared by the Joint Information Center | Phase Two | |
| 932 | TREX-009134 | IGS678-018015 | IGS678-018015 | 5/26/2010 | Email from Rod OConnor to Carol Browner, et al re Re: Top Kill decision, including string | Phase Two | |
| 933 | TREX-009135 | LAL009-017476 | LAL009-017476 | 5/18/2010 | Email from Curtt Ammerman to guffee@lanl.gov, et al re Summary of Well Kill Meeting | Phase Two | |
| 934 | TREX-009136 | HCG043-009112 | HCG043-009115 | 5/27/2010 | National Incident Commander Daily Situation Update, 1300 - 27 May 2010, Deepwater Horizon Spill Response (Updates in RED), prepared by National Incident Command - DC | Phase Two | |
| 935 | TREX-009137 | LAL097-009708 | LAL097-009717 | 5/27/2010 | Email from Donald Sullivan to Donald Sullivan, et al re RE: Top Kill - Update, including string | Phase Two | |

| 936 | TREX-009138 | IES009-014148 | IES009-014148 | 5/27/2010 | Email from Rod OConnor to SLV, re Fw: 12:15 pm update-Thursday, including string | Phase Two | |
| 937 | TREX-009140 | NVY001-000194 | NVY001-000198 | 6/15/2010 | Email from Michael Dean to Nicholas Kalathas, et al re RE: Need O4L lead - Re: BP Deepwater Horizon Containment Cap: Raw Mat'l, including string | Phase Two | |
| 938 | TREX-009141 | HCG195-014159 | HCG195-014159 | 7/12/2010 | Email from Thad Allen to Carol Browner, et al re FW: BP Response Letter, including string | Phase Two | |
| 939 | TREX-009142 | none | none | 7/8/2010 | United States Environmental Protection Agency National Contingency Plan Product Schedule, July 2010 (7/08/2010) | Phase Two | |
| 940 | TREX-009143 | N1A029-002028 | N1A029-002029 | 5/21/2010 | Email from John Rapp to NOAA HQ leadership, et al re Notes from May 21, 11 AM NRT Call | Phase Two | |
| 941 | TREX-009144 | none | none | 5/24/2010 | RestoreTheGulf.gov website, article titled "Teleconference Allen May 21" | Phase Two | |
| 942 | TREX-009145 | N1J012-000663 | N1J012-000663 | 5/21/2010 | Email from Doug Helton to Jason Rolfe, et al re Re: Clarification on Claimed Sipper Recovery of 5000 bbls | Phase Two | |
| 943 | TREX-009146 | HCG467-000446 | HCG467-000446 | 5/29/2010 | Email from Carol Browner to Recos, et al re Important news | Phase Two | |
| 944 | TREX-009147 | PCG047-019863 | PCG047-019871 | 6/27/2010 | BP GoM Drilling, Completions and Interventions - MC252, Procedure Approval Process and Approval Authority, Rev 2, Document No. 2200-T2-DO-PR-4027 | Phase Two | |
| 945 | TREX-009148 | IMS163-000250 | IMS163-000262 | 5/22/2010 | BP Macondo Top Kill Procedure for MC252-1 Contingency: Alternative LCM Pills, Rev 0, Document No. 2200-T2-DO-PR-4050 | Phase Two | |
| 946 | TREX-009149 | BP-HZN-2179MDL00536325 | BP-HZN-2179MDL00536358 | 5/22/2010 | BP Macondo Top Kill Procedure for MC252-1 Momentum Cementing Operations, Rev 1, Document No. 2200-T2-DO-PR-4101 | Phase Two | |

| 947 | TREX-009150 | HCG443-017034 | HCG443-017035 | 5/23/2010 | Email from otterx@earthlink.net on behalf of Norm Paulhus [otterx@earthlink.net] to CGF FORWARD, re CGF: ADMIRAL ALLEN TELLS CNN THAT ONLY BP HAS THE EXPERTISE NECESSARY TO STOP THE GULF SPILL | Phase Two | |
| 948 | TREX-009151 | SNL002-003627 | SNL002-003629 | 5/25/2010 | Email from Tom Knox to Ray Merewether, et al re RE: The junk shot, including string | Phase Two | |
| 949 | TREX-009152 | DSE003-003730 | DSE003-003732 | 7/30/2010 | Email from Ray Merewether to SCHU, re trusting BP, including string | Phase Two | |
| 950 | TREX-009153 | LAL013-013053 | LAL013-013055 | 5/16/2010 | Email from John Benner to David Decroix, et al re RE: Questions for National Labs, including string | Phase Two | |
| 951 | TREX-009154 | DSE003-001414 | DSE003-0014146 | 5/20/2010 | Email from Arun Majumdar to Rod OConnor, et al re Re: Contingency plan on our side, including string | Phase Two | |
| 952 | TREX-009155 | HCG266-012219 | HCG266-012222 | 5/10/2010 | Email from Doug Suttles to Mary Landry, et al re FW: 01090800.PDF - Adobe Reader, and attaching 05/10/2010 Letter from Doug Suttles, BP to Mary Landry, USCG, re MC 252 Response -- United States Coast Guard Request for Proprietary Information Regarding Potential Productive Capacity of the Maconda Well, attaching a graph titled: Macondo Reservoir Model | Phase Two | |
| 953 | TREX-009156 | BP-HZN-2179MDL04808637 | BP-HZN-2179MDL04808650 | 5/11/2010 | Email from Mike Mason to Cindy Yeilding, et al re FW: Meeting Presentation May 11 2010 (3).ppt, including string and attaching meeting presentation | Phase Two | |
| 954 | TREX-009157 | BP-HZN-2179MDL04850782 | BP-HZN-2179MDL04850783 (2) | 5/6/2010 | Email from Kelly McAughan to Bryan Ritchie, re WCD Plots Request, including string and attaching graphs titled: Macondo #1 WCD | Phase Two | |
| 955 | TREX-009158 | BP-HZN-2179MDL06391861 | BP-HZN-2179MDL06391863 | 5/6/2010 | Email from Kelly McAughan to Jasper Peijs, et al re RE: WCD Plots, including string and attaching graphs titled: Macondo #1 WCD | Phase Two | |

| 956 | TREX-009159 | BP-HZN-2179MDL05634397 | BP-HZN-2179MDL05634399 | 5/9/2010 | Memo from Hydraulic Kill Team: Kurt Mix, Ole Rygg, William Burch to Jonathan Sprague re Potential flow path options | Phase Two | |
| 957 | TREX-009160 | BP-HZN-2179MDL05710203 | BP-HZN-2179MDL05710203 | 5/27/2010 | Email from Jon Sprague | Phase Two | |
| 958 | TREX-009161 | BP-HZN-2179MDL04877178 | BP-HZN-2179MDL04877179 | 5/29/2010 | Email from Thad Allen to Tony Hayward, et al re RE: Top Kill, including string | Phase Two | |
| 959 | TREX-009162 | HCG311-001352 | HCG311-001352 | 5/29/2010 | Email from Mary Landry to Kevin Cook, re RE: WHAT ARE YOU HEARING?, including string | Phase Two | |
| 960 | TREX-009163 | BP-HZN-2179MDL00957442 | BP-HZN-2179MDL00957454 | 5/29/2010 | Email from Ruban Chandran to Tom Hunter, et al re Presentation for 1pm call, and attaching 05/29/2010 BP presentation titled: Top Kill Analysis | Phase Two | |
| 961 | TREX-009164 | BP-HZN-2179MDL01628995 | BP-HZN-2179MDL01628997 | 5/28/2010 | Email from Mark Mazzella to Paul Tooms, et al re RE: BJ and Halli Data, including string | Phase Two | |
| 962 | TREX-009165 | DSE012-002121 | DSE012-002122 | 6/6/2010 | Email from SCHU to Carol Browner, et al re Frozen out of the conference call, including string | Phase Two | |
| 963 | TREX-009166 | HCG013-006858 | HCG013-007019 | 7/29/2010 | Letter from Thad Allen, National Incident Command, re Deepwater Horizon Strategy Implementation, Version 3.0, attaching 07/29/2010 National Incident Commander Strategy Implementation, Version 3.0 | Phase Two | |
| 964 | TREX-009167 | HCG315-001185 | HCG315-001185 | 6/14/2010 | Email from Thad Allen to Ken Salazar, re FW: Response to Letter dated June 11, including string | Phase Two | |
| 965 | TREX-009168 | HCG205-020114 | HCG205-020114 | 6/16/2010 | Email from Ken Salazar to Thad Allen, et al re Update-leak containment | Phase Two | |
| 966 | TREX-009169 | HCG264-006108 | HCG264-006109 | 6/16/2010 | Email from Thad Allen to Roger Laferriere, et al re RE: Moving Ahead ... NIC Intent, including string | Phase Two | |
| 967 | TREX-009170 | HCP008-011638 | HCP008-011638 | 7/17/2010 | Email from Thad Allen to Carol Browner, re Fwd: New Letter to BP?, including string | Phase Two | |
| 968 | TREX-009171 | BP-HZN-2179MDL03132336 | BP-HZN-2179MDL03132341 | 00/00/0000 | 4.2.1 Well Source Control Draft | Phase Two | |

| 969 | TREX-009173 | none | none | 9/13/2010 | Wild Well Control presentation titled "Panel Discussion, Bureau of Ocean Energy Management Regulation and Enforcement" | Phase Two | |
| 970 | TREX-009174 | ERP001-005693 | ERP001-005695 | 6/6/2010 | Email from Tom Hunter to SCHU, et al re Re: One more try on BP, including string | Phase Two | |
| 971 | TREX-009175 | BP-HZN-2179MDL04815850 | BP-HZN-2179MDL04815850 | 4/22/2010 | Email from James Grant to Brian Black, et al re RE: Worst Case Discharge Estimates, including string | Phase Two | |
| 972 | TREX-009176 | none | none | 5/2/2010 | CNN.com website, transcript titled "State of the Union with Candy Crowley," Interview with Secretaries Salazar, Napolitano; Interview with Coast Guard Commandant Thad Allen; Interview with Senatorial Candidate Marco Rubio, aired May 2, 2010 | Phase Two | |
| 973 | TREX-009178.01 | none | none | 11/7/2011 | Council on Foreign Relations Nov 7 2011 | Phase Two | |
| 974 | TREX-009178.02 | none | none | 8/18/2010 | Charlie Rose Aug 18 2010 pt. 1 | Phase Two | |
| 975 | TREX-009178.03 | none | none | 8/10/2010 | Face the Nation Aug 10 2010 | Phase Two | |
| 976 | TREX-009178.04 | none | none | 5/24/2010 | White House May 24 2010 pt. 1 | Phase Two | |
| 977 | TREX-009178.05 | none | none | 5/24/2010 | White House May 24 2010 pt. 3 | Phase Two | |
| 978 | TREX-009178.06 | none | none | 5/24/2010 | CNN Wolf Blitzer May 24 2010 | Phase Two | |
| 979 | TREX-009178.07 | none | none | 5/21/2011 | GW University Seminar Plenary May 21 2011 | Phase Two | |
| 980 | TREX-009180 | none | none | 11/23/2011 | Curriculum Vitae of Antonio Possolo, Ph.D. from NIST website | Phase Two | |
| 981 | TREX-009181 | NPT001-000167 | NPT001-000169 | 6/8/2010 | Pooling Expert Assessments, Antonio Possolo & Pedro Espina | Phase Two | |
| 982 | TREX-009182 | none | none | 11/00/2010 | Oil Budget Calculator, Deepwater Horizon, Technical Documentation, a report by The Federal Interagency Solutions Group, Oil Budget Calculator Science and Engineering Team | Phase Two | |
| 983 | TREX-009183 | none | none | 7/21/2010 | Plume Team - FRTG, Deepwater Horizon Release Estimate of Rate by PIV | Phase Two | |

| 984 | TREX-009184 | IGS678-022666 | IGS678-022668 | 5/24/2010 | Email from Patrick Gallagher to Marcia McNutt, re Fw: Today's meeting: Deepwater Horizon Leak Estimation, including string | Phase Two | |
| 985 | TREX-009185 | NPT001-000020 NPT001-000014 | NPT001-000020 NPT001-000019 | 6/4/2010 | Email from Pedro Espina to Antonio Possolo, et al re Re: NOAA request; expedited review, and attaching Deepwater Horizon Leak Estimation | Phase Two | |
| 986 | TREX-009186 | NPT001-000248 | NPT001-000248 | 6/6/2010 | Email from Pedro Espina to Antonio Possolo, re Re: Deepwater Horizon First NIST Analysis, including string | Phase Two | |
| 987 | TREX-009187 | NPT001-000468 | NPT001-000468 | 6/11/2010 | Email from Antonio Possolo to Pedro Espina, re NIST's Pledge | Phase Two | |
| 988 | TREX-009188 | none | none | 6/3/2010 | UW website, article titled "UW engineers help U.S. government estimate seepage rate of Gulf Oil Spill," from the UW news archives prior to 2011 | Phase Two | |
| 989 | TREX-009189 | UCSD00006612 | UCSD00006612 | 6/7/2010 | Email from Ira Leifer to Bill Lehr, et al re Re: sample conclusion template | Phase Two | |
| 990 | TREX-009190 | NPT013-003508 | NPT013-003509 | 5/22/2010 | Email from Pedro Espina to Kevin Kimball, et al re Re: Deepwater Horizon Leak Estimation Meeting, including string | Phase Two | |
| 991 | TREX-009191 | NPT484-047116 | NPT484-047117 | 5/26/2010 | Email from Juan Lasheras to Alberto Aliseda, et al re RE: Omer Savas comments in the final report, including string | Phase Two | |
| 992 | TREX-009192 | NPT001-000131 | NPT001-000132 | 6/7/2010 | Email from Franklin Shaffer to Ira Leifer, et al re RE: draft conclusions, including string | Phase Two | |
| 993 | TREX-009193 | NDX004-0003185 | NDX004-0003188 | 6/8/2010 | Email from Marcia McNutt to Franklin Shaffer, re RE: sample conclusion template, including string | Phase Two | |
| 994 | TREX-009194 | NPT001-000179 | NPT001-000179 | 6/8/2010 | Email from Franklin Shaffer to Ira Leifer, et al re Re: Pooling Expert Assessments | Phase Two | |
| 995 | TREX-009195 | IGS744-006220 | IGS744-006221 | 11/29/2010 | Email from Marcia McNutt to Antonio Possolo, et al re Re: Help!, including string | Phase Two | |
| 996 | TREX-009196 | NPT001-000165 | NPT001-000165 | 6/8/2010 | Email from Pedro Espina to Antonio Possolo, re Re: Deepwater, including string | Phase Two | |

| 997 | TREX-009197 | NPT001-000305 | NPT001-000305 | 6/10/2010 | Email from Pedro Espina to Poojitha Yapa, et al re NIST points for consideration | Phase Two | |
| 998 | TREX-009198 | NPT001-000327 | NPT001-000327 | 6/10/2010 | Email from Antonio Possolo to Pedro Espina, re RE: Uncertainty of NETL Estimates | Phase Two | |
| 999 | TREX-009199 | NPT001-001169 | NPT001-001169 | 7/2/2010 | Email from Antonio Possolo to Bill Lehr, et al re Deepwater Estimates | Phase Two | |
| 1000 | TREX-009200 | NPT001-001554 | NPT001-001554 | 7/13/2010 | Email from Antonio Possolo to Bill Lehr, et al re Revised NIST Report | Phase Two | |
| 1001 | TREX-009201 | NPT001-001103 | NPT001-001103 | 7/1/2010 | Email from Antonio Possolo to Grant Bromhal, et al re RE: Nodal Team: Summary Estimates (addendum) | Phase Two | |
| 1002 | TREX-009202 | SNL110-000275 | SNL110-000278 | 7/28/2010 | Email from Martin Pilch to Arthur Ratzel, re FW: Estimates Reconciliation Request, including string | Phase Two | |
| 1003 | TREX-009203 | DSE002-006334 | DSE002-006335 | 7/31/2010 | Email from SCHU to Rod OConnor, et al re RE: Flow Rate Calculation, including string and attaching a graph titled: DOE Team Flow Results for 87 Days | Phase Two | |
| 1004 | TREX-009204 | NPT001-000322 | NPT001-000322 | 6/10/2010 | Email from Franklin Shaffer to Antonio Possolo, et al re Re: Uncertainty of NETL Estimates, including string | Phase Two | |
| 1005 | TREX-009205 | NPT001-000116<br>NPT001-000112 | NPT001-000116<br>NPT001-000115 | 6/7/2010 | Email from Antonio Possolo to Bill Lehr, et al re Contribution to Uncertainty Analysis, and attaching 06/07/2010 Deepwater Horizon Uncertainty Analysis by Antonio Possolo | Phase Two | |
| 1006 | TREX-009206 | NPT001-001577 | NPT001-001577 | 7/26/2010 | Email from Pedro Espina to Antonio Possolo, re New request from Marcia McNutt, including string | Phase Two | |
| 1007 | TREX-009207 | none | none | 07/00/2005 | Intergovernmental Panel on Climate Change, Guidance Notes for Lead Authors of the IPCC Fourth Assessment Report on Addressing Uncertainties | Phase Two | |
| 1008 | TREX-009208 | NPT001-001779 | NPT001-001779 | 8/3/2010 | Email from Bill Lehr to Antonio Possolo, et al re Re: Deepwater -- New Idea, including string | Phase Two | |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/2013

| 1009 | TREX-009209 | NPT013-005134 | NPT013-005138 | 5/24/2010 | Email from John Wright to Michael Moldover, et al re RE: plume shape analysis, and attaching Plume Shape Estimate of the Volume of Oil Leaking on the Gulf Floor and also attaching a table containing component, value & uncertainty | Phase Two | |
| 1010 | TREX-009210 | NPT001-000165 | NPT001-000165 | 6/8/2010 | Email from Pedro Espina to Antonio Possolo, re Re: Deepwater, including string | Phase Two | |
| 1011 | TREX-009211 | NPT013-000262 | NPT013-000268 | 6/13/2010 | Handwritten notes re Plume Team Meeting @ NOAA Seattle | Phase Two | |
| 1012 | TREX-009212 | NPT013-000256 | NPT013-000258 | 6/14/2010 | Handwritten notes re Meeting @ DOE | Phase Two | |
| 1013 | TREX-009213 | IGS678-008849 | IGS678-008852 | 6/17/2010 | Email from Marcia McNutt to Bill Lehr, re Frank, including string | Phase Two | |
| 1014 | TREX-009214 | NPT001-001169 | NPT001-001169 | 7/2/2010 | Email from Antonio Possolo to Bill Lehr, et al re Deepwater Estimates | Phase Two | |
| 1015 | TREX-009215 | SNL012-003183 | SNL012-003183 | 6/8/2010 | Email from Kathleen Hurst to David Keese, et al re FW: Data availability, including string | Phase Two | |
| 1016 | TREX-009216 | HCG461-013495 | HCG461-013497 | 5/17/2010 | Email from Robert Pond to Claudia Gelzer, et al re RE: URGENT: RFI for RDML Neffenger's Testimony, including string | Phase Two | |
| 1017 | TREX-009217 | IGS627-000380 | IGS627-000383 | 6/14/2010 | Email from Mark Miller to Martha Garcia, re Re: Sorry to lose you, and attaching 05/12/2010 oil budget discussion | Phase Two | |
| 1018 | TREX-009218 | HCG352-008488 | HCG352-008497 | 00/00/0000 | Memo titled: BP Deepwater Horizon Oil Budget: What Happened To the Oil? and (Pages 6-15) 08/04/2010 USGS Deepwater Horizon MC252 Gulf Incident Oil Budget Government Estimates - Through August 03 (Day 106) report | Phase Two | |
| 1019 | TREX-009219 | N1A055-000199 | N1A055-000202 | 7/29/2010 | Email from Heather Zichal to Margaret Spring, et al re RE: budget tool calculator explanation, latest, including string | Phase Two | |
| 1020 | TREX-009220 | N4T003-001802 | N4T003-001810 | 7/20/2010 | Direct Rev474Deepwater Horizon BP Response What Happens When the Oil Stops Flowing?, Draft Version 1.0 -- July 20, 2020 | Phase Two | |

| 1021 | TREX-009221 | N1A019-002248 | N1A019-002250 | 7/29/2010 | Email from Mark Miller to Jane Lubchenco, et al re Re: budget tool calculator explanation, latest, including string and attaching Deepwater Horizon/BP Oil Budget Calculator, Draft 7.29 | Phase Two | |
| 1022 | TREX-009222 | N1A006-002841 | N1A006-002843 | 7/29/2010 | Email from Jane Lubchenco to Jennifer Austin, et al re RE: pie chart, including string and attaching Deepwater Horizon/BP Oil Budget Calculator, Draft 7.28, prepared by Caitlyn Kennedy & Jen Austin, reviewed by Bill Conner | Phase Two | |
| 1023 | TREX-009223 | IGS623-000274 | IGS623-000279 | 8/2/2010 | Email from David Mack to Tim Kern, et al re Re: Fw: oil budget calculations, including string | Phase Two | |
| 1024 | TREX-009224 | IGS762-002253 | IGS762-002254 | 8/2/2010 | Email from Sky Bristol to Mark Miller, et al re Re: Decision Points on New Oil Budget Report | Phase Two | |
| 1025 | TREX-009225 | none | none | 1/25/2011 | Letter from Raul Grijalva, House Committee on Natural Resources to President Barack Obama, re the federal report ("Deepwater Horizon Oil Budget") and attaching various emails - redacted and unredacted | Phase Two | |
| 1026 | TREX-009226 | IGS762-002226 | IGS762-002238 | 8/1/2010 | Email from Sky Bristol to Mark Miller, et al re Re: Need feed back from USCG and NOAA on potential changes to oil budget tool, including string | Phase Two | |
| 1027 | TREX-009227 | N1P004-001135 | N1P004-001137 | 5/19/2010 | Email from William Conner to Margaret Spring, et al re Fw: Draft: Unified Command's Ongoing Efforts to Determine Flow Rates, including string | Phase Two | |
| 1028 | TREX-009228 | NOA025-000215 NOA004-001102 | NOA025-000223 NOA004-001105 | 5/27/2010 | Email from Bill Lehr to Joe Inslee, re Fwd: [Fwd: FW: Flow rate note?], including string and attaching rate summary attachments and also attaching Mississippi Canyon 252 #1 Flow Rate Calculations | Phase Two | |
| 1029 | TREX-009229 | HCG383-001591 | HCG383-001591 | 5/25/2010 | Email from Robert Pond to Marcia McNutt, et al re FRTG mass balance | Phase Two | |

| 1030 | TREX-009230 | none | none | 11/00/2010 | Oil Budget Calculator, Deepwater Horizon, Technical Documentation, November 2010, A Report by: The Federal Interagency Solutions Group, Oil Budget Calculator Science and Engineering Team | Phase Two | |
|------|-------------|------|------|-----------|------|-----------|---|
| 1031 | TREX-009231 | S4E004-000001 | S4E004-000004 | 5/12/2010 | Email from Elizabeth Jones to Doug Helton, re [Fwd: RE: [Fwd: Re: Oil Budget]], including string and attaching MC252 Estimated Oil Budget Worksheet for 10 MAY | Phase Two | |
| 1032 | TREX-009232 | HCF111-016766 | HCF111-016769 | 5/19/2010 | Email from David Moore to Robert Pond, et al re FRTT - URGENT - ACTION REQUIRED, and attaching Flow Rate Technical Team, DRAFT - PROJECT PLAN - 19 May 2010 | Phase Two | |
| 1033 | TREX-009233 | HCG205-011367 | HCG205-011368 | 5/19/2010 | Email from Robert Pond to David Moore, et al re RE: FRTT - URGENT - ACTION REQUIRED, including string | Phase Two | |
| 1034 | TREX-009234 | N4T028-004131 | N4T028-004133 | 5/16/2010 | Email from Steve Lehmann to Mark Miller, re Re: May 16 NOAA Deepwater Horizon Call Actions, including string | Phase Two | |
| 1035 | TREX-009235 | N1Q024-001074 | N1Q024-001076 | 5/9/2010 | Email from Christopher Barker to Mark Miller, et al re Re: Latest Long term Update - 5/09/10 v2 | Phase Two | |
| 1036 | TREX-009236 | N4C001-000167 | N4C001-000167 | 5/15/2010 | Email from Ralph Lopez to Mark Miller, re [Fwd: NICC Report Out], including string | Phase Two | |
| 1037 | TREX-009238 | AE-HZN-2179MDL00098912 AE-HZN-2179MDL00098914 AED001-098912 AED001-098914 | AE-HZN-2179MDL00098912 AE-HZN-2179MDL00098923 AED001-098912 AED001-098923 | 6/28/2010 | Email from Ole Rygg to Pat O'Bryan, et al re Verification of modeling for MC252, and attaching 06/28/2010 Olga-Well-Kill Model Verification for Dynamic Kill Application | Phase Two | |
| 1038 | TREX-009239 | none | none | 12/00/2005 | Drilling Contractor, Well Control article titled "Today's complex drilling operations demand sophisticated well-control modeling tools," prepared by Ole B Rygg, Well Flow Dynamics AS, November/December 2005 | Phase Two | |

| 1039 | TREX-009240 | AE-HZN-2179MDL00127297 AED001-127297 | AE-HZN-2179MDL00127299 AED001-127299 | 5/9/2010 | Email from Jonathan Sprague to Hydraulic Kill Team: Kurt Mix, Ole Rygg, William Burch, re Potential flow path options | Phase Two | |
| 1040 | TREX-009241 | AE-HZN-2179MDL00082855 AED001-082855 | AE-HZN-2179MDL00082866 AED001-082866 | 5/10/2010 | Email from Ole Rygg to William Burch, re FW: Updated presentation of blowout and dynamic kill results, including string and attaching 06/10/2011 Add Energy presentation titled "MC 252 # 1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning," Preliminary Results, by Dr. Ole B. Rygg, and also attaching 09/28/2012 Add Energy presentation titled "MC 252 # 1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning," Preliminary Results, by Dr. Ole B. Rygg | Phase Two | |
| 1041 | TREX-009242 | AE-HZN-2179MDL00124410 AED001-124410 | AE-HZN-2179MDL00124410 AED001-124410 | 5/13/2010 | Email from Kurt Mix to William Burch, et al re Temperature Measurements on Riser | Phase Two | |
| 1042 | TREX-009243 | AE-HZN-2179MDL00050712 AED001-050712 | AE-HZN-2179MDL00050741 AED001-050741 | 5/14/2010 | Email from Ole Rygg to masonmc@bp.com, re Blowout rates and shut-in, and attaching various presentations | Phase Two | |
| 1043 | TREX-009244 | BP-HZN-2179MDL07237722 BPD579-000812 | BP-HZN-2179MDL07237742 BPD579-000832 | 5/16/2010 | Email from Ole Rygg to Trevor Hill, et al re RE: Pressure build-up, including string and attaching various presentations | Phase Two | |
| 1044 | TREX-009245 | AE-HZN-2179MDL00116749 AED001-116749 | AE-HZN-2179MDL00116751 AED001-116751 | 5/18/2010 | Email from Kate Baker to Bill Kirton, et al re Draft for yor comment; summary points from the KWOP discussion, and attaching 05/18/2010 Summary points from the Kill the Well on Paper Discussion, Preliminary Draft for Discussion not for Issue | Phase Two | |
| 1045 | TREX-009246 | AE-HZN-2179MDL00117664 AED001-117664 | AE-HZN-2179MDL00117664 AED001-117664 | 6/14/2010 | Email from Kurt Mix to Ole Rygg, re Fwd: Need a quick peer review, including string | Phase Two | |
| 1046 | TREX-009247 | AE-HZN-2179MDL00148868 AED001-148868 | AE-HZN-2179MDL00148882 AED001-148882 | 08/00/2010 | Macondo MC252 #1 Blowout, Static Kill and Cementing - Flowpath Analysis, August 2010 | Phase Two | |

| 1047 | TREX-009248 | AE-HZN-2179MDL00063753 AED001-063753 | AE-HZN-2179MDL00063753 AED001-063753 | 8/4/2010 | Email from Kurt Mix to Ole Rygg, re Re: Flow Path Diagnostic Test - DP Dropped | Phase Two | |
| 1048 | TREX-009249 | AE-HZN-2179MDL00090696 AED001-090696 | AE-HZN-2179MDL00090721 AED001-090721 | 5/17/2010 | Email from Ole Rygg to wooddg@bp.com, re Presentation from todays meeting, and attaching 05/17/2010 presentation | Phase Two | |
| 1049 | TREX-009250 | BP-HZN-2179MDL04883027 BPD344-083459 | BP-HZN-2179MDL04883031 BPD344-083463 | 5/18/2010 | Email from Douglas Wood to Trevor Hill, et al re RE: Pressure build-up, including string and attaching an image | Phase Two | |
| 1050 | TREX-009251 | AE-HZN-2179MDL00086330 AED001-086330 | AE-HZN-2179MDL00086331 AED001-086331 | 6/30/2010 | Email from Bruce Rogers to Ole Rygg, re FW: Side Outlet Dimensions, including string | Phase Two | |
| 1051 | TREX-009252 | AE-HZN-2179MDL00068186 AED001-068186 | AE-HZN-2179MDL00068191 AED001-068191 | 8/2/2010 | Email from Ole Rygg to Kurt Mix, et al re Relef well kill with Capping Stack, and attaching relief well kill presentation | Phase Two | |
| 1052 | TREX-009253 | AE-HZN-2179MDL00078052 AED001-078052 | AE-HZN-2179MDL00078052 AED001-078052 | 6/30/2010 | Email from Kurt Mix to Trevor Hill, et al re RE: 'Optimum' flowrate for well kill, including string | Phase Two | |
| 1053 | TREX-009254 | AE-HZN-2179MDL00060126 AED001-060126 | AE-HZN-2179MDL00060181 AED001-060181 | 7/14/2010 | Email from Ole Rygg to John Garner, et al re MC252 Dynamic kill, and attaching Relief well kill for Macondo MC 252 #1, Well Kill Modeling and Evaluations, July 2010 | Phase Two | |
| 1054 | TREX-009255 | AE-HZN-2179MDL00086332 AED001-086332 | AE-HZN-2179MDL00086334 AED001-086334 | 5/18/2010 | Email from Douglas Wood to Ole Rygg, re RE: BOP equivalent choke calcs, including string | Phase Two | |
| 1055 | TREX-009256 | AE-HZN-2179MDL00107601 | AE-HZN-2179MDL00107601 | 5/25/2010 | Email from Dave Wall to Morten Emilsen, re FW: BOP 'Washed Out' Area, including string and attaching BOP 'Washed Out' Area Summary | Phase Two | |
| 1056 | TREX-009257 | AE-HZN-2179MDL00084558 | AE-HZN-2179MDL00084583 | 5/18/2010 | Email from Ole Rygg to Darrell Loya, re Top kill modelling, and attaching 05/17/2010 Add Energy presentation | Phase Two | |
| 1057 | TREX-009258 | AE-HZN-2179MDL00056033 | AE-HZN-2179MDL00056034 | 5/19/2010 | Email from Ole Rygg to David Barnett, re RE: Parameters for Hydraulics Program, including string | Phase Two | |
| 1058 | TREX-009259 | BP-HZN-2179MDL05710203 | BP-HZN-2179MDL05710203 | 5/27/2010 | Email (Text) containing Jon Sprague's name | Phase Two | |

| 1059 | TREX-009260 | AE-HZN-2179MDL00114487 | AE-HZN-2179MDL00114496 | 6/11/2011 | Add Energy presentation titled "MC 252 # 1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning," by Dr. Ole B. Rygg, Preliminary Results | Phase Two | |
| 1060 | TREX-009261 | AE-HZN-2179MDL00050119 | AE-HZN-2179MDL00050122 | 6/28/2010 | Email from Ole Rygg to Kurt Mix, et al re Flow and kill sensitivity - restricted inflow from the oil zone, and attaching an image containing the Add Energy logo and also attaching 06/26/2010 Dynamic Kill MC252 - Sensitivity | Phase Two | |
| 1061 | TREX-009262 | none | none | 3/3/2011 | Add Energy presentation titled " Lillehammer, March 3rd, 2011, Macondo - Well Control efforts," by Dr. Ole B. Rygg | Phase Two | |
| 1062 | TREX-009263 | AE-HZN-2179MDL00091615 | AE-HZN-2179MDL00091615 | 5/20/2010 | Email from Douglas Wood to Ole Rygg, re Well Kill Analysis Cases | Phase Two | |
| 1063 | TREX-009264 | BP-HZN-2179MDL05684398 | BP-HZN-2179MDL05684399 | 6/14/2010 | Email from Ole Rygg to Kurt Mix, re RE: Need a quick peer review, including string | Phase Two | |
| 1064 | TREX-009265 | BP-HZN-2179MDL04855177 | BP-HZN-2179MDL04855177 | 5/29/2010 | Email from Thomas Selbekk to Kurt Mix, et al re Final top kill runs, and attaching various graphs titled: Actual vs models, history match | Phase Two | |
| 1065 | TREX-009266 | BP-HZN-2179MDL04894453 | BP-HZN-2179MDL04894455 | 5/9/2010 | Email from Ole Rygg to Kurt Mix, re blowout Rates, and attaching a table containing Flow Path, Seabed, Back Pressure psi, Oil rate bopd, Gas rate mmscfd | Phase Two | |
| 1066 | TREX-009267 | BP-HZN-2179MDL01920214 | BP-HZN-2179MDL01920223 | 5/11/2010 | Email from Kurt Mix to David Pattillo, re FW: Slides for the meeting, including string and attaching Add Energy presentation | Phase Two | |
| 1067 | TREX-009268 | AE-HZN-2179MDL00097614 | AE-HZN-2179MDL00097615 | 5/20/2010 | Email from Ole Rygg to Douglas Wood, re RE: Well Kill Analysis Cases, including string | Phase Two | |
| 1068 | TREX-009269 | BP-HZN-2179MDL04887037 | BP-HZN-2179MDL04887059 | 5/20/2010 | Email from Ole Rygg to Bill Kirton, et al, and attaching 05/20/2010 Add Energy presentation | Phase Two | |

| 1069 | TREX-009270 | BP-HZN-2179MDL04729492 BPD343-033451 | BP-HZN-2179MDL04729496 BPD343-033455 | 1/31/2011 | Email from Ole Rygg to Kurt Mix, et al re MC252 Post kill and PA - Comparison of bullhead pressures, and attaching an image of the Add Energy logo, and also attaching 01/31/2011 MC252 - BOP Pressure | Phase Two | |
| 1070 | TREX-009271 | AE-HZN-2179MDL00067353 AED001-067353 | AE-HZN-2179MDL00067379 AED001-067379 | 7/1/2010 | Email from Bruce Rogers to Kurt Mix, et al re FW: Side Outlet Choke, including string and attaching 10/00/2005 Cameron Willis, DR30 Hydraulic Drilling Choke, Installation, Operation, and Maintenance Manual, TC-002051-04-03, Rev. 01 | Phase Two | |
| 1071 | TREX-009272 | AE-HZN-2179MDL00069648 AED001-069648 | AE-HZN-2179MDL00069649 AED001-069649 | 7/15/2010 | Email from Mark Mazzella to Ole Rygg, et al re RE: Shut-in simulations, flow up production casing - prior to bullhead, including string | Phase Two | |
| 1072 | TREX-009273 | BP-HZN-2179MDL01920925 BPD210-025674 | BP-HZN-2179MDL01920925 BPD210-025674 | 1/22/2009 | Email from Tanner Gansert to Jasper Peijs, re Macondo FVF Values | Phase Two | |
| 1073 | TREX-009274 | BP-HZN-2179MDL00445569 BPD122-037231 | BP-HZN-2179MDL00445573 BPD122-037235 | 4/26/2010 | Email from Jonathan Bellow to Martin Albertin, et al re FW: Rate and Pressure profiles, including string and attaching tables and graphs re pressures | Phase Two | |
| 1074 | TREX-009277 | BP-HZN-2179MDL05740721 XAK004-019223 | BP-HZN-2179MDL05740722 XAK004-019224 | 7/7/2010 | Email from Kelly McAughan to Robert Merrill, et al re RE: Poro-Perm vs Depth & AQUIFER case, including string | Phase Two | |
| 1075 | TREX-009278 | BP-HZN-2179MDL05863503 BPD402-010813 | BP-HZN-2179MDL05863504 BPD402-010814 | 7/16/2010 | Email from Bryan Ritchie to Cindy Yeilding, et al re FW: GoM aquifer sizes, including string | Phase Two | |
| 1076 | TREX-009279 | none | none | 7/26/2010 | BP Technical Memorandum titled: Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3, To: Kate Baker, Cindy Yeilding, Jay Thorseth & Peter Carragher | Phase Two | |
| 1077 | TREX-009280 | BP-HZN-2179MDL04827911 BPD344-028343 | BP-HZN-2179MDL04827912 BPD344-028344 | 7/20/2010 | Email from Robert Merrill to Kelly McAughan, et al re RE: OOIP & Data Ranges for MC252, including string | Phase Two | |
| 1078 | TREX-009281 | BP-HZN-2179MDL06723227 BPD522-000664 | BP-HZN-2179MDL06723228 BPD522-000665 | 5/24/2010 | Email from Kelly McAughan to Galina Skripnikova, et al re RE: Data for Jay, including string | Phase Two | |

| 1079 | TREX-009282 | BP-HZN-2179MDL04831869 BPD344-032301 | BP-HZN-2179MDL04831871 BPD344-032303 | 4/21/2010 | Email from Walt Bozeman to Cindy Yeilding, re FW: WCD - Updated, including string and attaching 04/21/2010 WCD Plots re Inflow (IPR) v Outflow (VLP) Curves | Phase Two | |
| 1080 | TREX-009283 | BP-HZN-2179MDL06566208 BPD415-034387 | BP-HZN-2179MDL06566233 BPD415-034412 | 11/5/2009 | BP presentation titled "Macondo RSDP Pre-drill Review" | Phase Two | |
| 1081 | TREX-009284 | BP-HZN-2179MDL03400280 BPD298-044457 | BP-HZN-2179MDL03400281 BPD298-044458 | 4/13/2010 | Email from John O'Leary to Gerchard Pfau, et al re RE: Macondo Deepening Feedback Draft, including string and attaching a slipsheet that states File not printable | Phase Two | |
| 1082 | TREX-009285 | BP-HZN-2179MDL00015318 BPD109-015318 | BP-HZN-2179MDL00015318 BPD109-015318 | 4/14/2010 | Email from Mick Casey to Bryan Ritchie, et al re Macondo Lower Miocene Review | Phase Two | |
| 1083 | TREX-009286 | BP-HZN-2179MDL00015939 BPD109-015939 | BP-HZN-2179MDL00015940 BPD109-015940 | 4/6/2010 | Email from Bryan Ritchie to Kelly McAughan, et al re RE: Macondo Resource Update, including string | Phase Two | |
| 1084 | TREX-009287 | BP-HZN-2179MDL01822314 BPD193-000998 | BP-HZN-2179MDL01822316 BPD193-001000 | 5/5/2010 | Email from Charles Bondurant to David Rainey, et al re 100504_Macondo_M56_Structure.ppt, and attaching two BP slides titled Macondo M56 Structure Map | Phase Two | |
| 1085 | TREX-009288 | BP-HZN-2179MDL01922217 BPD210-026966 | BP-HZN-2179MDL01922230 BPD210-026979 | 5/13/2010 | Email from Andrew Hill to Cindy Yeilding, et al re Acquisition options; Version 2, and attaching BP presentation titled "Macundo Survey Acquisition Options," prepared by Andy Hill | Phase Two | |
| 1086 | TREX-009289 | BP-HZN-2179MDL06173648 BPD408-025063 | BP-HZN-2179MDL06173649 BPD408-025064 | 5/13/2010 | Email from Chris Cecil to Peter Carragher, et al re RE: Macondo reservoir naming convention, including string | Phase Two | |
| 1087 | TREX-009290 | BP-HZN-2179MDL00026310 BPD109-026310 | BP-HZN-2179MDL00026311 BPD109-026311 | 4/13/2010 | Email from Stuart Lacy to Martin Albertin, et al re FW: Show Graph, including string and attaching 04/04/2010 Sperry Drilling Services ZOI / Show Report | Phase Two | |

| 1088 | TREX-009291 | BP-HZN-2179MDL00458506 BPD122-050168 | BP-HZN-2179MDL00458506 BPD122-050168 | 4/22/2010 | Email from Paul Johnston to Jonathan Bellow, et al re Re: Sand pressure table, including string | Phase Two | |
|------|-------------|---------|---------|-----------|-------------|-----------|--|
| 1089 | TREX-009292 | BP-HZN-2179MDL05794279 XAK004-072781 | BP-HZN-2179MDL05794284 XAK004-072786 | 4/22/2010 | Email from Kelly McAughan to Cindy Yeilding, re FW: Flow rate and production profile, including string and attaching data containing Reservoir Pressure (psi), Base Oil (bopd), Base Gas (mmcf), Cum Oil Production (mbo), and Cum Gas Prod (bcf) and also attaching slides re Oil and Gas Rates & Oil Production | Phase Two | |
| 1090 | TREX-009293 | BP-HZN-2179MDL04866019 BPD344-066451 | BP-HZN-2179MDL04866020 BPD344-066452 | 5/6/2010 | Email from Kelly McAughan to Bryan Ritchie, re Incident Investigation Request, and attaching 05/05/2010 Email from Kent Corser to Kelly McAughan, et al re Request - Help on flow calculations | Phase Two | |
| 1091 | TREX-009294 | BP-HZN-2179MDL04826208 BPD344-026640 | BP-HZN-2179MDL04826208 BPD344-026640 | 5/6/2010 | Email from Kelly McAughan to Cindy Yeilding, et al re Wednesday 5/5 Macondo Fluids Summary | Phase Two | |
| 1092 | TREX-009295 | BP-HZN-2179MDL04800330 BPD344-000762 | BP-HZN-2179MDL04800333 BPD344-000765 | 5/6/2010 | Email from Kelly McAughan to Jasper Peijs, et al re RE: WCD Plots, including string and attaching various graphs titled: Macondo #1 WCD | Phase Two | |
| 1093 | TREX-009296 | BP-HZN-2179MDL05743035 XAK004-021537 | BP-HZN-2179MDL05743036 XAK004-021538 | 7/6/2010 | Email from Robert Merrill to Bryan Ritchie, et al re RE: Reservoir Depletion review with James Dupree, including string | Phase Two | |
| 1094 | TREX-009297 | BP-HZN-2179MDL07434085 BPD614-002297 | BP-HZN-2179MDL07434102 BPD614-002314 | 8/2/2010 | Email from Mick Casey to Cindy Yeilding, et al re New Slide Pack, and attaching various BP slides | Phase Two | |
| 1095 | TREX-009298 | BP-HZN-2179MDL07434130 BPD614-002342 | BP-HZN-2179MDL07434135 BPD614-002347 | 8/3/2010 | Email from Mick Casey to Cindy Yeilding, et al re More Cases, and attaching various BP slides titled: Macondo Amplitude Map | Phase Two | |
| 1096 | TREX-009299 | BP-HZN-2179MDL02139964 BPD212-134146 | BP-HZN-2179MDL02139974 BPD212-134156 | 2/10/2009 | Email from Charles Bondurant to Scherie Douglas, et al re Emailing: 0902_Macondo_EP_G&G_images.ppt, and attaching 01/15/2009 BP presentation titled "Macundo EP G&G Documents" | Phase Two | |

| 1097 | TREX-009300 | BP-HZN-2179MDL05648141 XAK003-150935 | BP-HZN-2179MDL05648147 XAK003-150941 | 12/15/2010 | Email from Simon Bishop to Frank Sweeney, re STAFF CONFIDENTIAL: Final Appraisal for Simon Bishop, and attaching Annual Individual Performance Assessment for Simon R Bishop, Period reviewed: 01/01/2010 - 12/31/2010 | Phase Two | |
| 1098 | TREX-009302 | BP-HZN-2179MDL06718686 BPD521-034303 | BP-HZN-2179MDL06718686 BPD521-034303 | 5/7/2010 | Sub - Surface and Wells Applications - Partitioning - 2010 Final Version on 7th May 2010 | Phase Two | |
| 1099 | TREX-009303 | BP-HZN-2179MDL04887109 BPD344-087541 | BP-HZN-2179MDL04887109 BPD344-087541 | 5/2/2010 | Email from Yun Wang to Tony Liao, et al re FW: Dorado well results, including string and attaching SS5 Wellbore Steady State Validation Results and also attaching graphs titled: BP: Dorado - SS5 Wellbore Well Dynamics Gauge at 5905ft MD / 5790ft TVD, 3.826" ID Tubing String Heat Transfer Coefficient | Phase Two | |
| 1100 | TREX-009304 | BP-HZN-2179MDL04918209 BPD344-118641 | BP-HZN-2179MDL04918221 BPD344-118653 | 6/7/2010 | Email from Simon Bishop to Chris Cecil, et al re Report Format and Timeline, and attaching Well Performance Modeling of the Macondo Well, April/May/June 2010 and also attaching a timeline with dates from 04/20/2010 - 06/01/2010 | Phase Two | |
| 1101 | TREX-009305 | BP-HZN-2179MDL04813371 BPD344-013803 | BP-HZN-2179MDL04813506 BPD344-013938 | 5/14/2010 | Handwritten Notes with date range from 05/04/2010 - 05/14/2010 | Phase Two | |
| 1102 | TREX-009306 | BP-HZN-2179MDL04825892 BPD344-026324 | BP-HZN-2179MDL04825893 BPD344-026325 | 5/4/2010 | Meeting summary Notes 4th May 2010 | Phase Two | |
| 1103 | TREX-009308 | BP-HZN-2179MDL04800355 BPD344-000787 | BP-HZN-2179MDL04800355 BPD344-000787 | 5/11/2010 | Email from Kurt Mix to David Pattillo, re Surface Kill01_20100805.ppt, and attaching a presentation | Phase Two | |
| 1104 | TREX-009309 | BP-HZN-2179MDL04877708 BPD344-078140 | BP-HZN-2179MDL04877708 BPD344-078140 | 5/14/2010 | Email from Mike Mason to Chris Cecil, re FW: May 14 Presentation (P O'Bryan).ppt, including string and attaching a presentation | Phase Two | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1105 | TREX-009310 | BP-HZN-2179MDL04869009 BPD344-069441 | BP-HZN-2179MDL04869024 BPD344-069456 | 5/24/2010 | Email from Chris Cecil to Debbie Kercho, et al re Macondo SIWHP & Build-up Rate Final Report Rev C.ZIP, and attaching 05/17/2010 draft of BP Technical Note titled: Macondo SIWHP and Build-up Times | Phase Two |
| 1106 | TREX-009311 | BP-HZN-2179MDL06218768 BPD408-070183 | BP-HZN-2179MDL06218772 BPD408-070187 | 6/17/2010 | Email from Robert Merrill to Stephen Willson, re PLEASE READ THIS: FW: M56E Post-Blowout Fracture Pressure Question, including string | Phase Two |
| 1107 | TREX-009312 | BP-HZN-2179MDL05828123 XAK004-106625 | BP-HZN-2179MDL05828124 XAK004-106626 | 7/6/2010 | Email from Jasper Peijs to Iain Conn, et al re Re: Macondo formation pressure, including string | Phase Two |
| 1108 | TREX-009313 | BP-HZN-2179MDL02172721 BPD209-000878 | BP-HZN-2179MDL02172722 BPD209-000879 | 5/16/2010 | Email from Mike Mason to Gordon Birrell, et al re FW: Macondo SIWHP Build-up Rate Final Report.doc, including string and attaching a chart re reservoir depletion | Phase Two |
| 1109 | TREX-009314 | BP-HZN-2179MDL04884249 BPD344-084681 | BP-HZN-2179MDL04884254 BPD344-084686 | 6/15/2010 | Email from Robert Merrill to Kate Baker, et al re Depletion Rates, and attaching 06/15/2010 BP Macondo Technical Note titled: Depletion Rates, Version: A - Draft | Phase Two |
| 1110 | TREX-009315 | BP-HZN-2179MDL02255133 BPD219-001511 | BP-HZN-2179MDL02255133 BPD219-001511 | 00/00/0000 | Graph titled: MC 252 Pressure Trends | Phase Two |
| 1111 | TREX-009316 | BP-HZN-2179MDL05870579 BPD403-003711 | BP-HZN-2179MDL05870580 BPD403-003712 | 6/15/2010 | Email from Kate Baker to Trevor Hill, et al re FW: Depletion Rates, including string | Phase Two |
| 1112 | TREX-009317 | BP-HZN-2179MDL04914975 BPD344-115407 | BP-HZN-2179MDL04914976 BPD344-115408 | 6/28/2010 | Email from Robert Merrill to Kate Baker, et al re RE: Depletion Rates, including string | Phase Two |
| 1113 | TREX-009318 | BP-HZN-2179MDL04899278 BPD344-099710 | BP-HZN-2179MDL04899278 BPD344-099710 | 7/26/2010 | Email from Robert Merrill to Benjamin Thurmond, et al re Bob_Match_25July-ML review Final.ppt, and attaching BP presentation titled "Draft: PIE Matches of 25-July" | Phase Two |
| 1114 | TREX-009319 | BP-HZN-2179MDL04892147 BPD344-092579 | BP-HZN-2179MDL04892147 BPD344-092579 | 7/7/2010 | Email from Kelly McAughan to Cindy Yeilding, re M110 Stuff, and attaching a BP presentation | Phase Two |

| 1115 | TREX-009320 | BP-HZN-2179MDL07117793 BPD568-097798 | BP-HZN-2179MDL07117814 BPD568-097819 | 7/15/2010 | Email from Tony Liao to Kurt Mix, et al re FW: BOP Pressure..., including string and attaching 07/15/2010 MC252 Acoustic Network Diagram and also attaching SIWHP chart & table | Phase Two | |
| 1116 | TREX-009321 | BP-HZN-2179MDL04917108 BPD344-117540 | BP-HZN-2179MDL04917108 BPD344-117540 | 7/12/2010 | Email from Paul Tooms to Cindy Yeilding, re FW: Macondo SIWHP July 11 MM v1.ppt, including string and attaching 07/11/2010 BP presentation titled "Macondo SIWHP," presented by Mike Mason with key contributions from Tony Liao, Metin Gokdemir & Tim Lockett | Phase Two | |
| 1117 | TREX-009322 | BP-HZN-2179MDL04924536 BPD344-124968 | BP-HZN-2179MDL04924536 BPD344-124968 | 6/25/2010 | Email from Mike Mason to Gary Wulf, et al re DO NOT FORWARD - Well Shut-in Protocol.ppt, and attaching presentation titled "Well Shut-in Protocol" | Phase Two | |
| 1118 | TREX-009323 | BP-HZN-2179MDL07397152 BPD610-002699 | BP-HZN-2179MDL07397204 BPD610-002751 | 00/00/0000 | Handwritten notes | Phase Two | |
| 1119 | TREX-009324 | BP-HZN-2179MDL06127378 BPD407-068731 | BP-HZN-2179MDL06127378 BPD407-068731 | 7/10/2010 | Email from Kate Baker to Marjorie Tatro, et al re RE: today's presentation, including string and attaching various BP presentations | Phase Two | |
| 1120 | TREX-009325 | BP-HZN-2179MDL04918484 BPD344-118916 | BP-HZN-2179MDL04918569 BPD344-119001 | 06/00/2010 | Well Performance Modeling of the Macondo Well, April/May/June 2010, EPT / GoM Exploration Teams | Phase Two | |
| 1121 | TREX-009326 | BP-HZN-2179MDL04921894 BPD344-122326 | BP-HZN-2179MDL04921894 BPD344-122326 | 5/13/2010 | Email from Jasper Peijs to Mike Mason, re RE: Flow Rate Calcs, including string | Phase Two | |
| 1122 | TREX-009327 | BP-HZN-2179MDL06515757 BPD411-040515 | BP-HZN-2179MDL06515758 BPD411-040516 | 5/3/2010 | Email from David Epps to William Burch, re RE: Preliminary Compositional & Viscosity Data, including string | Phase Two | |
| 1123 | TREX-009328 | BP-HZN-2179MDL05061522 BPD361-064959 | BP-HZN-2179MDL05061525 BPD361-064962 | 4/30/2010 | Email from Tony Liao to Bruce Friesen, re FW: Follow up: tubing id for sub pump option --> Re: Offer of OLGA modelling assistance, including string | Phase Two | |
| 1124 | TREX-009329 | BP-HZN-2179MDL04825899 BPD344-026331 | BP-HZN-2179MDL04825899 BPD344-026331 | 5/16/2010 | Email from Mike Mason to Debbie Kercho, et al re 5MBD Case Base plotsa (3).PPT, and attaching a presentation | Phase Two | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1125 | TREX-009330 | BP-HZN-2179MDL04800330 BPD344-000762 | BP-HZN-2179MDL04800330 BPD344-000762 | 5/6/2010 | Email from Kelly McAughan to Jasper Peijs, et al re RE: WCD Plots, including string and attaching a presentation re: Macondo #1 WCD and also attaching a list with data | Phase Two | |
| 1126 | TREX-009331 | BP-HZN-2179MDL03675260 BPD300-001002 | BP-HZN-2179MDL03675264 BPD300-001006 | 4/28/2010 | Email from Trevor Hill to Gordon Birrell, et al re RE: Action Items from 3:00 PM Sunday telecon - flow modeling, including string and attaching 04/28/2010 Modeling of system flow behaviour (reservoir to sea) | Phase Two | |
| 1127 | TREX-009332 | BP-HZN-2179MDL01961665 | BP-HZN-2179MDL01961665 | 7/8/2009 | Email from Tanner Gansert to Earnest Bush, et al re Worst Case Discharge Update | Phase Two | |
| 1128 | TREX-009333 | BP-HZN-2179MDL04810494 | BP-HZN-2179MDL04810504 | 00/00/0000 | Key Messages | Phase Two | |
| 1129 | TREX-009334 | BP-HZN-2179MDL04920322 | BP-HZN-2179MDL04920323 | 5/13/2010 | Email from Mike Mason to Simon Bishop, re Fw: Fluid Properties, including string | Phase Two | |
| 1130 | TREX-009335 | BP-HZN-2179MDL04813232 | BP-HZN-2179MDL04813370 | 6/24/2010 | Handwritten notes from 05/24/2010 - 06/24/2010 | Phase Two | |
| 1131 | TREX-009336 | BP-HZN-2179MDL04858125 | BP-HZN-2179MDL04858127 | 5/25/2010 | Email from Douglas Wood to Trevor Hill, et al re Thoughts - Diagnostics Pressure Data vs Flow Route and Rate, and attaching two graphs dated 05/25/2010 | Phase Two | |
| 1132 | TREX-009337 | AE-HZN-2179MDL00116750 | AE-HZN-2179MDL00116751 | 5/18/2010 | Summary points from the Kill the Well on Paper Discussion, preliminary draft | Phase Two | |
| 1133 | TREX-009338 | BP-HZN-BLY00200328 | BP-HZN-BLY00200342 | 00/00/0000 | Note to File - MC252 #1 Static Kill Interpretation | Phase Two | |
| 1134 | TREX-009339 | BP-HZN-2179MDL04896741 BPD344-097173 | BP-HZN-2179MDL004896743 BPD344-097175 | 6/28/2010 | Email from Robert Merrill to Gary Wulf, et al re RE: How important are knowing the actual flow rates, including string | Phase Two | |
| 1135 | TREX-009340 | BP-HZN-2179MDL04827911 BPD344-028343 | BP-HZN-2179MDL04827912 BPD344-028344 | 7/20/2010 | Email from Robert Merrill to Kelly McAughan, et al re RE: OOIP & Data Ranges for MC252, including string | Phase Two | |
| 1136 | TREX-009341 | BP-HZN-2179MDL05007825 BPD361-011262 | BP-HZN-2179MDL05007826 BPD361-011263 | 7/4/2010 | Email from Kate Baker to Roberta Wilson, et al re RE: ACTION: Shut in the Well on Paper, including string | Phase Two | |
| 1137 | TREX-009342 | BP-HZN-2179MDL05867465 BPD403-000597 | BP-HZN-2179MDL05867479 BPD403-000611 | 7/6/2010 | BP presentation titled "Preliminary Reservoir Model MC252" | Phase Two | |

| 1138 | TREX-009343 | BP-HZN-2179MDL07448801 | BP-HZN-2179MDL07448801 | 6/2/2010 | Email from Simon Bishop to Oktay Gokdemir, re RE: Proof of Concept - for Mud Injection Calculation, including string | Phase Two | |
| 1139 | TREX-009344 | none | none | 9/13/2010 | Wild Well Control presentation titled "Panel Discussion, Bureau of Ocean Energy Management, Regulation and Enforcement," Lafayette, Louisiana | Phase Two | |
| 1140 | TREX-009345 | none | none | 9/13/2010 | Transcript of Bureau of Ocean Energy Management Enforcement and Regulation, Public Forum on Offshore Drilling, Panelists and Elected Officials, Lafayette Hilton & Towers, Lafayette, Louisiana | Phase Two | |
| 1141 | TREX-009346 | BP-HZN-2179MDL03126694 | BP-HZN-2179MDL03126719 | 07/00/2001 | Excerpt from Endicott ODPCP, Rev. 0, C4. Best Available Technology [18 AAC 75.425(e)(4)], DRAFT | Phase Two | |
| 1142 | TREX-009347 | IMS208-021573 | IMS208-021589 | 00/00/0000 | Bureau of Ocean Energy Management, Regulation and Enforcement NTL 2010-N10 and Containment Review Process | Phase Two | |
| 1143 | TREX-009348 | IMS207-004318 | IMS207-004365 | 07/00/2009 | Environmental Protection for Onshore Oil and Gas Production Operations and Leases, API Recommended Practice 51R, First Edition, July 2009 | Phase Two | |
| 1144 | TREX-009350 | IMU721-002525 | IMU721-002525 | 5/1/2010 | Email from Lars Herbst to Liz Birnbaum, et al re Re: Request: Deepwater Horizon MODU leases & permits, including string | Phase Two | |
| 1145 | TREX-009351 | IMS208-015755 | IMS208-015756 | 5/4/2010 | Email from Lars Herbst to Eileen Angelico, re FW: question about BP's EP and MMS regulations, including string | Phase Two | |
| 1146 | TREX-009352 | none | none | 00/00/0000 | 30 C.F.R. 250.105 | Phase Two | |
| 1147 | TREX-009353 | HCG037-000234 | HCG037-000235 | 5/26/2010 | Letter from Douglas Suttles, BP to Rear Admiral Mary Landry, USCG, re the prerequisites, overview of the operations, and significant risks for the Momentum Kill Operation | Phase Two | |
| 1148 | TREX-009354 | BP-HZN-2179MDL05861533 | BP-HZN-2179MDL05861557 | 5/31/2010 | Email from Andy Inglis to SCHU@hq.doe gov, et al re Deepwater Horizon slide pack - May 31st 2010, and attaching 05/31/2010 BP presentation titled "Deepwater Horizon Review" | Phase Two | |

| 1149 | TREX-009355 | BP-HZN-2179MDL00710334 | BP-HZN-2179MDL00710334 | 00/00/0000 | Native excel spreadsheet dated May 17-18, 2010 re Command and Control Review, Command and Control Table Top Exercise, and Cementing Discussion | Phase Two | |
| 1150 | TREX-009356 | IMS049-025268 | IMS049-025268 | 5/12/2010 | Email from Lars Herbst to Russell Hoshman, et al re RE: Update on the Top Kill / Junk Shot Option, including string | Phase Two | |
| 1151 | TREX-009357 | IMS207-019473 | IMS207-019474 | 5/9/2010 | Email from Bryan Domangue, to Liz Birnbaum, et al re RE: Houston phone nos, including string | Phase Two | |
| 1152 | TREX-009358 | IMS060-002316 | IMS060-002318 | 5/28/2010 | Email from David Trocquet to Lars Herbst, et al re Update on Top Kill (5/28/10), including string | Phase Two | |
| 1153 | TREX-009359 | BP-HZN-2179MDL04907108 | BP-HZN-2179MDL04907122 | 4/29/2010 | Email from Kurt Mix to Michael Leary, re BP Macondo Well Control Modeling 043010.ppt, and attaching 04/29/2010 presentation titled "MC 252 #1 - Macondo Prospect, OCS-G-32306, Well Control Simulation Results" | Phase Two | |
| 1154 | TREX-009360 | none | none | 00/00/0000 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling article titled "Chapter Five 'You're in it now, up to your neck!' Response and Containment" | Phase Two | |
| 1155 | TREX-009361 | DSE031-001794 | DSE031-001883 | 09/00/2011 | Sandia Report, DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| 1156 | TREX-009362 | SNL043-000286 | SNL043-000287 | 7/14/2010 | Email from Curtt Ammerman to Wayne Miller, et al re RE: More detail on plumbing, including string | Phase Two | |
| 1157 | TREX-009363 | SNL110-000078 | SNL110-000079 | 7/13/2010 | Email from Curtt Ammerman to Ronald Dykhuizen, et al re RE: more plots, including string | Phase Two | |
| 1158 | TREX-009364 | SNL008-006448 | SNL008-006449 | 7/20/2010 | Email from Arthur Ratzel to Ronald Dykhuizen, et al re RE: Help on some mass flow estimates - please hold for now!, including string | Phase Two | |
| 1159 | TREX-009365 | SNL043-006077 | SNL043-006078 | 7/26/2010 | Email from Wayne Miller to Mark Havstad, et al re RE: WARNING RE: Choke valve K update, including string | Phase Two | |

| 1160 | TREX-009366 | SNL043-006234 | SNL043-006285 | 7/26/2010 | Flow Modeling Activities report, PREDECISIONAL DRAFT | Phase Two | |
| 1161 | TREX-009367 | SNL043-006360 | SNL043-006361 | 7/27/2010 | Email from Arthur Ratzel to Curtt Ammerman, et al re FW: Estimates Reconcilliation Request, including string | Phase Two | |
| 1162 | TREX-009368 | LDX005-0023459 | LDX005-0023464 | 7/27/2010 | Email from Mark Havstad to Ronald Dykhuizen, et al re RE: flow variation calibration of total flow, including string | Phase Two | |
| 1163 | TREX-009369 | SNL086-006780 | SNL086-006780 | 7/31/2010 | Email from Arthur Ratzel to Curtt Ammerman, et al re FW: Action_day 2pptx.pptx, including string, REDACTED | Phase Two | |
| 1164 | TREX-009370 | SNL086-006781 | SNL086-006785 | 00/00/0000 | Memo titled: DOE Team Estimates for Flow Rates | Phase Two | |
| 1165 | TREX-009371 | SNL105-012089 | SNL105-012089 | 6/29/2010 | Email from Charles Morrow to David Borns, et al re RE: OUO cat 9 BP well scenario, including string | Phase Two | |
| 1166 | TREX-009372 | LDX005-0024369 | LDX005-0024377 | 8/19/2010 | Email from Wayne Miller to Reidar Schuller, et al re Re: Ready to start the HYDRO analysis, including string | Phase Two | |
| 1167 | TREX-009373 | SNL110-000740 | SNL110-000744 | 7/31/2010 | Email from Arthur Ratzel to Bill Lehr, et al re RE: RE: oil budget, including string | Phase Two | |
| 1168 | TREX-009374 | SNL110-001970 | SNL110-001971 | 8/4/2010 | Email from Ronald Dykhuizen to Marjorie Tatro, et al re Finish up? | Phase Two | |
| 1169 | TREX-009375 | SNL110-000405 | SNL110-000406 | 8/3/2010 | Email from Arthur Ratzel to Ronald Dykhuizen, et al re write-up, including string | Phase Two | |
| 1170 | TREX-009376 | SNL110-000403 | SNL110-000404 | 00/00/0000 | Memo titled: Impact of Capping Stack on Well Flow Rate | Phase Two | |
| 1171 | TREX-009377 | SNL110-034345 | SNL110-034403 | 00/00/0000 | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| 1172 | TREX-009378 | SNL110-034342 | SNL110-034344 | 9/29/2010 | Email from Arthur Ratzel to Ronald Dykhuizen, et al re RE: flowrpt_9-25-10 acr.docx, including string | Phase Two | |
| 1173 | TREX-009379 | SNL110-002602 | SNL110-002602 | 10/18/2010 | Email from Arthur Ratzel to Ronald Dykhuizen, et al re Ratzel hopefully final draft of flow report | Phase Two | |
| 1174 | TREX-009380 | SNL110-048615 | SNL110-048616 | 10/21/2010 | Email from Marjorie Tatro to Arthur Ratzel, re FW: new version, including string | Phase Two | |

| 1175 | TREX-009381 | SNL111-002669 | SNL111-002670 | 3/9/2011 | Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident by Stephen Webb | Phase Two | |
| 1176 | TREX-009382 | none | none | 00/00/0000 | Handwritten card with mathematical calculations/data | Phase Two | |
| 1177 | TREX-009383 | SNL110-002603 | SNL110-002664 | 00/00/0000 | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| 1178 | TREX-009384 | LAL239-002139<br>LAL145-010698 | LAL239-002140<br>LAL145-010698 | 5/7/2010 | Email from Venkateswara Dasari to Laurie Waters, et al re FW: Latest update on cause of erosion, including string and attaching memo re conclusions of cause of erosion | Phase Two | |
| 1179 | TREX-009385 | LAL145-010690 | LAL145-010697 | 00/00/0000 | Memo titled: Assessment of Observed Erosion within Kinked Riser | Phase Two | |
| 1180 | TREX-009386 | LAL020-005992 | LAL020-005993 | 5/12/2010 | Email from David DeCroix to Rick Rauenzahn, re Fwd: Multiphase flow modeling at Los Alamos National Laboratory, including string | Phase Two | |
| 1181 | TREX-009387 | SNL111-000035 | SNL111-000039 | 1/7/2011 | Email from Kathleen Hurst to hunsaker61@comcast.net, et al re RE: FW: USGS Director McNutt would like to discuss BOP forensics, including string | Phase Two | |
| 1182 | TREX-009388 | SDX010-0006268 | SDX010-0006268 | 6/29/2010 | Email from Ronald Dykhuizen to Sheldon Tieszen, et al re food for thought. | Phase Two | |
| 1183 | TREX-009389 | SDX010-0006269 | SDX010-0006270 | 00/00/0000 | Memo titled: Flow Uncertainty Position | Phase Two | |
| 1184 | TREX-009390 | SDX011-0012700 | SDX011-0012702 | 7/26/2010 | Email from Marjorie Tatro to Arthur Ratzel, et al re FW: addition to calc, including string | Phase Two | |
| 1185 | TREX-009391 | LAL037-009759 | LAL037-009759 | 6/30/2010 | Email from Bob Reid to John Bernardin, et al re response (with Rick&apos;s input) | Phase Two | |
| 1186 | TREX-009392 | SNL110-001989 | SNL110-001989 | 8/6/2010 | Email from Ronald Dykhuizen to Curtt Ammerman, et al re first draft | Phase Two | |
| 1187 | TREX-009393 | SNL066-019716 | SNL066-019730 | 6/23/2011 | Presentation titled "Validity of Leak Assumptions," by Art Ratzel, DOE Team | Phase Two | |

| 1188 | TREX-009394 | BP-HZN-2179MDL07311500 | BP-HZN-2179MDL07311500 | 8/13/2010 | Email from Matt Gochnour to W Leith McDonald, et al re RE: sensor accuracy presentation and serial numbers, including string | Phase Two | |
| 1189 | TREX-009395 | BP-HZN-2179MDL07311501 | BP-HZN-2179MDL07311513 | 7/29/2010 | BP Macondo Technical Note, Well Integrity Test Pressure Measurement System Accuracy, PRELIMINARY DRAFT, issued by Trevor Hill, Version A | Phase Two | |
| 1190 | TREX-009396 | BP-HZN-2179MDL07309015 | BP-HZN-2179MDL07309017 | 9/1/2010 | Email from Arthur Ratzel to Matt Gochnour, re RE: sensor accuracy presentation and serial numbers, including string | Phase Two | |
| 1191 | TREX-009397 | BP-HZN-2179MDL06100682 | BP-HZN-2179MDL06100682 | 9/20/2010 | Email from Noelle McBride to Farah Saidi, et al re Signature needed for Well integrity test pressure measurement system accuracy report | Phase Two | |
| 1192 | TREX-009398 | BP-HZN-2179MDL06125843 | BP-HZN-2179MDL06125843 | 9/22/2010 | Email from Noelle McBride to Trevor Hill, re Well integrity test pressure measurement system accuracy report | Phase Two | |
| 1193 | TREX-009399 | BP-HZN-2179MDL07449549 | BP-HZN-2179MDL07449549 | 9/22/2010 | Email from Matt Gochnour to Noelle McBride, re RE: Well integrity test pressure measurement system accuracy report, including string | Phase Two | |
| 1194 | TREX-009400 | BP-HZN-2179MDL03711001 | BP-HZN-2179MDL03711002 | 5/1/2010 | Email from Walt Bozeman to Scherie Douglas, et al re Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, including string | Phase Two | |
| 1195 | TREX-009401 | BP-HZN-2179MDL04806362 | BP-HZN-2179MDL04806363 | 5/11/2010 | Email from Cindy Yeilding to Peter Zwart, et al re FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 5th, 2010, including string | Phase Two | |
| 1196 | TREX-009402 | BP-HZN-2179MDL04811710 | BP-HZN-2179MDL04811722 | 5/26/2010 | BP Technical Note titled Macondo SIWHP and Build-up Times, Revision: D (Draft for Discussion) | Phase Two | |
| 1197 | TREX-009403 | BP-HZN-2179MDL03710938 | BP-HZN-2179MDL03710946 | 2/28/2011 | Email from Bryan Ritchie to Jay Thorseth, re RE: EOY performance form, including string and attaching Annual Individual Performance Assessment for Bryan Ritchie, Line Manager: Jay Thorseth, Period reviewed: 2010 | Phase Two | |

| 1198 | TREX-009404 | none | none | 9/27/2012 | Letter from Robert Gasaway, Kirkland & Ellis LLP to The Honorable Sally Shushan, United States District Court, re MDL No. 2179 - Phase 2 Rule 30(b)(6) Deposition Scheduling, attaching 09/27/2012 BP Phase 2 30(b)(6) Designees, Areas of Inquiry and Responses to Topics | Phase Two | |
| 1199 | TREX-009405 | BP-HZN-2179MDL03722541 | BP-HZN-2179MDL03722541 | 5/7/2010 | Email from Peter Carragher to Bryan Ritchie, et al re Macondo redrill | Phase Two | |
| 1200 | TREX-009406 | HCG161-042252 | HCG161-042258 | 00/00/0000 | Presentation titled "CG Houston ICP, Overview of Staffing, Daily Routine and Contributions thus far to the DEEPWATER HORIZON Incident" | Phase Two | |
| 1201 | TREX-009407 | HCG583-012345 | HCG583-012346 | 5/20/2010 | Email from James Watson to Patrick Little, et al re RE: Topkill Process, including string | Phase Two | |
| 1202 | TREX-009408 | HCG476-030837 | HCG476-030844 | 5/12/2010 | Email from Mark Shepard to Michael White, et al re Houston 12May2010 - 1600 EST Update, and attaching 05/12/2010 Source Control, Summary of response to the active flow, and also attaching 05/12/2010 U.S. Dept of the Interior News Release titled "Secretaries Salazar and Chu Lead Administration Team Offering Federal Scientific and Technological Support to BP Engineers" | Phase Two | |
| 1203 | TREX-009409 | HCG253-017240 | HCG253-017240 | 5/23/2010 | Email from Mary Landry to Kevin Cook, et al re RE: BP Houston Update, including string | Phase Two | |
| 1204 | TREX-009410 | HCG266-010131 | HCG266-010131 | 5/24/2010 | Email from Peter Neffenger to Kevin Cook, et al re RE: BP Houston - 4/24 Update, including string | Phase Two | |
| 1205 | TREX-009411 | HCG315-000865 | HCG315-000866 | 5/29/2010 | Email from Thad Allen to Kevin Cook, et al re RE: BP Briefing On Way Forward//Secretaries Brief, including string | Phase Two | |

| 1206 | TREX-009412 | BP-HZN-2179MDL05069543 | BP-HZN-2179MDL05069544 | 5/30/2010 | Email from Bernard Looney to Robert Dudley, et al re FW: "BOP on BOP" / Containment, including string and attaching Rationale for Containment vs "BOP on BOP" | Phase Two | |
| 1207 | TREX-009413 | HCG013-005257 | HCG013-005261 | 5/30/2010 | Email from Clark Stevens to Ronald LaBrec, et al re Re: important, please read, including string | Phase Two | |
| 1208 | TREX-009414 | HCG809-002034 | HCG809-002036 | 6/6/2010 | Letter from Doug Suttles, BP to James Watson, USCG, re a summary of the agreed forward source control strategies for the Deep Water Horizon incident | Phase Two | |
| 1209 | TREX-009415 | HCG161-002371 | HCG161-002372 | 6/27/2010 | Email from Alexander Currie to cghoustonicp@gmail.com, re FW: 2010.06.26-- MC252 Source Control Update, including string | Phase Two | |
| 1210 | TREX-009416 | HCG314-022783 | HCG314-022785 | 7/7/2010 | Email from Thad Allen to Peter Gautier, et al re RE: Please read before principals call, including string | Phase Two | |
| 1211 | TREX-009417 | HCG314-023397 | HCG314-023397 | 7/17/2010 | Email from Thad Allen to Kevin Cook, et al re Re: New Letter To BP?, including string | Phase Two | |
| 1212 | TREX-009418 | HCG161-043195 | HCG161-043197 | 7/21/2010 | Email from Kevin Cook to Thad Allen, et al re Well Integrity Test - NIC Update, and attaching 07/21/2010 Letter from Thad Allen, USCG to Bob Dudley, BP, re authorization to continue with the Well Integrity Test and authorization to make preparations to initiate the Static Kill operation | Phase Two | |
| 1213 | TREX-009419 | HCG195-014420 | HCG195-014423 | 7/28/2010 | Letter from Pat Campbell, Superior Energy Services, Inc. to Richard Lynch, BP, re Macondo 252 #1 Well Kill Plan | Phase Two | |
| 1214 | TREX-009420 | HCG517-001933 | HCG517-001935 | 7/15/2010 | Email from Michael Odom to Kevin Cook, re RE: BP Houston - Well Test Update, including string | Phase Two | |
| 1215 | TREX-009421 | HCG263-006129 | HCG263-006130 | 8/10/2010 | Email from Patrick Little to Thad Allen, et al re RE: 10 August Source Control - NIC Update, including string | Phase Two | |

| 1216 | TREX-009422 | HCF111-015596 | HCF111-015597 | 5/28/2010 | Email from Peter Gautier to Kevin Cook, et al re FW: POTENTIAL ISSUE FOR THE NIC, including string | Phase Two | |
| 1217 | TREX-009423 | OSE240-021105 | OSE240-021109 | 00/00/0000 | Notes of Admiral Cook's interview | Phase Two | |
| 1218 | TREX-009424 | OSE240-021110 | OSE240-021119 | 10/18/0000 | Notes re interview with Admiral Kevin S. Cook | Phase Two | |
| 1219 | TREX-009425 | N1K007-000026 | N1K007-000027 | 5/7/2010 | Email from Michael Jarvis to Velna Bullock, et al re Summary of Congressional Staff Conference Call on the Gulf of Mexico Oil Spill - May 7, 2010 | Phase Two | |
| 1220 | TREX-009426 | none | none | 5/10/2010 | Email from Ole Rygg to Kurt Mix, et al re Current flow out of riser | Phase Two | |
| 1221 | TREX-009427 | HCG520-005982 | HCG520-005984 | 5/23/2010 | Email from Richard Brannon to Richard Brannon, et al re RE: Houston 23May2010 - 1600 EST Update | Phase Two | |
| 1222 | TREX-009428 | none | none | 7/17/2010 | Email from Thad Allen to Kevin Cook, re Re: Way Ahead | Phase Two | |
| 1223 | TREX-009429 | HCP001-003742 | HCP001-003744 | 7/19/2010 | Email from Marcia McNutt to Kevin Cook, re Fw: Accurate account of flow into the Gulf, including string | Phase Two | |
| 1224 | TREX-009430 | HCP008-011391 | HCP008-011391 | 7/24/2010 | Email from Thad Allen to Kevin Cook, re Re: EXPECTATION MANAGEMENT, including string | Phase Two | |
| 1225 | TREX-009431 | HCF013-006343 | HCF013-006345 | 5/15/2010 | Email from Mark Shepard to Richard Brannon, re Fwd: Houston 15May2010 - 1600 EST Update, including string | Phase Two | |
| 1226 | TREX-009432 | HCG561-000848 | HCG561-000850 | 5/17/2010 | Email from Richard Brannon to HQS-PF-fldr-NIC HQ Situation Unit, et al re Houston 17May2010 - 2000 EST Update | Phase Two | |
| 1227 | TREX-009433 | HCG561-000694 | HCG561-000696 | 5/18/2010 | Email from Richard Brannon to Richard Brannon, et al re RE: Houston 18May2010 - 2000 EST Update | Phase Two | |
| 1228 | TREX-009434 | HCG272-004819 | HCG272-004819 | 5/29/2010 | Email from Richard Brannon to Richard Brannon, et al re RE: Houston 29May2010 - 2000 EST Update | Phase Two | |
| 1229 | TREX-009435 | LAL009-015287 | LAL009-015288 | 5/18/2010 | Email from James Sims to Curtt Ammerman, re RE: Summary of Well Kill Meeting, including string | Phase Two | |
| 1230 | TREX-009436 | LAL009-015287 | LAL009-015288 | 5/18/2010 | Email from James Sims to Curtt Ammerman, re Re: Summary of Well Kill Meering, including string | Phase Two | |

| 1231 | TREX-009437 | HCP002-001028 | HCG002-001061 | 06/07/0000 | Handwritten notes dated 05/23/0000 thru 06/07/0000 | Phase Two | |
|------|-------------|---------------|---------------|------------|-----------------------------------------------------|-----------|---|
| 1232 | TREX-009438 | BP-HZN-2179MDL04920338 BPD344-120770 | BP-HZN-2179MDL04920346 BPD344-120778 | 4/26/2010 | Email from Julian Austin to Trevor Hill, re FW: Preliminary Results for Orifice Size, including string and attaching two page excerpt from a manual or article, and also attaching two graphs re Flow Rate Versus Orifice Size | Phase Two | |
| 1233 | TREX-009439 | BP-HZN-2179MDL04884944 BPD344-085376 | BP-HZN-2179MDL04884946 BPD344-085378 | 4/27/2010 | Email from Julian Austin to Farah Saidi, et al re RE: Horizon pipesim model, including string | Phase Two | |
| 1234 | TREX-009440 | BP-HZN-2179MDL05795380 XAK004-073882 | BP-HZN-2179MDL05795380 XAK004-073882 | 5/8/2010 | Email from Roberta Wilson to Julian Austin, et al re RE: REQUEST: Text review | Phase Two | |
| 1235 | TREX-009441 | BP-HZN-2179MDL04896171 BPD344-096603 | BP-HZN-2179MDL04896179 BPD344-096611 | 5/8/2010 | Email from Roberta Wilson to Mike Mason, re Holistic System Analysis rev 4.doc, and attaching Macondo MC252 Holistic System Analysis - Initial Report, DRAFT FOR DISCUSSION | Phase Two | |
| 1236 | TREX-009442 | BP-HZN-2179MDL04912531 BP-HZN-2179MDL04912542 BPD344-112963 BPD344-112974 | BP-HZN-2179MDL04912532 BP-HZN-2179MDL04912542 BPD344-112964 BPD344-112974 | 6/2/2010 | Email from Trevor Hill to Douglas Wood, et al re Update and handover; 06/02/2010 Email from Trevor Hill to Gordon Birrell, et al re Appearances | Phase Two | |
| 1237 | TREX-009444 | BP-HZN-2179MDL07395849 BPD610-001396 | BP-HZN-2179MDL07395859 BPD610-011406 | 5/11/2010 | Presentation titled "Key Messages" | Phase Two | |
| 1238 | TREX-009445 | BP-HZN-2179MDL04874261 BPD344-074693 | BP-HZN-2179MDL04874269 BPD344-074701 | 4/27/2010 | Email from Tim Lockett to Farah Saidi, et al re Horizon pipesim model, and attaching various graphs re Phase Envelope, Hydrate PT Curve, and PIPESIM Project | Phase Two | |
| 1239 | TREX-009446 | BP-HZN-2179MDL06523495 BPD411-048253 | BP-HZN-2179MDL06523496 BPD411-048254 | 5/3/2010 | Email from Tim Lockett to Trevor Hill, re Best estimate, and attaching data re flow estimation | Phase Two | |
| 1240 | TREX-009447 | BP-HZN-2179MDL05744785 XAK004-023287 | BP-HZN-2179MDL05744787 XAK004-023289 | 5/4/2010 | Email from Mike Mason to Chris Cecil, re FW: Riser temperatures, including string and attaching three charts re MC 252 - Riser Temperatures | Phase Two | |

| 1241 | TREX-009448 | BP-HZN-2179MDL04181079 BPD315-127863 | BP-HZN-2179MDL04181080 BPD315-127864 | 5/13/2010 | Email from Tim Lockett to Trevor Hill, et al re RE: Update of choke information, including string | Phase Two | |
|------|-------------|----------------------------------------|----------------------------------------|-----------|-----------------------------------------------------------------------------------------------------|-----------|---|
| 1242 | TREX-009449 | BP-HZN-2179MDL07094328 BPD588-074333 | BP-HZN-2179MDL07094328 BPD588-074333 | 5/14/2010 | Email from Tim Lockett to Trevor Hill, re Thoughts around 2700 psia reading | Phase Two | |
| 1243 | TREX-009450 | BP-HZN-2179MDL02180263 BPD209-008420 | BP-HZN-2179MDL02180281 BPD209-008438 | 6/11/2010 | Email from Douglas Wood to Trevor Hill, et al re Well Kill Analysis Technical Note.doc, and attaching 06/10/2010 BP Macondo Technical Note titled Well Kill Analysis Technical Note, issued by Paul Tooms, Version A, Draft for Discussion | Phase Two | |
| 1244 | TREX-009451 | BP-HZN-2179MDL04802233 BPD344-002665 | BP-HZN-2179MDL04802235 BPD344-002667 | 6/19/2010 | Email from Trevor Hill to Douglas Wood, re RE: Top Kill Analysis Follow On work, including string | Phase Two | |
| 1245 | TREX-009452 | BP-HZN-2179MDL04908488 BPD344-108920 | BP-HZN-2179MDL04908507 BPD344-108939 | 6/29/2010 | Email from Tim Lockett to Trevor Hill, et al re Top kill simulation cases, and attaching Calibration of the well model with a dual flow path | Phase Two | |
| 1246 | TREX-009453 | BP-HZN-2179MDL04799584 BPD344-000016 | BP-HZN-2179MDL04799589 BPD344-000021 | 7/17/2010 | Email from Farah Saidi to Trevor Hill, re Estimated rate technical note, and attaching Macondo Flow Rate Estimate Based on Well Test Data, and also attaching Table 1 - Total pressure loss from Caping Stack Gauge to Choke Discharge | Phase Two | |
| 1247 | TREX-009454 | BP-HZN-2179MDL06520758 BPD411-045516 | BP-HZN-2179MDL06520789 BPD411-045547 | 5/4/2010 | Email from Tim Lockett to Samir Khanna, et al re RE: CFD effort in Houston, including string and attaching BP presentation titled "Multiphase Fundamentals" | Phase Two | |
| 1248 | TREX-009455 | BP-HZN-2179MDL04834293 BPD344-034725 | BP-HZN-2179MDL04834294 BPD344-034726 | 6/29/2010 | Email from Ashish Chitale to Tony Liao, et al re Top Kill Modeling summary, and attaching various tables re flow, and also attaching BP presentation titled "Macondo Top Kill Modeling" | Phase Two | |
| 1249 | TREX-009456 | BP-HZN-2179MDL04912566 BPD344-112998 | BP-HZN-2179MDL04912568 BPD344-113000 | 6/24/2010 | Email from Debbie Kercho to Cindy Yeilding, re RE: Flow estimate work, including string | Phase Two | |

| 1250 | TREX-009457 | BP-HZN-2179MDL04896270 BPD344-096702 | BP-HZN-2179MDL04896270 BPD344-096702 | 5/10/2010 | Email from Graham Openshaw to Gordon Birrell, re RE: A thought..., including string | Phase Two | |
|------|-------------|----------------------------------------|----------------------------------------|-----------|-----------------------------------------------------------------------------------|-----------|--|
| 1251 | TREX-009458 | BP-HZN-2179MDL05700441 XAK003-203235 | BP-HZN-2179MDL05700443 XAK003-203237 | 6/7/2010 | Email from Graham Openshaw to Kate Baker, et al re RE: Macondo Well Diagnostics Question, including string | Phase Two | |
| 1252 | TREX-009459 | BP-HZN-2179MDL04809667 BPD344-010099 | BP-HZN-2179MDL04809667 BPD344-010099 | 7/2/2010 | Email from Gordon Birrell to Trevor Hill, et al re RE: Temperature measurement, including string | Phase Two | |
| 1253 | TREX-009460 | BP-HZN-2179MDL07133782 BPD573-013829 | BP-HZN-2179MDL07133783 BPD573-013830 | 7/15/2010 | Email from Tim Lockett to Trevor Hill, et al re RE: Discussion, including string | Phase Two | |
| 1254 | TREX-009461 | BP-HZN-2179MDL04934344 BPD344-134776 | BP-HZN-2179MDL04934345 BPD344-134777 | 6/26/2010 | Email from David Brookes to Paul Gulgowski, et al re Possible well shut test requirments for the Facilities | Phase Two | |
| 1255 | TREX-009462 | BP-HZN-2179MDL04812947 BPD344-013379 | BP-HZN-2179MDL04812956 BPD344-013388 | 07/09/0000 | Presentation titled "Schedule and shut-in procedure for well integrity test" | Phase Two | |
| 1256 | TREX-009463 | BP-HZN-2179MDL07441681 BPD621-000232 | BP-HZN-2179MDL07441683 BPD621-000234 | 4/28/2010 | Email from Laurence Cowie to Frank Sweeney, re RE: Flow Assurance expert, including string | Phase Two | |
| 1257 | TREX-009464 | BP-HZN-2179MDL07444283 BPD621-002834 | BP-HZN-2179MDL07444284 BPD621-002835 | 4/28/2010 | Email from Ravi Gudimetla to Adam Ballard, re RE: Told Ya..., including string and attaching a graph re Difference in Fluids is within Prediction Error | Phase Two | |
| 1258 | TREX-009465 | BP-HZN-2179MDL07443173 BPD621-001724 | BP-HZN-2179MDL07443179 BPD621-001730 | 5/11/2010 | Email from Ravi Gudimetla to Adam Ballard, re Re: Hydrate breakup Suggestion, including string | Phase Two | |
| 1259 | TREX-009466 | BP-HZN-2179MDL07444864 BPD621-003415 | BP-HZN-2179MDL07444870 BPD621-003421 | 5/12/2010 | Email from Ravi Gudimetla to Adam Ballard, re Re: Hydrate breakup Suggestion, including string | Phase Two | |
| 1260 | TREX-009467 | BP-HZN-2179MDL07445511 BPD621-004062 | BP-HZN-2179MDL07445519 BPD621-004070 | 5/12/2010 | Email from Ravi Gudimetla to Adam Ballard, RE: Hydrate breakup Suggestion, including string | Phase Two | |

| 1261 | TREX-009468 | BP-HZN-2179MDL04820690<br>BPD344-021122 | BP-HZN-2179MDL04820724<br>BPD344-021156 | 7/7/2010 | Email from Louis Schmidt to Marc Bellamy, et al re RE: Table top exercise - Shut the Macondo Well in on paper, including string and attaching 10/06/2010 Schlumberger presentation titled "Metering Process," by Louis Schmidt, and also attaching a chart titled Sheet for Combined Meter Factor (Top Hat Flow), and also attaching Schlumberger Vx Advisor Report, and also attaching a chart titled Sheet for Combined Meter Factor - Q4000 | Phase Two | |
| 1262 | TREX-009469 | BP-HZN-2179MDL04884261<br>BPD344-084693<br>BP-HZN-2179MDL04884264<br>BPD344-084696 | BP-HZN-2179MDL04884262<br>BPD344-084694<br>BP-HZN-2179MDL04884268<br>BPD344-084700 | 7/27/2010 | Email from Trevor Hill to Douglas Blankenship, et al re FW: Rates during integrity test (revised), including string and attaching a graph titled Production Rates, and also attaching a memo re data from the Q4000, and also attaching a table with MC252 HP1 Data with Rates | Phase Two | |
| 1263 | TREX-009470 | BP-HZN-2179MDL07256061<br>BPD587-015941 | BP-HZN-2179MDL07256061<br>BPD587-015941 | 7/17/2010 | Email from Ravi Gudimetla to Farah Saidi, et al re Re: HP1 Rate prior to shut down, including string | Phase Two | |
| 1264 | TREX-009471 | SDX005-0025766 | SDX005-0025768 | 7/16/2010 | Email from Cade Pilcher to Kyle Ross, et al re RE: INFO: Q4000 - MC252 Containment - July 15, 2010, and attaching a chart titled Flow Back Data - Invalidated Data, and also attaching a chart titled Non-Validated Vx Data for Q-4000 Containment | Phase Two | |
| 1265 | TREX-009472 | BP-HZN-2179MDL07038710<br>BPD568-018715 | BP-HZN-2179MDL07038712<br>BPD568-018717 | 7/14/2010 | Email from Kush Mathur to John Kennedy, et al re UNOFFICIAL 13 July 2010: HP1 Data Summary.xls, including string and attaching data/chart re Input Data and Flow Data Summary | Phase Two | |
| 1266 | TREX-009473 | HCG183-003405 | HCG183-003408 | 7/8/2010 | Chart titled Timing Assumptions on Containment Operations, 8 July 2010 | Phase Two | |
| 1267 | TREX-009474 | BP-HZN-2179MDL07037064<br>BPD568-017069 | BP-HZN-2179MDL07037064<br>BPD568-017069 | 5/16/2010 | Email from Trevor Hill to Farah Saidi, re RE: Update, including string | Phase Two | |

| 1268 | TREX-009475 | BP-HZN-2179MDL07024984 BPD568-004989 | BP-HZN-2179MDL07024988 BPD568-004993 | 5/18/2010 | Email from Mike Brown to Philip Maule, et al re RE: MC 252 Fluid composition, including string | Phase Two | |
| 1269 | TREX-009476 | STC-MDL-0033324 | STC-MDL-0033325 | 5/29/2010 | Email from Michael Duplantis to Mahendra Kunju, et al re RE: Flowback to Q-4000, including string | Phase Two | |
| 1270 | TREX-009477 | BP-HZN-2179MDL04874628 BPD344-075060 | BP-HZN-2179MDL04874633 BPD344-075065 | 7/11/2010 | Email from Christopher Roth to Mike Mason, et al re FW: Maconda MC252 sand production risk and management, including string | Phase Two | |
| 1271 | TREX-009478 | BP-HZN-2179MDL04909160 BPD344-109592 | BP-HZN-2179MDL04909161 BPD344-109593 | 7/27/2010 | Email from Trevor Hill to Trevor Hill, et al re RE: Choke side and kill side Drawings, including string and attaching notes re K factor values for investigation | Phase Two | |
| 1272 | TREX-009479 | BP-HZN-2179MDL06537640 BPD415-005819 | BP-HZN-2179MDL06537640 BPD415-005819 | 7/28/2010 | Email from Samir Khanna to Trevor Hill, et al re RE: Pipework K factors, including string | Phase Two | |
| 1273 | TREX-009480 | BP-HZN-2179MDL04877350 BPD344-077782 | BP-HZN-2179MDL04877350 BPD344-077782 | 4/21/2010 | Email from Walt Bozeman to Kurt Mix, et al re Macondo Info | Phase Two | |
| 1274 | TREX-009481 | BP-HZN-2179MDL04815271 BPD344-015703 | BP-HZN-2179MDL04815272 BPD344-015704 | 4/22/2010 | Email from C Scott Jortner to Barbara Lasley, re Bill Burch notes | Phase Two | |
| 1275 | TREX-009482 | BP-HZN-2179MDL07266192 BPD589-001956 | BP-HZN-2179MDL07266192 BPD589-001956 | 6/14/2012 | Email from Steve Carmichael to Brian Carlson, et al re RITT collection spreadsheet update | Phase Two | |
| 1276 | TREX-009483 | BP-HZN-2179MDL07266154 BPD589-001918 | BP-HZN-2179MDL07266154 BPD589-001918 | 6/14/2012 | Email from Steve Carmichael to Brian Carlson, et al re Q4000 collection spreadsheet update | Phase Two | |
| 1277 | TREX-009484 | BP-HZN-2179MDL07266255 BPD589-002019 | BP-HZN-2179MDL07266255 BPD589-002019 | 6/14/2012 | Email from Steve Carmichael to Brian Carlson, et al re Top Hat collection spreadsheet update | Phase Two | |
| 1278 | TREX-009485 | BP-HZN-2179MDL07265826 BPD589-001590 | BP-HZN-2179MDL07265826 BPD589-001590 | 6/14/2012 | Email from Steve Carmichael to Brian Carlson, et al re HP1 collection spreadsheet update | Phase Two | |
| 1279 | TREX-009486 | BP-HZN-2179MDL06062154 BPD407-003507 | BP-HZN-2179MDL06062158 BPD407-003511 | 4/26/2010 | Email from Ravi Gudimetla to Adam Ballard, re RE: Preliminary Results for Orifice Size, including string | Phase Two | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1280 | TREX-009487 | BP-HZN-2179MDL05100565 BPD392-031021 | BP-HZN-2179MDL05100565 BPD392-031021 | 7/14/2010 | Email from Ravi Gudimetla to Adam Ballard, re 2010-07-09 - CDP1 Checks.xls, and attaching Operating Data from 07/12/2010 thru 07/14/2010 | Phase Two |
| 1281 | TREX-009488 | BP-HZN-2179MDL05073287 BPD392-003743 | BP-HZN-2179MDL05073304 BPD392-003760 | 11/6/2010 | Excerpt, Industrial Operating Procedures for Hydrate Control, Chapter Seven | Phase Two |
| 1282 | TREX-009489 | BP-HZN-2179MDL05733433 | BP-HZN-2179MDL05733436 | 5/27/2010 | Email from Philip Maule to Derek Watson, et al re RE: CDP Basis of Design (BOD); issued for use, including string | Phase Two |
| 1283 | TREX-009490 | none | none | 00/00/0000 | Photograph of CD label: BP/Deepwater Horizon, MDL 2179, Topic Four, (A. Ballard) | Phase Two |
| 1284 | TREX-009490.01 | BP-HZN-2179MDL07266193 | BP-HZN-2179MDL07266193 | 00/00/0000 | Spreadsheet titled Flowback Data | Phase Two |
| 1285 | TREX-009490.02 | BP-HZN-2179MDL07266256 | BP-HZN-2179MDL07266256 | 00/00/0000 | BP spreadsheet titled Flow Data | Phase Two |
| 1286 | TREX-009490.03 | BP-HZN-2179MDL07266155 | BP-HZN-2179MDL07266155 | 00/00/0000 | BP spreadsheet titled Flow Data | Phase Two |
| 1287 | TREX-009490.04 | BP-HZN-2179MDL07265827 | BP-HZN-2179MDL07265827 | 00/00/0000 | Spreadsheet re Gas Rate, Oil Rate, Pressure, Temperature, Choke, BS&W, and Daily Cum | Phase Two |
| 1288 | TREX-009491 | BP-HZN-2179MDL07265901 BPD589-001665 | BP-HZN-2179MDL07265901 BPD589-001665 | 00/00/0000 | Slipsheet followed by 07/15/2010 spreadsheet containing complex/simple calculations | Phase Two |
| 1289 | TREX-009492 | BP-HZN-2179MDL06304785 BPD410-017566 | BP-HZN-2179MDL06304792 BPD410-017573 | 5/3/2010 | Email from Andrew Hall to Donald Campbell-Brown, et al re RE: URGENT/CONFIDENTIAL: GOM Incident - Riser Flowrate, including string | Phase Two |
| 1290 | TREX-009493 | BP-HZN-2179MDL04908186 BPD344-108618 | BP-HZN-2179MDL04908189 BPD344-108621 | 5/26/2010 | Email from Pramod Singh to Andy Leonard, et al re RE: Info / request: Fluid flow, including string | Phase Two |
| 1291 | TREX-009494 | BP-HZN-2179MDL05749068 XAK004-027570 | BP-HZN-2179MDL05749072 XAK004-027574 | 5/8/2010 | Email from Adam Ballard to Karen Veerkamp, et al re Fw: HYDRATES: Joined up story fronts, including string and attaching Notes based on conversation with Adam Ballard & Mark A. Edwards | Phase Two |
| 1292 | TREX-009495 | PPG010-000001 PPG107-000001 | PPG010-000114 PPG107-000178 | 00/00/0000 | Handwritten notes of Radm. Mary Landry | Phase Two |

| 1293 | TREX-009496 | none | none | 5/17/2010 | Transcript of Department of Defense Bloggers Roundtable with U. S. Coast Guard Rear Admiral Mary Landry, Feral On-Scene Coordinator for Unified Area Command, Deepwater Horizon Response via teleconference | Phase Two | |
|------|-------------|------|------|-----------|---------|-----------|--|
| 1294 | TREX-009497 | DPA001-035721 | DPA001-035723 | 5/21/2010 | Email from Nicholas Shapiro to Adam Fetcher, et al re Summary of the Federal Government's Role in BP's Effort to Stop the BP Oil Leak, including string | Phase Two | |
| 1295 | TREX-009498 | N6Z029-000045 | N6Z029-000045 | 4/24/2010 | Photograph dated Apr 24 2010 | Phase Two | |
| 1296 | TREX-009499 | N6Z029-000048 | N6Z029-000048 | 4/24/2010 | Photograph dated Apr 24 2010 | Phase Two | |
| 1297 | TREX-009500 | none | none | 9/27/2012 | Letter from Robert Gasaway, Kirkland & Ellis LLP to The Honorable Sally Shushan, U.S. District Court, re MDL No. 2179 - Phase 2 Rule 30(b)(6) Deposition Scheduling, attaching 09/27/2012 BP Phase 2 30(b)(6) Designees, Areas of Inquiry and Responses to Topics | Phase Two | |
| 1298 | TREX-009501 | none | none | 00/00/0000 | Chart containing data for various text messages | Phase Two | |
| 1299 | TREX-009502 | none | none | 00/00/0000 | Chart containing data for various text messages | Phase Two | |
| 1300 | TREX-009503 | BP-HZN-2179MDL07383732 BPD609-003082 | BP-HZN-2179MDL07383737 BPD609-003087 | 5/25/2010 | Email from Jamie Roberts to Tom Knox, et al re RE: The junk shot, including string | Phase Two | |
| 1301 | TREX-009504 | BP-HZN-2179MDL07434574 BPD616-000020 | BP-HZN-2179MDL07434578 BPD616-000024 | 5/4/2010 | Email from Tom Knox to Phil Cole, et al re RE: Contact, including string | Phase Two | |
| 1302 | TREX-009505 | BP-HZN-2179MDL05760440 XAK004-038942 | BP-HZN-2179MDL05760440 XAK004-038942 | 5/9/2010 | Email from Graham Openshaw to John Nyholt, et al re Diagnostics Priority Assessment | Phase Two | |
| 1303 | TREX-009506 | BP-HZN-2179MDL02204267 BPD213-005065 BP-HZN-2179MDL02204272 BPD213-005070 | BP-HZN-2179MDL02204268 BPD213-005066 BP-HZN-2179MDL02204275 BPD213-005073 | 4/25/2010 | Email from Julian Austin to Gordon Birrell, et al re RE: Erosion, including string and attaching Estimate of erosion rates for kinked riser, also attaching 04/24/2010 email from John Martin to Richard Woollam, including string, and also attaching a chart | Phase Two | |

| 1304 | TREX-009507 | BP-HZN-2179MDL04889839 BPD344-090271 | BP-HZN-2179MDL04889845 BPD344-090277 | 4/26/2010 | Email from Pierre Beynet to Pierre Beynet, et al re Where is the choke? Setting priorities, including string | Phase Two | |
| 1305 | TREX-009508 | BP-HZN-2179MDL04835055 BPD344-035487 | BP-HZN-2179MDL04835064 BPD344-035496 | 4/27/2010 | Email from David Rainey to Jane Wallace, re FW: Engineering Update for BST, including string and attaching 04/27/2010 Assessment of Erosion Potential within Deepwater Horizon Kinked Riser | Phase Two | |
| 1306 | TREX-009509 | BP-HZN-2179MDL06869386 BPD547-002130 | BP-HZN-2179MDL06869398 BPD547-002142 | 00/00/0000 | Macondo MC252 Holistic System Analysis - Initial Report | Phase Two | |
| 1307 | TREX-009510 | BP-HZN-2179MDL06295134 BPD410-007915 | BP-HZN-2179MDL06295135 BPD410-007916 | 5/12/2010 | Email from Trevor Hill to Tim Lockett, re RE: Status of flow modelling, including string | Phase Two | |
| 1308 | TREX-009511 | BP-HZN-2179MDL06121599 BPD407-062952 | BP-HZN-2179MDL06121603 BPD407-062956 | 4/28/2010 | Email from Tim Lockett to Trevor Hill, re RE: Update, including string and attaching a memo titled Modeling of system flow behaviour (reservoir to sea) | Phase Two | |
| 1309 | TREX-009512 | BP-HZN-2179MDL05705637 XAK003-208431 | BP-HZN-2179MDL05705638 XAK003-208432 | 5/18/2010 | Email from Trevor Hill to Douglas Wood, et al re RE: Further uploads to sharepoint, including string | Phase Two | |
| 1310 | TREX-009513 | BP-HZN-2179MDL07395849 BPD610-001396 | BP-HZN-2179MDL07395859 BPD610-001406 | 5/11/2010 | Presentation titled "Key Messages" | Phase Two | |
| 1311 | TREX-009514 | BP-HZN-2179MDL02180263 BPD209-008420 | BP-HZN-2179MDL02180281 BPD209-008438 | 6/11/2010 | Email from Douglas Wood to Trevor Hill, et al re Well Kill Analysis Technical Note.doc, and attaching 06/10/2010 BP Macondo Technical Note titled Well Kill Analysis Technical Note, issued by Paul Tooms, Version A | Phase Two | |
| 1312 | TREX-009515 | BP-HZN-2179MDL05012094 BPD361-015531 | BP-HZN-2179MDL05012095 BPD361-015532 | 6/28/2010 | Email from Trevor Hill to Maria Nass, et al re RE: Information on MC-252 well, including string | Phase Two | |
| 1313 | TREX-009516 | BP-HZN-2179MDL02207951 BPD213-008749 | BP-HZN-2179MDL02207989 BPD213-008787 | 6/24/2010 | Email from Tom Knox to Paul Tooms, et al re MC-252 Riser Inspection.ppt, and attaching 06/24/2010 BP presentation titled "MC-252 Riser Inspection Preliminary Results," by John Nyholt | Phase Two | |

| 1314 | TREX-009517 | BP-HZN-2179MDL04621974 BPD342-036256 | BP-HZN-2179MDL04621988 BPD342-036270 | 7/15/2010 | BP presentation titled "MC-252 Riser Inspection Preliminary Dimensional Detials," by Dan Keck | Phase Two | |
| 1315 | TREX-009518 | BP-HZN-2179MDL06454725 BPD410-167506 | BP-HZN-2179MDL06454733 BPD410-167514 | 6/12/2010 | Email from John Nyholt to Howard Cook, et al re Riser Kink Survey status, NDE team and equipment details, including string and attaching MC252 Riser Kink: Post-Recovery Survey Procedure, REDACTED | Phase Two | |
| 1316 | TREX-009519 | BP-HZN-2179MDL07435048 BPD616-000494 | BP-HZN-2179MDL07435050 BPD616-000496 | 7/1/2010 | Email from Howard Cook to Michael Homeyer, et al re RE: Riser Inspection Update - Results Report Template, including string | Phase Two | |
| 1317 | TREX-009520 | BP-HZN-2179MDL07277573 BPD589-013337 | BP-HZN-2179MDL07277574 BPD589-013338 | 7/14/2010 | Email from Paul Tooms to Tom Knox, et al re RE: Debris in left hand drill string just upstream of kink, including string | Phase Two | |
| 1318 | TREX-009521 | BP-HZN-2179MDL07435423 BPD616-000869 | BP-HZN-2179MDL07435427 | 7/5/2010 | Email from Tom Knox to John Nyholt, re RE: Supplemental inspection of riser kink completed, including string, REDACTED | Phase Two | |
| 1319 | TREX-009522 | BP-HZN-2179MDL06454960 BPD410-167741 | BP-HZN-2179MDL06454963 BPD410-167744 | 7/17/2010 | Email from Tom Knox to Paul Tooms, et al re Riser Inspection 3 analysis.doc, and attaching Riser Inspection 3. Analysis of Drill String Location | Phase Two | |
| 1320 | TREX-009523 | BP-HZN-2179MDL06560084 BPD415-028263 | BP-HZN-2179MDL06560145 BPD415-028324 | 8/17/2010 | Email from Marie MacCormick to Howard Cook, et al re RE: Recovered Riser Report, including string and attaching 08/17/2010 Welaptega Marine Limited, Kinked Riser Joint 3D Modelling Inspection Photogrammetry and Analysis Report, Macondo Deepwater Horizon Response for BP Exploration & Production Inc., Revision C4 | Phase Two | |
| 1321 | TREX-009524 | BP-HZN-2179MDL06105804 BPD407-047157 | BP-HZN-2179MDL06105823 BPD407-047176 | 9/9/2010 | Email from Trevor Hill to Tom Knox, re FW: Fwd: DWH BOP Post Recovery Camera Inspection 9-8-10.ppt, including string and attaching 09/08/2010 BP presentation titled "DWH BOP Post Recovery Inspection on Q4000" | Phase Two | |

| 1322 | TREX-009526 | BP-HZN-2179MDL05741484 XAK004-019986 | BP-HZN-2179MDL05741485 XAK004-019987 | 6/11/2010 | Email from Theresa Elizondo to Jayne Gates, et al re RE: UT Frequency on Enterprise, including string | Phase Two | |
| 1323 | TREX-009527 | BP-HZN-2179MDL07394399 BPD609-013749 | BP-HZN-2179MDL07394399 BPD609-013749 | 6/7/2010 | Handwritten notes - Inspection report, REDACTED | Phase Two | |
| 1324 | TREX-009528 | BP-HZN-2179MDL06970102 BPD557-011027 | BP-HZN-2179MDL06970102 BPD557-011027 | 9/6/2010 | Email from Trevor Hill to Trevor Hill, et al re Discussion on MC252 flow and erosion | Phase Two | |
| 1325 | TREX-009529 | BP-HZN-2179MDL07384101 | BP-HZN-2179MDL07384103 | 5/14/2010 | Email from Graham Openshaw to Simon Webster, et al re RE: Woods Hole, including string | Phase Two | |
| 1326 | TREX-009530 | BP-HZN-2179MDL07383369 | BP-HZN-2179MDL07383373 | 5/14/2010 | Email from Ray Merewether to SCHU, et al re junk shot risk, including string | Phase Two | |
| 1327 | TREX-009531 | BP-HZN-2179MDL07383732 | BP-HZN-2179MDL07383737 | 5/25/2010 | Email from Jamie Roberts to Tom Knox, et al re RE: The junk shot, including string | Phase Two | |
| 1328 | TREX-009532 | BP-HZN-2179MDL05853120 | BP-HZN-2179MDL05853120 | 7/11/2010 | Email from Tom Knox to Trevor Hill, re Top kill and pressure | Phase Two | |
| 1329 | TREX-009533 | BP-HZN-2179MDL07383369 | BP-HZN-2179MDL07383373 | 5/14/2010 | Email from Ray Merewether to SCHU, et al re junk shot risk, including string | Phase Two | |
| 1330 | TREX-009534 | BP-HZN-2179MDL07434925 BPD616-000371 | BP-HZN-2179MDL07434925 BPD616-000371 | 7/11/2010 | Email from Tom Knox to Trevor Hill, re Top kill and pressure | Phase Two | |
| 1331 | TREX-009535 | BP-HZN-2179MDL07435654 BPD616-001100 | BP-HZN-2179MDL07435659 BPD616-001105 | 7/1/2010 | Email from Tom Knox to John Martin, et al re RE: Possible erosion of the bursting disc holders, including string | Phase Two | |
| 1332 | TREX-009536 | DSE003-003730 | DSE003-003732 | 7/30/2010 | Email from Ray Merewether to SCHU, re trusting BP, including string | Phase Two | |
| 1333 | TREX-009537 | BP-HZN-2179MDL05755650 | BP-HZN-2179MDL05755654 | 4/25/2010 | Email from Pierre Beynet to Julian Austin, et al re Erosion rate and Choke opening, including string | Phase Two | |
| 1334 | TREX-009538 | BP-HZN-2179MDL06082000 | BP-HZN-2179MDL06082002 | 4/25/2010 | Email from Adam Ballard to Ravi Gudimetla, re Confidential...FW: Preliminary Results for Orifice Size, including string | Phase Two | |

| 1335 | TREX-009539 | BP-HZN-2179MDL03752963 BP-HZN-2179MDL03752966 | BP-HZN-2179MDL03752964 BP-HZN-2179MDL03752968 | 4/22/2010 | Email from Kelly McAughan to Jay Thorseth, et al re RE: Flow rate and production profile, including string and attaching data re Reservoir Pressure, Base Oil, Base Gas, Cum Oil Production, and Cum Gas Prod, and also attaching three graphs | Phase Two | |
| 1336 | TREX-009540 | BP-HZN-2179MDL03675260 | BP-HZN-2179MDL03675264 | 4/28/2010 | Email from Trevor Hill to Gordon Birrell, et al re RE: Action Items from 3:00 PM Sunday telecon - flow modeling, including string and attaching 04/28/2010 Modeling of system flow behaviour (reservoir to sea) | Phase Two | |
| 1337 | TREX-009541 | BP-HZN-2179MDL06392355 | BP-HZN-2179MDL06392356 | 5/4/2010 | Email from Simon Webster to Trevor Hill, et al re RE: Flow video analysis, including string | Phase Two | |
| 1338 | TREX-009542 | BP-HZN-2179MDL04878541 | BP-HZN-2179MDL04878541 | 5/6/2010 | Email from Trevor Hill to Tom Knox, re RE: Horizon composition data, including string | Phase Two | |
| 1339 | TREX-009543 | BP-HZN-2179MDL07263623 | BP-HZN-2179MDL07263624 | 7/5/2010 | Email from Simon Webster to Trevor Hill, et al re Re: Update on possible erosion of the bursting disc holder, including string | Phase Two | |
| 1340 | TREX-009544 | BP-HZN-2179MDL06957482 | BP-HZN-2179MDL06957486 | 7/12/2010 | Email from Tom Knox to Simon Webster, re Flow regime.doc, and attaching 07/12/2010 Analysis of Inspection data on Recovered MC-252 Riser section | Phase Two | |
| 1341 | TREX-009545 | BP-HZN-2179MDL06426947 | BP-HZN-2179MDL06426947 | 9/23/2010 | Email from Cindy Yeilding to Cindy Yeilding, et al re Updated: Flow rate team | Phase Two | |
| 1342 | TREX-009546 | BP-HZN-2179MDL06120906 | P-HZN-2179MDL06120925 | 5/17/2010 | Horizon Incident Recovery, BOP Ram Position, Density and Radiographic Inspection, DRAFT, prepared by C. Hyde-Barber | Phase Two | |
| 1343 | TREX-009547 | BP-HZN-2179MDL07239733 BPD580-000112 | BP-HZN-2179MDL07239737 BPD580-000116 | 6/11/2010 | Presentation titled "Development of understanding of pressure-flow behaviour in the MC252 system," prepared by Trevor Hill; 06/25/2010 list of personnel present in the review; calculations | Phase Two | |

| 1344 | TREX-009550 | none | none | 00/00/0000 | DRAFT spreadsheet with dates range from 08/00/1999 to 05/13/2010 | Phase Two | |
|------|-------------|------|------|------------|------------------------------------------------------------------|-----------|--|
| 1345 | TREX-009552 | BP-HZN-2179MDL01426136 | BP-HZN-2179MDL01426257 | 5/5/2010 | Email from Richard Lynch to Daniel Cost, re FW: MMS/PCCI reference guide, including string and attaching 08/12/1999 PCCI Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies Final Report | Phase Two | |
| 1346 | TREX-009555 | none | none | 3/8/2011 | BP spreadsheet titled GoM Containment Capability Workplan | Phase Two | |
| 1347 | TREX-009557 | none | none | 04/23/0000 | Time Line Estimate, Apr. 23 (1300 hrs) | Phase Two | |
| 1348 | TREX-009558 | BP-HZN-2179MDL07280494 | BP-HZN-2179MDL07280533 | 1/20/2011 | Marine Well Containment System Interim Containment Response System, Functional Specification, USWC-ED-BPFEP-000001, Draft F | Phase Two | |
| 1349 | TREX-009561 | BP-HZN-2179MDL06905666 | BP-HZN-2179MDL06905667 | 00/00/0000 | Email from Will Pecue to Patrick O'Bryan, et al | Phase Two | |
| 1350 | TREX-009564 | BP-HZN-2179MDL07470410 | BP-HZN-2179MDL07470412 | 1/14/2011 | Email from Trevor Smith to Richard Harland, et al re RE: Timing estimates for input & possible teleocm today, including string | Phase Two | |
| 1351 | TREX-009565 | BP-HZN-2179MDL07280620 | BP-HZN-2179MDL07280620 | 1/19/2011 | Email from James Rohloff to Mike Zanghi, re MWCC - Responsible Party (the operator) | Phase Two | |
| 1352 | TREX-009566 | BP-HZN-2179MDL07281868 BPD595-002094 | BP-HZN-2179MDL07281892 BPD595-002118 | 00/00/0000 | BP presentation titled "Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | Phase Two | |
| 1353 | TREX-009570 | none | none | 00/00/2012 | BP magazine Upstream Global deepwater response article titled "Ready to Respond" | Phase Two | |
| 1354 | TREX-009571 | none | none | 00/00/2012 | BP website, article titled "Ready to respond: Global deepwater response" | Phase Two | |

| 1355 | TREX-009572 | BP-HZN-2179MDL05601956<br>BP-HZN-2179MDL05601968 | BP-HZN-2179MDL05601966<br>BP-HZN-2179MDL05601968 | 1/31/2011 | Email from Kurt Mix to Mike Zanghi, et al re BOEMRE Meeting Package from Jan. 28, 2011 Meeting in New Orleans, and attaching 01/28/2011 Well Integrity for Capping Technical Discussion Notes, also attaching 01/28/2011 Well Integrity for Capping Technical Discussion Agenda, also attaching 01/00/2010 presentation titled "DW WCD Survival Load Case Description," also attaching Capping Stack Evaluation Draft, and also attaching decision tree chart | Phase Two | |
| 1356 | TREX-009573 | none | none | 7/31/2012 | Presentation titled "BSEE MWCC Shell Capping Drill, 24-31 July 2012" | Phase Two | |
| 1357 | TREX-009574 | none | none | 08/00/2012 | Marine Well Containment Company presentation titled "MWCC Overview and Demonstration Results" | Phase Two | |
| 1358 | TREX-009575 | BP-HZN-2179MDL06132101<br>BPD407-073454 | BP-HZN-2179MDL06132795<br>BPD407-074148 | 7/16/2010 | BP GoM Drilling, Completions and Interventions, Technical Assurance Report, Well Cap with Triple-Ram Stack, Document No. 2200-T2-DO-RP-4134 | Phase Two | |
| 1359 | TREX-009576 | BP-HZN-2179MDL06144176<br>BPD407-085529 | BP-HZN-2179MDL06144184<br>BPD407-085537 | 7/27/2010 | Email from Farah Saidi to Arthur Ratzel, et al re Choke side and kill side Drawings, and attaching a drawing, also attaching 07/26/2010 Email from Alex Strachan to Mike Cargol, et al re FW: Dimensions of Side Outlets, including string and attaching two drawings | Phase Two | |
| 1360 | TREX-009577 | BP-HZN-2179MDL04549798 | BP-HZN-2179MDL04549798 | 00/00/0000 | Spreadsheet containing Event Status, (Skandi) Pressure, Observation | Phase Two | |
| 1361 | TREX-009578 | BP-HZN-2179MDL07541751<br>BP-HZN-2179MDL07242159 | BP-HZN-2179MDL07541752<br>BP-HZN-2179MDL07242162 | 10/19/2010 | Email from Mike Cargol to Farah Saidi, et al re FW: Capping Stack Data, including string and attaching two drawings | Phase Two | |
| 1362 | TREX-009579 | BP-HZN-2179MDL05223167<br>BPD396-118807 | BP-HZN-2179MDL05223169<br>BPD396-118809 | 7/15/2010 | Email from Ray Fleming to David Brookes, et al re 0300 Engineering update, including string | Phase Two | |
| 1363 | TREX-009580 | BP-HZN-2179MDL06698093<br>BPD521-013710 | BP-HZN-2179MDL06698116<br>BPD521-013733 | 7/11/2010 | BP Macondo MC252-1, Well Integrity Test, prepared by Tony Dibler, Dustin Staiger & Rick Roberts, File Name: 2200-T2-DO-PR-4464 | Phase Two | |

| 1364 | TREX-009581 | BP-HZN-2179MDL06006831 BPD406-002204 | BP-HZN-2179MDL06006832 BPD406-002205 | 7/15/2010 | Email from Roberta Wilson to Trevor Hill, et al re RE: Well Integrity Test Contacts List, including string and attaching Well Integrity Test Execution Contacts List | Phase Two | |
| 1365 | TREX-009582 | BP-HZN-2179MDL05010257 BPD361-013694 | BP-HZN-2179MDL05010257 BPD361-013694 | 7/15/2010 | Email from Chase Breidenthal to Trevor Smith, et al re Well Integrity Test_Stack Monitoring | Phase Two | |
| 1366 | TREX-009583 | BP-HZN-2179MDL06495915 BPD411-020673 | BP-HZN-2179MDL06495915 BPD411-020673 | 00/00/0000 | Slipsheet followed by a table re Valve Operation and Final Position After Valve operation, Data, and a graph titled Choke Cv as Function of Turns to Close | Phase Two | |
| 1367 | TREX-009584 | BP-HZN-2179MDL05665803 XAK003-168597 | BP-HZN-2179MDL05665806 XAK003-168600 | 7/11/2010 | Email from John Hellums to Trevor Smith, et al re RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit?, including string | Phase Two | |
| 1368 | TREX-009585 | BP-HZN-2179MDL05609612 XAK003-112406 | BP-HZN-2179MDL05609619 XAK003-112413 | 7/11/2010 | Email from John Hellums to Trevor Smith, et al re RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit?, including string and attaching three images, and also attaching 07/11/2010 Email from Stephen Chambers to John Hellums, et al re Re: Are you available for a call, including string | Phase Two | |
| 1369 | TREX-009586 | BP-HZN-2179MDL05757412 XAK004-035914 | BP-HZN-2179MDL05757417 XAK004-035919 | 6/21/2010 | Email from Alex Strachan to Trevor Smith, et al re Capping Stack Pressure Control, and attaching memo titled Capping Stack Choke and Rupture Disk Assemblies | Phase Two | |
| 1370 | TREX-009587 | BP-HZN-2179MDL06146890 BPD407-088243 | BP-HZN-2179MDL06146912 BPD407-088265 | 7/4/2010 | Email from Stan Bond to Trevor Smith, re FW: Procedure, including string and attaching BP GoM Drilling, Completions and Intervention - MC252, Plan for Transition from an Open to a Potentially Closed Collection System | Phase Two | |
| 1371 | TREX-009588 | BP-HZN-2179MDL05017928 BPD361-021365 | BP-HZN-2179MDL05017928 BPD361-021365 | 7/8/2010 | Email from Trevor Hill to Trevor Hill, et al re 3 ram stack installation | Phase Two | |

| 1372 | TREX-009589 | BP-HZN-2179MDL06100234 BPD407-041587 | BP-HZN-2179MDL06100239 BPD407-041592 | 7/11/2010 | Email from Eric Jacobsen to Trevor Hill, et al re FW: Maconda MC252 sand production risk and management, including string and attaching a slipsheet with the words "File not printable" | Phase Two | |
| 1373 | TREX-009590 | BP-HZN-2179MDL06081714 BPD407-023067 | BP-HZN-2179MDL06081732 BPD407-023085 | 7/8/2010 | Email from Cheryl Grounds to Trevor Smith, re FW: Shut in and Integrity Evaluation Procedure, including string and attaching BP GoM Drilling, Completions and Interventions - MC252, Procedure for Well Shut in and Integrity Test | Phase Two | |
| 1374 | TREX-009591 | BP-HZN-2179MDL00685936 BPD136-045096 | BP-HZN-2179MDL00685937 BPD136-045097 | 7/4/2010 | Email from Kevin Devers to Gordon Birrell, et al re RE: Slides from 03 Jul Meeting on 3 ram stack v valve stack manifold, including string and attaching a schematic titled 3-Ram Capping Stack vs. Light Weight Manifold Overview | Phase Two | |
| 1375 | TREX-009593 | BP-HZN-2179MDL06009642 BPD406-005015 | BP-HZN-2179MDL06009650 BPD406-005023 | 7/11/2010 | Email from Eric Jacobsen to Trevor Smith, et al re RE: Capping Stack Choke - Clarification, including string | Phase Two | |
| 1376 | TREX-009596 | BP-HZN-2179MDL07462667 BPD629-001746 | BP-HZN-2179MDL07462700 BPD629-001779 | 6/7/2010 | BP presentation titled "Flex Joint Connections Update" | Phase Two | |
| 1377 | TREX-009597 | BP-HZN-2179MDL05102399 BPD392-032855 | BP-HZN-2179MDL05102402 BPD392-032858 | 6/7/2010 | Email from Kevin Lanan to Greg Cruse, et al re RE: Evaluation of Flex Joint for Flanged Connection, including string and attaching 06/04/2010 drawing titled Existing MC252 18-3/4" 15M TL BOP Stack Assembly with Proposed Well Cap Stack, and also attaching 06/04/2010 drawing titled Proposed Well Cap Stack with M/D Adapter Spool (Mandrel) and Transition Spool | Phase Two | |
| 1378 | TREX-009598 | LAL096-021867 | LAL096-021867 | 6/12/2010 | Email from David Sinsabaugh to Trevor Smith, et al re BOP Connections Team - Flexjoint Schedules 6-12-10 PM | Phase Two | |
| 1379 | TREX-009600 | N6Z035-000030 | N6Z035-000030 | 4/25/2010 | Photograph dated Apr 25 2010 | Phase Two | |
| 1380 | TREX-009601 | N10P063-000681 | N10P063-000682 | 00/00/0000 | Memo titled Volume Estimate Calculation | Phase Two | |

| 1381 | TREX-009602 | OSE232-007505 | OSE232-007511 | 10/13/2010 | Interview Summary Form for Charlie Henry | Phase Two | |
| 1382 | TREX-009603 | HCG311-000134 | HCG311-000134 | 4/24/2010 | Email from Mary Landry to Thad Allen, et al re RE: State Out Reach, including string | Phase Two | |
| 1383 | TREX-009604 | HCG388-011426 | HCG388-011428 | 4/24/2010 | National Response Team Member Meeting: Deepwater Horizon Incident Call 3, Action Items and Decisions Reached, conference call only | Phase Two | |
| 1384 | TREX-009608 | HCG403-012558 | HCG403-012739 | 6/11/2010 | Email from Kristen Baker to Robert Travis, et al re FINAL OIL RIG EXECUTIVE BRIEFING NOTES - 21APRIL2010-30MAY2010, and attaching Oil Rig Explosion Executive Briefing Notes, Deepwater Horizon Response, Meeting Summary, date range from 04/21/2010 thru 05/30/2010, DRAFT, REDACTED | Phase Two | |
| 1385 | TREX-009609 | PCG102-000709 | PCG102-000710 | 4/28/2010 | Excerpt of notes with handwritten comments | Phase Two | |
| 1386 | TREX-009610 | OSE232-007234 | OSE232-007239 | 8/30/2010 | Interview Summary Form for Debbie Payton, Glen Watabayashi and Bill Lehr | Phase Two | |
| 1387 | TREX-009611 | N6N109-000062 | N6N109-000062 | 4/25/2010 | Email from Bill Lehr to Debbie Payton, et al re RE: [Fwd: Surface oil estimation], including string | Phase Two | |
| 1388 | TREX-009612 | NOA017-002505 | NOA017-002506 | 4/25/2010 | Email from Debbie Payton to Chris Barker, et al re Re: Leak rate guestimate, including string | Phase Two | |
| 1389 | TREX-009613 | NOA017-002526 | NOA017-002526 | 4/26/2010 | Email from Bill Lehr to Doug Helton, re words | Phase Two | |
| 1390 | TREX-009616 | OSE016-022329 | OSE016-022332 | 11/12/2010 | Interview Summary Form for Dr. Jane Lubchenco | Phase Two | |
| 1391 | TREX-009617 | none | none | 4/28/2010 | Video clip of press conference by Admiral Mary Landry | Phase Two | |

| 1392 | TREX-009619 | HCG191-065431 | HCG191-065443 | 5/19/2010 | Email from Mary Landry to Patrick Little, re FW: Flow rate note?, including string and attaching various tables re Oil on Water Estimates, also attaching memo titled Seafloor Exit, 7" x 9-7/8" Casing Annulus Flow Path, also attaching memo titled Key Messages, also attaching memo titled Estimation of the Oil Released from Deepwater Horizion Incident (26 April 2010, 1200hrs PDT), and also attaching memo titled Mississippi Canyon 252 #1, Flow Rate Calculations | Phase Two | |
| 1393 | TREX-009621 | PCG008-000373 | PCG008-000393 | 5/5/2010 | BP Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, Rev 1, Document No. 2200-T2-DO-RP-4011 | Phase Two | |
| 1394 | TREX-009622 | BP-HZN-2179MDL04830441 | BP-HZN-2179MDL04830502 | 5/13/2010 | Email from Damian Stead to Christa Lawson, et al re Approved: Top hat and Riser Insertion Tube Tool Option Procedure 2200-T2-DO-PR-4058 rev 1, and attaching 05/11/2010 BP GoM Drilling, Completions and Interventions - M252, Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option | Phase Two | |
| 1395 | TREX-009625 | HCG191-065287 | HCG191-065290 | 5/3/2010 | Memo titled BP Oil Spill Response - Gulf of Mexico, Responsibilities/Liabilities of an RP | Phase Two | |
| 1396 | TREX-009628 | none | none | 10/23/2012 | Handwritten notes, second page contains the initials MEL | Phase Two | |
| 1397 | TREX-009629 | BP-HZN-2179MDL05807482 | BP-HZN-2179MDL05807484 | 4/30/2010 | Email from Richard Simpson to Chris Matice, et al re Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters, including string | Phase Two | |
| 1398 | TREX-009630 | HCG311-000698 | HCG311-000698 | 5/14/2010 | Email from Mary Landry to Paul Zukunft, et al re RE: Flow Estimate, including string | Phase Two | |
| 1399 | TREX-009631 | HCG311-001373 | HCG311-001373 | 5/28/2010 | Email from Mary Landry to Kevin Cook, et al re RE: Pumping Stopped, including string | Phase Two | |

| 1400 | TREX-009632 | HCG289-017410 | HCG289-017410 | 5/28/2010 | Email from Mary Landry to Doug Suttles, re PLEASE CALL ME ASAP | Phase Two | |
| 1401 | TREX-009633 | HCG311-001298 | HCG311-001299 | 5/29/2010 | Email from Mary Landry to Juliette Kayyem, re FW: BP Briefing On Way Forward//Secretaries Brief, including string | Phase Two | |
| 1402 | TREX-009634 | BP-HZN-2179MDL01784628 | BP-HZN-2179MDL01784632 | 5/20/2010 | Letter from Janet Napolitano, U.S. Dept of Homeland Security and Lisa Jackson, Environmental Protection Agency to Tony Hayward, BP, re all data and information related to the spill to be readily available to the U.S. Govt and the American people, attaching memo titled Publicly Available Sampling/Monitoring and Other Information, Deepwater Horizon Oil Spill Response | Phase Two | |
| 1403 | TREX-009635 | BP-HZN-2179MDL04894190 | BP-HZN-2179MDL04894190 | 5/30/2010 | Email from Mary Landry to Doug Suttles, et al re CHANGE | Phase Two | |
| 1404 | TREX-009646 | DSE029-001033 | DSE029-001037 | 5/14/2010 | Email from Marcia McNutt to SCHU, et al re Re: CONFIDENTIAL Daily Status Call, including string | Phase Two | |
| 1405 | TREX-009648 | BP-HZN-2179MDL04845760 | BP-HZN-2179MDL04845760 | 5/22/2010 | Email from James Dupree to Doug Suttles, et al re USGS Flow measurements - Not for external discussion | | |
| 1406 | TREX-009649 | IGS667-008525 | IGS667-008532 | 5/22/2010 | Email from Marcia McNutt to Victor Labson, et al re Re: AVIRIS oil volumes, preliminary, including string | | |
| 1407 | TREX-009655 | IGS606-027998 | IGS606-028009 | 5/27/2010 | Transcript of May 27, 2010 Department of the Interior's media teleconference, NWX Dept Of Interior, Moderator: Julie Rodriguez | | |
| 1408 | TREX-009658 | IGS606-006798 | IGS606-006803 | 8/12/2010 | Email from Marcia McNutt to Marcia McNutt, re The Flow of Macondo | Phase Two | |
| 1409 | TREX-009659 | IGS606-014466 | IGS606-014469 | 6/16/2010 | Email from Marcia McNutt to Franklin Shaffer, et al re Re: PIV presentation, including string | Phase Two | |

| 1410 | TREX-009660 | none | none | 6/15/2010 | Website printout of article titled "U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BPs Well" | Phase Two | |
| 1411 | TREX-009661 | NPT308-000757 | NPT308-000757 | 6/16/2010 | Email from Marcia McNutt to Bill Lehr, et al re Pressure measurement | Phase Two | |
| 1412 | TREX-009662 | IGS606-016815 | IGS606-016817 | 7/28/2010 | Email from Marcia McNutt to David Hayes, et al re RE: Flow rate, including string | Phase Two | |
| 1413 | TREX-009663 | SNL110-000685 | SNL110-000689 | 7/30/2010 | Email from Arthur Ratzel to Curtt Ammerman, et al re Estimating Total Oil lost 2 (2).pptx, and attaching various slides re Oil Spill Event Time Line, Methodology and Assumptions, and Spread Sheet Calculations | Phase Two | |
| 1414 | TREX-009664 | LBN002-000175 | LBN002-000176 | 7/30/2010 | Handwritten notes re telecon. FRTG | Phase Two | |
| 1415 | TREX-009665 | IGS606-046869 | IGS606-046871 | 6/8/2010 | Email from Martha Garcia to Marcia McNutt, et al re Re: Preliminary flow rate results, including string | Phase Two | |
| 1416 | TREX-009666 | IGS606-013819 | IGS606-013821 | 6/8/2010 | Email from Marcia McNutt to Martha Garcia, et al re RE: Preliminary flow rate results, including string | Phase Two | |
| 1417 | TREX-009667 | IGS678-008259 | IGS678-008261 | 6/8/2010 | Email from Marcia McNutt to Mark Sogge, re FW: Flow rate, including string | Phase Two | |
| 1418 | TREX-009668 | HCG321-004097 | HCG321-004098 | 6/9/2010 | Email from David Hayes to Thad Allen, re FW: FOR IMMEDIATE REVIEW_DRAFT RELEASE, including string | Phase Two | |
| 1419 | TREX-009669 | WHOI-109274 | WHOI-109274 | 7/28/2010 | Email from Marcia McNutt to abowen@whoi.edu, et al re FW: Brief summary for tomorrow/whenever, including string | Phase Two | |
| 1420 | TREX-009670 | IGS678-009011 | IGS678-009013 | 6/21/2010 | Email from Marcia McNutt to James Riley, et al re RE: comments on yesterday's meeting, including string | Phase Two | |
| 1421 | TREX-009671 | ETL080-009219 | ETL080-009223 | 1/6/2011 | Email from Marcia McNutt to hunsaker61@comcast.net, et al re Re: tom hunter feedback on new data, including string | Phase Two | |

| 1422 | TREX-009672 | BP-HZN-2179MDL05807482 | BP-HZN-2179MDL05807484 | 4/30/2010 | Email from Richard Simpson to Chris Matice, et al re Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters, including string | Phase Two | |
| 1423 | TREX-009673 | IES009-002412 | IES009-002412 | 9/7/2010 | Email from Marcia McNutt to Raya Bakalov, et al re Re: Comments on BP's Report, including string | Phase Two | |
| 1424 | TREX-009674 | IGS606-012614 | IGS606-012616 | 5/23/2010 | Email from Marcia McNutt to Kathryn Moran, et al re Re: disappointment, including string | Phase Two | |
| 1425 | TREX-009675 | none | none | 8/9/2012 | Stipulated Facts Concerning Source Control Events | Phase Two | |
| 1426 | TREX-009676 | BP-HZN-2179MDL01436297 | BP-HZN-2179MDL01436301 | 5/8/2010 | Memo re "Source Control" Briefing for Admiral Allen | Phase Two | |
| 1427 | TREX-009681 | BP-HZN-2179MDL06933714 | BP-HZN-2179MDL06933715 | 5/27/2010 | Email from Kate Baker to David Borns, et al re Kill Data.xls, and attaching kill data re Volume, psi, bpm | Phase Two | |
| 1428 | TREX-009682 | BP-HZN-2179MDL06931438 BP-HZN-2179MDL06931441 | BP-HZN-2179MDL06931439 BP-HZN-2179MDL06931442 | 5/28/2010 | Email from Kate Baker to schu@hq.doe.gov, et al re Diagrams and underlying data you requested, and attaching 05/27/2010 diagram titled Horizon BOP Intervention Diagnostic Pumping & various charts and tables, also attaching a 05/07/2010 BP chart titled Horizon BOP Intervention, also attaching 04/22/2010 diagram titled BP GoM Deepwater Exploration, and also attaching 05/25/2010 diagram titled Horizon BOP Intervention Diagnostic Pumping & various charts and tables | Phase Two | |

| 1429 | TREX-009684 | NOA016-001452 | NOA016-001557 | 5/25/2010 | Email from Jasper Peijs to Paul Bommer, et al re FW: UT/NOAA Request, and attaching 05/18/2010 BP chart titled Macondo Sand Identification, also attaching 05/19/2010 Schlumberger Reservoir Sample Analysis Report, also attaching 05/12/2010 various tables, also attaching 04/22/2010 Letter from Ted Sandoz, PENCOR to Kelly McAughan, BP, re Sample Summary Report with attached report, and also attaching 07/28/2011 various schematics | Phase Two | |
| 1430 | TREX-009686 | HGC013-000604 HGC013-001028 | HGC013-000604 HGC013-001030 | 9/28/2010 | Letter from Thad Allen, National Incident Command, re Deepwater Horizon Strategy Implementation, Version 5.0; and pgs 424-426 excerpted from the referenced 09/28/2010 National Incident Commander Strategy Implementation Version 5.0 attachment. | Phase Two | |
| 1431 | TREX-009687 | OSE231-022670 | OSE231-022674 | 09/13/0000 | Memo titled Tom Hunter of DOE's Sandia lab call notes 13 September | Phase Two | |
| 1432 | TREX-009688 | none | none | 9/22/2010 | Photograph of CD cover titled Video file of Deepwater Blowout Containment Conference, September 22, 2010, Remarks of Thomas O. Hunter [00:24:55 - 00:38:10]; video clip of remarks made by Thomas Hunter during conference | Phase Two | |
| 1433 | TREX-009689 | none | none | 9/22/2010 | Transcription of Deepwater Blowout Containment Conference, Remarks of Thomas O. Hunter | Phase Two | |
| 1434 | TREX-009690 | SNL095-000473 | SNL095-000475 | 5/4/2010 | Email from Steven Aoki to Rod OConnor, et al re Notes on 4 May conference call, and attaching 05/04/2010 Notes re Conference Call | Phase Two | |
| 1435 | TREX-009691 | none | none | 5/12/2010 | LexisNexis article titled "Platts Oilgram News" | Phase Two | |
| 1436 | TREX-009692 | OSE113-003204 | OSE113-003216 | 5/16/2010 | Sandia National Laboratories article titled "Estimates of Conditions in the Gulf," by Ron Dykhuizen & Charlie Morrow | Phase Two | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1437 | TREX-009693 | SNL093-017659 | SNL093-017661 | 5/19/2010 | Email from Tom Hunter to Marcia McNutt, re Re: 3rd erosion hole, including string | Phase Two |
| 1438 | TREX-009694 | HCG311-001298 | HCG311-001299 | 5/29/2010 | Email from Mary Landry to Juliette Kayyem, re FW: BP Briefing On Way Forward//Secretaries Brief, including string | Phase Two |
| 1439 | TREX-009695 | DSE010-001803 | DSE010-001809 | 5/30/2010 | Email from Dan Leistikow to SCHU, et al re Conf call tps and q&a, and attaching two memos/notes re top kill | Phase Two |
| 1440 | TREX-009696 | IES008-106950 | IES008-106951 | 5/31/2010 | Email from Christina Verchere to SCHU, et al re RE: Deepwater Horizon slide pack - May 31st 2010, including string | Phase Two |
| 1441 | TREX-009697 | SNL093-011998 | SNL093-012000 | 5/30/2010 | Email from Marcia McNutt to Arun Majumdar, et al re RE: Conf call tps and q&a, including string | Phase Two |
| 1442 | TREX-009698 | LBN003-272124 | LBN003-272124 | 5/30/2010 | Email from Curt Oldenburg to George Guthrie, re Re: Are you cking email?, including string | Phase Two |
| 1443 | TREX-009699 | SNL095-006919 | SNL095-006921 | 6/7/2010 | Email from Ronald Dykhuizen to Marjorie Tatro, et al re RE: Pressures before and after riser removal, with test rams shut, including string | Phase Two |
| 1444 | TREX-009700 | none | none | 00/00/0000 | Spreadsheet re PT-B, PT-3K-1/PT-3K-2, PT-3C, PT-K, PT-C and referencing Trap Panel | Phase Two |
| 1445 | TREX-009701 | BP-HZN-2179MDL07449551 | BP-HZN-2179MDL07449551 | 9/22/2010 | Email from Noelle McBride to John McCarroll, re FW: Well integrity test pressure measurement system accuracy report | Phase Two |
| 1446 | TREX-009702 | none | none | 00/00/0000 | Spreadsheet re PT-B, PT-3K-1/PT-3K-2, PT-3C, PT-K, PT-C and referencing Trap Panel | Phase Two |
| 1447 | TREX-009703 | ADX003-0012593 | ADX003-0012593 | 7/1/2010 | Email from Stephen Black to Arthur Ratzel, re LANL Daily Input - Wednesday June 30 | Phase Two |
| 1448 | TREX-009704 | LAL137-021845 | LAL137-021846 | 7/1/2010 | Email from Stephen Black to Donald O'Sullivan, re RE: Houston Daily Update (Wednesday June 30), including string | Phase Two |

| 1449 | TREX-009705 | SNL095-015943 | SNL095-015943 | 7/24/2010 | Email from Arthur Ratzel to Tom Hunter, et al re First Draft of Mass Flow Report for Review | Phase Two | |
| 1450 | TREX-009706 | SNL095-015944 | SNL095-015970 | 7/26/2010 | Report titled: Flow Modeling Activities: Team Review with Tom Hunter | Phase Two | |
| 1451 | TREX-009707 | SDX003-0009217 | SDX003-0009221 | 5/6/2010 | BP Response Team Notes | Phase Two | |
| 1452 | TREX-009708 | LAL139-011144 | LAL139-011152 | 5/27/2010 | Memo from T. K. Blanchat and T. J. Miller, Sandia National Laboratories to S. R. Tieszen, re Estimate of the Riser Flow Rate (SAND Number: 2010-3550P) | Phase Two | |
| 1453 | TREX-009708A | LAL139-011142 LAL139-011144 | LAL139-011143 LAL139-011152 | 5/28/2010 | Email from Sheldon Tieszen to Donald Sullivan, re FW: OUO, including string and attaching 05/27/2010 Sandia National Laboratories memo from T.K. Blanchat and T.J. Miller to S.R. Tieszen re Estimate of the Riser Flow Rate (SAND Number: 2010-3550P) | Phase Two | |
| 1454 | TREX-009709 | SNL095-000453 | SNL095-000453 | 5/17/2010 | Email from Steven Aoki to Rod OConnor, et al re FW: Follow-up press question on Gulf, including string | Phase Two | |
| 1455 | TREX-009710 | ADX007-0002502 | ADX007-0002504 | 5/21/2010 | Email from David Decroix to wxg@lanl.gov, et al re Re: Fwd: Further on the NIC Flow Rate Working Group and their request for lab support, including string | Phase Two | |
| 1456 | TREX-009711 | SAT006-018690 | SAT006-018701 | 5/19/2010 | Memo from R. C. Dykhuizen, Sandia National Laboratories to Thomas Hunter, re Pressure calculations for flow of oil through BP hardware | Phase Two | |
| 1457 | TREX-009712 | SNL008-002493 SNL008-002496 | SNL008-002494 SNL008-002499 | 6/12/2010 | Email from Arun Majumdar to Ronald Dykhuizen, re FW: 5% Flow Rate, including string and attaching memo titled Fractional Increase in Flow Rate Due to Riser Cut | Phase Two | |
| 1458 | TREX-009713 | DSE001-002476 | DSE001-002477 | 6/13/2010 | Email from Carol Browner to Thad Allen, et al re Re:, including string | Phase Two | |
| 1459 | TREX-009714 | SDX011-0025118 | SDX011-0025118 | 7/27/2010 | Email from Arthur Ratzel to Bill Lehr, et al re Help on standing up a FLOW MEETING | Phase Two | |

| 1460 | TREX-009715 | DSE001-013006 | DSE001-013007 | 7/28/2010 | Email from SCHU to Marcia McNutt, et al re RE: Brief summary for tomorrow/whenever, including string | Phase Two | |
| 1461 | TREX-009716 | SNL043-006412 | SNL043-006412 | 7/28/2010 | Email from Arthur Ratzel to Charles Morrow, et al re RE: Telecon Call in 10 minutes for Flow Analysis! | Phase Two | |
| 1462 | TREX-009717 | SNL110-031638 | SNL110-031639 | 7/29/2010 | Email from Arthur Ratzel to Mark Sogge, re RE: Evolution of meeting purpose: suggest we notify call participants, including string | Phase Two | |
| 1463 | TREX-009718 | SNL110-004703 | SNL110-004704 | 7/28/2010 | Email from Tom Hunsaker to SCHU, et al re Re: Brief summary for tomorrow/whenever, including string | Phase Two | |
| 1464 | TREX-009719 | SNL110-000651 | SNL110-000653 | 7/29/2010 | Email from Jane Lubchenco to Marcia McNutt, et al re RE: Brief summary for tomorrow/whenever, including string | Phase Two | |
| 1465 | TREX-009720 | LAL096-022764 | LAL096-022766 | 7/13/2010 | Email from Curtt Ammerman to Ray Guffee, et al re Fwd: Modeling the Well Integrity Test!, including string | Phase Two | |
| 1466 | TREX-009721 | SNL110-002413 | SNL110-002415 | 9/29/2010 | Email from Arthur Ratzel to Ronald Dykhuizen, et al re RE: flowrpt_9-25-10 acr.docx, including string | Phase Two | |
| 1467 | TREX-009722 | SDX011-0044207 | SDX011-0044210 | 8/17/2010 | Email from Arthur Ratzel to Marjorie Tatro, et al re Transition plan Tri Lab Houston office_ACR.doc, and attaching 08/17/2010 memo titled Thoughts on DOE-Tri-Lab Evolving Role Supporting the Maconda Well Post-Accident Efforts | Phase Two | |
| 1468 | TREX-009723 | PNL003-003363 | PNL003-003365 | 7/31/2010 | Handwritten notes re Multi Team telecon | Phase Two | |
| 1469 | TREX-009724 | SDX008-0001217 | SDX008-0001217 | 8/1/2010 | Email from Joel Lash to Martin Pilch, re Re: BP & Dykhuisen, including string | Phase Two | |
| 1470 | TREX-009725 | LBN002-000175 | LBN002-000176 | 7/30/2010 | Handwritten notes re telecon. FRTG | Phase Two | |
| 1471 | TREX-009726 | SNL109-000001 | SNL109-000225 | 7/30/2010 | Handwritten notes taken during Flow Analysis meeting with various attachments | Phase Two | |
| 1472 | TREX-009727 | BP-HZN-BLY00133739 BPD120-008311 | BP-HZN-BLY00133745 BPD120-008317 | 5/2/2010 | Email from Kent Corser to Yun Wang, et al re RE: An Update on Fluids, including string | Phase Two | |

| 1473 | TREX-009728 | BP-HZN-2179MDL07326723 BPD598-013193 | BP-HZN-2179MDL07326725 BPD598-013195 | 7/28/2010 | Email from Tony Liao to Maria Nass, et al re RE: Olga EOS Model Update, including string | Phase Two | |
| 1474 | TREX-009729 | BP-HZN-2179MDL07268679 BPD589-004443 | BP-HZN-2179MDL07268682 BPD589-004446 | 4/27/2010 | Email from Stan Nau to Tony Liao, et al re FW: URGENT - Fluid Data, including string | Phase Two | |
| 1475 | TREX-009730 | BP-HZN-2179MDL07138695 BPD573-018742 | BP-HZN-2179MDL07138699 BPD573-018746 | 5/9/2010 | Email from Farah Saidi to rsharpe@llnl.gov', et al re FW: URGENT - Fluid Data, including string and attaching fluid data | Phase Two | |
| 1476 | TREX-009731 | BP-HZN-2179MDL04932738 BPD344-133170 | BP-HZN-2179MDL04932738 BPD344-133170 | 6/10/2010 | Email from Kate Baker to Mike Mason, et al re FW: Properties for Lab Flow Calculations, including string | Phase Two | |
| 1477 | TREX-009732 | SDX009-0004236 | SDX009-0004237 | 6/11/2010 | Email from Kate Baker to Curtt Ammerman, et al re FW: Black Oil Tables from EoS for All Temps 11June2010.xls, and attaching black oil tables | Phase Two | |
| 1478 | TREX-009733 | BP-HZN-2179MDL05834241 XAK004-112743 | BP-HZN-2179MDL05834242 XAK004-112744 | 6/22/2010 | Email from Kate Baker to Robert Merrill, et al re RE: Black Oil Tables from EoS for All Temps 11June2010.xls, including string | Phase Two | |
| 1479 | TREX-009734 | DW 0007239 | DW 0007261 | 6/11/2010 | Email from Edmond Shtepani to Yun Wang, et al re MST report, and attaching Intertek Multi-Stage Separator Test, and also attaching 06/10/2010 Intertek Multi-Stage Separator Test Final Report | Phase Two | |
| 1480 | TREX-009735 | BP-HZN-2179MDL04928078 BPD344-128510 | BP-HZN-2179MDL-04928079 BPD344-128511 | 6/7/2010 | Email from Steve Carmichael to Theresa Elizondo, et al re GOR calculations for June 4.xls, and attaching 06/04/2010 GOR calculations | Phase Two | |
| 1481 | TREX-009736 | BP-HZN-2179MDL07217442 BPD578-057852 | BP-HZN-2179MDL07217448 BPD578-057858 | 5/5/2010 | Email from Chris Matice to Dan Stoltz, et al re RE: Updated GOR : Definition of 80/20 case, including string | Phase Two | |
| 1482 | TREX-009737 | BP-HZN-2179MDL04869223 BPD344-069655 | BP-HZN-2179MDL04869224 BPD344-069656 | 6/11/2010 | Email from Mike Mason to Kate Baker, et al re RE: FW: Black Oil Properties Output from EoS 10Jun2010.xls, including string | Phase Two | |
| 1483 | TREX-009738 | BP-HZN-2179MDL07381837 BPD609-001187 | BP-HZN-2179MDL07381950 BPD609-001300 | 6/24/2010 | Email from Theresa Elizondo to Yun Wang, et al re FW: Olga EOS Model Update, including string and attaching 06/24/2010 table re fluid, EOS | Phase Two | |

| 1484 | TREX-009739 | BP-HZN-2179MDL07137904 BPD573-017951 | BP-HZN-2179MDL07137905 BPD573-017952 | 7/10/2010 | Email from Yun Wang to Tony Liao, et al re RE: Fluid properties, including string | Phase Two | |
| 1485 | TREX-009740 | BP-HZN-2179MDL06905922 BPD548-002735 | BP-HZN-2179MDL06905922 BPD548-002735 | 00/00/0000 | Slipsheet followed by Prosper PVT Results data | Phase Two | |
| 1486 | TREX-009741 | BP-HZN-2179MDL06538507 BPD415-006686 | BP-HZN-2179MDL06538507 BPD415-006686 | 00/00/0000 | Slipsheet followed by Reservoir Fluid Information data | Phase Two | |
| 1487 | TREX-009742 | BP-HZN-2179MDL07343062 BPD599-000230 | BP-HZN-2179MDL07343064 BPD599-000232 | 10/13/2010 | Email from Farah Saidi to Yun Wang, et al re RE: Olga EOS Model Update, including string, REDACTED | Phase Two | |
| 1488 | TREX-009743 | BP-HZN-2179MDL05049640 BPD361-053077 | BP-HZN-2179MDL05049640 BPD361-053077 | 6/7/2010 | Email from Yun Wang to Chris Cecil, re Accepted: Macondo GOR Session | Phase Two | |
| 1489 | TREX-009744 | BP-HZN-2179MDL07253140 BPD587-013020 | BP-HZN-2179MDL07253150 BPD587-013030 | 8/2/2010 | Email from Keyur Shah to Robert Merrill, et al re RE: Horner Plots for Saturday and Sunday, including string and attaching a table re PVT Properties | Phase Two | |
| 1490 | TREX-009745 | BP-HZN-2179MDL07159808 BPD578-000218 | BP-HZN-2179MDL07159809 BPD578-000219 | 7/22/2010 | Email from Kelly McAughan to Yun Wang, re RE: PVT Summary, including string | Phase Two | |
| 1491 | TREX-009746 | BP-HZN-2179MDL05716828 XAK003-219622 | BP-HZN-2179MDL05716828 XAK003-219622 | 6/7/2010 | Email from Kate Baker to Chris Cecil, et al re RE: URGENT REQUEST: Reporting of Enterprise GORs, including string | Phase Two | |
| 1492 | TREX-009747 | BP-HZN-2179MDL04912119 BPD344-112551 | BP-HZN-2179MDL04912126 BPD344-112558 | 6/8/2010 | Email from Theresa Elizondo to Chris Cecil, et al re RE: Rev B - GOR measurement and estimation technical note, including string and attaching 06/07/2010 BP Technical Note titled: Enterprise GOR Measurement and Simulation, issued by Chris Cecil, Revision B (Draft for Discussion) | Phase Two | |
| 1493 | TREX-009748 | BP-HZN-2179MDL06539017 BPD415-007196 | BP-HZN-2179MDL06539020 BPD415-007199 | 5/12/2010 | Email from Farah Saidi to Christopher Roth, et al re RE: SS#2 M90 hydrate curve, including string and attaching two slipsheets with the words "File not printable" | Phase Two | |

| 1494 | TREX-009749 | BP-HZN-2179MDL04921039 BPD344-121471 | BP-HZN-2179MDL04921046 BPD344-121478 | 5/12/2010 | Email from William Burch to drillbenchsupport@sptgroup.com, et al re RE: (RequestID: 11852) Clarification of GOR model in OLGA-ABC, including string | Phase Two | |
|------|-------------|--------------------------------------|--------------------------------------|-----------|----------|-----------|--|
| 1495 | TREX-009750 | BP-HZN-2179MDL07247394 BPD587-007274 | BP-HZN-2179MDL07247394 BPD587-007274 | 7/20/2010 | Email from Kelly McAughan to Yun Wang, re RE: FVF, including string | Phase Two | |
| 1496 | TREX-009751 | STC-MDL-0044322 | STC-MDL-0044323 | 6/17/2010 | Email from Florian Hollaender to Olivier Loicq, et al re RE: morning update, including string | Phase Two | |
| 1497 | TREX-009752 | BP-HZN-2179MDL05040099 BPD361-043536 | BP-HZN-2179MDL05040100 BPD361-043537 | 7/13/2010 | Email from Yun Wang to Tony Liao, re RE: Phase Envelope..., including string and attaching a graph titled MC 252 #1 Phase Envelope | Phase Two | |
| 1498 | TREX-009753 | PC-00362 PEN001-000362 | PC-00363 PEN001-000363 | 5/12/2010 | Email from Jason LeBlanc to Yun Wang, et al re RE: macondo update, including string and attaching 05/12/2010 PENCOR Report No. 36126-Preliminary | Phase Two | |
| 1499 | TREX-009754 | BP-HZN-2179MDL07382765 BPD609-002115 | BP-HZN-2179MDL07382766 BPD609-002116 | 5/21/2010 | Email from Yun Wang to Edmond Shtepani, et al re RE: Quote for Rush CCE Testing, including string | Phase Two | |
| 1500 | TREX-009755 | BP-HZN-2179MDL04923579 BPD344-124011 | BP-HZN-2179MDL04923588 BPD344-124020 | 6/24/2010 | Email from Yun Wang to Kelly McAughan, et al re RE: Olga EOS Model Update, including string and attaching data re EOS, temperature | Phase Two | |
| 1501 | TREX-009756 | BP-HZN-2179MDL07450570 BPD625-000706 | BP-HZN-2179MDL07450571 BPD625-000707 | 6/9/2010 | Email from Mark Edwards to Yun Wang, re RE: WAT, including string | Phase Two | |
| 1502 | TREX-009757 | BP-HZN-2179MDL07185555 BPD578-025965 | BP-HZN-2179MDL07185560 BPD578-025970 | 5/2/2010 | Email from Yun Wang to Mike Mason, re RE: An Update on Fluids, including string | Phase Two | |
| 1503 | TREX-009758 | BP-HZN-2179MDL07382383 BPD609-001733 | BP-HZN-2179MDL07382383 BPD609-001733 | 6/17/2010 | Email from Charles Marth to Yun Wang, et al re MC 252 Q4000 oil reporting | Phase Two | |
| 1504 | TREX-009759 | BP-HZN-2179MDL07380767 BPD609-000117 | BP-HZN-2179MDL07380771 BPD609-000121 | 5/31/2010 | Email from Yun Wang to Farah Saidi, re RE: Fluids and GOR, including string | Phase Two | |
| 1505 | TREX-009760 | BP-HZN-2179MDL04912111 | BP-HZN-2179MDL04912113 | 5/10/2010 | Email from Galina Skripnikova to Yun Wang, et al re RE: Upper Gas Zones, including string | Phase Two | |

| 1506 | TREX-009761 | BP-HZN-BLY00123611 | BP-HZN-BLY00123619 | 5/3/2010 | Email from Galina Skripnikova to David Epps, et al re RE: An Update on Fluids, including string | Phase Two | |
| 1507 | TREX-009762 | BP-HZN-2179MDL07009961 | BP-HZN-2179MDL07009967 | 4/30/2010 | Email from Norm McMullen to Farah Saidi, et al re Re: An Update on Fluids, including string | Phase Two | |
| 1508 | TREX-009763 | BP-HZN-2179MDL05739421 | BP-HZN-2179MDL05739421 | 5/24/2010 | Email from Kelly McAughan to George Mathews, et al re Additional Tests | Phase Two | |
| 1509 | TREX-009764 | BP-HZN-2179MDL07327180 | BP-HZN-2179MDL07327182 | 7/21/2010 | Email from Yun Wang to Kelly McAughan, re RE: Documentation, including string and attaching a table re PVT data | Phase Two | |
| 1510 | TREX-009765 | none | none | 00/00/0000 | Custodial information for a document | Phase Two | |
| 1511 | TREX-009766 | BP-HZN-2179MDL07187606 BPD578-028016 | BP-HZN-2179MDL07187718 BPD578-028128 | 00/00/0000 | Preliminary EOS | Phase Two | |
| 1512 | TREX-009767 | BP-HZN-2179MDL05368302 BPD399-003260 | BP-HZN-217MDL05368315 BPD399-003273 | 11/9/2010 | BP presentation titled "Macondo data summary" | Phase Two | |
| 1513 | TREX-009768 | BP-HZN-2179MDL07382780 BPD609-002130 | BP-HZN-2179MDL07382780 BPD609-002130 | 6/29/2010 | Email from Tony Liao to Yun Wang, et al re Re: PVTSim EOS File, including string | Phase Two | |
| 1514 | TREX-009770 | LDX005-0006657 | LDX005-0006664 | 8/2/2010 | Email from Reidar Schuller to Wayne Miller, et al re FW: FW: Help with the HYDRO model, including string | Phase Two | |
| 1515 | TREX-009771 | DNV-SUBP2 001439 DNV-SUBP2 001447 DNV-SUBP2 001449 DNV-SUBP2 001451 DNV-SUBP2 001459 DNV-SUBP2 001462 DNV-SUBP2 001477 | DNV-SUBP2 001445 DNV-SUBP2 001447 DNV-SUBP2 001449 DNV-SUBP2 001457 DNV-SUBP2 001459 DNV-SUBP2 001475 DNV-SUBP2 001481 | 12/00/0000 | Sandia National Laboratories, DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident report | Phase Two | |
| 1516 | TREX-009772 | BP-HZN-2179MDL07408831 | BP-HZN-2179MDL07408832 | 6/21/2010 | Email from Adam Ballard to Lars Buus, et al re RE: subsea burst disk, including string | Phase Two | |
| 1517 | TREX-009773 | none | none | 00/00/0000 | Four photographs of someone measuring a part | Phase Two | |
| 1518 | TREX-009774 | none | none | 00/00/0000 | Two photographs of the interior of a part | Phase Two | |

| 1519 | TREX-009775 | none | none | 00/00/0000 | Four photographs of someone measuring a part | Phase Two | |
| 1520 | TREX-009776 | none | none | 00/00/0000 | Eight photographs, some of the photos are of the Starboard CSR Bonnet | Phase Two | |
| 1521 | TREX-009777 | FBI010-000462 | FBI010-000493 | 00/00/0000 | BOP/LMRP Evidence Recovery Log from 9/27/2010 - 3/4/2011 | Phase Two | |
| 1522 | TREX-009778 | TRN-INV-02822731 | TRN-INV-02822731 | 12/12/2010 | Notes by Det Norske Veritas (DNV) re Assessment of Wellbore Obstruction & Discussion of Method to Clear It | Phase Two | |
| 1523 | TREX-009779 | none | none | 12/14/2010 | Three photographs of Sample of Debris from Top Surface of Middle Pipe Rams | Phase Two | |
| 1524 | TREX-009780 | none | none | 00/00/0000 | Four photographs of a piece of metal or piece of a part being measured | Phase Two | |
| 1525 | TREX-009781 | none | none | 9/6/2011 | Test Preparation Sheet to Determine Accuracy, Precision and Calibration of P/T Sensor in LMRP and BOP | Phase Two | |
| 1526 | TREX-009782 | none | none | 00/00/0000 | Chart containing Item Number, Description, Location, Description of Measurement Location (orientation), Measurement (inches) & Notes | Phase Two | |
| 1527 | TREX-009783 | none | none | 11/22/2010 | Choke Tubing Assembly & Tandem Gate Valve Inspection Summary, Results of inspection at NASA Michoud Assembly Facility on 15 Nov 2011, DRAFT | Phase Two | |
| 1528 | TREX-009784 | none | none | 00/00/0000 | Chart containing Item Number, Description, Description of Measurement Location (orientation), Measurement (inches) & Notes | Phase Two | |
| 1529 | TREX-009785 | none | none | 1/24/2012 | Handwritten notes re Capping Stack Examination, Project No. PP020992, Book No. 1 | Phase Two | |
| 1530 | TREX-009786 | DNV-SUPPL-000108 | DNV-SUPPL-000181 | 12/7/2010 | DNV Laboratory Notebook, Lab Book No.: 413, Project No.: EP030842 Task 2, Project Name: BOP Forensic Investigation, Assigned To: Kristin Phillips | Phase Two | |
| 1531 | TREX-009787 | BP-HZN-2179MDL01622782 | BP-HZN-2179MDL01622819 | 5/7/2010 | BP HAZID Report, MC-252 BOP on BOP Capping Option, Rev. A | Phase Two | |
| 1532 | TREX-009788 | none | none | 00/00/0000 | Seven photographs of a pipe | Phase Two | |

| 1533 | TREX-009789 | SES 00029392 | SES 00029401 | 7/21/2010 | Email from Gavin Starling to Lance Staudacher, et al re Transmitter Tests, and attaching Pressure Transmitter Test procedures | Phase Two | |
| 1534 | TREX-009790 | SES 00029286 | SES 00029342 | 08/00/2010 | Stress Engineering Services, Inc.'s Testing Program to Determine Effects of Excitation Voltage on Pressure Transmitter Performance, prepared for BP, PN1201295BAV | Phase Two | |
| 1535 | TREX-009791 | WW-MDL-00036245 WWC017-003900 | WW-MDL-00036249 WWC017-003904 | 10/19/2010 | Email from Matt Gochnour to Chase Breidenthal, et al re RE: Dead Weight Calibration of Macondo Pressure Transmitter, including string | Phase Two | |
| 1536 | TREX-009792 | SES 00047408 | SES 00047408 | 5/15/2010 | Slipsheet followed by Stress Engineering Services Inc. presentation titled "For Discussion: Proposed Junk Shot Test Changes," prepared by George Ross and Brent Vyvial | Phase Two | |
| 1537 | TREX-009793 | SES 00034490 | SES 00034495 | 6/13/2010 | Email from George Ross to Anup Paul, et al re FW: lead ball testing/analysis, including string and attaching 06/12/2010 BP Lead Sphere Seal and Kill Testing Procedures | Phase Two | |
| 1538 | TREX-009794 | BP-HZN-2179MDL02466305 | BP-HZN-2179MDL02466305 | 04/28/0000 | BP Organization Chart for MC 252 Top Kill Pumping Team | Phase Two | |
| 1539 | TREX-009795 | BP-HZN-2179MDL01175508 | BP-HZN-2179MDL01175509 | 5/14/2010 | Email from George Ross to Michael Chambers, et al re Brinker Product: Testing @ SES Waller Facility | Phase Two | |
| 1540 | TREX-009796 | BP-HZN-2179MDL01183053 | BP-HZN-2179MDL01183053 | 5/14/2010 | Email from Michael Chambers to Mark Mazzella, et al re Brinker Platelets Test at Stress Engineering | Phase Two | |
| 1541 | TREX-009797 | BP-HZN-2179MDL01169538 | BP-HZN-2179MDL01169543 | 00/00/0000 | BP presentation titled "BOP Shear Ram Plugging Options" | Phase Two | |
| 1542 | TREX-009798 | BP-HZN-2179MDL01168406 | BP-HZN-2179MDL01168412 | 5/14/2010 | Brinker Technology Ltd, Witness Testing of Platelet Injection through BOP flow loop at Stress Engineering Services, Technical report, Rev. 01 | Phase Two | |
| 1543 | TREX-009799 | BP-HZN-2179MDL05648464 | BP-HZN-2179MDL05648465 | 5/20/2010 | Email from Michael Chambers to Bill Kirton, et al re FW: Brinker Product: Testing @ SES Waller Facility, including string | Phase Two | |

| 1544 | TREX-009800 | BP-HZN-2179MDL05053874 BPD361-057311 | BP-HZN-2179MDL05053916 BPD361-057353 | 6/12/2010 | Email from Trevor Smith to Paul Anderson, et al re 2010-06-10 Flex Joint Overshot Review Rev0.ppt, and attaching 06/10/2010 BP presentation titled "Flex Joint Connections Design Review" | Phase Two | |
| 1545 | TREX-009801 | BP-HZN-2179MDL07415838 BPD611-018602 | BP-HZN-2179MDL07415859 BPD611-018623 | 6/13/2010 | Email from Kevin Devers to Trevor Smith, et al re BOP Connection Options 20100613 r1.ppt, and attaching 06/13/2010 BP presentation titled "BOP Connection Options" | Phase Two | |
| 1546 | TREX-009802 | BP-HZN-2179MDL06544898 BPD415-013077 | BP-HZN-2179MDL06544901 BPD415-013080 | 6/13/2010 | Email from Vassilis Gkaras, to Vassilis Gkaras, et al re Re: Flex Joint Overshot - Triple Ram drawings, including string | Phase Two | |
| 1547 | TREX-009803 | BP-HZN-2179MDL07451977 BPD625-002113 | BP-HZN-2179MDL07451981 BPD625-002117 | 6/15/2010 | Email from Trevor Smith to Fred Smith, et al re RE: Flange splitter - mule shoe, including string | Phase Two | |
| 1548 | TREX-009804 | BP-HZN-2179MDL05016759 BPD361-020196 | BP-HZN-2179MDL05016761 BPD361-020198 | 6/16/2010 | Email from Trevor Smith to Mark Nichols, et al re RE: Technical Assessment Plan, including string | Phase Two | |
| 1549 | TREX-009805 | BP-HZN-2179MDL01783071 BPD189-139608 | BP-HZN-2179MDL01783074 BPD189-139611 | 6/17/2010 | Email from Mark Nichols to Stan Bond, et al re Capping Options, and attaching three BP slides | Phase Two | |
| 1550 | TREX-009806 | BP-HZN-2179MDL05831185 XAK004-109687 | BP-HZN-2179MDL05831206 XAK004-109708 | 6/18/2010 | Email from Trevor Smith to Stan Bond, et al re RE: Draft Agenda for 9 AM call June 18 - ACTION - Need answers for Secretary Chu's questions!, including string and attaching 06/17/2010 BP presentation titled "Well Capping Workshop, Flange Connection Spool with Capping Stack," by Trevor Smith | Phase Two | |
| 1551 | TREX-009807 | LAL096-022117 | LAL096-022118 | 6/19/2010 | Email from Leon Dominick to Trevor Smith, et al re RE: BOP Connections Team - Flexjoint Schedules 6-19-10 PM | Phase Two | |
| 1552 | TREX-009808 | BP-HZN-2179MDL02447346 BPD250-016429 | BP-HZN-2179MDL02447346 BPD250-016429 | 6/22/2010 | Email from Kevin Devers to Les Owen, et al re Pros/Cons of 3-Ram Stack vs Manifold Vavle Stack, including string | Phase Two | |
| 1553 | TREX-009809 | BP-HZN-2179MDL07464780 BPD629-003859 | BP-HZN-2179MDL07464795 BPD629-003874 | 6/23/2010 | BP presentation titled "MC252 - BOP Connection, Update for Science Team," by Trevor Smith | Phase Two | |

| 1554 | TREX-009810 | BP-HZN-2179MDL05085233 BPD392-015689 | BP-HZN-2179MDL05085235 BPD392-015691 | 6/24/2010 | Email from Kevin Devers to Kevin Devers, et al re RE: Pros / Cons of 3-ram stack vs Manifold, including string and attaching two slides re Capping Stack | Phase Two | |
| 1555 | TREX-009811 | LAL096-022628 | LAL096-022628 | 7/9/2010 | Email from David Sinsabaugh to Trevor Smith, et al re BOP Connections Team - Flexjoint Schedules 7-09-10 PM | Phase Two | |
| 1556 | TREX-009812 | BP-HZN-2179MDL05035305 BPD361-038742 | BP-HZN-2179MDL05035305 BPD361-038742 | 7/11/2010 | Email from David Sinsabaugh to Trevor Smith, et al re BOP Connections Team - Flexjoint Schedules 7-11-10 PM | Phase Two | |
| 1557 | TREX-009814 | BP-HZN-2179MDL07159482 BPD577-011521 | BP-HZN-2179MDL07159484 BPD577-011523 | 6/26/2010 | Email from Monte Conner to Trevor Smith, re FW: Possible well shut test requirments for the Facilities, including string | Phase Two | |
| 1558 | TREX-009815 | BP-HZN-2179MDL06975465 BPD557-016390 | BP-HZN-2179MDL06975469 BPD557-016394 | 6/12/2010 | Email from Trevor Smith to Stan Bond, et al re Science Team Feedback re BOP Connections - we need to discuss, including string and attaching 06/11/2010 Email from Alex Slocum to Trevor Smith, et al re 9000 psi shut in | Phase Two | |
| 1559 | TREX-009816 | BP-HZN-2179MDL02201259 BPD213-002057 | BP-HZN-2179MDL02201265 BPD213-002063 | 6/30/2010 | Email from Trevor Smith to Harry Thierens, et al re Well Capping System - Statement of Requirements, including string and attaching 06/30/2010 BP Well Capping System Statement of Requirements, Rev. A, Document No. 2200-T2-DO-PR-4425 | Phase Two | |
| 1560 | TREX-009817 | BP-HZN-2179MDL07263636 BPD587-023516 | BP-HZN-2179MDL07263637 BPD587-023517 | 7/15/2010 | Email from David Brookes to David Brookes, et al re RE: Midnight Engineering update, including string | Phase Two | |
| 1561 | TREX-009818 | BP-HZN-2179MDL07253394 BPD587-013274 | BP-HZN-2179MDL07253395 BPD587-013275 | 7/19/2010 | Email from Jayne Gates to Trevor Smith, et al re Record of pressures during well integrity test, and attaching log of integrity test, and also attaching 10/24/2012 two graphs titled: Integrity Test Pressure Data 3K_2 Gauge | Phase Two | |
| 1562 | TREX-009819 | BP-HZN-2179MDL05690607 XAK003-193401 | BP-HZN-2179MDL05690612 XAK003-193406 | 7/21/2010 | BP Gulf of Mexico SPU, GoM Drilling and Completions, Capping Stack Final Report, Rev. 0, Document No. 2200-T2-DO-RP-4236 | Phase Two | |

| 1563 | TREX-009820 | BP-HZN-2179MDL07110185 BPD568-090190 | BP-HZN-2179MDL07110185 BPD568-090190 | 7/13/2010 | Email from Trevor Smith to Trevor Hill, et al re Re: 3 ram stack valve / choke movements, including string | Phase Two | |
| 1564 | TREX-009821 | BP-HZN-2179MDL07457271 BPD627-001923 | BP-HZN-2179MDL07457551 BPD627-002203 | 8/18/2010 | Handwritten notes by Trevor Smith | Phase Two | |
| 1565 | TREX-009822 | BP-HZN-2179MDL07459237 BPD628-000362 | BP-HZN-2179MDL07459539 BPD628-000664 | 1/31/2011 | Handwritten notes by Trevor Smith | Phase Two | |
| 1566 | TREX-009823 | BP-HZN-2179MDL05698353 XAK003-201147 | BP-HZN-2179MDL05698353 XAK003-201147 | 7/9/2010 | Email from Trevor Smith to Trey Lynch, et al re RE: Triple Ram BOP question, including string | Phase Two | |
| 1567 | TREX-009824 | BP-HZN-2179MDL05852873 BPD402-000183 | BP-HZN-2179MDL05852877 BPD402-000187 | 6/30/2010 | Email from Alex Strachan to Trevor Smith, et al re Capping Stack Orientation Meeting Minutes, and attaching 06/29/2010 Meeting Minutes for Capping Stack Orientation Meeting | Phase Two | |
| 1568 | TREX-009825 | BP-HZN-2179MDL05638316 XAK003-141110 | BP-HZN-2179MDL05638320 XAK003-141114 | 7/4/2010 | Meeting Notes for BOP Connection Interfaces and Communication | Phase Two | |
| 1569 | TREX-009826 | BP-HZN-2179MDL05710864 XAK003-213658 | BP-HZN-2179MDL05710877 XAK003-213671 | 7/6/2010 | Memo titled Overview Update Nakika | Phase Two | |
| 1570 | TREX-009827 | BP-HZN-2179MDL03135926 | BP-HZN-2179MDL03135929 | 00/00/0000 | Memo titled Best Available Technology (BAT) Analysis Well Blowout Source Control | Phase Two | |
| 1571 | TREX-009828 | BP-HZN-2179MDL03126694 | BP-HZN-2179MDL03126719 | 00/00/0000 | Memo titled C4. Best Available Technology [18 AAC 75.425(e)(4)], DRAFT | Phase Two | |
| 1572 | TREX-009829 | BP-HZN-2179MDL01513860 | BP-HZN-2179MDL01513860 | 6/15/2010 | Email from Trevor Smith to Stan Bond, et al re Well Capping with Flange Connection Spool and Capping Stack - De-risking and Optimization Workshop | Phase Two | |
| 1573 | TREX-009830 | CAM_CIV_0208941 | CAM_CIV_0208943 | 5/19/2010 | Meeting Minutes for Well Capping Team, 19 May 2010 - 8:30 am | Phase Two | |
| 1574 | TREX-009831 | BP-HZN-2179MDL00332327 | BP-HZN-2179MDL00332328 | 5/4/2010 | Email from Joseph Faulkerson to Jason Caldwell, et al re Macondo Ops update 5/4/10, and attaching a chart re Work Plan Options | Phase Two | |
| 1575 | TREX-009832 | HCP002-000133 | HCP002-000150 | 5/23/2010 | BP presentation titled "Deepwater Horizon Review" | Phase Two | |

| 1576 | TREX-009833 | BP-HZN-2179MDL01513783 | BP-HZN-2179MDL01513783 | 5/30/2010 | Email from James Wellings to John Schwebel, re RE: 3 Ram Stack, including string | Phase Two | |
| 1577 | TREX-009834 | BP-HZN-2179MDL01529418 | BP-HZN-2179MDL01529435 | 7/21/2010 | BP Gulf of Mexico Strategic Performance Unit, HAZID Report, MC-252 Capping Options, Well Integrity Test, Rev. 0 | Phase Two | |
| 1578 | TREX-009835 | BP-HZN-2179MDL01622820 | BP-HZN-2179MDL01622858 | 5/11/2010 | BP Gulf of Mexico Strategic Performance Unit, HAZID Report, MC-252 Dual Ram Stack Capping Option, Rev A | Phase Two | |
| 1579 | TREX-009836 | BP-HZN-2179MDL06117625 BPD407-058978 | BP-HZN-2179MDL06117629 BPD407-058982 | 5/6/2010 | Email from Trevor Hill to Mark Nichols, et al re Flow observations, and attaching four BP slides re flow observations/characteristics and oil plume monitoring | Phase Two | |
| 1580 | TREX-009837 | BP-HZN-2179MDL05904587 BPD403-037719 | BP-HZN-2179MDL05904590 BPD403-037722 | 5/15/2010 | Email from W Leith McDonald to Michael Byrd, et al re Fact Sheet, and attaching 05/14/2010 memo titled Engineering & Diagnostics Fact Sheet - 1st Issue | Phase Two | |
| 1581 | TREX-009838 | BP-HZN-2179MDL05693740 XAK003-196534 | BP-HZN-2179MDL05693740 XAK003-196534 | 5/23/2010 | Email from Trevor Smith to Leon Dominick, et al re RE: Riser Cut Schedule, 5-23-10, including string | Phase Two | |
| 1582 | TREX-009840 | IGS655-000148 | IGS655-000177 | 3/10/2011 | U.S. Department of the Interior, Assessment of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill | Phase Two | |
| 1583 | TREX-009841 | ORL001-001169 | ORL001-001177 | 8/11/2010 | Appendix E, Flow Rate Technical Group Reservoir Modeling Team Summary Report | Phase Two | |
| 1584 | TREX-009842 | IGS723-001281 | IGS723-001287 | 1/11/2011 | Email from System Administrator to Marcia McNutt, re Undeliverable: FW: FW: FW: USGS Director McNutt would like to discuss BOP forensics, and attaching 01/11/2011 Email from Marcia McNutt to Arthur Ratzel, re FW: FW: FW: USGS Director McNutt would like to discuss BOP forensics, including string | Phase Two | |

| 1585 | TREX-009843 | IMV387-00160 | IMV387-000163 | 5/17/2010 | Email from David Absher to Michael Prendergast, re FW[2]: ASAP: Flowrate estimates, including string and attaching a chart with equation re MC 252 M56 Sand, and also attaching data re MC252 | Phase Two | |
| 1586 | TREX-009844 | HUGHES00000122 | HUGHES00000122 | 00/00/0000 | Slipsheet followed by Final Report: Reservoir Modeling of the MC252 Blowout, prepared by Dr. Richard Hughes | Phase Two | |
| 1587 | TREX-009845 | IMV365-016440 | IMV365-016452 | 4/23/2010 | Weatherford table titled Summary of Rotary Sample Core Analyses Results, File: HH-46949 | Phase Two | |
| 1588 | TREX-009846 | none | none | 00/00/0000 | R.G. Hughes and Associates, Permeability Inputs | Phase Two | |
| 1589 | TREX-009848 | GEMINI00000548 | GEMINI00000548 | 6/1/2010 | Slipsheet followed by Letter from Dr. James Buchwalter, Gemini Solutions, Inc. to Keith Smith, MMS-SASC Procurement Office, re British Petroleum Blowout Study - Mississippi Canyon 252 Block 252 Request No M10PS002200, attaching 10/29/2012 executive summary detailing results for the Mississippi Canyon Block 252 study | Phase Two | |
| 1590 | TREX-009849 | GEMINI00000545 | GEMINI00000545 | 7/2/2010 | Slipsheet followed by Letter from Gemini Solutions, Inc. to Minerals Management Service, re British Petroleum Blowout Study - Request No M10PS002200, attaching 10/29/2012 blowout study | Phase Two | |
| 1591 | TREX-009850 | GEMINI00000553 | GEMINI00000553 | 7/1/2010 | Slipsheet followed by Gemini Solutions Inc's Mississippi Canyon 252 Macondo BP Blowout Study Final Report | Phase Two | |
| 1592 | TREX-009851 | IMV365-016353 | IMV365-016365 | 4/24/2010 | Weatherford Laboratories Rock Mechanics Final Report (Uniaxial Pore Volume Compressibility Tests) | Phase Two | |
| 1593 | TREX-009852 | HUGHES00000112 | HUGHES00000112 | 6/24/2010 | Slipsheet followed by data | Phase Two | |
| 1594 | TREX-009853 | HUGHES00000136 | HUGHES00000136 | 6/28/2010 | Slipsheet followed by data | Phase Two | |
| 1595 | TREX-009854 | IMW028-030573 | IMW028-030576 | 7/19/2010 | Email from Mark Sogge to Don Maclay, re RE: Estimate for Reservoir team summary report?, including string | Phase Two | |

| 1596 | TREX-009855 | IMT954-009868 | IMT954-009886 | 7/18/2010 | Email from Lars Herbst to Don Maclay, et al re RE: Availability today, including string and attaching 07/18/0000 BP presentation titled "2D seismic over Macondo, April 28 and July 13 images near Rigel," and also attaching 07/18/2010 Presentation titled "Well Integrity/Shut-In Discussion" | Phase Two | |
| 1597 | TREX-009856 | IGS606-016097 | IGS606-016097 | 7/20/2010 | Email from Marcia McNutt to SLV, et al re Update on latest thinking here in Houston | Phase Two | |
| 1598 | TREX-009857 | IGS759-014150 | IGS759-014152 | 7/15/2010 | Email from Don Maclay to Grant Bromhal, et al re FW: Permeability Assumtions, including string and attaching a spreadsheet containing data re oil cases | Phase Two | |
| 1599 | TREX-009858 | IMW028-018831 | IMW028-018832 | 7/1/2010 | Email from Mahendra Verma to Don Maclay, et al re Re: IPR Curves, including string | Phase Two | |
| 1600 | TREX-009859 | IMV365-018434 | IMV365-018457 | 00/00/0000 | Kelkar and Associates, Inc.'s Appendix C.1 Kelkar Report, Preliminary Report, Modeling of Gulf of Mexico (MC252 #1 B01) Well | Phase Two | |
| 1601 | TREX-009860 | none | none | 00/00/0000 | Chart titled Kelkar and Associates, Porosity and Permeability Inputs | Phase Two | |
| 1602 | TREX-009861 | IMW028-019477 | IMW028-019477 | 7/9/2010 | Email from Mohan Kelkar to Don Maclay, re RE: MMS Reservoir Simulation, including string | Phase Two | |
| 1603 | TREX-009862 | IMW028-031591 | IMW028-031591 | 10/25/2010 | Email from Don Maclay to Mark Sogge, et al re Updated Reservoir Modeling Team Summary Report | Phase Two | |
| 1604 | TREX-009863 | IMV365-017448 | IMV365-017459 | 6/1/2010 | Letter from James Buchwalter, Gemini Solutions Inc to Keith Smith, MMS-SASC Procurement Office, re a reservoir and flow study of the BP Blowout Well located at Mississippi Canyon 252, attaching the summary detailing results for the Mississippi Canyon Block 252 study | Phase Two | |
| 1605 | TREX-009864 | IMW028-020597 | IMW028-020599 | 8/6/2010 | Email from Mohan Kelkar to Don Maclay, re RE: update, including string | Phase Two | |

| 1606 | TREX-009865 | IMW028-027736 | IMW028-027740 | 07/31/0000 | Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams, PREDECISIONAL DRAFT | Phase Two | |
| 1607 | TREX-009866 | IMW028-020435 | IMW028-020437 | 7/31/2010 | Email from Amy Bowen to Don Maclay, re RE: REMINDER: TELECON SCHEDULED: TODAY, July 31, 12:00pm CDT RE: Follow-on to Flow Analysis Activities for the MC252 Well, including string | Phase Two | |
| 1608 | TREX-009867 | IMV365-012291 | IMV365-012292 | 11/24/2011 | Flow Estimates, Don Maclay (BOEM), PREDECISIONAL DRAFT; 10/29/2012 Flow Estimates, Don Maclay (BOEM), PREDECISIONAL DRAFT | Phase Two | |
| 1609 | TREX-009868 | WHOI-109004 | WHOI-109009 | 1/7/2011 | Email from R. Camilli to Marcia McNutt, et al re Re: FW: FW: USGS Director McNutt would like to discuss BOP forensics, including string | Phase Two | |
| 1610 | TREX-009869 | IMV365-012376 | IMV365-012514 | 8/11/2010 | Flow Rate Technical Group Reservoir Modeling Team Summary Report | Phase Two | |
| 1611 | TREX-009870 | IGS655-000162 | IGS655-000162 | 00/00/0000 | Graph titled Government Team Flow Estimates for 87 Days | Phase Two | |
| 1612 | TREX-009871 | IMV400-003594 IMV400-003597 IMV400-003600 IMV400-003606 IMV400-003609 IMV400-003612 IMV400-003615 IMV400-003618 IMV400-003621 IMV400-003624 IMV400-003627 IMV400-003630 IMV400-003633 IMV400-003591 IMV365-016455 IMV264-036637 | IMV400-003594 IMV400-003597 IMV400-003600 IMV400-003606 IMV400-003609 IMV400-003612 IMV400-003615 IMV400-003618 IMV400-003621 IMV400-003624 IMV400-003627 IMV400-003630 IMV400-003633 IMV400-003591 IMV365-016455 IMV264-036637 | 5/25/2010 | Various maps by J. Kersting re MC 252 | Phase Two | |

| 1613 | TREX-009872 | IGS760-000025<br>IGS760-002671<br>IGS760-001128 | IGS760-000026<br>IGS760-003088<br>IGS760-001544 | 6/25/2010 | Email from Richard Hughes to Don Maclay, et al re Re: FW: Reservoir Modeling for MMS, including string and attaching two sets of data, both dated 06/24/2010 | Phase Two | |
| 1614 | TREX-009873 | IMV365-016387 | IMV365-016393 | 00/00/0000 | Memo titled Mississippi Canyon Block 252, G-32306 #1 BP 1 608174116901, 'Macondo' & various graphs | Phase Two | |
| 1615 | TREX-009875 | BP-HZN-2179MDL07400715 | BP-HZN-2179MDL07400717 | 6/15/2010 | Memo from Hugh Banon, Leith McDonald & Farah Saidi re Macondo Tie-Back, attaching a table re tie-back facilities | Phase Two | |
| 1616 | TREX-009885 | BP-HZN-2179MDL07402571<br>BPD611-005335 | BP-HZN-2179MDL07402572<br>BPD611-005336 | 6/15/2010 | Memo from Hugh Banon, Leith McDonald & Farah Saidi re Macondo Tie-Back, attaching a table re tie-back facilities | Phase Two | |
| 1617 | TREX-009889 | BP-HZN-2179MDL07486345<br>BPD632-015676 | BP-HZN-2179MDL07486424<br>BPD632-015755 | 7/2/2010 | BP MC 252 Subsea Tie-In 1, BOEMRE Submission for MC 252 Subsea Tie-In 1 Flowline, Rev. 0, Document No. 2200-T2-DO-PR-4403 | Phase Two | |
| 1618 | TREX-009890 | SNL137-001602 | SNL137-001643 | 00/00/0000 | Sandia National Laboratories Report, Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | Phase Two | |
| 1619 | TREX-009891 | SNL087-015105 | SNL087-015146 | 00/00/0000 | Sandia National Laboratories Report, Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | Phase Two | |
| 1620 | TREX-009892 | SNL173-000018 | SNL173-000018 | 10/10/2010 | Email from Arthur Ratzel to Rick Stulen, et al re RE: Stewart Griffiths, including string | Phase Two | |
| 1621 | TREX-009893 | SDX011-0045120 | SDX011-0045123 | 7/2/2010 | Email from Stewart Griffiths to Marjorie Tatro, et al re Well integrity, and attaching 07/01/2010 memo titled Comments on Well Integrity Slides as of June 29, and also attaching 07/01/2010 memo titled Assorted Thoughts on Well Integrity | Phase Two | |

| 1622 | TREX-009894 | SNL084-016158 | SNL084-016182 | 6/29/2010 | Well Integrity During Shut-In Operations: DOE/DOI Analyses, DRAFT 2 | Phase Two | |
| 1623 | TREX-009895 | SDX011-0039633 | SDX011-0039647 | 7/14/2010 | Email from Arthur Ratzel to Arthur Ratzel, et al re RE: using model we have not the model we wish we had, including string and attaching 07/14/2010 DRAFT - Limiting BOP Pressures During Macondo 252 Well Integrity Test, and also attaching presentation titled "Flow Analyses for Well Integrity Test" | Phase Two | |
| 1624 | TREX-009896 | SNL086-008657 | SNL086-008658 | 7/14/2010 | Email from Arthur Ratzel to Stewart Griffiths, re RE: using model we have not the model we wish we had, including string | Phase Two | |
| 1625 | TREX-009897 | SDX010-0002111 | SDX010-002114 | 7/16/2010 | Email from Stewart Griffiths to Arthur Ratzel, et al re BOP pressure calculations, and attaching 07/15/2010 DRAFT - Computed BOP Pressures During Macondo 252 Well Integrity Test | Phase Two | |
| 1626 | TREX-009898 | DSE012-001104 | DSE012-001111 | 7/20/2010 | Email from Ronald Dykhuizen to Anne Chavez, et al re flow variation calibration of total flow, and attaching a memo re BOP pressures, and also attaching three slides re flow estimates | Phase Two | |
| 1627 | TREX-009899 | SNL043-005329 | SNL043-005330 | 7/20/2010 | Email from Ronald Dykhuizen to Marjorie Tatro, et al re RE: BOP pressures and well depletion, including string | Phase Two | |
| 1628 | TREX-009900 | SNL093-007697 | SNL093-007724 | 6/13/2010 | Presentation titled "Flow Estimate by Analysis of Top Hat and Riser," by National Labs - Houston Team | Phase Two | |
| 1629 | TREX-009901 | none | none | 6/15/2010 | Dept of Energy website article titled "U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well" | Phase Two | |
| 1630 | TREX-009902 | none | none | 6/26/2010 | Presentation titled "DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack" | Phase Two | |

| 1631 | TREX-009903 | none | none | 8/10/2010 | Dept of Energy article titled "BP Oil Spill Update" | Phase Two | |
| 1632 | TREX-009904 | SNL139-000372 | SNL139-000392 | 9/9/2010 | Email from James Dupree to hunsaker61@comcast.net, re Fw: Fwd: DWH BOP Post Recovery Camera Inspection 9-8-10.ppt, including string and attaching 09/08/2010 BP presentation titled "DWH BOP Post Recovery Inspection on Q4000" | Phase Two | |
| 1633 | TREX-009905 | DSE001-004822 | DSE001-004823 | 7/16/2010 | Email from hunsaker61@comcast.net to SCHU, et al re Fwd: Fluids 101, including string and attaching spreadsheet re Calculation of flow rate during well integrity test | Phase Two | |
| 1634 | TREX-009906 | LAL019-000059 | LAL019-000062 | 7/30/2010 | Notes re FRTG Conference Call, July 30, 2010 | Phase Two | |
| 1635 | TREX-009907 | SNL095-011181 | SNL095-011182 | 7/31/2010 | Email from Marcia McNutt to Steve Chu, et al re Re: Flow Rate Calculation, including string | Phase Two | |
| 1636 | TREX-009908 | SNL139-000001 | SNL139-000003 | 12/4/2010 | Email from Jed Borghei to hunsaker61@comcast.net, et al re Re: containment report, including string | Phase Two | |
| 1637 | TREX-009909 | DSE001-004817 | DSE001-004818 | 6/20/2010 | Email from hunsaker61@comcast.net to SCHU, re Re: pressure measurement request, including string | Phase Two | |
| 1638 | TREX-009910 | BP-HZN-2179MDL05827184 BP-HZN-2179MDL05809601 | BP-HZN-2179MDL05827185 BP-HZN-2179MDL05809601 | 6/30/2010 | Email from Donald O'Sullivan to Steve Black, et al re RE: DOE Team - Assessment Report - Flange Connector Spool (FCS) Assembly and 3 Ram Capping Stack - NOTIFICATION, including string; 06/30/2010 Email from Arthur Ratzel to Arthur Ratzel, et al re Data from TopHat Pressure Transducers | Phase Two | |

| 1639 | TREX-009911 | none | none | 7/8/2010 | Letter from Douglas Suttles, BP to Rear Admiral James Watson, USCG re Source Control Subsea Dispersant Forward Plan, attaching table re estimated volume of oil & dispersant application rate; 07/11/2010 Letter from Douglas Suttles, BP to Rear Admiral James Watson, USCG, re Exemption to Dispersant Monitoring and Assessment Directive - Addemdum 3 | Phase Two | |
| 1640 | TREX-009912 | SNL139-000419 | SNL139-000464 | 9/1/2010 | BP Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | Phase Two | |
| 1641 | TREX-009913 | SNL139-000558 | SNL139-000561 | 8/27/2010 | Email from Arun Majumdar to Dan Leistikow, et al re Re: NYT/Broder story on the oil spill | Phase Two | |
| 1642 | TREX-009914 | none | none | 4/18/2011 | Meeting Minutes for Dept of the Interior Ocean Energy Safety Advisory Committee | Phase Two | |
| 1643 | TREX-009915 | SNL093-013866 | SNL093-013870 | 5/21/2010 | Email from Ruban Chandran toTom Hunter, et al re BP: Q&As, and attaching memo titled Government questions with BP responses | Phase Two | |
| 1644 | TREX-009916 | SNL093-014793 | SNL093-014801 | 5/17/2010 | Email from David Keese to Richard Garwin, et al re Additional background info for today's telecon, and attaching 05/17/2010 Email from David Keese to SCHU, et al re RE: Ball bearing impedance for more margin, with two emails attached | Phase Two | |
| 1645 | TREX-009917 | LAL250-000317 | LAL250-000344 | 7/26/2010 | Presentation titled "Flow Modeling Activities: Team Review with Tom Hunter" | Phase Two | |
| 1646 | TREX-009918 | LNL064-007610 | LNL064-007614 | 9/16/2010 | Memo titled Lessons Learned from the Perspective of the DOE Tri-Labs Team, Deepwater Horizon Response Effort | Phase Two | |
| 1647 | TREX-009919 | OSE232-008760 | OSE232-008763 | 00/00/0000 | Memo titled Tom Hunter (Secretary Chu's science team), Sandia Labs | Phase Two | |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/2013

| 1648 | TREX-009920 | SNL093-015952 | SNL093-015954 | 5/4/2010 | Email from Steven Aoki to Rod OConnor, et al re Notes on 4 May conference call, and attaching 05/04/2010 Notes by Steven Aoki re Conference Call - 4 May 2010 at 2130 EDT | Phase Two | |
| 1649 | TREX-009921 | SNL093-014310 | SNL093-014310 | 5/20/2010 | Email from Arun Majumdar to SCHU, et al re Contingency plan on our side | Phase Two | |
| 1650 | TREX-009922 | none | none | 5/2/2010 | Reuters website article titled "U.S. to keep heat on BP to stop oil leak - Salazar" | Phase Two | |
| 1651 | TREX-009923 | SNL110-001966 | SNL110-001969 | 8/2/2010 | Email from Barry Charles to Marjorie Tatro, et al re Uncertainty Analysis, and attaching three slides re error analysis for total flow | Phase Two | |
| 1652 | TREX-009924 | SNL110-000402 | SNL110-000404 | 8/3/2010 | Email from Ronald Dykhuizen to Marjorie Tatro, et al re writeup, and attaching memo titled Impact of Capping Stack on Well Flow Rate | Phase Two | |
| 1653 | TREX-009925 | SNL173-000001 | SNL173-000002 | 8/4/2010 | Email from Arthur Ratzel to Marjorie Tatro, et al re How should we finish up the Flow Analysis work?, including string | Phase Two | |
| 1654 | TREX-009926 | SNL110-004367 | SNL110-004368 | 10/18/2010 | Email from hunsaker61@comcast.net to Marcia McNutt, et al re Re: post mortem on BOP?, including string | Phase Two | |
| 1655 | TREX-009927 | SNL111-002659 | SNL111-002663 | 3/7/2011 | Email from Stewart Griffiths to David Borns, et al re Re: OUO cat 4: Peer review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, including string and attaching 03/07/2011 memo titled DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, Review by S. K. Griffiths, 2100, and also attaching Note to Art and David | Phase Two | |

| 1656 | TREX-009928 | SNL111-002669<br>SNL111-002669 | SNL111-002670<br>SNL111-002669 | 3/9/2011 | Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, by Stephen W. Webb, SNL, 6912 | Phase Two | |
| 1657 | TREX-009929 | none | none | 9/21/2010 | Handwritten notes dated 05/12/2010 thru 09/21/2010 | Phase Two | |
| 1658 | TREX-009930 | BP-HZN-2179MDL01177099<br>BPD164-024237 | BP-HZN-2179MDL01177104<br>BPD164-024242 | 00/00/0000 | Organization Chart for Top Kill Teams | Phase Two | |
| 1659 | TREX-009931 | BP-HZN-2179MDL01187769<br>BPD164-034907 | BP-HZN-2179MDL01187769<br>BPD164-034907 | 10/31/2012 | BP Organization Chart for MC 252 Top Kill Pumping Team | Phase Two | |
| 1660 | TREX-009932 | BP-HZN-2179MDL00859108<br>BPD146-025590<br>BP-HZN-2179MDL00859112<br>BPD146-025594 | BP-HZN-2179MDL00859108<br>BPD146-025590<br>BP-HZN-2179MDL00859133<br>BPD146-025615 | 7/26/2010 | Email from Robert Sanders to David Sims, re FW: Gents - MoC and attached slide pack regarding accountabilities et al during well kill and cementing operations, including string and attaching 07/08/2010 BP presentation titled "MC252#1 Relief Wells/Well Intercept and Hydraluic Kill, Execute Stage Team Organization," Rev. 2 | Phase Two | |
| 1661 | TREX-009933 | ANA-MDL2-000123457<br>ADR084-000020 | ANA-MDL2-000123463<br>ADR084-000026 | 5/2/2010 | Email from Al Walker to get2steph@me.com, re FW: Macondo, including string | Phase Two | |
| 1662 | TREX-009934 | ANA-MDL-000257834<br>ADR039-017361 | ANA-MDL-000257860<br>ADR039-017387 | 5/18/2010 | Email from Darrell Loya to Jim Fairbairn, et al re RE: Diagnostic Pumping and Momentum Kill Graphs/Charts, including string and attaching 05/17/2010 Add Energy presentation titled "Well Schematic and Pore Pressure" | Phase Two | |
| 1663 | TREX-009935 | ANA-MDL-000241075<br>ADR039-000602 | ANA-MDL-000241091<br>ADR039-000618 | 5/5/2010 | Email from John Sharadin to T Brent Reeves, et al re FW: DO NOT DISTRIBUTE: BP_MC252_Intercept_Kill_Operations_R1_5.5.10.doc, including string and attaching 05/05/2010 BP Exploration & Production, Mississippi Canyon 252 #1 Relief Well, Intercept & Kill Operations Plan, Revision 1.0 | Phase Two | |

| 1664 | TREX-009936 | ANA-MDL-000244201 ADR039-003728 | ANA-MDL-000244226 ADR039-003753 | 5/8/2010 | Email from Jace Larrison to Robert Quitzau, et al re RE: Pressure limits from patillo and miller, including string and attaching various tables & graphs re pressure | Phase Two | |
| 1665 | TREX-009937 | ANA-MDL-000244461 ADR039-003988 | ANA-MDL-000244462 ADR039-003989 | 5/8/2010 | Email from Mike Fowler to Michael Bednarz, et al re Pumping Team - detailed update - PM, and attaching 05/08/2010 memo re Pumping Team | Phase Two | |
| 1666 | TREX-009938 | ANA-MDL2-000001057 ADR079-001057 | ANA-MDL2-000001062 ADR079-001062 | 5/14/2010 | Email from Robert Quitzau to Keith Powell, re FW: Stack pressure limits, including string | Phase Two | |
| 1667 | TREX-009939 | ANA-MDL2-000054897 ADR079-054897 | ANA-MDL2-000054900 ADR079-054900 | 5/15/2010 | Email from Stephen Willson to John Sharadin, et al re Formation / Wellhead pressure response during a rate diversion kill | Phase Two | |
| 1668 | TREX-009940 | ANA-MDL-000244629 ADR039-004156 | ANA-MDL-000244646 ADR039-004173 | 5/14/2010 | Email from John Sharadin to Jeff Lott, et al re New Plan, and attaching presentation titled "Q4000 Operations Pump-in Diagnostics and Potential Top Kill Option," and also attaching memo titled Risks associated with this operation by John Sharadin | Phase Two | |
| 1669 | TREX-009941 | ANA-MDL-000257772 ADR039-017299 | ANA-MDL-000257775 ADR039-017302 | 5/15/2010 | Email from Robert Quitzau to John Sharadin, re procedure, and attaching Rate Diversion Kill Procedure, Rev 0a | Phase Two | |
| 1670 | TREX-009942 | AE-HZN-2179MDL00099182 AED001-099182 | AE-HZN-2179MDL00099182 AED001-099182 | 5/21/2010 | Email from William Burch to Joe Dean Thompson, et al re Houston Top Kill Support Team Meeting (5/22) | Phase Two | |
| 1671 | TREX-009943 | ANA-MDL-000257069 ADR039-016596 | ANA-MDL-000257071 ADR039-016598 | 5/22/2010 | Email from Mike Mullen to Bill Kirton, et al re Kill Plot & plan.ppt, and attaching two graphs re Surface Volume Pumped (bbls) | Phase Two | |
| 1672 | TREX-009944 | BP-HZN-2179MDL00723581 BPD140-036133 | BP-HZN-2179MDL00723583 BPD140-036135 | 5/26/2010 | Email from Robert Quitzau to Darrell Loya, et al re Step Down Testing Type Curves, and attaching graph titled QT vs P BOP, Step Down Test, and also attaching plot data | Phase Two | |
| 1673 | TREX-009945 | ANA-MDL-000257265 ADR039-016792 | ANA-MDL-000257267 ADR039-016794 | 5/29/2010 | Email from Robert Quitzau to Jim Fairbairn, re FW: plots, including string and attaching various graphs/plots | Phase Two | |

| 1674 | TREX-009946 | WW-MDL-00002352<br>WWC001-002352 | WW-MDL-00002369<br>WWC001-002369 | 5/31/2010 | Wild Well Control Project Memo from D. Barnett to Mark Mazzella & Mark Patteson, et al re Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | Phase Two | |
| 1675 | TREX-009947 | ANA-MDL-000244564<br>ADR039-004091 | ANA-MDL-000244570<br>ADR039-004097 | 6/18/2010 | Email from Robert Quitzau to William Burch, re RE: M56E Post-Blowout Fracture Pressure Question, including string | Phase Two | |
| 1676 | TREX-009948 | ANA-MDL2-000032633<br>ADR079-032633 | ANA-MDL2-000032638<br>ADR079-032638 | 7/8/2010 | Email from William Burch to Kurt Mix, et al re Dual Relief Well Strategy (Due by Noon), and attaching a memo titled Well Kill - Timing by William Burch | Phase Two | |
| 1677 | TREX-009949 | ANA-MDL-000020590 | ANA-MDL-000020591 | 4/27/2010 | Email from Mark Hafle to Robert Quitzau, et al re RE: Macondo Questions, including string | Phase Two | |
| 1678 | TREX-009950 | ANA-MDL-000276588 | ANA-MDL-000276595 | 5/22/2010 | Email from Todd Durkee to Robert Quitzau, et al re RE: Macondo, including string | Phase Two | |
| 1679 | TREX-009951 | ANA-MDL-000273401 | ANA-MDL-000273401 | 6/1/2010 | Email from Vic Estes to Robert Quitzau, re RE: ?, including string | Phase Two | |
| 1680 | TREX-009952 | ANA-MDL-000025880 | ANA-MDL-000025882 | 6/22/2010 | Email from Todd Durkee to Jonathan Sprague, et al re RE: Macondo solution..., including string | Phase Two | |
| 1681 | TREX-009953 | ANA-MDL-000256387 | ANA-MDL-000256392 | 5/21/2010 | BP Macondo Technical Note titled Risks of post Momentum Well Kill Cementation, issued by Jon Turnbull, Version A | Phase Two | |
| 1682 | TREX-009956 | ANA-MDL2-000122842 | ANA-MDL2-000122851 | 5/16/2010 | Email from Todd Durkee to Robert Quitzau, re RE: Macondo, including string | Phase Two | |
| 1683 | TREX-009957 | ANA-MDL-000276770 | ANA-MDL-000276770 | 5/29/2010 | Email from Robert Quitzau to Darrell Hollek, et al re Macondo Update | Phase Two | |
| 1684 | TREX-009958 | ANA-MDL-000257303 | ANA-MDL-000257305 | 5/10/2010 | Email from Robert Quitzau to Mike Fowler, et al re Junk Shot Cement Job Density, and attaching memo titled Observations on Cement Job | Phase Two | |
| 1685 | TREX-009959 | BP-HZN-2179MDL04902309<br>BP-HZN-2179MDL04902311 | BP-HZN-2179MDL04902309<br>BP-HZN-2179MDL04902320 | 5/16/2010 | Email from Ole Rygg to Kurt Mix, re Top kill - 5000 and 15000 bopd, and attaching 05/16/2010 Add Energy presentation | Phase Two | |

| 1686 | TREX-009960 | none | none | 8/2/2012 | Agreed 30(b)(6) Deposition Notice of Anadarko Defendants | Phase Two | |
| 1687 | TREX-009961 | ANA-MDL-000257380 | ANA-MDL-000257392 | 5/6/2010 | Email from David Barnett to John Sharadin, et al re Junkshot Bullhead & Cement Doc V12, and attaching image of Wild Well Control logo, and also attaching 05/06/2010 Planning Procedure for Junk shot, Bullhead, and Momentum Top Kills, Horizon BOP, Version #11 | Phase Two | |
| 1688 | TREX-009962 | ANA-MDL-000244145 | ANA-MDL-000244146 | 6/1/2010 | Email from Jim Hackett to zz.Anadarko All, re Deepwater Horizon Response Update -- June 1, 2010 | Phase Two | |
| 1689 | TREX-009963 | BP-HZN-2179MDL00610316 | BP-HZN-2179MDL00610329 | 5/14/2010 | BP Drilling & Completions, MC252-1 Top Kill Evaluation, Rev. A, Document No. 2200-T2-DO-RP-000000 | Phase Two | |
| 1690 | TREX-009964 | BP-HZN-2179MDL05094145 | BP-HZN-2179MDL05094161 | 5/14/2010 | BP Drilling & Completions, MC-252 #1 Top Kill Evaluation, Rev. C, Document No. 2200-T2-DO-RP-4012 | Phase Two | |
| 1691 | TREX-009965 | ANA-MDL-000258759 | ANA-MDL-000258769 | 7/1/2010 | Email from Wilson Arabie to Robert Quitzau, re FW: Well Cap Stack drawings, including string and attaching various drawings of the well cap stack | Phase Two | |
| 1692 | TREX-009966 | ANA-MDL-000258481 | ANA-MDL-000258482 | 7/9/2010 | Email from Robert Quitzau to William Allen, et al re DD2 intercept strategy, and attaching a table titled DD2 Intercept Strategy | Phase Two | |
| 1693 | TREX-009967 | ANA-MDL2-000123168 | ANA-MDL2-000123170 | 5/3/2010 | Email from Todd Durkee to Darrell Hollek, re FW: Macondo, including string | Phase Two | |
| 1694 | TREX-009968 | ANA-MDL-000276740 | ANA-MDL-000276742 | 5/30/2010 | Email from Darrell Hollek to Robert Quitzau, et al re RE: Macondo Update, including string | Phase Two | |
| 1695 | TREX-009969 | ANA-MDL2-000054886 ADR079-054886 | ANA-MDL2-000054889 ADR079-054889 | 6/24/2010 | Email from Pat Watson to Robert Quitzau, et al re RE: Macondo Update, including string | Phase Two | |
| 1696 | TREX-009970 | AE-HZN-2179MDL00091067 AED001-091067 | AE-HZN-2179MDL00091068 AED001-091068 | 6/24/2010 | Email from Robert Quitzau to Chip LaCombe, et al re RE: what do you think, including string | Phase Two | |

| 1697 | TREX-009971 | ANA-MDL2-000123676<br>ADR084-000239 | ANA-MDL2-000123727<br>ADR084-000290 | 6/28/2010 | Email from Emelie Jester to Jim Kunning, et al re FW: Pre-Read for the Relief Well Review taking place tomorrow, including string and attaching 06/21/2010 Presentation titled "Dynamic Relief Well Kill Macondo MC252 Blowout," also attaching 06/16/2010 Section 4 Relief Well Cementing Procedure of the MC252 Relief Well Early Intercept Recovery and Well Kill Plan, also attaching 06/04/2010 BP MC-252 Well Intercept-Hydraulic Kill, Statement of Requirements, and also attaching Macondo Relief Well diagrams & chart | Phase Two | |
| 1698 | TREX-009972 | ANA-MDL-000258369<br>ADR039-017898 | ANA-MDL-000258380<br>ADR039-017907 | 7/8/2010 | Email from William Burch to William Burch, et al re RE: [Sperry-Drilling Services] Dynamic Kill RT PWD Chart - Calculator Scripts, including string and attaching two charts & a drawing re DD3 | Phase Two | |
| 1699 | TREX-009973 | AE-HZN-2179MDL00130952<br>AED001-130952 | AE-HZN-2179MDL00130953<br>AED001-130953 | 7/14/2010 | Email from Robert Quitzau to Ole Rygg, re WEATHERFORD 6-5/8" DRILLPIPE SPECS, and attaching 04/09/2007 Weatherford 6-5/8" Drill Pipe Specifications | Phase Two | |
| 1700 | TREX-009974 | AE-HZN-2179MDL00143225<br>AED001-143225 | AE-HZN-2179MDL00143229 | 7/31/2010 | Email from Robert Quitzau to Kurt Mix, et al re Hydrostatic Control Step Rate Diagnostic Procedure, and attaching a graph titled BOP Pressures with Diagnostic Indicators, also attaching a memo titled Hydrostatic Control Procedure - Supplemental Step Up Rate Diagnostic Testing, and also attaching various charts, graphs & tables | Phase Two | |
| 1701 | TREX-009975 | BP-HZN-2179MDL06126363<br>BPD407-067716 | BP-HZN-2179MDL06126363<br>BPD407-067716 | 8/13/2010 | Email from Keith Powell to Gary Wulf, et al re Data release for Anadarko | Phase Two | |
| 1702 | TREX-009976 | BP-HZN-2179MDL00445902 | BP-HZN-2179MDL00445936 | 4/26/2010 | Application for Permit to Drill a New Well, Lease G32306, Area/Block MC 252, Well Name 002 | Phase Two | |

| 1703 | TREX-009977 | BP-HZN-2179MDL00444039 | BP-HZN-2179MDL00444081 | 4/26/2010 | Application for Permit to Drill a New Well, Lease G32306, Area/Block MC 252, Well Name 003 | Phase Two | |
| 1704 | TREX-009978 | none | none | 00/00/0000 | Timeline dated from 04/20/2010 thru 08/13/2010 | Phase Two | |
| 1705 | TREX-009979 | BP-HZN-2179MDL06905244 | BP-HZN-2179MDL06905245 | 5/4/2010 | Email from John Shaughnessy to Jonathan Sprague, re Your Help Needed, including string | Phase Two | |
| 1706 | TREX-009980 | BP-HZN-2179MDL00683558 BPD136-042718 | BP-HZN-2179MDL00683560 BPD136-042720 | 7/21/2010 | BP Macondo Technical Note titled: Depleted Pressure for Well Control Planning, Issued by: Bob Merrill, Version: A-Draft | Phase Two | |
| 1707 | TREX-009981 | BP-HZN-2179MDL07119059 BPD568-099064 | BP-HZN-2179MDL07119089 BPD568-099094 | 5/16/2010 | Email from Doug Chester to Robert Sanders, re FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010, including string and attaching 05/14/2010 BP Techical Memo titled: Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations, also attaching a slide re Macondo well & Relief well, also attaching 05/14/2010 BP Technical Note titled: Macondo SIWHP and Build-up Times, also attaching 05/14/2010 Email from Andrew Hill to Jay Nania, et al re ACTIVITY REQUEST: Installation of Passive Seabed monitoring Nodes in MC252 with two 05/13/2010 BP memos attached re Decision Paper: Passive Listening Nodes in support of Macondo incident response | Phase Two | |
| 1708 | TREX-009982 | BP-HZN-2179MDL07474479 BPD632-003810 | BP-HZN-2179MDL07474479 BPD632-003810 | 6/21/2010 | Email from William Burch to Robert Sanders, et al re FW: How depletion and reduction in fracture pressure may affect the hydraulic kill and cementing, including string | Phase Two | |
| 1709 | TREX-009983 | BP-HZN-2179MDL07406241 BPD611-009005 | BP-HZN-2179MDL07406243 BPD611-009007 | 7/11/2010 | Email from David Sims to Kurt Mix, et al re FW: Macondo Depletion PPFG Models, including string and attaching two slides re Depletion PPFG Models | Phase Two | |

| 1710 | TREX-009984 | BP-HZN-2179MDL06394286 | BP-HZN-2179MDL06394307 | 7/1/2010 | BP presentation titled "MC252#1 Relief Wells/Well Intercept and Hydraulic Kill, EXECUTE STAGE TEAM ORGANIZATION" | Phase Two | |
| 1711 | TREX-009985 | IMS172-035787 | IMS172-035788 | 6/13/2010 | Email from Robert Sanders to David Trocquet, et al re Reply to Questions on Cement Top on MC 252 #3 well | Phase Two | |
| 1712 | TREX-009987 | TDR120-003143 TRN-MDL-02470551 | TDR120-003148 TRN-MDL-02470556 | 7/19/2010 | Email from Dean Williams to Jack Steen, et al re RE: Drawings needed ASAP, including string and attaching four diagrams | Phase Two | |
| 1713 | TREX-009988 | TDR158-110055 TRN-MDL-07143522 | TDR158-110057 TRN-MDL-07143524 | 7/20/2010 | Email from Rob Turlak to Jack Steen, et al re RE: Drawings needed ASAP, including string and attaching 07/20/2010 Cap Stack Cross Section for Flowpath Clarification diagram | Phase Two | |
| 1714 | TREX-009989 | TDR060-072129 TRN-INV-01333097 | TDR060-072136 TRN-INV-01333104 | 7/22/2010 | Email from Geoff Boughton to Steve Hand, et al re FW: Questions from Scientiests on 3 Ram Stack, including string and attaching 07/20/2010 Cap Stack Cross Section for Flowpath Clarification diagram, also ataching 05/16/2010 Blind Shear Assembly Open Position in Cavity Bottom View diagram, also attaching 06/27/2010 Outlet Flow Path diagram, and also attaching Blind Shear Assembly Open Position in Cavity Side View diagram | Phase Two | |

| 1715 | TREX-009990 | TDR060-034374 TRN-INV-01295342 | TDR060-034481 TRN-INV-01295449 | 8/21/2010 | Email from Geoff Boughton to Mike Simbulan, et al re Transocean Capping Stack drawings and info- revised, and attaching 07/20/2010 Cap Stack Cross Section for Flowpath Clarification diagram, also attaching 06/22/2010 Outlet Flow Path diagram, also attaching diagrams re Choke Side Elevation & Plan View Well Cap Stack on Shipping Frame, also attaching 02/02/2009 Transocean Technical Information Bulletin titled Long Term Storage Procedures, also attaching 08/08/2007 Transocean Recommended Practices titled Subsea Equipment - Long Term Storage, Family - 400, and also attaching two photographs | Phase Two | |
| 1716 | TREX-009991 | TDR060-034336 TRN-INV-01295304 | TDR060-034344 TRN-INV-01295312 | 8/23/2010 | Email from Geoff Boughton to Trent Fleece, et al re Cap Stack Ram drawings, and attaching 06/22/2010 Outlet Flow Path diagram, also attaching 07/20/2010 Cap Stack Cross Section for Flowpath Clarification diagram, also attaching an image of a part, also attaching 05/16/2010 Blind Shear Assembly Closed Position in Cavity Bottom View diagram, also attaching Blind Shear Assembly Closed Position in Cavity Side View diagram, and also attaching Blind Shear Assembly Open Position in Cavity Bottom View diagram | Phase Two | |
| 1717 | TREX-009992 | TDR060-034266 TDR060-034268 TRN-INV-01295234 TRN-INV-01295236 | TDR060-034266 TDR060-034270 TRN-INV-01295234 TRN-INV-01295238 | 8/27/2010 | Email from Geoff Boughton to Farah Saidi, re Capping Stack flow path, and attaching 08/27/2010 Outlet Flow Path diagram | Phase Two | |
| 1718 | TREX-009993 | TDR060-003634 TRN-INV-01264602 TDR060-003636 TRN-INV-01264604 | TDR060-003634 TRN-INV-01264602 TDR060-003639 TRN-INV-01264607 | 10/19/2010 | Email from Geoff Boughton to Mike Cargol, re RE: Capping Stack Data, including string and attaching 06/22/2010 Outlet Flow Path diagram, and also attaching Wild Well Control logo image | Phase Two | |

| 1719 | TREX-010000 | BP-HZN-2179MDL03693780 | BP-HZN-2179MDL03693780 | 2/23/2009 | Email from Tanner Gansert to Jasper Peijs, et al re Macondo Worst Case Discharge | Phase Two | |
|------|-------------|------------------------|------------------------|-----------|------|-----------|--|
| 1720 | TREX-010004 | BP-HZN-2179MDL01961662 | BP-HZN-2179MDL01961663 | 3/23/2010 | Email from Dennis Sustala to Anne-Renee Laplante, re FW: Worst Case Discharge Discussion, including string | Phase Two | |
| 1721 | TREX-010005 | BP-HZN2179MDL05726775 | BP-HZN2179MDL05726777 | 00/00/0000 | Oil Spill Response Plan | Phase Two | |
| 1722 | TREX-010006 | BP-HZN-2179MDL06091948 | BP-HZN-2179MDL06091948 | 00/00/0000 | Memo re WCD Discussion and Response Discussion | Phase Two | |
| 1723 | TREX-010007 | none | none | 11/12/2012 | MDL 2179: T. Gansert Reference Documents, Volume 1 of 1 | Phase Two | |
| 1724 | TREX-010008 | IMT081-007174 | IMT081-007227 | 4/6/2009 | Letter from Michael Tolbert, MMS to Scherie Douglas, BP, re approval of subject plan, attaching 03/10/2009 Memo from Plan Coordinator, FO, Plans Section (MS 5231) to Public Information (MS 5030) re Public Information copy of plan, attaching 02/00/2009 BP Initial Exploration Plan | Phase Two | |
| 1725 | TREX-010009 | BP-HZN-2179MDL04387429 | BP-HZN-2179MDL04387432 | 5/2/2010 | Email from James Grant to Cindy Yeilding, et al re Fwd: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, including string | Phase Two | |
| 1726 | TREX-010010 | BP-HZN-2179MDL06958379 | BP-HZN-2179MDL06958382 | 5/28/2010 | Email from Cindy Yeilding to John Barton, et al re INFO: MC 252 Subsurface support | Phase Two | |
| 1727 | TREX-010011 | SNL116-007282 | SNL116-007282 | 7/21/2010 | Email from Stewart Griffiths to Ronald Dykhuizen, et al re Re: flow variation calibration of total flow, including string | Phase Two | |
| 1728 | TREX-010012 | SNL019-005596 | SNL019-005610 | 7/22/2010 | Well Integrity/Shut-In Discussion | Phase Two | |
| 1729 | TREX-010013 | LAL002-001273 | LAL002-001273 | 7/21/2010 | Handwritten notes by Stewart Griffiths re BOP Pressure | Phase Two | |
| 1730 | TREX-010014 | DSE031-002374 | DSE031-002379 | 7/22/2010 | Email from SCHU to Anne Chavez, et al re RE: PRESENTATIONS ATTACHED: WIT BP Science Call - TODAY, Thursday, July 22, 11:00am Central (12:00pm Eastern/10:00am Mountain), including string and attaching four slides re BOP pressures | Phase Two | |

| 1731 | TREX-010015 | SDX012-0002969 | SDX012-0002974 | 7/23/2010 | Email from Stewart Griffiths to Marjorie Tatro, et al re BOP pressures slide, including string and attaching three slides re Long-term BOP pressure trends | Phase Two | |
| 1732 | TREX-010016 | SNL116-002820 | SNL116-002823 | 7/23/2010 | Email from Anne Chavez to Marjorie Tatro, re FW: input for review for the 11a call tomorrow, including string and attaching three slides | Phase Two | |
| 1733 | TREX-010017 | SNL085-001210 | SNL085-001224 | 6/15/2010 | Drawing/Chart titled Horizon BOP Intervention, Diagnostic Pumping; Chart titled BP Macondo, Top Kill Procedure - MC252 #1, Wellbore Diagnostic Injections - Procedure 4068, Data and Information Record (Rev-6) | Phase Two | |
| 1734 | TREX-010018 | LDX005-0041461 | LDX005-0041468 | 8/10/2010 | Email from Stewart Griffiths to Curtt Ammerman, et al re well flow rates and total discharge, and attaching seven slides re flow rates/pressures | Phase Two | |
| 1735 | TREX-010019 | SNL111-002446 | SNL111-002446 | 12/14/2010 | Email from Stewart Griffiths to Arthur Ratzel, re Thank you (and copy of report) | Phase Two | |
| 1736 | TREX-010020 | SNL043-007030 | SNL043-007030 | 8/10/2010 | Email from Ronald Dykhuizen to Stewart Griffiths, re RE: well flow rates and total discharge, including string | Phase Two | |
| 1737 | TREX-010021 | SNL043-007032 | SNL043-007035 | 8/10/2010 | Email from Stewart Griffiths to Ronald Dykhuizen, re Re: well flow rates and total discharge, including string and attaching memo titled Reply to Ron's questions regard model EOS and effective density (8/10/10) | Phase Two | |
| 1738 | TREX-010022 | SDX013-0010552 | SDX013-0010552 | 8/11/2010 | Email from Stewart Griffiths to Arthur Ratzel, re Re: well flow rates and total discharge, including string | Phase Two | |
| 1739 | TREX-010023 | SNL043-007522 | SNL043-007523 | 8/11/2010 | Email from Ronald Dykhuizen to Stewart Griffiths, re RE: well flow rates and total discharge, including string | Phase Two | |
| 1740 | TREX-010024 | SDX013-0002866 | SDX013-0002866 | 9/28/2010 | Email from Ronald Dykhuizen to Stewart Griffiths, et al re summary of your model | Phase Two | |

| 1741 | TREX-010025 | SDX011-0022154 | SDX011-0022156 | 9/28/2010 | Email from Stewart Griffiths to Arthur Ratzel, et al re FW: summary of your model, including string | Phase Two | |
| 1742 | TREX-010026 | SDX011-0044919 | SDX011-0044921 | 11/10/2010 | Email from Stewart Griffiths to Arthur Ratzel, et al re Well flow rates - possible problem with team analysis, and attaching a memo by Stewart Griffiths re flow rates discrepancies | Phase Two | |
| 1743 | TREX-010027 | ADX001-0015864 | ADX001-0015864 | 11/11/2010 | Email from Arthur Ratzel to Stewart Griffiths, et al re RE: Well flow rates - possible problem with team analysis, including string | Phase Two | |
| 1744 | TREX-010028 | SNL086-007893 | SNL086-007894 | 2/21/2011 | Email from Kathleen Hurst to hunsaker61@comcast.net, et al re RE: Report on Deepwater-Horizon Oil Release (OUO Attached), including string | Phase Two | |
| 1745 | TREX-010029 | SNL111-002490 | SNL111-002491 | 3/3/2011 | Email from Arthur Ratzel to Stewart Griffiths, et al re RE: Your Report and OUO issue, including string, REDACTED | Phase Two | |
| 1746 | TREX-010030 | SNL043-005258 | SNL043-005259 | 7/19/2010 | Email from Stewart Griffiths to Arthur Ratzel, et al re Re: RFI for pressure sensor data on 3-ram stack, including string | Phase Two | |
| 1747 | TREX-010031 | none | none | 00/00/2012 | Environmental Science & Technology article titled "Oil Release from Macondo Well MC252 Following the Deepwater Horizon Accident," by Stewart Griffiths | Phase Two | |
| 1748 | TREX-010034 | SDX013-0014413 | SDX013-0014413 | 6/25/2010 | Email from Jill Hruby to Stewart Griffiths, re FW: Deepwater Horizon Response Team Needs, including string | Phase Two | |
| 1749 | TREX-010037 | LDX005-0012341 | LDX005-0012343 | 7/23/2010 | Email from Connie Vanderburg to Stewart Griffiths, et al re FW: FINALLY -- INPUT CONDITIONS FOR FLOW ANALYSIS ACTIVITIES, including string | Phase Two | |
| 1750 | TREX-010038 | LAL016-000777 | LAL016-000777 | 7/28/2010 | Email from Arthur Ratzel to Charles Morrow, et al re RE: Telecon Call in 10 minutes for Flow Analysis! | Phase Two | |

| 1751 | TREX-010039 | SNL111-002661 | SNL111-002662 | 3/7/2011 | Memo by S. K. Griffiths re Review of the DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident report | Phase Two | |
| 1752 | TREX-010041 | CAM_CIV_0166442 CDR076-014052 | CAM_CIV_0166444 CDR076-014054 | 6/7/2010 | Email from Melvyn Whitby to Don King, et al re RE: DWH Update, Monday June 7th, 2010, including string | Phase Two | |
| 1753 | TREX-010042 | CAM_CIV_0581366 CDR122-002837 | CAM_CIV_0581376 CDR122-002847 | 6/24/2010 | Email from Stephen Chambers to Vikram Chinchankar, et al re RE: Bp Horizon/MC252 - Autonomous Subsea Dispersant System, including string and attaching various photos, and also attaching 09/12/2006 diagram titled Assembly Detail for Subsea Hydraulic SLCA | Phase Two | |
| 1754 | TREX-010043 | CAM_CIV_0580246 CDR122-001717 | CAM_CIV_0580250 CDR122-001721 | 6/21/2010 | Email from David Simpson to John Hellums, et al re RE: Galopagos Remix - Choke, including string and attaching a graph titled Flow Curve for CC40 Plug & Cage Choke, 100% Capacity, Linear Flow Characteristic, Maximum Cv = 256.00 | Phase Two | |
| 1755 | TREX-010044 | CAM_CIV_0586194 CDR122-007665 | CAM_CIV_0586199 CDR122-007670 | 7/15/2010 | Email from David Simpson to Curtt Ammerman, et al re Re: We are Down for Repairs, including string | Phase Two | |
| 1756 | TREX-010045 | CAM_CIV_0586207 CDR122-007678 | CAM_CIV_0586212 CDR122-007683 | 7/15/2010 | Email from David Simpson to John Boyle, et al re Re: We are Down for Repairs, including string | Phase Two | |
| 1757 | TREX-010046 | CAM_CIV_0586830 CDR122-008301 | CAM_CIV_0586839 CDR122-008310 | 7/28/2010 | Email from John Hellums to Stephen Chambers, et al re RE: Question about CC40 for BP DeepWater Horizon, including string | Phase Two | |
| 1758 | TREX-010047 | CAM_CIV_0543771 CDR120-002254 | CAM_CIV_0543782 CDR120-002265 | 7/15/2010 | Email from Glenn Chiasson to Mel Whitby, et al re FW: Update Personal & Confidential, including string | Phase Two | |
| 1759 | TREX-010048 | CAM_CIV_0064122 CDR072-021040 | CAM_CIV_0064122 CDR072-021040 | 7/10/2010 | Operation control ticket, Order: 300117739 | Phase Two | |

| 1760 | TREX-010049 | CAM_CIV_0553439 CDR120-011922 | CAM_CIV_0553455 CDR120-011938 | 7/2/2010 | Email from Russell Bourgeois to Alex Strachan, re FW: Burst Disc Spool Assembly, including string and attaching image of Cameron logo, also attaching 06/03/2010 Audit Report, also attaching 06/05/2010 Bill of Material, also attaching 06/00/2010 SK-171594-10 drawing, and also attaching 06/01/2010 SK-171594-09 drawing | Phase Two | |
| 1761 | TREX-010050 | SDX009-0005259 | SDX009-0005259 | 00/00/0000 | Photograph of pipes | Phase Two | |
| 1762 | TREX-010051 | CAM_CIV_0202695 CDR078-013629 | CAM_CIV_0202707 CDR078-013641 | 7/14/2010 | Email from Roland Guillotte to Alex Strachan, et al re RE: Burst Disc Assembly and CC40HP Choke assembly recently Manufactured, including string and attaching various screenshots, test reports, and drawings | Phase Two | |
| 1763 | TREX-010052 | CAM_CIV_0584918 CDR122-006389 | CAM_CIV_0584919 CDR122-006390 | 7/10/2010 | Email from Trevor Smith to John Hellums, et al re Query: DR30 Choke and CC40 Choke - Maximum Recommended Flowrate Limit?, including string | Phase Two | |
| 1764 | TREX-010053 | CAM_CIV_0585116 CDR122-006587 | CAM_CIV_0585120 CDR122-006591 | 7/11/2010 | Email from John Hellums to Trevor Smith, et al re RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit?, including string | Phase Two | |
| 1765 | TREX-010054 | CAM_CIV_0585132 CDR122-006603 | CAM_CIV_0585136 CDR122-006607 | 7/11/2010 | Email from John Hellums to Trevor Smith, et al re RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit?, including string | Phase Two | |
| 1766 | TREX-010055 | CAM_CIV_0585163 CDR122-006634 | CAM_CIV_0585170 CDR122-006641 | 7/11/2010 | Email from Stephen Chambers to Tony Korah, et al re FW: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit?, including string and attaching 07/11/2010 Email from Stephen Chambers to John Hellums, et al re Re: Are you available for a call, including string | Phase Two | |

| 1767 | TREX-010056 | CAM_CIV_0586632<br>CDR122-008103 | CAM_CIV_0586634<br>CDR122-008105 | 7/19/2010 | Email from Stephen Chambers to Declan Elliott, et al re RE: BP Deepwater Horizon, including string | Phase Two | |
|------|-------------|------|------|------|------|------|------|
| 1768 | TREX-010057 | CAM_CIV_0204388<br>CDR078-015322 | CAM_CIV_0204388<br>CDR078-015322 | 6/27/2010 | Email from Don King to Sheldon Erikson, re Re: Update, including string | Phase Two | |
| 1769 | TREX-010058 | CAM_CIV_0205473<br>CDR078-016407 | CAM_CIV_0205475<br>CDR078-016409 | 5/28/2010 | Email from Don King to Dan Welch, re Re:, including string | Phase Two | |
| 1770 | TREX-010060 | BP-HZN-2179MDL06562750<br>BPD415-030929 | BP-HZN-2179MDL06562753<br>BPD415-030932 | 7/15/2010 | Email from Mike Cargol to Farah Saidi, re Fwd: We are Down for Repairs, including string | Phase Two | |
| 1771 | TREX-010061 | CAM_CIV_0169226<br>CDR077-000118 | CAM_CIV_0169232<br>CDR077-000124 | 8/11/2010 | Email from David McWhorter to Craig Jones, et al re RE: Cameron support for OSPRAG, including string | Phase Two | |
| 1772 | TREX-010062 | none | none | 6/13/2010 | BP presentation titled "BOP Connection Options" | Phase Two | |
| 1773 | TREX-010065 | BP-HZN-2179MDL06034920 | BP-HZN-2179MDL06034923 | 6/21/2010 | Email from Les Owen to Russell Bourgeois, et al re RE: BP - 5 1/8" 10M Flanges for Valves, including string | Phase Two | |
| 1774 | TREX-010066 | TRN-INV-01337499 | TRN-INV-01337500 | 6/2/2010 | Email from Asbjorn Olsen to Geoff Boughton, et al re Re: Meeting Notes, including string | Phase Two | |
| 1775 | TREX-010067 | BP-HZN-2179MDL01930054 | BP-HZN-2179MDL01930066 | 04/00/2010 | Cameron presentation titled "Cameron Junk Shot (JS) Skid" | Phase Two | |
| 1776 | TREX-010071 | CAM_CIV_0168647<br>CDR076-016257 | CAM_CIV_0168650<br>CDR076-016260 | 5/27/2010 | Email from Glenn Chiasson to John Carne, et al re FW: What happened?, including string | Phase Two | |
| 1777 | TREX-010072 | CAM_CIV_0147238<br>CDR075-012907 | CAM_CIV_0147243<br>CDR075-012912 | 5/30/2010 | Email from Don King to Mel Whitby, et al re Re: Update 29May10, including string | Phase Two | |
| 1778 | TREX-010073 | CAM_CIV_0166554<br>CDR076-014164 | CAM_CIV_0166556<br>CDR076-014166 | 6/5/2010 | Email from Mark Carter to David McWhorter, re Re: BP well, including string | Phase Two | |
| 1779 | TREX-010074 | CAM_CIV_0586096 | CAM_CIV_0586101 | 7/15/2010 | Email from Stephen Chambers to Ali Barkatally, et al re RE: We are Down for Repairs, including string and attaching a graph titled Flow Curve for CC40 Plug & Cage Choke, 100% Capacity, Linear Flow Characteristic, Maximum Cv = 256.00 | Phase Two | |

| 1780 | TREX-010075 | CAM_CIV_0578584 | CAM_CIV_0578587 | 6/1/2010 | Email from David Simpson to Todd Mosley, et al re RE: ENI Block 15-06, including string and attaching memo titled Flow Measurement Using Choke Position | Phase Two | |
| 1781 | TREX-010076 | CAM_CIV_0578114 | CAM_CIV_0578123 | 7/29/2010 | Email from Werner Menz to John Hellums, et al re RE: Re: CC40 internal geometry, including string | Phase Two | |
| 1782 | TREX-010077 | CAM_CIV_0585970 | CAM_CIV_0585971 | 7/14/2010 | Email from Charles Morrow to Steven Girrens, et al re RE: 1808 WIT Choke Flow Rate Calc Sequence 14 July, including string | Phase Two | |
| 1783 | TREX-010078 | CAM_CIV_0199798 | CAM_CIV_0199798 | 6/1/2010 | Cameron presentation titled "TO Update" with slipsheet on pg 11 | Phase Two | |
| 1784 | TREX-010079 | CAM_CIV_0012220 | CAM_CIV_0012224 | 00/00/0000 | Cameron Interaction Timeline | Phase Two | |
| 1785 | TREX-010080 | CAM_CIV_0011969 | CAM_CIV_0012177 | 00/00/0000 | Crisis Team Notes | Phase Two | |
| 1786 | TREX-010081 | CAM_CIV_0203442 | CAM_CIV_0203443 | 5/30/2010 | Email from Don King to Stuart Nelson, re Re: BP Horizon - BOP Pressure Relief Manifold, including string | Phase Two | |
| 1787 | TREX-010085 | BP-HZN-2179MDL07479200 | BP-HZN-2179MDL07479212 | 7/30/2010 | BP Gulf of Mexico SPU, BOP Shear Testing Protocol, Document No. 1400-75-DO-PR-000000 | Phase Two | |
| 1788 | TREX-010087 | SES 00065844 SES 00065848 | SES 00065844 SES 00065848 | 5/28/2010 | Email from Chris Matice to Richard Simpson, et al re RE: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement, and attaching a spreadsheet re response CFD run log | Phase Two | |
| 1789 | TREX-010088 | SES 00068076 | SES 00068077 | 5/30/2010 | Email from Tim Lockett to Chris Matice, et al re RE: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement, including string | Phase Two | |
| 1790 | TREX-010089 | SES 00066426 | SES 00066437 | 5/21/2010 | Email from Tim Lockett to Chris Matice, et al re RE: Hydrates via CFD of BOP stack placement, including string and attaching a spreadsheet re CFD inputs | Phase Two | |
| 1791 | TREX-010090 | SES 00067444 | SES 00067448 | 4/30/2010 | Email from Kurt Mix to Charles Holt, et al re Re: ? Help please. Fw: Preliminary Compositional & Viscosity Data, including string | Phase Two | |

| 1792 | TREX-010091 | SES 00066051 | SES 00066051 | 5/1/2010 | Slipsheet followed by Stress Engineering Services Inc. presentation titled "CFD Analysis - Cases 1 & 2, Horizon BOP Stack Top Flow" | Phase Two | |
| 1793 | TREX-010092 | SES 00066085 | SES 00066085 | 5/2/2010 | Slipsheet followed by Stress Engineering Services Inc. presentation titled "CFD Analysis, Case 3 - Horizon BOP Stack Top Flow (Oil-Gas Flow)" | Phase Two | |
| 1794 | TREX-010102 | SES 00068064 | SES 00068064 | 5/6/2010 | Slipsheet followed by Stress Engineering Services Inc. presentation titled "CFD Analysis, Case 12a - Oil-Gas flow leakage from two locations on riser (Full 5000 ft depth), Gas Compressibility Effects Included" | Phase Two | |
| 1795 | TREX-010117 | SES 00068580 | SES 00068580 | 5/19/2010 | Slipsheet followed by Stress Engineering Services Inc. presentation titled "CFD Analysis, Case 28 - Oil-Gas flow leakage from well head without LMRP (Full 5000 ft depth) with 5-18-2010 Current Profile" | Phase Two | |
| 1796 | TREX-010118 | SES 00069084 | SES 00069084 | 5/21/2010 | Slipsheet followed by Stress Engineering Services Inc. presentation titled "CFD Analysis, Case 29 - Oil-Gas flow leakage from well head without LMRP (Full 5000 ft depth) with 5-18-2010 Current Profile" | Phase Two | |
| 1797 | TREX-010122 | SES 00066315 | SES 00066317 | 4/30/2010 | Email from Chris Matice to Richard Simpson, et al re RE: Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters, including string | Phase Two | |
| 1798 | TREX-010123 | SES 00067801 | SES 00067804 | 4/27/2010 | Email from Kurt Mix to William Burch, re FW: Preliminary Compositional & Viscosity Data, including string and attaching a graph re Component & mole %, also attaching a table re Preliminary Wellstream, and also attaching 04/27/2010 Email from Jason LeBlanc to Jason LeBlanc, et al re RE: Viscosity Measurements, including string | Phase Two | |

| 1799 | TREX-010124 | SES 00066426 | SES 00066437 | 5/21/2010 | Email from Tim Lockett to Chris Matice, et al re RE: Hydrates via CFD of BOP stack placement, including string and attaching spreadsheet re CFD inputs | Phase Two | |
| 1800 | TREX-010125 | SES 00066374 | SES 00066377 | 5/1/2010 | Email from Chris Matice to William Burch, et al re RE: Uplift forces on DEN BOP, including string | Phase Two | |
| 1801 | TREX-010126 | SES 00068630 | SES 00068634 | 5/1/2010 | Email from Kurt Mix to Kurt Mix, et al re Re: ? Help please. Fw: Preliminary Compositional & Viscosity Data, including string | Phase Two | |
| 1802 | TREX-010127 | SES 00066488 | SES 00066488 | 5/8/2010 | Email from Donnie Carter to Chris Matice, re RE: CFD Plume modeling, including string | Phase Two | |
| 1803 | TREX-010128 | SES 00068102 | SES 00068102 | 5/1/2010 | Email from Richard Simpson to Chris Matice, re 1st request for the server farm | Phase Two | |
| 1804 | TREX-010129 | SES 00067746 | SES 00067754 | 5/5/2010 | Email from Chris Matice to Richard Simpson, et al re RE: ? Verify values in case run, including string and attaching 05/05/2010 Stress Engineering Services, Inc. Misc. Calculations | Phase Two | |
| 1805 | TREX-010130 | BP-HZN-2179MDL04810937 | BP-HZN-2179MDL04810939 | 5/3/2010 | Email from Richard Simpson to Chris Matice, et al re RE: Status update, including string | Phase Two | |
| 1806 | TREX-010131 | BP-HZN-2179MDL04829998 BPD344-030430 | BP-HZN-2179MDL04830012 BPD344-030444 | 5/5/2010 | Email from Richard Simpson to Trevor Hill, et al re CFD Plume Analysis well evolved, and attaching 05/04/2010 Stress Engineering Services Inc. presentation titled "CFD Analysis, Case 12 - Oil-Gas flow leakage from two locations on riser (Full 5000 ft depth)" | Phase Two | |
| 1807 | TREX-010132 | BP-HZN-2179MDL04805290 BPD344-005722 | BP-HZN-2179MDL04805299 BPD344-005731 | 5/7/2010 | Email from Samir Khanna to Tim Lockett, et al re RE: Plumes, including string and attaching two images re plume & velocity | Phase Two | |
| 1808 | TREX-010135 | none | none | 7/15/2010 | Spreadsheet titled "Comparison of Collection Rate Data for July 14/15" | Phase Two | |
| 1809 | TREX-010136 | BP-HZN-2179MDL07561959 BPD651-004813 | BP-HZN-2179MDL07561960 BPD651-004814 | 00/00/0000 | Document titled PE Containment Team Wrapup | Phase Two | |

| 1810 | TREX-010137 | BP-HZN-2179MDL06592394 BPD417-025784 | BP-HZN-2179MDL06592404 BPD417-025794 | 6/12/2010 | Email from Gordon Birrell to James Dupree, re FW: MMS Discussion on MC 252 Oil and Gas Measurement Requirements, including string and attaching Well Test Facility for DS-Enterprise, Well Testing Measurement Plan, also attaching spreadsheet titled BP Discoverer Enterprise TDA Meter Inventory, also attaching Schlumberger Measurement Plan, and also attaching 05/26/2010 Letter from Fred Jacobs, MMS to Bekki Winfree, BP | Phase Two | |
| 1811 | TREX-010138 | BP-HZN-2179MDL07558786 BPD651-001640 | BP-HZN-2179MDL07558799 BPD651-001653 | 10/24/2011 | Email from Steve Carmichael to Brian Carlson, et al re FW: Mississippi Canyon Block 252 - Measurement Plan for Hydrocarbons Recovered on the Helix Producer 1, including string and attaching 06/22/2010 BP MC252 Request to Measure Hydrocarbons-HP1, and also attaching 06/25/2010 Email from Anne-Renee Laplante to Troy Guidry, et al re Addendum to Measurement Request for the HPI | Phase Two | |
| 1812 | TREX-010139 | BP-HZN-2179MDL07559833 BPD651-002687 | BP-HZN-2179MDL07559835 BPD651-002689 | 6/3/2010 | Email from Steve Carmichael to Farid Hadaegh, et al re FW: REQUEST: Calculate Performance of 4" Vents, including string and attaching 02/00/2010 graph re Pressure drop through 4 inch vent valve on Top Hat #4 | Phase Two | |

| 1813 | TREX-010141 | BP-HZN-2179MDL07561558 BPD651-004412 | BP-HZN-2179MDL07561569 BPD651-004423 | 6/3/2010 | Email from Brian Carlson to Steve Carmichael, re Documents for handover, and attaching 02/00/2010 graph re Pressure drop through 4 inch vent valve on Top Hat #4; 06/03/2010 MC 252 #1 Crude Recovery Project Field Orders (3-June-2010 0600); 06/03/2010 MC-252 Response Containment to Enterprise Top Hat Operating Protocol (Roles and Decision Rights); 06/03/2010 Memo from Brian Carlson to Steve Carmichael re Containment/Production Operations PE Handover, also attaching spreadsheet re Flowback Data; three graphs re Average Rates; 05/20/2010 spreadsheet titled Operations Section Personnel Planning Schedule | Phase Two | |
| 1814 | TREX-010142 | BP-HZN-2179MDL07562937 BPD651-005791 | BP-HZN-2179MDL07562938 BPD651-005792 | 6/5/2010 | Email from Steve Carmichael to Brian Carlson, re handover, and attaching 06/05/2010 Memo from Steve Carmichael to Brian Carlson re Containment/Production Operations PE Handover | Phase Two | |
| 1815 | TREX-010143 | BP-HZN-2179MDL07557181 BPD651-000035 | BP-HZN-2179MDL07557183 BPD651-000037 | 6/6/2010 | Email from Steve Carmichael to Brian Carlson, re CPOTeam_PE_Handover_20100606_1800.doc (1700 update), and attaching 06/06/2010 Memo from Steve Carmichael to Brian Carlson re Containment/Production Operations PE Handover | Phase Two | |
| 1816 | TREX-010144 | BP-HZN-2179MDL07562420 BPD651-005274 | BP-HZN-2179MDL07562421 BPD651-005275 | 6/7/2010 | Email from Brian Carlson to Steve Carmichael, re CPOTeam_PE_Handover_20100607_0600.doc, and attaching 06/07/2010 Memo from Brian Carlson to Steve Carmichael re Containment/Production Operations PE Handover | Phase Two | |

| 1817 | TREX-010145 | BP-HZN-2179MDL07563150 BPD651-006004 | BP-HZN-2179MDL07563151 BPD651-006005 | 6/7/2010 | Email from Steve Carmichael to Brian Carlson, re CPOTeam_PE_Handover_20100607_1800.doc, and attaching 06/07/2010 Memo from Steve Carmichael to Brian Carlson re Containment/Production Operations PE Handover | Phase Two | |
| 1818 | TREX-010146 | BP-HZN-2179MDL07560811 BPD651-003665 | BP-HZN-2179MDL07560812 BPD651-003666 | 6/8/2010 | Email from Steve Carmichael to Brian Carlson, re CPOTeam_PE_Handover_20100608_1800.doc, and attaching 06/08/2010 Memo from Steve Carmichael to Brian Carlson re Containment/Production Operations PE Handover | Phase Two | |
| 1819 | TREX-010147 | BP-HZN-2179MDL07559289 BPD651-002143 | BP-HZN-2179MDL07559300 BPD651-002154 | 6/9/2010 | Email from Steve Carmichael to Christopher Roth, re Handover notes, and attaching various notes re Containment/Production Operations PE Handover | Phase Two | |
| 1820 | TREX-010148 | BP-HZN-2179MDL07557373 BPD651-000227 | BP-HZN-2179MDL07557377 BPD651-000231 | 6/18/2010 | Memo from Neal McCaslin to Chris Roth, re Containment/Production Operations PE Handover | Phase Two | |
| 1821 | TREX-010149 | BP-HZN-2179MDL07562646 BPD651-005500 | BP-HZN-2179MDL07562648 BPD651-005502 | 6/19/2010 | Email from Neal McCaslin to Steve Carmichael, re FW: CPOTeam_PE_Workflow_Guidelines.doc, including string and attaching a memo titled Containment/Production Operations PE Workflow by Brian Carlson | Phase Two | |
| 1822 | TREX-010150 | BP-HZN-2179MDL07559277 BPD651-002131 | BP-HZN-2179MDL07559277 BPD651-002131 | 6/20/2010 | Memo from Chris Roth to Steve Carmichael, re Containment/Production Operations PE Handover | Phase Two | |
| 1823 | TREX-010151 | BP-HZN-2179MDL07559004 BPD651-001858 | BP-HZN-2179MDL07559005 BPD651-001859 | 6/21/2010 | Email from Steve Carmichael to Christopher Roth, re CPOTeam_PE_Handover_20100621_0600.doc, and attaching 06/21/2010 Memo from Steve Carmichael to Chris Roth, re Containment/Production Operations PE Handover | Phase Two | |

| 1824 | TREX-010152 | BP-HZN-2179MDL07561728 BPD651-004582 | BP-HZN-2179MDL07561729 BPD651-004583 | 6/22/2010 | Email from Steve Carmichael to Neal McCaslin, et al re CPOTeam_PE_Handover_20100622_0600.doc, and attaching 06/22/2010 Memo from Steve Carmichael to Neal McCaslin, re Containment/Production Operations PE Handover | Phase Two | |
| 1825 | TREX-010153 | BP-HZN-2179MDL07558056 BPD651-000910 | BP-HZN-2179MDL07558056 BPD651-000910 | 6/22/2010 | Memo from Neal McCaslin to Steve Carmichael, re Containment/Production Operations PE Handover | Phase Two | |
| 1826 | TREX-010154 | BP-HZN-2179MDL07559137 BPD651-001991 | BP-HZN-2179MDL07559139 BPD651-001993 | 6/24/2010 | Email from Steve Carmichael to Neal McCaslin, re CPOTeam_PE_Handover_20100624_0600.doc, and attaching 06/24/2010 Memo from Steve Carmichael to Neal McCaslin, re Containment/Production Operations PE Handover | Phase Two | |
| 1827 | TREX-010155 | BP-HZN-2179MDL07562587 BPD651-005441 | BP-HZN-2179MDL07562588 BPD651-005442 | 6/24/2010 | Memo from Neal McCaslin to Steve Carmichael, re Containment/Production Operations PE Handover | Phase Two | |
| 1828 | TREX-010157 | BP-HZN-2179MDL07234135 BPD578-074545 | BP-HZN-2179MDL07234137 BPD578-074547 | 6/26/2010 | Email from Theresa Elizondo to Farah Saidi, et al re FW: Handover Notes, including string and attaching 06/25/2010 Memo from Neal McCaslin to Steve Carmichael, re Containment/Production Operations PE Handover | Phase Two | |
| 1829 | TREX-010158 | BP-HZN-2179MDL07236385 BPD576-076795 | BP-HZN-2179MDL07236390 BPD578-076800 | 6/26/2010 | Email from Theresa Elizondo to Mike Brown, et al re FW: Handover, including string and attaching 06/26/2010 Memo from Neal McCaslin to Steve Carmichael, re Containment/Production Operations PE Handover | Phase Two | |
| 1830 | TREX-010159 | BP-HZN-2179MDL07562974 BPD651-005828 | BP-HZN-2179MDL07562988 BPD651-005842 | 6/27/2010 | Email from Steve Carmichael to Brian Carlson, re Last few handover notes, and attaching various notes re Containment/Production Operations PE Handover | Phase Two | |

| 1831 | TREX-010160 | BP-HZN-2179MDL07235989 BPD578-076399 | BP-HZN-2179MDL07235991 BPD578-076401 | 6/28/2010 | Email from Theresa Elizondo to Norm McMullen, et al re FW: CPOTeam_PE_Handover_20100628_0600.doc, including string and attaching 06/28/2010 Memo from Steve Carmichael to Brian Carlson, re Containment/Production Operations PE Handover | Phase Two | |
| 1832 | TREX-010161 | BP-HZN-2179MDL07557392 BPD651-000246 | BP-HZN-2179MDL07557392 BPD651-000246 | 6/28/2010 | Memo from Brian Carlson to Steve Carmichael, re Containment/Production Operations PE Handover | Phase Two | |
| 1833 | TREX-010162 | BP-HZN-2179MDL07559464 BPD651-002318 | BP-HZN-2179MDL07559465 BPD651-002319 | 6/29/2010 | Email from Steve Carmichael to Brian Carlson, re CPOTeam_PE_Handover_20100629_0600.doc, and attaching 06/29/2010 Memo from Steve Carmichael to Brian Carlson, re Containment/Production Operations PE Handover | Phase Two | |
| 1834 | TREX-010163 | BP-HZN-2179MDL07557387 BPD651-000241 | BP-HZN-2179MDL07557389 BPD651-000243 | 6/30/2010 | Email from Steve Carmichael to Brian Carlson, et al re CPOTeam_PE_Handover_20100630_0600.doc, and attaching 06/30/2010 Memo from Steve Carmichael to Brian Carlson, re Containment/Production Operations PE Handover | Phase Two | |
| 1835 | TREX-010164 | BP-HZN-2179MDL06544941 BPD415-013120 | BP-HZN-2179MDL06544947 BPD415-013126 | 7/3/2010 | Email from Theresa Elizondo to Jeffrey Sawchuk, et al re Ops Handover - For Info Only, and attaching three emails re CPOTeam_PE_Handover with attached memos re Containment/Production Operations PE Handover | Phase Two | |
| 1836 | TREX-010165 | BP-HZN-2179MDL06981800 | BP-HZN-2179MDL06981803 | 5/17/2010 | Email from Kathryn Humphrey to Pramod Singh, et al re RE: Resource Needed - PRODUCTION Engineer, including string | Phase Two | |
| 1837 | TREX-010166 | BP-HZN-2179MDL06881358 | BP-HZN-2179MDL06881362 | 4/29/2010 | Email from Tony Hayward to Charles Proctor, re Re: UPDATE: Gulf of Mexico Rig Incident (28 April 2010) - DRAFT, including string, REDACTED | Phase Two | |

| 1838 | TREX-010167 | BP-HZN-2179MDL04903311 | BP-HZN-2179MDL04903317 | 5/19/2010 | BP MC-252 Response, Containment to Enterprise Operating Protocol (Roles and Decision Rights), Document No. 2200-T2-DO-PR-4130 | Phase Two | |
| 1839 | TREX-010168 | BP-HZN-2179MDL01619166 | BP-HZN-2179MDL01619167 | 5/21/2010 | Email from Steve Carmichael to James Dupree, re RITT plot.ppt, and attaching a graph titled MC252 RITT Production Data | Phase Two | |
| 1840 | TREX-010169 | BP-HZN-2179MDL02180990 | BP-HZN-2179MDL02180990 | 5/26/2010 | Email from Luis Acosta to Gordon Birrell, et al re MC252 RITT Average Data 20100526 | Phase Two | |
| 1841 | TREX-010170 | none | none | 00/00/0000 | Two spreadsheets re Average Data for Each Choke Setting (before 24-May 2010 06:00), 6-hour average (after 24-May 2010 06:00) and re Daily Recovered Volumes | Phase Two | |
| 1842 | TREX-010172 | BP-HZN-2179MDL04822170 | BP-HZN-2179MDL04822171 | 6/28/2010 | Email from Steve Carmichael to Jayne Gates, et al re RE: Integrated Flow Plan - HP1 Start Up - DRAFT, including string | Phase Two | |
| 1843 | TREX-010173 | BP-HZN-2179MDL06976222 | BP-HZN-2179MDL06976226 | 06/21/0000 | Chart titled Short Term/Disposal & Containment Project & Relief Well - Level 1 | Phase Two | |
| 1844 | TREX-010174 | BP-HZN-2179MDL06881349 | BP-HZN-2179MDL06881355 | 8/18/2010 | BP presentation: Macondo Well P&A Plan | Phase Two | |
| 1845 | TREX-010175 | BP-HZN-2179MDL02316364 BPD230-004579 | BP-HZN-2179MDL02316366 BPD230-004581 | 7/30/2010 | Letter from Richard Lynch, BP to Pat Campbell, Superior Energy Services, Inc., re MC 252 #1 Well Kill Plan | Phase Two | |
| 1846 | TREX-010176 | BP-HZN-2179MDL07135840 BPD573-015887 | BP-HZN-2179MDL07135841 BPD573-015888 | 4/26/2010 | Email from Trevor Hill to Yun Wang, et al re RE: URGENT - Fluid Data, including string | Phase Two | |
| 1847 | TREX-010177 | BP-HZN-2179MDL07122150 BPD573-002197 | BP-HZN-2179MDL07122152 BPD573-002199 | 4/25/2010 | Three slides re Well Control Simulation Results and Prosper Model Results | Phase Two | |

| 1848 | TREX-010178 | BP-HZN-2179MDL04845466 BPD344-045898 | BP-HZN-2179MDL04845507 BPD344-045939 | 4/27/2010 | Email from Trevor Hill to Tim Lockett, et al re FW: URGENT - Fluid Data, including string and attaching chart re Preliminary Wellstream, also attaching 04/22/2010 Letter from Ted Sandoz, PENCOR to Kelly McAughan, BP, re Sample Summary Report, attaching sample summary report No. 36126-5010048448, also attaching five slides, and also attaching spreadsheet re preliminary EOS | Phase Two | |
| 1849 | TREX-010179 | BP-HZN-2179MDL06546258 BPD415-014437 | BP-HZN-2179MDL06546259 BPD415-014438 | 4/27/2010 | Email from Trevor Hill to Farah Saidi, re FW: Riser Data, including string and attaching a spreadsheet re Water Depth, Riser Joint Data, Drill Pipe Data | Phase Two | |
| 1850 | TREX-010180 | BP-HZN-2179MDL06006522 BPD406-001895 | BP-HZN-2179MDL06006522 BPD406-001895 | 4/27/2010 | Email from Trevor Hill to Julian Austin, et al re Flowrate vs orifice | Phase Two | |
| 1851 | TREX-010181 | BP-HZN-2179MDL07138054 BPD573-018101 | BP-HZN-2179MDL07138054 BPD573-018101 | 4/28/2010 | Email from Frank Sweeney to Farah Saidi, et al re RE: Hydrate Review, including string | Phase Two | |
| 1852 | TREX-010182 | BP-HZN-2179MDL06546754 BPD415-014933 | BP-HZN-2179MDL06546754 BPD415-014933 | 4/28/2010 | Email from Yun Wang to Roberta Wilson, et al re FW: Re: Well Static Shut-in Pressure, inlcuding string | Phase Two | |
| 1853 | TREX-010183 | BP-HZN-2179MDL04904681 BPD344-105113 | BP-HZN-2179MDL04904682 BPD344-105114 | 4/30/2010 | Email from Tim Lockett to Farah Saidi, et al re OLGA base model Natural Lift | Phase Two | |
| 1854 | TREX-010184 | BP-HZN-2179MDL06565200 BPD415-033379 BP-HZN-2179MDL06565204 BPD415-033383 | BP-HZN-2179MDL06565202 BPD415-033381 BP-HZN-2179MDL06565206 BPD415-033385 | 5/1/2010 | Email from Farah Saidi to Tim Lockett, et al re RE: Collection riser overview, including string and attaching 04/30/2010 Graph re Natural Flow, also attaching a table titled Performance of Riser Collection System, and also attaching 05/01/2010 Email from Lee Norris to Farah Saidi, re Results of Riser Performance - | Phase Two | |
| 1855 | TREX-010185 | BP-HZN-2179MDL06533501 BPD415-001680 | BP-HZN-2179MDL06533501 BPD415-001680 | 00/00/0000 | Two graphs re Skin, Oil Rate & Pressure, and two tables re Skin, No choke & Rate, printed from native excel file "PvsRate.xls" produced at BP-HZN-2179MDL06533501 | Phase Two | |

| 1856 | TREX-010186 | BP-HZN-2179MDL04840184 BPD344-040616 | BP-HZN-2179MDL04840188 BPD344-040620 | 5/3/2010 | Email from Yun Wang to Phillip Pattillo, et al re RE: Pardon our confusion, including string and attaching 04/28/2010 Email from Farah Saidi to Yun Wang, et al re RE: Re: Well Static Shut-in Pressure, including string, and also attaching 04/29/2010 Email from Trevor Hill to Farah Saidi, et al re RE: Re: Well Static Shut-in Pressure- added data, including string | Phase Two | |
| 1857 | TREX-010187 | BP-HZN-2179MDL06540691 BPD415-008870 | BP-HZN-2179MDL06540695 BPD415-008874 | 5/14/2010 | Email from Farah Saidi to Lee Norris, re FW: Flow inside casing 3800 psi at wellhead, including string and attaching three slipsheets | Phase Two | |
| 1858 | TREX-010188 | BP-HZN-2179MDL07122539 BPD573-002586 | BP-HZN-2179MDL07122543 BPD573-002590 | 5/14/2010 | Email from Farah Saidi to Simon Bishop, et al re FW: Flow inside casing 3800 psi at wellhead, including string and attaching an image of add energy logo, and also attaching a spreadsheet titled Wellhead Pressure Build Up Upon Well Shut In | Phase Two | |
| 1859 | TREX-010189 | BP-HZN-2179MDL06542542 BPD415-010721 | BP-HZN-2179MDL06542542 BPD415-010721 | 5/30/2010 | Email from Farah Saidi to George Shoup, re RE: Good Morning, including string | Phase Two | |
| 1860 | TREX-010190 | BP-HZN-2179MDL06841747 BPD528-004479 | BP-HZN-2179MDL06841747 BPD528-004479 | 6/8/2010 | Email from Farah Saidi to Lee Norris, re RE: Ranges of Flow Rates, including string | Phase Two | |
| 1861 | TREX-010191 | BP-HZN-2179MDL07559833 BPD651-002687 | BP-HZN-2179MDL07559835 BPD651-002689 | 6/3/2010 | Email from Steve Carmichael to Farid Hadaegh, et al re FW: REQUEST: Calculate Performance of 4" Vents, including string and attaching a graph re Pressure drop through 4 inch vent valve on Top Hat #4 | Phase Two | |
| 1862 | TREX-010192 | BP-HZN-2179MDL06532111 BPD415-000290 | BP-HZN-2179MDL06532114 BPD415-000293 | 6/17/2010 | Email from Jeffrey Sawchuk to Theresa Elizondo, et al re FW: Slide pack, including string and attaching three slides dated 06/13/2010 re Capacity | Phase Two | |
| 1863 | TREX-010193 | BP-HZN-2179MDL06532286 BPD415-000465 | BP-HZN-2179MDL06532288 BPD415-000467 | 6/21/2010 | Email from Farah Saidi to Adam Ballard, et al re RE: System Capacities, including string | Phase Two | |

Case 2:10-md-02179-CJB-DPC   Document 11372-1   Filed 09/13/13   Page 196 of 354
Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/2013

| 1864 | TREX-010194 | BP-HZN-2179MDL04866122 BPD344-066554 | BP-HZN-2179MDL04866124 BPD344-066556 | 7/9/2010 | Email from Tim Lockett to Trevor Hill, et al re RE: Choke closure, including string | Phase Two | |
|------|-------------|---------------------------------------|---------------------------------------|----------|-------------------------------------------------------------------------------------|-----------|--|
| 1865 | TREX-010195 | BP-HZN-2179MDL04864371 BPD344-064803 | BP-HZN-2179MDL04864372 BPD344-064804 | 7/6/2010 | Email from Trevor Hill to Farah Saidi, re RE: Flow information for Friday review, including string | Phase Two | |
| 1866 | TREX-010196 | BP-HZN-2179MDL07137861 BPD573-017908 BP-HZN-2179MDL07137885 BPD573-017932 | BP-HZN-2179MDL07137861 BPD573-017908 BP-HZN-2179MDL07137893 BPD573-017940 | 7/12/2010 | Email from Trevor Hill to Farah Saidi, re FW: 4464 Rev 0 PDF, including string and attaching Overview of well integrity test, and also attaching four graphs re Allowable Well Integrity Test Duration | Phase Two | |
| 1867 | TREX-010197 | BP-HZN-2179MDL07141010 BPD573-021057 | BP-HZN-2179MDL07141010 BPD573-021057 | 00/00/0000 | Activity Log well integrity test - spreadsheet re Event Status & Pressure, two photographs of gauges, and data re Time Stamp & Skandi Value, printed from native filed "Activity Log well integrity test Records rev4 7-15FS.xls" produced at BP-HZN-2179MDL07141010 (Saidi laptop) | Phase Two | |
| 1868 | TREX-010198 | BP-HZN-2179MDL07135372 BPD573-015419 | BP-HZN-2179MDL07135375 BPD573-015422 | 7/15/2010 | Email from Farah Saidi to George Shoup, re RE: pipESIM, including string and attaching spreadsheet re Recorded delta, Rate, Liquid, gas | Phase Two | |
| 1869 | TREX-010199 | BP-HZN-2179MDL07134895 BPD573-014942 | BP-HZN-2179MDL07134896 BPD573-014943 | 7/15/2010 | Email from Farah Saidi to Trevor Hill, re Pressure loss thru fully open choke, and attaching spreadsheet re Recorded delta, Rate, Liquid, gas | Phase Two | |
| 1870 | TREX-010200 | BP-HZN-2179MDL07131530 BPD573-011577 | BP-HZN-2179MDL07131530 BPD573-011577 | 00/00/0000 | Spreadsheet re pressure los in the choke line with columns Rate, Liquid, gas, Holdup, Mixture, Delta P, Friction, printed from native excel file "P Loss in the choke line.xls" produced at BP-HZN-2179MDL07131530 | Phase Two | |
| 1871 | TREX-010204 | TDR163-001117 TRN-MDL-07645208 | TDR163-001118 TRN-MDL-07645209 | 5/5/2010 | Email from Eddy Redd to Asbjorn Olsen, re Re: Well containment options, including string | Phase Two | |
| 1872 | TREX-010205 | TDR085-392646 TRN-INV-02676292 | TDR085-392705 TRN-INV-02676351 | 5/2/2010 | Email from Geir Karlsen to Bill Kirton, et al re Q4000 Top Kill HAZID Worksheet and Actions Man 1, 2010, including string and attaching various tables & charts | Phase Two | |

| 1873 | TREX-010206 | TDR165-174887<br>TRN-MDL-07909093 | TDR165-174913<br>TRN-MDL-07909119 | 5/9/2010 | Email from Lawrence Holman to James Bjornestad, re FW: Yellow Pod Installation HAZID : Monday, May 10th, room 1072 (westlake 4) from 0800 to 1200 hrs, including string and attaching 05/08/2010 BP GOM Drilling, Completions and Interventions, Re-run & Function Test Yellow Pod, Document No. 2200-T2-DO-PR-4039, Revision B | Phase Two | |
| 1874 | TREX-010207 | TDR162-005459<br>TRN-MDL-07632840 | TDR162-005461<br>TRN-MDL-07632842 | 00/00/0000 | Email re MC 252 Top Preventer Peer Assist, and attaching 05/13/2010 MC 252 Top Preventer Peer Assist list of participants and agenda | Phase Two | |
| 1875 | TREX-010208 | TDR165-307005<br>TRN-MDL-08041211 | TDR165-307008<br>TRN-MDL-08041214 | 00/00/0000 | Presentation titled "Current status offshore," by Asbjorn S. Olsen | Phase Two | |
| 1876 | TREX-010209 | TDR165-098017<br>TRN-MDL-07832223 | TDR165-098047<br>TRN-MDL-07832253 | 5/5/2010 | Email from Asbjorn Olsen to Eddy Redd, et al re presentation, including string and attaching 05/05/2010 presentation titled "Planning overview" | Phase Two | |
| 1877 | TREX-010210 | TDR165-301385<br>TRN-MDL-08035591 | TDR165-301390<br>TRN-MDL-08035596 | 5/7/2010 | Email from Asbjorn Olsen to Larry McMahan, et al re presentation - few slides, and attaching presentation titled "Planning overview" | Phase Two | |
| 1878 | TREX-010211 | TDR087-009203<br>TRN-INV-02847627 | TDR087-009204<br>TRN-INV-02847628 | 5/4/2010 | Email from Corporate Communications, re FIRST NEWS ALERT: Transocean Assigns Core Team to Manage Deepwater Horizon Response, Investigation Efforts | Phase Two | |
| 1879 | TREX-010212 | TDR160-021307<br>TRN-MDL-07609897 | TDR160-021311<br>TRN-MDL-07609901 | 5/6/2010 | Transocean, Management of Deepwater Horizon Response Summary May 6, 2010 | Phase Two | |
| 1880 | TREX-010213 | TDR153-000181<br>TRN-MDL-05571690 | TDR153-000183<br>TRN-MDL-05571692 | 5/5/2010 | Transocean, Management of Deepwater Horizon Response Summary May 5, 2010 | Phase Two | |
| 1881 | TREX-010214 | TDR167-011792<br>TRN-MDL-08071964 | TDR167-011792<br>TRN-MDL-08071964 | 5/7/2010 | Email from Asbjorn Olsen to Edward Ruth, re FW: Procedure - Cofferdam and Dome, including string | Phase Two | |

| 1882 | TREX-010215 | TDR143-077289<br>TRN-MDL-03608353 | TDR143-077301<br>TRN-MDL-03608365 | 5/6/2010 | Email from Paul King to DEN, OIM (Discoverer Enterprise), et al re FW: latest version of procedure (ver E), including string and attaching 05/05/2010 BP Macondo Flow Containment and Capture Recovery System: Drill Pipe inside Drilling Riser Option | Phase Two | |
| 1883 | TREX-010217 | TDR165-255294<br>TRN-MDL-07989500 | TDR165-255307<br>TRN-MDL-07989513 | 5/24/2010 | Email from Jason Fraser to Merrick Kelley, et al re RE: REQUEST : Please REVIEW and comment by 2000 hrs today, including string and attaching 05/23/2010 BP GOM Drilling, Completions and Interventions, function bop in preparation for top kill pressure testing and wellbore diagnostic, Rev. A, Document No. 2200-T2-DO-PR-4105 | Phase Two | |
| 1884 | TREX-010218 | TDR153-149973<br>TRN-MDL-05721482 | TDR153-149990<br>TRN-MDL-05721499 | 5/25/2010 | Email from Edward Ruth to Paul King, et al re FW: Review Top Hat Installation procedures, including string and attaching 05/22/2010 BP GoM Drilling, Completions and Interventions - MC252, Flow Containment and Capture Recovery System: Top Hat over Horizon LMRP, Rev. A | Phase Two | |
| 1885 | TREX-010219 | TDR158-188770<br>TRN-MDL-07222237 | TDR158-188778<br>TRN-MDL-07222245 | 5/3/2010 | Email from Iain Sneddon to John Kozicz, re FW: Capping Stack Procedure - Version 6, including string and attaching 05/02/2010 Capping Procedure, Deepwater Enterprise, Version #6 | Phase Two | |

| 1886 | TREX-010220 | TDR165-083844 TRN-MDL-07818050 | TDR165-083885 TRN-MDL-07818091 | 7/17/2010 | Email from Steve Hand to Geoff Boughton, et al re FW: 2200-T2-DO-SR-4005 Macondo MC252-1 Permanent Abandonment SoR.doc, including string and attaching 07/16/2010 BP Gulf of Mexico SPU, GoM Drilling and Completions, Macondo MC252 #1 Permanent Abandonment Statement of Requirements, Rev. A, Document No. 2200-T2-DO-SR-4005, DRAFT-For Review and Comment | Phase Two | |
| 1887 | TREX-010229 | TDR120-014553 TRN-MDL-02481961 | TDR120-014554 TRN-MDL-02481962 | 5/22/2010 | Email from Rob Turlak to Iain Sneddon, re RE: Status Update, including string | Phase Two | |
| 1888 | TREX-010230 | TDR120-019489 TRN-MDL-02486897 | TDR120-019490 TRN-MDL-02486898 | 6/20/2010 | Email from Rob Turlak to Pharr Smith, re RE: Fwd: Capping DWH's BOP under Enterprise. Yes, the tech actually does exist. Here, including string | Phase Two | |
| 1889 | TREX-010232 | IMS162-006333 | IMS162-006353 | 5/5/2010 | BP Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, Rev. 1, Document No. 2200-T2-DO-RP-4011 | Phase Two | |
| 1890 | TREX-010233 | BP-HZN-2179MDL01519459 BPD187-005908 | BP-HZN-2179MDL01519518 BPD187-005967 | 5/11/2010 | BP GoM Drilling, Completions and Interventions - M252, Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option, Rev. 1, Document No. 2200-T2-DO-PR-4058 | Phase Two | |
| 1891 | TREX-010235 | TRN-MDL-05754372 | TRN-MDL-05754373 | 5/11/2010 | Meeting Minutes for Well Capping Team, 11 May 2010 - 9:00 am | Phase Two | |
| 1892 | TREX-010236 | BP-HZN-2179MDL01627408 | BP-HZN-2179MDL01627445 | 5/7/2010 | BP HAZID Report, MC-252 BOP on BOP Capping Option, Rev. A | Phase Two | |
| 1893 | TREX-010237 | TRN-MDL-07590861 | TRN-MDL-07590863 | 12/21/2010 | Email from Grover Badeaux to John Boone, et al re RE: Documentation of Cap-N-Stack used for Macondo, including string | Phase Two | |
| 1894 | TREX-010238 | BP-HZN-2179MDL05072878 | BP-HZN-2179MDL05072878 | 5/27/2010 | BP Macondo BOP on BOP Capping Procedures for MC-252 #1, Rev. 0, Document No. 2200-T2-DO-PR-4092 | Phase Two | |
| 1895 | TREX-010249 | HCP008-002237 | HCP008-002237 | 00/00/0000 | Excerpt of Section 3. Operations (page 27) | Phase Two | |
| 1896 | TREX-010250 | BP-HZN-2179MDL07504692 | BP-HZN-2179MDL07504693 | 00/00/0000 | BP form titled myPerformance for Marvin Miller, Performance Year: 2006 | Phase Two | |

| 1897 | TREX-010257 | BP-HZN-2179MDL02006439 | BP-HZN-2179MDL02006480 | 9/3/2008 | BP GoM Deepwater SPU WELLS, OPERATIONS GUIDELINES, Section: Well Control Source Control Support | Phase Two | |
|------|-------------|------------------------|------------------------|----------|------|-----------|--|
| 1898 | TREX-010258 | BP-HZN-2179MDL01925928 | BP-HZN-2179MDL01925928 | 00/00/0000 | Chart titled: Well Blowout, DS Actions | Phase Two | |
| 1899 | TREX-010259 | BP-HZN-2179MDL01925923 | BP-HZN-2179MDL01925923 | 00/00/0000 | Chart titled: Well Blowout, Sr. WSL Actions | Phase Two | |
| 1900 | TREX-010261 | BP-HZN-2179MDL07536529 | BP-HZN-2179MDL07536651 | 12/7/2010 | Handwritten notes by Kevin Devers, dated 05/03/2010 thru 12/07/2010 | Phase Two | |
| 1901 | TREX-010262 | BP-HZN-BLY00396685 | BP-HZN-BLY00396685 | 6/5/2010 | Email from Stan Bond to Tony Emmerson, et al re RE: Top hat, including string | Phase Two | |
| 1902 | TREX-010263 | BP-HZN-2179MDL07415413 | BP-HZN-2179MDL07415413 | 00/00/0000 | Slipsheet followed by two tables titled Likelihood of Risk Event and  Containment & Recovery Team - Purple & Blue Hazards | Phase Two | |
| 1903 | TREX-010264 | BP-HZN-2179MDL05591698 | BP-HZN-2179MDL05591716 | 9/19/2010 | Email from Trevor Smith to Chase Breidenthal, et al re FW: MWCS Peer Assist Meeting DRAFT Notes, including string and attaching 09/07/2010 Draft notes from meeting by K. Dill re Marine Well Containment System - BP Peer Review - Notes | Phase Two | |
| 1904 | TREX-010265 | BP-HZN-2179MDL05218329 | BP-HZN-2179MDL05218341 | 10/25/2010 | Presentation titled "Oil Spill Response Plan Framework" | Phase Two | |
| 1905 | TREX-010266 | BP-HZN-2179MDL07467478 | BP-HZN-2179MDL07467484 | 9/10/2010 | Email from W Leith McDonald to Trevor Smith, et al re FW: urgent: BP OSRP Updates for Source Control/Relief Well, including string and attaching Oil Spill Response Plan (OSRP) Work Session, Terms of Reference, Worst Case Discharge (WCD) - Appendix H | Phase Two | |
| 1906 | TREX-010267 | BP-HZN-2179MDL05353467 | BP-HZN-2179MDL05353471 | 9/13/2010 | Email from Shana Timmons to Trevor Smith, et al re Draft - Subsea Containment Section of Oil Spill Response Plan, and attaching Oil Spill Response Plan, Section 6 | Phase Two | |
| 1907 | TREX-010268 | BP-HZN-2179MDL01783071 | BP-HZN-2179MDL01783093 | 6/17/2010 | Email from Mark Nichols to Stan Bond, et al re Capping Options, and attaching BP presentation titled "Capping Design Options" | Phase Two | |

| 1908 | TREX-010269 | BP-HZN-2179MDL04794354 | BP-HZN-2179MDL04794356 | 00/00/0000 | Memo titled Updated Lessons Learned, with annotations | Phase Two | |
|------|-------------|------------------------|------------------------|------------|------|-----------|--|
| 1909 | TREX-010270 | BP-HZN-2179MDL07522451 BPD638-004349 | BP-HZN-2179MDL07522452 BPD638-004350 | 6/8/2010 | Email from Tom Mataway to Kevin Devers, re RE: Basis of design latch cap., including string | Phase Two | |
| 1910 | TREX-010271 | BP-HZN-2179MDL07528870 BPD638-010768 BP-HZN-2179MDL07528872 BPD638-010770 | BP-HZN-2179MDL07528870 BPD638-010768 BP-HZN-2179MDL07528872 BPD638-010770 | 6/10/2010 | Email from Kevin Devers to Stan Bond, re FW: Rev O-LMRP Latch Stack-9June2010.vsd, including string and attaching a drawing of Macondo Oil Containment Project, LMRP Latch - Valve Stack | Phase Two | |
| 1911 | TREX-010272 | LNL075-000947 | LNL075-000950 | 6/9/2010 | Email from David Sinsabaugh to Trevor Smith, et al re BOP Connections Team - Flexjoint Schedules 6-09-10 PM, and attaching 06/09/2010 table re Flexjoint Projects/Macondo MC 252 Incident - Engineering Subsea Schedule | Phase Two | |
| 1912 | TREX-010273 | LNL075-001073 | LNL075-001077 | 6/12/2010 | Email from David Sinsabaugh to Trevor Smith, et al re BOP Connections Team - Flexjoint Schedules 6-12-10 PM, and attaching 06/12/2010 table re Flexjoint Projects/Macondo MC 252 Incident - Engineering Subsea Schedule | Phase Two | |
| 1913 | TREX-010274 | BP-HZN-2179MDL07415420 BPD611-018184 | BP-HZN-2179MDL07415420 BPD611-018184 | 6/13/2010 | Email from Trevor Smith to Paul Anderson, et al re Flex Joint Overshot activity is being stopped | Phase Two | |
| 1914 | TREX-010275 | BP-HZN-2179MDL05037207 BPD361-040644 | BP-HZN-2179MDL05037210 BPD361-040647 | 6/13/2010 | BP presentation titled "Improved Seal Options for MC 252" | Phase Two | |
| 1915 | TREX-010276 | WW-MDL-00053221 WWC012-006380 | WW-MDL-00053223 WWC012-006382 | 6/17/2010 | Email from Leon Dominick to Trevor Smith, et al re RE: BOP Connections Team - Flexjoint Schedules 6-17-10 PM, and attaching 06/17/2010 table re Macondo MC 252 Incident - Flexjoint Projects Schedule | Phase Two | |
| 1916 | TREX-010277 | BP-HZN-2179MDL07518128 BPD638-000026 | BP-HZN-2179MDL07518141 BPD638-000039 | 6/19/2010 | Email from Kevin Devers to Monte Conner, re Mud Boost Line Plugging - Procedure, and attaching 06/19/2010 BP Riser Adapter Preparation for Latch Cap Procedure, Rev. B | Phase Two | |

| 1917 | TREX-010278 | BP-HZN-2179MDL07521887 BPD638-003785 | BP-HZN-2179MDL07521891 BPD638-003789 | 6/20/2010 | Email from Kevin Devers to Jonathan Hsu, re RE: Current Status at GE Vetco for Latch Cap, including string | Phase Two | |
| 1918 | TREX-010279 | BP-HZN-2179MDL05072777 BPD392-003233 | BP-HZN-2179MDL05072782 BPD392-003238 | 6/22/2010 | Email from Pierre Beynet to Kevin Devers, et al re Hydrate prevention RE: Latch Cap Assurance Plan, including string | Phase Two | |
| 1919 | TREX-010280 | BP-HZN-2179MDL07527651 BPD638-009549 | BP-HZN-2179MDL07527692 BPD638-009590 | 6/28/2010 | Email from Kevin Devers to Michael Webber, et al re FW: Testing Procedure for Manifold/Seal/Latch Assembly, including string and attaching 06/02/2010 BP Flex Joint Latch Cap Onshore System Integration Test Procedure, Rev. A | Phase Two | |
| 1920 | TREX-010281 | BP-HZN-2179MDL04805129 BPD344-005561 | BP-HZN-2179MDL04805143 BPD344-005575 | 6/29/2010 | BP presentation titled "Latch Cap" | Phase Two | |
| 1921 | TREX-010282 | BP-HZN-2179MDL07523267 BPD638-005165 | BP-HZN-2179MDL07523270 BPD638-005168 | 6/30/2010 | Email from Kevin Devers to Monte Conner, re FW: Pros / Cons of 3-ram stack vs Manifold, including string and attaching two slides re Capping Stack vs. Light Weight Valve Stack | Phase Two | |
| 1922 | TREX-010283 | BP-HZN-2179MDL07456070 BPD627-000722 | BP-HZN-2179MDL07456076 BPD627-000728 | 7/5/2010 | Email from Alex Strachan to Jack Steen, et al re RE: Procedure 2200-T2-DO-PR-4444 Single Valve Manifold Installation, including string and attaching three slides re 3-Ram Capping Stack vs. Light Weight Manifold | Phase Two | |
| 1923 | TREX-010284 | BP-HZN-2179MDL07523067 BPD638-004965 | BP-HZN-2179MDL07523082 BPD638-004980 | 7/5/2010 | Email from Alex Strachan to Kevin Devers, re FW: Daily Update: Three Ram Stack (TRS) and Single Valve Manifold (SVM) Connections, including string and attaching 07/05/2010 BOP Connections: 3 Ram Stack & Single Valve Manifold Update | Phase Two | |
| 1924 | TREX-010285 | LAL096-022594 LAL075-005715 | LAL096-022594 LAL075-005716 | 7/8/2010 | Email from David Sinsabaugh to Trevor Smith, et al re BOP Connections Team - Flexjoint Schedules 7-08-10 PM, and attaching 07/08/2010 table re Macondo MC 252 Incident - Flexjoint Projects Schedule | Phase Two | |

| 1925 | TREX-010286 | LNL075-013493 | LNL075-013496 | 7/10/2010 | Email from David Sinsabaugh to Trevor Smith, et al re BOP Connections Team - Flexjoint Schedules 7-10-10 PM, and attaching 07/10/2010 table re Macondo MC 252 Incident - Flexjoint Projects Schedule | Phase Two | |
| 1926 | TREX-010287 | BP-HZN-2179MDL06091053 BPD407-032406 | BP-HZN-2179MDL06091053 BPD407-032406 | 6/1/2010 | Slipsheet followed by spreadsheet titled MC252 Near-Term Containment Team Contact List | Phase Two | |
| 1927 | TREX-010288 | BP-HZN-2179MDL05716355 XAK003-219149 | BP-HZN-2179MDL05716356 XAK003-219150 | 5/21/2010 | Email from Kevin Devers to Trevor Hill, et al re RE: RITT schematic, including string and attaching 05/10/2010 drawing titled Stab-In Oil Recovery Tool, Assembly - Mechanical | Phase Two | |
| 1928 | TREX-010289 | BP-HZN-2179MDL07415423 BPD611-018187 | BP-HZN-2179MDL07415436 BPD611-018200 | 9/22/2010 | Email from Janet Weiss to Daniella Sargo, et al re RE: Slide pack on Containment only for Kevin Devers, including string and attaching BP presentation titled "Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned," and also attaching two slipsheets with the words File not printable | Phase Two | |
| 1929 | TREX-010290 | BP-HZN-2179MDL05870531 BPD403-003663 | BP-HZN-2179MDL05870534 BPD403-003666 | 5/2/2010 | Email from Howard Cook to David Brookes, et al re RE: Cofferdam feasability, including string | Phase Two | |
| 1930 | TREX-010291 | BP-HZN-2179MDL07518264 BPD638-000162 | BP-HZN-2179MDL07518274 BPD638-000172 | 5/10/2010 | Email from Shawn Bartlett to Kevin Devers, et al re Procedure - Riser Insertion Tube Tool - DRAFT ONLY, and attaching 05/10/2010  BP Riser Insertion Tube Tool Installation, and also attaching a slipsheet with the words "File not printable" followed by an image of TDW logo | Phase Two | |
| 1931 | TREX-010292 | BP-HZN-2179MDL01625211 BPD187-111660 | BP-HZN-2179MDL01625212 BPD187-111661 | 5/20/2010 | Email from Steve Carmichael to Doug Blalock, et al re MC 252 field orders, and attaching 05/20/2010 MC252 #1 Crude Recovery Project Field Orders (20-May-2010 12:00) | Phase Two | |

| 1932 | TREX-010293 | BP-HZN-2179MDL00632920 BPD135-027290 | BP-HZN-2179MDL00632927 BPD135-027297 | 5/8/2010 | BP presentation titled "MC 252 - Coffer Dam Hydrate Formation" | Phase Two | |
|------|-------------|----------------------------------------|----------------------------------------|----------|---------------------------------------------------------------|-----------|--|
| 1933 | TREX-010294 | BP-HZN-2179MDL04853769 BPD344-054201 BP-HZN-2179MDL04853775 BPD344-054207 | BP-HZN-2179MDL04853769 BPD344-054201 BP-HZN-2179MDL04853777 BPD344-054209 | 5/11/2010 | Email from Discover Enterprise to Doug Blalock, et al re In coming procedures, and attaching Start-Up Strategy and Hydrate Mitigation Plan - Top Hat or Riser Insertion Tube Tool Options | Phase Two | |
| 1934 | TREX-010295 | BP-HZN-2179MDL07522429 BPD638-004327 | BP-HZN-2179MDL07522436 BPD638-004334 | 5/10/2010 | Email from Kevin Devers to Michael Webber, re FW: Top Hat Procedures, including string and attaching four images of Wild Well Control logo, and also attaching BP Flow Containment and Capture Recovery System: Drill Pipe inside Drilling Riser Option | Phase Two | |
| 1935 | TREX-010296 | BP-HZN-2179MDL04909690 BPD344-110122 | BP-HZN-2179MDL04909691 BPD344-110123 | 5/20/2010 | Email from Gordon Birrell to MC252_Email-Retention, re FW: Report -- early tomorrow, including string | Phase Two | |
| 1936 | TREX-010297 | BP-HZN-2179MDL04858094 BPD344-058526 | BP-HZN-2179MDL04858097 BPD344-058529 | 5/21/2010 | Email from David Crowther to Fergus MacLeod, et al re RE: Communication to London Stock exchange of flow through RITT, including string, REDACTED | Phase Two | |
| 1937 | TREX-010298 | BP-HZN-2179MDL07520693 BPD638-002591 | BP-HZN-2179MDL07520695 BPD638-002593 | 5/22/2010 | Email from Alistair Johnston to Mike Cargol, et al re RE: Update on Top Priority Items to be Ready for Top Kill Failure, including string; image of Wild Well Control logo | Phase Two | |
| 1938 | TREX-010299 | BP-HZN-2179MDL04825025 BPD344-025457 | BP-HZN-2179MDL04825032 BPD344-025464 | 5/11/2010 | Email from Theresa Elizondo to Farid Hadaegh, et al re FW: Revised Hot tap results - addition of relief system, including string and attaching three slides re Hot Tap, two slides re Top Hat and an image of a longhorn logo | Phase Two | |
| 1939 | TREX-010300 | BP-HZN-2179MDL05073287 BPD392-003743 | BP-HZN-2179MDL05073304 BPD392-003760 | 11/6/2010 | Industrial Operating Procedures for Hydrate Control, Chapter Seven, c0035 | Phase Two | |

| 1940 | TREX-010301 | BP-HZN-CEC 019244 BP-HZN-CEC 019421 BP-HZN-CEC 019751 | BP-HZN-CEC 019246 BP-HZN-CEC 019423 BP-HZN-CEC 019767 | 6/30/2009 | Excerpts of BP Gulf of Mexico Regional Oil Spill Response Plan - Section 1 (Quick Guide), Section 6 (Spill Detection & Source Identification & Control), and Appendix H (Worst Case Discharge) | Phase Two | |
| 1941 | TREX-010302 | BP-HZN-2179MDL03324467 | BP-HZN-2179MDL03324469 | 3/30/2010 | Email from Dennis Johnson to George Gray, et al re FW: May 2010 C&CM Training Week (for current IMT Members) | Phase Two | |
| 1942 | TREX-010303 | IMS308-002026 | IMS308-002044 | 10/24/2008 | Title 30: Mineral Resources, Part 254---Oil-Spill Response Requirements for Facilities Located Seaward of the Coast Line | Phase Two | |
| 1943 | TREX-010304 | BP-HZN-2179MDL00312135 | BP-HZN-2179MDL00312136 | 4/15/2010 | Email from Earnest Bush to Dawn Allen, et al re Notes from Port Arthur Spill Presentation | Phase Two | |
| 1944 | TREX-010305 | BP-HZN-CEC 019669 | BP-HZN-CEC 019704 | 6/30/2009 | Excerpts from BP Regional Oil Spill Response Plan - Gulf of Mexico - Appendix D (Contractual Agreements), Appendix E (Response Equipment), and Appendix F (Support Services & Supplies) | Phase Two | |
| 1945 | TREX-010306 | BP-HZN-2179MDL00293547 BPD115-019698 | BP-HZN-2179MDL00293547 BPD115-019698 | 3/24/2010 | Email from Dennis Johnson to Patrick O'Bryan, et al re GoM April BST/IMT Roster Rotation | Phase Two | |
| 1946 | TREX-010307 | BP-HZN-2179MDL01761484 BPD189-118021 | BP-HZN-2179MDL01761485 BPD189-118022 | 7/22/2010 | Email from David Fritz to James Grant, et al re RE: In-situ Burn Oil Volumes Calculations, including string | Phase Two | |
| 1947 | TREX-010308 | BP-HZN-2179MDL07532828 | BP-HZN-2179MDL07532829 | 1/31/2011 | Email from Earnest Bush to Dennis Johnson, re Recommended Revisions to OSRP from BOEMRE Meeting | Phase Two | |
| 1948 | TREX-010310 | BP-HZN-2179MDL05312561 | BP-HZN-2179MDL05312585 | 00/00/2010 | BP presentation titled "Gulf of Mexico Regional Oil Spill Response Plan Update (2010)" | Phase Two | |
| 1949 | TREX-010311 | LDX007-0000990 | LDX007-0001006 | 7/30/2010 | Presentation titled "Flow Analysis Activities for the MC252 Well," Report-outs by Government Teams, Nodal Analysis Team Summary | Phase Two | |

| 1950 | TREX-010312 | LNL036-007350 | LNL036-007353 | 08/00/2010 | Second Addendum to the LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group by Todd Weisgraber and Thomas Buscheck, Lawrence Livermore National Laboratory (LLNL) | Phase Two | |
| 1951 | TREX-010313 | ETL078-005091 | ETL078-005091 | 6/23/2010 | Email from Grant Bromhal to Shahab Mohaghegh, et al re new data | Phase Two | |
| 1952 | TREX-010314 | none | none | 00/00/2011 | Excerpts from Macondo The Gulf Oil Disaster, Chief Counsel's Report - Chapter 4.1: Flow Path | Phase Two | |
| 1953 | TREX-010315 | LAL037-009303 | LAL037-009322 | 7/11/2011 | Email from Rajesh Pawar to Bruce Letellier, et al re FW: Nodal Team : PNAS Manuscript Submitted, including string and attaching 07/00/2011 article titled "Nodal Analysis Estimates of Fluid Flow from the BP Macondo MC252 Well" | Phase Two | |
| 1954 | TREX-010316 | ETL080-004037 | ETL080-004047 | 8/1/2011 | Email from Randy Schekman to George Guthrie, re PNAS MS# 2011-11099 Decision Notification, and attaching 07/29/2011 Review of PNAS MS 2011-11099, Nodal Analysis Estimates of Fluid Flow from the BP Macondo MC252 Well | Phase Two | |
| 1955 | TREX-010317 | ETL080-001026 | ETL080-001026 | 6/30/2010 | Email from Grant Bromhal to George Guthrie, re coming to consensus | Phase Two | |
| 1956 | TREX-010318 | LBN003-001959 | LBN003-001959 | 6/1/2010 | Email from Curt Oldenburg to BMFreifeld@lbl.gov, et al re photo of crimped riser | Phase Two | |
| 1957 | TREX-010319 | LBN003-267163 | LBN003-267163 | 6/2/2010 | Email from Stefan Finsterle to Curt Oldenburg, et al re Re: photo of crimped riser, including string | Phase Two | |
| 1958 | TREX-010320 | ETL080-008574 | ETL080-008574 | 1/7/2011 | Email from weisgraber2@llnl.gov to George Guthrie, re Re: Nodal: Draft E-mail | Phase Two | |
| 1959 | TREX-010321 | LBN003-270119 | LBN003-270120 | 1/6/2011 | Email from Rajesh Pawar to George Guthrie, et al re Re: Nodal Team: Assessment | Phase Two | |
| 1960 | TREX-010322 | LBN003-270122 | LBN003-270123 | 1/6/2011 | Email from George Guthrie to Curt Oldenburg, re Re: Nodal Team: Assessment | Phase Two | |

| 1961 | TREX-010323 | IMV435-017041 | IMV435-017042 | 1/11/2011 | Email from Marcia McNutt to George Guthrie, et al re Re: Noda Team Assessment of New BOP Observations, including string | Phase Two | |
|------|-------------|---------------|---------------|-----------|------|-----------|--|
| 1962 | TREX-010324 | LBN003-269986 | LBN003-269986 | 7/31/2010 | Email from George Guthrie to Paul Hsieh, et al re Re: Flow Rate Estimate | Phase Two | |
| 1963 | TREX-010325 | none | none | 07/31/0000 | Presentation titled "Follow-on Flow Analysis Activities for the MC252 Well," Report-outs by Government Teams, PREDECISIONAL DRAFT | Phase Two | |
| 1964 | TREX-010326 | ETL093-000592 | ETL093-000825 | 7/6/2010 | Nodal Analysis Estimates of Fluid Flow from the BP Macondo M56 Well; (Page 27) 07/02/2010 Report on Estimation of Oil Flow Rate from British Petroleum (BP) Oil Company's Deepwater Horizon MC-252 Well, prepared by Los Alamos National Laboratory (LANL) for the Flow Rate Technical Group (FRTG); (Page 92) 06/30/2010 Preliminary Estimate of the BP Macondo Well Oil-Spill Leakage Rate Based on Simulation of the Reservoir and Well System; (Page 119) 07/00/2010 LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group; (Page 136) 07/05/2010 Nodal Analysis of Fluid Flow from the BP Macondo M56 Well; (Page 194) 07/00/2010 Evaluation of the Gulf Oil Spill Rate from Wellbore Pressure Loss Analysis; (Page 230) 07/02/2010 Pooling Laboratory Assessments | Phase Two | |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/2013

| 1965 | TREX-010327 | ETL093-000116 | ETL093-000366 | 7/2/2010 | Report on Estimation of Oil Flow Rate from British Petroleum (BP) Oil Company's Deepwater Horizon MC-252 Well, prepared by Los Alamos National Laboratory (LANL) for the Flow Rate Technical Group (FRTG); (Page 67) 06/30/2010 Preliminary Estimate of the BP Macondo Well Oil-Spill Leakage Rate Based on Simulation of the Reservoir and Well System; (Page 94) 07/00/2010 LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group; (Page 111) 07/00/2010 Addendum to the LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group; (Page 118) 07/21/2010 Nodal Analysis of Fluid Flow from the BP Macondo MC 252 Well, prepared by National Energy Technology Laboratory; (Page 181) 07/00/2010 Evaluation of the Gulf Coast Oil Spill Rate from Wellbore Pressure Loss Analysis, prepared by Pacific Northwest National Laboratory (PNNL) Gulf Oil Leak Team; (Page 247) 07/02/2010 Pooling Laboratory Assessments by National Institute of Standards and Technology (NIST) | Phase Two | |
| 1966 | TREX-010328 | ETL080-009831 | ETL080-009831 | 5/4/2010 | Email from George Guthrie to Anthony Cugini, et al re Update on GOM ideas | Phase Two | |
| 1967 | TREX-010329 | FML003-024434 | FML003-024435 | 5/19/2010 | Email from George Guthrie to Steven Aoki, re Re: Summary of NIC Call, including string | Phase Two | |
| 1968 | TREX-010330 | ETL080-002879 | ETL080-002882 | 6/16/2010 | Email from Grant Bromhal to George Guthrie, re Fwd: Re: GOM well geometry questions, and attaching 06/06/2010 Email from Roy Long to weisgraber2@llnl.gov, et al re Re: GOM well geometry questions, attaching two flow diagrams | Phase Two | |

| 1969 | TREX-010331 | ETL080-003525 | ETL080-003533 | 5/26/2010 | Email from Curtis Oldenburg to George Guthrie, et al re LBNL input, and attaching 05/26/2010 Lawrence Berkeley National Laboratory (LBNL) presentation titled "Preliminary Estimate of the BP Macondo Well Oil-Spill Leakage Rate Based on Simulation of the Reservoir and Well System" | Phase Two | |
| 1970 | TREX-010332 | LBN001-000024 | LBN001-000026 | 6/1/2010 | Memo titled Current Fluid Property Models for Gulf Oil Spill | Phase Two | |
| 1971 | TREX-010333 | BP-HZN-2179MDL04805290 BPD344-005722 | BP-HZN-2179MDL04805297 BPD344-005729 | 5/7/2010 | Email from Samir Khanna to Tim Lockett, et al re RE: Plumes, including string | Phase Two | |
| 1972 | TREX-010334 | BP-HZN-2179MDL06970575 BPD557-011500 | BP-HZN-2179MDL06970588 BPD557-011513 | 5/17/2010 | Email from David Brookes to Douglas Wood, re FW: BP flow observations, including string and attaching 05/15/2010 Notes by Trevor Hill re Observations on flow coming from the Macondo system, and also attaching a presentation titled Observations on flow coming from the Macondo System | Phase Two | |
| 1973 | TREX-010335 | BP-HZN-2179MDL04865116 BPD344-065548 | BP-HZN-2179MDL04865117 BPD344-065549 | 00/00/0000 | Memo titled Proposal for work on flowrate estimation | Phase Two | |
| 1974 | TREX-010336 | BP-HZN-2179MDL05779002 XAK004-057504 | BP-HZN-2179MDL05779004 XAK004-057506 | 5/25/2010 | Email from Dirk Smit to Pramod Singh, et al re RE: Info / request: fluid flow, including string | Phase Two | |
| 1975 | TREX-010337 | BP-HZN-2179MDL01831936 BPD193-010620 | BP-HZN-2179MDL01831937 BPD193-010621 | 6/4/2010 | Email from Douglas Wood to Max Easley, et al re Change in Plume Volume (End of Riser vs Top of BOP) | Phase Two | |
| 1976 | TREX-010338 | BP-HZN-2179MDL04503729 BPD334-023703 | BP-HZN-2179MDL04503738 BPD334-023712 | 00/00/0000 | Memo titled BP's Preliminary Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No. 3 | Phase Two | |
| 1977 | TREX-010339 | SNL095-006495 | SNL095-006495 | 7/19/2010 | Email from Curtt Ammerman to Tom Hunter, re Technical vs. Legal | Phase Two | |
| 1978 | TREX-010340 | BP-HZN-2179MDL01951916 BPD210-056665 | BP-HZN-2179MDL01951923 BPD210-056672 | 5/18/2010 | Email from Chris Cecil to Kate Baker, et al re Notes form discussions with US Natl Labs teams, and attaching Meeting Notes, Meetings with Sandia, Lawrence Livermore & Los Alamos National Labs, May 13-16, 2010, Houston, Texas | Phase Two | |

| 1979 | TREX-010341 | BP-HZN-2179MDL07239678 BPD580-000057 | BP-HZN-2179MDL07239691 BPD580-000070 | 06/15/0000 | Handwritten notes, dated 06/14/0000 thru 06/15/0000 | Phase Two | |
| 1980 | TREX-010342 | BP-HZN-2179MDL07545942 BPD645-004190 | BP-HZN-2179MDL07545942 BPD645-004190 | 00/00/0000 | Memo titled GRI Research Board, Points of Discussion | Phase Two | |
| 1981 | TREX-010343 | BP-HZN-2179MDL06261019 BPD408-112434 | BP-HZN-2179MDL06261023 BPD408-112438 | 10/30/2010 | Report titled Gulf of Mexico Research Initiative Advisory Council, Draft Charter, Version 3 | Phase Two | |
| 1982 | TREX-010344 | BP-HZN-2179MDL05864508 BPD402-011818 | BP-HZN-2179MDL05864509 BPD402-011819 | 6/13/2010 | Email from Pat Thiel to Ellen Williams, re Re: update, including string | Phase Two | |
| 1983 | TREX-010345 | BP-HZN-2179MDL05344929 BPD398-117503 | BP-HZN-2179MDL05344930 BPD398-117504 | 11/8/2010 | Email from Ellen Williams to David Eyton, et al re A more positive perspective than usual | Phase Two | |
| 1984 | TREX-010346 | BP-HZN-2179MDL04852903 BPD344-053335 | BP-HZN-2179MDL04852904 BPD344-053336 | 7/22/2010 | Email from Trevor Hill to Andy Leonard, et al re RE: Flow rate periods, including string and attaching various spreadsheets and a graph | Phase Two | |
| 1985 | TREX-010347 | none | none | 11/15/2012 | Guilty Plea Agreement, United States of America v. BP Exploration & Production, Inc. | Phase Two | |
| 1986 | TREX-010348 | BP-HZN-2179MDL04940445 | BP-HZN-2179MDL04940448 | 5/25/2010 | Email from Andy Leonard to Ellen Williams, re RE: BP press release - BP pledges $500 million for independent research into impact of spill on marine environment, including string | Phase Two | |
| 1987 | TREX-010349 | BP-HZN-2179MDL07543401 | BP-HZN-2179MDL07543404 | 9/5/2010 | Email from John Simmons to Ellen Williams, et al re Re: ON BP GoM Outreach materials, including string | Phase Two | |
| 1988 | TREX-010350 | BP-HZN-2179MDL04891633 | BP-HZN-2179MDL04891635 | 5/28/2010 | Email from Shiva McMahon to Max Easley, et al re FW: Urgent: Coastguard Plume Measurement Effort, including string | Phase Two | |
| 1989 | TREX-010351 | BP-HZN-2179MDL04808325 | BP-HZN-2179MDL04808332 | 6/8/2010 | Email from Ellen Williams to John Pierce, et al re Fw: back up plans for spill, including string | Phase Two | |
| 1990 | TREX-010352 | BP-HZN-2179MDL04827540 | BP-HZN-2179MDL04827543 | 6/6/2010 | Email from Richard Feil to Ellen Williams, et al re Re: Gulf Coast Institutes meeting and recommendations, including string | Phase Two | |

| 1991 | TREX-010353 | BP-HZN-2179MDL05314983 | BP-HZN-2179MDL05314987 | 8/10/2010 | Email from Ellen Williams to Stephen Shaw, et al re RE: GoM technical outreach programme, including string, REDACTED | Phase Two | |
| 1992 | TREX-010354 | BP-HZN-2179MDL05621501 | BP-HZN-2179MDL05621502 | 12/5/2010 | Email from Ellen Williams to David Eyton, re FW: GoM Science stories, including string | Phase Two | |
| 1993 | TREX-010355 | BP-HZN-2179MDL04865757 | BP-HZN-2179MDL04865759 | 5/15/2010 | Email from Ellen Williams to Andy Woods, re FW: Gulf Oil Leak Estimate Request form APS Division of Fluid Dynamics Chair, including string | Phase Two | |
| 1994 | TREX-010356 | BP-HZN-2179MDL07549864 | BP-HZN-2179MDL07549865 | 5/25/2010 | Email from Ellen Williams to Andy Leonard, et al re RE: BP press release - BP pledges $500 million for independent research into impact of spill on marine environment, including string | Phase Two | |
| 1995 | TREX-010357 | BP-HZN-2179MDL07410584 | BP-HZN-2179MDL07410584 | 4/29/2010 | Email from Donald Campbell-Brown to Mark Nichols, re RESP: MC252 Flow Rate | Phase Two | |
| 1996 | TREX-010358 | BP-HZN-2179MDL00000415 BP-HZN-CEC020095 | BP-HZN-2179MDL00000432 BP-HZN-CEC020107 | 5/24/2010 | Letter from R. Kevin Bailey, BP to The Honorable Edward Markey, U.S. House of Representatives, re Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc., attaching various tables re Oil on Water Estimate, also attaching diagram re Seafloor Exit, 7" x 9-7/8" Casing Annulus Flow Path, also attaching memo titled Key Messages, and also attaching 04/26/2010 Estimation of the Oil Released from Deepwater Horizon Incident | Phase Two | |
| 1997 | TREX-010359 | BP-HZN-2179MDL04828272 | BP-HZN-2179MDL04828275 | 5/19/2010 | Email from Peter Carragher to Doug Suttles, et al re FW: oil plume photo from bpi labs, including string | Phase Two | |
| 1998 | TREX-010360 | BP-HZN-2179MDL01611601 | BP-HZN-2179MDL01611601 | 00/00/0000 | Slipsheet followed by various spreadsheets | Phase Two | |

| 1999 | TREX-010365 | BP-HZN-2179MDL01095184 BPD161-006075 | BP-HZN-2179MDL01095245 BPD161-006136 | 5/3/2010 | Email from Terry Rooney to Joyce Miley, et al re RE: Source Area Sampling, including string and attaching 05/03/2010 Email from Troy Endicott to Terry Rooney, re Green Providor, and attaching Gulf of Mexico SPU, 500 Meter Zone Practice - Oil Spill Response and also attaching 04/29/2010 BP MC-252 Incident SIMOPS Plan, Rev. 1, Document No. 2200-T2-DO-PN-4001 | Phase Two | |
| 2000 | TREX-010366 | none | none | 00/00/0000 | Spreadsheet re Annotated Index for Notebook -- Temperature Measurements or Attempted Measurements, Miscellaneous Materials, and Additional Tabs | Phase Two | |
| 2001 | TREX-010367 | BP-HZN-2179MDL05834472 XAK004-112974 | BP-HZN-2179MDL05834473 XAK004-112975 | 4/28/2010 | Email from W Leith McDonald to Roberta Wilson, et al re MC 252 - Riser Temperature Profile across the kink, including string and attaching a drawing titled MC 252 - Riser Temperatures | Phase Two | |
| 2002 | TREX-010368 | BP-HZN-2179MDL05810708 XAK004-089210 | BP-HZN-2179MDL05810710 XAK004-089212 | 4/30/2010 | Email from W Leith McDonald to Trevor Hill, et al re FW: Temperature Profile of MC 252 Riser, including string and attaching two drawings titled MC 252 - Riser Temperatures | Phase Two | |
| 2003 | TREX-010369 | BP-HZN-2179MDL04870863 BPD344-071295 | BP-HZN-2179MDL04870865 BPD344-071297 | 4/30/2010 | Email from Trevor Hill to W Leith McDonald, et al re RE: Temperature Profile of MC 252 Riser, including string | Phase Two | |
| 2004 | TREX-010370 | BP-HZN-2179MDL06544363 BPD415-012542 | BP-HZN-2179MDL06544366 BPD415-012545 | 4/30/2010 | Email from Norm McMullen to Farah Saidi, re Fw: MC 252 - Riser Temperature Profile across the kink, including string and attaching data re WC and two graphs re Wellhead Pressure & Wellhead Temperature | Phase Two | |
| 2005 | TREX-010371 | BP-HZN-2179MDL05808507 XAK004-087009 | BP-HZN-2179MDL05808509 XAK004-087011 | 5/3/2010 | Email from W Leith McDonald to Mike Mason, et al re FW:, including string and attaching two drawings titled MC 252 - Riser Temperatures | Phase Two | |

| 2006 | TREX-010372 | BP-HZN-2179MDL06302718 BPD410-015499 | BP-HZN-2179MDL06302720 BPD410-015501 | 5/4/2010 | Email from W Leith McDonald to Trevor Hill, et al re FW: Riser temperatures, including string and attaching two drawings titled MC 252 - Riser Temperatures | Phase Two | |
| 2007 | TREX-010373 | BP-HZN-2179MDL05904587 | BP-HZN-2179MDL05904590 | 5/15/2010 | Email from W Leith McDonald to Michael Byrd, et al re Fact Sheet, and attaching 05/14/2010 Engineering & Diagnostics Fact Sheet - 1st Issue | Phase Two | |
| 2008 | TREX-010374 | BP-HZN-2179MDL04882240 BPD344-082672 | BP-HZN-2179MDL04882241 BPD344-082673 | 6/2/2010 | Email from Tim Lockett to Trevor Hill, et al re RE: ACTION: Need predicted/measured BOP temperatures for Q4000 design, including string | Phase Two | |
| 2009 | TREX-010375 | BP-HZN-2179MDL04827258 BPD344-027690 | BP-HZN-2179MDL04827258 BPD344-027690 | 6/8/2010 | Email from Stan Bond to Kate Baker, et al re RE: Temperature at TH4, including string | Phase Two | |
| 2010 | TREX-010376 | BP-HZN-2179MDL07017108 | BP-HZN-2179MDL07017108 | 5/8/2010 | Email from Trent Fleece to Dan Stoltz, et al re FW: BOP Temp, including string | Phase Two | |
| 2011 | TREX-010377 | BP-HZN-2179MDL01408864 BPD182-001129 | BP-HZN-2179MDL01408866 BPD182-001131 | 6/21/2010 | Email from Natalie Johnson to Vikrant Shah, et al re 06202010 0000 Operations Action Plan, and attaching 06/20/2010 spreadsheet titled Operations Action Plan | Phase Two | |
| 2012 | TREX-010379 | BP-HZN-2179MDL06626999 | BP-HZN-2179MDL06627001 | 6/4/2010 | Email from Peter Carragher to Andy Leonard, et al re RE: HORIZON oil and gas temp, including string | Phase Two | |
| 2013 | TREX-010380 | BP-HZN-2179MDL05038689 BPD361-042126 | BP-HZN-2179MDL05038690 BPD361-042127 | 6/10/2010 | Email from Mike Fowler to DEN - ROV (mil86@oceaneering.com), et al re Temperature probe of Top Hat plume, and attaching 06/10/2010 slide re Top Hat temperature reading | Phase Two | |
| 2014 | TREX-010381 | BP-HZN-2179MDL05060462 BPD361-063899 | BP-HZN-2179MDL05060462 BPD361-063899 | 6/10/2010 | Email from Mike Fowler to Mike Fowler, et al re RE: Temperature probe of Top Hat plume, including string | Phase Two | |
| 2015 | TREX-010382 | BP-HZN-2179MDL04803835 | BP-HZN-2179MDL04803835 | 6/10/2010 | Email from Matthew Maharaj to Michael Leary, et al re RE: DW Horizon IMT Ops Update #112 | Phase Two | |

| 2016 | TREX-010383 | BP-HZN-2179MDL07016225 | BP-HZN-2179MDL07016482 | 6/19/2010 | Email from Beau Breaux to Michael Ward, et al re FW: 19 JUNE 2010 Choke Line Temperature Logs, including string and attaching eight 06/19/2010 temperature logs | Phase Two | |
| 2017 | TREX-010384 | BP-HZN-2179MDL04937976 BPD344-138408 | BP-HZN-2179MDL04937976 BPD344-138408 | 7/2/2010 | Email from Gordon Birrell to Trevor Hill, et al re RE: Temperature measurement, including string | Phase Two | |
| 2018 | TREX-010385 | BP-HZN-2179MDL07016139 | BP-HZN-2179MDL07016139 | 7/12/2010 | Email from Paul Anderson to Marcus Rose, et al re RE: Temp Readings, including string | Phase Two | |
| 2019 | TREX-010386 | BP-HZN-2179MDL07016093 | BP-HZN-2179MDL07016093 | 7/13/2010 | Email from Jeff Foster to Beau Breaux, re FW: Temperature reading on 07-12-2010, including string | Phase Two | |
| 2020 | TREX-010388 | BP-HZN-2179MDL05692568 | BP-HZN-2179MDL05692568 | 7/12/2010 | Email from W Leith McDonald to Trevor Hill, re Plume Temperature Reading | Phase Two | |
| 2021 | TREX-010389 | BP-HZN-2179MDL04882240 | BP-HZN-2179MDL04882241 | 6/2/2010 | Email from Tim Lockett to Trevor Hill, et al re RE: ACTION: Need predicted/measured BOP temperatures for Q4000 design, including string | Phase Two | |
| 2022 | TREX-010390 | BP-HZN-2179MDL05727866 XAK004-006368 | BP-HZN-2179MDL05727877 XAK004-006379 | 5/3/2010 | Email from Vern Buzarde to John Hughes, et al re FW: Boost Line Plug Procedure, including string and attaching 05/03/2010 BP Boost Line Internal Plug Installation and Pressure Monitoring Procedure, Rev. 0 | Phase Two | |
| 2023 | TREX-010391 | BP-HZN-2179MDL05067599 BPD361-071036 | BP-HZN-2179MDL05067600 BPD361-071037 | 5/9/2010 | Email from Luis Gutierrez to John Hughes, et al re Boost Line Internal Plug Installation and Pressure - Overview Schematic (UPDATE B), and attaching 05/08/2010 schematic titled Boost line monitoring - Deepwater Horizon, (Rev. B) | Phase Two | |
| 2024 | TREX-010392 | BP-HZN-2179MDL05828460 XAK004-106962 | BP-HZN-2179MDL05828467 XAK004-106969 | 6/3/2010 | Email from John Hughes to Brittany Benko, et al re RE: need unaltered original 20100514224719234@H14_Ch1-H264h - FULL RESPONSE, including string | Phase Two | |
| 2025 | TREX-010393 | BP-HZN-2179MDL04935170 | BP-HZN-2179MDL04935171 | 4/24/2010 | Email to Michael Tognarelli, et al re Confidential, including string | Phase Two | |
| 2026 | TREX-010394 | none | none | 00/00/0000 | Stipulated Facts Concerning Source Control Events | Phase Two | |

| 2027 | TREX-010395 | HCG289-018416 | HCG289-018430 | 5/8/2010 | Email from Ricardo Tapia to Victor Aguiluz, et al re *UAC Approval Requested* BOP Data Acquisition Phase 1, Rev 0, and attaching 05/08/2010 BP BOP Data Acquisition Phase 1, Rev. 0, Document No. 2200-T2-DO-XX-5028 | Phase Two | |
| 2028 | TREX-010396 | BP-HZN-2179MDL05844334 | BP-HZN-2179MDL05844337 | 4/20/2010 | Work Release Against Master Service Contract | Phase Two | |
| 2029 | TREX-010397 | PCG008-000056 | PCG008-000066 | 4/27/2010 | BO Deepwater Horizon Forward Plan, BOP Stack Intervention Procedures, Rev. 0, Document No. 2200-T2-DO-PR-4001 | Phase Two | |
| 2030 | TREX-010398 | BP-HZN-2179MDL05757932 | BP-HZN-2179MDL05757936 | 4/24/2010 | Email from Tony Emmerson to Murry Sepulvado, et al re ROV Communications & Personnel Disposition for Executing Close BOP VBR Procedure, and attaching 04/23/2010 Transocean Technical Field Support - Subsea from Billy Stringfellow / Subsea Team to TOI Management, CC: BP, re DW Horizon Emergency Pipe Ram Closure Procedure Rev 2 | Phase Two | |
| 2031 | TREX-010399 | BP-HZN-2179MDL05749449 | BP-HZN-2179MDL05749450 | 4/25/2010 | Email from John Hughes to Alistair Murdoch, re FW: Oceaneering Flow meters, including string | Phase Two | |
| 2032 | TREX-010400 | CAM_CIV_0102190 CDR073-001904 | CAM_CIV_0102202 CDR073-001916 | 5/7/2010 | BP Deepwater Horizon BOP Historical Timeline & Current Status, Rev. 0, Document No. 2200-T2-DO-RP-5075 | Phase Two | |
| 2033 | TREX-010401 | BP-HZN-2179MDL05424340 | BP-HZN-2179MDL05424352 | 6/9/2010 | BP Deepwater Horizon BOP Historical Timeline & Current Status, Rev. 4, Document No. 2200-T2-DO-RP-5075 | Phase Two | |
| 2034 | TREX-010402 | BP-HZN-2179MDL07019913 | BP-HZN-2179MDL07019913 | 11/28/2012 | Slipsheet followed by 11/28/2012 graph titled 36" Conductor Temp (F) commencing 7-20-2010 and data re time, temp, ambient & reference | Phase Two | |
| 2035 | TREX-010403 | BP-HZN-2179MDL06294388 BPD410-007169 | BP-HZN-2179MDL06294389 BPD410-007170 | 4/30/2010 | Email from Richard Morrison to Gordon Birrell, et al re RE: Erosion estimates and flow rates at the BOP hole, including string | Phase Two | |
| 2036 | TREX-010404 | BP-HZN-2179MDL04896270 | BP-HZN-2179MDL04896270 | 5/10/2010 | Email from Graham Openshaw to Gordon Birrell, re RE: A thought..., including string | Phase Two | |

| 2037 | TREX-010407 | SES 00004305 | SES 00004305 | 5/6/2010 | Drawing by M. Stahl re Riser Config. for Conduit to Enterprise, Project No. 1101169 | Phase Two | |
| 2038 | TREX-010408 | SES 00004298 | SES 00004304 | 5/6/2010 | Email from Matt Stahl to Al Davis, et al re RE: Riser Assessment for the Enterprise Rig, including string | Phase Two | |
| 2039 | TREX-010409 | SES 00004167 | SES 00004167 | 5/7/2010 | Slipsheet followed by Stress Engineering Services Inc. presentation titled "Discoverer Enterprise Riser Hangoff," by Matthew Stahl and Yun Han | Phase Two | |
| 2040 | TREX-010410 | SES 00004274 | SES 00004274 | 5/5/2010 | Email from Matt Stahl to Al Davis, et al re RE: Riser Assessment for the Enterprise Rig, including string | Phase Two | |
| 2041 | TREX-010411 | SES 00004177 | SES 00004178 | 5/5/2010 | Email from Al Davis to Matt Stahl, et al re RE: Riser Assessment for the Enterprise Rig, including string | Phase Two | |
| 2042 | TREX-010412 | none | none | 5/8/2010 | Stress Engineering Services Inc. presentation titled "Enterprise Riser Hangoff," by Matthew Stahl and Yun Han | Phase Two | |
| 2043 | TREX-010414 | DW 0007156 | DW 0007157 | 5/14/2010 | Email from Stephanie Heard to Kelly McAughan, et al re RE: CCE Test, including string | Phase Two | |
| 2044 | TREX-010415 | DW 0007170 | DW 0007173 | 5/20/2010 | Email from Edmond Shtepani to Yun Wang, et al re RE: Quote for Rush CCE Testing, including string and attaching two tables re Constant Composition Expansion | Phase Two | |
| 2045 | TREX-010416 | DW 0007178 | DW 0007180 | 5/20/2010 | Email from Edmond Shtepani to Yun Wang, re RE: Quote for Rush CCE Testing, including string | Phase Two | |
| 2046 | TREX-010417 | DW 0007206 | DW 0007208 | 5/27/2010 | Email from Kelly McAughan to Stephanie Heard, et al re CCE at 100F, including string | Phase Two | |
| 2047 | TREX-010418 | DW 0007218 | DW 0007219 | 6/2/2010 | Email from Edmond Shtepani to Kelly McAughan, et al re RE: Lab Results, including string and attaching two tables re Constant Composition Expansion | Phase Two | |

| 2048 | TREX-010419 | DW 0007230 | DW 0007231 | 6/8/2010 | Email from Edmond Shtepani to Yun Wang, re CCE at 243 F, and attaching various tables & graphs re Constant Composition Expansion and Swelling Test - CO2 | Phase Two | |
| 2049 | TREX-010420 | DW 0007235 | DW 0007237 | 6/10/2010 | Email from Edmond Shtepani to Yun Wang, et al re RE: Concerns or Questions, including string and attaching various tables re Constant Composition Expansion and Swelling Test - CO2 | Phase Two | |
| 2050 | TREX-010421 | DW 0007214 | DW 0007214 | 6/1/2010 | Email from Kelly McAughan to Edmond Shtepani, et al re Viscosity | Phase Two | |
| 2051 | TREX-010422 | DW 0007085 | DW 0007086 | 6/11/2010 | Email from Edmond Shtepani to Yun Wang, et al re CCE and Viscosity Data, and attaching eight tables re Swelling Test - CO2 | Phase Two | |
| 2052 | TREX-010423 | DW 0007272 | DW 0007274 | 6/15/2010 | Email from Edmond Shtepani to Yun Wang, et al re RE: CCE and Viscosity Data, including string and attaching various tables re Swelling Test - CO2 | Phase Two | |
| 2053 | TREX-010424 | DW 0007182 | DW 0007183 | 5/24/2010 | Email from Kelly McAughan to Edmond Shtepani, et al re RE: Quote for Rush CCE Testing, including string | Phase Two | |
| 2054 | TREX-010425 | BP-HZN-2179MDL05847901 BPD400-011164 | BP-HZN-2179MDL05847936 BPD400-011199 | 5/1/2011 | Bridging Agreement HOU-WL4-0131 between BP Exploration & Production Inc. and Intertek Caleb Brett, and attaching 03/01/2006 Master Service Contract between BP America Production Company and Intertek Caleb Brett, Contract No. BPM-05-01657 | Phase Two | |
| 2055 | TREX-010426 | DW 0007140 | DW 0007140 | 5/12/2010 | Email from Yun Wang to Edmond Shtepani, et al re Re: Urgent Phone Call | Phase Two | |
| 2056 | TREX-010427 | DW 0007310 | DW 0007313 | 7/30/2010 | Email from Stephanie Heard to Kelly McAughan, et al re RE: MC252 Samples, including string | Phase Two | |
| 2057 | TREX-010428 | BP-HZN-2179MDL05847941 BPD400-011204 | BP-HZN-2179MDL05847943 BPD400-011206 | 5/1/2011 | Work Release No. HOU-WL4-0131-001, Under Bridging Agreement HOU-WL4-0131 between BP Exploration & Production Inc. and Intertek Caleb Brett | Phase Two | |

| 2058 | TREX-010429 | BP-HZN-2179MDL05847937 BPD400-011200 | BP-HZN-2179MDL05847940 BPD400-011203 | 5/1/2011 | Work Release No. HOU-WL4-0131-002, Under Bridging Agreement HOU-WL4-0131 between BP Exploration & Production Inc. and Intertek Caleb Brett | Phase Two | |
| 2059 | TREX-010430 | BP-HZN-2179MDL05189516 BPD396-085156 | BP-HZN-2179MDL05189517 BPD396-085157 | 6/2/2010 | Intertek Report of Analysis | Phase Two | |
| 2060 | TREX-010431 | DW 0000273 | DW 0000301 | 8/13/2010 | Compilation of documents: various emails, reports of analysis, lab results, sample worksheets, sample report, procedure, handwritten notes, chain-of-custody, waybill, bill of lading, and hazardous materials list | Phase Two | |
| 2061 | TREX-010432 | BP-HZN-2179MDL05068714 BPD361-072151 | BP-HZN-2179MDL05068718 BPD361-072155 | 6/11/2010 | Email from Charles Holt to Jayne Gates, re FW: Cargo Inspectors for DEN/MASS Offtake, including string and attaching 06/10/2010 Intertek Vessel Orders | Phase Two | |
| 2062 | TREX-010433 | DW 0000976 | DW 0001120 | 6/27/2005 | Compilation of various documents: Intertek Process Control and Contact Log, Intertek Invoices, Preview Lists of Chargeable Items, Intertek Barge Survey Reports, Intertek Time Logs, Intertek Report of Analysis, Emails, Intertek Vessel Orders, Handwritten Notes, Intertek Lab Overtime Charges, Intertek Chain of Custody, Intertek Barge Gauge Height Reports, and Shipping Control Ticket | Phase Two | |
| 2063 | TREX-010434 | DW 0010832 | DW 0010837 | 11/17/2011 | Email from Steve McArthur to Mike Green, et al re FW: Sample Testing Court Order 11/17/2011, including string | Phase Two | |
| 2064 | TREX-010435 | DW 0009103 | DW 0009104 | 5/19/2011 | Email from Steve McArthur to Bill Cherepon, et al re Re: Chain of Custody 05/19/2011, including string | Phase Two | |

| 2065 | TREX-010436 | DW 0009052 | DW 0009098 | 5/20/2011 | Email from Steve McArthur to Shaun Gilday, re BP MC252 Samples by Job Reports Updated 05/20/2011, and attaching 05/20/2011 chart titled BP MC252 LIMS Samples by Job Report, Samples Without Testing/Analyses Listing, and also attaching 05/20/2011 chart titled BP MC252 LIMS Samples by Job Report, Samples With Testing/Analyses Listing | Phase Two | |
| 2066 | TREX-010437 | DW 0008938 | DW 0008938 | 11/29/2010 | Letter from BP Exploration & Production Inc. to Robert Paddison, Intertek OCA, re Deepwater Horizon Document Preservation Notice | Phase Two | |
| 2067 | TREX-010438 | STC-MDL-0000908 | STC-MDL-0001056 | 5/25/2010 | Schlumberger Well Testing Services Report, Test Date: May 16 - 25, 2010, Report Number: MC 252 | Phase Two | |
| 2068 | TREX-010439 | STC-MDL-0011154 | STC-MDL-0011619 | 7/22/2010 | Schlumberger Well Testing Services Report, Test Date: June 15 - July 22, 2010, Report Number: OCS-G 32306 #2 - Q4K | Phase Two | |
| 2069 | TREX-010440 | STC-MDL-0026299 | STC-MDL-0026323 | 4/28/2010 | Email from Mahendra Kunju to Paul Entwistle, et al re FW: Signed WTF Contact Amendment; FW: Contract expiration, including string and attaching 04/01/2010 Amendment No. 25 to Master Services Contract No. BPM-03-01005, also attaching Table 1.0: Maintenance Table, REDACTED, also attaching 05/04/2009 Schlumberger Surface Well Testing, L2 Price Book - 2007, NGC 2007 WTS - L2, REDACTED, and also attaching REDACTED table re Current Contract & Proposal | Phase Two | |
| 2070 | TREX-010441 | BP-HZN-2179MDL05831477 XAK004-109979 | BP-HZN-2179MDL05831479 XAK004-109981 | 5/19/2010 | Email from Wayne Potter to Robert Bodek, et al re Macondo1 (Munhausen).doc, and attaching 05/18/2010 Work Order Against Master Service Contract No. BPM-09-00247 | Phase Two | |

| 2071 | TREX-010442 | STC-MDL-0006132 | STC-MDL-0006153 | 6/2/2010 | Email from Greg Getz to Michael Duplantis, et al re RE: 2 x Specialists Evergreen - NGC, including string and attaching 04/20/2010 Amendment No. 26 to BP America Production Company and Schlumberger Technology Corporation, Contract No. BPM-03-01005, and also attaching 04/20/2010 Amendment No. 3 to BP Exploration and Production, Inc., and Schlumberger Technology Corporation, Contract No. BPM-09-00247 | Phase Two | |
| 2072 | TREX-010443 | STC-MDL-0049986 | STC-MDL-0050447 | 7/22/2010 | Schlumberger Well Testing Services Report, Test Date: June 15 - July 22, 2010, Report Number: OCS-G 32306 #2 - Q4K | Phase Two | |
| 2073 | TREX-010444 | STC-MDL-0050448 | STC-MDL-0051046 | 7/10/2010 | Schlumberger Well Testing Services Report, Test Date: May 15 - July 10, 2010, Report Number: OCS-G 32306 #2 - ENT | Phase Two | |
| 2074 | TREX-010445 | BP-HZN-2179MDL07557624 BPD651-000478 | BP-HZN-2179MDL07557625 BPD651-000479 | 9/22/2010 | Email from Neal McCaslin to Steve Carmichael, re Q4000 CMF File, and attaching 07/15/2010 tables re oil & gas, RITT, and metered recovery, and also attaching a spreadsheet titled Flow Data from 06/15/2010 thru 07/15/2010 | Phase Two | |
| 2075 | TREX-010446 | STC-MDL-0030837STC-MDL-0030841 | STC-MDL-0030838 STC-MDL-0030841 | 7/19/2010 | Email from Bud DeCoste to Andrew Gould, et al re NGC Update - July 19, 2010, and attaching 07/19/2010 Schlumberger presentation titled "BP Horizon Incident Status Update" | Phase Two | |
| 2076 | TREX-010447 | STC-MDL-0026437 | STC-MDL-0026439 | 5/6/2010 | Email from Grace Cooling to Theresa Elizondo, et al re RE: PSH settings, including string and attaching 05/04/2010 memo titled Oil Recovery Operation - Enterprise Well Test Facility Operating Parameters for Processing Design Capacity of 18,000 stbopd and 4500 bwpd, and also attaching table re Instrumentation Needing Reset | Phase Two | |

| 2077 | TREX-010448 | STC-MDL-0040528 | STC-MDL-0040533 | 6/11/2010 | Email from Mahendra Kunju to Joanna Mondelli, re FW: Vx meter info, including string | Phase Two | |
| 2078 | TREX-010449 | STC-MDL-0038074 | STC-MDL-0038076 | 6/25/2010 | Email from Caleb de Oliveira Silva to Sylvain Rongier, et al re RE: Case 5081491, Urgent Assigned - Maximum flowrate limit for long duration job where we are flowing well effluents through PT, Separator, and burning oil using Ever Green, including string | Phase Two | |
| 2079 | TREX-010450 | BP-HZN-2179MDL07247107 BPD587-006987 | BP-HZN-2179MDL07247110 BPD587-006990 | 7/25/2010 | Email from Trevor Hill to Steve Carmichael, et al re RE: CORRECTION: Collection rates, including string and attaching spreadsheets re Collection rates during integrity test | Phase Two | |
| 2080 | TREX-010451 | BP-HZN-2179MDL07558161 BPD651-001015 | BP-HZN-2179MDL07558161 BPD651-001015 | 7/25/2010 | Email from Jayne Gates to Jayne Gates, et al re Updated: Containment Rate Estimation pre-WIT on Q4000 and HP1 | Phase Two | |
| 2081 | TREX-010452 | BP-HZN-2179MDL05604047 XAK003-106841 | BP-HZN-2179MDL05604051 XAK003-106845 | 9/13/2010 | Email from Kelly McAughan to Changrui Gong, et al re RE: status of data requests?, including string and attaching 06/09/2010 Schlumberger Reservoir Sample Analysis Report | Phase Two | |
| 2082 | TREX-010453 | STC-MDL-0002981 | STC-MDL-0002987 | 4/30/2010 | Email from George Mathews to Charles Krueckl, et al re RE: Rapid Response work for BP Macondo Job# 201000053, including string and attaching 04/29/2010 Schlumberger Scope of Analytical Work (Quote) | Phase Two | |
| 2083 | TREX-010454 | STC-MDL-0004070 | STC-MDL-0004094 | 9/13/2010 | Email from George Mathews to Mary Wilson, et al re RE: ARF 63, including string and attaching 09/13/2010 Schlumberger Fluid Analysis on Separator Samples, PVT Report | Phase Two | |
| 2084 | TREX-010455 | STC-MDL-0003092 | STC-MDL-0003147 | 8/16/2010 | Email from George Mathews to Dennis D'cruz, et al re Oil and Gas Metering on Q4000 - And Shrinkage Factor Determination, including string and attaching 08/03/2010 Schlumberger Fluid Analysis on Separator Samples, PVT Report | Phase Two | |

| 2085 | TREX-010456 | STC-MDL-0004604 | STC-MDL-0004612 | 6/6/2010 | Email from Dick Webb to Joanna Mondelli, et al re FW: PVT and Oil sample for Phase Tester on Q4000, including string and attaching Schlumberger Vx Fluids ID Information Request Sheet, also attaching 06/05/2010 Email from Thomas Burgess to Dick Webb, re June 2nd oil samples, also attaching 06/05/2010 Email from Farah Saidi to Dick Webb, re Gas data, and also attaching 06/02/2010 Intertek Report of Analysis | Phase Two | |
| 2086 | TREX-010457 | STC-MDL-0003408 | STC-MDL-0003409 | 6/18/2010 | Email from Michael Ward to Eric Jacobsen, et al re RE: Oil metering on Q4000, including string | Phase Two | |
| 2087 | TREX-010458 | STC-MDL-0000236 | STC-MDL-0000239 | 6/22/2010 | Email from Olivier Loicq to Florian Hollaender, et al re RE: Qchecks of the Q4000 Vx and Separator readings, including string | Phase Two | |
| 2088 | TREX-010459 | BP-HZN-2179MDL06629316 BPD419-003463 | BP-HZN-2179MDL06629369 BPD419-003516 | 5/27/2010 | Schlumberger Fluids Analysis Report, Mississippi Canyon 252 'Macondo' OCS-G 32306 #1, Asphaltene and Wax Phase Boundary Evaluation, DRAFT | Phase Two | |
| 2089 | TREX-010460 | STC-MDL-0045737 | STC-MDL-0045737 | 9/25/2011 | Schlumberger Service Contract Receipt, REDACTED | Phase Two | |
| 2090 | TREX-010461 | STC-MDL-0019575 | STC-MDL-0019576 | 8/24/2010 | Email from Clayton Campbell to Higor Gil, et al re FW: NGC Update - August 23, 2010, including string | Phase Two | |
| 2091 | TREX-010462 | STC-MDL-0010201 | STC-MDL-0010203 | 5/7/2010 | Email from Loic Haslin to Amanda Jernigan, re FW: BP Macondo Flowhead Pricing, and attaching 05/05/2010 Letter from Tim McDaniel, Schlumberger to Doug Blalock, BP, re Proposal for 10K Flowhead Services for the BP Macondo Intervention Project, attaching 05/05/2010 Schlumberger AFE Pricing re 10K Flow Head Services, REDACTED | Phase Two | |
| 2092 | TREX-010463 | STC-MDL-0010446 | STC-MDL-0010446 | 4/30/2010 | Email from Mahendra Kunju to Loic Haslin, re FW: bp update, including string | Phase Two | |

| 2093 | TREX-010464 | STC-MDL-0030656 | STC-MDL-0030656 | 8/18/2010 | Email from Keith Schilling to Bud DeCoste, re FW: Update 8/18, including string | Phase Two | |
| 2094 | TREX-010465 | STC-MDL-0031331 | STC-MDL-0031334 | 6/12/2010 | Email from Robert Drummond to Bud DeCoste, et al re Fwd: recap of my day 1, including string | Phase Two | |
| 2095 | TREX-010466 | STC-MDL-0031345 | STC-MDL-0031348 | 6/12/2010 | Email from Bud DeCoste to Robert Drummond, et al re Re: recap of my day 1, including string | Phase Two | |
| 2096 | TREX-010467 | STC-MDL-0031349 | STC-MDL-0031354 | 6/13/2010 | Email from Robert Drummond to Bud DeCoste, re FW: Q4000 Flaring Q&A - Prep for Lamar and Tony testimony, including string | Phase Two | |
| 2097 | TREX-010468 | STC-MDL-0031373 | STC-MDL-0031375 | 6/15/2010 | Email from John Dribus to Robert Drummond, et al re FW: BP plans to collect 40,000-53,000 b/d from gulf oil spill, including string | Phase Two | |
| 2098 | TREX-010469 | STC-MDL-0031856 | STC-MDL-0031857 | 7/8/2010 | Email from Robert Drummond to Bud DeCoste, re FW: BP Maconda 2D, including string | Phase Two | |
| 2099 | TREX-010470 | STC-MDL-0031870 | STC-MDL-0031870 | 7/19/2010 | Email from Louis Schmidt to Robert Drummond, et al re RE: Morning Update, including string | Phase Two | |
| 2100 | TREX-010471 | none | none | 6/8/2010 | BP Horizon Incident Status Update, Informational Document | Phase Two | |
| 2101 | TREX-010472 | STC-MDL-0039746 | STC-MDL-0039749 | 5/30/2010 | Email from Mahendra Kunju to Craig Wilcox, et al re FW: Oil Burner logistics, including string | Phase Two | |
| 2102 | TREX-010473 | HAL_1279893 | HAL_1279893 | 5/27/2010 | Email from Hank Porter to Richard Vargo, et al re FW: Data Files from BP's Top Kill - Livelink 11 KB, including string | Phase Two | |
| 2103 | TREX-010474 | STC-MDL-0047917 | STC-MDL-0047925 | 4/15/2010 | Email from Ryan Ripple to Stuart Lacy, et al re Oilphase Draft Report for BP Macondo (201000053), and attaching 04/09/2010 to 04/13/2010 Schlumberger Field Operations Report, Oilphase-DBR Sampling & Analysis Services | Phase Two | |
| 2104 | TREX-010475 | BP-HZN-2179MDL03742328 | BP-HZN-2179MDL03742435 | 5/9/2010 | Schlumberger & BP Modular Formation Dynamics Tester, Complete Report, Data & Consulting Services | Phase Two | |

| 2105 | TREX-010476 | STC-MDL-0020665 | STC-MDL-0020713 | 8/4/2010 | Email from Sonja Cotton to Craig Wilcox, re Re: RE: ENT report, including string and attaching 06/03/2010 to 07/10/2010 Schlumberger Well Testing Services Report, Report Number: BP Remediation Project - Top Hat | Phase Two | |
| 2106 | TREX-010477 | STC-MDL-0015787 | STC-MDL-0015787 | 9/15/2010 | Slipsheet followed by Schlumberger presentation titled "BP Macondo Q4000 Report, Well Testing Services" | Phase Two | |
| 2107 | TREX-010478 | BP-HZN-2179MDL07559496 BPD651-002350 BP-HZN-2179MDL07559508 BPD651-002358 | BP-HZN-2179MDL07559503 BPD651-002357 BP-HZN-2179MDL07559505 BPD651-002359 | 8/27/2010 | Email from Neal McCaslin to Charles Marth, et al re FW: Proposed solution to correct flowrates, including string and attaching 08/23/2010 Schlumberger presentation titled "BP Macondo Report - Proposed Solution, Well Testing Services," by Jennifer Lorenzo, and also attaching 08/27/2010 Email from Steve Carmichael to Neal McCaslin, re FW: Meters proved on the Q4000, including string | Phase Two | |
| 2108 | TREX-010479 | STC-MDL-0034936 | STC-MDL-0034937 | 8/17/2010 | Email from Charles Adam to Michael Duplantis, et al re Q4000 SWT Equipment lessons learned, including string | Phase Two | |
| 2109 | TREX-010480 | STC-MDL-0043447 | STC-MDL-0043450 | 5/7/2010 | Email from Rich Casavecchia to Michael Duplantis, et al re Compositional and Rate Data BP MC252 - rev 1, including string and attaching BP chart titled MC252 Fluid Composition, BP graph titled MC252 Hydrate Curve, and BP chart titled Macondo Flow Containment | Phase Two | |
| 2110 | TREX-010481 | BP-HZN-2179MDL01614704 BPD187-101153 | BP-HZN-2179MDL01614704 BPD187-101153 | 5/16/2010 | Email from David Schilling to Doug Blalock, et al re FW: MC252 Hydrocarbon Recovery Reporting & Protocol | Phase Two | |
| 2111 | TREX-010482 | WW-MDL-00131911 WWC015-012754 | WW-MDL-00131911 WWC015-012754 | 4/21/2010 | Email from William Burch to Roland Gomez, et al re Kurt Mix & OLGA-ABC | Phase Two | |
| 2112 | TREX-010483 | WW-MDL-00061918 WWC012-015077 | WW-MDL-00061919 WWC012-015078 | 4/22/2010 | Email from William Burch to Christopher Murphy, et al re 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | Phase Two | |

| 2113 | TREX-010484 | WW-MDL-00131916<br>WWC015-012759 | WW-MDL-00131917<br>WWC015-012760 | 4/22/2010 | Email from John Shaughnessy to William Burch, re RE: OLGA-ABC Simulation Run Snapshot (WWCI 2010-116), including string and attaching various graphs re OLGA-ABC model results | Phase Two | |
| 2114 | TREX-010485 | WW-MDL-00071350<br>WWC012-024509 | WW-MDL-00071351<br>WWC012-024510 | 4/22/2010 | Email from Fred Ng to William Burch, et al re RE: BP Macondo OLGA-ABC Run Files, including string | Phase Two | |
| 2115 | TREX-010486 | WW-MDL-00071353<br>WWC012-024512 | WW-MDL-00071379<br>WWC012-024538 | 4/23/2010 | Email from Kurt Mix to William Burch, re Emailing: Macondo _Seafloor_Blowout_DP.dml, Macondo_Seafloor_Blowout_DP_Dropped.dml, Macondo_Seafloor_Blowout_Behind_Casing.dml, and attaching data | Phase Two | |
| 2116 | TREX-010487 | WW-MDL-00131931<br>WWC015-012774 | WW-MDL-00131932<br>WWC015-012775 | 4/24/2010 | Email from William Burch to Kurt Mix, re IPR Curve vs. OLGA FBHP Numbers, and attaching graph titled IPR Curves for PI = 50 bbl/d/psi and data re PI, psi, bpd | Phase Two | |
| 2117 | TREX-010488 | WW-MDL-00071476<br>WWC012-024635 | WW-MDL-00071477<br>WWC012-024636 | 4/28/2010 | Email from Kurt Mix to William Burch, re Macondo-2_Well-Control-Modeling.ppt, and attaching four slides re Well Control Simulation Results | Phase Two | |
| 2118 | TREX-010489 | WW-MDL-00057987<br>WWC012-011146 | WW-MDL-00057988<br>WWC012-011147 | 4/29/2010 | Email from William Burch to Kurt Mix, re Revised Numbers for Choked Cases, and attaching 04/29/2010 Presentation titled "MC 252 #1 - Macondo Prospect, OCS-G-32306, Well Control Simulation Results" | Phase Two | |
| 2119 | TREX-010490 | WW-MDL-00022283<br>WWC016-000491 | WW-MDL-00022285<br>WWC016-000493 | 5/2/2010 | Email from Kurt Mix to Debbie Kercho, et al re Re: Preliminary Compositional & Viscosity Data, including string | Phase Two | |
| 2120 | TREX-010491 | WW-MDL-00133369<br>WWC015-014212 | WW-MDL-00133372<br>WWC015-014215 | 5/9/2010 | Email from William Burch to Fred Ng, et al re Re: (RequestID: 11852) Clarification of GOR model in OLGA-ABC, including string | Phase Two | |
| 2121 | TREX-010492 | WW-MDL-00018188<br>WWC019-002623 | WW-MDL-00018188<br>WWC019-002624 | 5/10/2010 | Email from William Burch to David Barnett, re Emailing: Modeling Comparison.xlsx, and attaching 05/09/0000 spreadsheet re Modeling Comparison between OLGA-ABC & OLGA-WellKill | Phase Two | |

| 2122 | TREX-010493 | WW-MDL-00071702 WWC012-024861 | WW-MDL-00071709 WWC012-024868 | 5/12/2010 | Email from William Burch to Fred Ng, re RE: (RequestID: 11852) Clarification of GOR model in OLGA-ABC, including string | Phase Two | |
| 2123 | TREX-010494 | WW-MDL-00132085 WWC015-012928 | WW-MDL-00132086 WWC015-012929 | 5/12/2010 | Email from William Burch to Kurt Mix, et al re FW: Sensitivities vs perm - Blowout Rates and Kill Rates, including string | Phase Two | |
| 2124 | TREX-010495 | WW-MDL-00139301 WWC015-020144 | WW-MDL-00139302 WWC015-020145 | 5/11/2010 | Email from William Burch to Fred Ng, et al re URGENT: Cairn Dynamic Kill Modeling Request, including string | Phase Two | |
| 2125 | TREX-010496 | WW-MDL-00139313 WWC015-020156 | WW-MDL-00139314 WWC015-020157 | 5/12/2010 | Email from Chris White to William Burch, re Re: Freeze, including string | Phase Two | |
| 2126 | TREX-010497 | WW-MDL-00132092 WWC015-012935 | WW-MDL-00132093 WWC015-012936 | 5/16/2010 | Email from William Burch to Kurt Mix, et al re Re: KWM required to kill a flow from the blowout in each hole section, including string | Phase Two | |
| 2127 | TREX-010498 | WW-MDL-00096776 WWC013-023494 | WW-MDL-00096778 WWC013-023496 | 5/22/2010 | Email from Fred Ng to David Barnett, et al re BP DW Horizon - Top Kill Leakage Calibration (2010-116), including string and attaching 05/22/2010 memo titled Leakage Calibration - Deep Water Horizon Top Kill | Phase Two | |
| 2128 | TREX-010499 | WW-MDL-00144018 | WW-MDL-00144021 | 5/29/2010 | Email from Pat Campbell to Freddy Gebhardt, et al re Re: Important feedback from Mark Patteson, including string | Phase Two | |
| 2129 | TREX-010500 | BP-HZN-2179MDL01172237 | BP-HZN-2179MDL01172239 | 00/00/0000 | Media Notes by Brinker re Engineered Solution for BP Top Kill Brinker Platelet Barrier Technology BOP & Riser | Phase Two | |
| 2130 | TREX-010501 | none | none | 00/00/0000 | Spreadsheet titled DEEPWATER HORIZON PROJECTS | Phase Two | |
| 2131 | TREX-010502 | SES 00065641 | SES 00065647 | 5/18/2010 | Email from George Ross to Mark Mazzella, et al re Status: Revised Junk Shot Test, and attaching 05/18/2010 Stress Engineering Services Inc., Junk Shot Test #34 Pressure Plots, prepared by George Ross and Brent Vyvial | Phase Two | |

| 2132 | TREX-010503 | BP-HZN-CEC 019244<br>BP-HZN-CEC 019421<br>BP-HZN-CEC 019751 | BP-HZN-CEC 019246<br>BP-HZN-CEC 019423<br>BP-HZN-CEC 019767 | 6/30/2009 | Excerpts from BP Gulf of Mexico Regional Oil Spill Response Plan: Section 1 (Quick Guide), Section 6 (Spill Detection & Source Identification & Control), and Appendix H (Worst Case Discharge) | Phase Two | |
| 2133 | TREX-010504 | BP-HZN-2179MDL00606800 | BP-HZN-2179MDL00606809 | 00/00/0000 | BP Macondo D&C Tactical Response | Phase Two | |
| 2134 | TREX-010505 | BP-HZN-2179MDL01793905 | BP-HZN-2179MDL01793929 | 5/17/2010 | Email from Paul Tooms to Harry Thierens, re FW: Top Preventer Peer Assist Recommendations, including string and attaching 05/13/2010 - 05/14/2010 BP presentation titled "MC 252 Top Preventer Peer Assist Recommendations" | Phase Two | |
| 2135 | TREX-010506 | BP-HZN-2179MDL02564820 | BP-HZN-2179MDL02564825 | 5/7/2010 | BP presentation titled "MC 252 Junk Shot Peer Assist - 6 May 2010 Report of Findings" | Phase Two | |
| 2136 | TREX-010507 | BP-HZN-2179MDL00638488 | BP-HZN-2179MDL00638502 | 5/14/2010 | BP MC252-1 Top Kill Evaluation, Rev. A, Document No. 2200-T2-DO-RP-000000 | Phase Two | |
| 2137 | TREX-010508 | BP-HZN-2179MDL00609962 | BP-HZN-2179MDL00609973 | 5/14/2010 | BP MC-252 #1 Top Kill Evaluation, Rev. C, Document No. 2200-T2-DO-RP-4012 | Phase Two | |
| 2138 | TREX-010509 | HCP008-012292 | HCP008-012299 | 5/7/2010 | BP Deepwater Horizon - Source Control update | Phase Two | |
| 2139 | TREX-010510 | BP-HZN-2179MDL00660136<br>AE-HZN-2179MDL00116750 | BP-HZN-2179MDL00660145<br>AE-HZN-2179MDL00116751 | 5/14/2010 | BP Technical Memo to Jon Turnbull & Cindy Yielding re Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations; (Page 21) 05/18/2010 Summary points from the Kill the Well on Paper Discussion | Phase Two | |
| 2140 | TREX-010511 | BP-HZN-2179MDL04902309<br>BP-HZN-2179MDL04902311 | BP-HZN-2179MDL04902309<br>BP-HZN-2179MDL04902320 | 5/16/2010 | Email from Ole Rygg to Kurt Mix, re Top kill - 5000 and 15000 bopd, and attaching 05/16/2010 Add Energy presentation titled "Flow Through Stack" | Phase Two | |

| 2141 | TREX-010512 | DSE001-011514<br>BP-HZN-2179MDL05786543<br>HCP002-000498<br>BP-HZN-2179MDL01841023<br>BP-HZN-2179MDL01167296<br>BP-HZN-2179MDL01530769<br>OSE016-053366<br>BP-HZN-2179MDL01968915<br>BP-HZN-2179MDL07553199 | DSE001-011516<br>BP-HZN-2179MDL05786555<br>HCP002-000499<br>BP-HZN-2179MDL01841023<br>BP-HZN-2179MDL01167308<br>BP-HZN-2179MDL01530794<br>OSE016-053367<br>BP-HZN-2179MDL01968915<br>BP-HZN-2179MDL07553201 | 00/00/0000 | Charles Holt Reference Materials containing various emails, presentations, itinerary, procedures, letter and notes | Phase Two | |
| 2142 | TREX-010513 | BP-HZN-2179MDL05816610 | BP-HZN-2179MDL05816636 | 05/27/0000 | Beirute Consulting, L.L.C. memo re Macondo MC 252 #2 Relief Well, Version 5 | Phase Two | |
| 2143 | TREX-010514 | CAM_CIV_0235413 | CAM_CIV_0235414 | 5/30/2010 | Email from Don King to Stuart Nelson, re Re: BP Horizon - BOP Pressure Relief Manifold, including string | Phase Two | |
| 2144 | TREX-010515 | BP-HZN-2179MDL01619156<br>BPD187-105605<br>WW-MDL-00005826<br>BP-HZN-2179MDL01619157<br>BPD187-105606 | BP-HZN-2179MDL01619156<br>BPD187-105605<br>WW-MDL-00005827<br>BP-HZN-2179MDL01619158<br>BPD187-105607 | 5/2/2010 | Email from Chris Roberts to James Wellings, et al re: Enterprise Team Update (Confidential) - 5-2-10, and attaching 05/05/2010 Meeting Minutes for Enterprise Team | Phase Two | |
| 2145 | TREX-010516 | BP-HZN-2179MDL06389892<br>BPD410-102673 | BP-HZN-2179MDL06389894<br>BPD410-102675 | 5/9/2010 | Email from Bernard Looney to Doug Suttles, et al re Updated "Our Plan," and attaching 05/09/0000 memo titled Source Control - Forward Plan - 9 May 0945 hrs | Phase Two | |
| 2146 | TREX-010517 | BP-HZN-2179MDL04926590<br>BPD344-127022 | BP-HZN-2179MDL04926591<br>BPD344-127023 | 5/2/2010 | Email from James Wellings to Chris Matice, et al re RE: Results: Thrust loads on Enterprise BOP, including string | Phase Two | |
| 2147 | TREX-010518 | SES 00066315 | SES 00066317 | 4/30/2010 | Email from Chris Matice to Richard Simpson, et al re RE: Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters, including string | Phase Two | |

| 2148 | TREX-010519 | BP-HZN-2179MDL04880882 BPD344-081314 | BP-HZN-2179MDL04880886 BPD344-081318 | 5/1/2010 | Email from Kurt Mix to Kurt Mix, et al re Re: ? Help please. Fw: Preliminary Compositional & Viscosity Data, including string | Phase Two | |
|------|-------------|--------------------------------------|--------------------------------------|----------|-----------------------------------------------------------------------------------------------------------------------------|-----------|--|
| 2149 | TREX-010520 | BP-HZN-2179MDL06300755 BPD410-013536 | BP-HZN-2179MDL06300763 BPD410-013544 | 5/20/2010 | Email from William Burch to James Wellings, et al re RE: Reservoir Engineering Support, including string and attaching 05/18/2010 BP chart titled Macondo Sand Identification | Phase Two | |
| 2150 | TREX-010521 | BP-HZN-2179MDL02180835 BPD209-008992 | BP-HZN-2179MDL02180835 BPD209-008992 | 5/24/2010 | Email from Charles Holt to John Smart, re FW: Top Kill Manifold Fabrication, including string | Phase Two | |
| 2151 | TREX-010522 | BP-HZN-2179MDL02205293 BPD213-006091 | BP-HZN-2179MDL02205317 BPD213-006115 | 5/15/2010 | Email from Jon Turnbull to James Wellings, et al re Top Preventer Peer Assist Recommendations, and attaching 05/13/2010 thru 05/14/2010 BP presentation titled "MC 252 Top Preventer Peer Assist Recommendations" | Phase Two | |
| 2152 | TREX-010523 | BP-HZN-2179MDL05734780 XAK004-013282 | BP-HZN-2179MDL05734786 XAK004-013288 | 5/5/2010 | Email from James Wellings to Chris Matice, et al re RE: DEN Baseplate Dimensions, including string and attaching 05/05/2010 Email from Iain Sneddon to James Wellings, et al re DEN BOP STACK BOTTOM PLATE DRAWING, including string and attaching drawing of DEN Bottom Plate | Phase Two | |
| 2153 | TREX-010524 | BP-HZN-2179MDL01614182 BPD187-100631 | BP-HZN-2179MDL01614184 BPD187-100633 | 5/18/2010 | Email from Kate Baker to Charles Holt, re FW: Draft for your comment; summary points from the KWOP discussion, including string; 05/25/2010 Email from Richard Garwin to Ray Merewether, et al re Re: The junk shot, including string | Phase Two | |
| 2154 | TREX-010525 | BP-HZN-2179MDL01513732 BPD187-000181 | BP-HZN-2179MDL01513735 BPD187-000184 | 5/3/2010 | Email from Trent Fleece to James Wellings, et al re RE: Enterprise Team Update (Confidential), including string | Phase Two | |
| 2155 | TREX-010526 | BP-HZN-2179MDL00443906 BPD122-035568 | BP-HZN-2179MDL00443907 BPD122-035569 | 4/26/2010 | Email from Cindy Yeilding to David Rainey, et al re RE: Exploration Plan ready for review, including string | Phase Two | |

| 2156 | TREX-010527 | BP-HZN-2179MDL05180386 | BP-HZN-2179MDL05180386 | 00/00/0000 | BP Organization Chart for Well Capping Team | Phase Two | |
| 2157 | TREX-010528 | BP-HZN-2179MDL01513672 | BP-HZN-2179MDL01513672 | 5/18/2010 | Email from James Wellings to Harry Thierens, et al re FW: LMRP Vessel Recovery Options, and attaching three spreadsheets re LMRP recovery options, Stack ToR, and Vent Options | Phase Two | |
| 2158 | TREX-010529 | BP-HZN-2179MDL01619157 | BP-HZN-2179MDL01619158 | 5/5/2010 | Meeting Minutes for Enterprise Team | Phase Two | |
| 2159 | TREX-010530 | BP-HZN-2179MDL01513657 | BP-HZN-2179MDL01513657 | 5/12/2010 | Email from James Wellings to Charles Holt, et al re Update on DDII BOP on BOP and Capping Stack | Phase Two | |
| 2160 | TREX-010531 | BP-HZN-2179MDL04795760 | BP-HZN-2179MDL04795779 | 00/00/0000 | Handwritten notes; (Page 3) 05/22/2010 BP Macondo Technical Note; (Page 9) 05/22/2010 & 05/23/2010 Itinerary for Secretary Salazar; (Page 10) 05/21/2010 Meeting Notes; (Page 12) 05/21/2010 chart titled Macondo Ops; (Page 13) 05/21/2010 chart re Source Control; (Page 15) 05/21/2010 BP graph re Days vs. Depth; (Page 17) 05/22/2010 memo re Visitors and BP attendees; (Page 18) 05/21/2010 three graphs titled Nearshore, Surface Oil Forecast, Mississippi Canyon 252 | Phase Two | |
| 2161 | TREX-010532 | BP-HZN-2179MDL07242597 | BP-HZN-2179MDL07242602 | 5/29/2010 | Memo titled Technical Update On the Riser Insertion Tube Tool and the Top Kill Procedure; (Page 6) 05/29/2010 BP press release re Update on Gulf of Mexico Oil Spill | Phase Two | |
| 2162 | TREX-010533 | BP-HZN-2179MDL00957443 | BP-HZN-2179MDL00957454 | 5/29/2010 | BP Top Kill Analysis report | Phase Two | |
| 2163 | TREX-010534 | WW-MDL-00026911 | WW-MDL-00026915 | 5/30/2010 | Email from Christopher Murphy to Fred Ng, et al re RE: Burst disc calculations, including string | Phase Two | |

| 2164 | TREX-010535 | BP-HZN-2179MDL02640192 | BP-HZN-2179MDL02640195 | 5/4/2010 | Email from Chris Roberts to Donnie Carter, et al re HAZID - Well Capping Team results, and attaching 05/04/2010 BP chart titled Well Capping Team - As of 5/4/10, and also attaching spreadsheet titled Horizon BOP Capping HAZID Worksheet | Phase Two | |
| 2165 | TREX-010536 | BP-HZN-2179MDL01622782 | BP-HZN-2179MDL01622819 | 5/7/2010 | BP HAZID Report, MC-252 BOP on BOP Capping Option | Phase Two | |
| 2166 | TREX-010537 | BP-HZN-2179MDL02205590 | BP-HZN-2179MDL02205602 | 5/30/2010 | Email from Paul Tooms to W Leith McDonald, et al re FW: Slide pack for 13.00, including string and attaching 05/29/2010 BP presentation titled "Top Kill Analysis" | Phase Two | |
| 2167 | TREX-010538 | none | none | 10/25/2012 | Excerpt of Deposition Transcript of Marcia McNutt, Volume 2: Pages 343 and 412-415 | Phase Two | |
| 2168 | TREX-010539 | none | none | 9/24/2012 | Excerpt of Deposition Transcript of Admiral Thad Allen, Volume 1: Pages 1 and 50-57 | Phase Two | |
| 2169 | TREX-010540 | none | none | 10/23/2012 | Excerpt of Deposition Transcript of Rear Admiral Mary Landry, Volume 2: Pages 377 and 446-449 | Phase Two | |
| 2170 | TREX-010541 | none | none | 10/11/2012 | Excerpt of Deposition Transcript of Lars Herbst, Volume 2: Pages 290 and 439-442 | Phase Two | |
| 2171 | TREX-010542 | BP-HZN-2179MDL07448091 | BP-HZN-2179MDL07448091 | 5/8/2010 | Email from Trent Fleece to Charles Holt, re BOP on BOP | Phase Two | |
| 2172 | TREX-010543 | none | none | 1/11/2011 | Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC252 Final Report | Phase Two | |
| 2173 | TREX-010544 | none | none | 1/27/2012 | Agreed 30(b)(6) Deposition Notice of Stress Engineering Services (with 30(b)(2) Document Requests) | Phase Two | |
| 2174 | TREX-010545 | BP-HZN-2179MDL04884467 | BP-HZN-2179MDL04884468 | 5/28/2010 | Email from Discover Enterprise to Doug Blalock, re FW: Top Hat BHA Summary Calculations, including string and attaching a table re Tophat BHA | Phase Two | |

| 2175 | TREX-010546 | BP-HZN-2179MDL05636511 | BP-HZN-2179MDL05636515 | 6/16/2010 | Email from Trevor Smith to Fred Smith, et al re FW: Notes From Today's Meeting, including string | Phase Two | |
| 2176 | TREX-010547 | BP-HZN-2179MDL05038575 | BP-HZN-2179MDL05038577 | 5/30/2010 | Email from David Petruska to Mark Hamilton, et al re RE: 2nd Presentation with Preliminary Results - Operation of LDIS (as Kill Option on Macondo Well) from the Q4000, including string | Phase Two | |
| 2177 | TREX-010548 | none | none | 00/00/0000 | Bureau of Safety and Environmental Enforcement (BSEE) website re BSEE History | Phase Two | |
| 2178 | TREX-010549 | HCG367-002183 | HCG367-002199 | 8/18/2010 | Email from Alicia Brown to James Watson, re RE: Interview Transcript, including string and attaching 07/29/2010 Transcript of James Watson Interview | Phase Two | |
| 2179 | TREX-010550 | HCG586-003934 | HCG586-003934 | 4/22/2010 | Email from Richard Kaser to James Watson, et al re D8 Spill - - request this not be forwarded | Phase Two | |
| 2180 | TREX-010551 | HCG321-014203 | HCG321-014204 | 4/29/2010 | Email from James Watson to Mary Landry, et al re FW: Deputy FOSC, including string | Phase Two | |
| 2181 | TREX-010552 | HCF013-005694 | HCF013-005697 | 5/23/2010 | Email from Thomas Martin to Richard Brannon, et al re Source Control Stabilization for POTUS briefing, and attaching two memos re Source Control stabilization - one showing the track changes | Phase Two | |
| 2182 | TREX-010553 | none | none | 5/27/2010 | Testimony of Rear Admiral James Watson, Deputy, Unified Area Command on the Deepwater Horizon Fire and MC 252 Oil Spill before the House Energy and Commerce Subcommittee on Energy and Environment | Phase Two | |
| 2183 | TREX-010554 | HCG194-028637 | HCG194-028638 | 5/17/2010 | Email from Mary Landry to Peter Neffenger, et al re FW: FRTT Update, including string | Phase Two | |

| 2184 | TREX-010555 | HCG206-001307 | HCG206-001308 | 5/21/2010 | Email from Julia O'Neal to James Watson, et al re Re: Questions submitted to Unified Command panel 5-12, Ocean Springs MS, including string | Phase Two | |
| 2185 | TREX-010556 | HCG264-006636 | HCG264-006637 | 5/19/2010 | Email from Thad Allen to Mary Landry, et al re RE: Houston 19May2010 - 1200 EST Update, including string | Phase Two | |
| 2186 | TREX-010557 | BP-HZN-2179MDL01530769 | BP-HZN-217MDL01530794 | 5/23/2010 | BP Macondo Top Kill Procedure for MC252-1, Momentum Kill Pumping Operations, Rev. 2, Document Number 2200-T2-DO-PR-4100 | Phase Two | |
| 2187 | TREX-010558 | HCG324-004856 | HCG324-004856 | 5/28/2010 | Email from Jeffrey Lofgren to James Watson, et al re Re: Checking in on Support, including string | Phase Two | |
| 2188 | TREX-010559 | HCG321-020866 | HCG321-020866 | 5/26/2010 | Email from James Watson to Kevin Cook, et al re House Natural Resource Cte Hearing | Phase Two | |
| 2189 | TREX-010560 | HCG527-008538 | HCG527-008544 | 5/26/2010 | Email from Kevin Cook to Thad Allen, et al re RE: NIC Top Kill Progress Report # 9, including string | Phase Two | |
| 2190 | TREX-010561 | HCG466-016322 | HCG466-016325 | 10/21/2010 | Email from Kevin Cook to Patrick Little, et al re RE: ISPR, including string | Phase Two | |
| 2191 | TREX-010562 | HCG315-000976 | HCG315-000978 | 5/28/2010 | Email from Thad Allen to Kevin Cook, et al re RE: NIC Top Kill Progress Report #15, including string | Phase Two | |
| 2192 | TREX-010563 | HCG268-005251 | HCG268-005251 | 5/29/2010 | Email from James Watson to Robert Forgit, et al re CLOSE HOLD - Top kill suspension | Phase Two | |
| 2193 | TREX-010564 | HCG264-005571 | HCG264-005573 | 5/30/2010 | Email from Thad Allen to thsjs5@bp.com, et al re FW: important, please read, including string | Phase Two | |
| 2194 | TREX-010565 | HCG193-002281 | HCG193-002287 | 6/5/2010 | Email from Kevin Cook to Thad Allen, et al re Deepwater Horizon Containment Options, and attaching 06/05/2010 memo titled Deepwater Horizon (MC252) Containment Options by RDML Kevin Cook, and also attaching four slides re Containment Options | Phase Two | |
| 2195 | TREX-010566 | HCG205-009837 | HCG205-009837 | 6/11/2010 | Letter from James Watson, USCG to Doug Suttles, BP, re letter and plan dated June 9, 2010 | Phase Two | |

| 2196 | TREX-010567 | HCG318-010583 | HCG318-010583 | 6/10/2010 | Email from James Watson to Thomas Strickland, re BP letter re/containment | Phase Two | |
| 2197 | TREX-010568 | HCG467-000986 | HCG467-000990 | 6/11/2010 | Email from Heather Zichal to Connie Rooke, et al re RE: BP order, including string | Phase Two | |
| 2198 | TREX-010569 | HCG467-005787 | HCG467-005794 | 6/13/2010 | Letter from Douglas Suttles, BP to James Watson, USCG, re response to letter received on 11 June, attaching three graphs | Phase Two | |
| 2199 | TREX-010570 | HCG318-010552 | HCG318-010552 | 6/13/2010 | Email from James Watson to Thad Allen, et al re RE: Response to Letter dated June 11, including string | Phase Two | |
| 2200 | TREX-010571 | HCG318-010547 | HCG318-010547 | 6/14/2010 | Email from James Watson to Richard Brannon, re RE: BP Houston Update, including string | Phase Two | |
| 2201 | TREX-010572 | HCG267-003910 | HCG267-003919 | 6/21/2010 | Letter from Douglas Suttles, BP to Rear Admiral James Watson, USCG, re response to paragraph 1 of letter received on 19 June, attaching four graphs and a table | Phase Two | |
| 2202 | TREX-010573 | HCG291-009302 | HCG291-009303 | 7/8/2010 | Letter from Thad Allen, National Incident Command to Bob Dudley, BP, re a letter from the Federal On-Scene Coordinator (FOSC) dated June 19, 2010 | Phase Two | |
| 2203 | TREX-010574 | HCG595-008381 | HCG595-008386 | 7/6/2010 | Email from Peter Gautier to James Watson, et al re FW: DRAFT NIC ltr to BP, including string and attaching 07/00/2010 Letter from Thad Allen, National Incident Command to Doug Suttles, BP, re letter from the Federal On-Scene Coordinator (FOSC) dated June 19, 2010 | Phase Two | |
| 2204 | TREX-010575 | HCG256-000115 | HCG256-000115 | 7/9/2010 | Letter from Thad Allen, National Incident Command to Bob Dudley, BP, re authorization to proceed with the plan for subsea collection and well containment | Phase Two | |
| 2205 | TREX-010577 | HCG318-001480 | HCG318-001481 | 5/31/2010 | Letter from Douglas Suttles, BP to Jim Watson, USCG, re Riser Cut and LMRP Cap Oil and Dispersant Management Plan | Phase Two | |

| 2206 | TREX-010578 | HCG253-016825 | HCG253-016827 | 11/17/2010 | Email from James Watson to Mary Landry, et al re FW: Dispersants, including string | Phase Two | |
| 2207 | TREX-010581 | EPC018-000360 | EPC018-000386 | 6/15/2010 | Dispersant Use Briefing, June 15, 2010 | Phase Two | |
| 2208 | TREX-010583 | EPC018-000357 | EPC018-000359 | 6/16/2010 | Email from Sam Coleman to Dana Tulis, et al re Re: Dispersant Issues, including string | Phase Two | |
| 2209 | TREX-010584 | HCF113-007321 | HCF113-007325 | 00/00/0000 | Letter from J. A. Watson, USCG to Doug Suttles, re a new course of action with respect to the use of dispersants for the Deepwater Horizon/MC252 response; 06/25/2010 Letter from Douglas Suttles, BP to Rear Admiral James Watson, USCG, re long term containment strategy | Phase Two | |
| 2210 | TREX-010585 | EPE020-017247 | EPE020-017247 | 6/28/2010 | Email from James Watson to Lisa Jackson, et al re Dispersant applications | Phase Two | |
| 2211 | TREX-010586 | HCG395-001023 | HCG395-001035 | 10/1/2010 | Letter from Thad Allen, National Incident Command to The Honorable Edward Markey, Chairman, Subcommittee on Energy and Environment, re responses to questions from letter dated July 30, 2010 | Phase Two | |
| 2212 | TREX-010588 | none | none | 1/11/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling paper titled: "Decision-Making Within the Unified Command," Staff Working Paper No. 2 | Phase Two | |
| 2213 | TREX-010589 | HCF114-002580 | HCF114-002593 | 7/3/2010 | NIC Governor Talking Points 3 July 2010, Deepwater Horzon Spill Response | Phase Two | |
| 2214 | TREX-010590 | HCF114-002200 | HCF114-002421 | 00/00/0000 | Admiral Watson Working Binder | Phase Two | |
| 2215 | TREX-010592 | HCF114-000482 | HCF114-000582 | 5/30/2010 | Handwritten Notes by RADM Watson re Deepwater Horizon | Phase Two | |
| 2216 | TREX-010593 | HCG542-000291 | HCG542-000291 | 6/6/2010 | Email from James Watson to Thad Allen, et al re Aerial dispersant temp increase | Phase Two | |
| 2217 | TREX-010594 | HCG583-016871 | HCG583-016871 | 6/7/2010 | Email from Roger Laferriere to James Watson, et al re DISPERSANT REQUEST | Phase Two | |

| 2218 | TREX-010595 | HCG275-006413 | HCG275-006418 | 6/12/2010 | Letter from Houma Unified Command to James Watson, USCG, re compliance with the May 26, 2010, Dispersant Monitoring and Assessment Directive - Addendum 3, attaching Dispersant Zone Map, Table 1: Dispersible Oil Report, Nearshore Surface Oil Forecast, and Offshore Skimming Resources | Phase Two | |
| 2219 | TREX-010596 | BP-HZN-2179MDL07134957 BPD573-015004 | BP-HZN-2179MDL07134958 BPD573-015005 | 7/15/2010 | Email from Farah Saidi to Trevor Hill, re 4 inch choke, and attaching spreadsheet re Recorded delta P, Rate, Liquid, gas | Phase Two | |
| 2220 | TREX-010597 | BP-HZN-2179MDL07124316 BPD573-004383 | BP-HZN-2179MDL07124316 BPD573-004383 | 00/00/0000 | Spreadsheet on Pressure loss in the kill line, July 14-15 flow rates, printed from native file "P loss in the kill line.xls" produced at BP-HZN-2179MDL07124316 (Saidi laptop) | Phase Two | |
| 2221 | TREX-010598 | BP-HZN-2179MDL04898802 BPD344-099234 | BP-HZN-2179MDL04898805 BPD344-099237 | 7/17/2010 | Email from Tony Liao to Trevor Hill, et al re FW: shut in temperatures, including string and attaching two slides re Outer Wall Temperature - 4 ft above mud line | Phase Two | |
| 2222 | TREX-010599 | BP-HZN-2179MDL04801842 BPD344-002274 BP-HZN-2179MDL04801846 BPD344-002278 | BP-HZN-2179MDL04801842 BPD344-002274 BP-HZN-2179MDL04801850 BPD344-002282 | 7/18/2010 | Email from David Brookes to Trevor Hill, et al re Flow path details for well integrity test inc Choke, including string and attaching two Assembly drawings dated 09/27/2006 and 09/12/2006 | Phase Two | |
| 2223 | TREX-010600 | WW-MDL-00064837 WWC012-017996 | WW-MDL-00064838 WWC012-017997 | 5/29/2010 | Email from Fred Ng to Pat Campbell, et al re Burst disc calculations, including string | Phase Two | |
| 2224 | TREX-010601 | WW-MDL-00022856 WWC016-001064 WWC008-001065 | WW-MDL-00022873 WWC016-001064 WWC006-001081 | 6/10/2010 | Email from David Barnett to Kurt Mix, et al re Emailing: Intercept_Kill_BOD_07Jun10.docx, and attaching 05/14/2010 BP Intercept & Kill Operations Plan, Rev. 1.0 | Phase Two | |
| 2225 | TREX-010602 | WW-MDL-00030846 WWC016-009054 WWC008-009055 | WW-MDL-00030863 WWC016-009054 WWC008-009071 | 6/8/2010 | Email from William Burch to David Barnett, re Hydraulic Kill Technical Note, and attaching memo re Shallow Intercept, Intermediate Intercept & Deep Intercept, and also attaching Add Energy slides | Phase Two | |

| 2226 | TREX-010603 | WW-MDL-00143667 | WW-MDL-00143698 | 6/20/2010 | Email from William Burch to Kurt Mix, et al re Dynamic Kill Technical Fact Note, and attaching 06/15/2010 BP Dynamic Kill Technical File Note, Rev. A, Document No. 2200-T2-DO-RP-4058 | Phase Two | |
| 2227 | TREX-010604 | WW-MDL-00061802 WWC012-014961 | WW-MDL-00061802 WWC012-014961 | 8/3/2010 | Email from David Barnett to Pat Campbell, et al re 100 bbls 13.2 below BOPs at 5 bpm & pressure at BOP down to 5,850 psi | Phase Two | |
| 2228 | TREX-010605 | WW-MDL-00059175 WWC012-012334 | WW-MDL-00059176 WWC012-012335 | 6/21/2010 | Email from Stephen Willson to William Burch, et al re RE: How depletion and reduction in fracture pressure may affect the hydraulic kill and cementing options, including string and attaching BP presentation titled "M56E Post-Blowout Fracture Pressure," by Steve Willson | Phase Two | |
| 2229 | TREX-010606 | WW-MDL-00059524 WWC012-012683 WW-MDL-00059527 WWC012-012686 | WW-MDL-00059525 WWC012-012684 WW-MDL-0059529 WWC012-012688 | 7/21/2010 | Email from Robert Merrill to Robert Merrill, et al re RE: Revised Depletion Values for Well Control Calculations, including string and attaching 07/21/2010 BP Macondo Technical Note titled Depleted Pressure for Well Control Planning, Issued by: Bob Merrill, Version: B - DRAFT | Phase Two | |
| 2230 | TREX-010607 | WW-MDL-00143463 | WW-MDL-00143466 | 7/30/2010 | Email from Pat Campbell to David Barnett, et al re RE: BP Macondo Hydrostatic Kill, including string | Phase Two | |
| 2231 | TREX-010608 | WW-MDL-00143431 | WW-MDL-00143434 | 8/15/2010 | Email from Pat Campbell to Freddy Gebhardt, et al re BP Macondo Update 15 August 2010, and attaching 08/15/2010 Technology Solutions Group Interoffice Memo from Pat Campbell to Pat Bernard, et al re BP Macondo Update 15 August 2010 | Phase Two | |
| 2232 | TREX-010609 | WW-MDL-00054829 WWC012-007988 | WW-MDL-00054831 WWC012-007990 | 12/9/2010 | Email from Farah Saidi to Mike Cargol, re RE: Capping Stack testing, including string | Phase Two | |

| 2233 | TREX-010610 | WW-MDL-00143496 | WW-MDL-00143496 | 7/23/2010 | Email from Pat Campbell to Joel Sodowsky, et al re Wall Street Journal article on Macondo well, including string | Phase Two | |
| 2234 | TREX-010611 | WW-MDL-00023963 | WW-MDL-00023965 | 5/17/2010 | Email from Pat Campbell to David Moody, et al re Updated BOP on BOP Schedule 17may10, including string | Phase Two | |
| 2235 | TREX-010612 | WW-MDL-00133002 | WW-MDL-00133004 | 6/12/2010 | Email from Christopher Murphy to Pat Campbell, re RE: Discussion with Solsten XP/Gunderboom re: Potential Intervention Technology, including string | Phase Two | |
| 2236 | TREX-010613 | WW-MDL-00097109 | WW-MDL-00097110 | 6/24/2010 | Email from Thomas Avery to Mike Cargol, re RE: Light Weight Manifold, including string | Phase Two | |
| 2237 | TREX-010614 | WW-MDL-00143436 | WW-MDL-00143436 | 8/15/2010 | Email from Pat Campbell to Pat Bernard, et al re Update on BP Macondo well from DD3 (Relief Well #1), including string | Phase Two | |
| 2238 | TREX-010615 | WW-MDL-00099976 WWC013-026694 | WW-MDL-00099978 WWC013-026696 | 6/2/2010 | Email from David Barnett to William Burch, re FW: WSJ_BP Cites Broken Disk in 01jun10, including string and attaching article titled "BP Cites Broken Disk in 'Top Kill' Failure," by Neil King Jr. and Guy Chazan | Phase Two | |
| 2239 | TREX-010616 | WW-MDL-00067470 WWC012-020629 | WW-MDL-00067474 WWC012-020633 | 5/30/2010 | Email from Fred Ng to Pat Campbell, et al re RE: Burst disc calculations, including string | Phase Two | |
| 2240 | TREX-010617 | WW-MDL-00029078 WWC016-007286 | WW-MDL-00029079 WWC016-007287 | 5/29/2010 | Email from Christopher Murphy to David Barnett, et al re Re: WWCI Support of Top Kill, including string | Phase Two | |
| 2241 | TREX-010618 | WW-MDL-00133404 WWC015-014247 | WW-MDL-00133404 WWC015-014247 | 5/28/2010 | Email from David Moody to William Burch, et al re RE: War Room Issues, including string | Phase Two | |
| 2242 | TREX-010619 | WW-MDL-00144049 | WW-MDL-00144049 | 5/27/2010 | Email from Pat Campbell to Pat Bernard, et al re BP Macondo 252-1 "Top Kill" | Phase Two | |
| 2243 | TREX-010620 | WW-MDL-00064211 WWC012-017370 | WW-MDL-00064216 WWC012-017375 | 5/23/2010 | Email from Joe Dean Thompson to Pat Campbell, et al re RE: BP, including string | Phase Two | |

| 2244 | TREX-010621 | WW-MDL-00093551 WWC013-020269 | WW-MDL-00093552 WWC013-020270 | 5/10/2010 | Email from David Barnett to William Burch, re Re: Updated presentation of blowout and dynamic kill results, including string | Phase Two | |
| 2245 | TREX-010622 | WW-MDL-00022601 | WW-MDL-00022618 | 5/31/2010 | Wild Well Control Project Memo from David Barnett to Mark Mazzella & Mark Patteson, et al re Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | Phase Two | |
| 2246 | TREX-010623 | WW-MDL-00026911 | WW-MDL-00026915 | 5/30/2010 | Email from Christopher Murphy to Fred Ng, et al re RE: Burst disc calculations, including string | Phase Two | |
| 2247 | TREX-010624 | WW-MDL-00026749 | WW-MDL-00026750 | 5/26/2010 | Email from Christopher Murphy to Fred Ng, re RE: Curious, including string | Phase Two | |
| 2248 | TREX-010625 | WW-MDL-00026854 | WW-MDL-00026858 | 5/29/2010 | Email from Christopher Murphy to Christopher Murphy, re WWCI Support of Macondo blowout, including string | Phase Two | |
| 2249 | TREX-010626 | WW-MDL-00028973 | WW-MDL-00028973 | 5/27/2010 | Email from Christopher Murphy to William Burch, et al re FW: 4100_MC252-1_Momentum Kill Pumping Operations_Rev_2.doc | Phase Two | |
| 2250 | TREX-010627 | WW-MDL-00029899 | WW-MDL-00029903 | 7/30/2010 | Email from Pat Campbell to David Barnett, et al re RE: BP Macondo Hydrostatic Kill, including string | Phase Two | |
| 2251 | TREX-010628 | WW-MDL-00015487 | WW-MDL-00015491 | 4/22/2010 | Wild Well Control Project Memo from Dicky Robichaux, Chris Murphy & Mike Cargol to Mark Mazzella & John Shaughnessy, et al re Securing of MC252#1 and Intervention Kill | Phase Two | |
| 2252 | TREX-010629 | WW-MDL-00021349 | WW-MDL-00021351 | 4/22/2010 | Email from Kerry Girlinghouse to Roland Gomez, re FW: BP Various Notes/Comments, including string | Phase Two | |
| 2253 | TREX-010630 | WW-MDL-00144027 | WW-MDL-00144028 | 5/28/2010 | Email from Pat Campbell to Kerry Girlinghouse, et al re Re: Capping Team update 5/28/10, including string | Phase Two | |
| 2254 | TREX-010631 | WW-MDL-00144067 | WW-MDL-00144067 | 5/26/2010 | Email from Pat Campbell to Pat Bernard, et al re BP MC Macondo 252-1 Top Kill | Phase Two | |

| 2255 | TREX-010632 | WW-MDL-00002351 | WW-MDL-00002369 | 5/31/2010 | Email from David Barnett to Mark Mazzella, et al re Top Kill Summary, and attaching 05/31/2010 Wild Well Control Project Memo from David Barnett to Mark Mazzella & Mark Patteson, et al re Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | Phase Two | |
| 2256 | TREX-010634 | WW-MDL-00024063 | WW-MDL-00024064 | 6/19/2010 | Email from Pat Campbell to Freddy Gebhardt, et al re BP Macondo 252-1 Update ---MOST CONFIDENTIAL---, including string | Phase Two | |
| 2257 | TREX-010635 | BP-HZN-2179MDL05077283 BPD392-007739 BP-HZN-2179MDL05076913 BPD392-007369 | BP-HZN-2179MDL05077284 BPD392-007740 BP-HZN-2179MDL05076918 BPD392-007374 | 6/16/2010 | Email from Tim Lockett to Paul Ravenscroft, et al re Mid-year review, and attaching 03/00/2010 BP slide re PDP: Tim Lockett, and also attaching Annual Individual Performance Assessment for Tim Lockett | Phase Two | |
| 2258 | TREX-010636 | none | none | 00/00/2012 | Offshore Technology Conference article titled "Defining Requirements for Thermo-hydraulic Analysis in Support of Design and Operation of Hydrocarbon Production Systems," by Tim Lockett & Trevor Hill, OTC 23682 | Phase Two | |
| 2259 | TREX-010637 | BP-HZN-2179MDL01952096 BPD210-056845 | BP-HZN-2179MDL01952105 BPD210-056854 | 6/25/2010 | Email from Tim Lockett to Trevor Hill, re Network meeting, and attaching 07/00/2010 BP presentation titled "Flow Assurance & Modelling in support of MC252 response," by Trevor Hill (Tim Lockett) | Phase Two | |
| 2260 | TREX-010638 | BP-HZN-2179MDL06516770 BPD411-041528 | BP-HZN-2179MDL06516771 BPD411-041529 | 5/11/2010 | Email from Trevor Hill to Tim Lockett, et al re RE: CFD of plume from BOP stack for valve fitting, including string | Phase Two | |
| 2261 | TREX-010639 | BP-HZN-2179MDL06121599 BPD407-062952 | BP-HZN-2179MDL06121603 BPD407-062956 | 4/28/2010 | Email from Tim Lockett to Trevor Hill, re RE: Update, including string and attaching memo & graphs re Modeling of system flow behaviour (reservoir to sea) | Phase Two | |

| 2262 | TREX-010640 | BP-HZN-2179MDL06113724 BPD407-055077 | BP-HZN-2179MDL06113726 BPD407-055079 | 4/28/2010 | Email from Tim Lockett to Trevor Hill, et al re RE: Update, including string and attaching various graphs & data re Leakage rate/Orifice diameter, Flowrate/Tubing Head Pressure, and System Outlet Temperature/Fluid Data-Water Cut | Phase Two | |
| 2263 | TREX-010641 | BP-HZN-2179MDL05706413 XAK003-209207 | BP-HZN-2179MDL05706415 XAK003-209209 | 5/13/2010 | Email from Trevor Hill to Ian Stilwell, et al re RE: Update of choke information, including string | Phase Two | |
| 2264 | TREX-010642 | BP-HZN-2179MDL07094328 BPD568-074333 BP-HZN-2179MDL04861958 BPD344-062390 | BP-HZN-2179MDL07094328 BPD568-074333 BP-HZN-2179MDL04861958 BPD344-062390 | 5/14/2010 | Email from Tim Lockett to Trevor Hill, re Thoughts around 2700 psia reading, and attaching a graph & data re flowrate, kink and flow | Phase Two | |
| 2265 | TREX-010643 | BP-HZN-2179MDL06545710 BPD415-013889 | BP-HZN-2179MDL06545712 BPD415-013891 | 5/3/2010 | Email from Norm McMullen to Tim Lockett, et al re Re: ACTION: Change in assumptions, including string | Phase Two | |
| 2266 | TREX-010644 | BP-HZN-2179MDL06542329 BPD415-010508 | BP-HZN-2179MDL06542334 BPD415-010513 | 5/4/2010 | Email from Norm McMullen to Simon Davies, et al re Re: More Hydrate Kinetics Simulations..., including string | Phase Two | |
| 2267 | TREX-010645 | BP-HZN-2179MDL05755319 XAK004-033821 | BP-HZN-2179MDL05755320 XAK004-033822 | 5/8/2010 | Email from Tim Lockett to Paul Ravenscroft, et al re RE: Help requested during Saturday morning..., including string | Phase Two | |
| 2268 | TREX-010646 | BP-HZN-2179MDL02424569 BPD249-000973 | BP-HZN-2179MDL02424580 BPD249-000984 | 5/21/2010 | Email from Chris Matice to Tim Lockett, et al re RE: Hydrates via CFD of BOP stack placement, including string | Phase Two | |
| 2269 | TREX-010647 | BP-HZN-2179MDL06109063 BPD407-050416 | BP-HZN-2179MDL06109064 BPD407-050417 | 5/28/2010 | Email from Tim Lockett to Trevor Hill, et al re RE: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement, including string | Phase Two | |
| 2270 | TREX-010648 | BP-HZN-2179MDL04809175 BPD344-009607 | BP-HZN-2179MDL04809176 BPD344-009608 | 5/12/2010 | Email from Tim Lockett to Trevor Hill, et al re Status of flow modelling | Phase Two | |

| 2271 | TREX-010649 | BP-HZN-2179MDL05084079 BPD392-014535 | BP-HZN-2179MDL05084135 BPD392-014591 | 00/00/0000 | EPT Flow Modelling in support of response to Deepwater Horizon incident response, DRAFT - COLLATION OF WORK AND EMAILS TO DATE ACROSS A VARIETY OF ASPECTS | Phase Two | |
| 2272 | TREX-010650 | BP-HZN-2179MDL04996569 BPD361-000006 | BP-HZN-2179MDL04996571 BPD361-000008 | 5/23/2010 | Email from Tim Lockett to Trevor Hill, re RE: Plume pics_with measurements, including string | Phase Two | |
| 2273 | TREX-010651 | BP-HZN-2179MDL05810561 XAK004-089063 | BP-HZN-2179MDL05810562 XAK004-089064 | 5/21/2010 | Email from Tim Lockett to Trevor Hill, re Thoughts on the top kill option | Phase Two | |
| 2274 | TREX-010652 | BP-HZN-2179MDL04936910 BPD344-137342 | BP-HZN-2179MDL04936917 BPD344-137349 | 6/19/2010 | Email from Tim Lockett to Trevor Hill, et al re Well model with dual flow paths, and attaching a memo titled Calibration of the well model with a dual flow path | Phase Two | |
| 2275 | TREX-010653 | BP-HZN-2179MDL04843531 BPD344-043963 | BP-HZN-2179MDL04843533 BPD344-043965 | 6/28/2010 | Email from Henry Nickens to Tim Lockett, et al re RE: MC252 olga, including string | Phase Two | |
| 2276 | TREX-010654 | BP-HZN-2179MDL06149366 BPD408-000781 BP-HZN-2179MDL06149443 BPD408-000856 | BP-HZN-2179MDL06149368 BPD408-000783 BP-HZN-2179MDL06149443 BPD408-000856 | 7/15/2010 | Email from Tim Lockett to Farah Saidi, et al re RE: Discussion, including string and attaching data & a graph re Pressure/Choke Valve | Phase Two | |
| 2277 | TREX-010655 | BP-HZN-2179MDL06101528 BPD407-042881 | BP-HZN-2179MDL06101531 BPD407-042884 | 5/18/2010 | Email from Douglas Wood to Trevor Hill, et al re RE: Pressure build-up, including string | Phase Two | |
| 2278 | TREX-010656 | none | none | 12/18/2012 | Email from Will Trevena to Thomas Benson, et al re RE: MDL 2179: Lockett Deposition, including string | Phase Two | |

| 2279 | TREX-010657 | BP-HZN-2179MDL07598927 BPD667-000001 BP-HZN-2179MDL07599027 BPD667-000101 BP-HZN-2179MDL07599029 BPD667-000103 BP-HZN-2179MDL07599038 BPD667-000112 | BP-HZN-2179MDL07599025 BPD667-000099 BP-HZN-2179MDL07599027 BPD667-000101 BP-HZN-2179MDL07599033 BPD667-000107 BP-HZN-2179MDL07599044 BPD667-000118 | 12/16/2010 | Handwritten notes by Tim Lockett | Phase Two | |
| 2280 | TREX-010658 | BP-HZN-2179MDL06007479 BPD406-002852 | BP-HZN-2179MDL06007480 BPD406-002853 | 5/3/2010 | Email from Tim Lockett to Farah Saidi, re RE: Re: Olga Model input, including string | Phase Two | |
| 2281 | TREX-010659 | BP-HZN-2179MDL04858936 BPD344-059368 | BP-HZN-2179MDL04858937 BPD344-059369 | 7/27/2010 | Email from Trevor Hill to Dan Coy, et al re Pipework K factors, and attaching schematic re choke & kill | Phase Two | |
| 2282 | TREX-010660 | BP-HZN-2179MDL04836047 BPD344-036479 | BP-HZN-2179MDL04836057 BPD344-036489 | 7/23/2010 | Email from Tim Lockett to Farah Saidi, et al re Summary of top kill modelling, and attaching 07/00/2010 BP presentation titled "Modelling MC252 Top Kill," by Tim Lockett | Phase Two | |
| 2283 | TREX-010661 | BP-HZN-2179MDL07060768 BPD568-040773 | BP-HZN-2179MDL07060768 BPD568-040773 | 7/2/2010 | Email from Tim Lockett to Trevor Hill, et al re Early thoughts on bottom kill | Phase Two | |
| 2284 | TREX-010663 | BP-HZN-2179MDL05857894 BPD402-005204 | BP-HZN-2179MDL05857910 BPD402-005220 | 1/9/2009 | BP Renewal Developments - Decision Paper, Subsea Pipeline Diameter, DEV-DEV-DP-DN-BP-0093, Rev. 01 | Phase Two | |
| 2285 | TREX-010664 | BP-HZN-2179MDL01958480 BPD210-063229 | BP-HZN-2179MDL01958482 BPD210-063231 | 5/7/2010 | Email from Howard Cook to Tim Lockett, et al re FW: Crew Engagement DRAFT, including string and attaching 05/04/2010 BP presentation titled "MC 252 #1 Oil Recovery Sequence Crew Engagement" | Phase Two | |
| 2286 | TREX-010665 | BP-HZN-2179MDL05734604 XAK004-013106 | BP-HZN-2179MDL05734605 XAK004-013107 | 5/9/2010 | Email from Paul Ravenscroft to Trevor Hill, et al re FW: Gulf of Mexico, including string | Phase Two | |

| 2287 | TREX-010666 | BP-HZN-2179MDL06543674 BPD415-011853 | BP-HZN-2179MDL06543675 BPD415-011854 | 5/5/2010 | Email from Norm McMullen to Tim Lockett, et al re REPLY: Technical comments re current design for Containment Chamber system (Re: Revised Enterprise with Hot water circulation - R value of 0.0765 W/m-K), including string | Phase Two | |
| 2288 | TREX-010667 | BP-HZN-2179MDL07235088 BPD578-075498 | BP-HZN-2179MDL07235090 BPD578-075500 | 5/5/2010 | Email from Norm McMullen to Richard Lynch, et al re ACTION: Recommended Start Up Strategy, and attaching 05/05/2010 DRAFT Memo titled Recommended Start-Up Strategy by N. D. McMullen | Phase Two | |
| 2289 | TREX-010668 | BP-HZN-2179MDL05819544 XAK004-098046 | BP-HZN-2179MDL05819545 XAK004-098047 | 5/6/2010 | Email from Farah Saidi to Tim Lockett, re RE: ACTION: Recommended Start Up Strategy, including string | Phase Two | |
| 2290 | TREX-010669 | BP-HZN-2179MDL05803040 XAK004-081542 | BP-HZN-2179MDL05803041 XAK004-081543 | 5/7/2010 | Email from Tim Lockett to Trevor Hill, re FW: Horizon Riser, including string | Phase Two | |
| 2291 | TREX-010670 | none | none | 11/29/2012 | Cover page and page 481 - Transcript excerpts of the Oral and Videotaped Deposition of Charles Holt, Volume 2 | Phase Two | |
| 2292 | TREX-010671 | BP-HZN-2179MDL06659403 BPD419-033550 | BP-HZN-2179MDL06659444 BPD419-033591 | 6/25/2010 | Data re OLGA v5.3.2.0, INPUT FILE 'TRCLOSED-TOPKILL80-NNDF-PI12-nokink-TRO.geninp' | Phase Two | |
| 2293 | TREX-010672 | HCF013-005786 | HCF013-005791 | 5/22/2010 | Email from Patrick Little to Margaret Spring, et al re RE: houston command center, including string and attaching 05/20/2010 table re Daily Meeting Schedule, 05/20/2010 table re General Response Objectives, and 05/20/2010 Organization Chart for Incident Command Post - Houston | Phase Two | |
| 2294 | TREX-010673 | HCF013-005838 | HCF013-005838 | 5/21/2010 | Email from Richard Brannon to Patrick Little, re RE: Incoming Plans & Procedures, including string | Phase Two | |
| 2295 | TREX-010674 | HCF013-005698 | HCF013-005700 | 5/23/2010 | Email from Richard Brannon to Scott Beeson, re RE: Actual Oil Recovered?, including string | Phase Two | |

| 2296 | TREX-010675 | HCF013-006316 | HCF013-006318 | 5/16/2010 | Email from Richard Brannon to HQS-PF-fldr-NIC HQ Situation Unit, et al re Houston 16May2010 - 2000 EST Update | Phase Two | |
| 2297 | TREX-010676 | HCF013-005777 | HCF013-005780 | 5/22/2010 | Email from Richard Brannon to Stacy Miller, re RE: Houston 21May2010 - 2000 EST Update, including string | Phase Two | |
| 2298 | TREX-010677 | HCF013-005912 | HCF013-005914 | 5/21/2010 | Email from Richard Brannon to Mary Landry, re RE: Houston 21May2010 - 1200 EST Update, including string | Phase Two | |
| 2299 | TREX-010678 | PCG028-002723 | PCG028-002724 | 5/17/2010 | 16:30 5/17/10 Meeting Notes - BP note on Daily Management Meeting | Phase Two | |
| 2300 | TREX-010679 | PCG114 000001 | PCG114 000037 | 6/30/2010 | Richard Brannon's handwritten notes re various meetings (05/07/2010-06/30/2010) | Phase Two | |
| 2301 | TREX-010680 | PCG028-002727 | PCG028-002728 | 5/18/2010 | 6:30 5/18/10 Meeting Notes - BP notes on Daily Management Meeting | Phase Two | |
| 2302 | TREX-010681 | HCG550-013109 | HCG550-013110 | 6/26/2010 | Email from Brian Khey to Gordon Loebl, et al re approval delegation letter, including string and attaching 05/24/2010 Letter from Mary Landry, USCG to Doug Suttles, BP, re delegating authority to LCDR Rick Brannon to approve real-time changes to procedures | Phase Two | |
| 2303 | TREX-010682 | HCF013-005482 | HCF013-005485 | 5/26/2010 | Email from Richard Brannon to Scott Beeson, et al re RE: Top Kill Progress Reports, including string | Phase Two | |
| 2304 | TREX-010683 | HCF013-005509 | HCF013-005511 | 5/26/2010 | Email from Richard Brannon to Richard Brannon, et al re RE: Houston 26May2010 - 1000 EST Update | Phase Two | |
| 2305 | TREX-010684 | IMT954-002307 | IMT954-002307 | 5/27/2010 | Email from Richard Brannon to Richard Brannon, et al re RE: Houston 27May2010 - 1300 EST Update | Phase Two | |
| 2306 | TREX-010685 | HCF013-005413 | HCF013-005413 | 5/27/2010 | Email from Richard Brannon to Mark Shepard, re RE: Top Kill, including string | Phase Two | |
| 2307 | TREX-010686 | HCF013-005289 | HCF013-005292 | 5/30/2010 | Email from Peter Neffenger to Kevin Cook, et al re RE: important, please read, including string | Phase Two | |
| 2308 | TREX-010687 | HCF013-005159 | HCF013-005160 | 6/1/2010 | Email from Richard Brannon to Peter Gautier, re RE: ALERT: Continued Delay in Shearing Operation, including string | Phase Two | |

| 2309 | TREX-010688 | HCF013-004653 | HCF013-004654 | 6/2/2010 | Email from Richard Brannon to Richard Kaser, re RE: Houston 2June2010 - 2000 EST Update, including string | Phase Two | |
| 2310 | TREX-010689 | HCF013-004024 | HCF013-004025 | 6/13/2010 | Email from Richard Brannon to Thad Allen, re RE: BP Houston Update, including string | Phase Two | |
| 2311 | TREX-010690 | HCH037-008070 HCH037-008086 | HCF037-008075 HCH037-008087 | 1/19/2011 | Email from Patrick Little to Daniel Cost, et al re FOSC Report - Source Control, and attaching The Value of Aviation Coordination, and also attaching Source Control Outline for FOSC Report | Phase Two | |
| 2312 | TREX-010691 | HCF013-005615 | HCF013-005619 | 5/24/2010 | Email from James Hanzalik to Richard Brannon, re FW: Top Kill Delegation of Authority, including string and attaching 05/23/2010 Letter from Douglas Suttles, BP to Rear Admiral Mary Landry, USCG, re Top Kill Operation, and also attaching 05/24/2010 Letter from Mary Landry, USCG to Doug Suttles, BP, re Top Kill Operation | Phase Two | |
| 2313 | TREX-010692 | HCF013-005299 | HCF013-005302 | 5/30/2010 | Email from Peter Neffenger to Kevin Cook, et al re RE: important, please read, including string | Phase Two | |
| 2314 | TREX-010693 | HCF013-005695 | HCF013-005695 | 00/00/0000 | Document titled Source Control stabilization | Phase Two | |
| 2315 | TREX-010694 | HCF013-005687 | HCF013-005690 | 5/24/2010 | Talking Points for NIC/DHS Governor's Call 24 May 2010 | Phase Two | |
| 2316 | TREX-010695 | HCF013-006305 | HCF013-006312 | 5/17/2010 | Email from James Watson to Richard Brannon, re FW: MANNED SUBMERSIBLES CAPABLE OF OPERATIONS IN EXCESS OF 15,000 FEET WATER DEPTH IN GOM *** DEEPWATER HORIZON DISASTER, including string | Phase Two | |
| 2317 | TREX-010696 | SNL097-007484 SNL097-007485 SNL097-007487 | SNL097-007484 SNL097-007485 SNL097-007487 | 5/21/2010 | Email from Kathleen Hurst to Tom Hunter, et al re PDF Version: Flow Rate Technical Group (FRTG) POCs, including string and attaching list of points of contact for the Flow Rate Technical Group (FRTG), Interagency Solutions Group (IASG), National Incident Command (NIC) DC | Phase Two | |

| 2318 | TREX-010697 | HCG324-010188 | HCG324-010191 | 5/17/2010 | Email from Patrick Little to Richard Brannon, et al re FW: FOR FLASH ACTION (NIC-HQ): Q&A#, including string and attaching 05/14/2010 Letter from Bill Nelson, U.S. Senate to Lamar McKay, BP, re bringing any and all video footage of the Deepwater Horizon wellhead and broken pipe to the Senate Commerce Committee hearing on Tuesday, May 18 | Phase Two | |
| 2319 | TREX-010698 | HCG446-008607 | HCG446-008609 | 5/20/2010 | Email from Robert Pond to Casey White, et al re Recommend message on flow rate...., including string | Phase Two | |
| 2320 | TREX-010699 | HCF013-005657 | HCF013-005660 | 5/24/2010 | Email from Joseph Kusek to David Rainey, et al re RE: Flow Rate Detection, including string | Phase Two | |
| 2321 | TREX-010700 | SNL061-005016 | SNL061-005019 | 5/24/2010 | Sandia National Laboratories memo from T.K. Blanchat to S.R. Tieszen, re Estimate of the Riser Flow Rate | Phase Two | |
| 2322 | TREX-010701 | NPT552-001094 | NPT552-001094 | 5/25/2010 | Email from Juan Lasheras to Marcia McNutt, et al re RE: | Phase Two | |
| 2323 | TREX-010702 | HCG383-001528 | HCG383-001530 | 5/25/2010 | Email from Lawrence Greene to Lawrence Greene, et al re FW: FRTG Update, including string and attaching memo by Marcia McNutt re Flow Rate Technical Group (FRTG), Update for Tuesday, May 25 1400 h | Phase Two | |
| 2324 | TREX-010703 | IGS678-007540 | IGS678-007544 | 5/26/2010 | Email from Marcia McNutt to Judy Nowakowski, et al re RE: RESEND--flagged priority: DHS Dep Sec Lute requests status report on FRTG -- please advise, including string and attaching Summary Preliminary Report from the Flow Rate Technical Group | Phase Two | |
| 2325 | TREX-010704 | HCF013-005477 | HCF013-005481 | 5/26/2010 | Email from Brian Penoyer to Richard Brannon, re RE: Top Kill Progress Reports, including string | Phase Two | |
| 2326 | TREX-010705 | HCG441-007792 | HCG441-007794 | 5/17/2010 | Email from Matthew Baer to Richard Brannon, re RE: Houston 17May2010 - 1200 EST Update, including string | Phase Two | |

| 2327 | TREX-010706 | HCG333-010429 | HCG333-010432 | 5/23/2010 | Email from Thomas Martin to Richard Brannon, et al re Source Control Stabilization for POTUS briefing, and attaching two copies of Source Control stabilization (one with changes and the other a clean copy) | Phase Two | |
| 2328 | TREX-010707 | HCF013-005620 | HCF013-005624 | 5/24/2010 | Email from John Nolan to Richard Brannon, et al re Top Kill Delegation of Authority, and attaching 05/23/2010 Letter from Douglas Suttles, BP to Rear Admiral Mary Landry, USCG, re Top Kill Operation, and also attaching 05/24/2010 Letter from Mary Landry, USCG to Doug Suttles, BP, re Top Kill Operation | Phase Two | |
| 2329 | TREX-010708 | BP-HZN-2179MDL07383793 | BP-HZN-2179MDL07383797 | 5/25/2010 | Email from Tom Knox to Ray Merewether, re RE: The junk shot, including string | Phase Two | |
| 2330 | TREX-010709 | HCG437-037111 | HCG437-037116 | 5/30/2010 | Email from Roger Laferriere to James Hanzalik, re RE: important, please read, including string | Phase Two | |
| 2331 | TREX-010710 | HCF013-005668 | HCF013-005670 | 5/23/2010 | Email from Richard Brannon to Richard Brannon, et al re RE: Houston 23May2010 - 2000 EST Update | Phase Two | |
| 2332 | TREX-010711 | BP-HZN-2179MDL06599124 | BP-HZN-2179MDL06599126 | 11/1/2010 | Email from Stuart Rettie to James Rohloff, et al re RE: MWCS Early Response System - BP Response Overview - Draft Agenda, including string | Phase Two | |
| 2333 | TREX-010712 | BP-HZN-2179MDL04458079 BP-HZN-2179MDL04458081 | BP-HZN-2179MDL04458079 BP-HZN-2179MDL04458091 | 1/19/2011 | Email from James Rohloff to Richard Morrison, re Final overview slides for today's mtg, including string and attaching 01/19/2011 BP presentation titled "MWCC ICRS Workshop" | Phase Two | |
| 2334 | TREX-010713 | BP-HZN-2179MDL05636234 | BP-HZN-2179MDL05636265 | 1/21/2011 | ExxonMobil, Chevron, ConocoPhillips, Shell: Marine Well Containment System Interim Containment Response System, Functional Specification, USWC-ED-BPFEP-000001, Draft F | Phase Two | |
| 2335 | TREX-010714 | BP-HZN-2179MDL06607909 | BP-HZN-2179MDL06607909 | 00/00/0000 | Slide titled Marine Well Containment - Interim Response Concept (graphic) | Phase Two | |

| 2336 | TREX-010715 | BP-HZN-2179MDL05595742 | BP-HZN-2179MDL05595751 | 5/26/2011 | BP presentation titled "Global Deepwater Response, BP America Board Meeting" with notes | Phase Two | |
| 2337 | TREX-010716 | BP-HZN-2179MDL07535446 | BP-HZN-2179MDL07535458 | 10/00/2010 | Section 6 - Spill Detection & Source Identification & Control, from BP GoM Regional Oil Spill Response Plan | Phase Two | |
| 2338 | TREX-010717 | BP-HZN-2179MDL07599226 | BP-HZN-2179MDL07599250 | 00/00/0000 | BP ICS-214 Responder Logbook, No. 1, by Richard W. Harland | Phase Two | |
| 2339 | TREX-010718 | BP-HZN-2179MDL07599251 | BP-HZN-2179MDL07599260 | 00/00/0000 | BP ICS-214 Responder Logbook, No. 2, by Richard Harland | Phase Two | |
| 2340 | TREX-010719 | BP-HZN-2179MDL07599404 | BP-HZN-2179MDL07599416 | 05/12/0000 | BP ICS-214 Responder Logbook by Richard Harland | Phase Two | |
| 2341 | TREX-010720 | BP-HZN-2179MDL07599261 | BP-HZN-2179MDL07599298 | 6/1/2010 | BP ICS-214 Responder Logbook, No. 3, by Richard W. Harland | Phase Two | |
| 2342 | TREX-010721 | BP-HZN-2179MDL07599299 | BP-HZN-2179MDL07599308 | 6/21/2010 | BP ICS-214 Responder Logbook, No. 4, by Richard W. Harland | Phase Two | |
| 2343 | TREX-010722 | BP-HZN-2179MDL07599309 | BP-HZN-2179MDL07599340 | 7/1/2010 | BP ICS-214 Responder Logbook, No. 5, by Richard Harland | Phase Two | |
| 2344 | TREX-010723 | BP-HZN-2179MDL07599341 | BP-HZN-2179MDL07599366 | 8/9/2010 | BP ICS-214 Responder Logbook, No. 6, by Richard W. Harland | Phase Two | |
| 2345 | TREX-010724 | BP-HZN-2179MDL07599367 | BP-HZN-2179MDL07599388 | 8/29/2010 | BP ICS-214 Responder Logbook, No. 7, by Richard W. Harland | Phase Two | |
| 2346 | TREX-010725 | BP-HZN-2179MDL07599389 | BP-HZN-2179MDL07599403 | 9/16/2010 | BP ICS-214 Responder Logbook, No. 8, by Richard W. Harland | Phase Two | |
| 2347 | TREX-010726 | None | None | 12/21/2012 | Order re Working Group Conference on Tuesday, December 18, 2012 | Phase Two | |
| 2348 | TREX-010727 | NOA020-006211 | NOA020-006212 | 9/16/2010 | Email from Michelle Farmer to Bill Lehr, re RE: Oil Spill Commission Hearing Invitation-Lehr, including string | Phase Two | |
| 2349 | TREX-010728 | NOA021-000773 | NOA021-000776 | 5/24/2010 | Email from Bill Lehr to Steven Wereley, re Re: videos, including string | Phase Two | |
| 2350 | TREX-010729 | NOA025-000261 | NOA025-000262 | 6/9/2010 | Email from Bill Lehr to savas@newton.berkeley.edu, re Re: Tomorrow | Phase Two | |
| 2351 | TREX-010730 | NOA021-000848 | NOA021-000852 | 6/9/2010 | Email from Bill Lehr to Juan Lasheras, re Re: Sen Boxer, including string | Phase Two | |
| 2352 | TREX-010731 | NOA019-000146 | NOA019-000149 | 11/16/2010 | Email from Bill Lehr to Lois Schiffer, et al re Re: Deepwater Flow Rate White Paper, including string | Phase Two | |

| 2353 | TREX-010732 | NOA016-000156 | NOA016-000159 | 5/28/2010 | Email from Marcia McNutt to Bill Lehr, re Re: Suggested rewording, including string | Phase Two | |
| 2354 | TREX-010733 | NOA016-000307 | NOA016-000309 | 6/7/2010 | Email from Bill Lehr to Marcia McNutt, et al re Re: sample conclusion template, including string | Phase Two | |
| 2355 | TREX-010734 | NOA023-002056 | NOA023-002063 | 5/24/2010 | Email from Marcia McNutt to David Rainey, et al re Re: FW: Fw: ROV Video Data from Skandi Neptune, including string | Phase Two | |
| 2356 | TREX-010735 | NOA016-001584 | NOA016-001588 | 6/2/2010 | Email from Marcia McNutt to Franklin Shaffer, et al re Re: need unaltered original 20100514224719234@H14_Ch1-H264h, including string | Phase Two | |
| 2357 | TREX-010736 | NOA016-000160 | NOA016-000161 | 6/8/2010 | Email from Mark Sogge to Bill Lehr, re Re: Fw: Feedback on video source, timing, etc., including string | Phase Two | |
| 2358 | TREX-010737 | NOA016-000086 | NOA016-000088 | 5/22/2010 | Email from David Moore to David Rainey, et al re RE: FRTG meeting notes and due outs, including string | Phase Two | |
| 2359 | TREX-010738 | NOA020-005982 | NOA020-005983 | 8/13/2010 | Email from David Rainey to Bill Lehr, re RE: Thanks for your help, including string | Phase Two | |
| 2360 | TREX-010739 | NOA017-000497 | NOA017-000497 | 5/7/2010 | Email from Poojitha Yapa to Bill Lehr, et al re Re: Comments from Don Blancher - Re: CDOG and the Gulf Oil Spill | Phase Two | |
| 2361 | TREX-010740 | NOA007-000037 | NOA007-000039 | 6/25/2010 | Draft paper titled Review of "Deepwater Horizon Release Estimate of Rate by PIV," by Lehr, et al | Phase Two | |
| 2362 | TREX-010741 | NOA021-000503 | NOA021-000504 | 6/9/2010 | Email from Marcia McNutt to Bill Lehr, re Re: Fw: News on Flow Rate, including string | Phase Two | |
| 2363 | TREX-010742 | NOA020-003533 | NOA020-003541 | 5/31/2010 | Email from Marcia McNutt to Bill Lehr, re RE: RE: RE: Pending developments, including string | Phase Two | |
| 2364 | TREX-010743 | NOA016-000932 | NOA016-000933 | 6/7/2010 | Email from Steven Wereley to Bill Lehr, re RE: Video Clip Loaded to NOAA ftp site, including string | Phase Two | |
| 2365 | TREX-010744 | NOA006-000043 | NOA006-000043 | 00/00/0000 | Document titled Agenda and Ground Rules for 1000 PDT Meeting | Phase Two | |

| 2366 | TREX-010745 | NPT013-000579 | NPT013-000579 | 5/22/2010 | Email from Bill Lehr to Ira Leifer, et al re 2nd meeting agenda | Phase Two | |
| 2367 | TREX-010746 | UCSB00298768 | UCSB00298769 | 2/26/2011 | Email from Ira Leifer to Franklin Shaffer, re Report Release, including string | Phase Two | |
| 2368 | TREX-010747 | NOA020-003589 | NOA020-003590 | 6/6/2010 | Email from Steven Wereley to Mark Sogge, et al re RE: UNCERTAINTY: second report, including string | Phase Two | |
| 2369 | TREX-010748 | NOA020-006157 | NOA020-006157 | 9/13/2010 | Email from Jed Borghei to Bill Lehr, re RE: flow rate, including string | Phase Two | |
| 2370 | TREX-010749 | NOA020-007022 | NOA020-007023 | 10/17/2010 | Email from Marcia McNutt to Bill Lehr, et al re Re: apples to apples....., including string | Phase Two | |
| 2371 | TREX-010750 | UCSB00333282 | UCSB00333282 | 9/15/2011 | Email from Ira Leifer to Bill Lehr, re Update from Germany | Phase Two | |
| 2372 | TREX-010751 | NOA017-002798 | NOA017-002799 | 8/31/2010 | Email from Bill Lehr to Jed Borghei, et al re Fwd: Re: Leak rate guestimate, including string | Phase Two | |
| 2373 | TREX-010752 | N9G039-006052 | N9G039-006053 | 5/15/2010 | Email from Bill Lehr to Debbie Payton, et al re, including string and attaching 04/26/2010 memo titled Estimation of the Oil Released from Deepwater Horizon Incident | Phase Two | |
| 2374 | TREX-010753 | NOA017-002527 | NOA017-002527 | 4/26/2010 | Email from Bill Lehr to pdy@clarkson.edu, re CDOG calculation | Phase Two | |
| 2375 | TREX-010754 | S2O001-006823 | S2O001-006825 | 4/26/2010 | Email from Charlie Henry to dwittcs@bp.com, re Fwd: oil volume estimates, and attaching 04/26/2010 Email from Bill Lehr to Charlie Henry, et al re oil volume estimates, and attaching memo titled Estimation of the Oil Released from Deepwater Horizon Incident | Phase Two | |
| 2376 | TREX-010755 | BP-HZN-2179MDL02211668 | BP-HZN-2179MDL02211736 | 4/30/2010 | Rainey notebook - handwritten notes from 04/22/2010 - 04/30/2010. REDACTED | Phase Two | |
| 2377 | TREX-010756 | NOA017-000050 | NOA017-000051 | 5/13/2010 | Email from Bill Lehr to Doug Helton, re Re: can you check my logic. PA is looking for a clear explanation., including string | Phase Two | |
| 2378 | TREX-010757 | NOA021-000204 | NOA021-000205 | 5/23/2010 | Email from Paul Bommer to Bill Lehr, re Re: Bio, including string | Phase Two | |

| 2379 | TREX-010758 | NOA020-006485 | NOA020-006490 | 6/15/2010 | Email from Bill Lehr to Steven Wereley, et al re Re: press queries, including string | Phase Two | |
| 2380 | TREX-010759 | NOA021-000835 | NOA021-000837 | 6/8/2010 | Email from Bill Lehr to Vic Hines, et al re Re: Fwd: Draft News Release: Plume Team Results, including string | Phase Two | |
| 2381 | TREX-010760 | BP-HZN-2179MDL01913886 | BP-HZN-2179MDL01913898 | 5/20/2010 | Email from Bill Lehr to James Robinson, re BP material, and attaching various tables re Oil on Water Estimate, memo re Seafloor Exit, memo re Key Messages, memo titled Estimation of the Oil Released from Deepwater Horizon Incident, and memo titled Mississippi Canyon 252 #1 Flow Rate Calculations | Phase Two | |
| 2382 | TREX-010761 | NOA020-003416 | NOA020-003435 | 5/25/2010 | Email from David Kennedy to Bill Lehr, re Fwd: FW: BP America response, including string and attaching various tables re Oil on Water Estimate, memo re Seafloor Exit, memo re Key Messages, 04/26/2010 memo titled Estimation of the Oil Released from Deepwater Horizon Incident, memo titled Mississippi Canyon 252 #1 Flow Rate Calculations, spreadsheet titled PetroVR Well Production, and 05/24/2010 Letter from R. Kevin Bailey, BP to The Honorable Edward J. Markey, U.S. House of Representatives, re Response to Chairman Markey's Correspondence | Phase Two | |
| 2383 | TREX-010762 | BP-HZN-2179MDL04179313 | BP-HZN-2179MDL04179341 | 00/00/0000 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, draft paper titled "The Amount and Fate of the Oil," Staff Working Paper No. 3, Draft | Phase Two | |
| 2384 | TREX-010763 | NOA020-006744 | NOA020-006746 | 10/7/2010 | Email from Jed Borghei to Bill Lehr, re RE: Working Paper No. 3, including string | Phase Two | |

| 2385 | TREX-010764 | NPT552-000241 | NPT552-000246 | 7/6/2010 | Email from Peter Cornillon to Bill Lehr, re My comments, and attaching memo titled General Comments | Phase Two | |
| 2386 | TREX-010765 | NOA016-000745 | NOA016-000747 | 12/18/2010 | Email from Marcia McNutt to Omer Savas, et al re Re: PNAS format for papers, including string | Phase Two | |
| 2387 | TREX-010766 | HCG243-017985 | HCG243-017987 | 5/18/2010 | Email from Donald Cundy to Timothy Girton, et al re FW: FRTT, including string | Phase Two | |
| 2388 | TREX-010767 | N1J012-002298 | N1J012-002298 | 5/22/2010 | Email from Bill Lehr to David Moore, et al re rate estimation | Phase Two | |
| 2389 | TREX-010768 | UCSB00417717 | UCSB00417721 | 5/23/2010 | Email from Bill Lehr to Ira Leifer, re Re: Fwd: Summary (2) of AVIRIS effort for report to DOI, including string | Phase Two | |
| 2390 | TREX-010769 | BP-HZN-2179MDL05750028XAK004-028530 | BP-HZN-2179MDL05750028XAK004-028530 | 6/21/2010 | Email from Mike Mason to Kate Baker, et al re GoM - Macondo Well Fluids & Modeling | Phase Two | |
| 2391 | TREX-010770 | BP-HZN-2179MDL07396493BPD610-002040 | BP-HZN-2179MDL07396500BPD610-002047 | 6/23/2010 | Email from Miles Cudmore to Joanna Banks, et al re FW: FLT meeting 11th June, and attaching memo re Advisors, spreadsheet re E&P Petrotechnical Advisors, and two memos re Proposed content for pressure-flow | Phase Two | |
| 2392 | TREX-010771 | BP-HZN-2179MDL04820478BPD344-020910 | BP-HZN-2179MDL04820485BPD344-020917 | 6/30/2010 | Email from Robert Merrill to Kelly McAughan, et al re USGS_Presentation.ppt, and attaching BP presentation re SIWHP Issues: Key Points | Phase Two | |
| 2393 | TREX-010772 | BP-HZN-2179MDL04841688BPD344-042120 | BP-HZN-2179MDL04841689BPD344-042121 | 6/28/2010 | Email from Mike Mason to Michael Levitan, et al re Macondo Baseline Flow Assumptions.ppt from this afternoons meeting, and attaching a slide titled Macondo Baseline Flow Assumptions | Phase Two | |
| 2394 | TREX-010773 | BP-HZN-2179MDL04823690BPD344-024122 | BP-HZN-2179MDL04823696BPD344-024128 | 7/8/2010 | Email from Mike Mason to Kate Baker, et al re DO NOT FORWARD Macondo SIWHP July 8 MM.ppt -, and attaching BP presentation titled "Macondo SIWHP," DRAFT | Phase Two | |

| 2395 | TREX-010774 | BP-HZN-2179MDL07395939 BPD610-001486 | BP-HZN-2179MDL07396029 BPD610-001576 | 07/10/0000 | Handwritten notes by Clifton Mason | Phase Two | |
| 2396 | TREX-010775 | BP-HZN-2179MDL04843535 BPD344-043967 | BP-HZN-2179MDL04843542 BPD344-043974 | 6/12/2010 | Email from Joe Anders to Mike Mason, re RE: BPXA Non Rig significant events in the last 10 years..., including string and attaching 06/09/2010 spreadsheet re Loss of Pressure Control Case Histories | Phase Two | |
| 2397 | TREX-010776 | BP-HZN-2179MDL06388894 BPD410-101675 | BP-HZN-2179MDL06388895 BPD410-101676 | 6/10/2010 | Email from Mike Mason to Ross Warner, re RE: F-9 and F-20, including string | Phase Two | |
| 2398 | TREX-010777 | BP-HZN-2179MDL04895341 BPD344-095773 | BP-HZN-2179MDL04895343 BPD344-095775 | 6/25/2010 | Email from Robert Merrill to Michael Levitan, et al re Shut In Pressure at BOP Workplan, and attaching memo re Team Working "Range of BOP Pressures" | Phase Two | |
| 2399 | TREX-010778 | BP-HZN-2179MDL06091001 | BP-HZN-2179MDL06091002 | 5/10/2010 | Email from Mike Mason to Michael-James Hey, re RE: GoM Incident: Suggested Solution, including string | Phase Two | |
| 2400 | TREX-010779 | BP-HZN-2179MDL04853510 | BP-HZN-2179MDL04853510 | 5/15/2010 | Email from Mike Mason to Andy Inglis, et al re Macondo Oil Rate | Phase Two | |
| 2401 | TREX-010780 | BP-HZN-2179MDL04844374 | BP-HZN-2179MDL04844378 | 5/19/2010 | Email from Mike Mason to Kate Baker, et al re Macondo Technical Note - Likelihood of Hydrate Formation in Choke & Kill Lines.doc, and attaching 05/19/2010 BP Macondo Technical Note by Mike Mason re Likelihood of Hydrate Formation in Choke & Kill Lines, Version A | Phase Two | |
| 2402 | TREX-010781 | BP-HZN-2179MDL06297341 | BP-HZN-2179MDL06297341 | 5/30/2010 | Email from croigk@aol.com to Mike Mason, re Don't be disappointed! | Phase Two | |
| 2403 | TREX-010782 | BP-HZN-2179MDL06386795 | BP-HZN-2179MDL06386795 | 5/30/2010 | Email from Mike Mason to Ron Auflick, re Re: GOM, including string | Phase Two | |
| 2404 | TREX-010783 | BP-HZN-2179MDL05656416 | BP-HZN-2179MDL05656417 | 8/4/2010 | Email from Mike Mason to Lindsay Kaye, et al re RE: GoM Stuff, including string | Phase Two | |
| 2405 | TREX-010784 | BP-HZN-2179MDL05639215 | BP-HZN-2179MDL05639216 | 9/1/2010 | Email from Paul Cameron to Frank Sweeney, et al re RE: REQUEST FOLLOW-UP: PE (Well Management) Job Posting...Life-of-Well Risk Management..., including string | Phase Two | |

| 2406 | TREX-010785 | BP-HZN-2179MDL07396471 BPD610-002018 | BP-HZN-2179MDL07396471 BPD610-002018 | 6/16/2010 | Email from Frank Sweeney to Mike Mason, re Local coffee break discussions/comments | Phase Two | |
|---|---|---|---|---|---|---|---|
| 2407 | TREX-010786 | BP-HZN-2179MDL01595990 BPD187-082439 | BP-HZN-2179MDL01595994 BPD187-082443 | 5/21/2010 | Email from David Rainey to Mike Mason, re Flow Rate Summary, and attaching memo titled Mississippi Canyon 252 #1 Flow Rate Calculations | Phase Two | |
| 2408 | TREX-010787 | BP-HZN-CEC020095 BPD107-020095 | BP-HZN-CEC020102 BPD107-020102 | 4/27/2010 | Various tables re Oil on Water Estimate; memo re Seafloor Exit 7" x 9-7/8" Casing Annulus Flow Path; Slides re Key Messages; 04/26/2010 document re Estimation of the Oil Released from Deepwater Horizon Incident (26 APrile 2010, 12:00hrs PDT) Attachment 8 | Phase Two | |
| 2409 | TREX-010788 | BP-HZN-2179MDL01899752 BPD210-004501 | BP-HZN-2179MDL01899753 BPD210-004502 | 5/18/2010 | Email from Jasper Peijs to Cindy Yeilding, et al re BOP Pressures May 18 2010.ppt, and attaching 05/18/2010 BP slide titled Well Closure Data | Phase Two | |
| 2410 | TREX-010789 | None | None | 11/00/2007 | NOAA "Open Water Oil Identification Job Aid for aerial observation, New Standardized Oil Slick Appearance and Structure Nomenclature and Code" Updated November 2007 | Phase Two | |
| 2411 | TREX-010790 | None | None | 07/00/2012 | NOAA "Open Water Oil Identification Job Aid for aerial observation, With Standardized Oil Slick Appearance and Structure Nomenclature and Codes" | Phase Two | |
| 2412 | TREX-010791 | BP-HZN-2179MDL02400618 BPD247-003828 | BP-HZN-2179MDL02400620 BPD247-003830 | 5/14/2010 | Email from Mike Mason to Patrick O'Bryan, re PBU_PIEOLGA_Report_05142010_DRAFT.doc, and attaching 05/14/2010 DRAFT BP Technical Note by Mike Levitan, Thomas von Schroeter, Debbie Kercho, Farah Saidi, Simon Bishop, Tony Liao & Chris Cecil re Macondo SIWHP and Build-up Times, Rev. A | Phase Two | |
| 2413 | TREX-010792 | BP-HZN-2179MDL04799575 BPD344-000007 | BP-HZN-2179MDL04799577 BPD344-000009 | 5/14/2010 | Email from Mike Mason to Farah Saidi, et al re RE: Flow inside casing 3800 psi at wellhead, including string | Phase Two | |

| 2414 | TREX-010793 | BP-HZN-2179MDL07396274 | BP-HZN-2179MDL07396279 | 00/00/0000 | Meeting Notes, Meetings with Sandia, Lawrence Livermore & Los Alamos National Labs, May 13 - 16, 2010, Houston, Texas | Phase Two | |
| 2415 | TREX-010794 | None | None | 5/14/2010 | CNN.com website article titled "Congressman to launch inquiry on amount of oil gushing into Gulf" | Phase Two | |
| 2416 | TREX-010795 | BP-HZN-BLY00103261 | BP-HZN-BLY00103267 | 4/30/2010 | Email from Yun Wang to Trevor Hill, et al re RE: An Update on Fluids, including string and attaching graph and data re Macondo Temperature | Phase Two | |
| 2417 | TREX-010796 | BP-HZN-2179MDL04828031 | BP-HZN-2179MDL04828033 | 5/4/2010 | Email from Frank Sweeney to Mike Mason, re Emailing: Macondo - Exxon Notes.doc, and attaching 05/04/2010 Meeting summary Notes | Phase Two | |
| 2418 | TREX-010797 | BP-HZN-2179MDL04840242 | BP-HZN-2179MDL04840242 | 5/9/2010 | Email from Mike Mason to Roberta Wilson, et al re Macondo Situaton Template 9th May Final.xls, and attaching various tables and a graph re Production & Pressure Data | Phase Two | |
| 2419 | TREX-010798 | BP-HZN-2179MDL04927015 BP-HZN-2179MDL04927017 | BP-HZN-2179MDL04927015 BP-HZN-2179MDL04927017 | 5/10/2010 | Email from Ole Rygg to Kurt Mix, et al re Current flow out of riser, and attaching data & drawing re Oil flow out of riser | Phase Two | |
| 2420 | TREX-010799 | BP-HZN-2179MDL04843610 | BP-HZN-2179MDL04843610 | 5/10/2010 | Email from Mike Mason to Trevor Hill, re Results of Riser and Umbiical Modelling v2.xls, and attaching four graphs & data re Pressure & Riser | Phase Two | |
| 2421 | TREX-010800 | BP-HZN-2179MDL07252719 BPD587-012599 | BP-HZN-2179MDL07252720 BPD587-012600 | 7/19/2010 | Email from Trevor Hill to Farah Saidi, re FW: Request for leakoff data, 3 ram stack and choke valve details, including string | Phase Two | |
| 2422 | TREX-010801 | BP-HZN-2179MDL07256615 BPD587-016495 | BP-HZN-2179MDL07256615 BPD587-016495 | 7/20/2010 | Email from Trevor Hill to Farah Saidi, re RE: Maximum flow via Annulus, including string | Phase Two | |
| 2423 | TREX-010802 | BP-HZN-2179MDL04842359 BPD344-042791 | BP-HZN-2179MDL04842359 BPD344-042791 | 7/20/2010 | Email from Farah Saidi to Tony Liao, et al re Maximum flowrate thru annulus only | Phase Two | |
| 2424 | TREX-010803 | BP-HZN-2179MDL07130658 BPD573-010705 | BP-HZN-2179MDL07130659 BPD573-010706 | 7/20/2010 | Email from Farah Saidi to Tony Liao, re RE: Maximum flowrate thru annulus only, including string | Phase Two | |

| 2425 | TREX-010804 | BP-HZN-2179MDL07254138 BPD587-014018 | BP-HZN-2179MDL07254169 BPD587-014049 | 7/20/2010 | Email from Trevor Hill to Farah Saidi, re FW: PRESENTATIONS ATTACHED RE: WIT BP Science Call - TODAY, July 20, 11:00am Central (12:00pm Eastern/10:00am Mountain), and attaching 07/20/2010 BP presentation titled "Well Integrity Test Data Review," and 07/20/2010 presentation titled "Well Integrity/Shut-In Discussion," and 07/20/2010 presentation titled "NOAA Ship Pisces" | Phase Two | |
| 2426 | TREX-010805 | BP-HZN-2179MDL06447604 BPD410-160385 | BP-HZN-2179MDL06447605 BPD410-160386 | 7/20/2010 | Email from Farah Saidi to rcdykhu@sandia.gov, et al re Pressure data, and attaching two graphs re Base case - no bursting disc leaks, and a spreadsheet re Time, PT (psia) (BOTTOMHOLE) Time & PT (psia) (BOP BOTTOM) Pressure | Phase Two | |
| 2427 | TREX-010806 | BP-HZN-2179MDL07271346 BPD589-007110 | BP-HZN-2179MDL07271347 BPD589-007111 | 7/21/2010 | Email from Neal McCaslin to Robert Merrill, et al re MC252 GOR, and attaching four graphs re Enterprise & Q4000 Production, GOR & Oil and Gas Rate, and also attaching a spreadsheet re Volumes Captured on Enterprise & Q4000 | Phase Two | |
| 2428 | TREX-010807 | BP-HZN-2179MDL06414071 BPD410-126852 | BP-HZN-2179MDL06414071 BPD410-126852 | 7/27/2010 | Email from Farah Saidi to Steven Girrens, et al re RE: Choke side and kill side Drawings, including string | Phase Two | |
| 2429 | TREX-010808 | BP-HZN-2179MDL06445201 BPD410-157982 | BP-HZN-2179MDL06445202 BPD410-157983 | 7/27/2010 | Email from Trevor Hill to Trevor Hill, et al re RE: Choke side and kill side Drawings, including string and attaching a spreadsheet titled K factor values for investigation | Phase Two | |
| 2430 | TREX-010809 | BP-HZN-2179MDL06424831 BPD410-137612 | BP-HZN-2179MDL06424832 BPD410-137613 | 7/28/2010 | Email from Trevor Hill to Arthur Ratzel, et al re Pressure gauge reconciliation, and attaching a spreadsheet titled Reconciliation of Pressure Information for 3 Ram Stack | Phase Two | |

| 2431 | TREX-010810 | BP-HZN-2179MDL07129522 BPD573-009569 | BP-HZN-2179MDL07129523 BPD573-009570 | 7/28/2010 | Email from Trevor Hill to Norm McMullen, et al re RE: Measurement of Ambient Pressure at 3 Ram Stack with MC252_PT_3C, including string | Phase Two | |
| 2432 | TREX-010811 | BP-HZN-2179MDL07038962 BPD568-018967 | BP-HZN-2179MDL07038962 BPD568-018967 | 8/23/2010 | Email from Trevor Hill to Arthur Ratzel Re: Flowrate presentation | Phase Two | |
| 2433 | TREX-010812 | BP-HZN-2179MDL03812714 BPD312-030500 | BP-HZN-2179MDL03812718 BPD312-030504 | 12/8/2010 | Email from Lynn Saha to Farah Saidi, et al re RE: BP's new claim that oil spill might have been half size in Gulf could save billions in fines, including string | Phase Two | |
| 2434 | TREX-010813 | None | None | 00/00/0000 | Excerpt from BP Annual Report and Form 20-F 2011, Pages 233 & 234 | Phase Two | |
| 2435 | TREX-010814 | BP-HZN-2179MDL06566061 | BP-HZN-2179MDL06566062 | 5/4/2010 | Email from Farah Saidi to Lynn Saha, re RE: MC252 Support, including string | Phase Two | |
| 2436 | TREX-010815 | BP-HZN-2179MDL04819783 | BP-HZN-2179MDL04819785 | 5/11/2010 | Email from Trevor Hill to W Leith McDonald, re RE: Macondo well efforts, including string | Phase Two | |
| 2437 | TREX-010816 | BP-HZN-2179MDL06413609 | BP-HZN-2179MDL06413616 | 7/22/2010 | Research Partnership to Secure Energy for America, Technical Forum, Research and Technology Needs for Deepwater Development Addressing Oil Recovery and Effective Cleanup of Oil Spills, Breakout Sessions, Detailed Research Ideas (to be included into a summary white paper) | Phase Two | |
| 2438 | TREX-010817 | BP-HZN-2179MDL07394740 BPD610-000287 | BP-HZN-2179MDL07394859 BPD610-000406 | 00/00/0000 | Handwritten notes by Farah Saidi, REDACTED | Phase Two | |
| 2439 | TREX-010817A | BP-HZN-2179MDL07607981 | BP-HZN-2179MDL07608100 | 00/00/0000 | Handwritten notes by Farah Saidi, REDACTED | Phase Two | |
| 2440 | TREX-010818 | BP-HZN-2179MDL07436123 BPD618-000318 | BP-HZN-2179MDL07436172 BPD618-000367 | 00/00/0000 | Handwritten notes by Farah Saidi | Phase Two | |
| 2441 | TREX-010819 | BP-HZN-2179MDL05750104 XAK004-028606 | BP-HZN-2179MDL05750105 XAK004-028607 | 5/3/2010 | Email from Farah Saidi to Norm McMullen, et al re RE: ACTION: Change in assumptions, including string and attaching two 03/05/2010 graphs re Natural Flow in 6.625 inch pipe | Phase Two | |

| 2442 | TREX-010820 | BP-HZN-2179MDL06005330 | BP-HZN-2179MDL06005332 | 4/21/2010 | Email from Farah Saidi to Kelly McAughan, et al re RE: Flow Assurance, including string | Phase Two | |
| 2443 | TREX-010821 | BP-HZN-2179MDL07435920 | BP-HZN-2179MDL07436172 | 00/00/0000 | Handwritten notes by Farah Saidi | Phase Two | |
| 2444 | TREX-010822 | BP-HZN-2179MDL06652545 BPD419-026692 | BP-HZN-2179MDL06652551 BPD419-026698 | 12/21/2010 | Annual Individual Performance Assessment for Robert C. Merrill, Jr. | Phase Two | |
| 2445 | TREX-010823 | BP-HZN-2179MDL07557414 BPD651-000268 | BP-HZN-2179MDL07557415 BPD651-000269 | 7/15/2010 | Email from Brian Carlson to Christopher Roth, et al re July 15 Noon Volumes, and attaching various spreadsheets & graph | Phase Two | |
| 2446 | TREX-010824 | BP-HZN-2179MDL07436173 BPD618-000368 | BP-HZN-2179MDL07436365 BPD618-000560 | 09/29/0000 | Depletion Planning Journal by Robert Merrill, REDACTED | Phase Two | |
| 2447 | TREX-010825 | BP-HZN-2179MDL04923119 BPD344-123551 | BP-HZN-2179MDL04923131 BPD344-123563 | 7/26/2010 | Email from Michael Levitan to Robert Merrill, re RE: Please Review, including string and attaching BP presentation titled "Draft: PIE Matches of 25 July" | Phase Two | |
| 2448 | TREX-010826 | BP-HZN-2179MDL01599014 BPD187-085463 | BP-HZN-2179MDL01599021 BPD187-085470 | 5/22/2010 | BP Macondo Technical Note by Bob Merrill re Shut-in Pressures: Range and Likelihood, Version: D - DRAFT | Phase Two | |
| 2449 | TREX-010827 | BP-HZN-2179MDL02178086 BPD209-006243 | BP-HZN-2179MDL02178086 BPD209-006243 | 5/25/2010 | BP Macondo Technical Note by Debbie Kercho, Simon Bishop, Kelly McAughan & Bob Merrill re Gas Flow and Gradient, Version: A - DRAFT | Phase Two | |
| 2450 | TREX-010828 | BP-HZN-2179MDL04882234 BPD344-082666 | BP-HZN-2179MDL04882237 BPD344-082669 | 5/26/2010 | Email from Mike Mason to Pramod Singh, et al re Re: Info/request: fluid flow, including string | Phase Two | |
| 2451 | TREX-010829 | BP-HZN-2179MDL01945306 BPD210-050055 | BP-HZN-2179MDL01945311 BPD210-050060 | 6/15/2010 | BP Macondo Technical Note by Bob Merrill re Depletion Rates, Version: A - DRAFT | Phase Two | |
| 2452 | TREX-010830 | BP-HZN-2179MDL05803358 XAK004-081860 | BP-HZN-2179MDL05803364 XAK081866 | 6/15/2010 | BP Macondo Technical Note by Bob Merrill re Depletion Rates, Version: B - DRAFT | Phase Two | |
| 2453 | TREX-010831 | BP-HZN-2179MDL04854250 BPD344-054682 | BP-HZN-2179MDL04854251 BPD344-054683 | 6/17/2010 | Email from William Burch to Graham Vinson, et al re M56E Post-Blowout Fracture Presure Question | Phase Two | |
| 2454 | TREX-010832 | BP-HZN-2179MDL04818782 BPD344-019214 | BP-HZN-2179MDL04818784 BPD344-019216 | 6/17/2010 | Email from Robert Merrill to William Burch, et al re RE: M56E Post-Blowout Fracture Pressure Question, including string | Phase Two | |

| 2455 | TREX-010833 | BP-HZN-2179MDL06554914 BPD415-023093 | BP-HZN-2179MDL06554921 BPD415-023100 | 6/22/2010 | Email from Matthew Tabinor to John Martin, et al re RE: Erosion Calculations, including string | Phase Two | |
|------|-------------|-----|-----|-----|-----|-----|---|
| 2456 | TREX-010834 | BP-HZN-2179MDL04885162 BPD344-085594 | BP-HZN-2179MDL04885163 BPD344-085595 | 6/23/2010 | Email from Andy Leonard to Trevor Hill, re Re: Flow Estimates?, including string | Phase Two | |
| 2457 | TREX-010835 | BP-HZN-2179MDL01591357 BPD187-077806 | BP-HZN-2179MDL01591362 BPD187-077811 | 6/24/2010 | BP Technical Memo to Paul Tooms re Impact of well shut-in and flow out of the 18" shoe, written by Stephen Willson, DRAFT | Phase Two | |
| 2458 | TREX-010836 | BP-HZN-2179MDL04895342 BPD344-095774 | BP-HZN-2179MDL04895343 BPD344-095775 | 00/00/0000 | Document titled Team Working "Range of BOP Pressures," (Levitan, Liso, Merrill) | Phase Two | |
| 2459 | TREX-010837 | BP-HZN-2179MDL04897289 BPD344-097721 LNL016-040513 SNL075-015735 | BP-HZN-2179MDL04897291 BPD344-097723 LNL016-040515 SNL075-015738 | 7/1/2010 | Email from Robert Merrill to Mike Mason, re RE: Preparing for Thursdays Meeting at 9:00 am - Macondo Well Test & Shut-in Protocol Meeting, including string; 06/30/2010 Email from Mike Mason to Chris Cecil, et al re Updated: Third Macondo Shut-In & Well Test Protocol Meeting - Thursday July 1, 2010; 07/01/2010 Macondo Wells Test & Shut-in Protocol Agenda | Phase Two | |
| 2460 | TREX-010838 | BP-HZN-2179MDL04867194 BPD344-067626 | BP-HZN-2179MDL04867194 BPD344-067626 | 7/3/2010 | Email from Robert Merrill to Kate Baker, re RE: Depletion + request, including string | Phase Two | |
| 2461 | TREX-010839 | BP-HZN-2179MDL04804765 MDM945-000295 | BP-HZN-2179MDL04804780 MDM945-000325 | 7/5/2010 | Email from Robert Merrill to Kate Baker, et al re Depletion Review with James Dupree, and attaching 07/06/2010 BP presentation titled "Preliminary Reservoir Model MC252" | Phase Two | |
| 2462 | TREX-010840 | BP-HZN-2179MDL00961948 MDM350-001150 | BP-HZN-2179MDL00961969 MDM350-001171 | 7/8/2010 | Email from Kate Baker to Paul Tooms, et al re RE: Updated: Shut in the well on Paper, including string and attaching chart re DRAFT Agenda - Tabletop Exercise for Well Shut-In, and also attaching 07/07/2010 memo re Shut the Well in on Paper Table Top Exercise, and also attaching BP Procedure for Well Shut in and Integrity Test, Rev. 0 | Phase Two | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2463 | TREX-010841 | BP-HZN-2179MDL07033640 BPD568-013645 | BP-HZN-2179MDL07033658 BPD568-013663 | 7/8/2010 | BP presentation titled "Reservoir Pressure Response" | Phase Two |
| 2464 | TREX-010842 | BP-HZN-2179MDL04909114 BPD344-109546 | BP-HZN-2179MDL04909118 BPD344-109550 | 7/12/2010 | Email from Tony Liao to Tim Lockett, et al re RE: Modelling with reservoir response, including string | Phase Two |
| 2465 | TREX-010843 | BP-HZN-2179MDL04799584 BPD344-000016 | BP-HZN-2179MDL04799584 BPD344-000016 | 7/17/2010 | Email from Farah Saidi to Trevor Hill, re Estimated rate technical note | Phase Two |
| 2466 | TREX-010844 | BP-HZN-2179MDL04799585 BPD344-000017 | BP-HZN-2179MDL04799588 BPD344-000020 | 00/00/0000 | Document titled Macondo Flow Rate Estimate Based on Well Test Data | Phase Two |
| 2467 | TREX-010845 | IMV154-006635 | IMV154-006652 | 7/16/2010 | BP presentation titled "Well Integrity Test Data Review" 14:00hr 16th July 2010 | Phase Two |
| 2468 | TREX-010846 | IGS034-005134 | IGS034-005162 | 7/18/2010 | Draft USGS, Los Alamos National Laboratory, Sandia National Laboratories, Lawrence Livermore National Laboratory presentation titled "WIT Reservoir Depletion/Flow Analysis Discussions," July 18, 2010, 6:00pm CDT | Phase Two |
| 2469 | TREX-010847 | SNL019-005431 | SNL019-005457 | 7/20/2010 | USGS, Los Alamos National Laboratory, Sandia National Laboratories, Lawrence Livermore National Laboratory presentation titled "Well Integrity/Shut-In Discussion," July 20, 2010 7:00pm CDT | Phase Two |
| 2470 | TREX-010848 | BP-HZN-2179MDL04928057 BPD344-128489 | BP-HZN-2179MDL04928057 BPD344-128489 | 7/20/2010 | Email from Anne Chavez to Anne Chavez, et al re REMINDER - WIT BP Science Call - TONIGHT, July 20, 7:00pm Central (8:00pm Eastern/6:00pm Mountain) | Phase Two |
| 2471 | TREX-010849 | BP-HZN-2179MDL04908295 BPD344-108727 | BP-HZN-2179MDL04908295 BPD344-108727 | 7/20/2010 | Email from Kate Baker to Robert Merrill, et al re RE: Horner_20Jul_1100.ppt, including string | Phase Two |
| 2472 | TREX-010850 | BP-HZN-2179MDL01595057 BPD187-081506 | BP-HZN-2179MDL01595068 BPD187-081517 | 7/20/2010 | USGS, Los Alamos National Laboratory, Sandia National Laboratories, Lawrence Livermore National Laboratory presentation titled "Well Integrity/Shut-In Discussion," July 20, 2010, 11:00am CDT | Phase Two |

| 2473 | TREX-010851 | BP-HZN-2179MDL06930981 BPD553-000227 | BP-HZN-2179MDL06930981 BPD553-000227 | 7/21/2010 | Email from Robert Merrill to Kate Baker, et al re RE: Pressure vs depth in SI well, including string | Phase Two | |
| 2474 | TREX-010852 | BP-HZN-2179MDL04827862 BPD344-028294 | BP-HZN-2179MDL04827866 BPD344-028298 | 7/21/2010 | Email from Robert Merrill to Paul Tooms, et al re RE: Update on the evaluation of the possibility of erosion of the bursting disc holder, including string | Phase Two | |
| 2475 | TREX-010853 | BP-HZN-2179MDL02180635 BPD209-008792 | BP-HZN-2179MDL02180658 BPD209-008815 | 7/26/2010 | BP presentation titled "Well Integrity Test Data Review" | Phase Two | |
| 2476 | TREX-010854 | BP-HZN-2179MDL04910290 BPD344-110722 | BP-HZN-2179MDL04910291 BPD344-110723 | 6/28/2010 | Email from Kate Baker to Trevor Hill, re FW: Information on MC-252 well, including string | Phase Two | |
| 2477 | TREX-010855 | BP-HZN-2179MDL04877350 BPD344-077782 | BP-HZN-2179MDL04877356 BPD344-077788 | 4/21/2010 | Email from Walt Bozeman to Kurt Mix, et al re Macondo Info, and attaching four 04/21/2010 graphs re Inflow (IPR) v Outflow (VLP) Curves, and also attaching four slipsheets | Phase Two | |
| 2478 | TREX-010856 | BP-HZN-2179MDL06546212 BPD415-014391 | BP-HZN-2179MDL06546213 BPD415-014392 | 5/2/2010 | Email from Tim Lockett to Yun Wang, et al re RE: Re: Olga Model Input, including string | Phase Two | |
| 2479 | TREX-010857 | BP-HZN-2179MDL05083353 BPD392-013809 | BP-HZN-2179MDL05083383 BPD392-013839 | 6/15/2010 | BP Gulf Of Mexico SPO Dynamic Kill Technical File Note, Rev. A, Document No. 2200-T2-DO-RP-4058 | Phase Two | |
| 2480 | TREX-010858 | BP-HZN-2179MDL06127825 | BP-HZN-2179MDL06127827 | 6/11/2010 | BP Macondo Technical Note by Bob Merrill re Reservoir Simulation of Top Kill, Version: A - DRAFT | Phase Two | |
| 2481 | TREX-010859 | BP-HZN-2179MDL07066668 | BP-HZN-2179MDL07066669 | 6/29/2010 | BP Macondo Technical Note re Depleted Pressure, Version: A - DRAFT | Phase Two | |
| 2482 | TREX-010860 | BP-HZN-2179MDL04843794 | BP-HZN-2179MDL04843796 | 7/2/2010 | BP Macondo Technical Note by Bob Merrill re Depleted Pressure for Relief Well Planning, Version: A - DRAFT | Phase Two | |
| 2483 | TREX-010861 | BP-HZN-2179MDL02178086 | BP-HZN-2179MDL02178086 | 5/25/2010 | BP Macondo Technical Note by Bob Merrill re Gas Flow and Gradient, Version: A - DRAFT | Phase Two | |

| 2484 | TREX-010863 | BP-HZN-2179MDL07396852 | BP-HZN-2179MDL07396859 | 5/14/2010 | BP Technical Note by Mike Levitan, Debbie Kercho, Farah Saidi, Simon Bishop, Tony Liao, Thomas von Schroeter, Kelly McAughan & Chris Cecil re Macondo SIWHP and Build-up Times, Rev. A | Phase Two | |
| 2485 | TREX-010864 | LAL013-008392 | LAL013-008394 | 5/14/2010 | Email from Michael Burns to David Decroix, et al re FW: 2nd Information Package, including string and attaching memo containing questions and data | Phase Two | |
| 2486 | TREX-010865 | BP-HZN-2179MDL04914515 | BP-HZN-2179MDL04914515 | 5/14/2010 | Email from Chris Cecil to Scott Perfect, et al re Information Package 3, and attaching data re PVT Table | Phase Two | |
| 2487 | TREX-010866 | SNL117-016347 | SNL117-016351 | 5/15/2010 | Email from Scott Perfect to Marjorie Tatro, et al re FW: Information Package 4, including string and attaching a memo & three diagrams | Phase Two | |
| 2488 | TREX-010867 | BP-HZN-2179MDL07396953 | BP-HZN-2179MDL07396954 | 5/28/2010 | Document: Notes from Post Top Kill Assessment Discussion | Phase Two | |
| 2489 | TREX-010868 | BP-HZN-2179MDL05095185 | BP-HZN-2179MDL05095186 | 6/1/2010 | Email from Gary Wulf to Mike Mason, re RE: Kill Attempt Yesterday, including string | Phase Two | |
| 2490 | TREX-010869 | BP-HZN-2179MDL04863796 | BP-HZN-2179MDL04863797 | 5/25/2010 | Email from Mike Mason to Simon Bishop, re Document1, and attaching a table re Annular Flow & Prod Casing Flow | Phase Two | |
| 2491 | TREX-010870 | None | None | 5/14/2010 | CNN.com website article titled "BP ready to try again to stop oil flow, company says," by the CNN Wire Staff | Phase Two | |
| 2492 | TREX-010871 | BP-HZN-2179MDL07397068 | BP-HZN-2179MDL07397145 | 00/00/0000 | Handwritten notes by Clifton Mason | Phase Two | |
| 2493 | TREX-010876 | TRN-INV-01870927 | TRN-INV-01870939 | 00/00/0000 | Presentation titled "Deepwater Horizon Incident, Well Capping strategies to reduce/eliminate Hydrocarbon release" | Phase Two | |

| 2494 | TREX-010877 | TRN-MDL-00799210 | TRN-MDL-00799239 | 4/29/2010 | Email from Steve Hand to Larry McMahan, et al re FW: Emailing: Sub-Sea_Capping_Ops.ppt, LCM_in_Horizon_stack.ppt, including string and attaching 04/28/2010 presentation titled "LCM in Horizon BOP Stack," and also attaching 04/28/2010 presentation titled "Sub Sea Capping Stack" | Phase Two | |
| 2495 | TREX-010878 | TRN-MDL-06451500 | TRN-MDL-06451501 | 5/15/2010 | Email from Ian Hudson to Steve Hand, re Re: BP, including string | Phase Two | |
| 2496 | TREX-010879 | TRN-MDL-04938087 | TRN-MDL-04938087 | 5/15/2010 | Email from Eddy Redd to Serge Schultz, et al re Fw: Priority for Completion of BOP Work on the DDII, including string | Phase Two | |
| 2497 | TREX-010880 | TRN-MDL-02165099 | TRN-MDL-02165103 | 4/29/2010 | Email from Rob White to Donnie Pirtle, et al re Fw: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK), including string | Phase Two | |
| 2498 | TREX-010882 | TRN-MDL-03730725 TDR143-199661 | TRN-MDL-03730725 TDR143-199661 | 5/4/2010 | Email from John MacKay to Steve Hand, et al re BOP Capping Team - Sequence Drawing | Phase Two | |
| 2499 | TREX-010883 | TRN-MDL-03730495 TDR-143-199431 | TRN-MDL-03730497 TDR143-199433 | 5/3/2010 | Email from John MacKay to Steve Hand, et al re Capping Stack Procedure - Version 6, including string | Phase Two | |
| 2500 | TREX-010884 | TRN-MDL-04938082 TDR151-066921 | TRN-MDL-04938082 TDR151-066921 | 5/9/2010 | Email from Eddy Redd to Steve Hand, re Fw: Best possible options forward, including string | Phase Two | |
| 2501 | TREX-010885 | TRN-MDL-04938087 TDR151-066926 | TRN-MDL-04938087 TDR151-066926 | 5/15/2010 | Email from Eddy Redd to Serge Schultz, et al re Fw: Priority for Completion of BOP Work on the DDII, including string | Phase Two | |
| 2502 | TREX-010886 | TRN-MDL-04938194 TDR151-067033 | TRN-MDL-04938196 TDR151-067035 | 4/29/2010 | Email from Steve Hand to Rob White, et al re FW: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK), including string | Phase Two | |
| 2503 | TREX-010887 | TRN-MDL-05021159 TDR151-149998 | TRN-MDL-05021162 TDR151-150001 | 5/15/2010 | Email from Steve Hand to Serge Schultz, re FW: DDII Location Approval - Surveyor Attendance, including string | Phase Two | |
| 2504 | TREX-010893 | TRN-MDL-03664154 | TRN-MDL-03664155 | 4/29/2010 | Email from Mike Wright to Bill Sannan, et al re FW: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK), including string | Phase Two | |

| 2505 | TREX-010894 | TRN-MDL-07621924 | TRN-MDL-07621924 | 5/10/2010 | Email from Rob Turlak to John MacKay, et al re RE: DD II - USE FOR PULLING DWH LMRP & CAPPING WELL WITH DD II BOP, including string | Phase Two | |
| 2506 | TREX-010895 | TRN-MDL-07738828 | TRN-MDL-07738828 | 5/11/2010 | Email from John MacKay to Rob Turlak, et al re Aker Clip Riser - Slick Joints Required | Phase Two | |
| 2507 | TREX-010896 | TRN-MDL-03664151 | TRN-MDL-03664153 | 4/27/2010 | Email from Serge Schultz to Darrel Pelley, et al re Enterprise Crude Oil Handling Operations, including string | Phase Two | |
| 2508 | TREX-010898 | TRN-MDL-03730811 | TRN-MDL-03730816 | 5/4/2010 | Document: Planning overview - May 4, 2010 | Phase Two | |
| 2509 | TREX-010899 | TRN-MDL-07624361 | TRN-MDL-07624363 | 5/23/2010 | Email from Larry McMahan to Steve Hand, re FW: Well Capping Team schedule update, and attaching 05/19/2010 chart titled DDII BOP on Horizon BOP | Phase Two | |
| 2510 | TREX-010900 | TRN-MDL-07625212 | TRN-MDL-07625213 | 5/26/2010 | Chart titled DDII BOP on Horizon BOP | Phase Two | |
| 2511 | TREX-010902 | TRN-MDL-06451505 | TRN-MDL-06451505 | 5/16/2010 | Email from Steve Hand to Eddy Redd, et al re Underwater Survey Results | Phase Two | |
| 2512 | TREX-010903 | TRN-MDL-05573463 | TRN-MDL-05573463 | 4/27/2010 | Email from Steve Thames to Park10 ERC, et al re Update: Clarity of Project Listings that are Underway at WL4 and points at large | Phase Two | |
| 2513 | TREX-010904 | TRN-MDL-07622487 | TRN-MDL-07622543 | 5/6/2010 | Email from John MacKay to Steve White, et al re FW: Riser Removal, including string and attaching 05/03/2010 BP MC252-BOP Riser Clearing Procedure, Rev. 0, DRAFT | Phase Two | |
| 2514 | TREX-010905 | TRN-MDL-05017624 | TRN-MDL-05017627 | 5/11/2010 | Email from Asbjorn Olsen to John MacKay, et al re FW: Enterprise-Riser-on-Horizon-Lower-Stack-Draft-1.ppt, including string | Phase Two | |
| 2515 | TREX-010906 | TRN-MDL-05017628 | TRN-MDL-05017633 | 5/14/2010 | Email from Serge Schultz to Steve Hand, et al re FW: Enterprise-Riser-on-Horizon-Lower-Stack-Draft-1.ppt, including string | Phase Two | |
| 2516 | TREX-010907 | TRN-MDL-05018228 | TRN-MDL-05018228 | 5/8/2010 | Email from John MacKay to Steve Hand, et al re FW: DRAFT TWO RAM STACK CAPPING PROCEDURE, including string | Phase Two | |

| 2517 | TREX-010909 | TRN-MDL-07738829 | TRN-MDL-07738831 | 5/11/2010 | Email from Iain Sneddon to Eddy Redd, et al re FW: Brief notes form BOP on BOP mtg, including string and attaching 05/11/2010 Meeting Minutes for Well Capping Team | Phase Two | |
| 2518 | TREX-010912 | TRN-MDL-05021414 | TRN-MDL-05021416 | 00/00/0000 | Chart titled Preliminary BOP Functon Timeline with dates range of 04/21/2010 thru 05/03/2010 | Phase Two | |
| 2519 | TREX-010915 | TRN-MDL-05018197 | TRN-MDL-05018198 | 5/16/2010 | Email from Asbjorn Olsen to Eddy Redd, et al re FW: DDII BOP with Choke Vening Capability, including string | Phase Two | |
| 2520 | TREX-010916 | BP-HZN-2179MDL06081995 BPD407-023348 | BP-HZN-2179MDL06081999 BPD407-023352 | 1/26/2011 | Email from Michael Levitan to H. Scott Lane, re End Year review, and attaching Annual Individual Performance Assessment for Michael Levitan | Phase Two | |
| 2521 | TREX-010917 | BP-HZN-2179MDL04863897 BPD344-064329 | BP-HZN-2179MDL04863902 BPD344-064334 | 5/3/2010 | Email from Kelly McAughan to Kurt Mix, et al re Build Up, including string and attaching three slides dated 06/06/2010 re Build Up Time Period, Total PIE Run, and Flow Period of 50 mbopd to 5 mbopd | Phase Two | |
| 2522 | TREX-010918 | BP-HZN-2179MDL04835896 BPD344-036328 | BP-HZN-2179MDL04835897 BPD344-036329 | 5/2/2010 | Email from Michael Levitan to Debbie Kercho, re RE: Preliminary Compositional & Viscosity Data, including string | Phase Two | |
| 2523 | TREX-010919 | BP-HZN-2179MDL04825097 BPD344-025529 | BP-HZN-2179MDL04825098 BPD344-025530 | 5/9/2010 | Email from Simon Bishop to Mike Mason, et al re Meeting Summary: Sunday May 9 2010 - Build Up Times/Shut In Pressures | Phase Two | |
| 2524 | TREX-010920 | BP-HZN-2179MDL05832703 XAK004-111205 | BP-HZN-2179MDL05832703 XAK004-111205 | 5/19/2010 | Email from Mike Mason to Mike Mason, et al re Updated: Macondo SIWHP & Pressure Build Up - Integrating Subsurface Description and Probabilities | Phase Two | |
| 2525 | TREX-010921 | BP-HZN-2179MDL06228238 BPD408-079653 | BP-HZN-2179MDL06228240 BPD408-079655 | 7/16/2010 | Email from Tony Liao to Michael Levitan, et al re Re: BOP Pressure..., including string | Phase Two | |
| 2526 | TREX-010922 | IGS629-001088 | IGS629-001088 | 7/20/2010 | Email from Robert Merrill to Michael Levitan, et al re Meeting at 8am | Phase Two | |

| 2527 | TREX-010923 | BP-HZN-2179MDL07244832 BPD587-004712 | BP-HZN-2179MDL07244833 BPD587-004713 | 7/20/2010 | Email from Robert Merrill to Paul Tooms, et al re Horner_20Jul_1100.ppt, and attaching BP slide re Horner Plot - Resolution | Phase Two | |
|---|---|---|---|---|---|---|---|
| 2528 | TREX-010924 | BP-HZN-2179MDL04890390 BPD344-090822 | BP-HZN-2179MDL04890417 BPD344-090849 | 7/26/2010 | Email from Robert Merrill to Michael Levitan, re Please Review, and attaching BP presentation titled "Draft: PIE Matches of 25-July," and also attaching 07/24/2010 memo titled Discussion on Shut-In Pressure and Horner Plot by Paul Hsieh | Phase Two | |
| 2529 | TREX-010925 | BP-HZN-2179MDL07239424 BPD579-002514 | BP-HZN-2179MDL07239447 BPD579-002537 | 7/26/2010 | BP presentation titled "Well Integrity Test Data Review" | Phase Two | |
| 2530 | TREX-010926 | BP-HZN-2179MDL04908295 BPD344-108727 | BP-HZN-2179MDL04908295 BPD344-108727 | 7/20/2010 | Email from Kate Baker to Robert Merrill, et al re RE: Horner_20Jul_1100.ppt, including string | Phase Two | |
| 2531 | TREX-010927 | BP-HZN-2179MDL04859742 BPD344-060174 | BP-HZN-2179MDL04859742 BPD344-060174 | 7/24/2010 | Email from Robert Merrill to H. Scott Lane, et al re Thanks for Mike's efforts | Phase Two | |
| 2532 | TREX-010928 | BP-HZN-2179MDL04926595 BPD344-127027 | BP-HZN-2179MDL04926596 BPD344-127028 | 7/16/2010 | Email from Robert Merrill to Michael Levitan, re RE: I need your help, including string | Phase Two | |
| 2533 | TREX-010929 | BP-HZN-2179MDL04885120 BPD344-085552 | BP-HZN-2179MDL04885128 BPD344-085560 | 7/20/2010 | Email from Michael Levitan to Robert Merrill, re RE: Pressure Data to 14:00 19-Jul, including string and attaching eight graphs dated 07/15/2010 | Phase Two | |
| 2534 | TREX-010930 | BP-HZN-2179MDL07115591 BPD568-095596 | BP-HZN-2179MDL07115595 BPD568-095600 | 7/18/2010 | Email from Tony Liao to Oktay Gokdemir, et al re FW: WIT Pressure profiles, including string and attaching three graphs dated 07/15/2010 | Phase Two | |
| 2535 | TREX-010931 | BP-HZN-2179MDL07254808 BPD587-014688 | BP-HZN-2179MDL07254810 BPD587-014690 | 7/19/2010 | Email from Robert Merrill to Michael Levitan, RE: MC252 Pressures, including string | Phase Two | |
| 2536 | TREX-010932 | BP-HZN-2179MDL07245768 BPD587-005648 BP-HZN-2179MDL07245770 BPD587-005650 | BP-HZN-2179MDL07245768 BPD587-005648 BP-HZN-2179MDL07245785 BPD587-005665 | 7/19/2010 | Email from David Hutchinson to Robert Merrill, re PTA on MC252 for Bob Merrill_19-Jul-10.ppt, and attaching screenshot of metafile data, and also attaching various slides re PTA on MC252 | Phase Two | |

| 2537 | TREX-010933 | BP-HZN-2179MDL04850770 BPD344-051202 | BP-HZN-2179MDL04850771 BPD344-051203 | 7/25/2010 | Email from Robert Merrill to Michael Levitan, re PIE_DPDerivatives_25July.xls, and attaching two spreadsheets re PIE Volumetric Calculations and Analysis and Average Fluid Properties | Phase Two | |
| 2538 | TREX-010934 | BP-HZN-2179MDL04821578 BPD344-022010 | BP-HZN-2179MDL04821578 BPD344-022010 | 00/00/0000 | Various graphs and data re Oil and Rock Properties and No-crossflow printed from native file "Crossflow.xls" produced at BP-HZN-2179MDL04821578 | Phase Two | |
| 2539 | TREX-010935 | BP-HZN-2179MDL04880786 BPD344-081218 | BP-HZN-2179MDL04880786 BPD344-081218 | 6/29/2010 | Email from Michael Levitan to Mike Mason, re Accepted: Updated: Flow Rate Calculations Review | Phase Two | |
| 2540 | TREX-010936 | BP-HZN-2179MDL04809634 | BP-HZN-2179MDL04809637 | 7/20/2010 | Email from Mike Wilson to Michael Levitan, re Re: Horner plot, including string | Phase Two | |
| 2541 | TREX-010937 | BP-HZN-2179MDL07678078 BPD677-000171 | BP-HZN-2179MDL07678081 BPD677-000174 | 7/24/2010 | Email from Mike Wilson to Michael Levitan, et al re BP going forward..., and attaching 07/23/2010 Financial Times website article titled "BP: Gloom at the top," by Ed Crooks and Kate Burgess | Phase Two | |
| 2542 | TREX-010938 | BP-HZN-2179MDL01513368 | BP-HZN-2179MDL01513373 | 5/22/2010 | BP Macondo Technical Note by Paul Tooms re Probability of Rupture Disk Failure during shut-in, Version: A | Phase Two | |
| 2543 | TREX-010939 | BP-HZN-2179MDL05643388 | BP-HZN-2179MDL05643392 | 6/22/2010 | Email from Kate Baker to havstad1@llnl.gov, et al re FW: Rupture disk drawings, including string and attaching two drawings and a slide re rupture disk | Phase Two | |
| 2544 | TREX-010940 | BP-HZN-2179MDL04821948 | BP-HZN-2179MDL04821948 | 6/27/2010 | Email from Tony Liao to Mike Mason, et al re Simulation of Rupture Disks... | Phase Two | |
| 2545 | TREX-010941 | BP-HZN-2179MDL04919779 BP-HZN-2179MDL04804868 | BP-HZN-2179MDL04919780 BP-HZN-2179MDL04804869 | 6/30/2010 | Email from Robert Merrill to Mike Mason, et al re RE: Macondo Baseline Flow Assumptions & Scenarios Developed in Todays Meeting, including string and attaching two slides re Macondo Baseline Flow Assumptions and Scenarios | Phase Two | |
| 2546 | TREX-010942 | BP-HZN-2179MDL04822015 | BP-HZN-2179MDL04822023 | 7/1/2010 | Discussion draft presentation re BP Technical Staff Assessment at 1 July, 2001 [sic] and re Rupture Disk | Phase Two | |

| 2547 | TREX-010943 | BP-HZN-2179MDL04820479 | BP-HZN-2179MDL04820484 | 00/00/0000 | Six BP draft slides re SIWHP Issues, Baseline Assumptions, Influences on Shut-In Pressure, Horizon Pressure, Uncertainties in SITHP, and Key Parameter | Phase Two | |
|---|---|---|---|---|---|---|---|
| 2548 | TREX-010944 | BP-HZN-2179MDL05723257 XAK004-001759 | BP-HZN-2179MDL05723257 XAK004-001759 | 6/25/2010 | Email from Robert Merrill to Michael Levitan, et al re Cross Flow Calculations | Phase Two | |
| 2549 | TREX-010945 | BP-HZN-2179MDL00607434 | BP-HZN-2179MDL00607453 | 00/00/0000 | Presentation titled "Blowout Modeling Scenarios" | Phase Two | |
| 2550 | TREX-010946 | BP-HZN-2179MDL04818521 | BP-HZN-2179MDL04818534 | 5/17/2010 | BP Technical Note by Mike Levitan, Debie Kercho, Farah Saidi, Simon Bishop, Tony Liao, Thomas von Schroeter, Kelly McAughan & Chris Cecil re Macondo SIWHP and Build-up Times, Rev. B | Phase Two | |
| 2551 | TREX-010947 | BP-HZN-2179MDL04825955 | BP-HZN-2179MDL04825971 | 5/25/2010 | Email from Debbie Kercho to Chris Cecil, re RE: Macondo SIWHP & Build-up Times - Rev C Draft for Discussion, including string and attaching 05/17/2010 BP Technical Note by Mike Levitan, Debie Kercho, Farah Saidi, Simon Bishop, Tony Liao, Thomas von Schroeter, Kelly McAughan & Chris Cecil re Macondo SIWHP and Build-up Times, Rev. C (Draft for Discussion) | Phase Two | |
| 2552 | TREX-010948 | BP-HZN-2179MDL06068129 BPD407-009482 | BP-HZN-2179MDL06068129 BPD407-009482 | 00/00/1967 | Diagram re Fig. 3.15 Illustrative pressure buildup curves | Phase Two | |
| 2553 | TREX-010949 | None | None | 3/15/2011 | Diagram of Macondo - 1 well for Transocean Deepwater Horizon | Phase Two | |
| 2554 | TREX-010950 | BP-HZN-2179MDL04889884 | BP-HZN-2179MDL04889885 | 4/29/2010 | Email from Cynthia DeWitt to David Rainey, re FW: Emailing: ms252 spill vol4-28.xls, including string and attaching various tables re Oil on Water Estimate & Mass Balance | Phase Two | |
| 2555 | TREX-010951 | N11E164-000517 | N11E164-000518 | 4/29/2010 | Email from John Ewald to William Conner, et al re Re: JIC PA EVENING UPDATE - Wednesday 4/27, including string | Phase Two | |

| 2556 | TREX-010952 | NOA017-000130 | NAO017-000131 | 10/10/2010 | Email from David Fritz to Bill Lehr, et al re RE: BP visual estimates, including string and attaching chart/data re Oil on Water Estimate | Phase Two | |
| 2557 | TREX-010953 | N11E041-003964 | N11E041-003966 | 4/30/2010 | Email from George Graettinger to Todd Goeks, et al re Fwd: FW: Revised stock tank liquid report, and attaching 04/30/2010 Email from Cynthia DeWitt to George Graettinger, re FW: Revised stock tank liquid report, including string | Phase Two | |
| 2558 | TREX-010954 | N11E108-000300 | N11E108-000300 | 5/1/2010 | Email from Cynthia DeWitt to George Graettinger, et al re FW: SAT COMPARISON, including string | Phase Two | |
| 2559 | TREX-010961 | N8TX053-002035 | N8TX053-002036 | 6/16/2010 | Email from George Graettinger to Michele Jacobi, et al re Re: Fw: [Fwd: Deepwater Horizon Geospatial Data], including string | Phase Two | |
| 2560 | TREX-010962 | N11E082-007406 | N11E082-007408 | 6/9/2010 | Email from George Graettinger to Renn Hanson, re Re: Response Asset status for Mobile, including string | Phase Two | |
| 2561 | TREX-010965 | LA-LOSCO 00012110 LAD062-005925 | LA-LOSCO 00012128 LAD062-005943 | 7/14/2010 | Federal Remote Sensing Situation Report, Deepwater Horizon Response | Phase Two | |
| 2562 | TREX-010966 | BP-HZN-2179MDL06124190 BPD407-065543 | BP-HZN-2179MDL06124208 BPD407-065561 | 7/19/2010 | Federal Remote Sensing Situation Report, Deepwater Horizon Response | Phase Two | |
| 2563 | TREX-010967 | LA-LOSCO 00009069 LAD062-002884 | LA-LOSCO 00009088 LAD062-002903 | 7/20/2010 | Federal Remote Sensing Situation Report, Deepwater Horizon Response | Phase Two | |
| 2564 | TREX-010968 | BP-HZN-2179MDL04868020 BPD344-068452 | BP-HZN-2179MDL04868020 BPD344-068452 | 5/26/2010 | Email from Jan Svejkovsky to David Fritz, et al re Ocean Imaging Flight 5/26/10pm | Phase Two | |
| 2565 | TREX-010969 | BP-HZN-2179MDL06192148 BPD408-043563 | BP-HZN-2179MDL06192159 BPD408-043574 | 00/00/0000 | Spreadsheet titled Deepwater Horizon Response at a Glance, Operational Period: 0600 10 Aug 10 to 0600 11 Aug 2010 | Phase Two | |
| 2566 | TREX-010970 | None | None | 12/4/2012 | The BP Parties' Notice of Service of Subpoena | Phase Two | |
| 2567 | TREX-010971 | None | None | 6/29/2012 | The BP Parties' Notice of Service of Subpoena | Phase Two | |
| 2568 | TREX-010972 | UCSB00249925 | UCSB00249941 | 00/00/0000 | Paper by Ira Leifer re study results. REDACTED | Phase Two | |
| 2569 | TREX-010973 | UCSB00342236 | UCSB00342251 | 6/12/2011 | Curriculum Vitae of Ira Leifer | Phase Two | |

| 2570 | TREX-010974 | None | None | 00/00/0000 | Timeline from 04/21/00 Blowout to 11/22/00 Budget Calculator Report | Phase Two | |
|------|-------------|------|------|------------|------------------------------------------------------|-----------|--|
| 2571 | TREX-010975 | NOA021-000375 | NOA021-000384 | 5/27/2010 | Email from Peter Cornillon to Bill Lehr, re Re: NIST uncertainty estimate, including string | Phase Two | |
| 2572 | TREX-010976 | NPT552-000551 | NPT552-000552 | 6/8/2010 | Email from Peter Cornillon to Kate Moran, re Oil spill estimates | Phase Two | |
| 2573 | TREX-010978 | IGS678-008264 | IGS678-008266 | 6/8/2010 | Email from Marcia McNutt to Franklin Shaffer, re RE: Re: UPDATE, including string | Phase Two | |
| 2574 | TREX-010979 | IGS635-028454 | IGS635-028457 | 8/30/2010 | Email from Mark Sogge to Marcia McNutt, re Re: FRTG report, including string | Phase Two | |
| 2575 | TREX-010980 | UCSB00245453 | UCSB00245453 | 12/7/2010 | Email from Steven Wereley to Ira Leifer, re RE: You around, including string | Phase Two | |
| 2576 | TREX-010982 | UCSB00265082 | UCSB00265084 | 8/3/2010 | Email from Franklin Shaffer to Ira Leifer, re Fwd: Re: PIV presentation, including string | Phase Two | |
| 2577 | TREX-010983 | IGS606-012951 | IGS606-012954 | 5/26/2010 | Email from Marcia McNutt to Juan Lasheras, re RE: NIST uncertainty estimate, including string | Phase Two | |
| 2578 | TREX-010984 | NOA017-001028 | NOA017-001028 | 6/8/2010 | Email from Marcia McNutt to Juan Lasheras, et al re RE:, including string | Phase Two | |
| 2579 | TREX-010985 | UCSB00272345 | UCSB00272361 | 7/25/2010 | Email from Franklin Shaffer to Ira Leifer, re Re: final report release..., including string and attaching memo re Responses to External Reviewers of Appendix 7 of the Plume Team Phase II Report | Phase Two | |
| 2580 | TREX-010986 | UCSB800309558 | UCSB800309558 | 6/9/2010 | Email from Marcia McNutt to Bill Lehr, et al re Tomorrow | Phase Two | |
| 2581 | TREX-010987 | UCSB00261931 | UCSB00261931 | 8/22/2010 | Email from Franklin Shaffer to Ira Leifer, re call connection | Phase Two | |
| 2582 | TREX-010988 | UCSB00294564 | UCSB00294565 | 1/22/2011 | Email from Ira Leifer to Franklin Shaffer, re Re: My Man, including string | Phase Two | |
| 2583 | TREX-010989 | UCSB00251201 | UCSB00251201 | 11/29/2010 | Email from Franklin Shaffer to Ira Leifer, re Re: What is Marcia doing? | Phase Two | |
| 2584 | TREX-010990 | UCSB00252734 | UCSB00252734 | 11/28/2010 | Email from Ira Leifer to Antonio Possolo, re Re: Help! | Phase Two | |
| 2585 | TREX-010991 | UCSB00249820 | UCSB00249820 | 12/20/2010 | Email from Ira Leifer to Bill Lehr, re Re: 23 june 2010 ocean data | Phase Two | |

| 2586 | TREX-010991A | UCSB00249820 | UCSB00249822 | 12/20/2010 | Email from Ira Leifer to Bill Lehr, re Re: 23 june 2010 ocean data, and attaching memo re WHOI errors | Phase Two | |
| 2587 | TREX-010992 | UCSB00291204 | UCSB00291205 | 1/8/2011 | Email from Ira Leifer to Samantha Joye, re Re: This took way longer than I thought, including string | Phase Two | |
| 2588 | TREX-010993 | UCSB00334874 | UCSB00334874 | 9/13/2011 | Email from Ira Leifer to Steven Wereley, re thoughts on Camilli et al | Phase Two | |
| 2589 | TREX-010994 | UCSB00333282 | UCSB00333282 | 9/15/2011 | Email from Ira Leifer to Bill Lehr, re Update from Germany | Phase Two | |
| 2590 | TREX-010995 | UCSB00299899 | UCSB00299904 | 1/23/2012 | Email from Steven Wereley to Ira Leifer, re RE: marcia got her article, including string and attaching Email from Franklin Shaffer to Bill Lehr, et al re Re: Your July 30, 2010, presentation of "Plume Team" results | Phase Two | |
| 2591 | TREX-010996 | UCSB00357941 | UCSB00357941 | 5/3/2011 | Email from Steven Wereley to Ira Leifer, re RE: First Post Riser Analysis, including string | Phase Two | |
| 2592 | TREX-010997 | UCSB00360509 | UCSB00360509 | 5/4/2011 | Email from Ira Leifer to Steven Wereley, re Video for analysis | Phase Two | |
| 2593 | TREX-010998 | UCSB00355057 | UCSB00355063 | 5/10/2011 | Email from Bill Lehr to Juan Lasheras, et al re Fwd: PNAS MS# 2011-05758 Decision Notification, including string | Phase Two | |
| 2594 | TREX-010999 | UCSB00359902 | UCSB00359902 | 5/12/2011 | Email from Ira Leifer to Steven Wereley, re Talk later re: reviews of PNAS | Phase Two | |
| 2595 | TREX-011000 | none | none | 7/11/2012 | Agreed 30(b)(6) Deposition Notice of Statoil (with 30(b)(2) Document Requests) | Phase Two | |
| 2596 | TREX-011005 | STATOIL00000001 | STATOIL00000003 | 7/16/2010 | Email from Stale Selmer-Olsen to Wayne Miller, et al re FW: Help with the HYDRO model, including string | Phase Two | |
| 2597 | TREX-011006 | STATOIL00000004 | STATOIL00000006 | 7/17/2010 | Email from Stale Selmer-Olsen to Ruben Schulkes, et al re RE: Help with the HYDRO model, including string | Phase Two | |
| 2598 | TREX-011008 | STATOIL00000016 | STATOIL00000021 | 7/23/2010 | Email from Wayne Miller to Reidar Schuller, et al re Re: SV: Help with the HYDRO model, including string | Phase Two | |
| 2599 | TREX-011009 | SDX011-0023212 | SDX011-0023215 | 7/26/2010 | Email from Wayne Miller to Arthur Ratzel, et al re Fwd: FW: Help with the HYDRO model, including string | Phase Two | |

| 2600 | TREX-011014 | STATOIL00000086 | STATOIL00000093 | 8/6/2010 | Email from Wayne Miller to Reidar Schuller, et al re RE: Ready to start the HYDRO analysis, including string | Phase Two | |
| 2601 | TREX-011016 | STATOIL00000503 | STATOIL00000518 | 00/00/0000 | Spreadsheet containing data re Calculation ID, Model version | Phase Two | |
| 2602 | TREX-011019 | STATOIL00000409 | STATOIL00000430 | 00/00/0000 | Spreadsheet containing data re Calculation ID, Model version | Phase Two | |
| 2603 | TREX-011021 | STATOIL00000117 | STATOIL00000125 | 8/19/2010 | Email from Reidar Schuller to Wayne Miller, et al re RE: Ready to start the HYDRO analysis, including string | Phase Two | |
| 2604 | TREX-011024 | STATOIL00000142 | STATOIL00000143 | 8/25/2010 | Email from Reidar Schuller to Ruben Schulkes, re Choke resultater | Phase Two | |
| 2605 | TREX-011027 | STATOIL00000154 | STATOIL00000156 | 8/25/2010 | Email from Reidar Schuller to Wayne Miller, et al re Hydro choke model, and attaching a graph re Choke calculations | Phase Two | |
| 2606 | TREX-011030 | STATOIL00000328 | STATOIL00000331 | 00/00/0000 | Memo from Reidar Schuller to Wayne Miller re choke information | Phase Two | |
| 2607 | TREX-011033 | STATOIL00000672 | STATOIL00000694 | 9/21/2010 | Note from R B Schuller to Ruben Schulkes and Geir Elseth re Choke calculations - GOM incident | Phase Two | |
| 2608 | TREX-011038 | STATOIL00000166 | STATOIL00000170 | 1/20/2012 | Email from Aristide Chakeres to Ruben Schulkes, re possible testimony in Deepwater Horizon oil spill case, and attaching a list of topics re questions | Phase Two | |
| 2609 | TREX-011039 | SNL144-006281 | SNL144-006281 | 7/13/2010 | Email from Wayne Miller to Stewart Griffiths, et al re Multiphase choke models, including string | Phase Two | |
| 2610 | TREX-011095 | BP-HZN-2179MDL01415244 BP-HZN-2179MDL01415250 BP-HZN-2179MDL01415256 | BP-HZN-2179MDL01415245 BP-HZN-2179MDL01415252 BP-HZN-2179MDL01415256 | 6/18/2010 | Email from Helge Haldorsen to Richard Lynch, et al re Statoil Response to BP's 'Wish-List,' and attaching 09/26/2001 drawing titled Assembly, Subsea Umbilical Termination, Spinnaker/Sangria Tie-Back Sys., and also attaching a table titled Statoil Response: BP Containment Projects Equipment Wish-List | Phase Two | |
| 2611 | TREX-011112 | LDX005-0023722 | LDX005-0023725 | 8/25/2010 | Email from Reidar Schuller to Wayne Miller, et al re RE: Hydro choke model, including string and attaching a graph re gas mass fraction & upstream pressure | Phase Two | |

| 2612 | TREX-011114 | BP-HZN-2179MDL04893517 BPD344-093949 | BP-HZN-2179MDL04893518 BPD344-093950 | 5/14/2010 | Email from Andy Woods to Andy Woods, et al re Re: Oil plume modeling | Phase Two | |
| 2613 | TREX-011115 | BPI_00000413 MPF001-000413 | BPI_00000422 MPF001-000422 | 6/7/2010 | Attachment 1 to Schedule A, Project Agreement, Project Title: Oil flow models for GoM Horizon incident | Phase Two | |
| 2614 | TREX-011116 | BPI_00000441 MPF001-000441 | BPI_00000470 MPF001-000470 | 07/06/0000 | Update and review of oil dispersal modelling | Phase Two | |
| 2615 | TREX-011117 | BPI_00000705 MPF001-000705 | BPI_00000714 MPF001-000714 | 6/15/2010 | Report titled "Some dynamical constraints on oil plumes rising through deep-water," by Andrew Woods and Charlotte Gladstone, BP Institute, University of Cambridge | Phase Two | |
| 2616 | TREX-011118 | BP-HZN-2179MDL04894911 BPD344-095343 | BP-HZN-2179MDL04894915 BPD344-095347 | 6/8/2010 | Email from Ellen Williams to Andy Leonard, re Re: Paper, including string | Phase Two | |
| 2617 | TREX-011119 | BP-HZN-2179MDL04940581 BPD344-141013 | BP-HZN-2179MDL04940582 BPD344-141014 | 5/17/2010 | Email from Andy Woods to Peter Carragher, et al re Re: A scenario, including string | Phase Two | |
| 2618 | TREX-011120 | BPI_00002608 MPF001-002608 | BPI_00002610 MFP001-002610 | 6/22/2010 | Email from Andrew Woods to Ellen Williams, et al re Re: paper on plumes, including string | Phase Two | |
| 2619 | TREX-011121 | BPI_00002728 MPF001-002728 | BPI_00002728 MPF001-002728 | 9/6/2010 | Email from Andy Woods to Andy Leonard, re meet, including string | Phase Two | |
| 2620 | TREX-011122 | BPI_00002394 MPF001-002394 | BPI_00002394 MPF001-002394 | 9/28/2010 | Email from Andy Woods to Colm-cille Caulfield, re Re: Crone etc | Phase Two | |
| 2621 | TREX-011123 | none | none | 1/6/2012 | Article titled "Meandering due to large eddies and the statistically self-similar dynamics of quasi-two-dimensional jets," by Julien Landel, C. P. Caulfield and Andrew Woods | Phase Two | |
| 2622 | TREX-011124 | BPI_00002757 MPF001-002757 | BPI_00002759 MPF001-002759 | 9/29/2010 | Email from Julien Landel to Andy Woods, re Clip plume gulf of mexico, including string | Phase Two | |

| 2623 | TREX-011125 | BPI_00001066<br>MPF001-001066 | BPI_00001093<br>MPF001-001093 | 2/16/2011 | Email from Stuart Ballard to Colm-cille Caulfield, et al re RE: Consultancy Agreement with BP, and attaching 02/16/2011 Letter from Stuart Ballard, University of Cambridge to Dr. Colm-cille Caulfield, BP Institute, re Your Consultancy Agreement with BP International Limited A6813, attaching Acknowledgment by Mr. Julien Landel under Consultancy Agreement dated 28th January 2011, and also attaching 01/28/2011 Consultancy Agreement between BP International Limited and Cambridge University Technical Services Limited | Phase Two | |
| 2624 | TREX-011126 | BP-HZN-2179MDL04885734<br>BPD344-086166 | BP-HZN-2179MDL04885737<br>BPD344-086169 | 6/23/2010 | Email from Ellen Williams to David Rainey, et al re Fluid flow determinations, including string | Phase Two | |
| 2625 | TREX-011127 | none | none | 00/00/0000 | Research at the BP Institute for Multiphase Flow | Phase Two | |
| 2626 | TREX-011128 | BP-HZN-2179MDL01824147 | BP-HZN-2179MDL01824160 | 6/6/2010 | Email from Peter Carragher to David Eyton, et al re RE: Paper, including string and attaching 06/02/2010 report titled "Some dynamical constraints on oil plumes rising through deep-water," by Andrew Woods and Charlotte Gladstone, BP Institute, University of Cambridge | Phase Two | |
| 2627 | TREX-011129 | BP-HZN-2179MDL04817922 | BP-HZN-2179MDL04817932 | 5/15/2010 | Draft note by Andy Woods re On the dynamics of a buoyant oil plume in stratified deep water | Phase Two | |
| 2628 | TREX-011130 | none | none | 5/14/2010 | Los Angeles Times article titled "Gulf oil leak rate much higher than reported, professor says," by Bettina Boxall | Phase Two | |
| 2629 | TREX-011131 | BPI_00000088<br>MPF001-000088 | BPI_00000100<br>MPF001-000100 | 09/00/2010 | Report titled "Some dynamical constraints on oil plumes rising through deep-water," by Andrew Woods and Charlotte Gladstone, BP Institute, University of Cambridge | Phase Two | |

| 2630 | TREX-011132 | BP-HZN-2179MDL06591093 BPD417-024483 | BP-HZN-2179MDL06591103 BPD417-024493 | 2/3/2011 | Email from Tony Liao to Marina Yevel, re RE: Leadership Development Assessment (LDA), including string and attaching redacted Tony Liao resume and 07/00/2010 Tony Liao PDP | Phase Two | |
| 2631 | TREX-011133 | BP-HZN-2179MDL05062625 BPD361-066062 | BP-HZN-2179MDL05062626 BPD361-066063 | 7/16/2010 | Email from Tony Liao to Trevor Hill, et al re Draft Timeline..., and attaching a spreadsheet titled Activities in Support Macondo Accident Response Efforts | Phase Two | |
| 2632 | TREX-011134 | BP-HZN-2179MDL07584012 BPD661-001485 | BP-HZN-2179MDL07584037 BPD661-001510 | 6/17/2010 | Directory Listing from T. Liao Computer C Drive | Phase Two | |
| 2633 | TREX-011135 | BP-HZN-2179MDL05029025 BPD361-032462 | BP-HZN-2179MDL05029025 BPD361-032462 | 00/00/0000 | GWHT upstream of BOP vs. Oil Rate graph, and various tables, charts and tables, marked BP Confidential, printed from native excel file "Liao Cases 2.5.10.xls" produced at BP-HZN-2179MDL05029025 | Phase Two | |
| 2634 | TREX-011136 | BP-HZN-2179MDL05799727 XAK004-078229 | BP-HZN-2179MDL05799735 XAK004-078237 | 5/7/2010 | Email from Tony Liao to Thomas Boyd, et al re RE: Mocondo, including string and attaching various graphs, charts, and drawings | Phase Two | |
| 2635 | TREX-011137 | BP-HZN-2179MDL05655312 XAK003-158106 | BP-HZN-2179MDL05655315 XAK003-158109 | 6/10/2010 | Email from Yun Wang to Tony Liao, re Black oil table output from PVTSim for Prosper, and attaching data re gas/oil ratio, gas gravity, and temperature | Phase Two | |
| 2636 | TREX-011138 | BP-HZN-2179MDL05610885 XAK003-113679 | BP-HZN-2179MDL05610892 XAK003-113686 | 6/10/2010 | Email from Yun Wang to Tony Liao, re No Separator, and attaching data re gas/oil ratio, gas gravity, and temperature | Phase Two | |
| 2637 | TREX-011139 | BP-HZN-2179MDL06540226 BPD415-008405 | BP-HZN-2179MDL06540226 BPD415-008405 | 6/24/2010 | Email from Yun Wang to Maria Nass, et al re Olga EOS Model Update | Phase Two | |
| 2638 | TREX-011140 | BP-HZN-2179MDL04895785 BPD344-096217 | BP-HZN-2179MDL04895786 BPD344-096218 | 5/16/2010 | Email from Tony Liao to Mike Mason, re RE: Macondo SIWHP Build-up Rate Final Report.doc, including string and attaching a spreadsheet and graph re Expected Macondo Reservoir Depletion | Phase Two | |

| 2639 | TREX-011141 | BP-HZN-2179MDL04807980 BPD344-008412 | BP-HZN-2179MDL04807998 BPD344-008430 | 7/8/2010 | Email from Ashish Chitale to Chris Cecil, et al re Top Kill modeling + shut-in condition calculations, and attaching various spreadsheets, and also attaching BP presentation titled "Macondo Top Kill Modeling" | Phase Two | |
| 2640 | TREX-011142 | BP-HZN-2179MDL05613505 XAK003-116299 | BP-HZN-2179MDL05613515 XAK003-116309 | 3/4/2011 | Email from Tony Liao to Frank Sweeney, re RE: Emailing: Tony Liao - 2010 year end review.doc, including string and attaching 12/06/2010 Annual Individual Performance Assessment for Tony Liao | Phase Two | |
| 2641 | TREX-011143 | BP-HZN-2179MDL05024709 BPD361-028146 | BP-HZN-2179MDL05024713 BPD361-028150 | 7/3/2010 | Email from Henry Nickens to Tony Liao, re RE: olga shut-in runs, including string and attaching four slides re shut in pressures | Phase Two | |
| 2642 | TREX-011144 | BP-HZN-2179MDL04873040 BPD344-073472 | BP-HZN-2179MDL04873180 BPD344-073612 | 7/11/2010 | BP presentation titled "Macondo SIWHP"; various slides re SI Pressure - no Integrity, SI Pressure with Integrity, Temperature Profile During Shut-in, SI Pressure, and Shut-in Wellhead Pressure | Phase Two | |
| 2643 | TREX-011145 | BP-HZN-2179MDL04920968 BPD344-121400 | BP-HZN-2179MDL04920969 BPD344-121401 | 6/24/2010 | Email from Tony Liao to Michael Levitan, re Pressure Losses for Mike Levitan (Flow inside Casing)_with_BHPs.xls, and attaching spreadsheet re pressure losses printed from native excel file | Phase Two | |
| 2644 | TREX-011145B | BP-HZN-2179MDL04920969 | BP-HZN-2179MDL04920969 | 4/20/2010 | CD titled "Tony Liao, BP 30(b)(6), Tab 154a," containing native xls file "Pressure Losses for Mike Levitan (Flow inside Casing) _ with BHPs.xls (attachment to email labeled Dep Exh 11145) and attaching spreadsheet printed from native file produced at BP-HZN-2179MDL04929969. | Phase Two | |
| 2645 | TREX-011146 | BP-HZN-2179MDL07584193 BPD661-001666 | BP-HZN-2179MDL07584289 BPD661-001762 | 8/2/2010 | Tony Lio Handwritten notes dated 04/20/2010 thru 08/02/2010 | Phase Two | |
| 2646 | TREX-011148 | BP-HZN-2179MDL06903593 BPD548-000406 | BP-HZN-2179MDL06903594 BPD548-000407 | 4/28/2010 | Email from David Epps to Tony Liao, et al re Pipe/Riser Specs, including string | Phase Two | |

| 2647 | TREX-011149 | BP-HZN-2179MDL01596672 BPD187-083121 | BP-HZN-2179MDL01596672 BPD187-083121 | 5/2/2010 | Email from Richard Simpson to Kurt Mix, et al re Plume Modeling : Available capacity for case studies | Phase Two | |
|------|-------------|------|------|------|------|------|---|
| 2648 | TREX-011150 | BP-HZN-2179MDL01968758 BPD210-073507 | BP-HZN-2179MDL01968759 BPD210-073508 | 5/2/2010 | Email from Richard Simpson to Trent Fleece, et al re FW: Results: Oil and free gas flow from riser, including string | Phase Two | |
| 2649 | TREX-011151 | BP-HZN-2179MDL06591579 BPD417-024969 | BP-HZN-2179MDL06591579 BPD417-024969 | 5/16/2010 | Email from Mike Mason to Debbie Kercho, et al re 5MBD Case Base plotsa (3).PPT | Phase Two | |
| 2650 | TREX-011152 | BP-HZN-2179MDL04834260 BPD344-034692 | BP-HZN-2179MDL04834260 BPD344-034692 | 5/17/2010 | Email from Tony Liao to Chris Cecil, re FW: Macondo SIWHP Build-up Rate Final Report.doc, including string | Phase Two | |
| 2651 | TREX-011153 | BP-HZN-2179MDL07132913 BPD573-012960 | BP-HZN-2179MDL07132915 BPD573-012962 | 6/16/2010 | Email from Farah Saidi to Tony Liao, re RE: Macondo Technical Note - Thermal Dynamics Investigation for Macondo Well - v2.doc, including string | Phase Two | |
| 2652 | TREX-011154 | BP-HZN-2179MDL04910087 BPD344-110519 | BP-HZN-2179MDL04910089 BPD344-110521 | 5/20/2010 | Email from Mike Mason to Stephen Willson, et al re RE: Macondo - Shutting Down a Broach.doc, including string | Phase Two | |
| 2653 | TREX-011155 | BP-HZN-2179MDL04808609 BPD344-009041 | BP-HZN-2179MDL04808610 BPD344-009042 | 7/6/2010 | Email from Tony Liao to Chris Cecil, re FW: Flow information for Friday review, including string | Phase Two | |
| 2654 | TREX-011156 | BP-HZN-2179MDL05626539 | BP-HZN-2179MDL05626546 | 12/14/2009 | Annual Individual Performance Assessment for Tony Liao, Period reviewed: 2009 | Phase Two | |
| 2655 | TREX-011158 | BP-HZN-2179MDL06090916 | BP-HZN-2179MDL06090920 | 00/00/0000 | Nomination for Promotion Level  E & F for Dr. Tony Liao | Phase Two | |
| 2656 | TREX-011159 | BP-HZN-2179MDL04923838 | BP-HZN-2179MDL04923838 | 7/12/2010 | Email from Tony Liao to Mike Mason, re Overview of Macondo Well Modeling 12July2010.ppt - updated..., and attaching two BP presentations titled "Approaches to Challenges in Macondo Well Modeling," presented on July 14th, 2010, presented by EPT Base Management Team | Phase Two | |
| 2657 | TREX-011160 | BP-HZN-2179MDL04834265 | BP-HZN-2179MDL04834265 | 5/1/2010 | Email from Mike Mason to Frank Sweeney, et al re LiaoCases (3).xls, and attaching graph re FWHT upstream of BOP vs. Oil Rate, spreadsheet re Eqv Choke & FWHT, and four tables re Drill Pipe, Flow & Casing | Phase Two | |

| 2658 | TREX-011161 | BP-HZN-2179MDL05864587 | BP-HZN-2179MDL05864591 | 00/00/0000 | Document: Notes re presentation | Phase Two | |
| 2659 | TREX-011162 | BP-HZN-2179MDL04801055 | BP-HZN-2179MDL04801055 | 6/29/2010 | Email from Trevor Hill to Ashish Chitale, et al re RE: Top Kill Modeling summary, including string | Phase Two | |
| 2660 | TREX-011163 | BP-HZN-2179MDL04910290 BPD344-110722 | BP-HZN-2179MDL04910291 BPD344-110723 | 6/28/2010 | Email from Kate Baker to Trevor Hill, re FW: Information on MC-252 well, including string | Phase Two | |
| 2661 | TREX-011164 | BP-HZN-2179MDL05824565 XAK004-103067 | BP-HZN-2179MDL05824569 XAK004-103071 | 5/10/2010 | Document:  Effect of Oil Formation Volume Factor (FVF), 10 May 2010, Tony Liao, with four screen shots re Correlation Parameters & Variables | Phase Two | |
| 2662 | TREX-011165 | BP-HZN-2179MDL04924177 BPD344-124609 | BP-HZN-2179MDL04924178 BPD344-124610 | 5/28/2010 | Email from Tony Liao to Mike Mason, et al re Updated Plot for Well Performance with BOP Pressure 3500 Case..., and attaching three graphs re Macondo Well Performance Curves and four spreadsheets re Simon's & Tony's data | Phase Two | |
| 2663 | TREX-011166 | BP-HZN-2179MDL07584040 BPD661-001513 | BP-HZN-2179MDL07584040 BPD661-001513 | 00/00/0000 | Handwritten notes, partially authored by Liao, re Top Kill | Phase Two | |
| 2664 | TREX-011167 | BP-HZN-2179MDL07588600 BPD664-000209 | BP-HZN-2179MDL07588601 BPD664-000210 | 06/00/2010 | CV for Trevor Hill, REDACTED | Phase Two | |
| 2665 | TREX-011168 | BP-HZN-2179MDL07023887 BPD568-003892 | BP-HZN-2179MDL07023888 BPD568-003893 | 10/18/2010 | Email from Trevor Hill to Tim Lockett, re FW: Urgent - Erosion Not Killing?, including string | Phase Two | |
| 2666 | TREX-011169 | BP-HZN-2179MDL04800285 BPD344-000717 | BP-HZN-2179MDL04800289 BPD344-000721 | 5/7/2010 | Email from Trevor Hill to Jon Turnbull, re doc, and attaching Holistic System Analysis - Initial Report | Phase Two | |
| 2667 | TREX-011170 | BP-HZN-2179MDL03801452 BPD312-019238 | BP-HZN-2179MDL03801480 BPD312-019266 | 5/22/2010 | BP Macondo Holistic System Analysis Report for MC-252 (Based on data to 20-May-2010), Rev. D, DRAFT | Phase Two | |
| 2668 | TREX-011171 | BP-HZN-2179MDL04897017 BPD344-097449 | BP-HZN-2179MDL04897017 BPD344-097449 | 7/4/2010 | Email from Trevor Hill to Nathan Block, et al re Flowrate change on cutting riser | Phase Two | |
| 2669 | TREX-011172 | BP-HZN-2179MDL04806436 BPD344-006868 | BP-HZN-2179MDL04806436 BPD344-006868 | 6/30/2010 | Email from Trevor Hill to Kurt Mix, re 'Optimum' flowrate for well kill | Phase Two | |

| 2670 | TREX-011173 | BP-HZN-2179MDL04819263 BPD344-019695 | BP-HZN-2179MDL04819267 BPD344-019699 | 7/1/2010 | Email from Mike Mason to Zenaida Lorenzo, re FW: Presentation, including string and attaching presentation re High level sequence of events to get to steady operation of pressure containing system | Phase Two | |
| 2671 | TREX-011174 | BP-HZN-2179MDL02174876 BPD209-003033 | BP-HZN-2179MDL02174892 BPD209-003049 | 7/3/2010 | Email from Roberta Wilson to Trevor Hill, et al, and attaching BP Plan for Transition from an Open to a Closed collection system, Rev. 0, Document Control Number 2200-T2-DO-PR-4464 | Phase Two | |
| 2672 | TREX-011175 | BP-HZN-2179MDL06092293 BPD407-033646 | BP-HZN-2179MDL06092304 BPD407-033657 | 7/10/2010 | Email from Roberta Wilson to Mike Brown, et al re HAZID of The Well Integrity Test Procedure, including string and attaching 07/10/2010 BP DRAFT Well Integrity Test, Rev. D, Document Control Number 2200-T2-DO-PR-4464 | Phase Two | |
| 2673 | TREX-011176 | BP-HZN-2179MDL04440533 BPD328-000434 | BP-HZN-2179MDL04440556 BPD328-000457 | 7/11/2010 | BP Macondo, MC252-1, Well Integrity Test, Rev. 0, File Name 2200-T2-DO-PR-4464 | Phase Two | |
| 2674 | TREX-011177 | None | None | 00/00/2011 | LinkedIn website profile re Dustin Staiger | Phase Two | |
| 2675 | TREX-011178 | BP-HZN-2179MDL07082923 BPD568-062928 | BP-HZN-2179MDL07082924 BPD568-062929 | 7/27/2010 | Email from Trevor Hill to Dan Coy, et al re Pipework K factors, and attaching 3 Ram Stack schematic | Phase Two | |
| 2676 | TREX-011179 | BP-HZN-2179MDL06445201 BPD410-157982 | BP-HZN-2179MDL06445202 BPD410-157983 | 7/27/2010 | Email from Trevor Hill to Trevor Hill, et al re RE: Choke side and kill side Drawings, including string and attaching spreadsheet re K factor values for investigation | Phase Two | |
| 2677 | TREX-011180 | BP-HZN-2179MDL04898308 BPD344-098740 | BP-HZN-2179MDL04898316 BPD344-098748 | 5/4/2010 | Email from Andrew Hall to Trevor Hill, re RE: URGENT/CONFIDENTIAL: GOM Incident - Riser Flowrate, including string | Phase Two | |
| 2678 | TREX-011181 | BP-HZN-2179MDL04931703 BPD344-132135 | BP-HZN-2179MDL04931706 BPD344-132138 | 5/14/2010 | Presentation titled "Observations of flow coming from the Macondo System," prepared by Trevor Hill | Phase Two | |
| 2679 | TREX-011182 | BP-HZN-2179MDL04854382 BPD344-054814 | BP-HZN-2179MDL04854382 BPD344-054814 | 5/14/2010 | Email from Hong-Quan Zhang to Hong-Quan Zhang, et al re Steve Wereley leak estimation | Phase Two | |

| 2680 | TREX-011183 | BP-HZN-2179MDL02211574 BPD213-012372 | BP-HZN-2179MDL02211576 BPD213-012374 | 5/14/2010 | Email from Trevor Hill to Dr. DeCroix, et al re BP flow observations, and attaching memo titled Observations of flow coming from the Macondo system | Phase Two | |
| 2681 | TREX-011184 | BP-HZN-2179MDL04825799 BPD344-026231 | BP-HZN-2179MDL04825812 BPD344-026244 | 5/21/2010 | Email from Trevor Hill to David Rainey, et al re Prof Wereley presentation to Congress, and attaching Oil Flow Rate Analysis, Deepwater Horizon Accident by Steve Wereley | Phase Two | |
| 2682 | TREX-011185 | BP-HZN-2179MDL00951054 BPD153-014029 | BP-HZN-2179MDL00951058 BPD153-014033 | 5/22/2010 | Email from Trevor Hill to David Rainey, et al re RE: Prof Wereley presentation to Congress, including string and attaching 05/15/2010 memo titled Observations of flow coming from the Macondo system | Phase Two | |
| 2683 | TREX-011186 | BP-HZN-2179MDL04865116 BPD344-065548 | BP-HZN-2179MDL04865117 BPD344-065549 | 00/00/0000 | Document titled "Proposal for work on flowrate estimation" | Phase Two | |
| 2684 | TREX-011187 | BP-HZN-2179MDL04864491 BPD344-064923 | BP-HZN-2179MDL04864492 BPD344-064924 | 6/6/2010 | Email from Steven Haden to Brittany Benko, et al re RE: Crater Riser End Section exposed, including string | Phase Two | |
| 2685 | TREX-011188 | BP-HZN-2179MDL07554744 BPD650-001393 | BP-HZN-2179MDL07554745 BPD650-001394 | 5/30/2010 | Email from Roberta Wilson to Paul Tooms, et al re Eng Team Organagram, and attaching 05/30/2010 Organization Chart for Engineering Team | Phase Two | |
| 2686 | TREX-011189 | BP-HZN-2179MDL07246568 BPD587-006448 | BP-HZN-2179MDL07246569 BPD587-006449 | 6/23/2010 | Email from Andy Leonard to Trevor Hill, re Re: Flow Estimates?, including string | Phase Two | |
| 2687 | TREX-011190 | BP-HZN-2179MDL04938354 BPD344-138786 | BP-HZN-2179MDL04938355 BPD344-138787 | 6/23/2010 | Email from Andy Leonard to Trevor Hill, et al re FW: Flow Estimates?, including string | Phase Two | |
| 2688 | TREX-011191 | BP-HZN-2179MDL07585569 BPD663-000203 | BP-HZN-2179MDL07585570 BPD663-000204 | 00/00/0000 | Handwritten notes re K factor | Phase Two | |
| 2689 | TREX-011192 | BP-HZN-2179MDL05744945 XAK004-023447 | BP-HZN-2179MDL05744946 XAK004-023448 | 5/21/2010 | Email from Jason Caldwell to Trevor Hill, re RE: Contact at NOAA, including string | Phase Two | |

| 2690 | TREX-011193 | BP-HZN-2179MDL07229353 BPD578-069763 | BP-HZN-2179MDL07229354 BPD578-069764 | 5/20/2010 | Email from James Robinson to Brittany Benko, et al re FW: maybe this will help, including string and attaching 05/17/2010 Letter from Mary Landry, USCG to Doug Suttles, BP, re information related to the outflow rate of oil from the well | Phase Two | |
| 2691 | TREX-011194 | BP-HZN-2179MDL04808345 BPD344-008777 | BP-HZN-2179MDL04808345 BPD344-008777 | 6/12/2010 | Email from Trevor Hill to Brittany Benko, et al re Use of flowrate information | Phase Two | |
| 2692 | TREX-011195 | BP-HZN-2179MDL05777677 | BP-HZN-2179MDL05777682 | 5/11/2010 | Tab 6 followed by Email from Hong-Quan Zhang to James Brill, et al re RE: "Dome" communications, including string and attaching a memo titled There may be a better approach to bypass the hydrate problem | Phase Two | |
| 2693 | TREX-011196 | BP-HZN-2179MDL04843762 | BP-HZN-2179MDL04843773 | 5/15/2010 | Tab 9 followed by Email from Hong-Quan Zhang to Hong-Quan Zhang, et al re RE: Top Kill - Fine tuning, including string and attaching a diagram titled Top Kill and a memo titled Operation Procedures | Phase Two | |
| 2694 | TREX-011197 | BP-HZN-2179MDL04799785 | BP-HZN-2179MDL04799787 | 5/8/2010 | Tab 5 followed by Email from Paul Ravenscroft to Paul Ravenscroft, et al re RE: Help requested during Saturday morning..., including string | Phase Two | |
| 2695 | TREX-011198 | BP-HZN-2179MDL04859009 | BP-HZN-2179MDL04859013 | 5/30/2010 | Tab 20 followed by Email from Bob Upton to Ian McCracken, et al re RE: GOM oil recovery efforts, including string | Phase Two | |
| 2696 | TREX-011199 | BP-HZN-2179MDL05744945 | BP-HZN-2179MDL05744946 | 5/21/2010 | Tab 18 followed by Email from Jason Caldwell to Trevor Hill, re RE: Contact at NOAA, including string | Phase Two | |
| 2697 | TREX-011200 | BP-HZN-2179MDL06148979 BPD408-000394 | BP-HZN-2179MDL06148989 BPD408-000404 | 10/21/2010 | Letter from Daniel Squire, Wilmer Hale to Priya Aiyar, National Commission on the BP Deepwater Horizon Oil Spill, re the preliminary response of BP to the flow rate and volume estimates, attaching BP's Preliminary Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No. 3 | Phase Two | |

| 2698 | TREX-011201 | BP-HZN-2179MDL00951056 BPD153-014031 | BP-HZN-2179MDL00951058 BPD153-014033 | 5/15/2010 | Document titled "Observations on flow coming from the Macondo system" by Trevor Hill | Phase Two | |
| 2699 | TREX-011202 | BP-HZN-2179MDL04803742 BPD344-004174 | BP-HZN-2179MDL04803749 BPD344-004181 | 5/30/2010 | Email from Trevor Hill to James Brill, re RE: Top Kill - Why halt?, including string | Phase Two | |
| 2700 | TREX-011203 | BP-HZN-2179MDL04819685 | BP-HZN-2179MDL04819687 | 4/27/2010 | Email from Kurt Mix to Yun Wang, re FW: Current Density/Pressure assumptions, including string | Phase Two | |
| 2701 | TREX-011204 | BP-HZN-2179MDL04843527 | BP-HZN-2179MDL04843530 | 4/27/2010 | Email from Farah Saidi to Trevor Hill, et al re RE: Horizon pipesim model, including string and attaching two graphs re Pressure profile in Drill pipe and Pressure Drop | Phase Two | |
| 2702 | TREX-011205 | BP-HZN-2179MDL04799869 BPD344-000301 | BP-HZN-2179MDL04799871 BPD344-000303 | 5/22/2010 | Email from David Rainey to Trevor Hill, re RE: Contact at NOAA, including string | Phase Two | |
| 2703 | TREX-011206 | BP-HZN-2179MDL01881662 BPD198-019610 | BP-HZN-2179MDL01881668 BPD198-019616 | 5/22/2010 | Email from David Rainey to Trevor Hill, re RE: Contact at NOAA, including string and attaching memo re Mississippi Canyon 252 #1, Flow Rate Calculations | Phase Two | |
| 2704 | TREX-011207 | BP-HZN-2179MDL04865344 | BP-HZN-2179MDL04865347 | 4/28/2010 | Email from Trevor Hill to Michael Tognarelli, et al re RE: Current Density/Pressure assumptions, including string and attaching a graph re Elevation, Pipeline Length & Hold-Up | Phase Two | |
| 2705 | TREX-011208 | BP-HZN-2179MDL04883027 | BP-HZN-2179MDL04883030 | 5/18/2010 | Email from Douglas Wood to Trevor Hill, et al re RE: Pressure build-up, including string | Phase Two | |
| 2706 | TREX-011209 | BP-HZN-2179MDL04877019 | BP-HZN-2179MDL04877023 | 5/14/2010 | Email from W Leith McDonald to Trevor Hill, re Observations on flow coming from the Macondo System - Draft Rev-B.ppt, and attaching 05/14/2010 presentation titled "Observations on flow coming from the Macondo System," prepared by Trevor Hill | Phase Two | |
| 2707 | TREX-011210 | BP-HZN-2179MDL04932472 | BP-HZN-2179MDL04932474 | 5/23/2010 | Email from Tim Lockett to Trevor Hill, re RE: Plume pics_with measurements, including string and attaching a spreadsheet & graph re kink/leak/flowrates | Phase Two | |

| 2708 | TREX-011211 | BP-HZN-2179MDL01937997 | BP-HZN-2179MDL01938004 | 5/27/2010 | Presentation titled "Observations on status of BOP before and after first kill attempt," prepared by Trevor Hill | Phase Two | |
|------|-------------|------------------------|------------------------|-----------|------------------------------------------------------------------|-----------|--|
| 2709 | TREX-011212 | BP-HZN-2179MDL00985574 BP-HZN-2179MDL00985578 | BP-HZN-2179MDL00985576 BP-HZN-2179MDL00985590 | 5/22/2010 | Email from Trevor Hill to Steven Haden, et al re Flowrate estimation, and attaching 05/15/2010 memo titled Observations on flow coming from the Macondo system, also attaching 05/22/2010 spreadsheet titled Response to Prof. Werely Flowrate Estimate, and also attaching Oil Flow Rate Analysis, Deepwater Horizons Accident | Phase Two | |
| 2710 | TREX-011213 | BP-HZN-2179MDL06006266 | BP-HZN-2179MDL06006268 | 4/29/2010 | Email from Trevor Hill to Farah Saidi, et al re RE: Re: Well Static Shut-in Pressure - added data, including string | Phase Two | |
| 2711 | TREX-011214 | None | None | 10/22/2010 | BP presentaton titled "Preliminary Views of August 2 DOE/FRTG and Other Similar Flow Rate Estimates, Meeting with the Staff of the Presidential Commission" | Phase Two | |
| 2712 | TREX-011215 | BP-HZN-2179MDL04799867 BPD344-000299 | BP-HZN-2179MDL04799868 BPD344-000300 | 5/22/2010 | Email from Trevor Hill to MC252_Email_Retention, re FW: FW: Contact at NOAA, including string | Phase Two | |
| 2713 | TREX-011216 | BP-HZN-2179MDL07266192 | BP-HZN-2179MDL07266193 | 6/14/2012 | Email from Steve Carmichael to Brian Carlson, et al re RITT collection spreadsheet update, and attaching spreadsheet re Flowback Data | Phase Two | |
| 2714 | TREX-011217 | BP-HZN-2179MDL04827740 BPD344-028172 | BP-HZN-2179MDL04827741 BPD344-028173 | 6/19/2010 | Email from Trevor Hill to Mike Mason, et al re Meeting on Monday, and attaching memo titled Proposed content for pressure-flow information review meeting | Phase Two | |
| 2715 | TREX-011218 | BP-HZN-2179MDL07587817 BPD663-002451 | BP-HZN-2179MDL07587938 BPD663-002572 | 00/00/0000 | Handwritten notes by Trevor Hill | Phase Two | |
| 2716 | TREX-011219 | BP-HZN-2179MDL04843815 BPD344-044247 | BP-HZN-2179MDL04843815 BPD344-044247 | 8/9/2010 | Email from Bill Lehr to David Rainey, et al re Thanks for your help | Phase Two | |
| 2717 | TREX-011220 | BP-HZN-2179MDL04840492 BPD344-040924 | BP-HZN-2179MDL04840494 BPD344-040926 | 6/22/2010 | Email from Roberta Wilson to Natalie Johnson, et al re Re: Video requests, including string | Phase Two | |

| 2718 | TREX-011221 | BP-HZN-2179MDL07038962 BPD568-018967 | BP-HZN-2179MDL07038962 BPD568-018967 | 8/23/2010 | Email from Trevor Hill to Arthur Ratzel, re Flowrate presentation | Phase Two | |
|------|-------------|--------------------------------------|--------------------------------------|-----------|-------------------------------------------------------------------|-----------|--|
| 2719 | TREX-011222 | BP-HZN-2179MDL04931092 BPD344-131524 | BP-HZN-2179MDL04931093 BPD344-131525 | 7/23/2010 | Email from Farah Saidi to Tim Lockett, et al re RE: Further modelling support over next 2 weeks, including string | Phase Two | |
| 2720 | TREX-011223 | BP-HZN-2179MDL07042155 BPD568-022160 | BP-HZN-2179MDL07042156 BPD568-022161 | 11/1/2010 | Email from Robert Merrill to Trevor Hill, et al re RE: Daily Oil and Gas Volumes Recovered_08 03 10.xls, including string | Phase Two | |
| 2721 | TREX-011224 | BP-HZN-2179MDL07036622 BPD568-016627 | BP-HZN-2179MDL07036623 BPD568-016628 | 7/14/2010 | Email from Cheryl Grounds to Bernard Looney, et al re Independent analysis of flow rate range, and attaching memo titled Estimating Flow Rate Range based on Well Integrity Test Data | Phase Two | |
| 2722 | TREX-011225 | BP-HZN-2179MDL05455597 | BP-HZN-2179MDL05455604 | 00/00/0000 | Resume of James S. Wellings. REDACTED | Phase Two | |
| 2723 | TREX-011226 | TRN-MDL-00866791 | TRN-MDL-00866804 | 6/10/2010 | Email from Dave Cameron to Rob Turlak, and attaching presentation titled "Deepwater Horizon Incident, Well Capping strategies to reduce/eliminate Hydrocarbon release" | Phase Two | |
| 2724 | TREX-011227 | BP-HZN-2179MDL05231256 | BP-HZN-2179MDL05231256 | 9/23/2010 | Email from James Wellings to Greg Blome, re FW: Exxon Mobil CEO says risk - not chances of success - dictated spill response, including string | Phase Two | |
| 2725 | TREX-011228 | BP-HZN-2179MDL02701420 | BP-HZN-2179MDL02701442 | 5/13/2010 | BP presentation titled "Overview - Well Capping Macondo No. 1" | Phase Two | |
| 2726 | TREX-011229 | BP-HZN-2179MDL05397258 | BP-HZN-2179MDL05397261 | 5/3/2010 | Email from James Wellings to Chris Roberts, re FW: Enterprise Capping Stack Team Update - 4/3/2010, including string and attaching 05/05/2010 Meeting Minutes for Enterprise Team | Phase Two | |
| 2727 | TREX-011230 | BP-HZN-2179MDL01513657 | BP-HZN-2179MDL01513657 | 5/12/2010 | Email from James Wellings to Charles Holt, et al re Update on DDII BOP on BOP and Capping Stack | Phase Two | |
| 2728 | TREX-011231 | BP-HZN-2179MDL00332391 | BP-HZN-2179MDL00332392 | 5/30/2010 | Email from David Clarkson to David Clarkson, et al re Containment Schedule, and attaching 05/29/0000 chart titled Containment/BOP on BOP - Level 1 | Phase Two | |

| 2729 | TREX-011232 | BP-HZN-2179MDL01513694 | BP-HZN-2179MDL01513694 | 5/30/2010 | Email from James Wellings to John Schwebel, et al re Thanks For the Good Work BOP on BOP and Capping Stack Team | Phase Two | |
| 2730 | TREX-011233 | BP-HZN-2179MDL01513783 | BP-HZN-2179MDL01513783 | 5/30/2010 | Email from James Wellings to John Schwebel, re RE: 3 Ram Stack, including string | Phase Two | |
| 2731 | TREX-011234 | BP-HZN-2179MDL05032452 | BP-HZN-2179MDL05032452 | 6/9/2010 | Email from James Wellings to Dave Cameron, et al re Capping Stack Reunion | Phase Two | |
| 2732 | TREX-011235 | BP-HZN-2179MDL05707105 | BP-HZN-2179MDL05707108 | 5/13/2010 | BP MC 252 Top Preventer Peer Assist | Phase Two | |
| 2733 | TREX-011236 | BP-HZN-2179MDL05725163 | BP-HZN-2179MDL05725164 | 5/20/2010 | Email from James Wellings to Allen Ginnard, re FW: Well Capping Team schedule update, including string and attaching 05/19/2010 chart titled DDII BOP on Horizon BOP | Phase Two | |
| 2734 | TREX-011237 | BP-HZN-2179MDL07601505 BPD670-000004 | BP-HZN-2179MDL07601514 BPD670-000013 | 4/24/2010 | ISC-214 BP Responder Logbook by James Wellings | Phase Two | |
| 2735 | TREX-011238 | BP-HZN-2179MDL07601515 BPD670-000014 | BP-HZN-2179MDL07601529 BPD670-000028 | 5/27/2010 | ISC-214 BP Responder Logbook by James Wellings, Long Term Pressure Management Procedure, May 19 | Phase Two | |
| 2736 | TREX-011239 | BP-HZN-2179MDL07601530 BPD670-000029 | BP-HZN-2179MDL07601544 BPD670-000043 | 6/6/2010 | ICS-214 BP Responder Logbook by James Wellings 5/30 | Phase Two | |
| 2737 | TREX-011240 | BP-HZN-2179MDL07601545 BPD670-000044 | BP-HZN-2179MDL07601560 BPD670-000059 | 6/28/2010 | ICS-214 BP Responder Logbook by James Wellings re DWH Incident | Phase Two | |
| 2738 | TREX-011241 | BP-HZN-2179MDL01743798 BPD189-100335 | BP-HZN-2179MDL01743798 BPD189-100335 | 1/15/2013 | Updated Well Capping Action Tracker - various spreadsheets re Enterprise Capping Team - Holt, Wellings Team, MC 252 Top Preventer Peer Assist BOP on BOP, and Two Ram Cap HAZID printed from native file "Action Items - Well Capping Teams.xls" produced at BP-HZN-2179MDL01743798 | Phase Two | |
| 2739 | TREX-011242 | BP-HZN-2179MDL01513650 BPD187-000099 | BP-HZN-2179MDL01513650 BPD187-000099 | 5/7/2010 | Email from Charles Holt to James Wellings, re RE: Capping Stack Deployed From Q-4000, including string | Phase Two | |

| 2740 | TREX-011243 | BP-HZN-2179MDL01513672 BPD187-000121 | BP-HZN-2179MDL01513672 BPD187-000121 | 5/18/2010 | Email from James Wellings to Harry Thierens, et al re FW: LMRP Vessel Recovery Options | Phase Two | |
|------|-------------|------|------|------|------|------|------|
| 2741 | TREX-011244 | BP-HZN-2179MDL01622782 BPD187-109231 | BP-HZN-2179MDL01622819 BPD187-109268 | 5/7/2010 | BP Gulf of Mexico Strategic Performance Unit, Hazid Report, MC-252 BOP on BOP Capping Option, Rev. A, 7 May 2010 | Phase Two | |
| 2742 | TREX-011246 | TRN-MDL-02881077 TDR130-010065 | TRN-MDL-02881078 TDR130-010066 | 5/17/2010 | Email from Geoff Boughton to Gary Leach, re FW: BOP on BOP Plan, including string | Phase Two | |
| 2743 | TREX-011248 | BP-HZN-2179MDL05069543 BPD362-000002 | BP-HZN-2179MDL05069544 BPD362-000003 | 5/30/2010 | Email from Bernard Looney to Robert Dudley, et al re FW: "BOP on BOP" / Containment, including string and attaching memo titled Rationale for Containment vs "BOP on BOP" | Phase Two | |
| 2744 | TREX-011249 | BP-HZN-2179MDL04893600 BPD344-094032 | BP-HZN-2179MDL04893601 BPD344-094033 | 5/11/2010 | Email from James Wellings to Mark Patteson, et al re RE: USCG, including string | Phase Two | |
| 2745 | TREX-011250 | BP-HZN-2179MDL05096110 BPD392-026566 | BP-HZN-2179MDL05096112 BPD392-026568 | 6/24/2010 | Email from David Brookes to Matt Gochnour, et al re FW: DOE Team - Quick Response Assessment Complete!, including string and attaching memo titled DOE Team Quick Response, Mini Review of Proposed Instrumentation for the Flange Connector Spool Assembly and 3 Ram Capping Stack | Phase Two | |
| 2746 | TREX-011251 | BP-HZN-2179MDL07095785 BPD568-075790 | BP-HZN-2179MDL07095785 BPD568-075790 | 7/14/2010 | Email from James Wellings to Trevor Hill, re RE: 3 ram stack, including string | Phase Two | |
| 2747 | TREX-011252 | BP-HZN-2179MDL04936992 BPD344-137424 | BP-HZN-2179MDL04936994 BPD344-137426 | 5/18/2010 | Email from Kurt Mix to Jonathan Sprague, re FW: CFD Results - Case 11 - 70000 bpd impacting baseplate of DEN BOP, including string | Phase Two | |
| 2748 | TREX-011253 | BP-HZN-2179MDL04897613 BPD344-098045 | BP-HZN-2179MDL04897617 BPD344-098049 | 5/19/2010 | Email from James Wellings to Tim Lockett, et al re RE: Notes From Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP, including string | Phase Two | |
| 2749 | TREX-011256 | BP-HZN-2179MDL05465100 | BP-HZN-2179MDL05465104 | 4/26/2010 | Email from Cynthia Holik to James Wellings, re Decision Tree_Kill Well.ppt, and attaching four slides re Decision Tree Kill Well | Phase Two | |

| 2750 | TREX-011257 | None | None | 00/00/0000 | BP.com webpage article titled "Prevention and Capping" | Phase Two | |
| 2751 | TREX-011258 | None | None | 00/00/0000 | BP presentation titled "Advancing Global Deepwater Capabilities" | Phase Two | |
| 2752 | TREX-011259 | None | None | 5/8/2012 | Forbes.com website article titled "With This 500-Ton Deepwater Well Cap, BP Is Ready For The Next Oil Spill," by Christopher Helman | Phase Two | |
| 2753 | TREX-011260 | None | None | 8/21/2012 | BP Exploration & Production Inc.'s Responses and Objections to the United States of America's Phase II Cost Interrogatories to BP Exploration & Production, Inc. | Phase Two | |
| 2754 | TREX-011261 | BP-HZN-2179MDL00332386 | BP-HZN-2179MDL00332387 | 5/29/2010 | Email from David Clarkson to David Clarkson, et al re Schedule to BOP on BOP, and attaching 05/29/0000 table titled Containment/BOP on BOP Level 1 | Phase Two | |
| 2755 | TREX-011262 | IMS059-007239 | IMS059-007239 | 5/28/2010 | Email from J Moore to Lars Herbst, et al re BOP testing update | Phase Two | |
| 2756 | TREX-011263 | BP-HZN-2179MDL05319697 | BP-HZN-2179MDL05319697 | 00/00/0000 | Diagram titled Well Cap Stack (Proposed) | Phase Two | |
| 2757 | TREX-011264 | BP-HZN-2179MDL05302136 | BP-HZN-2179MDL05302136 | 00/00/0000 | Diagram titled Well Cap Stack (Proposed) | Phase Two | |
| 2758 | TREX-011265 | BP-HZN-2179MDL07328438 | BP-HZN-2179MDL07328451 | 00/00/0000 | BP Catalog overview re Subsea equipment | Phase Two | |
| 2759 | TREX-011266 | BP-HZN-2179MDL01513640 | BP-HZN-2179MDL01513644 | 5/24/2010 | Email from Iain Sneddon to Kerry Girlinghouse, et al re FW: Dual Ram Transition & Hydrotest Spool with 18 3/4 15K Flanges, including string | Phase Two | |
| 2760 | TREX-011267 | BP-HZN-2179MDL05383176 | BP-HZN-2179MDL05383176 | 4/30/2010 | Email from Kerry Girlinghouse to James Wellings, re Top Cap | Phase Two | |
| 2761 | TREX-011268 | BP-HZN-2179MDL05007293 | BP-HZN-2179MDL05007294 | 6/9/2010 | Email from Charles Curtis to James Wellings, et al re CAPPING, and attaching 06/03/2010 diagram re Well Cap Stack with Mandrel and Transition Spool with Internal Guide System (Proposed) | Phase Two | |
| 2762 | TREX-011269 | BP-HZN-2179MDL02564820 | BP-HZN-2179MDL02564825 | 5/7/2010 | BP presentation titled "MC 252 Junk Shot Peer Assist - 6 May 2010, Report of Findings" | Phase Two | |

| 2763 | TREX-011270 | HCP008-012292 | HCP008-012299 | 5/7/2010 | BP presentation titled "Deepwater Horizon - Source Control update" | Phase Two | |
| 2764 | TREX-011271 | SNL075-025009 | SNL075-025009 | 9/3/2010 | Email from Anne Chavez to Ronald Dykhuizen, re Better ROV Feeds | Phase Two | |
| 2765 | TREX-011272 | SDX009-0020241 | SDX009-0020241 | 12/20/2010 | Email from Kevin Cook to Douglas Blankenship, et al re RE: RE: DWH FOLLOW-UP, including string | Phase Two | |
| 2766 | TREX-011273 | SDX009-0003121 | SDX009-0003121 | 1/24/2011 | Email from Suzanne Englebert to Ronald Dykhuizen, re | Phase Two | |
| 2767 | TREX-011274 | SDX009-0020319 | SDX009-0020319 | 1/5/2011 | Email from Timothy Crone to Ronald Dykhuizen, et al re Re: science article, including string | Phase Two | |
| 2768 | TREX-011275 | SDX009-0001853 | SDX009-0001853 | 1/26/2011 | Email from Ronald Dykhuizen to Paul Hsieh, re | Phase Two | |
| 2769 | TREX-011276 | SDX009-0005256 | SDX009-0005257 | 1/26/2011 | Email from Ronald Dykhuizen to Charles Morrow, re FW: FW: RFI for pressure sensor data on 3-ram stack, including string | Phase Two | |
| 2770 | TREX-011277 | SDX009-0007303 | SDX009-0007303 | 1/26/2011 | Email from Ronald Dykhuizen to Charles Morrow, including string | Phase Two | |
| 2771 | TREX-011278 | SNL007-003742 | SNL007-003742 | 00/00/0000 | Document titled comments on Stewart Griffith's 7/15/10 draft | Phase Two | |
| 2772 | TREX-011279 | SNL007-014457 | SNL007-014485 | 00/00/0000 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, draft paper titled "The Amount and Fate of the Oil," Draft, Staff Working Paper No. 3 | Phase Two | |
| 2773 | TREX-011280 | SDX009-0007043 | SDX009-0007044 | 7/12/2010 | Email from Ronald Dykhuizen to Charles Morrow, re FW: Urgent Request for Flow Analysis supporting well integrity tests, including string | Phase Two | |
| 2774 | TREX-011281 | SNL075-028153 | SNL075-028154 | 7/26/2010 | Email from Ronald Dykhuizen to Mark Havstad, re RE: WARNING RE: Choke valve K update, including string | Phase Two | |
| 2775 | TREX-011282 | SNL075-028255 | SNL075-028256 | 7/13/2010 | Email from Ronald Dykhuizen to Mark Havstad, re RE: comparisons, including string | Phase Two | |
| 2776 | TREX-011283 | SNL075-017425 | SNL075-017426 | 7/15/2010 | Email from Wayne Miller to Ronald Dykhuizen, et al re RE: K values, including string | Phase Two | |

| 2777 | TREX-011284 | SNL075-027357 | SNL075-027358 | 8/9/2010 | Email from Ronald Dykhuizen to Curtt Ammerman, re RE: Tri-Lab Shut-In Results Summary, including string | Phase Two | |
| 2778 | TREX-011285 | SNL075-029736 | SNL075-029736 | 7/30/2010 | Email from Ronald Dykhuizen to Arthur Ratzel, re well done | Phase Two | |
| 2779 | TREX-011286 | HCD018-000180 | HCD018-000290 | 7/30/2010 | Email from Anne Chavez to Anne Chavez, et al re PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAY, Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well, and attaching 07/30/0000 presentation titled "Flow Analysis Activities for the MC252 Well" | Phase Two | |
| 2780 | TREX-011287 | SDX009-0014495 | SDX009-0014495 | 7/14/2010 | Email from Ronald Dykhuizen to Charles Morrow, re more comments | Phase Two | |
| 2781 | TREX-011288 | SNL075-028457 | SNL075-028457 | 7/22/2010 | Email from Ronald Dykhuizen to Charles Morrow, re RE: choke line geometry_7-21.ppt, including string | Phase Two | |
| 2782 | TREX-011289 | SDX009-0002979 | SDX009-0002996 | 8/6/2010 | Email from Ronald Dykhuizen to Curtt Ammerman, et al re first draft, and attaching memo titled Analysis of Macondo Well Flow Rate | Phase Two | |
| 2783 | TREX-011290 | SNL086-006895 | SNL086-006898 | 8/6/2010 | Email from Arthur Ratzel to Curtt Ammerman, et al re Flow Analyst Conference Call Tomorrow - 10AM CDT, and attaching memo titled Analysis of Macondo Well Flow Rate | Phase Two | |
| 2784 | TREX-011291 | SNL075-028336 | SNL075-028337 | 5/27/2010 | Email from Ronald Dykhuizen to Tim Miller, et al re RE: OUO, including string | Phase Two | |
| 2785 | TREX-011292 | SNL008-014169 | SNL008-014171 | 10/24/2010 | Email from Arthur Ratzel to Ronald Dykhuizen, et al re FW: new version, including string | Phase Two | |
| 2786 | TREX-011293 | SDX009-0007649 | SDX009-0007649 | 6/13/2010 | Email from Anne Chavez to perfect1@llnl.gov, et al re Info re: Today's Telecon - Top Hat Temp = 219 F | Phase Two | |
| 2787 | TREX-011294 | SDX009-0024532 | SDX009-0024532 | 7/14/2010 | Email from Ronald Dykhuizen to Arthur Ratzel, et al re updated calculations on pressures at BOP | Phase Two | |
| 2788 | TREX-011295 | SNL008-001045 | SNL008-001045 | 5/19/2010 | Email from Sheldon Tieszen to Charles Morrow, et al re RE:, including string | Phase Two | |

| 2789 | TREX-011296 | SNL008-002116 | SNL008-002131 | 6/1/2010 | Sandia National Laboratories "Mud Flow During Kill" report by Ron Dykhuizen & Charlie Morrow | Phase Two | |
| 2790 | TREX-011297 | SDX011-0012700 | SDX011-0012702 | 7/26/2010 | Email from Marjorie Tatro to Arthur Ratzel, et al re FW: addition to calc, including string | Phase Two | |
| 2791 | TREX-011298 | SDX009-0000201 | SDX009-0000203 | 6/7/2010 | Email from Ronald Dykhuizen to Marjorie Tatro, et al re RE: Pressures before and after riser removal, with test rams shut, including string | Phase Two | |
| 2792 | TREX-011299 | SDX009-0005207 | SDX009-0005217 | 1/9/2011 | Email from Arthur Ratzel to Ronald Dykhuizen, et al re FW: FW: FW: USGS Director McNutt would like to discuss BOP forensics, including string and attaching various 08/09/2010 photographs re BOP Recovery | Phase Two | |
| 2793 | TREX-011300 | None | None | 00/00/0000 | Department of Energy website article about Secretary of Energy Dr. Steven Chu | Phase Two | |
| 2794 | TREX-011301 | None | None | 5/12/2010 | LexisNexis article re Section: Press Conference or Speech, 807 of 1450 Documents | Phase Two | |
| 2795 | TREX-011302 | LAL124-000464 | LAL124-000465 | 5/6/2010 | Deepwater Horizon Response Conference Call, May 6, 2010 at 8 pm | Phase Two | |
| 2796 | TREX-011303 | OSE231-019139 | OSE231-019139 | 9/19/2010 | Statement from Admiral Allen on the Successful Completion of the Relief Well | Phase Two | |
| 2797 | TREX-011304 | None | None | 8/10/2010 | Energy.gov website article titled "BP Oil Spill Update" | Phase Two | |
| 2798 | TREX-011305 | DSE001-011651 | DSE001-011657 | 5/30/2010 | Email from Steven Chu to Dan Leistikow, et al re RE: Conf call tps and q&a, including string and attaching two memos re summary and q&a | Phase Two | |
| 2799 | TREX-011306 | DSE001-011857 | DSE001-011857 | 6/8/2010 | Email from Steven Chu to Marcia McNutt, et al re getting together tomorrow | Phase Two | |
| 2800 | TREX-011307 | DSE023-001779 | DSE023-001780 | 00/00/0000 | Document titled "Hunting in Deep Waters," by Steven Chu | Phase Two | |
| 2801 | TREX-011308 | DSE030-000286 | DSE030-000288 | 6/13/2010 | Email from Ken Salazar to Thad Allen, et al re Re: FLOW RATE ESTIMATE, including string | Phase Two | |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/2013

| 2802 | TREX-011309 | DSE001-002476 | DSE001-002477 | 6/13/2010 | Email from Carol Browner to Thad Allen, et al re Re:, including string | Phase Two | |
| 2803 | TREX-011310 | ADX003-0009139 | ADX003-0009142 | 6/13/2010 | Email from Steven Chu to Arun Majumdar, et al re RE: addition to calc, including string | Phase Two | |
| 2804 | TREX-011311 | None | None | 6/15/2010 | doe.gov website article titled "U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well" | Phase Two | |
| 2805 | TREX-011312 | ERP001-004329 | ERP001-004330 | 7/19/2010 | Email from Marcia McNutt to Steven Chu, et al re RE: Accurate account of flow into the Gulf, including string | Phase Two | |
| 2806 | TREX-011313 | IGS678-018015 | IGS678-018015 | 5/26/2010 | Email from Rod O'Connor to Carol Browner, et al re Re: Top Kill decision, including string, REDACTED | Phase Two | |
| 2807 | TREX-011314 | DSE028-004049 | DSE028-004051 | 5/16/2010 | Email from Steven Chu to Dick Garwin, re RE: Ball bearing impedance for more margin, including string | Phase Two | |
| 2808 | TREX-011315 | DSE041-000614 | DSE041-000614 | 5/25/2010 | Email from James Markowsky to Steven Chu, et al re BOP and flow rate prediction | Phase Two | |
| 2809 | TREX-011316 | DSE002-003233 | DSE002-003234 | 5/24/2010 | Email from Richard Garwin to David Keese, et al re Two out of three cases in which dynamic kill is impossible, and attaching a BP graph titled Pump Schedule Potential Outcomes | Phase Two | |
| 2810 | TREX-011317 | DSE017-002735 | DSE017-002735 | 5/23/2010 | Email from Ken Salazar to 'recos@who.eop.gov,' re Gulf Update | Phase Two | |
| 2811 | TREX-011319 | DSE001-006007 | DSE001-006009 | 5/18/2010 | Email from Arun Majumdar to Alex Slocum, et al re FW:, including string | Phase Two | |
| 2812 | TREX-011320 | ADX003-0000041 | ADX003-0000061 | 6/26/2010 | Los Alamos National Laboratory, Sandia National Laboratories, Lawrence Livermore National Laboratory presentation titled "DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack" | Phase Two | |
| 2813 | TREX-011321 | SNL075-014740 | SNL075-014740 | 6/8/2010 | Email from Charles Morrow to Ronald Dykhuizen, re RE: new day, including string | Phase Two | |

| 2814 | TREX-011322 | LNL016-039938 | LNL016-039938 | 6/2/2010 | Email from Scott Perfect to Wayne Miller, et al re conf call | Phase Two | |
| 2815 | TREX-011323 | LNL016-040384 | LNL016-040386 | 6/26/2010 | Email from Sheldon Tieszen to Mark Havstad, et al re RE: reference calculation, including string | Phase Two | |
| 2816 | TREX-011324 | SNL008-005177 | SNL008-005177 | 7/3/2010 | Email from Mark Havstad to Ronald Dykhuizen, re RE: presentation, including string | Phase Two | |
| 2817 | TREX-011325 | LNL007-000829 | LNL007-000829 | 00/00/0000 | Handwritten notes by Havstad re Lessons Learned | Phase Two | |
| 2818 | TREX-011326 | LNL007-000042 | LNL007-000042 | 7/23/2010 | Handwritten notes by Havstad re Flow 07/23 - 07/25/20120 | Phase Two | |
| 2819 | TREX-011327 | LDX001-0007464 | LDX001-0007485 | 12/21/2010 | Email from Carolin Middleton to Carolin Middleton, et al re Re: S&TR Prereview: Lending a Hand to an Oily Problem, and attaching 03/00/2011 Lending a Hand to an Oily Problem | Phase Two | |
| 2820 | TREX-011328 | LDX001-0006853 | LDX001-0006855 | 00/00/0000 | Performance Appraisal for Mark Havstad, Performance Period: 09/01/2009 - 08/31/2010, REDACTED | Phase Two | |
| 2821 | TREX-011329 | LDX001-0006867 | LDX001-0006869 | 00/00/0000 | Performance Appraisal for Mark Havstad, Performance Period: 09/01/2009 - 08/31/2010, REDACTED | Phase Two | |
| 2822 | TREX-011330 | LNL070-012471 | LNL070-012475 | 5/17/2010 | Email from Greg Burton to Wayne Miller, et al re Fwd: Flow-Rate Determination, including string and attaching presentation titled "Recommendations for Improved Oil Well Leak Determination" | Phase Two | |
| 2823 | TREX-011331 | LNL016-039797 | LNL016-039797 | 5/17/2010 | Email from Scott Perfect to Mark Havstad, et al re RE: recent call for ideas on quantifying flow | Phase Two | |
| 2824 | TREX-011332 | LNL016-039798 | LNL016-039798 | 5/17/2010 | Email from Scott Perfect to Mark Havstad, re GS | Phase Two | |
| 2825 | TREX-011333 | SNL110-025147 | SNL110-025148 | 7/12/2010 | Email from Arthur Ratzel to Arthur Ratzel, et al re RE: Urgent Request for Flow Analysis supporting well integrity tests, including string | Phase Two | |

| 2826 | TREX-011334 | LNL016-039651 | LNL016-039651 | 7/13/2010 | Email from Ronald Dykhuizen to Mark Havstad, et al re comparisons, including string | Phase Two | |
| 2827 | TREX-011335 | LNL069-001314 | LNL069-001316 | 7/14/2010 | Email from Wayne Miller to Curtt Ammerman, et al re Kill line K factors: big effect, including string | Phase Two | |
| 2828 | TREX-011336 | SNL008-016962 | SNL008-016964 | 7/13/2010 | Email from Ronald Dykhuizen to Mark Havstad, re RE: comparisons, including string | Phase Two | |
| 2829 | TREX-011337 | LNL083-015310 | LNL083-015311 | 7/13/2010 | Email from Mark Havstad to Arthur Ratzel, et al re RE: Choke Flow Rate Calc Sequence, including string | Phase Two | |
| 2830 | TREX-011338 | LNL016-039654 | LNL016-039655 | 7/13/2010 | Email from Ronald Dykhuizen to Mark Havstad, re RE: comparisons, including string | Phase Two | |
| 2831 | TREX-011339 | LDX001-0002930 | LDX001-0002930 | 6/13/2010 | Email from Anne Chavez to Scott Perfect, et al re Info re: Today's Telecon - Top Hat Temp - 219 F | Phase Two | |
| 2832 | TREX-011340 | LNL067-006842 | LNL067-006844 | 7/25/2010 | Email from Mark Havstad to Robert Ferencz, et al re RE: Flow chatter today?, including string | Phase Two | |
| 2833 | TREX-011341 | LNL007-000888 | LNL007-000888 | 7/16/2010 | Handwritten notes by Havstad 07/16/2010 - 600. psi at BOP should have been seen | Phase Two | |
| 2834 | TREX-011342 | SNL043-005939 | SNL043-005948 | 7/25/2010 | Email from Mark Havstad to Charles Morrow, et al re RE: Flow results from Miller (Kill & Choke), and attaching 07/25/2010 presentation titled "Flow Model option #4," by Mark Havstad | Phase Two | |
| 2835 | TREX-011343 | SNL008-016073 | SNL008016078 | 7/26/2010 | Email from Ronald Dykhuizen to Curtt Ammerman, et al re method 1, and attaching four slides and a spreadsheet | Phase Two | |
| 2836 | TREX-011344 | SNL043-006079 | SNL043-006130 | 7/26/2010 | Email from Anne Chavez to Tom Hunter, et al re Mass Flow Draft Presentation, and attaching 07/26/2010 presentation titled "Flow Modeling Activities" | Phase Two | |
| 2837 | TREX-011345 | SNL008-018613 | SNL008-018623 | 7/27/2010 | Email from Ronald Dykhuizen to Arthur Ratzel, et al re Method 4, and attaching presentation re Mass Flow | Phase Two | |

| 2838 | TREX-011346 | LNL007-000827 | LNL007-000827 | 06/22/0000 | Handwritten notes by Havstad 06/22/2010 - Matt has been doing burst disks | Phase Two | |
| 2839 | TREX-011347 | LAL249-003018 | LAL249-003019 | 7/29/2010 | Email from Arthur Ratzel to Arthur Ratzel, et al re RE: Telecon Call at 9:30 AM for Flow Analysis!, including string | Phase Two | |
| 2840 | TREX-011348 | LDX001-0007496 | LDX001-0007499 | 7/29/2010 | Email from Mark Havstad to Anne Chavez, re RE: TELECON SCHEDULED: Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well, including string | Phase Two | |
| 2841 | TREX-011349 | SNL129-000191 | SNL129-000194 | 7/29/2010 | Email from Barry Charles to Arthur Ratzel, et al re RE: Read & Weep - Flow Meeting Draft Report 28 Jul 1300.pptx, including string and attaching three slides re Estimating Total Oil lost | Phase Two | |
| 2842 | TREX-011350 | SNL043-006515 | SNL043-006518 | 7/29/2010 | Email from Wayne Miller to Arthur Ratzel, et al re LLNL revised choke & kill flow, and attaching 07/29/2010 spreadsheet re Choke valve flow, and also attaching a slide re Kill line Analysis Results Method 2 | Phase Two | |
| 2843 | TREX-011351 | SNL043-006525 | SNL043-006526 | 7/29/2010 | Email from Sheldon Tieszen to Arthur Ratzel, et al re Uncertainty Viewgraph, and attaching a slide titled Uncertainty | Phase Two | |
| 2844 | TREX-011352 | SNL086-006529 | SNL086-006560 | 7/30/2010 | Email from Arthur Ratzel to Curtt Ammerman, et al re Flow Meeting Draft Report 28 Jul 1300.pptx, and attaching 07/26/2010 presentation titled "Flow Modeling Activities" | Phase Two | |
| 2845 | TREX-011353 | SNL086-006764 | SNL086-006764 | 7/30/2010 | Email from Scott Perfect to Arthur Ratzel, et al re RE: Flow Meeting Draft Report 28 Jul 1300.pptx | Phase Two | |
| 2846 | TREX-011354 | LAL248-008341 | LAL248-008352 | 1/6/2011 | Email from Arthur Ratzel to Ronald Dykhuizen, et al re FW: USGS Director McNutt would like to discuss BOP forensics, including string and attaching four photographs re BOP | Phase Two | |

| 2847 | TREX-011355 | SNL008-014677 | SNL008-014694 | 8/6/2010 | Email from Ronald Dykhuizen to Curtt Ammerman, et al re first draft, and attaching memo titled Analysis of Macondo Well Flow Rate | Phase Two | |
| 2848 | TREX-011356 | SDX009-0018317 | SDX009-0018318 | 8/11/2010 | Email from Ronald Dykhuizen to Curtt Ammerman, re RE: Friction factor, including string and attaching spreadsheet re mudline, kelly, height, pressure, density fluid | Phase Two | |
| 2849 | TREX-011357 | SDX005-0039084 | SDX005-0039090 | 8/6/2010 | Email from Arthur Ratzel to Curtt Ammerman, et al re, and attaching memo titled Analysis of Macondo Well Flow Rate, and also attaching 08/02/2010 press release titled "U.S. Scientific Teams Refine Estimates of Oil Flow from BP's Well Prior to Capping" | Phase Two | |
| 2850 | TREX-011358 | SNL008-013618 | SNL008-013647 | 8/22/2010 | Email from Wayne Miller to Ronald Dykhuizen, et al re LLNL appendix to flow calc paper, including string and attaching memo titled Analysis of Macondo Well Flow Rate | Phase Two | |
| 2851 | TREX-011359 | LDX001-0007488 | LDX001-0007488 | 9/24/2010 | Email from Mark Havstad to Arthur Ratzel, re RE: Telecon on Possible BP Follow-on work Monday Sept 27, 2:30-4:30PM CDT, including string | Phase Two | |
| 2852 | TREX-011360 | LNL007-000779 | LNL007-000788 | 00/00/0000 | Presentation titled "Key Messages" | Phase Two | |
| 2853 | TREX-011361 | LNL007-000297 | LNL007-00309 | 5/21/2010 | LLNL Response to BP Macondo Well Analysis Requests, Wayne Miller, Mark Havstad, Lawrence Livermore National Laboratory Engineerinig Techologies Division | Phase Two | |
| 2854 | TREX-011362 | LNL007-000391 LNL007-000476 | LNL007-000474 LNL007-000484 | 5/13/2010 | Handwritten notes by Havstad re Recalc | Phase Two | |
| 2855 | TREX-011363 | LNL067-000585 | LNL067-000588 | 8/25/2010 | Email from Mark Havstad to Wayne Miller, re RE: RE: Strawman for Tri-Lab Density Comparison, including string | Phase Two | |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/2013

| 2856 | TREX-011364 | SNL066-025686 | SNL066-025697 | 5/21/2010 | Email from Derek Wapman to Douglas Blankenship, re FW: Case data for review, including string and attaching memo titled LLNL Macondo Well Flow Results for Case 1 and Case 2 by Wayne Miller & Mark Havstad, and also attaching 05/19/2010 Tri-Lab Calculation on Oil Pressure, Report to BP | Phase Two | |
| 2857 | TREX-011365 | UCSB00357392 | UCSB00357393 | 5/17/2011 | Email from Franklin Shaffer to Ira Leifer, re Re: draft paper for PNAS special issue, including string | Phase Two | |
| 2858 | TREX-011366 | UCSB00414567 | UCSB00414567 | 9/21/2010 | Email from Ira Leifer to Seth Borenstein, re Re: Seth at AP seeks your comments on Crone paper on oil spill flow. | Phase Two | |
| 2859 | TREX-011367 | UCSB00293537 | UCSB00293543 | 00/00/0000 | Article titled "Seabed Flow Estimation from the Deepwater Horizon Spill and Implications for its Fates," by Ira Leifer, Steven Wereley & others | Phase Two | |
| 2860 | TREX-011368 | UCSB00416566 UCSB00416568 | UCSB00416566 UCSB00416568 | 5/22/2010 | Email from Ira Leifer to Bill Lehr, et al re Proposed Study for Independent Verification of Oil Leakage, and attaching memo re independent study verification | Phase Two | |
| 2861 | TREX-011369 | None | None | 9/15/2012 | Curriculum Vitae of Ira Leifer | Phase Two | |
| 2862 | TREX-011371 | UCSB00273619 | UCSB00273627 | 7/3/2010 | A Proposal for a Documentary Movie to cover The Deep Spill 2 Scientific Mission, written by Ira Leifer and BRI, LLC. | Phase Two | |
| 2863 | TREX-011372 | N10O037-000047 | N10O037-000052 | 00/00/0000 | Document titled Ira's story | Phase Two | |
| 2864 | TREX-011373 | IGS668-005980 | IGS668-005982 | 5/24/2010 | Email from Victor Labson to Geoffrey Plumlee, re Fw: lets slow down, including string | Phase Two | |
| 2865 | TREX-011374 | IGS667-008808 | IGS667-008810 | 5/24/2010 | Email from Roger Clark to Ira Leifer, et al re Re: Conclusion, including string | Phase Two | |
| 2866 | TREX-011375 | UCSB00307670 | UCSB00307675 | 6/6/2010 | Email from Franklin Shaffer to Ira Leifer, re Re: UNCERTAINTY: second report a few comments, including string | Phase Two | |
| 2867 | TREX-011376 | UCSB00254122 | UCSB00254125 | 10/23/2010 | Email from Ira Leifer to Dirk Janssen, re Re: Transcript interview | Phase Two | |

| 2868 | TREX-011377 | IGS602-009663 IGS602-009665 IGS602-009667 IGS602-009669 IGS602-009671 IGS602-009675 | IGS602-009663 IGS602-009665 IGS602-009667 IGS602-009669 IGS602-009673 IGS602-009705 | 5/27/2010 | Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, Interim Report to the Flow Rate Technical Group | Phase Two | |
| 2869 | TREX-011378 | N6N111-002086 | N6N111-002086 | 6/3/2010 | Email from Ira Leifer to savas@newton.berkeley.edu, et al re Back to before flow | Phase Two | |
| 2870 | TREX-011379 | UCSB00283260 | UCSB00283261 | 8/17/2010 | Email from Samantha Joye to Ira Leifer, re Re: methane and the Gulf, including string | Phase Two | |
| 2871 | TREX-011380 | N10O002-000799 | N10O002-000884 | 7/1/2010 | Deep Spill 2, Technical Science Plans and Supporting Explanations, Draft 4.0.9, by Ira Leifer, et al | Phase Two | |
| 2872 | TREX-011381 | IGS670-017797 | IGS670-017798 | 5/8/2010 | Email from Ira Leifer to Kevin Martin, et al re Re: GoM Oil Spill support, including string | Phase Two | |
| 2873 | TREX-011382 | NOA021-000342 | NOA021-000344 | 5/26/2010 | Email from Ira Leifer to Steven Wereley, et al re Re: NIST uncertainty estimate, including string | Phase Two | |
| 2874 | TREX-011383 | N10O003-000742 | N10O003-000742 | 7/1/2010 | Press release re team of oceanographers, lead by Dr. Ira Leifer, released initial Science Plan for the Deep Spill 2 scientific mission | Phase Two | |
| 2875 | TREX-011384 | BP-HZN-2179MDL01189411 AE-HZN-2179MDL00074845 AE-HZN-2179MDL00136890 BP-HZN-2179MDL06394286 | BP-HZN-2179MDL01189442 AE-HZN-2179MDL00074882 AE-HZN-2179MDL00136946 BP-HZN-2179MDL06394307 | 3/6/2013 | Louis Romo Reference Materials re BP-DWH, MDL 2179 | Phase Two | |
| 2876 | TREX-011385 | OII00230221 OII00230575 OII00232175 OII00230577 OII00232464 | OII00230223 OII00230576 OII00232314 OII00230669 OII00232533 | 10/29/2010 | Email from Steven Mason to Mark VanDyke, et al re (possibly spam: 7.8445) RE: HOS Achiever Missing DVD's, and attaching various Oceaneering Daily Reports | Phase Two | |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/2013

| 2877 | TREX-011386 | OII00184455<br>OII00184486 | OII00184456<br>OII00184492 | 6/11/2010 | Email from Matt Gochnour to Daniel Scoville, et al re RE: CDP - Summary of Quotes; 05/16/2010 Oceaneering Panel Mating Manual, Cameron Acoustic Pressure Transducer Panels, Rev. A | Phase Two | |
| 2878 | TREX-011387 | BP-HZN-2179MDL06505504<br>BPD411-030262 | BP-HZN-2179MDL06505504<br>BPD411-030262 | 7/10/2010 | Email from Jeannie Berube to OI3PM@oceaneering.com, et al re Compatt 301 at BOP needs change out | Phase Two | |
| 2879 | TREX-011388 | BP-HZN-2179MDL06959089<br>BPD557-000014 | BP-HZN-2179MDL06959098<br>BPD557-000023 | 5/19/2010 | Email from James Clarke to Chris Christensen, et al re Cla May_19 5/19/10 BP Clarification on Modem Assignments_Limits of the 'Modern' Equipment, including string and attaching two images of Sonardyne Compatt Battery Life Calculator, also attaching data, also attaching 05/19/2010 table titled MC252 Pressure Measurement Network Diagram, and also attaching diagram | Phase Two | |
| 2880 | TREX-011389 | BP-HZN-2179MDL07306418<br>BPD596-022288 | BP-HZN-2179MDL07306429<br>BPD596-022299 | 7/12/2010 | Email from Matt Gochnour to OI3PM Intervention III, et al re RE: Prepping New 301 (new sensor battery ? .... searching for 2 Pt sensors in Pelican Case (either on Achiever or on OI3 - intended destination), including string | Phase Two | |
| 2881 | TREX-011390 | OII00224659<br>OII00224662 | OII00224660<br>OII00224672 | 7/28/2010 | Email from William Pendleton to Mark VanDyke, et al re Oceaneering ROV Collection Process, and attaching 07/27/2010 ROV Data Collection Process - Vessels # | Phase Two | |
| 2882 | TREX-011391 | OII00224680<br>OII00224698 | OII00224680<br>OII00224714 | 8/4/2010 | Email from oi3pm [oi3pm@oceaneering.com] to Mark VanDyke, et al re Re: DVD Transmittals/EMO's, and attaching various Oceaneering Equipment Movement Orders | Phase Two | |

| 2883 | TREX-011392 | OCN007-000870 | OCN007-000871 | 6/21/2010 | Email from Anthony Harjo to OI3PM@oceaneering.com, et al re FW: Guidance on Plume video, including string and attaching 06/20/0000 handwritten notes re HD plume video Guidance | Phase Two | |
| 2884 | TREX-011393 | OII00080795 | OII00080795 | 5/21/2010 | Email from Stuart Partridge to Mark VanDyke, et al re Re: Welaptega Cables - URGENT? | Phase Two | |
| 2885 | TREX-011394 | OII00080854 | OII00080854 | 6/10/2010 | Email from Jonathan Davis to Mark VanDyke, et al re Welaptega Cables onboard OI1 | Phase Two | |
| 2886 | TREX-011395 | BP-HZN-2179MDL07113365 BPD568-093370 | BP-HZN-2179MDL07113365 BPD568-093370 | 7/2/2010 | Email from Andrew Hill to Kate Baker, re RE: Time correlation in Pressure Measurements and ROV video feeds, including string | Phase Two | |
| 2887 | TREX-011396 | OII00246234 | OII00246315 | 1/17/2011 | Oceaneering ROV Well Control and Intervention Operations Manual, Rev. B | Phase Two | |
| 2888 | TREX-011397 | OCN016-000309 | OCN016-000383 | 9/10/2010 | Steve Mason's BP Log Book | Phase Two | |
| 2889 | TREX-011398 | BP-HZN-MBI00167819 BP-HZN-MBI00167820 | BP-HZN-MBI00167819 BP-HZN-MBI00167820 | 00/00/0000 | Disk containing video clips played during deposition labeled vlc-round1-JIT_Video_Session_7BP-HZN-MBI00167819-VTS_o1_4.VOB- and vlc-round1-JIT_Video_Session_7BP-HZN-MDI00167820-VTS_01_1.VOB | Phase Two | |
| 2890 | TREX-011399 | BP-HZN-2179MDL05012622 BPD361-016059 | BP-HZN-2179MDL05012634 BPD361-016071 | 6/9/2010 | Email from Daniel Scoville to Pat Chilton, et al re RE: Top Hat Cavity pressure measurement system, including string and attaching 06/09/2010 Oceaneering Quotation, Quote No: B000421, Revision C | Phase Two | |
| 2891 | TREX-011401 | BP-HZN-2179MDL00469870 | BP-HZN-2179MDL00469879 | 00/00/0000 | BP presentation titled "Macondo D&C Tactical Response" | Phase Two | |
| 2892 | TREX-011402 | BP-HZN-2179MDL02107454 | BP-HZN-2179MDL02107465 | 4/30/2010 | Email from James Wellings to Mark Patteson, et al re FW: Macondo Well Cap Sequence - 1st Draft, including string and attaching 04/30/2010 presentation titled "MC 252 #1 Well Capping Sequence" | Phase Two | |

| 2893 | TREX-011403 | BP-HZN-2179MDL05767811 | BP-HZN-2179MDL05767815 | 5/15/2010 | Email from Gary Wulf to Andrew Frazelle, et al re DD II Stack on Horizon Stack - Back-up Option, and attaching presentation titled "Stack on Stack Contingency Option" | Phase Two | |
| 2894 | TREX-011404 | BP-HZN-2179MDL02564820 | BP-HZN-2179MDL02564825 | 5/7/2010 | BP presentation titled "MC 252 Junk Shot Peer Assist - 6 May 2010, Report of Findings" | Phase Two | |
| 2895 | TREX-011405 | BP-HZN-2179MDL04823860 | BP-HZN-2179MDL04823860 | 5/22/2010 | Email from Mike Mullen to Bill Kirton, et al re Kill Plot & plan.ppt | Phase Two | |
| 2896 | TREX-011406 | BP-HZN-2179MDL05623599 | BP-HZN-2179MDL05623600 | 5/13/2010 | Email from Harry Thierens to Mark Patteson, re Bullheading | Phase Two | |
| 2897 | TREX-011407 | BP-HZN-2179MDL04840377 BP-HZN-2179MDL04840383 | BP-HZN-2179MDL04840381 BP-HZN-2179MDL04840386 | 5/16/2010 | Email from Ole Rygg to Mark Patteson, et al re RE: Summary on updated models, including string and attaching 05/16/2010 Add Energy presentation re Flow Through Stack | Phase Two | |
| 2898 | TREX-011408 | BP-HZN-2179MDL04865746 | BP-HZN-2179MDL04865752 | 5/22/2010 | Email from Roberta Wilson to Bernard Looney, et al re Technical Note: Probability of Rupture Disk Failure during Shut-in, and attaching 05/22/2010 BP Macondo Technical Note by Paul Tooms re Probability of Rupture Disk Failure during shut-in, Version: A | Phase Two | |
| 2899 | TREX-011409 | BP-HZN-2179MDL04896142 | BP-HZN-2179MDL04896144 | 5/31/2010 | Email from Kurt Mix to Trevor Hill, et al re RE: Discussion, including string | Phase Two | |
| 2900 | TREX-011410 | BP-HZN-2179MDL02175815 | BP-HZN-2179MDL02175832 | 5/31/2010 | Wild Well Control Project Memo from D. Barnett to Mark Mazzella and Mark Patteson, et al re Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | Phase Two | |
| 2901 | TREX-011411 | BP-HZN-2179MDL01514134 BPD187-000583 | BP-HZN-2179MDL01514138 BPD187-000587 | 4/30/2010 | Email from John Sharadin to Mark Patteson, et al re RE: Top Cap, including string and attaching 04/30/2010 memo re Capping BOP Stack, Version #1, and also attaching image of Wild Well Control logo | Phase Two | |

| 2902 | TREX-011412 | BP-HZN-2179MDL02198530 | BP-HZN-2179MDL02198538 | 5/10/2010 | Email from Mark Mazzella to Bill Kirton, et al re Version 10 Kill Planning Procedures, and attaching 05/04/2010 Planning Procedure for Junk shot, Bullhead, and Momentum Top Kills, Horizon BOP, Version #10 | Phase Two | |
| 2903 | TREX-011413 | BP-HZN-2179MDL01513657 | BP-HZN-2179MDL01513657 | 5/12/2010 | Email from James Wellings to Charles Holt, et al re Update on DDII BOP on BOP and Capping Stack | Phase Two | |
| 2904 | TREX-011414 | BP-HZN-2179MDL00443871 | BP-HZN-2179MDL00443874 | 4/26/2010 | Email from Jason Caldwell to Doug Suttles, et al re Daily Interface Meeting - 6:30 am + afternoon, and attaching two BP slides re Interface Meeting, and also attaching 04/25/2010 notes re Interface Meeting | Phase Two | |
| 2905 | TREX-011416 | BP-HZN-2179MDL07604732 | BP-HZN-2179MDL07604752 | 4/29/2010 | Email from Mark Patteson to Valerie Fisher, re FW: Stuff from last night, including string and attaching 04/28/2010 presentation titled "Sub Sea Capping Stack" | Phase Two | |
| 2906 | TREX-011417 | BP-HZN-2179MDL07602261 | BP-HZN-2179MDL07602262 | 4/30/2010 | Email from Mark Patteson to Anne McCutcheon, re Diagram Top Capping BOP with perf riser.doc, and attaching 04/30/2010 memo from K. Girlinghouse & D. Moody to Jim Wellings re Top Capping BOP Diagram with Perforated Riser | Phase Two | |
| 2907 | TREX-011418 | BP-HZN-2179MDL02107454 | BP-HZN-2179MDL02107467 | 4/30/2010 | Email from James Wellings to Mark Patteson, et al re FW: Macondo Well Cap Sequence - 1st Draft, including string and attaching 04/30/2010 presentation titled "MC 252 #1 Well Capping Sequence" | Phase Two | |
| 2908 | TREX-011419 | BP-HZN-2179MDL05801116 | BP-HZN-2179MDL05801127 | 5/8/2010 | Email from James Wellings to Kirk Cantrell, et al re FW: DRAFT TWO RAM STACK CAPPING PROCEDURE, including string and attaching 05/03/2010 BP Macondo Capping Procedures for MC252-0, Section 2, Capping Procedures-Contingency 1, Rev. A, DRAFT | Phase Two | |

| 2909 | TREX-011420 | BP-HZN-2179MDL07604822 | BP-HZN-2179MDL07604824 | 9/16/2010 | Email from Nick Swyka to Mark Patteson, re Re: Help needed on Top Kill procedures and experts, including string | Phase Two | |
| 2910 | TREX-011421 | BP-HZN-2179MDL07320291 | BP-HZN-2179MDL07320293 | 5/21/2010 | Email from Harry Thierens to Kent Wells, et al re RE: Government questions for BP with comments, including string and attaching 05/21/2010 memo titled Government questions with BP responses | Phase Two | |
| 2911 | TREX-011422 | None | None | 11/15/2012 | Guilty Plea Agreement in United States of America v. BP Exploration & Production, Inc., Case 2:12-cr-00292-SSV-DEK, Filed 11/15/12 | Phase Two | |
| 2912 | TREX-011423 | BP-HZN-2179MDL01943730 | BP-HZN-2179MDL01943761 | 5/7/2010 | Stress Engineering Services Inc presentation titled "CFD Analysis, Case 11 - Enterprise BOP Jet Thrust Calculations," by SES DWH Response CFD Team, for BP Exploration | Phase Two | |
| 2913 | TREX-011424 | HAL_1342241 | HAL_1342242 | 5/27/2010 | Email from Roland Sauermann to Rupen Doshi, et al re RE: Data Files from BP's Top Kill, including string | Phase Two | |
| 2914 | TREX-011425 | LAL248-008341 | LAL248-008352 | 1/6/2011 | Email from Arthur Ratzel to Ronald Dykhuizen, et al re FW: USGS Director McNutt would like to discuss BOP forensics, including string and attaching four photographs re BOP | Phase Two | |
| 2915 | TREX-011426 | SNL063-001815 | SNL063-001827 | 5/16/2010 | Sandia National Laboratories, "Estimates of Conditions in the Gulf" report, by Ron Dykhuizen & Charlie Morrow | Phase Two | |
| 2916 | TREX-011427 | SDX009-0003046 | SDX009-0003057 | 5/19/2010 | Email from Ronald Dykhuizen to Tom Hunter, et al re flow calculations for the gulf, and attaching 05/19/2010 Sandia National Laboratories memo from R. C. Dykhuizen to Thoms Hunter, re Pressure calculations for flow of oil through BP hardware, attaching various graphs & data | Phase Two | |
| 2917 | TREX-011428 | SNL075-030145 | SNL075-030145 | 6/4/2010 | Email from Ronald Dykhuizen to Sheldon Tieszen, re RE: Offer of Help, including string | Phase Two | |

| 2918 | TREX-011429 | SNL075-030036 | SNL075-030040 | 6/6/2010 | Email from Ronald Dykhuizen to Marjorie Tatro, et al re vent flow, and attaching memo re MC252 production flow answers | Phase Two | |
| 2919 | TREX-011430 | SDX009-0018014 | SDX009-0018017 | 7/28/2010 | Email from Ronald Dykhuizen to Martin Pilch, re RE: Estimates Reconciliation Request, including string | Phase Two | |
| 2920 | TREX-011431 | None | None | 10/17/2012 | Excerpts from the Oral and Videotaped deposition of Arthur Cleveland Ratzel, III, Volume 1, Pages 172 - 175 and 647 - 649 | Phase Two | |
| 2921 | TREX-011432 | LDX005-0023459 | LDX005-0023464 | 7/27/2010 | Email from Mark Havstad to Ronald Dykhuizen, et al re RE: flow variation calibration of total flow, including string | Phase Two | |
| 2922 | TREX-011433 | SDX009-0018317 | SDX009-0018317 | 8/11/2010 | Email from Ronald Dykhuizen to Curtt Ammerman, re RE: Friction factor, including string | Phase Two | |
| 2923 | TREX-011434 | ADX001-0015269 | ADX001-0015322 | 9/27/2010 | Email from Ronald Dykhuizen to Arthur Ratzel, et al re RE: flowrpt_9-25-10 acr.docx, including string and attaching DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| 2924 | TREX-011435 | SNL144-007429 | SNL144-007431 | 8/11/2010 | Email from Stewart Griffiths to Ronald Dykhuizen, et al re Re: well flow rates and total discharge, including string | Phase Two | |
| 2925 | TREX-011436 | SDX011-0022154 | SDX011-0022156 | 9/28/2010 | Email from Stewart Griffiths to Arthur Ratzel, et al re FW: summary of your model, including string | Phase Two | |
| 2926 | TREX-011437 | SDX009-0005327 | SDX009-0005328 | 9/30/2010 | Email from Ronald Dykhuizen to Charles Morrow, re FW: griffith assumptions, including string | Phase Two | |
| 2927 | TREX-011438 | SDX009-0002222 | SDX009-0002222 | 5/31/2010 | Email from Sheldon Tieszen to Charles Morrow, et al re Discussion | Phase Two | |
| 2928 | TREX-011439 | SDX009-0006089 | SDX009-0006092 | 6/21/2010 | Email from Marjorie Tatro to Anne Chavez, et al re FW: Pressure-flow information meeting, June 21st, including string and attaching two agendas re Proposed content for pressure-flow meetings | Phase Two | |

| 2929 | TREX-011440 | SDX009-0006886 | SDX009-0006886 | 7/21/2010 | Email from Ronald Dykhuizen to Charles Morrow, re FW: Temperature at TH4, including string | Phase Two | |
| 2930 | TREX-011441 | SNL008-018883 | SNL008-018884 | 5/6/2010 | Email from Ronald Dykhuizen to Sheldon Tieszen, et al re pressure | Phase Two | |
| 2931 | TREX-011442 | SDX010-0012362<br>SDX010-0012366<br>SDX010-0012369<br>SDX010-0012373<br>SDX010-0012385 | SDX010-0012363<br>SDX010-0012367<br>SDX010-0012369<br>SDX010-0012382<br>SDX010-0012385 | 5/13/2010 | Email from Ronald Dykhuizen to Stefan Domino, et al re OUO FW: Emailing: For Diagnostics Team.zip, including string and attaching various tables, graphs, memos, data, and diagrams | Phase Two | |
| 2932 | TREX-011443 | LAL145-003448 | LAL145-003448 | 5/13/2010 | Email from Donald Sullivan to David Decroix, et al re Re: Differing estimates on flow rate, including string | Phase Two | |
| 2933 | TREX-011444 | SNL008-001067 | SNL008-001079 | 5/20/2010 | Email from David Keese to Thomas Bickel, et al re Overview packet, and attaching 05/17/2010 Sandia National Laboratories presentation titled "Flow Consideration for Proposed Kill Shot" | Phase Two | |
| 2934 | TREX-011445 | SNL075-014933 | SNL075-014960 | 6/13/2010 | Flow Estimate by Analysis of Top Hat and Riser, National Labs - Houston Team | Phase Two | |
| 2935 | TREX-011446 | BP-HZN-2179MDL05059827<br>BPD361-063264 | BP-HZN-2179MDL05059829<br>BPD361-063266 | 6/25/2010 | Email from Daniel Gutierrez to Daniel Scoville, et al re RE: Flow Meter System - Horizon BOP Caping Stack Control, including string | Phase Two | |
| 2936 | TREX-011447 | OCN006-000933 | OCN006-001390 | 8/25/2010 | Oceaneering Deepwater Technical Solutions, Operations and Maintenance Manual, BP Horizon 5.5" Drill Pipe Clamp, 990044699, Rev. C | Phase Two | |
| 2937 | TREX-011448 | OII00084336 | OII00084337 | 4/25/2010 | BP/Horizon ROV Support PM, Daily Report 4-25-10 | Phase Two | |
| 2938 | TREX-011449 | None | None | 2/27/2013 | Letter from Ralph Kraft, Kraft Gatz LLC to Judith Harvey, U.S. Dept of Justice, et al re In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010 Eastern District of Louisiana, MDL No. 2179, attaching Oceaneering International, Inc.'s Supplemental Partial Response to the Second Set of Requests of the 30(b)(6) Deposition Notice with 30(b)(2) Document Requests | Phase Two | |

| 2939 | TREX-011450 | | 273035 | | 273079 | 05/00/2010 | Schematics; 05/16/2010 Panel Mating Manual, Cameron Acoustic Pressure Transducer Panels, 990063905, Rev. A; 06/20/2010 Oceaneering Panel Deployment Manual, Acoustic Pressure Transducer Panels, 990063906, Rev. A; 06/01/2010 Oceaneering Operations Manual, Wireless Dual Pressure, Single Temperature Modem Panel, 990061750, Rev. A | Phase Two | |
|---|---|---|---|---|---|---|---|---|---|
| 2940 | TREX-011451 | BP-HZN-2179MDL07012931 BPD563-000302 | | BP-HZN-2179MDL07012940 BPD563-000311 | | 7/27/2010 | BP GoM Drilling, Completions and Interventions - MC252, Subsea Tie In #2 Acoustic (Wireless) Sensor Accuracy Review (SSTI2), Rev. D, Document Control No. 2200-T2-DO-RP-4237 | Phase Two | |
| 2941 | TREX-011454 | None | | None | | 00/00/0000 | Graph: "Flow Pattern Map for Horizontal Flow (Baker)" | | |
| 2942 | TREX-011455 | None | | None | | 00/00/0000 | Graph:  "Flow Pattern Map for Vertical Flow (Hewitt and Roberts)" | | |
| 2943 | TREX-011456 | SDX010-0002406 | | SDX010-0002406 | | 00/00/0000 | Spreadsheet printed from native file: "WednesdayNightRush.xls" containing Inflow Data and various graphs | | |
| 2944 | TREX-011458 | SDX007-003654 | | SDX007-003654 | | 00/00/0000 | Spreadsheet printed from native file: "AugustRushRev4.xlsx" containing Inflow Data and various graphs | | |
| 2945 | TREX-011459 | BP-HZN-2179MDL05742359 | | BP-HZN-2179MDL05742359 | | 00/00/0000 | CD containing native excel files containing various graphs and data on Pressure History for Pressure Gauge Below BOP  with dates range of 05/14/2010 thru 06/06/2010 and "Observations" page | | |
| 2946 | TREX-011461 | None | | None | | 5/1/2013 | Expert Report of Dr. Sankaran Sundaresan, Estimates of Flow Rate Preceding Shut-In on July 14-15, 2010, Submitted by Transocean Offshore Deepwater Drilling, Inc. | | |

| | | | | | |
|---|---|---|---|---|---|
| 2947 | TREX-011462 | None | None | 00/00/0000 | The Institution of Mechanical Engineers, Proceedings 1969-70, Volume 184, Part 3C, Fluid Mechanics and Measurements in Two-Phase Flow Systems, Paper 4, Prediction of Pressure Gradients in Pipeline Systems During Two-Phase Flow by D. Chisholm and L. A. Sutherland | | |
| 2948 | TREX-011467 | WW-MDL-00141419 | WW-MDL-00141634 | 4/1/2004 | BP Master Services Agreement, Emergency Well Services, Contract Number: BPM-04-00806 | | |
| 2949 | TREX-011468 | WW-MDL-00015519 | WW-MDL-00015522 | 4/23/2010 | Wild Well Control Project Memo - #5 from K. Girlinghouse, et al to Mark Mazzella, et al re Macondo - Pollution Management Options | | |
| 2950 | TREX-011469 | BP-HZN-2179MDL05265588 | BP-HZN-2179MDL05265589 | 5/6/2010 | Meeting Minutes for Enterprise Team 06 May 2010 - 7:00 am | | |
| 2951 | TREX-011470 | BP-HZN-2179MDL05927760 | BP-HZN-2179MDL05927761 | 5/15/2010 | Email from John MacKay to Mike Blue, et al re DDII BOP with Choke Venting Capability | | |
| 2952 | TREX-011471 | TRN-INV-01267354 | TRN-INV-01267354 | 5/16/2010 | Email from Asbjorn Olsen to Iain Sneddon, et al re Project plan for Stack on Stack with DD II - 16-May-2010 | | |
| 2953 | TREX-011472 | TRN-MDL-05012663 | TRN-MDL-05012663 | 5/18/2010 | Email from Asbjorn Olsen to Eddy Redd, et al re Stack on Stack DD II plans | | |
| 2954 | TREX-011473 | IES008-088413 | IES008-088418 | 5/26/2010 | Email from David Hayes to SLV, re Fw: potus, including string | | |
| 2955 | TREX-011474 | LAL097-009708 | LAL097-009717 | 5/27/2010 | Email from Donald O'Sullivan to Donald O'Sullivan, et al re RE: Top Kill - Update, including string | | |
| 2956 | TREX-011475 | SDX009-0000583 SDX009-0000586 | SDX009-0000584 SDX009-0000586 | 5/29/2010 | Email from Sheldon Tieszen to Tom Hunter, et al re 29 May Early Morning Edition, including string and attaching a graph re Kill Line BOP & Calc BHP BOP | | |
| 2957 | TREX-011476 | BP-HZN-2179MDL01458148 | BP-HZN-2179MDL01458160 | 5/29/2010 | Email from Niall Maguire to Doug Suttles, et al re FW: Slide pack for 13.00, including string and attaching 05/29/2010 BP presentation titled "Top Kill Analysis" | | |

| 2958 | TREX-011477 | DSE001-011659 | DSE001-011660 | 5/30/2010 | Email from SCHU to Tom Hunter, et al re RE: Conf call tps and q&a, including string | | |
| 2959 | TREX-011478 | DSE002-006703 | DSE002-006703 | 5/29/2010 | Email from Marcia McNutt to Kenneth Salazar, et al re Way forward | | |
| 2960 | TREX-011479 | IGS606-013990 | IGS606-013991 | 6/14/2010 | Email from Marcia McNutt to Tony Koslow, et al re RE: Means to top kill BP well located in Gulf, including string | | |
| 2961 | TREX-011480 | BP-HZN-2179MDL05814853 | BP-HZN-2179MDL05814864 | 5/16/2010 | Email from Kim Fleckman to hunsaker61@comcast.net, et al re RE: Slides for May 16 Science Meeting, including string and attaching 05/16/2010 BP presentation titled "Deepwater Horizon Review" | | |
| 2962 | TREX-011481 | CAM_CIV_0558470 | CAM_CIV_0558470 | 5/30/2010 | Email from Anthony Onorato to Stuart Nelson, et al re BP Horizon - BOP Pressure Relief Manifold | | |
| 2963 | TREX-011482 | ANA-MDL-000230538 | ANA-MDL-000230539 | 6/3/2010 | Email from Nancy Seiler to Jim Hackett, re Comments | | |
| 2964 | TREX-011483 | None | None | 00/00/0000 | Spreadsheet listing various scenarios in regards to mud & flow (printed from native file) | | |
| 2965 | TREX-011487 | XSGX002-037309 (fort.86) | XSGX002-037309 (fort.86) | 00/00/0000 | Graph: "PT-B Data" | | |
| 2966 | TREX-011489 | None | None | 5/1/2013 | Expert Report of Dr. Sankaran Sundaresan, Estimates of Flow Rate Preceding Shut-In on July 14-15, 2010, submitted by Transocean Offshore Deepwater Drilling, Inc. | | |
| 2967 | TREX-011494 | XAZX002-003506 | XAZX002-003552 | 00/00/0000 | Various graphs re Liquid Saturations and data re Pressure | | |
| 2968 | TREX-011495 | XAZX002-003773 | XAZX002-003773 | 00/00/0000 | Spreadsheet summarizing Zick's modeling runs | | |
| 2969 | TREX-011500 | None | None | 00/00/0000 | Dr. Robert Zimmerman's List of Opinion Topics Responding to United States Rebuttal Experts | | |

| 2970 | TREX-011503 | BP-HZN-2179MDL03693851 BPD301-004749 | BP-HZN-2179MDL03693866 BPD301-004764 | 10/22/2009 | Email from Tanner Gansert to Alexander Zamorouev, et al re RE: Macondo Core VOI, including string and attaching BP presentation titled "Macondo RVA Follow-up, Core VOI," and also attaching BP charts titled Macondo Evaluation Program TD logging run | | |
| 2971 | TREX-011507 | BP-HZN-2179MDL05368302 BPD399-003260 | BP-HZN-2179MDL05368315 BPD399-003273 | 11/9/2010 | BP presentation titled "Macondo data summary" | | |
| 2972 | TREX-011511 | BP-HZN-2179MDL00752353 BPD144-000659 | BP-HZN-2179MDL00752357 BPD144-000663 | 5/13/2010 | BP memo from John Lebleu to Mark Hafle, et al re Macondo 8.5x9.875" Open Hole Mud Loss Event Summary | | |
| 2973 | TREX-011519 | XAHX015-000008 | XAHX015-000047 | 11/15/2008 | BP Pore volume compressibility in weakly-cemented sandstones, by Stephen Wilson - Rock Mechanics Advisor | | |
| 2974 | TREX-011520 | None | None | 00/00/0000 | Various graphs, table & spreadsheet re Pore Volume, Volumetric Strain, and Biot's Poroelastic Constant, re Sample No. 92V | | |
| 2975 | TREX-011521 | None | None | 00/00/0000 | Various graphs, table & spreadsheet re Pore Volume, Volumetric Strain, and Biot's Poroelastic Constant, re Sample No. 103V | | |
| 2976 | TREX-011522 | None | None | 00/00/0000 | Various graphs, table & spreadsheet re Pore Volume, Volumetric Strain, and Biot's Poroelastic Constant, re Sample No. 87V | | |
| 2977 | TREX-011533 | None | None | 00/00/0000 | "Calculation of flow rate during well integrity test" | | |
| 2978 | TREX-011534 | SNL020-009194 | SNL020-009222 | 6/15/2010 | Presentation: "Flow Estimate by Analysis of Top Hat and Riser," National Labs - Houston Team, June 15, 2010 | | |
| 2979 | TREX-011535 | SNL093-007983 | SNL093-007985 | 6/13/2010 | Email from Ken Salazar to Steven Chu, et al re Re: Tomorrow's meeting at DOE, including string | | |
| 2980 | TREX-011536 | None | None | 5/1/2013 | Expert Report of Tyson Foutz, submitted by Transocean Offshore Deepwater Drilling, Inc. | | |

| 2981 | TREX-011537 | None | None | 6/10/2013 | Rebuttal Expert Report of Tyson Foutz, submitted by Transocean Offshore Deepwater Drilling, Inc. | | |
|------|-------------|------|------|-----------|-----------------------------------------------------------------------------------------------------|---|---|
| 2982 | TREX-011544 | TRN-MDL-07820789 | TRN-MDL-07820789 | 5/28/2010 | Chart re Project: Planning-26-May-2010 | | |
| 2983 | TREX-011545 | TRN-MDL-07820786 | TRN-MDL-07820789 | 5/28/2010 | Email from Eddy Redd to Patrick O'Bryan, re FW: Planning for Side Entry - between lower and middle pipe cavity - DD II BOP, and attaching two charts re Project: Planning-26-May-2010 | | |
| 2984 | TREX-011546 | HCG331-002696 | HCG331-002697 | 5/23/2010 | Email from Thad Allen to JHL, et al re FW: Top Kill, including string | | |
| 2985 | TREX-011554 | AE-HZN-2179MDL00064585 | AE-HZN-2179MDL00064598 | 08/00/2010 | Macondo MC252 #1 Blowout Static Kill Operation - Flowpath Analysis by Dr. Ole B. Rygg | | |
| 2986 | TREX-011556 | BP-HZN-2179MDL06931444 | BP-HZN-2179MDL06931533 | 7/9/2010 | Various BP presentations re well shut-in | | |
| 2987 | TREX-011557 | BP-HZN-2179MDL06985709 | BP-HZN-2179MDL06985710 | 7/6/2010 | Email from Kelly McAughan to Stephen Willson, re RE: Macondo PVC, including string | | |
| 2988 | TREX-011558 | DSE003-003730 | DSE003-003732 | 7/30/2010 | Email from Ray Merewether to Steven Chu, re trusting BP, including string | | |
| 2989 | TREX-011563 | None | None | 00/00/0000 | CD containing 3 native excel files titled "Johnson Maximus Outputs Drillpipe high July 15," "Johnson Maximus Outputs Drillpipe high May 8," and " XAJX002-10-10" | | |
| 2990 | TREX-011566 | None | None | 6/15/2010 | Johnson spreadsheet on Dykhuizen's calculation (vent flow oil & skirt flow oil) | | |
| 2991 | TREX-011581 | IMT030-028760 | IMT030-028763 | 4/30/2010 | Email from Liz Birnbaum to Keith Good, re Fw: Deepwater Horizon Incident - Reply from Apache Corporation to Secretary Salazar's request, including string | | |
| 2992 | TREX-011584 | BP-HZN-CEC 019244 BP-HZN-CEC 019387 BP-HZN-CEC 019421 BP-HZN-CEC 019427 BP-HZN-CEC 019681 BP-HZN-CEC 019722 | BP-HZN-CEC 019244 BP-HZN-CEC 019410 BP-HZN-CEC 019423 BP-HZN-CEC 019427 BP-HZN-CEC 019704 BP-HZN-CEC 019765 | 6/30/2009 | Excerpts from BP Gulf of Mexico Regional Oil Spill Response Plan, Section 4, Section 6, Section 7, Appendix F & Appendix H | | |

| 2993 | TREX-011586 | BP-HZN-2179MDL00001000 | BP-HZN-2179MDL00001050 | 02/00/2009 | BP Initial Exploration Plan, Mississippi Canyon Block 252, OCS-G 32306, Public Information | | |
|------|-------------|------------------------|------------------------|------------|---|---|---|
| 2994 | TREX-011587 | N6N109-000060 | N6N109-000060 | 4/25/2010 | Email from Glen Watabayashi to Debbie Payton, et al re Leak rate guestimate | | |
| 2995 | TREX-011589 | IMS208-015920 | IMS208-015920 | 4/30/2010 | Email from Lars Herbst to Chris Oynes, et al re Re: WCD Volume Estimate, including string | | |
| 2996 | TREX-011590 | IGS606-027461 | IGS606-027463 | 5/22/2010 | Email from David Hayes to Rod O'Connor, et al re Need talking points, including string | | |
| 2997 | TREX-011592 | DSE002-006177 | DSE002-006177 | 5/31/2010 | Email from Marcia McNutt to Thad Allen, et al re Steps forward for containment | | |
| 2998 | TREX-011603 | BP-HZN-2179MDL02300770 | BP-HZN-2179MDL02300807 | 1/14/2010 | BP Crisis and Continuity Management Plan, E&P Gulf of Mexico | | |
| 2999 | TREX-011604 | BP-HZN-2179MDL07729452 | BP-HZN-2179MDL07729453 | 5/16/2010 | Email from John Lynch to David Rainey, et al re PRIVILEGED & CONFIDENTIAL: Macondo Oil Rate, including string | | |
| 3000 | TREX-011606 | BP-HZN-2179MDL01616217 | BP-HZN-2179MDL01616347 | 07/00/2009 | BP GoM Deepwater SPU, Well Control Response Guide | | |
| 3001 | TREX-011608 | None | None | 6/6/2011 | Excerpts from the Deposition of Anthony Hayward, Vol. 1: Pages 1, 196, 304, 343 - 345; 06/08/2011 Vol. 2: Pages 448, 473, 782, 827 - 828, 863 - 864, 875 | | |
| 3002 | TREX-011609 | None | None | 7/21/2011 | Excerpts from the Deposition of Andrew George Inglis, Vol. 1, Pages 1 & 162 | | |
| 3003 | TREX-011614 | LNL083-022411 | LNL083-022422 | 5/29/2010 | BP presentation titled "Top Kill Analysis" | | |
| 3004 | TREX-011615 | IGS635-008209 | IGS635-008210 | 6/24/2010 | Email from Roy Long to rajesh@lanl.gov, et al re Re: New Schedule (?!) and Consensus Topics | | |
| 3005 | TREX-011616 | None | None | 00/00/0000 | Spreadsheet titled Risk Register and Action Tracking Sheet for E&P Projects, Version 8.04 | | |
| 3006 | TREX-011617 | BP-HZN-2179MDL05859631 | BP-HZN-2179MDL05859631 | 6/2/2010 | Email from Cheryl Grounds to Chris Cecil, re Top Kill Analysis | | |
| 3007 | TREX-011618 | BP-HZN-2179MDL05859632 | BP-HZN-2179MDL05859632 | 00/00/0000 | Spreadsheet printed from native file re Top Kill Scenarios (printed from native file) | | |
| 3008 | TREX-011619 | None | None | 00/00/0000 | Spreadsheet containing metadata | | |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/2013

| 3009 | TREX-011620 | DSE005-001297 | DSE005-001329 | 6/1/2010 | Email from Sheldon Tieszen to Tom Hunter, et al re 1 June Report from Houston, and attaching 1 June Report, 06/01/2010 Mud Flow During Kill report, 05/31/2010 Assumptions for Gasket Compression Analysis report | | |
|---|---|---|---|---|---|---|---|
| 3010 | TREX-011621 | BP-HZN-2179MDL04900919 | BP-HZN-2179MDL04900921 | 6/1/2010 | Email from Thomas Selbekk to Trevor Hill, et al re Plots - history matching og third top kill operation, attaching excel files titled: "history_matching_31may_B_annulus.xls" and "history_matching_31may_A_annulus.xls" (includes 2 native files and spreadsheets printed without bates from native files) | | |
| 3011 | TREX-011622 | BP-HZN-2179MDL04885739 | BP-HZN-2179MDL04885741 | 6/1/2010 | Email from Thomas Selbekk to Trevor Hill, et al re By pass rates - top kill operation 3, and attaching excel files titled "history_matching_31may_B_annulus.xls," and "history_matching_31may_by_pass_rates.xls "(includes 2 native files and spreadsheets printed without bates from native files) | | |
| 3012 | TREX-011623 | BP-HZN-2179MDL05734448 | BP-HZN-2179MDL05734449 | 6/12/2010 | Email from Thomas Selbekk to Douglas Wood, et al, re Shallow frac - rupture discs open, attaching excel file titled "history_matching_12june_rupturediscs_adju stedsize_frac.xls" (includes native file and spreadsheets printed without bates from native files) | | |
| 3013 | TREX-011629 | None | None | 10/26/2006 | Notice to Lessees and Operators of Federal Oil, Gas, and Sulphur Leases and Pipeline Right-of-Way Holders in the Outer Continental Shelf, Gulf of Mexico OCS Region, NTL No. 2006-G21, attaching 10/26/2006 Guidelines for Preparing Regional and Subregional Oil Spill Response Plans | | |

| 3014 | TREX-011641 | None | None | 7/21/2011 | Excerpts of Deposition Transcript of Andrew George Inglis, Pages 1-4, 161-164, 417-421 | | |
| 3015 | TREX-011642 | None | None | 12/14/2012 | Excerpts of Deposition Transcript of David Arnold Barnett, Pages 1, 114 - 125, 162 - 165, 170 - 181, 234 - 257, 342 - 346 | | |
| 3016 | TREX-011655 | SNL084-058529 | SNL084-058532 | 00/00/0000 | Spreadsheet containing data and a graph titled Production Rates | | |
| 3017 | TREX-011656 | None | None | 00/00/0000 | CD labeled: "Mehran Pooladi-Darvish, Deposition Exhibits for the United States" containing 3 native excel files titled "Modified VLP, Collection Rate Calculation," "Primary Report, Collection Rate Calculation," and "Rebuttal Study, Collection Rate Calculation" | | |
| 3018 | TREX-011658 | None | None | 7/1/2013 | Letter from Robert Gasaway, Kirkland & Ellis LLP to varying counsel, re MDL No. 2179 - Report of BP and Anadarko Expert Professor Martin Trusler, attaching Corrected 06/28/2013 Expert Report of Professor J. P. Martin Trusler, PhD, Pressure Measurements on the BOP and Capping Stack | | |
| 3019 | TREX-011659 | SNL110-001874 | SNL110-001904 | 8/13/2010 | Email from Matt Gochnour to W Leith McDonald, et al re sensor accuracy presentation and serial numbers, and attaching 07/30/2010 Email from Adam Hudson to Matt Gochnour, re FW: Transmitter Serial Number, including string, and also attaching 07/08/2010 BP presentation titled "MC252 Sensor Accuracy," prepared by Matt Gochnour | | |
| 3020 | TREX-011660 | BP-HZN-2179MDL01514072 BPD187-000521 | BP-HZN-2179MDL01514072 BPD187-000521 | 7/15/2010 | Diagram titled MC252 Acoustic Network Diagram | | |
| 3021 | TREX-011661 | None | None | 7/15/2010 | Diagram titled MC252 Acoustic Network Diagram | | |
| 3022 | TREX-011662 | None | None | 7/21/2010 | Spreadsheet titled 20100721_MC252_DataDump_071810(3).xls _SNL087-1206 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3023 | TREX-011663 | None | None | 8/5/2010 | Spreadsheet titled 20100805_0212_O_PT-B Final Pressures.csv_BP-HZN-2179MDL07806039 | | |
| 3024 | TREX-011664 | BP-HZN-2179MDL06742971 BPD526-001024 | BP-HZN-2179MDL06742971 BPD526-001024 | 2/17/2012 | Spreadsheet printed from native file: Skandi_MC252_PT_8_301_Raw_1.csv | | |
| 3025 | TREX-011665 | BP-HZN-2179MDL06742236 BPD528-000289 | BP-HZN-2179MDL06742236 BPD528-000289 | 2/17/2012 | Spreadsheet printed from native file: "MC252_PT_B_301_Raw_2.csv" | | |
| 3026 | TREX-011666 | BP-HZN-2179MDL06743481 BPD526-001534 | BP-HZN-2179MDL06743481 BPD526-001534 | 2/17/2012 | Spreadsheet printed from native file: Q4000_MC252_PT_B_301_Raw.csv | | |
| 3027 | TREX-011667 | BP-HZN-2179MDL06744770 BPD526-002823 | BP-HZN-2179MDL06744770 BPD526-002823 | 2/17/2012 | Spreadsheet printed from native file: MC252_PT_B_301_Raw_.1.csv | | |
| 3028 | TREX-011669 | None | None | 5/1/2013 | Expert Report of Greg Childs, submitted by Transocean Offshore Deepwater Drilling, Inc. | | |
| 3029 | TREX-011670 | WW-MDL-00051351 | WW-MDL-00051354 | 4/27/2010 | Wild Well Control Project Memo - # 13 Rev-2 from K. Girlinghouse & D. Moody to Mark Mazzella, et al, re Well Capping | | |
| 3030 | TREX-011672 | TRN-MDL-05012359 | TRN-MDL-05012360 | 5/16/2010 | Email from Asbjorn Olsen to Eddy Redd, et al re FW: DDII BOP with Choke Venting Capability, including string | | |
| 3031 | TREX-011681 | BP-HZN-2179MDL02693155 | BP-HZN-2179MDL02693155 | 5/28/2010 | Spreadsheet printed from native file re Horizon BOP Intervention Diagnostic Pumping and various diagrams and charts | | |
| 3032 | TREX-011694 | BP-HZN-2179MDL04877756 | BP-HZN-2179MDL04877764 | 5/15/2010 | Email from Chris Cecil to Mike Mason, et al re 2nd Replacement - Macondo SIWHP & Build-up Rate Final Report.doc, and attaching 05/14/2010 BP Technical Note by Mike Levitan, et al re Macondo SIWHP and Build-up Times, Revision A | | |
| 3033 | TREX-011695 | BP-HZN-2179MDL02032990 | BP-HZN-2179MDL02032991 | 6/29/2010 | BP Macondo Technical Note re Depleted Pressure, Version: B - DRAFT | | |
| 3034 | TREX-011703 | BP-HZN-2179MDL07808076 BPD723-000001 | BP-HZN-2179MDL07808076 BPD723-000001 | 00/00/0000 | Spreadsheet printed from native file, titled "System Sensitivity Report (Summary - 3 Variables)" | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3035 | TREX-011704 | BP-HZN-2179MDL-07088215 BPD568-068220 | BP-HZN-2179MDL07088217 BPD568-068222 | 6/29/2010 | Email from Hans Vaziri to Caren Harris, et al re: RE: Macondo sanding question, including string | | |
| 3036 | TREX-011724 | SNL008-003827 | SNL008-003831 | 6/16/2010 | Lawrence Livermore National Laboratory presentation titled "CFD prediction on effective loss (K) factor for a low density hydrocarbon exhaust vent into ocean water," prepared by Matthew McNenly, Ph.D. | | |
| 3037 | TREX-011729 | None | None | 00/00/0000 | Spreadsheet containing conversion formulas & data (printed from native file) | | |
| 3038 | TREX-011739 | None | None | 4/22/2013 | Handwritten notes by Iain Adams | | |
| 3039 | TREX-011740 | BP-HZN-2179MDL05082453 | BP-HZN-2179MDL05082458 | 5/18/2010 | Email from Jon Turnbull to Gary Wulf, re FW: BOP to BOP Proposal & Sketch, including string and attaching 05/17/2010 memo titled BOP to BOP Well Kill Intervention with Subsea Diverter, and also attaching 05/17/2010 Exxon Mobil BOP to BOP Well Kill Intervention with Subsea Diverter, Sketch-0001, drawing | | |
| 3040 | TREX-011744 | BP-HZN-2179MDL02679881 | BP-HZN-2179MDL02679890 | 5/7/2010 | BP presentation titled "MC 252 Junk Shot Peer Assist - 6 May 2010, Report of Findings," prepared by Gary Wulf, Jeff Lott & Michael Cushman | | |
| 3041 | TREX-011745 | None | None | 07/00/2013 | Excerpts from Journal of Petroleum Technology article titled "Well Capping Becomes An Industry of Its Own," by Stephen Rassenfoss | | |
| 3042 | TREX-011746 | None | None | 08/00/2013 | Drilling Contractor article titled "BP readies Houston well capping package for global deployment," by Linda Hsieh | | |
| 3043 | TREX-011753 | None | None | 10/26/2006 | Notice to Lessees and Operators of Federal Oil, Gas, and Sulphur Leases and Pipeline Right-of-Way Holders in the Outer Continental Shelf, Gulf of Mexico OCS Region, NTL No. 2006-G21, and attaching 10/26/2006 Guidelines for Preparing Regional and Subregional Oil Spill Response Plans | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3044 | TREX-011754 | BP-HZN-CEC 019244<br>BP-HZN-CEC 019387<br>BP-HZN-CEC 019421<br>BP-HZN-CEC 019681<br>BP-HZN-CEC 019722 | BP-HZN-CEC 019244<br>BP-HZN-CEC 019410<br>BP-HZN-CEC 019423<br>BP-HZN-CEC 019704<br>BP-HZN-CEC 019765 | 6/30/2009 | Excerpts from BP Gulf of Mexico Regional Oil Spill Response Plan, Section 4, Section 6, Appendix F, Appendix H | | |
| 3045 | TREX-011900 | None | None | 5/1/2013 | Expert Report of Dr. John L. Wilson, BP Internal Well Flow Rate Estimates in April and May 2010, submitted by Transocean Offshore Deepwater Drilling, Inc. | | |
| 3046 | TREX-011906 | BP-HZN-2179MDL01962551 | BP-HZN-2179MDL01962632 | 00/00/0000 | Page containing metadata for document titled "BP PowerPoint tips & tricks" attaching 05/08/2010 BP presentation titled "Cofferdam Progress" (including 6 pages printed without bates numbers from native file powerpoint file) | | |
| 3047 | TREX-011907 | BP-HZN-2179MDL04912224 | BP-HZN-2179MDL04912225 | 5/10/2010 | Email from Jasper Peijs to Doug Suttles, et al re Updated model slide, and attaching BP graph titled Macondo Reservoir Model (including one page printed without bates from native powerpoint file) | | |
| 3048 | TREX-011908 | HCG311-000339 | HCG311-000339 | 5/10/2010 | Email from Mary Landry to Thad Allen, re FW: Reservoir Potential, including string | | |
| 3049 | TREX-012001 | BP-HZN-2179MDL05927283 | BP-HZN-2179MDL05927286 | 11/8/2010 | U S Dept the Interior, BOEMRE, National Notice to Lessees and Operators (NTL) of Federal Oil and Gas Leases, Outer Continental Shelf, NTL No. 2010-N10 | | |
| 3050 | TREX-012004 | None | None | 7/1/2009 | 30 CFR Ch. II (7-1-09 Edition), Section 254.1 | | |
| 3051 | TREX-012006 | IMS208-015920 | IMS208-015920 | 4/30/2010 | Email from Lars Herbst to Chris Oynes, et al re Re: WCD Volume Estimate, including string | | |
| 3052 | TREX-026039 | None | None | 11/14/2012 | Indictment charging David Rainey in the USDC E.D. of Louisiana dated November 14 2012 | | |
| 3053 | TREX-041008 | BP-HZN-2179MDL00327116 | BP-HZN-2179MDL00327511 | 3/31/2009 | Transocean Well Control Manual | | |
| 3054 | TREX-048178 | XGZ002-000003 | XGZ002-000003 | 00/00/2000 | Glen Benge handwritten notes | | |

| 3055 | TREX-051269 | TRN-OIG-00234314 TRN-USCG_MMS-00027281 | TRN-OIG-00234894 TRN-USCG_MMS-00027861 | 11/29/2007 | Offshore Drilling Contract between BP Amerca and Transocean re Deepwater Horizon | Phase One; Phase Two | |
|------|-------------|------------------------------------------|------------------------------------------|------------|--------------------------------------------------|------------------------|---|
| 3056 | TREX-051497 | none | none | 12/31/2011 | 30 CFR 250 Oil & Gas and Sulphur Operations in the Outer Continental Shelf | Phase One; Phase Two | |
| 3057 | TREX-052673 | None | None | 11/15/2012 | Guilty Plea Agreement [Doc. 2-1], United States v. BP Exploration and Production Inc., 2:12-cr-00292-SSV-DEK (E.D. La. Nov. 15, 2012) | Phase One; Phase Two | |
| 3058 | TREX-060792 | BP-HZN-2179MDL03998216 | BP-HZN-2179MDL03998244 | 00/00/0000 | Document:  BP Group Risk Register | | |
| 3059 | TREX-060834 | BP-HZN-BLY00082874 | BP-HZN-BLY00082914 | 7/26/2010 | Memo: BP Technical Memorandum - Post-Well Subsurface Description of Macondo well | Phase One; Phase Two | |
| 3060 | TREX-075524 | BP-HZN-MBI00013494 | BP-HZN-MBI00013532 | 9/3/2009 | BP Document titled, "Pre-Drill Data Package" dealing with Macondo 252 | Phase Two | |
| 3061 | TREX-075536 | TRN-INV-01030970 | TRN-INV-01030970 | 4/12/2011 | Transocean document regarding the performance of the AMF/Blind Shear Ram on the Deepwater Horizon | Phase Two | |
| 3062 | TREX-075554 | CAM_CIV_0215413 | CAM_CIV_0215414 (native .wmv) | 5/6/2012 | Email - From: James Wellings; To: Kirk Cantrell, et al Subject: FW: Well Cap Animation Fixes | Phase Two | |
| 3063 | TREX-130169 | BP-HZN-2179MDL04938541 | BP-HZN-2179MDL04938542 | 5/24/2010 | Email re Mbal Plot from Kercho, Debbie to Liao, Tony et al | | |
| 3064 | TREX-130491 | AE-HZN-2179MDL00132194 AE-HZN-2179MDL00132200 | AE-HZN-2179MDL00132198 AE-HZN-2179MDL00132203 | 5/16/2010 | Email From: Ole Rygg To: Mark Patteson Subject: RE: Summary on updated models with attachment | | |
| 3065 | TREX-140029 | DSE001-012386 | DSE001-012388 | 6/19/2010 | Email from S. Chu - R. O'Connor re RE: You're in it now, up to your neck! | Phase Two | |
| 3066 | TREX-140317 | BP-HZN-2179MDL01436683 | BP-HZN-2179MDL01436695 | 5/13/2010 | Email from S. McMahon - B. Diehl & D. Hayes et al. re UC Daily Operational Report - May 13, 2010 (w/ attachment) | | |
| 3067 | TREX-140324 | BP-HZN-2179MDL01452527 | BP-HZN-2179MDL01452539 | 5/16/2010 | Email from S. McMahon - B. Diehl & C. Buchanan et al. re UC Daily Operational Report - May 16, 2010 (w/ attachment) | | |
| 3068 | TREX-140333 | BP-HZN-2179MDL01594783 | BP-HZN-2179MDL01594786 | 6/2/2010 | 06:30 6/2/2010 Meeting Notes | | |
| 3069 | TREX-140352 | BP-HZN-2179MDL04877178 | BP-HZN-2179MDL04877179 | 5/29/2010 | Email from T. Allen - T. Hayward & D. Suttles et al. re RE: Top Kill | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3070 | TREX-140359 | HCG043-009172 | HCG043-009175 | 5/30/2010 | National Incident Commander Daily Situation Update 1700 - 30 May 2010 Deepwater Horizon Spill Response | | |
| 3071 | TREX-140360 | HCG043-010403 | HCG043-010412 | 8/6/2010 | National Incident Commander Daily Situation Update 1600EDT - 06 August 2010 Deepwater Horizon Spill Response | | |
| 3072 | TREX-140361 | HCG043-010658 | HCG043-010667 | 8/7/2010 | National Incident Commander Daily Situation Update 1600EDT - 07 August 2010 Deepwater Horizon Spill Response | | |
| 3073 | TREX-140364 | HCG043-012104 | HCG043-012113 | 8/20/2010 | National Incident Commander Daily Situation Update 1600EDT - 20 August 2010 Deepwater Horizon Spill Response | | |
| 3074 | TREX-140365 | HCG043-018128 | HCG043-018136 | 7/3/2010 | National Incident Commander Daily Situation Update 1600EDT - 03 July 2010 Deepwater Horizon Spill Response | | |
| 3075 | TREX-140366 | HCG043-018380 | HCG043-018389 | 7/10/2010 | National Incident Commander Daily Situation Update 1600EDT - 10 July 2010 Deepwater Horizon Spill Response | | |
| 3076 | TREX-140367 | HCG043-018399 | HCG043-018407 | 7/11/2010 | National Incident Commander Daily Situation Update 1000EDT - 11 July 2010 Deepwater Horizon Spill Response | | |
| 3077 | TREX-140368 | HCG043-018510 | HCG043-018519 | 7/13/2010 | National Incident Commander Daily Situation Update 1000EDT - 13 July 2010 Deepwater Horizon Spill Response | | |
| 3078 | TREX-140369 | HCG043-018617 | HCG043-018625 | 7/15/2010 | National Incident Commander Daily Situation Update 1000EDT - 15 July 2010 Deepwater Horizon Spill Response | | |
| 3079 | TREX-140370 | HCG043-018635 | HCG043-018643 | 7/15/2010 | National Incident Commander Daily Situation Update 1600EDT - 15 July 2010 Deepwater Horizon Spill Response | | |
| 3080 | TREX-140373 | HCG043-022352 | HCG043-022360 | 7/15/2010 | National Incident Commander Daily Situation Update 0430EDT - 15 July 2010 Deepwater Horizon Spill Response | | |
| 3081 | TREX-140399 | HCG169-000284 | HCG169-000285 | 4/28/2010 | Email from SERT Duty to S. McGee & S. Duty et al. re SERT Daily Brief for DEEPWATER HORIZON/Mississippi Canyon Block 252 Response | | |
| 3082 | TREX-140422 | IIG013-049801 | IIG013-049804 | 7/15/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 15, 2010 1830 CDT | | |

| 3083 | TREX-140469 | LAL124-001819 | LAL124-001837 | 5/29/2010 | Email from W. Rees - M. Burns re Re: Post Top Kill Attempt #3 - Update - 5-29-10 [REMINDER - FOUO - ALL INFORMATION BELOW] | | |
| 3084 | TREX-140480 | AE-HZN-2179MDL00059940 | AE-HZN-2179MDL00059948 | 5/21/2010 | Email from O. Rygg to M. Mullen and K. Mix re: Top Kill simulations | | |
| 3085 | TREX-140481 | AE-HZN-2179MDL00116749 | AE-HZN-2179MDL00116751 | 5/18/2010 | Email from K. Baker to B. Kirton, et al. re: Draft, Summary points from the KWOP discussion | | |
| 3086 | TREX-140482 | AE-HZN-2179MDL00132194 | AE-HZN-2179MDL00132203 | 5/16/2010 | Email from Ole B. Rygg to M. Patteson, MC252 Email Retention, et al. re: Summary on updated models | | |
| 3087 | TREX-140496 | BP-HZN-2179MDL00332383 | BP-HZN-2179MDL00332385 | 5/28/2010 | Email from D. Clarkson to D. Clarkson, R. Lynch, et al. re: BOP on BOP Plans and Schedule | | |
| 3088 | TREX-140501 | BP-HZN-2179MDL00443875 | BP-HZN-2179MDL00443878 | 4/25/2010 | Interface Meeting Notes | | |
| 3089 | TREX-140504 | BP-HZN-2179MDL00449435 | BP-HZN-2179MDL00449437 | 4/27/2010 | Interface Meeting Notes | | |
| 3090 | TREX-140507 | BP-HZN-2179MDL00451694 | BP-HZN-2179MDL00451699 | 4/29/2010 | Email from K. Mix to G. Walz and D. Chester re: Hydrate formation for Coffer Dam, April 19, 2010 | | |
| 3091 | TREX-140522 | BP-HZN-2179MDL00841660 | BP-HZN-2179MDL00841668 | 5/13/2010 | Briefing, Broach at the 18-inch shoe | | |
| 3092 | TREX-140525 | BP-HZN-2179MDL00939925 | BP-HZN-2179MDL00939929 | 4/25/2010 | Interface Meeting Notes | | |
| 3093 | TREX-140538 | BP-HZN-2179MDL01436683 | BP-HZN-2179MDL01436695 | 5/13/2010 | Daily Operational Report - Unitifed Area Command | | |
| 3094 | TREX-140547 | BP-HZN-2179MDL01452527 | BP-HZN-2179MDL01452539 | 5/16/2010 | Daily Operational Report - Unitifed Area Command | | |
| 3095 | TREX-140551 | BP-HZN-2179MDL01464212 | BP-HZN-2179MDL01464214 | 4/26/2010 | Interface Meeting Notes (a.m.) | | |
| 3096 | TREX-140583 | BP-HZN-2179MDL01513784 | BP-HZN-2179MDL01513788 | 5/17/2010 | Email from T. Fleece to H. Thierens, C. Holt, et al. re: Flow Chart | | |
| 3097 | TREX-140593 | BP-HZN-2179MDL01513949 | BP-HZN-2179MDL01513970 | 4/27/2010 | Capping Stack Team | | |
| 3098 | TREX-140606 | BP-HZN-2179MDL01514157 | BP-HZN-2179MDL01514158 | 6/26/2010 | Email from D. Brookes to P. Gulgowski, A. Ballard, et al. re: Possible well shut test requirements for the Facilities | | |
| 3099 | TREX-140612 | BP-HZN-2179MDL01595710 | BP-HZN-2179MDL01595722 | 5/11/2010 | Unified Command Daily Operational Report, May 11, 2010 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3100 | TREX-140613 | BP-HZN-2179MDL01602674 | BP-HZN-2179MDL01602676 | 5/3/2010 | Interface Meeting Notes (p.m.) | | |
| 3101 | TREX-140617 | BP-HZN-2179MDL01620275 | BP-HZN-2179MDL01620275 | 5/16/2010 | Email from J. Wellings to H. Thierens, C. Holt, et al. re: Draft Timeline BOP on BOP | | |
| 3102 | TREX-140628 | BP-HZN-2179MDL01751137 | BP-HZN-2179MDL01751159 | 5/12/2010 | Email from C. Roberts to J. Wellings re: BOP on BOP slide pack | | |
| 3103 | TREX-140682 | BP-HZN-2179MDL02175301 | BP-HZN-2179MDL02175302 | 5/13/2010 | Interface Meeting Notes (a.m.) | | |
| 3104 | TREX-140861 | BP-HZN-2179MDL04802458 | BP-HZN-2179MDL04802459 | 5/16/2010 | Interface Meeting Notes (p.m.) | | |
| 3105 | TREX-140868 | BP-HZN-2179MDL04808941 | BP-HZN-2179MDL04808942 | 4/28/2010 | Interface Meeting Notes (a.m.) | | |
| 3106 | TREX-140874 | BP-HZN-2179MDL04818199 | BP-HZN-2179MDL04818200 | 7/8/2010 | Letter from Admiral T. Allen to B. Dudley | | |
| 3107 | TREX-140927 | BP-HZN-2179MDL04865746 | BP-HZN-2179MDL04865752 | 5/22/2010 | Macondo Technical Note - Rupture Disk Failure Probability for shut-in, May 22, 2010 | | |
| 3108 | TREX-140956 | BP-HZN-2179MDL04887037 | BP-HZN-2179MDL04887059 | 5/20/2010 | Email from Ole B. Rygg to B. Kirton, K. Mix, et al. re: presentations | | |
| 3109 | TREX-140973 | BP-HZN-2179MDL04902309 | BP-HZN-2179MDL04902320 | 5/16/2010 | Email from Ole B. Rygg to K. Mix re: Top kill - 5000 and 15000 bpd | | |
| 3110 | TREX-141001 | BP-HZN-2179MDL04927548 | BP-HZN-2179MDL04927549 | 4/27/2010 | Interface Meeting Notes (p.m.) | | |
| 3111 | TREX-141016 | BP-HZN-2179MDL04938252 | BP-HZN-2179MDL04938273 | 5/16/2010 | Shut-in flow outside 3000 3800 psi | | |
| 3112 | TREX-141029 | BP-HZN-2179MDL05069543 | BP-HZN-2179MDL05069544 | 5/30/2010 | Email from B. Looney to R. Dudley, D. Suttles, et al. re: "BOP on BOP" / Containment | | |
| 3113 | TREX-141057 | BP-HZN-2179MDL05742417 | BP-HZN-2179MDL05742427 | 4/24/2010 | Email from R. Malone to R. Morrison and B. Price re: WWCI - Project Memo #8 - Pollution Containment | | |
| 3114 | TREX-141064 | BP-HZN-2179MDL05786543 | BP-HZN-2179MDL05786555 | 5/16/2010 | Email from K. Fleckman to J. Caldwell re FW: 16 May Science Summit Slide Pack | | |
| 3115 | TREX-141123 | BP-HZN-2179MDL06497081 | BP-HZN-2179MDL06497094 | 5/24/2010 | LMRP Removal | | |
| 3116 | TREX-141295 | BP-HZN-2179MDL07553205 | BP-HZN-2179MDL07553205 | 5/29/2010 | Email from B. Looney to D. Suttles, J. Dupree, et al. re: Way Forward / Email to James | | |

| 3117 | TREX-141306 | DSE001-006007 | DSE001-006009 | 5/18/2010 | Email from A. Majumdar to A. Slocum T. Bickel et al. re: LANL review | | |
| 3118 | TREX-141308 | DSE001-011609 | DSE001-011610 | 5/26/2010 | Email from S. Chu to K. Salazar A. Pertsinidis et al. re: report on Top Kill status | | |
| 3119 | TREX-141313 | DSE002-006703 | DSE002-006703 | 5/29/2010 | Email from M. McNutt to K. Salazar SCHU re: Way forward | | |
| 3120 | TREX-141390 | HCG037-000129 | HCG037-000135 | 7/9/2010 | Letter from B. Dudley to Admiral T. Allen | | |
| 3121 | TREX-141416 | HCG272-004819 | HCG272-004819 | 5/29/2010 | MDL Dep Ex 9434: Email from R. Brannon re: Houston May 29, 2010 - 2000 EST Update | | |
| 3122 | TREX-141460 | IGS606-027461 | IGS606-027463 | 5/22/2010 | Email from D. Hayes to R. O'Connor M. McNutt et al. re: talking points | | |
| 3123 | TREX-141758 | LAL098-000104 | LAL098-000112 | 5/26/2010 | Email from D. Sullivan re: "End" of Day Update | | |
| 3124 | TREX-141822 | OSE016-053366 | OSE016-053367 | 5/26/2010 | Correspondence from D. Suttles to Rear Admiral M. Landry | | |
| 3125 | TREX-150000 | ADX003-0005965 | ADX003-0005966 | 5/14/2010 | E-mail from Burns to Rees, et al., re Thoughts, 13 May 2010 | Phase Two | |
| 3126 | TREX-150001 | BP-HZN-2179MDL04572271 | BP-HZN-2179MDL04572275 | 8/8/2010 | E-mail from T. Allen to B. Dudley, et al., re Admiral Thad Allen Gives BP a mixed grade on CNN's State of the Union with Candy Crowley | Phase Two | |
| 3127 | TREX-150002 | BP-HZN-2179MDL04828167 | BP-HZN-2179MDL04828167 | 5/29/2010 | E-mail from T. Allen to D. Suttles, et al., re Top Kill | Phase Two | |
| 3128 | TREX-150003 | BP-HZN-2179MDL04871271 | BP-HZN-2179MDL04871273 | 00/00/0000 | E-mail from D. Suttles to T. Allen re Worst Case, attaching 05/06/2010 Days vs. Depth graph and Macondo Reservoir Model | Phase Two | |
| 3129 | TREX-150004 | HCE134-008724 | HCE134-008727 | 5/30/2010 | E-mail from P. Gautier to K. Cook, et al., re Important, please read | Phase Two | |
| 3130 | TREX-150005 | HCG161-041746 | HCG161-041750 | 6/24/2010 | E-mail from M. Odom to P. Raska re National Incident Commander Update 1600 EDT 23 June 2010 | Phase Two | |
| 3131 | TREX-150006 | HCG311-023679 | HCG311-023679 | 7/30/2010 | E-mail from P. Little to T. Allen, et al., re ICP Discussion re: Pat Campbell Ltr | Phase Two | |
| 3132 | TREX-150007 | HCG315-014573 | HCG315-014576 | 5/29/2010 | E-mail from K. Cook to T. Allen, et al., re NIC Top Kill Progress Report #19 | Phase Two | |

| 3133 | TREX-150008 | HCG866-001581 | HCG866-001586 | 7/21/2010 | E-mail from M. Doupe to K. Dimitry, et al., re Rep Markey Follow-up Request, attaching 07/19/2010 post from Lauren Trocchio re Rep Markey letter attaching 07/18/2010 letter from Rep Markey to Admiral Thad Allen | Phase Two | |
| 3134 | TREX-150009 | HSE012-006182 | HSE012-006191 | 7/7/2010 | E-mail from D. Hayes to T. Allen, et al., re Weather-Related Decision Point, attaching BP presentation titled 'Should we install the Sealing Cap prior to ramping-up Helix Producer and what are the implications?' | Phase Two | |
| 3135 | TREX-150010 | HSE012-010920 | HSE012-010922 | 8/6/2010 | E-mail from T. Hunter to T. Allen re NIC | Phase Two | |
| 3136 | TREX-150011 | HSE012-018886 | HSE012-018887 | 7/9/2010 | E-mail from T. Allen to JHL and C. Browner re BP Houston - NIC Up-date | Phase Two | |
| 3137 | TREX-150012 | HSE012-019075 | HSE012-019076 | 7/11/2010 | E-mail from T. Allen to T. Allen re Draft BP Release Well Integrity - FYSA | Phase Two | |
| 3138 | TREX-150013 | HSE012-019091 | HSE012-019092 | 7/12/2010 | E-mail from T. Allen to C. Browner re BP Response Letter | Phase Two | |
| 3139 | TREX-150014 | HSE012-021904 | HSE012-021905 | 8/4/2010 | E-mail from T. Allen to C. Browner re Update - no news | Phase Two | |
| 3140 | TREX-150015 | HSE012-022147 | HSE012-022147 | 8/7/2010 | E-mail from T. Allen to K. Salazar re Pressure test update | Phase Two | |
| 3141 | TREX-150016 | IGS606-046567 | IGS606-046568 | 5/30/2010 | E-mail from C. Cesnik to T. Allen, et al., re Flow Rate Update | Phase Two | |
| 3142 | TREX-150017 | IGS635-005869 | IGS635-005871 | 6/11/2010 | E-mail from M. Garcia to M. McNutt re Some Feedback: FW: NIC Bulletin: FRTG estimate of oil for June 11, 2010 (Martha explaining USCG conversation and requesting Marcia guidance) | Phase Two | |
| 3143 | TREX-150018 | IGS678-019435 | IGS678-019437 | 6/19/2010 | E-mail from S. Chu to R. O'Connor et al., re RE: You're in it now, up to your neck! | Phase Two | |
| 3144 | TREX-150019 | NOA017-000904 | NOA017-000906 | 5/29/2010 | Email from T. Allen to M. McNutt, et al. re Top Kill rollout | Phase Two | |
| 3145 | TREX-150020 | NPT086-000104 | NPT086-000104 | 1/22/2011 | Email from B. Lehr to F. Shaffer re PNAS image velocimetry draft National Academy Paper | Phase Two | |
| 3146 | TREX-150021 | OSE051-026483 | OSE051-026502 | 9/21/2010 | USCG ISPR Interview 9.21.2010 - 9.23.2010, RADM Roy Nash - Deputy FOSC | Phase Two | |
| 3147 | TREX-150022 | OSE051-034548 | OSE051-034558 | 8/26/2010 | Interview Summary -- RADM Zukunft | Phase Two | |

| 3148 | TREX-150023 | OSE052-001821 | OSE052-001824 | 11/17/2010 | Subtopic 3: Use of Dispersants (John T) Version 1: Nov 17, 2010 | Phase Two | |
| 3149 | TREX-150024 | OSE052-002019 | OSE052-002025 | 10/18/2010 | Interview Summary -- Dr. Marcia McNutt | Phase Two | |
| 3150 | TREX-150025 | OSE052-002168 | OSE052-002172 | 10/20/2010 | Interview Summary -- Frank Pasekewich | Phase Two | |
| 3151 | TREX-150026 | OSE052-002233 | OSE052-002235 | 9/1/2010 | Interview Summary -- Gregory Wilson | Phase Two | |
| 3152 | TREX-150027 | OSE052-002240 | OSE052-002243 | 10/20/2010 | Interview Summary -- Rusty Wright | Phase Two | |
| 3153 | TREX-150028 | OSE052-002251 | OSE052-002259 | 9/21/2010 | Interview Summary -- RADM Roy Nash | Phase Two | |
| 3154 | TREX-150029 | OSE052-002951 | OSE052-002958 | 00/00/0000 | Focus Area: Quantification | Phase Two | |
| 3155 | TREX-150030 | OSE052-003300 | OSE052-003307 | 00/00/0000 | USCG Interviews Re: Dispersants | Phase Two | |
| 3156 | TREX-150031 | OSE053-006679 | OSE053-006686 | 08/30/2010 | Interview Summary -- RADM James Watson | Phase Two | |
| 3157 | TREX-150032 | OSE053-016368 | OSE053-016376 | 00/00/0000 | ISPR -- Adm. Allen interview notes | Phase Two | Corrected Beginning Bates |
| 3158 | TREX-150033 | BP-HZN-2179MDL07554380 | BP-HZN-2179MDL07554380 | 5/17/2010 | Organization Chart titled: Engineering Team Organagram | Phase Two | |
| 3159 | TREX-150034 | BP-HZN-2179MDL05718690 | BP-HZN-2179MDL05718693 | 5/30/2010 | Email from Cheryl Grounds to Roberta Wilson, et al re RE: Eng Team Organagram, including string and attaching two BP slides re Top Kill, and 05/30/2010 Organization Chart titled: Engineering Team | Phase Two | |
| 3160 | TREX-150035 | BP-HZN-2179MDL05693535 | BP-HZN-2179MDL05693537 | 5/30/2010 | Email from David Brookes to Cheryl Grounds, et al re RE: Horizon Houston Staffing, including string and attaching 05/30/2010 Organization Chart titled: Engineering Team | Phase Two | |
| 3161 | TREX-150036 | BP-HZN-2179MDL05721812 | BP-HZN-2179MDL05721813 | 5/30/2010 | Email from Paul Tooms to Gordon Birrell, re Fw: Eng Team Organagram, including string and attaching 05/30/2010 Organization Chart titled: Engineering Team | Phase Two | |
| 3162 | TREX-150037 | BP-HZN-2179MDL05834411 | BP-HZN-2179MDL05834412 | 5/31/2010 | Email from Cheryl Grounds to Sylvia Dickerson, et al re Updated Org Chart, and attaching 05/30/2010 Organization Chart titled: Engineering Team | Phase Two | |
| 3163 | TREX-150038 | WW-MDL-00062597 | WW-MDL-00062601 | 5/29/2010 | Email from Christopher Murphy to Terry Foster, re Fwd: WWCI Support of Top Kill, including string | Phase Two | |

| 3164 | TREX-150039 | BP-HZN-2179MDL05859631 | BP-HZN-2179MDL05859632 | 6/2/2010 | Email from Cheryl Grounds to Chris Cecil, re Top Kill Analysis, and attaching spreadsheet re Top Kill Scenarios (attachment printed from native file) | Phase Two | |
| 3165 | TREX-150040 | BP-HZN-2179MDL04938144 | BP-HZN-2179MDL04938147 | 4/24/2010 | Email from Kurt Mix to Mike Zanghi, et al re RE: Final Wellbore Collapse Prediction Macando, including string and attaching spreadsheet re IPR Curves (attachment printed from native file) | Phase Two | |
| 3166 | TREX-150041 | BP-HZN-2179MDL05688699 | BP-HZN-2179MDL05688735 | 00/00/0000 | Collection of documents and emails regarding well control modeling, worst case scenarios, and possible discharge/flow rates | Phase Two | |
| 3167 | TREX-150042 | ANA-MDL-000230538 | ANA-MDL-000230539 | 6/3/2010 | Email from Nancy Seiler to Jim Hackett, et al re Comments | Phase Two | |
| 3168 | TREX-150043 | None | None | 5/14/2010 | Video clip: Good Morning America article from May 14, 2010 at http://www.hulu.com/#!watch/165183 | Phase Two | |
| 3169 | TREX-150044 | None | None | 5/14/2010 | Video clip: Today Show from May 14, 2010 at http://www.today.com/id/37138794/ | Phase Two | |
| 3170 | TREX-150045 | None | None | 1/00/2004 | Tyson Foutz, "Hydraulic snubbing unit works over, recovers well after blowout," World Oil, Vol. 225, No. 1 (Jan. 2004) | Phase Two | |
| 3171 | TREX-150046 | None | None | 00/00/0000 | 33 U.S.C. § 1321 (a)(6), (11) & (j)(5)(A)(i) | Phase Two | |
| 3172 | TREX-150047 | None | None | 00/00/0000 | 30 C.F.R. §§ 254.6, 254.1 | Phase Two | |
| 3173 | TREX-150048 | TRN-MDL-02840301 | TRN-MDL-02840396 | 5/15/2008 | Transocean Gulf of Mexico Sector, Emergency Response Manual, Rev. 00 | Phase Two | |
| 3174 | TREX-150049 | None | None | 00/00/0000 | "Welcome to the Center for Hydrate Research at CSM," http://hydrates.mines.edu/CHR/Home.html | Phase Two | |
| 3175 | TREX-150050 | None | None | 5/24/2010 | "BP CEO Rates Leak Plug Success Chance about 70 Percent," Bloomberg News (May 24, 2010), available at http://www.bloomberg.com/news/2010-05-24/bp-gives-top-kill-method-of-containing-spill-up-to-70-chance-of-success.html | Phase Two | |

| 3176 | TREX-150051 | None | None | | Robert D. Grace, Blowout and Well Control Handbook (2003) | Phase Two | |
| 3177 | TREX-150052 | BP-HZN-2179MDL01625468 | BP-HZN-2179MDL01625471 | 5/29/2010 | Top Kill Summary | Phase Two | |
| 3178 | TREX-150053 | BP-HZN-2179MDL05859632 | BP-HZN-2179MDL05859632 | 00/00/0000 | Top Kill Scenarios VI rev2. xls (native file) | Phase Two | |
| 3179 | TREX-150054 | TRN-MDL-02482353 | TRN-MDL-02482355 | 4/29/2010 | Email from Rob Turlak to James Wellings, re RE: Horizon Riser Configuration, including string and attaching drawing re Enterprise BOP stacked on Horizon BOP | Phase Two | |
| 3180 | TREX-150055 | TRN-MDL-05572039 | TRN-MDL-05572049 | 4/30/2010 | Presentation titled "MC 252 #1 Well Capping Sequence" | Phase Two | |
| 3181 | TREX-150056 | TRN-MDL-02482302 | TRN-MDL-02482315 | 5/1/2010 | Email from Rob Turlak to Paul King, et al re FW: Macondo Well with Enterprise, including string and attaching 4/29/2010 Transocean Riser Management Plan, Discoverer Enterprise, Rev. A | Phase Two | |
| 3182 | TREX-150057 | TRN-MDL-02482289 | TRN-MDL-02482293 | 5/2/2010 | Memo to Deepwater Enterprise re Capping Procedure, Version #6 | Phase Two | |
| 3183 | TREX-150058 | TRN-MDL-05572039 | TRN-MDL-05572039 | 4/30/2010 | Presentation titled "MC 252 #1 Well Capping Sequence" (native format) | Phase Two | |
| 3184 | TREX-150059 | WW-MDL-00005859 | WW-MDL-00005860 | 5/6/2010 | Meeting Minutes for Enterprise Team | Phase Two | |
| 3185 | TREX-150060 | TRN-MDL-02482254 | TRN-MDL-02482259 | 5/5/2010 | Email from Rob Turlak to Randy Sivils, re FW: Double Ram Assembly-Horizon Incident-Caping Option 2, including string and attaching spreadsheet re Contingency 2 Ram Stack_Work List | Phase Two | |
| 3186 | TREX-150061 | CAM_CIV_0207839 | CAM_CIV_0207839 | 5/4/2010 | Drawing of BOP on BOP (draft) | Phase Two | |
| 3187 | TREX-150062 | TRN-MDL-02487690 | TRN-MDL-02487691 | 5/11/2010 | Email from Rob Turlak to Victor Villarreal, et al re RE: Development Driller 2 - Proposed BOP Stack Arrangement, including string | Phase Two | |
| 3188 | TREX-150063 | WW-MDL-00074743 | WW-MDL-00074745 | 2/20/2000 | Excerpts of Discoverer Enterprise BOP stack drawing, Drawing No. 901-00 | Phase Two | |
| 3189 | TREX-150064 | TRN-MDL-00496131 | TRN-MDL-00496131 | 00/00/0000 | Drawing re DD2 BOP stacked on Horizon BOP | Phase Two | |

| 3190 | TREX-150065 | None | None | 1/11/2011 | Mayank Tyagi, Ph.D. John Rogers Smith, Ph.D., P.E., and Darryl A. Bourgoyne, MS, Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC252 at 19 (Jan. 11, 2011). | Phase Two | |
| 3191 | TREX-150066 | BP-HZN-2179MDL00986514 | BP-HZN-2179MDL00986526 | 5/11/2010 | Presentation titled "Deepwater Horizon Incident, Daily Operational Report, Unified Area Command" | Phase Two | |
| 3192 | TREX-150067 | LNL004-025980 | LNL004-026574 | 7/7/2010 | BP Technical Assurance Report, Well Cap with Triple-Ram Stack, Rev. 0, Document No. 2200-T2-DO-RP-4134 | Phase Two | |
| 3193 | TREX-150068 | WW-MDL-00095068 | WW-MDL-00095070 | 5/27/2010 | Email from Kerry Girlinghouse to Shawn Mossman, re FW: BOP Guidance Frame: Discuss 28th may., including string | Phase Two | |
| 3194 | TREX-150069 | BP-HZN-2179MDL05133396 | BP-HZN-2179MDL05133407 | 5/24/2010 | BP Macondo Lower Marine Riser (LMRP) Removal Procedures - Deepwater Horizon (DWH) for MC-252 #1, Rev. 0, Document No. 2200-T2-DO-PR-4140 | Phase Two | |
| 3195 | TREX-150070 | BP-HZN-2179MDL05760839 | BP-HZN-2179MDL05760846 | 5/29/2010 | BP presentation titled "Disk Rupture and Communication with the 18 in. Shoe" | Phase Two | |
| 3196 | TREX-150071 | None | None | 4/21/2010 | Paul Purpura, et al., "Search continues for 11 missing in rig blast," Times-Picayune, April 22, 2010 | Phase Two | |
| 3197 | TREX-150072 | None | None | 2/19/2013 | Stipulation Mooting BP's Motion for Partial Summary Judgment Against the United States. Rec. Doc. No. 8620 | Phase Two | |
| 3198 | TREX-150073 | None | None | 11/15/2012 | SEC Complaint | Phase Two | |
| 3199 | TREX-150074 | None | None | 4/29/2010 | Ryan Owen, Sarah Netter, and Ned Potter, *Oil Leak in Gulf Worse Than Estimated, BP Takes Some Responsibility,* abcnews.com (April 29, 2010), http://abcnews.go.com/GMA/Eco/oil-spill-gulf-mexico-severe-estimated-bp-confirms/story?id=10506409 | Phase Two | |
| 3200 | TREX-150075 | None | None | 4/29/2010 | *BP Exec: We'll Except Military Help to Stem Leak,* cbsnews.com (April 29, 2010), http://www.cbsnews.com/8301-500202_162-6443358.html | Phase Two | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3201 | TREX-150076 | None | None | 4/29/2010 | *BP welcomes military help for oil leak,* neworleanscitybusiness.com (April 29, 2010), http://neworleanscitybusiness.com/blog/2010/04/29/bp-welcomes-military-help-for-larger-gulf-oil-leak/ | Phase Two | |
| 3202 | TREX-150077 | None | None | 5/14/2010 | Jeffrey Kofman, *BP Oil Spill Day 25: How Much Is Really Leaking?,* abcnews.com (May 14, 2010), http://abcnews.go.com/GMA/oil-leak-day-25-oil-spilling-gulf-mexico/story?id=10642498 | Phase Two | |
| 3203 | TREX-150078 | TRN-INV-01295992 | TRN-INV-01295992 | 3/15/2000 | Drawing titled ROV Interface Panel BOP Stack, Cameron RBS8 General Assembly, Drawing No. A11772, Rev. D | Phase Two | |
| 3204 | TREX-150079 | BP-HZN-2179MDL00466582 | BP-HZN-2179MDL00466583 | 4/27/2010 | BP memo re Summary of Daily Activities | Phase Two | |
| 3205 | TREX-150080 | OSE269-037152 | OSE269-037152 | 4/30/2010 | Memo re Summary of Daily Activities | Phase Two | |
| 3206 | TREX-150081 | BP-HZN-2179MDL05172560 | BP-HZN-2179MDL05172576 | 5/5/2010 | Email from Barbara Lasley to David Barnett, et al. re DO NOT DISTRIBUTE: BP_MC252_Intercept_Kill_Operations_R1_5.5.10.doc, attaching draft 05/05/2010 BP Intercept & Kill Operations Plan Revision 1.0 (with Redactions) | Phase Two | |
| 3207 | TREX-150082 | BP-HZN-2179MDL03727979 | BP-HZN-2179MDL03727980 | 6/1/2010 | Email from Kate Baker to Kent Wells, et al. re Request for Data Release: National Labs and DOE investigation of alternative flow paths, attaching 05/17/2010 Draft for Discussion - Macondo MC_252 1-A Pressure Forecast REV3 | Phase Two | |
| 3208 | TREX-150083 | BP-HZN-2179MDL05780577 | BP-HZN-2179MDL05780578 | 6/1/2010 | Email from Kate Baker to Kent Wells, et al. re Request for Information Release:  Fracture pressures associated with alternative flow paths, attaching 05/17/2010 Spreadsheet titled: "Macondo MC_252 1-A Pressure Forecast REV3" | Phase Two | |
| 3209 | TREX-150084 | BP-HZN-2179MDL05721499 | BP-HZN-2179MDL05721500 | 7/14/2010 | Email from Trevor Hill to Tim Lockett, et al. re State of the Art of Multiphase Choke Prediction | Phase Two | |

| 3210 | TREX-150085 | BP-HZN-2179MDL07249662 | BP-HZN-2179MDL07249663 | 8/13/2010 | Email from Jamie Roberts to W. Leith McDonald, et al. re Data release for Anadarko | Phase Two | |
| 3211 | TREX-150086 | BP-HZN-2179MDL07647389 | BP-HZN-2179MDL07647390 | 6/25/2010 | Confidentiality Agreement between Anthony Gagliano and BP Exploration related to the Containment and Disposal Project | Phase Two | |
| 3212 | TREX-150087 | BP-HZN-2179MDL06571884 | BP-HZN-2179MDL06571885 | 4/30/2010 | Email from Luc Bardin to G Brand Communications re GOM Incident-Confidential/Do not forward, Attaching 04/30/2010 GOM talking points titled: "Gulf of Mexico Incident" | Phase Two | |
| 3213 | TREX-150088 | BP-HZN-2179MDL04912543 | BP-HZN-2179MDL04912545 | 6/2/2010 | Email from Kate Baker to Stephen Wilson, et al. re National Labs and DOE investigation of alternative flow paths | Phase Two | |
| 3214 | TREX-150089 | BP-HZN-2179MDL05744633 | BP-HZN-2179MDL05744634 | 5/21/2010 | Memo from Andy Hill to Cindy Yeilding, et al. re Decision Paper 2:  Passive Listening Nodes, Macondo Incident Response | Phase Two | |
| 3215 | TREX-150090 | BP-HZN-2179MDL07383143 | BP-HZN-2179MDL07383147 | 5/25/2010 | Email from Tom Knox to Jamie Roberts, et al. re The junk shot | Phase Two | |
| 3216 | TREX-150091 | BP-HZN-2179MDL04623590 | BP-HZN-2179MDL04623591 | 8/12/2008 | Email from German Camacho to Wilson Arable, et al. re Use for Sharepoint for Secret and Confidential Data | Phase Two | |
| 3217 | TREX-150092 | BP-HZN-MBI00176318 | BP-HZN-MBI00176474 | 10/1/2009 | "Macondo Prospect Offshore Deepwater Operating Agreement" between BP Exploration & Production and MOEX Offshore 2007 L.L.C. | Phase Two | |
| 3218 | TREX-150093 | BP-HZN-2179MDL02159187 | BP-HZN-2179MDL02159213 | 5/4/2010 | Email from Trent Fleece to Steve Gullion, et al. re Procedure, attaching 05/02/2009 Stress Engineering Services presentation titled "Weak Point Analysis, Discoverer Enterprise Drilling Riser on Horizon Lower Stack, 4992 ft Water Depth (Macondo Site)" | Phase Two | |
| 3219 | TREX-150094 | BP-HZN-2179MDL04842296 | BP-HZN-2179MDL04842298 | 5/24/2010 | Email from Tony Liao to Hans Vaziri, et al. re Macondo - Estimation of sandface drawdown, attaching "System Sensitivity Report (Summary - 3 Variables)" in native Excel format | Phase Two | |

| 3220 | TREX-150095 | BP-HZN-2179MDL02423709 | BP-HZN-2179MDL02423711 | 5/12/2010 | Email from John Mackay to James Wellings, et al. re Updated Action Tracker, attaching 05/11/2010 excel spreadsheet: Action Items - Well Capping Teams | Phase Two | |
| 3221 | TREX-150096 | BP-HZN-2179MDL07671346 | BP-HZN-2179MDL07671346 | 5/13/2010 | Email from James Wellings to Patrick O'Bryan, et al. re DDII Stack on Stack Deployment | Phase Two | |
| 3222 | TREX-150097 | BP-HZN-2179MDL05372881 | BP-HZN-2179MDL05372891 | 5/15/2010 | Email from James Wellings to Iain Sneddon re Whereabouts of Mackay & Sneddon, attaching 05/07/2010 "Macondo Capping Procedures for MC-252 #1, Section 1 Capping Procedures" (draft) | Phase Two | |
| 3223 | TREX-150098 | BP-HZN-2179MDL05234374 | BP-HZN-2179MDL05234376 | 5/17/2010 | Email from James Wellings to Chris Roberts, attaching 11/14/2011 BOP on BOP Timeline.ZIP containing "Project DDII BOP on Horizon Lower BOP." | Phase Two | |
| 3224 | TREX-150099 | BP-HZN-2179MDL05353433 | BP-HZN-2179MDL05353435 | 5/17/2010 | Email from Chris Roberts to Ken Kahlden, et al. re BOP on BOP update, attaching 11/14/2011 BOP on  BOP Timeline.ZIP containing "Project DDII BOP on Horizon Lower BOP." | Phase Two | |
| 3225 | TREX-150100 | BP-HZN-2179MDL04926916 | BP-HZN-2179MDL04926931 | 4/27/2010 | BP Gulf of Mexico SPU 2200 Drilling, Completions and Interventions, MC252 - Top Kill Analysis Report IV, DRAFT | Phase Two | |
| 3226 | TREX-150101 | None | None | 5/17/2010 | Lamar McKay Congressional Testimony transcript | Phase Two | |
| 3227 | TREX-150102 | BP-HZN-2179MDL00000531 | BP-HZN-2179MDL00000532 | 6/25/2010 | Letter from David Nagel (BP, EVP) to Hon. Edward J. Markey, U.S. House of Rep., re Energy & Environment Subcommittee's Partial Release of Thirteen-Page Document | Phase Two | |
| 3228 | TREX-150103 | BP-HZN-2179MDL05145092 | BP-HZN-2179MDL05145093 | 4/27/2010 | Email from Bob Grace to Mark Mazzella re Surface Kill, attaching excel file " Pressure Loss through a nozzle for top kill.xlsx" (printed "Flow Rate v Opening Size" and supporting data worksheets without bates numbers from native excel file) | Phase Two | |

| 3229 | TREX-150104 | BP-HZN-2179MDL01962551 | BP-HZN-2179MDL01962551 | 5/8/2010 | BP presentation "Cofferdam Progress" (native PowerPoint file) | Phase Two | |
| 3230 | TREX-150105 | none | none | 6/15/2010 | Transcription  Rep Edward J. Markey Holds a Committee Hearing on the Future of American Energy, House Committee on Energy and Commerce, Subcommittee on Energy and Environment, Washington, DC | Phase Two | |
| 3231 | TREX-150106 | BP-HZN-2179MDL04805212 | BP-HZN-2179MDL04805216 | 5/21/2010 | Email from Doug Suttles to Toby Odone, et al. re Seeking confirmation of 5,000 barrel a day figure for amount of oil being captured by new tube | Phase Two | |
| 3232 | TREX-150107 | BP-HZN-2179MDL04833990 | BP-HZN-2179MDL04833991 | 5/1/2010 | Email from Michael Leary to Cynthia Blankenship, et al. re Possible Discharge Rates, attaching "Seafloor Exit 7" x 9-7/8" Casing Annulus Flow Path" | Phase Two | |
| 3233 | TREX-150108 | BP-HZN-2179MDL01445536 | BP-HZN-2179MDL01445538 | 00/00/0000 | Barclays Capital, Lucy Haskins. BP (2-EW, PT700p ex spill costs & liabilities): Quantifying the costs of the spill. | Phase Two | |
| 3234 | TREX-150109 | BP-HZN-2179MDL01438849 | BP-HZN-2179MDL01438854 | 5/8/2010 | Email from Bernard Looney to Tony Hayward, et al, re Admiral Allen May 8, attaching 05/08/2010 "Source Control" Briefing for Admiral Allen | Phase Two | |
| 3235 | TREX-150110 | BP-HZN-2179MDL04808769 | BP-HZN-2179MDL04808769 | 5/10/2010 | Email from Jasper Peijs to Doug Suttles, et al. re Worst Case Scenario Data | Phase Two | |
| 3236 | TREX-150111 | BP-HZN-2179MDL04897030 | BP-HZN-2179MDL04897030 | 5/11/2010 | Email from Andrew Gowers to Jon Pack, et al. re If-asked statement on gas and oil in leak | Phase Two | |
| 3237 | TREX-150112 | BP-HZN-2179MDL01437410 | BP-HZN-2179MDL01437421 | 5/12/2010 | National Incident Commander, Mississippi Canyon 252, Spill of National Significance, Worst Case Discharge Scenario Strategic Planning Document (draft, with handwritten annotations) | Phase Two | |
| 3238 | TREX-150113 | BP-HZN-2179MDL04806990 | BP-HZN-2179MDL04807002 | 5/14/2010 | Email from Niall Maguire to Doug Suttles, et al. re Meeting Presentation May 11, 2010, attaching PowerPoint presentation "Key Messages" and Excel spreadsheet "Annular Flow with Drill Pipe (A2)" | Phase Two | |

| 3239 | TREX-150114 | BP-HZN-2179MDL01455585 | BP-HZN-2179MDL01455597 | 5/19/2010 | Email from David Rainey to Doug Suttles re RE: Flow rate note?, and string, attaching "Mississippi Canyon 252 #1 Flow Rate Caluculations," oil on water estimates, "Seafloor Exit 7" x 9-7/8" Casing Annulus Flow Path," "Key Messages," and "Estimation of the Oil Released from Deepwater Horizon Incident (26 Aprile 2010, 1200hrs PDT)" | Phase Two | |
| 3240 | TREX-150115 | BP-HZN-2179MDL01439955 | BP-HZN-2179MDL01439957 | 5/20/2010 | Email from Robert Dudley to Doug Suttles re Press Release - for your review, attaching "Draft for Review, Not for Distribution, Release Date: 20 May 2010: Live Webcam of Riser Flow Now Available To Public" | Phase Two | |
| 3241 | TREX-150116 | BP-HZN-2179MDL07253886 | BP-HZN-2179MDL07253886 | 5/21/2010 | Email from Doug Suttles to Murray Auchincloss , et al, re Flow Rate | Phase Two | |
| 3242 | TREX-150117 | BP-HZN-2179MDL04802561 | BP-HZN-2179MDL04802563 | 5/21/2010 | Email from Toby Odone to Gordone Birrell, et al. re Press release to be issued in the US by Marcella Christophe at 5 AM after clearance is given by Gordon Birrrell | Phase Two | |
| 3243 | TREX-150118 | BP-HZN-2179MDL04803148 | BP-HZN-2179MDL04803150 | 5/21/2010 | Email from Scott Dean to Gordon Birrell, et al. re Press release to be issued in the US by Marcella Christophe at 5 AM after clearance is given by Gordon Birrell | Phase Two | |
| 3244 | TREX-150119 | BP-HZN-2179MDL04864196 | BP-HZN-2179MDL04864200 | 5/21/2010 | Email from Toby Odone to Doug Suttles et al re Seeking confirmation of 5,000 barrel a day figure for amount of oil being captured by new tube | Phase Two | |
| 3245 | TREX-150120 | BP-HZN-2179MDL04856269 | BP-HZN-2179MDL04856272 | 5/21/2010 | Email from Andrew Gowers to Fergus MacLeod, et al. re Communication to London Stock exchange of flow through RITT | Phase Two | |
| 3246 | TREX-150121 | BP-HZN-2179MDL01461782 | BP-HZN-2179MDL01461782 | 5/22/2010 | Email from Murray Auchincloss to G US Press Office, et al. re  MC252 Production Reporting | Phase Two | |

| 3247 | TREX-150122 | BP-HZN-2179MDL07729505 | BP-HZN-2179MDL07729523 | 5/22/2010 | Email from David Rainey to Jeffrey Morgheim re Urgent: Congressional Response Request, attaching "Answers to Questions Posed by Congressman Edward J Markey in a Letter to Mr. Lamar McKay, May 14, 2010;" "Appendix 1, Mississippi Canyon 252 #1 Flow Rate Calculations;" "Estimation of the Oil Released from the Deepwater Horizon Incident (26 April, 2010, 1200 hrs PDT)" | Phase Two | |
| 3248 | TREX-150123 | BP-HZN-2179MDL04790301 | BP-HZN-2179MDL04790310 | 5/24/2010 | BP presentation: "Claims Update and Key Issues, May 24, 2010" | Phase Two | |
| 3249 | TREX-150124 | BP-HZN-2179MDL07808351 | BP-HZN-2179MDL07808352 | 5/15/2010 | Email from Brittany Benko to Jeffrey Morgheim re FW: Spill Volume Estimate | Phase Two | |
| 3250 | TREX-150125 | BP-HZN-2179MDL07808543 | BP-HZN-2179MDL07808543 | 5/16/2010 | Email from Jeffrey Morgheim to Eric Nitcher, et al. re Update on materials for Lamar | Phase Two | |
| 3251 | TREX-150126 | BP-HZN-2179MDL07808418 | BP-HZN-2179MDL07808418 | 5/19/2010 | Email from Brittany Benko to Jeffrey Morgheim re [none]: "Your OSRP says that it is important to accurately estimate the spill…" | Phase Two | |
| 3252 | TREX-150127 | BP-HZN-2179MDL07808287 | BP-HZN-2179MDL07808290 | 5/22/2010 | Email from Jeffrey Morgheim to Jay Thorseth re (Urgent) TAM - Round Two (apologies) | Phase Two | |
| 3253 | TREX-150128 | BP-HZN-2179MDL07729544 | BP-HZN-2179MDL07729562 | 5/22/2010 | Email from Jeffrey Morgheim to David Rainey re FW: Urgent: Congressional Response Request attaching "Oil on Water Estimates;" "Seafloor Exit, 7" x 9-7/8" Casing Annulus Flow Path;" "Key Messages;" "Estimation of the Oil Released from the Deepwater Horizon Incident (26 April 2010, 1200 hrs PDT);" "Markey Responses;" "Appendix 1, Mississippi Canyon 252 #1 Flow Rate Calculations" | Phase Two | |
| 3254 | TREX-150129 | BP-HZN-2179MDL07778028 | BP-HZN-2179MDL07778031 | 5/22/2010 | Email from Kelly McAughan to Jay Thorseth, et al re: First, thanks / Second, Tam for 1-3??, attaching excel files "Macondo TAM Chapter 5.xls" and "MACONDO_TAM_parts_2-3-4.xls" | Phase Two | |

| 3255 | TREX-150130 | BP-HZN-2179MDL07729563 | BP-HZN-2179MDL07729572 | 5/23/2010 | Email from Jeffrey Morgheim to David Rainey re URGENT: Draft Final Markey responseUS1Docs_7551760_2.DOC, attaching 05/24/2013 draft letter to The Honorable Edward J. Markey, Chairman | Phase Two | |
| 3256 | TREX-150131 | BP-HZN-2179MDL07729590 | BP-HZN-2179MDL07729602 | 5/24/2010 | Email from David Rainey to Jeffrey Morgheim re: An easy question: Who in UC did you give your paper (Appendix1)? Thanks Jeff, attaching 05/19/2010 "Mississippi Canyoun 252 #1 Flow Rate Calculations" and 05/17/2010 Rate Summary Attachments.pdf with annotations | Phase Two | |
| 3257 | TREX-150132 | BP-HZN-2179MDL07729573 | BP-HZN-2179MDL07729573 | 5/24/2010 | Email from David Rainey to Jeffrey Morgheim re: URGENT: Draft Final Markey response US1Docs_7551760_2.DOCS | Phase Two | |
| 3258 | TREX-150133 | BP-HZN-2179MDL07729574 | BP-HZN-2179MDL07729574 | 5/24/2010 | Email from David Rainey to Jeffrey Morgheim re: URGENT: Draft Final Markey response US1Docs_7551760_2.DOCS | Phase Two | |
| 3259 | TREX-150134 | BP-HZN-2179MDL06725928 | BP-HZN-2179MDL06725929 | 5/25/2010 | Email from Tom Prescott to Jeffrey Morgheim, et al, re RE: Markey letter, attaching 05/25/2013 Final talking points, "If Asked - Flow rate of the oil leak" | Phase Two | |
| 3260 | TREX-150135 | BP-HZN-2179MDL06230143 | BP-HZN-2179MDL06230148 | 5/20/2010 | Email from Brittany Benko to Arden Anell re FW: Letter to ABH from US Dept of Homeland Security & US Environmental Protection Agency - 05/20/2010, attaching letter from US Department of Homeland Security to Dr. Tony Hayward with Attachment 1 "Publicly Available Sampling/Monitoring and Other Information Deepwater Horizon Oil Spill Response" | Phase Two | |

| 3261 | TREX-150136 | BP-HZN-2179MDL07002989 | BP-HZN-2179MDL07003005 | 5/5/2010 | Email from Barbara Lasley to David Barnett, et al. re DO NOT DISTRIBUTE: BP_MC252_Intercept_Kill_Operations_R1_5.5.10.doc, attaching draft 05/05/2010 BP Intercept & Kill Operations Plan Revision 1.0 (with highlights) | Phase Two | |
| 3262 | TREX-150137 | BP-HZN-2179MDL02175026 | BP-HZN-2179MDL02175044 | 5/5/2010 | Draft BP Exploration & Production Mississippi Canyon 252 #1 Relief Well Intercept & Kill Operations Plan, Revision 1.0 - May 5, 2010 (redlined) | Phase Two | |
| 3263 | TREX-150138 | BP-HZN-2179MDL07001221 | BP-HZN-2179MDL07001235 | 5/8/2010 | Email from David Barnett to John Sharadin, et al. re Relief Well Planning Document, attaching 05/05/2010 draft BP Exploration & Production Mississippi Canyon 252 #1 Relief Well Intercept & Kill Operations Plan, Revision 1.0 (with highlights) | Phase Two | |
| 3264 | TREX-150139 | WW-MDL-00057073 | WW-MDL-00057089 | 5/5/2010 | Email from Barbara M. Lasley to David Barnett, et al re DO NOT DISTRIBUTE: BP_MC252_Intercept_Kill_Operations_R1_5.5.10.doc, attaching 05/05/2010 draft BP Exploration & Production Mississippi Canyon 252 #1 Relief Well Intercept & Kill Operations Plan, Revision 1.0 (with highlights) | Phase Two | |
| 3265 | TREX-150140 | BP-HZN-2179MDL00986512 | BP-HZN-2179MDL00986526 | 5/11/2010 | Email from Ruban Chandran to Chuck Meloy, et al. re UC Daily Operational Report - 05/11/2010, attaching "Deepwater Horizon Incident Daily Operational Report, Unified Area Command" | Phase Two | |
| 3266 | TREX-150141 | BP-HZN-2179MDL06975337 | BP-HZN-2179MDL06975349 | 10/6/2010 | BP Peer Review Lessons Learned Follow-up dated October 6, 2010 | Phase Two | |
| 3267 | TREX-150142 | TRN-INV-01336792 | TRN-INV-01336792 | 5/17/2010 | Email from Asbjorn Olsen to Iain Sneddon, et al, re Conference call this AM to discuss DD2 BOP venting | Phase Two | |
| 3268 | TREX-150143 | TRN-MDL-06561458 | TRN-MDL-06561461 | 5/17/2010 | Email from Asbjorn Olsen to Eddy Redd re DDII BOP with Choke Venting Capability | Phase Two | |

| 3269 | TREX-150144 | TRN-MDL-02472386 | TRN-MDL-02472392 | 5/18/2010 | Email from Asbjorn Olsen to Eddy Redd, et al, re Stack on Stack DDII plans, attaching 05/18/2010 project plan titled "Development Driller II  - Stack on Stack Option" (mpp and pdf versions) | Phase Two | Corrected Ending Bates |
|---|---|---|---|---|---|---|---|
| 3270 | TREX-150145 | WW-MDL-00061535 | WW-MDL-00061538 | 5/17/2010 | Email from James Wellings to Kirk Cantrell et al, re Notes from Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP | Phase Two | |
| 3271 | TREX-150146 | WW-MDL-00004752 | WW-MDL-00004753 | 5/26/2010 | Email from Kerry L. Girlinghouse to Iain Sneddon, et al.re BOP Guidance Frame | Phase Two | |
| 3272 | TREX-150147 | BP-HZN-2179MDL04840057 | BP-HZN-2179MDL04840057 | 4/21/2010 | Well Control Simulation Results | Phase Two | |
| 3273 | TREX-150148 | BP-HZN-2179MDL04858504 | BP-HZN-2179MDL04858508 | 5/21/2010 | Email from Jeffrey Morgheim to David Rainey, et al. re URGENT Congressional Response Request (redacted), attaching 05/14/2010 letter from Edward Markey, U.S. House of Rep. to Lamar McKay, President/CEO, BP, re current estimate of flow rate | Phase Two | |
| 3274 | TREX-150149 | BP-HZN-2179MDL06640036 | BP-HZN-2179MDL06640040 | 4/30/2010 | BP p.l.c. SEC Form 6-K for 04/30/2010 Press Release "BP Steps Up Shoreline Protection Plans on US Gulf Coast" | Phase Two | |
| 3275 | TREX-150150 | BP-HZN-2179MDL06640045 | BP-HZN-2179MDL06640048 | 5/4/2010 | BP p.l.c. SEC Form 6-K for 05/04/2010 Press Release "Work Begins TO Drill Relief Well to Stop Oil Spill" | Phase Two | |
| 3276 | TREX-150151 | HCG455-003430 | HCG455-003432 | 5/23/2010 | Email from Marcia McNutt to Capt. Anthony Lloyd, et al. re Bullet for use in briefing POTUS during governor's call tomorrow | Phase Two | |
| 3277 | TREX-150152 | LAL137-016402 | LAL137-016412 | 5/28/2010 | Email from Sheldon Tieszen to Donald O'Sullivan re BP Riser Flow Rate Analysis - 27may2010-MEMO.pdf, attaching 05/27/2010 memorandum from T.K. Blanchat and T. J. Miller to S. R. Tieszen re Estimate of the Riser Flow Rate (SAND Number: 2010-3550P) | Phase Two | |

| 3278 | TREX-150153 | ANA-MDL-000276038<br>ANA-MDL-000276184 | ANA-MDL-000276038<br>ANA-MDL-000276185 | 01/00/2011 | Cover page and pages 132-133 from the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Report to the President: "Deepwater: The Gulf oil Disaster and the Future of Offshore Drilling" | Phase Two | |
|---|---|---|---|---|---|---|---|
| 3279 | TREX-150154 | NOA021-000123 | NOA021-000128 | 5/17/2010 | Email from Mark Dix to Dave Westerholm re Reconstruct Process of how NOAA has been engaged while developing/communicating release rate, attaching "Volume Estimate Calculation" | Phase Two | |
| 3280 | TREX-150155 | BP-HZN-2179MDL04800346 | BP-HZN-2179MDL04800349 | 5/16/2010 | Email from Kelly McAughan to Cindy Yeilding re FW: 5MBD Case Base plotsa (3).PPT, and string, attaching presentation slide "The Case for 5000 bopd at 3800 psi" | Phase Two | |
| 3281 | TREX-150156 | BP-HZN-2179MDL04831579<br>BP-HZN-2179MDL04831583 | BP-HZN-2179MDL04831581<br>BP-HZN-2179MDL04831583 | 5/14/2010 | Email from Farah Saidi to Simon Bishop, et al, re FW: Flow inside casing 3800 psi at wellhead, attaching ShutinSummary.xls (printed without bates from native excel file) | Phase Two | |
| 3282 | TREX-150157 | BP-HZN-2179MDL04808587 | BP-HZN-2179MDL04808590 | 5/21/2010 | Email from Kate Baker to Trevor Hill, et al. re Macondo SIWHP Build-up Rate Final Report.doc, and string, attaching excel spread sheet: "Macondo 1 Expected Macondo Reservoir Depletion (Mbal Model) | Phase Two | |
| 3283 | TREX-150158 | BP-HZN-2179MDL04859266 | BP-HZN-2179MDL04859267 | 5/25/2010 | Email from Simon Bishop to Mike Mason re PvsRate.xls, attaching PvsRate.xls (printed without bates numbers from Native excel file) | Phase Two | |
| 3284 | TREX-150159 | BP-HZN-2179MDL04861953 | BP-HZN-2179MDL04861954 | 5/11/2010 | Email from Cindy Yeilding to Simon Bishop re MC 252 for Simon Bishop.ppt, attaching powerpoint slide "Flow increases by an average of 15% when wellhead pressure drops from 3800 psi to 2270 psi" | Phase Two | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3285 | TREX-150160 | BP-HZN-2179MDL04874666 | BP-HZN-2179MDL04874667 | 5/24/2010 | Email from Tony Liao to Trevor Hill, et al. re Expected Rate Change… , attaching document titled "Expected Rate Change if Wellhead Pressure Changes from 3500psi to 8000 psi" | Phase Two | |
| 3286 | TREX-150161 | BP-HZN-2179MDL04880123 | BP-HZN-2179MDL04880124 | 5/10/2010 | Email from Tony Liao to Mike Mason, et al. re Effects of Open Interval in the 71ft Lower Lobe on Oil Rates.xls, attaching Situation A1 Oil Rate Vs Open Intervals in the 71ft Lower Lobe (printed without Bates number from native excel file) | Phase Two | |
| 3287 | TREX-150162 | BP-HZN-2179MDL04885274 | BP-HZN-2179MDL04885282 | 5/11/2010 | Email from Simon Bishop to Cindy Yeilding, et al., re Presentation for May 11, 2010, attaching 05/11/2010 presention titled "Key Messages" | Phase Two | |
| 3288 | TREX-150163 | WW-MDL-00002374 | WW-MDL-00002377 | 4/27/2010 | Wild Well Control Project Memo #13 Rev-2 from K. Girlinghouse, D. Moody to Mark Mazzella, John Shaughnessy re Well Capping | Phase Two | |
| 3289 | TREX-150164 | WW-MDL-00004738 | WW-MDL-00004741 | 4/26/2010 | Wild Well Control Project Memo #13 Draft from K. Girlinghouse, D. Moody to Mark Mazzella, John Shaughnessy re Well Capping | Phase Two | Corrected Description |
| 3290 | TREX-150165 | WW-MDL-00004847 | WW-MDL-00004849 | 4/27/2010 | Wild Well Control Daily Operations Report, WWCI Job Number 2010-116, BP Macondo 252 #1 | Phase Two | |
| 3291 | TREX-150166 | WW-MDL-00004814 | WW-MDL-00004815 | 9/5/2010 | Wild Well Control Daily Operations Report, WWI Job Number 2010-116, BP Macondo 252 #1 | Phase Two | Corrected Bates |
| 3292 | TREX-150167 | WW-MDL-00004693 | WW-MDL-00004696 | 4/27/2010 | Wild Well Conrol Project Memo #13 Rev-1 from K. Girlinghouse, D. Moody to Mark Mazzella, John Shaughnessy, et al. re Well Capping | Phase Two | |
| 3293 | TREX-150168 | WW-MDL-00004821 | WW-MDL-00004823 | 8/19/2010 | Wild Well Control Daily Operations Report, WWCI Job Number 2010-116, BP Macondo 252 #1 | Phase Two | |

| 3294 | TREX-150169 | BP-HZN-2179MDL07110997 | BP-HZN-2179MDL07111005 | 4/28/2010 | Email from Trevor Hill to Farah Saidi re Update, attaching "Horizon Incident, Engineering Team Update, Wednesday, 27th April 2010;" "Modeling of System Flow Behaviour (Reservoir to Sea) prepared by Trevor Hill & Tim Lockett, 04/28/2010" | Phase Two | |
| 3295 | TREX-150170 | BP-HZN-2179MDL04922165 | BP-HZN-2179MDL04922166 | 5/21/2010 | Email from Kelly McAughan to Jasper Peijs, et al., re Case for 3500 psi, attaching powerpoint slide titled "Reservoir Restriction for 5000 bopd at 3500 psi" | Phase Two | |
| 3296 | TREX-150171 | TRN-MDL-02487715 | TRN-MDL-02487715 | 5/10/2010 | Email from Rob Turlak to John MacKay, et al re RE: DD II - Use for Pulling DWH LMRP & Capping Well with DD II BOP, including string | Phase Two | |
| 3297 | TREX-150172 | TRN-MDL-02519483 | TRN-MDL-02519483 | 5/15/2010 | Email from Larry McMahan to Steven Newman, et al | Phase Two | |
| 3298 | TREX-150173 | TRN-MDL-02876348 | TRN-MDL-02876350 | 4/29/2010 | Email from Lawrence Wright to Rob Turlak, et al re RE: Emailing: 2724461-01-SH2-Stack.dwg, including string and attaching two drawings re Enterprise BOP stacked on Horizon BOP | Phase Two | |
| 3299 | TREX-150174 | TRN-MDL-04368555 | TRN-MDL-04368555 | 5/15/2010 | Email from Pharr Smith to Rob Turlak, et al re Fw: Priority for Completion of BOP Work on the DDII, including string | Phase Two | |
| 3300 | TREX-150175 | TRN-MDL-07033786 | TRN-MDL-07033786 | 5/9/2010 | Email from Arnaud Bobillier to Eddy Redd, et al re Best possible options forward | Phase Two | |
| 3301 | TREX-150176 | TRN-MDL-07226109<br>TRN-MDL-07226116 | TRN-MDL-07226109<br>TRN-MDL-07226147 | 5/8/2010 | Email from James Wellings to Kirk Cantrell, et al re FW: CFD Results - Case 11 - 70000 bpd impacting baseplate of DEN BOP, including string and attaching 05/07/2010 Stress Engineering Services Inc. presentation re Case 11 - Jet Thrust Impact Calculation | Phase Two | |
| 3302 | TREX-150177 | TRN-MDL-07625396 | TRN-MDL-07625396 | 5/27/2010 | Email from Asbjorn Olsen to Dave Cameron, et al re Planning for Triple Cap Stack and BOP outlet | Phase Two | |

| 3303 | TREX-150178 | TRN-MDL-07751161 | TRN-MDL-07751162 | 5/15/2010 | Email from Asbjorn Olsen to Iain Sneddon, et al re IMPORTANT - Priority for Completion of BOP Work on the DDII, including string | Phase Two | |
|------|-------------|------------------|------------------|-----------|---|-----------|---|
| 3304 | TREX-150179 | TRN-MDL-07820262 | TRN-MDL-07820264 | 5/23/2010 | Email from Iain Sneddon to Eddy Redd, et al re RE: Status Update, including string | Phase Two | |
| 3305 | TREX-150180 | TRN-MDL-08056209 | TRN-MDL-08056210 | 5/8/2010 | Email from Dean Williams to Asbjorn Olsen, et al re RE: 2 Ram BOP Questions, including string | Phase Two | |
| 3306 | TREX-150181 | BP-HZN-2179MDL06227793 | BP-HZN-2179MDL06227803 | 5/17/2010 | Email from Gavin Kidd to Douglas Caughron, et al re High level review of BOP on BOP Procedures for DD2, attaching BP Macondo Capping Procedures for MC-252 #1, Section 1, Rev. C (drfat) | Phase Two | |
| 3307 | TREX-150182 | BP-HZN-2179MDL07685732 | BP-HZN-2179MDL07685732 | 5/12/2010 | Email from James Wellings to Chris Roberts, re FW: Update on DDII BOP on BOP and Capping Stack, including string | Phase Two | |
| 3308 | TREX-150183 | BP-HZN-2179MDL07685733 | BP-HZN-2179MDL07685733 | 5/12/2010 | Email from James Wellings to Chris Roberts, re FW: Update on DDII BOP on BOP and Capping Stack, including string (with handwritten annotations) | Phase Two | |
| 3309 | TREX-150184 | BP-HZN-BLY00306939 | BP-HZN-BLY00306940 | 5/30/2010 | Email from Morten Emilsen to Dave Wall, re Flowrates through the riser, attaching a graph titled Flow through casing | Phase Two | |
| 3310 | TREX-150185 | SES 00065376 | SES 00065378 | 5/12/2010 | Email from George Ross to Mark Mazzella, et al re RE: Status: Revised Junk Shot Test Set-up, including string | Phase Two | |
| 3311 | TREX-150186 | SES 00068146 | SES 00068156 | 5/22/2010 | Email from Tim Lockett to Trevor Hill, et al re RE: Hydrates via CFD of BOP stack placement, including string | Phase Two | |
| 3312 | TREX-150187 | WW-MDL-00023776 | WW-MDL-00023805 | 5/11/2010 | Email from Dicky Robichaux to Mike Fowler, et al re Junk Shot, including string and attaching 5/10/2010 Macondo Intervention Program for MC252-1, Section 12, Rev. E (with highlights) | Phase Two | |

| 3313 | TREX-150188 | WW-MDL-00084656 | WW-MDL-00084658 | 5/3/2010 | Email from Jace Larrison to John Sharadin, et al re Junk Shot Procedure REV0, attaching 5/3/2010 Junk Shot Procedure - Rev 0 (with highlights) | Phase Two | |
| 3314 | TREX-150189 | WW-MDL-00091467 | WW-MDL-00091471 | 5/17/2010 | Email from Iain Sneddon to James Wellings, et al re FW: BOP on BP Peer Review - Update on Closeout of Issues / Use of Anchor Winch #7, including string | Phase Two | |
| 3315 | TREX-150190 | BP-HZN-2179MDL01609837 | BP-HZN-2179MDL01609838 | 5/2/2010 | Email from Troy Endicott to Richard Simpson, et al re RE: Plume Modeling : Available capacity for case studies, including string | Phase Two | |
| 3316 | TREX-150191 | BP-HZN-2179MDL01610313 | BP-HZN-2179MDL01610313 | 5/27/2010 | Email from Roland Sauermann to Rupen Doshi, et al re RE: Data Files from BP's Top Kill, including string | Phase Two | |
| 3317 | TREX-150192 | BP-HZN-2179MDL04842002 | BP-HZN-2179MDL04842002 | 5/2/2010 | Email from James Wellings to Chris Matice, et al re RE: Results: Thrust loads on Enterprise BOP, including string | Phase Two | |
| 3318 | TREX-150193 | BP-HZN-2179MDL04876580 | BP-HZN-2179MDL04876581 | 5/30/2010 | Email from Tim Lockett to Chris Matice, et al re RE: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement, including string | Phase Two | |
| 3319 | TREX-150194 | BP-HZN-2179MDL04899970 | BP-HZN-2179MDL04899972 | 4/24/2010 | Email from Mike Zanghi to Kurt Mix, et al re RE: Final Wellbore Collapse Prediction Macondo, including string | Phase Two | |
| 3320 | TREX-150195 | BP-HZN-2179MDL04923132 | BP-HZN-2179MDL04923135 | 5/3/2010 | Email from Kelly McAughan to Kurt Mix, et al re RE: Build Up, including string | Phase Two | |
| 3321 | TREX-150196 | BP-HZN-2179MDL05012256 | BP-HZN-2179MDL05012265 | 4/22/2010 | Email from John Shaughnessy to Mark Mazzella, re Intervention Options V1.ppt, attaching 4/22/0000 presentation titled "Intervention Options / Issues," Version 1 | Phase Two | |
| 3322 | TREX-150197 | BP-HZN-2179MDL05174708 | BP-HZN-2179MDL05174709 | 4/22/2010 | Email from Kurt Mix to John Shaughnessy, et al re Well Control Simulations, attaching a slide re Well Control Simulation Results - April 21, 2010 | Phase Two | |

| 3323 | TREX-150198 | BP-HZN-2179MDL05723954 | BP-HZN-2179MDL05723967 | 5/11/2010 | Email from Richard Brainard to Chris Roberts, et al re Two Ram Capping Stack-Latest Procedure, attaching 5/3/2010 BP Macondo Capping Procedures for MC252-0, Section 2 (draft) | Phase Two | |
| 3324 | TREX-150199 | BP-HZN-2179MDL05781066 | BP-HZN-2179MDL05781068 | 5/18/2010 | Email from Chris Matice to Richard Simpson, et al re RE: CFD Results - Case 27 - Full Water Column - 5-17-10 Current Profile, including string | Phase Two | |
| 3325 | TREX-150200 | BP-HZN-2179MDL06226690 | BP-HZN-2179MDL06226692 | 5/17/2010 | Email from Chris Roberts to James Wellings, et al re RE: BOP on BOP Schedule in pdf, attaching 5/17/2010 chart re Project: DDII BOP on Horizon Lower | Phase Two | |
| 3326 | TREX-150201 | BP-HZN-2179MDL07444446 | BP-HZN-2179MDL07444447 | 5/22/2010 | Email from Adam Ballard to Philip Maule, et al re Casing Integrity Concern and Maximum Pressure on the Well | Phase Two | |
| 3327 | TREX-150202 | BP-HZN-2179MDL07643498 | BP-HZN-2179MDL07643498 | 5/19/2010 | Email from John Sixt to Caleb Stevenson, et al re Access to ROV data - Communication testing | Phase Two | |
| 3328 | TREX-150203 | BP-HZN-2179MDL06297235 | BP-HZN-2179MDL06297235 | 5/17/2010 | Email from Mike Mason to Chris Cecil, re FW: Changes in Reservoir Description, including string | Phase Two | |
| 3329 | TREX-150204 | BP-HZN-2179MDL02405946 | BP-HZN-2179MDL02405955 | 5/14/2010 | Email from Patrick O'Bryan to Jon Turnbull, et al re MC 252 #1 Well Shut-in.ppt, attaching 5/14/2010 BP presentation titled "MC 252 #1, What are the possible consequences of SI well head pressure?" | Phase Two | |
| 3330 | TREX-150205 | BP-HZN-2179MDL04914570 | BP-HZN-2179MDL04914582 | 00/00/0000 | Macondo MC252 Holistic System Analysis - Initial Report (draft) | Phase Two | |
| 3331 | TREX-150206 | BP-HZN-2179MDL05703446 | BP-HZN-2179MDL05703451 | 5/8/2010 | Email from Trevor Hill to Jon Turnbull, et al re Holistic System Analysis rev 1.doc, attaching Macondo MC252 Holistic System Analysis - Initial Report (draft) | Phase Two | |
| 3332 | TREX-150207 | BP-HZN-2179MDL07396688 | BP-HZN-2179MDL07396692 | 00/00/0000 | Macondo MC252 Holistic System Analysis - Initial Report (draft, with handwritten annotations) | Phase Two | |
| 3333 | TREX-150208 | BP-HZN-2179MDL07033288 | BP-HZN-2179MDL07033297 | 5/17/2010 | BP Technical Note re Macondo SIWHP and Build-up Times, Rev. B (with handwritten annotations) | Phase Two | |

Transocean's Submission of Phase Two Good Faith Exhibit List - Final 9/13/2013

| 3334 | TREX-150209 | BP-HZN-2179MDL04806822 | BP-HZN-2179MDL04806823 | 5/17/2010 | Email from Gordon Birrell to Mike Mason, re RE: Macondo SIWHP Build-up Rate Final Report.doc, including string | Phase Two | |
| 3335 | TREX-150210 | BP-HZN-2179MDL04827125 | BP-HZN-2179MDL04827129 | 4/27/2010 | Email from Trevor Hill to Theresa Elizondo, et al re RE: URGENT - Fluid Data, including string | Phase Two | |
| 3336 | TREX-150211 | BP-HZN-2179MDL07698731 | BP-HZN-2179MDL07698732 | 5/7/2010 | Email from John Sharadin to David Barnett, et al re Comments from Review Meeting | Phase Two | |
| 3337 | TREX-150212 | BP-HZN-2179MDL01513765 | BP-HZN-2179MDL01513765 | 00/00/0000 | Drawing of BOP (draft) | Phase Two | |
| 3338 | TREX-150213 | BP-HZN-2179MDL01942587 | BP-HZN-2179MDL01942598 | 5/14/2010 | Email from Jon Turnbull to James Wellings, et al re RE: Notes, including string and attaching 5/13/2010 BP draft presentation titled "MC 252 Top Preventer Peer Assist Recommendations" (draft) | Phase Two | |
| 3339 | TREX-150214 | BP-HZN-2179MDL02158978 | BP-HZN-2179MDL02158999 | 5/1/2010 | Email from Richard Simpson to James Wellings, et al re CFD Results for two flow rates, including string and attaching 5/1/2010 Stress Engineering Services Inc. presentation titled "CFD Analysis, Horizon BOP Stack Top Flow" | Phase Two | |
| 3340 | TREX-150215 | BP-HZN-2179MDL04830013 | BP-HZN-2179MDL04830015 | 4/26/2010 | Email from Julian Austin to Trevor Hill, et al re RE: URGENT - Flow modelling, including string | Phase Two | |
| 3341 | TREX-150216 | BP-HZN-2179MDL04911452 | BP-HZN-2179MDL04911458 | 5/21/2010 | Email from Gary Wulf to Mike Mason, et al re Macondo Technical Note - Rupture Disk Failure Probability for shut-in.doc, attaching 5/21/2010 BP Macondo Technical Note re Probability of Rupture Disk Failure during shut-in, Version: A (draft) | Phase Two | |
| 3342 | TREX-150217 | BP-HZN-2179MDL05733039 | BP-HZN-2179MDL05733044 | 5/19/2010 | Email from Tim Lockett to James Wellings, et al re RE: Notes From Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP, including string | Phase Two | |
| 3343 | TREX-150218 | BP-HZN-2179MDL06302337 | BP-HZN-2179MDL06302338 | 5/17/2010 | Email from David Brookes to Paul Tooms, et al re RE: Horizon Incident Response - DAB - MOC Handover Rev1 | Phase Two | |

| 3344 | TREX-150219 | BP-HZN-2179MDL06355766 | BP-HZN-2179MDL06355768 | 6/10/2010 | Email from Attasit Korchaiyapruk to Caleb Stevenson, et al re 06102010 1000 Operations Action Plan, attaching native excel spreadsheet re Operations Actions Plan (also printed without bates numbers from native excel file) | Phase Two | |
| 3345 | TREX-150220 | BP-HZN-2179MDL06537095 | BP-HZN-2179MDL06537099 | 6/4/2010 | Email from Farah Saidi to Adam Ballard, et al re FW: Chemicals for Hydrate Control, including string and attaching two pages that read "File not printable" | Phase Two | |
| 3346 | TREX-150221 | BP-HZN-2179MDL06558338 | BP-HZN-2179MDL06558340 | 5/5/2010 | Email from Mark Mazzella to James Dupree, et al re TOR for Peer Review, attaching BP Terms of Reference, Junk-shot, Bullhead and Momentum Kill Peer Review, Ver. 1.0 | Phase Two | |
| 3347 | TREX-150222 | BP-HZN-2179MDL07045917 | BP-HZN-2179MDL07045917 | 5/21/2010 | Email from Robert Merrill to Gary Wulf, et al re RE: Macondo Technical Note - Rupture Disk Failure Probability for shut-in.doc, including string | Phase Two | |
| 3348 | TREX-150223 | BP-HZN-2179MDL07116507 | BP-HZN-2179MDL07116511 | 5/19/2010 | Email from Mike Brown to Philip Maule, et al re RE: MC 252 Fluid composition, including string | Phase Two | |
| 3349 | TREX-150224 | BP-HZN-2179MDL07445590 | BP-HZN-2179MDL07445596 | 5/11/2010 | Email from Adam Ballard to Karen Veerkamp, et al re Fw: Hydrate breakup Suggestion, including string | Phase Two | |
| 3350 | TREX-150225 | BP-HZN-2179MDL07446194 | BP-HZN-2179MDL07446200 | 5/12/2010 | Email from Ravi Gudimetla to Adam Ballard, re Re: Hydrate breakup Suggestion, including string | Phase Two | |
| 3351 | TREX-150226 | BP-HZN-2179MDL05093239 | BP-HZN-2179MDL05093338 | 4/29/2010 | Email from Jerome Fitzgerald to Robert Dudley, re FW: BP 1Q10 Briefing Book, including string and attaching 4/27/2010 BP First Quarter 2010 Results, Analyst Conference (with redactions) | Phase Two | |
| 3352 | TREX-150227 | BP-HZN-2179MDL04806524 | BP-HZN-2179MDL04806527 | 5/15/2010 | Email from Mike Mason to Jasper Peijs, et al re RE: 5MBD Case Base plots.PPT, including string and attaching three slides re case base plots | Phase Two | |
| 3353 | TREX-150228 | BP-HZN-2179MDL04807425 | BP-HZN-2179MDL04807426 | 5/16/2010 | Email from Jasper Peijs to Mike Mason, re RE: 5MBD Case Base plots.PPT, including string | Phase Two | |

| 3354 | TREX-150229 | SDX009-0004179 | SDX009-0004190 | 5/16/2010 | Email from Tony Rediger to Steven Chu, et al re Fw: 16 May Science Meeting Slide Pack, including string and attaching 05/16/2010 BP presentation titled "Deepwater Horizon Review" | Phase Two | |
| 3355 | TREX-150230 | BP-HZN-2179MDL05760838 | BP-HZN-2179MDL05760846 | 5/29/2010 | Email from Phillip Pattillo to Harry Thierens, et al re Willson and Pattillo contribution for tomorrow, attaching 05/29/2010 BP presentation titled "Disk Rupture and Communication with the 18 in. Shoe" | Phase Two | |
| 3356 | TREX-150231 | BP-HZN-2179MDL07243912 | BP-HZN-2179MDL07243931 | 7/3/2010 | BP Mississippi Canyon 252 No. 1 (Macondo), Post-Event Flow Scenarios, Rev. 1.0, Report No. 10-812-9509-02 | Phase Two | |
| 3357 | TREX-150232 | BP-HZN-2179MDL04826562 | BP-HZN-2179MDL04826564 | 5/12/2010 | Email from Jasper Peijs to Mike Mason, et al re RE: Top pressure, including string and attaching two drawings re drill pipe, rams & annulars | Phase Two | |
| 3358 | TREX-150233 | BP-HZN-2179MDL04887447 | BP-HZN-2179MDL04887449 | 5/12/2010 | Email from Mike Mason to Jasper Peijs, re RE: Top pressure, including string | Phase Two | |
| 3359 | TREX-150234 | BP-HZN-2179MDL04875296 | BP-HZN-2179MDL04875297 | 5/5/2010 | Email from Kelly McAughan to Jasper Peijs, re RE: WCD Plots, including string and attaching spreadsheet of WCD Plots (native format; also printed without bates numbers from native excel file) | Phase Two | |
| 3360 | TREX-150235 | BP-HZN-2179MDL05074413 | BP-HZN-2179MDL05074413 | 5/6/2010 | Email from Kelly McAughan to Cindy Yeilding, et al re Thursday 5/6 Macondo Fluids Summary | Phase Two | |
| 3361 | TREX-150236 | BP-HZN-2179MDL07163720 | BP-HZN-2179MDL07163722 | 5/21/2010 | Email from Cindy Yeilding to Cindy Yeilding, et al re INFO: Objectives and Delivery, MC 252 (Macondo), May 18th-21st, 2010 | Phase Two | |
| 3362 | TREX-150237 | BP-HZN-2179MDL07639064 | BP-HZN-2179MDL07639064 | 5/10/2010 | Email from Jasper Peijs to Doug Suttles, et al re Worst Case Scenario Data | Phase Two | |
| 3363 | TREX-150238 | BP-HZN-2179MDL01617818 | BP-HZN-2179MDL01617819 | 5/12/2010 | Email from Cindy Yeilding to David Rainey, et al re INFO: Objective and Delivery, MC 252 (Macondo), May 9th-11th, 2010 | Phase Two | |

| 3364 | TREX-150239 | BP-HZN-2179MDL04886251 | BP-HZN-2179MDL04886252 | 5/16/2010 | Email from Mike Mason to Jasper Peijs, re Expected Macondo Reservoir Depletion (2).xls, attaching spreadsheet re Macondo1 Expected Reservoir Depletion (Mbal Model) (native format; also printed without bates numbers from native excel file) | Phase Two | |
| 3365 | TREX-150240 | BP-HZN-2179MDL06723815 | BP-HZN-2179MDL06723816 | 5/21/2010 | Email from Tony Odone to G Press Office, et al re Flow rate talking points - for use AFTER JIC press conference which begins at 2 pm US central time, including string | Phase Two | |
| 3366 | TREX-150241 | BP-HZN-2179MDL04818537 | BP-HZN-2179MDL04818537 | 5/11/2010 | Email from Kelly McAughan to Cindy Yeilding, et al re Tuesday May 11 Macondo Fluids Summary | Phase Two | |
| 3367 | TREX-150242 | BP-HZN-2179MDL04867688 | BP-HZN-2179MDL04867688 | 5/6/2010 | Email from Kelly McAughan to MC252_Email_Retention, re FW: Incident Investigation Request, including string | Phase Two | |
| 3368 | TREX-150243 | BP-HZN-BLY00119968 | BP-HZN-BLY00119968 | 5/5/2010 | Email from Kelly McAughan to Kent Corser, re RE: Request - Help on flow calculations, including string | Phase Two | |
| 3369 | TREX-150244 | SNL066-012410 | SNL066-012412 | 5/13/2010 | Email from Douglas Blankenship to Ronald Dykhuizen, et al re FW: Annular Flow & Casing Flow, including string and attaching two drawings re annular flow, casing flow & drillpipe | Phase Two | |
| 3370 | TREX-150245 | SNL116-006885 | SNL116-006885 | 5/17/2010 | Email from Matt Gochnour to Marjorie Tatro, et al re FW: IMT Presure Measurement Overview, including string | Phase Two | |
| 3371 | TREX-150246 | BP-HZN-2179MDL04937052 | BP-HZN-2179MDL04937054 | 5/20/2010 | Email from Chris Cecil to Wayne Miller, et al re RE: Clarification on pressure data supplied by BP, including string | Phase Two | |

| 3372 | TREX-150247 | BP-HZN-2179MDL06150340 | BP-HZN-2179MDL06150347 | 5/15/2010 | Presentation titled "Stack on Stack Contingency Option" (with handwritten annotations) | Phase Two | |
| 3373 | TREX-150248 | BP-HZN-2179MDL05998237 | BP-HZN-2179MDL05998241 | 5/16/2010 | Email from Andrew Frazelle to Gavin Kidd, re Fwd: DD II Stack on Horizon Stack - Back-up Option, including string and attaching 5/15/2010 presentation titled "Stack on Stack Contingency Option" | Phase Two | |
| 3374 | TREX-150249 | BP-HZN-2179MDL01762919 | BP-HZN-2179MDL01762930 | 5/14/2010 | BP presentation titled "MC 252 Capping Valve Peer Assist" | Phase Two | |
| 3375 | TREX-150250 | BP-HZN-2179MDL04932668 | BP-HZN-2179MDL04932669 | 5/17/2010 | Email from Jonathan Sprague to Kurt Mix, et al re Mardi Gras Option, attaching memo titled Flow / Venting System to Supplement "Surface Kill" , Surface Kill with Junk Shot" and "Stack on Stack" Options | Phase Two | |
| 3376 | TREX-150251 | BP-HZN-2179MDL04917038 | BP-HZN-2179MDL04917039 | 5/17/2010 | Email from Jonathan Sprague to Harry Thierens, et al re DDII Flow / Vent Hook-up, attaching memo titled Flow / Venting System to Supplement "Surface Kill" , Surface Kill with Junk Shot" and "Stack on Stack" Options | Phase Two | |
| 3377 | TREX-150252 | BP-HZN-2179MDL05634396 | BP-HZN-2179MDL05634399 | 5/10/2010 | Email from Charles Holt to Gary Wulf, re FW: Underground Flow Simulations for Measured Wellhead Flowing Conditions - May 9, 2010, including string and attaching 5/9/2010 memo from Hydraulic Kill Team to Jonathan Sprague re potential flow path options | Phase Two | |
| 3378 | TREX-150253 | BP-HZN-2179MDL05745985 | BP-HZN-2179MDL05745985 | 5/28/2010 | Email from Jonathan Sprague to Kurt Mix, re Re: Junk Shot #2 | Phase Two | |

| 3379 | TREX-150254 | BP-HZN-2179MDL04541501 | BP-HZN-2179MDL04541514 | 5/21/2010 | Email from Lamar McKay to Eric Nitcher, attaching 5/21/2010 Email from Robert Dudley to Lamar McKay, re FW: NEW Clip and Transcript - Dudley on MSNBC, including string and attaching image, also attaching 5/21/2010 Email from Robert Dudley to Lamar McKay re FW: Flow Rate, including string, and also attaching 5/21/2010 Email from Robert Dudley to Lamar McKay, re FW: Clips and Transcript - Dudley on Larry King Live, including string and attaching two images | Phase Two | |
| 3380 | TREX-150255 | BP-HZN-2179MDL05783181 | BP-HZN-2179MDL05783186 | 00/00/0000 | Presentation re Macondo #1 WCD & Summary of response to the active flow | Phase Two | |
| 3381 | TREX-150256 | BP-HZN-2179MDL04811473 | BP-HZN-2179MDL04811473 | 5/18/2010 | Email from Debbie Kercho to Jasper Peijs, et al re RE: Latest BOP Pressures, including string | Phase Two | |
| 3382 | TREX-150257 | BP-HZN-2179MDL05690823 | BP-HZN-2179MDL05690823 | 00/00/0000 | PowerPoint slide titled "Documentation for 5k Case" | Phase Two | |
| 3383 | TREX-150258 | BP-HZN-2179MDL06308045 BP-HZN-2179MDL06308050 | BP-HZN-2179MDL06308048 BP-HZN-2179MDL06308050 | 5/31/2010 | Email from Charles Curtis to John Schwebel, et al re RE: Thanks For the Good Work BOP on BOP and Capping Stack Team, including string and attaching a drawing re 3 Ram Capping Stack - Running  (printed without bates from native excel file) | Phase Two | |
| 3384 | TREX-150259 | BP-HZN-2179MDL05318786 | BP-HZN-2179MDL05318790 | 5/26/2010 | Email from Les Owen to Trevor Smith, et al re Re: 3 Ram BOP Details UPDATED, including string | Phase Two | |
| 3385 | TREX-150260 | BP-HZN-2179MDL07095754 | BP-HZN-2179MDL07095759 | 5/26/2010 | Email from John MacKay to Iain Sneddon, et al re 3 Ram Capping Stack Procedure, attaching 5/26/2010 3 Ram Capping Stack Running Procedure and a drawing re 3 Ram Capping Stack - Running  (printed without bates from native excel file) | Phase Two | |
| 3386 | TREX-150261 | BP-HZN-2179MDL07103764 | BP-HZN-2179MDL07103767 | 4/29/2009 | BP Technical Note titled Macondo 16" x 9-7/8" Annulus Pressure Integrity, Rev. A | Phase Two | |

| 3387 | TREX-150262 | BP-HZN-2179MDL05704953 | BP-HZN-2179MDL05704957 | 5/20/2010 | Email from Phillip Pattillo to William Burch, et al re RE: Reservoir Engineering Support, including string | Phase Two | |
| 3388 | TREX-150263 | BP-HZN-2179MDL06987452 | BP-HZN-2179MDL06987454 | 5/15/2010 | BP Technical Memorandum titled Backpressure Testing of Macondo Collapse Disks, Rev. A | Phase Two | |
| 3389 | TREX-150264 | BP-HZN-2179MDL06996882 | BP-HZN-2179MDL06997043 | 5/24/2010 | Letter from Danny Harvey and Greg Pennock, West Engineering Services to Robert Sanders, BP, re Development Driller III, attaching report from assessment of the well control equipment on the Development Driller III | Phase Two | |
| 3390 | TREX-150265 | BP-HZN-2179MDL04884176 BP-HZN-2179MDL04884182 | BP-HZN-2179MDL04884176 BP-HZN-2179MDL04884183 | 4/27/2010 | Email from Debbie Kercho to Tony Liao, re Macondo Annular Flow Model, attaching data re PVT Method, Surface Equipment Correlation and Tubing Performance | Phase Two | |
| 3391 | TREX-150266 | BP-HZN-2179MDL06219238 | BP-HZN-2179MDL06219241 | 5/20/2010 | Email from James Wellings to William Broman, et al re FW: Atlantis Choke and Fam - BP APPROVAL TO RELEASE CHOKES, including string | Phase Two | |
| 3392 | TREX-150267 | BP-HZN-2179MDL06218675 | BP-HZN-2179MDL06218686 | 5/17/2010 | Email from Hong-Quan Zhang to Hong-Quan Zhang, et al re Junk shot - "water hammer," including string | Phase Two | |
| 3393 | TREX-150268 | BP-HZN-2179MDL06291312 | BP-HZN-2179MDL06291322 | 5/17/2010 | Email from Hong-Quan Zhang to Hong-Quan Zhang, et al re Junk shot - two mistakes, including string | Phase Two | |

| 3394 | TREX-150269 | BP-HZN-2179MDL01620275 | BP-HZN-2179MDL01620328 | 5/16/2010 | Email from James Wellings to Harry Thierens, et al re Draft Timeline BOP on BOP, attaching 5/16/2010 chart re Project: DDII BOP on Horizon Lower E, BP Macondo Capping Procedures for MC-252 #1 Section 1, 5/14/2010 BP LMRP Rigging Installation Procedure, Drawing re Enterprise COMPATT & Safe Lifting Area, Cameron schematic re TL BOP Stack Control Equipment, Stack Mounted 18-3/4" 15,000 psi WP, Drawing re Masterlink & Shackle, BP Macondo Capping Procedures for MC-252 #1 Section 3, BP Macondo Capping Procedures for MC-252 #1 Section 5, Draft of BP Macondo Capping Procedures for MC-252 #1 Section 1 (draft) | Phase Two | |
| 3395 | TREX-150270 | BP-HZN-2179MDL01614477 | BP-HZN-2179MDL01614479 | 00/00/0000 | Memo re natural bridging controls | Phase Two | |
| 3396 | TREX-150271 | BP-HZN-2179MDL07119658 | BP-HZN-2179MDL07119671 | 5/28/2010 | BP BOP Vent Manifold, Rev. 0, Document No. 2200-T2-DO-PR-4085 | Phase Two | |
| 3397 | TREX-150272 | BP-HZN-2179MDL05495267 | BP-HZN-2179MDL05495270 | 5/24/2010 | Email from Mike Brown to Stan Bond, et al re FW: BOP Vent P&ID, including string and attaching Process and Instrumentation Diagram - BOP Vent and Boost Line PID | Phase Two | |
| 3398 | TREX-150273 | BP-HZN-2179MDL05761474 | BP-HZN-2179MDL05761476 | 5/24/2010 | Email from James Wellings to Harry Thierens, et al re FW: 3:30 Mtg on BOP Venting moved to 5:30, including string and attaching Process and Instrumentation Diagram - BOP Vent | Phase Two | |
| 3399 | TREX-150274 | BP-HZN-2179MDL04934634 | BP-HZN-2179MDL04934634 | 7/22/2010 | Email from Mike Brown to Theresa Elizondo, et al re Thanks for the Support with MC 252 Facilities | Phase Two | |
| 3400 | TREX-150275 | BP-HZN-2179MDL04058696 | BP-HZN-2179MDL04058708 | 00/00/0000 | Various schematics and drawings re Top Kill Subsea P&ID, MC 252 - Top Kill Option, MC 252 - Top Kill Surface Pumping Plan | Phase Two | |
| 3401 | TREX-150276 | CGL003-0018928 | CGL003-0018968 | 5/9/2010 | BP Macondo Top Kill Procedure Manual for MC-252 #1, Section 3, Rev. 1 | Phase Two | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3402 | TREX-150277 | CGL001-0095323 | CGL001-0095323 | 00/00/0000 | Excerpt from BP MC252-1 Top Kill Procedure, Pressure Test Functionality of BOP Choke and Kill Lines, Rev. 0, Figure 2, Page 12 | Phase Two |
| 3403 | TREX-150278 | BP-HZN-2179MDL05914661 | BP-HZN-2179MDL05914661 | 5/30/2010 | BP Schematic re MC252 Subsea Flowback Operation P&ID, Rev. B, Drawing No. MC252-SK-3005-01 | Phase Two |
| 3404 | TREX-150279 | BP-HZN-2179MDL01185194 | BP-HZN-2179MDL01185222 | 5/16/2010 | BP Macondo Top Kill Procedure for MC252-1, Pressure Test Functionality of BOP Choke and Kill Lines, Rev. 0, Document No. 2200-T2-DO-PR-4044 | Phase Two |
| 3405 | TREX-150280 | None | None | 5/1/2013 | Expert Report of Kerry Pollard, submitted by Transocean Offshore Deepwater Drilling, Inc. | Phase Two |
| 3406 | TREX-150281 | None | None | 5/1/2013 | Expert Report of Dr. John L. Wilson, BP Internal Well Flow Rate Estimates in April and May 2010, submitted by Transocean Offshore Deepwater Drilling, Inc.; Color copy of the report | Phase Two |
| 3407 | TREX-150282 | None | None | 5/19/2010 | Website article titled "Transcript Press Briefing May 17" | Phase Two |
| 3408 | TREX-150283 | None | None | 5/24/2010 | Website article titled "Press Briefing May 21" | Phase Two |
| 3409 | TREX-150284 | BP-HZN-2179MDL00446152 | BP-HZN-2179MDL00446153 | 4/27/2010 | 6:30 4/27/10 Interface minute entry notes re BOP, Crimped Pipe, Subsea Collection, Relief Wells | Phase Two |
| 3410 | TREX-150285 | BP-HZN-2179MDL00452867 | BP-HZN-2179MDL00452876 | 4/30/2010 | BP presentation: "Macondo D&C Tactical Response" Support Team Organization Charts | Phase Two |
| 3411 | TREX-150286 | BP-HZN-2179MDL00574167 | BP-HZN-2179MDL00574168 | 4/27/2010 | 16:30 4/26/10 Interface minute entry notes re BOP, Crimped Pipe, Subsea Collection, Relief Wells | Phase Two |
| 3412 | TREX-150287 | BP-HZN-2179MDL01909453 | BP-HZN-2179MDL01909454 | 5/16/2010 | 16:30 5/15/10 Meeting Notes re Subsea Dispersant Injection, BOP, Subsea Collection, Engineering Top Kill, Relief Well, Incident Command | Phase Two |
| 3413 | TREX-150288 | BP-HZN-2179MDL01956545 | BP-HZN-2179MDL01956546 | 5/11/2010 | 6:30 5/11/10 Meeting Notes re Subsea Dispersant Injection, BOP, Subsea Collection, Engineering Top Kill, Relief Well | Phase Two |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3414 | TREX-150289 | BP-HZN-2179MDL03297986 | BP-HZN-2179MDL03297990 | 5/18/2010 | BP Technical Note titled "Macondo 16 x 9 875 pressure integrity" Rev B prepared by Rich Miller, Reviewed by David Pattillo, Mike Payne | Phase Two | |
| 3415 | TREX-150290 | BP-HZN-2179MDL05009254 | BP-HZN-2179MDL05009256 | 5/15/2010 | Email from Gavin Kidd to DD2 Well Site Leader, re RE: Priority for Completion of BOP Work on the DDII, including string | Phase Two | |
| 3416 | TREX-150291 | BP-HZN-2179MDL05729010 | BP-HZN-2179MDL05729012 | 5/2/2010 | Email from James Grant to Lars Herbst, re RE: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, including string | Phase Two | |
| 3417 | TREX-150292 | BP-HZN-2179MDL05824447 | BP-HZN-2179MDL05824448 | 4/27/2010 | Email from Greg Blome to James Wellings, et al re ToR Rough Draft, attaching memo titled Terms of Reference, Macondo Incident, Horizon BOP Capping Team | Phase Two | |
| 3418 | TREX-150293 | BP-HZN-2179MDL05911353 | BP-HZN-2179MDL05911354 | 4/25/2010 | Email from Adam Ballard to Julian Austin, re Preliminary Results for Orifice Size, attaching graph re Flow Rate versus Orifice Size | Phase Two | |
| 3419 | TREX-150294 | BP-HZN-2179MDL06085071 | BP-HZN-2179MDL06085078 | 4/26/2010 | Email from Adam Ballard to Julian Austin, et al re RE: Preliminary Results for Orifice Size, including string and attaching Excerpt from Chapter 8 / Viscous Flow in Pipes, 8.6 Pipe Flowrate Measurement, pages 529 & 530 (with highlights) and also attaching graphs re Flow Rate versus Orifice Size | Phase Two | |
| 3420 | TREX-150295 | BP-HZN-2179MDL06520422 | BP-HZN-2179MDL06520433 | 4/26/2010 | Email from Adam Ballard to Trevor Hill, et al re RE: URGENT - Flow modelling, including string and attaching 4/25/2010 Email from Julian Austin to Adam Ballard, re RE: Preliminary Results for Orifice Size, including string, also attaching Excerpt from Chapter 8 / Viscous Flow in Pipes, 8.6 Pipe Flowrate Measurement, pages 529 & 530 (with highlights), and also attaching graphs re Flow Rate versus Orifice Size | Phase Two | |

| 3421 | TREX-150296 | BP-HZN-2179MDL06560925 | BP-HZN-2179MDL06560927 | 4/27/2010 | Email from Farah Saidi to Trevor Hill, et al re RE: Horizon pipesim model, including string and attaching graphs re pressure profile in drill pipe and pressure drop across orifice | Phase Two | |
| 3422 | TREX-150297 | BP-HZN-2179MDL06847528 | BP-HZN-2179MDL06847529 | 5/31/2010 | Email from Andy Inglis to Robert Dudley, et al re FW: Deepwater Horizon slide pack - May 31st 2010, including string | Phase Two | |
| 3423 | TREX-150298 | DSE001-011663 | DSE001-011664 | 5/31/2010 | Email from Steven Chu to Sheldon Tieszen, et al re RE: Flow, including string | Phase Two | |
| 3424 | TREX-150299 | DSE002-006177 | DSE002-006201 | 5/31/2010 | Email from Marcia McNutt to Thad Allen, et al re Steps forward for containment, attaching 5/31/2010 BP presentation titled "Deepwater Horizon Review" | Phase Two | |
| 3425 | TREX-150300 | HCF013-006343 | HCF013-006346 | 5/15/2010 | Email from Mark Shepard to Richard Brannon, re Fwd: Houston 15May2010 - 1600 EST Update, including string | Phase Two | |
| 3426 | TREX-150301 | IES009-015948 | IES009-015949 | 5/9/2010 | Email from Liz Birnbaum to SLV, et al re Status of well remediation, including string | Phase Two | |
| 3427 | TREX-150302 | LAL019-000583 | LAL019-000584 | 5/12/2010 | Email from Donald O'Sullivan to Mark Smith, et al re FW: Spanner Joint Discussion - pressures, including string | Phase Two | |
| 3428 | TREX-150303 | LNL083-021891 | LNL083-021897 | 6/1/2010 | Email from Scott Perfect to Rob Sharpe, et al re well questions | Phase Two | |
| 3429 | TREX-150304 | SDX009-0004179 | SDX009-0004190 | 5/16/2010 | Email from Tony Rediger to Steven Chu, et al re Fw: 16 May Science Meeting Slide Pack, including string and attaching 5/16/2010 BP presentation titled "Deepwater Horizon Review" | Phase Two | |
| 3430 | TREX-150305 | HCG013-009508 | HCG013-009512 | 6/13/2010 | Letter from Douglas Suttles, BP to Rear Admiral James Watson, USCG, re Plans for Building Additional Capacity and Redundancy for the Containment of Oil | Phase Two | |
| 3431 | TREX-150306 | OSE019-033473 | OSE019-033496 | 5/31/2010 | BP presentation titled "Deepwater Horizon Review" (with handwritten annotations) | Phase Two | |

| 3432 | TREX-150307 | None | None | 5/24/2010 | CNN May 24, 2010: "BP Pres Talks Top Kill, Makes Comments on Cleanup Effort," Video 1; http://www.youtube.com/watch?v=zxbpAS_RG8Y | Phase Two | |
| 3433 | TREX-150308 | None | None | 5/24/2010 | CNN May 24, 2010: "BP Pres Talks Top Kill, Makes Comments on Cleanup Effort," Video 2; http://www.youtube.com/watch?v=zxbpAS_RG8Y | Phase Two | |
| 3434 | TREX-150309 | None | None | 5/14/2010 | Early Show interview with Doug Suttles, "Gulf Coast Mess, Questions Over How Much Oil is Leaking" | Phase Two | |
| 3435 | TREX-150310 | None | None | 00/00/0000 | Good Morning America interview with Doug Suttles, "New Gulf Oil Leak, Who is Responsible for Disaster?" | Phase Two | |
| 3436 | TREX-150311 | None | None | 4/29/2010 | Early Show interview with Doug Suttles, "New Leak, Govt: Oil Spill 5 times Worse" | Phase Two | |
| 3437 | TREX-150312 | None | None | 5/14/2010 | Good Morning America interview with Doug Suttles, "Oil Spill-Day 25, New Effort to Stop Gusher, Spill Much Larger Than We Know?" | Phase Two | |
| 3438 | TREX-150313 | None | None | 5/14/2010 | Today Show interview with Doug Suttles, "Spill Control, Will BP's New Plans Finally Stop Oil Leak?" | Phase Two | |
| 3439 | TREX-150314 | None | None | 5/21/2010 | Good Morning America reporters commenting on the oil spill, "Oil Disaster: Day 32, Bottom of the Gulf of Mexico" | Phase Two | |
| 3440 | TREX-150315 | None | None | 5/21/2010 | Good Morning America, Doug Suttles commenting on the oil spill, "Oil Disaster: Day 32, Bottom of the Gulf of Mexico" | Phase Two | |
| 3441 | TREX-150316 | None | None | 5/22/2010 | Audio of Weekend Edition from NPR news, interview with Doug Suttles | Phase Two | |

| 3442 | TREX-150317 | None | None | 4/23/2010 | ROV Video on DVD labeled: Oceaneering Millennium 37 , Disc #1, Dive #485, 487; Start - Time 7:17 Date -22 Apr 10; Stop - Time: 15:38 Date - 23 Apr 10; Deepwater Horizon, BOP Operations, Survey Grid Patterns | Phase Two | |
| 3443 | TREX-150318 | BP-HZN-2179MDL04283626 | BP-HZN-2179MDL04283626 | 12/00/2010 | "5. Total Oil Flow Estimates," Page 49 from the Sandia Report on the DOE-NNSA Flow Analysis Studies Associated following the Deepwater Horizon Accident | Phase Two | |
| 3444 | TREX-150319 | BP-HZN-2179MDL05785198 | BP-HZN-2179MDL05785219 | 6/28/2010 | Email from Benjamin Thurmond to Sylvia Dickerson re FW: Design Review findings and recommendations, and string, attaching 06/26/2010 presentation "DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack" | Phase Two | |
| 3445 | TREX-150320 | BP-HZN-2179MDL07247650 | BP-HZN-2179MDL07247650 | 0/00/0000 | Capping Stack P& ID diagram | Phase Two | |
| 3446 | TREX-150321 | BP-HZN-2179MDL07251753 | BP-HZN-2179MDL07251771 | 6/22/2010 | BP presentation "Instrumentation Overview of 3 Ram Capping Stack" | Phase Two | |
| 3447 | TREX-150322 | BP-HZN-2179MDL07282996 | BP-HZN-2179MDL07282999 | 1/25/2011 | Email from Trevor Smith to James Rohloff re RE: P&IDs, and string, attaching 06/11/2010 BP drawing titled "Containment and Disposal Project Subsea P & ID, LMRP Latch - Valve Stack Option," drawn by B. Spruell, and Transocean drawing titled "Deepwater Horizon Incident Cap Stack Team, P & ID Valve Panels to Stack" drawn by J. Pruett. | Phase Two | |
| 3448 | TREX-150323 | None | None | 5/28/2010 | Tom Bergin, BP CEO: Chance of "Top Kill" Success 60-70 Percent, May 28, 2010, available at http://www.reuters.com/article/2010/05/29/us-oil-rig-ceo-idUSTRE64R5AO20100529 | Phase Two | |