# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG | § | MDL No. 2179 |
| "DEEPWATER HORIZON" in the | § | |
| GULF OF MEXICO, | § | SECTION:  J |
| on APRIL 20, 2010 | § | |
| | § | JUDGE BARBIER |
| Relates to:  *All Cases* | § | |
| | § | MAG. JUDGE SHUSHAN |

## HALLIBURTON ENERGY SERVICES, INC.'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST: FINAL INSTALLMENT

Pursuant to the Court's November 14, 2012 Order (Rec. Doc. 7888), Halliburton Energy Services, Inc. ("HESI") submits its Good Faith Phase Two Trial Exhibit List: Final Installment for the Phase Two trial beginning on September 30, 2013 (attached hereto as Exhibit A).  This exhibit list includes Phase Two deposition exhibits, additional documents not used in Phase Two depositions, and expert reliance materials.

HESI reserves the right to amend or supplement its Good Faith Phase Two Trial Exhibit List: Final Installment in order to add documents: (1) required for deposition designations, for expert and other discovery, including additional Phase Two depositions; (2) due to the unavailability of witnesses; (3) in connection with court rulings on motions *in limine*; (4) after examining the other parties' exhibit lists; (5) as impeachment or rebuttal evidence; and/or (6) to refresh a witness' recollection.

HESI reserves the right to use documents identical to those listed in Exhibit A but with a different bates number and to add attachments or parent documents as necessary.  The inclusion of an exhibit on its Good Faith Phase Two Trial Exhibit List: Final Installment does not mean that HESI agrees to the exhibit's admission for all purposes, as some exhibits are offered as party

admissions only against others, or as possible impeachment materials. Accordingly, HESI reserves the right to object to the introduction of certain exhibits for all purposes.

Respectfully Submitted,

**GODWIN LEWIS PC**

**By:** /s/ Donald E. Godwin
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
Don.Godwin@GodwinLewis.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
Bruce.Bowman@GodwinLewis.com
Jenny L. Martinez
State Bar No. 24013109
Jenny.Martinez@GodwinLewis.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
Floyd.Hartley@GodwinLewis.com
Gavin E. Hill
State Bar No. 00796756
Gavin.Hill@GodwinLewis.com

1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

R. Alan York
State Bar No. 22167500
Alan.York@GodwinLewis.com
Jerry C. von Sternberg
State Bar No. 20618150
Jerry.VonSternberg@GodwinLewis.com
Misty Hataway-Coné
State Bar No. 24032277
Misty.Cone@GodwinLewis.com

1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone: 713.595.8300
Facsimile: 713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

**HESI'S GOOD FAITH PHASE TWO
TRIAL EXHIBIT LIST: FINAL INSTALLMENT – Page 3**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing Halliburton Energy Services, Inc.'s Good Faith Phase Two Trial Exhibit List: Final Installment has been served on all Counsel by electronically uploading the same to File & ServeXpress in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of the Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedure established in MDL 2179, on this 13th day of September, 2013.

/s/ Donald E. Godwin
Donald E. Godwin

**HESI'S GOOD FAITH PHASE TWO**
**TRIAL EXHIBIT LIST: FINAL INSTALLMENT – Page 4**

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 000001 | 09/08/2010 | Report: Deepwater Horizon Accident Investigation Report (Bly Report) (CURED) | BP-HZN-BLY00000001 - BP-HZN-BLY00000192 | Phase One; Phase Two | |
| 000002 | 04/23/2010 | Report: BP Accident Investigation Report Appendices to Deepwater Horizon Accident Investigation Report  (CURED) | BP-HZN-BLY00000194 - BP-HZN-BLY00000760 | Phase One; Phase Two | |
| 000007 | 04/27/2010 | Document: Transcription of Brian Morel interview notes | BP-HZN-MBI00021304 - BP-HZN-MBI00021347 | Phase One; Phase Two | |
| 000026 | 05/14/2010 | Email - From: James Wetherbee To: Bronwyn Pagram - Subject: Exposure Reduction, with attachment | BP-HZN-BLY00092174 - BP-HZN-BLY00092183 | Phase One; Phase Two | |
| 000093 | 10/01/2008 | Document: Drilling and Well Operations Practice - E&P Defined Operating Practice | BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 | Phase One; Phase Two | |
| 000126 | 04/14/2010 | Email - From: Mark Hafle To: Richard Miller - Subject: RE: Macondo APB  (CURED) | BP-HZN-2179MDL00010506 - BP-HZN-2179MDL00010507 | Phase One; Phase Two | |
| 000143 | 05/21/2010 | Email - From: Morten Haug Emilsen To: Kent Corser - Subject: dynamic kill slide pack, with attachment | BP-HZN-BLY00123752 - BP-HZN-BLY00123763 | Phase One; Phase Two | |
| 000150 | 05/21/2010 | Document: Offshore Drilling: Review of Incident Data | BP-HZN-BLY00124775 - BP-HZN-BLY00124809 | Phase One; Phase Two | |
| 000182 | 05/03/2010 | Email - From: Galina Skripnikova To: David S. Epps and others - Subject: RE: An Update on Fluids | BP-HZN-BLY00047129 - BP-HZN-BLY00047141 | Phase Two | |
| 000257 | 04/14/2010 | Document: Rig Condition Assessment - Deepwater Horizon | TRN-MDL-00038591 - TRN-MDL-00038677 | Phase One; Phase Two | |
| 000596 | 03/31/2009 | Manual: Transocean, Well Control Handbook | BP-HZN-2179MDL00330768 - BP-HZN-2179MDL00331163 | Phase One; Phase Two | |
| 000597 | 02/15/2008 | Manual: DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL - Volume 1 and 2  (CURED) | BP-HZN-IIT-0002370 - BP-HZN-IIT-0003004 | Phase One; Phase Two | |
| 000597.a | 02/15/2008 | Manual: DEEPWATER HORIZON EMERGENCY REPSONSE MANUAL, VOL. 1 OF 2 | BP-HZN-MBI00131953 - BP-HZN-MBI00132325 | Phase Two | |
| 000597.b | 02/15/2008 | Manual: DEEPWATER HORIZON EMERGENCY REPSONSE MANUAL, VOL. 2 OF 2 | BP-HZN-MBI00132328 - BP-HZN-MBI00132589 | Phase Two | |
| 000599 | 05/05/2010 | Report: Cameron Controls - Daily Report Sheet | BP-HZN-IIT-0006192 - BP-HZN-IIT-0006199; BP-HZN-MBI00133146 - BP-HZN-MBI00133153 | Phase One; Phase Two | |
| 000600 | 03/09/2011 | Document: Notification of Video Deposition Pursuant to the Federal Rules of Civil Procedure - Video Deposition of John Gisclair | | Phase Two | |
| 000601 | 03/09/2011 | Document: Notification of 30(B)(6) Video Deposition of Halliburton, Sperry Drilling Pursuant to the Federal Rules of Civil Procedure | | Phase Two | |
| 000604 | 10/07/2010 | Log: Sperry Log | HAL_0048973 - HAL_0048974 | Phase One; Phase Two | |
| 000618 | 03/01/2011 | Presentation: Field Data Layout - Dynamic Kill on DDIII | HAL_0121573 | Phase Two | |
| 000628 | 03/09/2010 | Email - From: Erick Cunningham To: Laurent Delabroy - Subject: RE: CVR for DEEPWATER GOM | BP-HZN-2179MDL00636717 - BP-HZN-2179MDL00636718 | Phase One; Phase Two | |
| 000674 | 03/31/2009 | Manual: Transocean Well Control Handbook | TRN-HCEC-00005402 - TRN-HCEC-00005797 | Phase One; Phase Two | |
| 000680 | 04/15/2010 | Email - From: John Guide To: Paul Johnson - Subject: Nile | BP-HZN-2179MDL00312134 | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 000713 | 04/21/2010 | Email - From: Nathaniel Chaisson To: Jesse Gagliano - Subject: BP / Horizon / Post Job Report, with attachment | HAL_0125645 - HAL_0125646 | Phase One; Phase Two | |
| 000714 | 04/23/2010 | Email - From: Jesse Gagliano To: Mike Stidham and others - Subject: Macondo Relief Well Proposal & Info | HAL_0125918 | Phase Two | |
| 000718 | 04/16/2010 | Document: Handwritten Notes of Nate Chaisson (tally book) | HAL-CG0000515 - HAL-CG0000527 | Phase One; Phase Two | |
| 000757 | 06/20/2009 | Document: Risk Register for Project: Macondo | BP-HZN-2179MDL00670193 | Phase One; Phase Two | |
| 000758 | 09/08/2010 | Report: Deepwater Horizon Accident Investigation Report (portion of Bly Report) | | Phase Two | |
| 000760 | 05/12/2009 | Document: Gulf of Mexico SPU - GoM Drilling and Completions - The Way We Work | BP-HZN-2179MDL00394896 - BP-HZN-2179MDL00395038 | Phase One; Phase Two | |
| 000764 | 04/28/2010 | Email - From: Jonathan Sprague To: Mark Hafle and others - Subject: Visit | BP-HZN-2179MDL00450568; BP-HZN-2179MDL00450620; BP-HZN-2179MDL00450572; BP-HZN-2179MDL00450574 | Phase One; Phase Two | |
| 000766 | 06/13/2010 | Email - From: Jonathan Sprague To: Jasper Peijs and others - Subject: RE: White House Slides, with attachment | BP-HZN-2179MDL00658426 - BP-HZN-2179MDL00658428 | Phase One; Phase Two | |
| 000767 | 04/25/2010 | Email - From: Employee Communications - Subject: GoM Incident - Update on BP's Response from Tony Hayward | BP-HZN-2179MDL00443533 | Phase Two | |
| 000768 | 02/??/2009 | Document: Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G - 32306 | BP-HZN-2179MDL00001095 - BP-HZN-2179MDL00001154; BP-HZN-2179MDL00001156 - BP-HZN-2179MDL00001218 | Phase One; Phase Two | |
| 000769 | 06/30/2009 | Document: BP-Gulf of Mexico Regional Oil Spill Response Plan | BP-HZN-CEC019244 - BP-HZN-CEC019331; BP-HZN-CEC019333 - BP-HZN-CEC019494; BP-HZN-CEC019496 - BP-HZN-CEC019498; BP-HZN-CEC019500 - BP-HZN-CEC019540; BP-HZN-CEC019542 - BP-HZN-CEC019584; BP-HZN-CEC019587 - BP-HZN-CEC019591; BP-HZN-CEC019593 - BP-HZN-CEC019651; BP-HZN-CEC019653 - BP-HZN-CEC019753; BP-HZN-CEC019755 - BP-HZN-CEC019825 | Phase One; Phase Two | Revised Bates |
| 000770 | 07/25/2005 | Document: Obituary of Peter L. Lutz, Journal of Experimental Biology | | Phase Two | |
| 000771 | 03/20/2011 | Document: @NIFTY (JAPANESE WEB PAGE) | | Phase Two | |
| 000772 | 04/27/2010 | Document: BP - Daily Update and Summary | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 | Phase One; Phase Two | |
| 000773 | 10/14/2010 | Presentation: MC252 Relief Wells Learnings Kick-Off Meeting | BP-HZN-2179MDL00666040 - BP-HZN-2179MDL00666058 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 000774 | 08/06/2008 | Document: Drilling Engineering Manager - Roles and Responsibilities | BP-HZN-2179MDL00280452 - BP-HZN-2179MDL00280453 | Phase One; Phase Two | |
| 000778 | 04/20/2010 | Document: Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions Information with Co-Owners | BP-HZN-2179MDL00315197 - BP-HZN-2179MDL00315206 | Phase One; Phase Two | |
| 000783 | 03/05/2010 | Email - From: Charles Holt To: David Rich and others - Subject: FW: Metal in the BOP and need to pull | BP-HZN-2179MDL00342667 - BP-HZN-2179MDL00342668 | Phase Two | |
| 000787 | 03/10/2010 | Email - From: Jonathan Sprague To: David Rich - Subject: Well Plan Guidelines, with attachment | BP-HZN-2179MDL00385375 - BP-HZN-2179MDL00385398 | Phase One; Phase Two | |
| 000788 | 04/13/2010 | Document: MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | | Phase One; Phase Two | |
| 000792 | 07/21/2010 | Document: Macondo Relief Well MC252#3 - Operational File Note 22 | | Phase One; Phase Two | |
| 000867 | 06/03/2010 | Article: "BP Admits Being Unprepared for Oil Spill," ABC News | | Phase Two | |
| 000876 | 06/03/2010 | Email - From: Samuel Defranco To: Dave Wall - Subject: Gas Flow Rate | BP-HZN-BLY00206967 | Phase One; Phase Two | |
| 000884 | 05/17/2010 | Email - From: Employee Communications - Subject: Response update from Tony Hayward | BP-HZN-2179MDL00875197 | Phase Two | |
| 000904 | 05/21/2010 | Email - From: Jonathan Sprague To: Kurt Mix and others - Subject: 13 5/8" MoC | BP-HZN-2179MDL00670332 | Phase One; Phase Two | |
| 000906 | 04/22/2010 | Email - From: Jonathan Sprague To: Greg Walz and others - Subject: 12:00 Update | BP-HZN-2179MDL00426933 | Phase One; Phase Two | |
| 000972 | 05/06/2010 | Email - From: Durel Bernard To: Christina Ibrahim and others - Subject: RE: Hazardous Contract Review | HAL_0114603 - HAL_0114605 | Phase Two | |
| 000979 | 05/24/2010 | Email - From: Richard Vargo To: Phil Jay and others - Subject: RE: Top Kill Modeling Support Update | HAL_0507633 - HAL_0507634 | Phase Two | |
| 001072 | 03/15/2010 | Email - From: Jonathan Bellow To: Robert Bodek and others - Subject: FW: Some Thoughts and Help Requested, PP detection, Macondo | BP-HZN-2179MDL00032990 - BP-HZN-2179MDL00032991 | Phase One; Phase Two | |
| 001140 | 03/11/2010 | Email - From: Brett Cocales To: Adam Salmi and others - Subject: RE: | BP-HZN-MBI00109949 | Phase One; Phase Two | |
| 001158 | 10/01/2007 | Email - From: George Coltrin To: David Sims and others - Subject: Updated: Risk Assessment - use of Annular in place of VBR in subsea stack - DW Horizon, with attachments | BP-HZN-MBI00038925 - BP-HZN-MBI00038931 | Phase One; Phase Two | |
| 001159 | 04/20/2010 | Document: Event Log | TRN-MDL-00038789 - TRN-MDL-00038836 | Phase One; Phase Two | |
| 001160 | 05/14/2010 | Document: Pod Installation - Issues Capture Ahead of Operations | BP-HZN-BLY00060909 | Phase Two | |
| 001161 | 03/20/2011 | Report: Det Norske Veritas - Forensic Examination of Deepwater Horizon Blowout Preventer - Volume I Final Report - 6.4.1 Activation of the Blind Shear Rams | | Phase Two | |
| 001163 | 06/24/2010 | Document: MACONDO - Containment & Disposal Project for MC252-1 | TRN-MDL-00494089 - TRN-MDL-00494142 | Phase Two | |
| 001164 | 03/20/2011 | Report: DNV Report EP030842 for BOEMRE, Volume I | | Phase Two | |
| 001165 | 03/20/2011 | Report: DNV Final Report EP030842 for BOEMRE, Volume II | | Phase One; Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 001166 | 08/06/2010 | Email - From: William Stringfellow To: John Keeton - Subject: secondary intervention, with attachment | TRN-MDL-00494919 - TRN-MDL-00495005 | Phase One; Phase Two | |
| 001167 | 04/24/2010 | Email - From: William Stringfellow To: Michael Tognarelli - Subject: RE: DWH Riser Analysis | TRN-MDL-00496988 - TRN-MDL-00496991 | Phase Two | |
| 001197 | 02/27/2007 | Document: Cameron Certification of Compliance | CAM_CIV_0013782 | Phase One; Phase Two | |
| 001199 | 01/21/2008 | Document: Shearing Capabilities of Cameron Shear Rams | CAM_CIV_0003181 - CAM_CIV_0003190 | Phase One; Phase Two | |
| 001207 | 04/22/2010 | Email - From: Jonathan Bellow To: Greg Walz and others - Subject: Tiger team support - two relief well operations | BP-HZN-2179MDL00427183 | Phase One; Phase Two | |
| 001208 | 05/05/2010 | Email - From: Charles Bondurant To: German Camacho and others - Subject: OW project for Relief Wells | BP-HZN-2179MDL00877707 - BP-HZN-2179MDL00877708 | Phase One; Phase Two | |
| 001209 | 05/05/2010 | Email - From: Robert Bodek To: MC252_Email_Retention - Subject: InSite Access | BP-HZN-2179MDL00877653 - BP-HZN-2179MDL00877656 | Phase One; Phase Two | |
| 001210 | 05/07/2010 | Email - From: Robert Bodek To: Ross Benthien - Subject: Re: 14" MoC Document | BP-HZN-2179MDL00876814 - BP-HZN-2179MDL00876816 | Phase One; Phase Two | |
| 001211 | 06/04/2010 | Email - From: Robert Bodek To: Stuart Hemming and others - Subject: FW: Macondo Relief Well Geochem Sampling, with attachment | BP-HZN-2179MDL00890023 - BP-HZN-2179MDL00890024 | Phase One; Phase Two | |
| 001264 | 04/22/2010 | Email - From: Robert Bodek To: Trent Fleece - Subject: Re: PPFG for Macondo | BP-HZN-2179MDL00427055 - BP-HZN-2179MDL00427056 | Phase Two | |
| 001265b | 04/22/2010 | Spreadsheet: Macondo Post Well Spreadsheet | BP-HZN-2179MDL00427520 | Phase Two | |
| 001266 | 04/27/2010 | Email - From: Robert Bodek To: Brian Morel - Subject: PPFG Plot: Macondo final "while drilling" plot (CURED) | BP-HZN-2179MDL00449002 - BP-HZN-2179MDL00449003 | Phase Two | |
| 001267 | 04/21/2010 | Email - From: Robert Bodek To: Brian Morel - Subject: PPFG plot: Macondo final "while drilling" plot, with attachments  (CURED) | BP-HZN-2179MDL00449002 - BP-HZN-2179MDL00449003 | Phase Two | |
| 001300 | 09/??/2004 | Document: West Engineering Services, SHEAR RAM CAPABILITIES STUDY | | Phase One; Phase Two | |
| 001312 | 09/03/2009 | Document: BP - Pre-Drill Data Package: OCS-G32306 No. 1, 60-817-411690000, Mississippi Canyon Block 252 | BP-HZN-2179MDL00351800 - BP-HZN-2179MDL00351838 | Phase One; Phase Two | |
| 001330 | 05/25/2010 | Memo: Gulf of Mexico SPU - Technical Memorandum | BP-HZN-BLY00164099 - BP-HZN-BLY00164136 | Phase One; Phase Two | |
| 001336 | 10/29/2009 | Document: Application for Revised New Well | | Phase One; Phase Two | |
| 001356A | 12/09/1998 | Document: Drilling Contract RBS-8D Semisubmersible Drilling Unit Vastar Resources, Inc. and R&B Falcon Drilling Co. (CURED) | BP-HZN-MBI00021460 - BP-HZN-MBI00021999 | Phase Two | |
| 001453 | 08/31/2008 | Manual: Transocean - DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, Volume 1 of 2 | TRN-MDL-00048160 - TRN-MDL-00048520 | Phase One; Phase Two | |
| 001454 | 03/31/2009 | Manual: Transocean - Well Control Handbook | TRN-MDL-00286767 - TRN-MDL-00287162; TRN-USCG_MMS-00043810 - TRN-USCG_MMS-00044205 | Phase One; Phase Two | |
| 001455 | 04/19/2010 | Report: Daily Drilling Report | BP-HZN-MBI00136940 - BP-HZN-MBI00136945 | Phase One; Phase Two | |
| 001462 | 04/27/2010 | Report: BP - Daily Update and Summary | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 001463 | 04/27/2010 | Email - From: Steve Thames To: Glen Shropshire and others - Subject: Update: Clarity of Project Listings that are Underway at WL4 and points at large | TRN-MDL-00349204 - TRN-MDL-00349205 | Phase One; Phase Two | |
| 001464 | 05/05/2010 | Email - From: Absjorn Olsen To: Eddy Redd and others - Subject: presentation, with attachment | TRN-MDL-00605899 - TRN-MDL-00605929 | Phase One; Phase Two | |
| 001465 | 05/01/2010 | Email - From: Eddy Redd To: Adrian Rose - Subject: Fw: May 01, 2010 DWH 03:00 Report | TRN-MDL-00653238 - TRN-MDL-00653239 | Phase One; Phase Two | |
| 001466 | 05/05/2010 | Email - From: Dennis Hayes To: Jerry Canducci - Subject: Status report 5-5-10 600, with attachment | TRN-MDL-00655081 - TRN-MDL-00655084 | Phase One; Phase Two | |
| 001467 | 11/30/2007 | Manual: Transocean - Overview, Introduction to the Company Management System | TRN-MDL-00032704 - TRN-MDL-00032723 | Phase One; Phase Two | |
| 001468 | 04/30/2010 | Email - From: David Perez To: Jerry Canducci and others - Subject: Horizon Status Update 4-30-10, with attachment | TRN-MDL-00607322 - TRN-MDL-00607325 | Phase One; Phase Two | |
| 001483 | 05/01/2010 | Document: AREA COMMAND OPERATING GUIDE | TRN-MDL-00122507 - TRN-MDL-00122531; TRN-HCEC-00093469 - TRN-HCEC-00093493 | Phase One; Phase Two | |
| 001484 | 04/26/2010 | Manual: DW Horizon VBR Middle Pipe Ram Closure Procedure Rev A - Technical Field Support - Subsea | TRN-MDL-00498732 - TRN-MDL-00498734 | Phase One; Phase Two | |
| 001501 | 04/22/2010 | Document: Macondo Time Log Analysis - April 22, 2010 | | Phase One; Phase Two | |
| 001503 | 04/21/2010 | Email - From: Wilson Arabie To: Gregory Walz - Subject: Notes from today's meeting | BP-HZN-2179MDL00573059 - BP-HZN-2179MDL00573073 | Phase Two | |
| 001534 | 05/24/2010 | Email - From: Zena Miller To: Jonathan Bellow and others - Subject: RE: MC252 #1 Data Release Request, with attachment | BP-HZN-2179MDL00338236 - BP-HZN-2179MDL00338319 | Phase One; Phase Two | |
| 001552 | 03/18/2010 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: Lesson learned/plan forward Macondo, with attachment | BP-HZN-2179MDL00039787 - BP-HZN-2179MDL00039791 | Phase Two | |
| 001580 | 08/18/2009 | Email - From: Paul Chandler To: Ben Manoochehri and others - Subject: FW: Follow-Up - Macondo Resource Volume Calculation, with attachment | ANA-MDL-000034501 - ANA-MDL-000034503 | Phase One; Phase Two | |
| 001583 | 10/20/2009 | Email - From: David O'Brien To: Brad Berg and others - Subject: RE: Macondo - BP farmout opportunity - show & tell for Bob Daniels - 13th Floor conference room | ANA-MDL-000041230 - ANA-MDL-000041231 | Phase One; Phase Two | |
| 001597 | 04/04/2011 | Document: Agreed 30(b)(6) Deposition Notice of Anadarko (with 30(b)(5) document requests) | | Phase One; Phase Two | |
| 001621 | 01/05/2011 | Email - From: Kent Wells To: Kevin Kennelley - Subject: FW: Status of OGP Actions - Presentation, with attachment | BP-HZN-2179MDL00961717 - BP-HZN-2179MDL00961729 | Phase One; Phase Two | |
| 001622 | 01/05/2011 | Email - From: Kent Wells To: Patrick O'Bryan and others - Subject: Lessons Learned - updating content for a new slide presentation, with attachment | BP-HZN-2179MDL00642900 - BP-HZN-2179MDL00642931 | Phase One; Phase Two | |
| 001623 | 04/02/2010 | Email - From: Kent Wells To: David Nagel and others - Subject: RE: "Hold the date" - April 21 - US Olympic Team Reception at the White House Rose Garden - Congressional Reception at Supreme Court Building | BP-HZN-2179MDL00302249 | Phase Two | |
| 001624 | 04/26/2010 | Email - From: Doug Suttles To: Andy Inglis and others - Subject: Private | BP-HZN-2179MDL00444009 | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 001625 | 04/27/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Afternoon Interface Meeting, with attachment | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 | Phase One; Phase Two | |
| 001626 | 04/27/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/27 Morning Interface Meeting, with attachment | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574172 | Phase One; Phase Two | |
| 001627 | 04/30/2010 | Document: GULF OF MEXICO OIL SPILL RESPONSE FACT SHEET | BP-HZN-2179MDL00946046 - BP-HZN-2179MDL00946049 | Phase One; Phase Two | |
| 001628 | 05/01/2010 | Press Release: Friday Press Conference Summary and Talking Points for Saturday (May 1) | BP-HZN-2179MDL00946050 - BP-HZN-2179MDL00946052 | Phase One; Phase Two | |
| 001629 | 05/09/2010 | Email - From: Shiva McMahon To: Murray Auchincloss and others - Subject: Daily Operational Report - May 09, 2010, with attachment | BP-HZN-2179MDL00937392 - BP-HZN-2179MDL00937407 | Phase One; Phase Two | |
| 001630 | 05/08/2010 | Document: Hydrate Stability Zones | BP-HZN-2179MDL00940538 | Phase One; Phase Two | |
| 001631 | 05/10/2010 | Email - From: Toby Odone To: Valerie Corr - Subject: RE: Update - Monday, May 10  (CURED) | BP-HZN-2179MDL00943663 - BP-HZN-2179MDL00943671 | Phase One; Phase Two | |
| 001632 | 05/12/2010 | Email - From: Elizabeth Fison To: Andrew Gowers - Subject: NYT Henry Fountain Articles (CURED) | BP-HZN-2179MDL00978951 - BP-HZN-2179MDL00978966 | Phase One; Phase Two | |
| 001633 | 05/13/2010 | Email - From: Andrew Gowers To: Kent Wells and others - Subject: FW: NYT Henry Fountain Articles | BP-HZN-2179MDL00937689 - BP-HZN-2179MDL00937705 | Phase One; Phase Two | |
| 001634 | 05/14/2010 | Report: Deepwater Horizon Incident - Daily Operational Report, Unified Area Command | BP-HZN-2179MDL00941747 - BP-HZN-2179MDL00941758 | Phase One; Phase Two | |
| 001635 | 05/18/2010 | Email - From: Kent Wells To: Tony Hayward - Subject: FW: Response update from Tony Hayward | BP-HZN-2179MDL00951580 - BP-HZN-2179MDL00951581 | Phase One; Phase Two | |
| 001636 | 05/20/2010 | Email - From: Shiva McMahon To: Murray Auchincloss and others - Subject: FW: UC Daily Operational Report - May 20, 2010, with attachment | BP-HZN-2179MDL00939667 - BP-HZN-2179MDL00939680 | Phase One; Phase Two | |
| 001637 | 05/22/2010 | Email - From: David Randall To: Murray Auchincloss and others - Subject: UC Daily Operational Report - May 22, 2010, with attachment | BP-HZN-2179MDL00957105 - BP-HZN-2179MDL00957118 | Phase One; Phase Two | |
| 001638 | 05/24/2010 | Email - From: Cindy Bailey To: Samantha Shepard and others - Subject: FW: Daily Media Talking Points and Activities - May 24, 2010, with attachment  (CURED) | BP-HZN-BLY00102293 - BP-HZN-BLY00102306 | Phase One; Phase Two | |
| 001644 | Not Applicable | Document: Background Talking Points | BP-HZN-2179MDL00958604 - BP-HZN-2179MDL00958630 | Phase Two | |
| 001646 | 07/13/???? | Document: Moving Issues Talking Points: July 13th | BP-HZN-2179MDL00958906 - BP-HZN-2179MDL00958925 | Phase Two | |
| 001647 | 09/08/2010 | Email - From: Jamie Roberts To: Glenn Harper and others - Subject: Action Items agreed at Sept 7th LT meeting | BP-HZN-2179MDL00959597 | Phase One; Phase Two | |
| 001651 | 05/24/2010 | Letter: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. (CURED) | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | Phase One; Phase Two | |
| 001652 | 05/13/2010 | Email - From: Cindy Bailey To: G ANC ALT and others - Subject: Fw: Update - Thursday, May 12, with attachment | BP-HZN-BLY00093933 - BP-HZN-BLY00093941 | Phase One; Phase Two | Revised Bates |
| 001653 | 05/07/2010 | Email - From: Darrell Hollek To: Robert Fryar and others - Subject: RE: Daily report | BP-HZN-2179MDL00989447 - BP-HZN-2179MDL00989448 | Phase One; Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 001654 | 05/17/2010 | Email - From: Niall Maguire To: Kent Wells and others - Subject: Final Anadarko pack | BP-HZN-2179MDL00981283 - BP-HZN-2179MDL00981301 | Phase Two | |
| 001655 | 05/17/2010 | Email - From: Kirk Wardlaw To: Naoki Ishii - Subject: FW: Salazar document #1 | DWHMX00288413 - DWHMX00288422 | Phase Two | |
| 001656 | 05/17/2010 | Email - From: Kirk Wardlaw To: Naoki Ishii - Subject: FW: Salazar document #2 | DWHMX00261953 - DWHMX00261975 | Phase Two | |
| 001657 | 06/23/2010 | Email - From: Chuck Meloy To: Kent Wells - Subject: ? | BP-HZN-2179MDL00959005 | Phase One; Phase Two | |
| 001658 | 06/23/2010 | Email - From: Chuck Meloy To: Kent Wells - Subject: RE: ? | BP-HZN-2179MDL00959003 | Phase One; Phase Two | |
| 001659 | 06/27/2010 | Email - From: James Dupree To: Kent Wells - Subject: FW: Pre-Read for Industry Review | BP-HZN-2179MDL00957587 - BP-HZN-2179MDL00957636 | Phase Two | |
| 001660 | 06/28/2010 | Email - From: Darrell Hollek To: Paul Tooms - Subject: FW: Macondo Relief Review | BP-HZN-2179MDL00977007 - BP-HZN-2179MDL00977008 | Phase Two | |
| 001665 | Not Applicable | Presentation: Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | BP-HZN-2179MDL00964754 - BP-HZN-2179MDL00964763 | Phase Two | Revised Bates |
| 001666 | 12/??/2010 | Report: Global Deepwater Post-Macondo Response, Lessons Learned: December 2010 Update | BP-HZN-2179MDL00973273; BP-HZN-2179MDL00973290; BP-HZN-2179MDL00973331 - BP-HZN-2179MDL00973332 | Phase One; Phase Two | |
| 001667 | ??/??/???? | Document: Updated Lessons Learned | BP-HZN-2179MDL00973279 - BP-HZN-2179MDL00973280 | Phase Two | |
| 001668 | ??/??/???? | Document: Harnessing Lessons Learned: Surface Response | BP-HZN-2179MDL00973274 - BP-HZN-2179MDL00973278 | Phase Two | |
| 001669 | ??/??/???? | Document: Harnessing Lessons Learned: Situation We Experienced in the DWH | BP-HZN-2179MDL00973508 - BP-HZN-2179MDL00973510 | Phase Two | |
| 001689 | 04/17/2010 | Email - From: Brett Cocales To: Gregory Walz and others - Subject: RE: Cement Procedure (CURED) | BP-HZN-2179MDL00081650 - BP-HZN-2179MDL00081652 | Phase One; Phase Two | |
| 001698 | 03/13/2010 - 04/21/2010 | Document: Notebook - Handwritten Journals of Greg Walz | BP-HZN-2179MDL01198371 - BP-HZN-2179MDL01198464 | Phase One; Phase Two | |
| 001736 | 05/12/2010 | Document: Gulf of Mexico SPU Risk Management SEEAC Brief | BP-HZN-BLY00204248 - BP-HZN-BLY00204254 | Phase One; Phase Two | |
| 001741 | 06/20/2009 | Speadsheet: Macondo Project Risk Register (CURED) | BP-HZN-2179MDL00412928 | Phase One; Phase Two | |
| 001746 | 05/31/2010 | Email - From: Graham McNeillie To: Cheryl Grounds and others - Subject: RE: Technical Team - Cheryl Grounds | BP-HZN-BLY00303126 - BP-HZN-BLY00303127 | Phase Two | |
| 001749 | 04/24/2010 | Email - From: Cheryl Grounds To: Paul Tooms - Subject: RE: GOM Rig Incident | BP-HZN-BLY00301509 - BP-HZN-BLY00301510 | Phase One; Phase Two | |
| 001751 | 05/18/2010 | Email - From: Kent Corser To: Warren Winters and others - Subject: FW: Blowout Statistics, with attachments | BP-HZN-BLY00196404 - BP-HZN-BLY00196512 | Phase One; Phase Two | |
| 001752 | 08/06/2010 | Email - From: Cheryl Grounds To: Dave Wall and others - Subject: RE: Investigation Scope Next Week | BP-HZN-BLY00301143 - BP-HZN-BLY00301144 | Phase One; Phase Two | |
| 001762 | 04/28/2010 | Email - From: Mike Wright To: Larry McMahan - Subject: FW: PK10 Update 1500hrs - 4/28/10, with attachment | TRN-MDL-00799316 - TRN-MDL-00799318 | Phase Two | |
| 001763 | 04/28/2010 | Document: Gulf of Mexico Strategic Performance Unit - Containment System Concept Risk Review | TRN-HCEC-00092291 - TRN-HCEC-00092316 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 001826 | 05/29/2008 | Email - From: Neil Cramond To: Jake Skelton and others - Subject: DWH Flooding - Initial Incident Summary | BP-HZN-2179MDL01127713 - BP-HZN-2179MDL01127714 | Phase One; Phase Two | |
| 001834 | 05/21/2010 | Email - From: Neil Cramond To: Nick Cameron and others - Subject: Documents Attached: 2200-T2-DO-PR-4100 | | Phase Two | |
| 001841 | 05/24/2010 | Email - From: Neil Cramond To: Tammy Davolt - Subject: FW: Approved - Doc. No. 2200-T2-DO-PR-4039 - Ops Note 02, with attachment | BP-HZN-2179MDL01114934 - BP-HZN-2179MDL01114973 | Phase One; Phase Two | |
| 001861 | 05/14/2009 | Report: Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon 252 OCS-G-32306 Well No. 1 (Revision 2) | BP-HZN-CEC008333 - BP-HZN-CEC008346 | Phase One; Phase Two | |
| 001863 | 03/22/2010 | Report: Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon 252 OCS-G-32306 Well No. 1 (Revision 4) | BP-HZN-CEC008347 - BP-HZN-CEC008361 | Phase One; Phase Two | |
| 001868 | 05/01/2010 | Email - From: Steve Robinson (Alaska) To: James Weatherbee - Subject: FW: BOP Switching Errors, with attachment | BP-HZN-BLY00087011 - BP-HZN-BLY00087015 | Phase One; Phase Two | |
| 001892 | 08/29/2010 | Email - From: Timothy Allen To: Fereidoun Abbassian and others - Subject: RE: Follow up on actions (CURED) | BP-HZN-BLY00148354 - BP-HZN-BLY00148355 | Phase One; Phase Two | |
| 001894 | Not Applicable | Document: Fereidoun Abbassian Handwritten Notes | BP-HZN-BLY00294394 - BP-HZN-BLY00294411 | Phase Two | |
| 001895 | 04/23/2010 | Email - From: Craig McCormick (Houston) To: William Stringfellow and others - Subject: Re: Horizon Ram procedure 3.doc | TRN-MDL-00494817 - TRN-MDL-00494821 | Phase One; Phase Two | |
| 001896 | 05/13/2009 | Document: Form MMS 123A/123S - Electronic Version: Application for Permit to Drill a New Well | BP-HZN-2179MDL00000884 - BP-HZN-2179MDL00000911 | Phase One; Phase Two | |
| 001900 | 04/13/2010 | Email - From: Robert Bodek To: John Kamm - Subject: FW: Emailing: mc0252_1_st01_bp_msct_wire_run.csv, with attachment | BP-HZN-2179MDL00328841 - BP-HZN-2179MDL00328843 | Phase Two | |
| 001901 | 04/14/2010 | Email - From: Robert Bodek To: Paul Chandler and others - Subject: FW: Pencor field report | APC-SHS2A-000007891 - APC-SHS2A-000007892 | Phase Two | |
| 001925 | 04/08/2010 | Email - From: Alan O'Donnell To: Dawn Peyton - Subject: RE: Pompano Capacity | ANA-MDL-000008871 - ANA-MDL-000008872 | Phase Two | |
| 001926 | 04/20/2010 | Document: MACONDO POST DRILL ANALYSIS (UTILIZING BP AMPLITUDE EXTRACTION) (CURED) | ANA-MDL-000263338 - ANA-MDL-000263345 | Phase Two | |
| 001933 | 04/15/2010 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: FW: Evaluation complete at Macondo | ANA-MDL-000008225 | Phase One; Phase Two | |
| 001934 | 04/23/2010 | Email - From: Dawn Peyton To: Alan O'Donnell - Subject: Macondo Flow Rates | ANA-MDL-000261741 | Phase Two | Withdrawn |
| 002016 | 05/11/2010 | Document: Hearing Before the Committee on Energy and Natural Resources - United States Senate - S. Hrg. 111-653, Pt. 1 | | Phase One; Phase Two | Withdrawn |
| 002020 | 05/28/2010 | Email - From: Tim Probert To: Gary Godwin - Subject: RE: BP Top Kill Update | HAL_0531514 - HAL_0531518 | Phase Two | |
| 002021 | 06/01/2010 | Email - From: Tim Probert To: Jeff Miller - Subject: Call | HAL_0531459 - HAL_0531460 | Phase Two | |
| 002022 | 06/01/2010 | Email - From: Jeff Miller To: Tim Probert - Subject: Fw: Call | HAL_0531519 - HAL_0531521 | Phase Two | |
| 002026 | 05/22/2010 | Email - From: Jeff Miller To: Tim Probert - Subject: RE: Status on BP | HAL_0120990 - HAL_0120991 | Phase Two | |
| 002098 | ??/??/???? | Document: Formulas and Calculations for Drilling, Production and Work-over | BP-HZN-2179MDL01338583 - BP-HZN-2179MDL01338755 | Phase One; Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 002149 | 04/20/2010 | Email - From: Lee Lambert To: Martin Breazeale - Subject: Macondo Daily, with attachment | BP-HZN-2179MDL00361828 - BP-HZN-2179MDL00361829 | Phase One; Phase Two | |
| 002181 | 04/28/2010 | Presentation: "Sub Sea Capping Stack" | | Phase Two | |
| 002182 | Not Applicable | Presentation: Depiction of the Location of the BOP and the Riser as it was laying on the seabed | TRN-MDL00038479 | Phase Two | |
| 002183 | 04/26/2010 | Email - From: Steve Thames To: John Boone and others - Subject: Horizon Ram closing procedures for review & approval | TRN-MDL-00798752 - TRN-MDL-00798760 | Phase Two | |
| 002210 | 08/25/2010 | Email - From: John Shaughnessy To: Jonathan Sprague - Subject: Well Control Supplement from GomX, with attachment | BP-HZN-2179MDL00644975 - BP-HZN-2179MDL00644995 | Phase One; Phase Two | |
| 002216 | 06/26/2010 | Email - From: Seth Feyereisen To: DD2 Well Site Leader and others - Subject: FW: Well Control Response Guide, with attachment | BP-HZN-2179MDL01338758 - BP-HZN-2179MDL01338771; BP-HZN-2179MDL01338806 - BP-HZN-2179MDL01338813 | Phase One; Phase Two | |
| 002246 | 03/06/2009 | Email - From: Gaylene Allen To: Stephen Back and others - Subject: *printed* BP Briefing Book, with attachment | BP-HZN-2179MDL00085288 - BP-HZN-2179MDL00085328; BP-HZN-2179MDL00085330 - BP-HZN-2179MDL00085472 | Phase One; Phase Two | |
| 002271 | 04/06/2010 | Email - From: Jonathan Sprague To: Steve Benson and others - Subject: Visit with Doug Suttles, with attachment | BP-HZN-2179MDL00320642 - BP-HZN-2179MDL00320647 | Phase One; Phase Two | |
| 002287 | 09/09/2004 | Presentation: BP - 2005 Plan | BP-HZN-2179MDL01433806 - BP-HZN-2179MDL01433816 | Phase One; Phase Two | |
| 002288 | 04/13/2010 | Presentation: GOM Overview for Doug Suttles Presentation | BP-HZN-2179MDL01437553 - BP-HZN-2179MDL01437623 | Phase Two | |
| 002289 | 09/10/2010 | Presentation: Forums on Offshore Drilling Oil Spill Preparedness & Response - Biloxi, Mississippi, September 10, 2010 | | Phase Two | |
| 002290 | 09/13/2010 | Presentation: Forums on Offshore Drilling - Strategies for Well Control and Containment in Deepwater - Lafayette, Louisiana | | Phase Two | |
| 002291 | 01/11/2011 | Report: Stopping the Spill: The Five-Month Effort to Kill the Macondo Well | | Phase Two | |
| 002292 | 05/08/2010 | Memo: "Source Control" Briefing for Admiral Allen | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | Phase Two | |
| 002293 | 05/12/2010 | Document: Safety performance talking points | BP-HZN-2179MDL01440409 - BP-HZN-2179MDL01440414 | Phase One; Phase Two | |
| 002295 | 06/13/2010 | Document: H. Lamar McKay, Chairman & President, BP America Responses for US House Energy and Commerce Subcommittee on Energy and Environment - Pre-hearing Questions (June 15, 2010) | | Phase Two | |
| 002296 | 06/26/2010 | Article: "Oil spill cleanup technology underfunded," The Associate Press | | Phase Two | |
| 002297 | 08/12/1999 | Report: Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies Final Report | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426190; BP-HZN-2179MDL01426192 - BP-HZN-2179MDL01426257 | Phase Two | |
| 002298 | 08/05/2010 | Email - From: David Vining To: Richard Eaton and others - Subject: MC 252 Cost Update for August 4, with attachment | BP-HZN-2179MDL01447219 - BP-HZN-2179MDL01447221 | Phase One; Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 002299 | 08/13/2010 | Presentation: Industry Initiatives to Ensure Safe Protective Drilling Practices in the Deepwater Gulf of Mexico: The Marine Well Containment System | | Phase Two | |
| 002346 | 12/01/2000 | Document: BP Regional Oil Spill Response Plan - Gulf of Mexico | BP-HZN-CEC000025 - BP-HZN-CEC000136; BP-HZN-CEC000139 - BP-HZN-CEC000253; BP-HZN-CEC000256 - BP-HZN-CEC000412; BP-HZN-CEC000415 - BP-HZN-CEC000607 | Phase One; Phase Two | |
| 002347 | 04/01/2010 | Document: CDO MoC Document - DRAFT V3 (April 1, 2010) | BP-HZN-2179MDL00406436 - BP-HZN-2179MDL00406574 | Phase One; Phase Two | |
| 002348 | 04/25/2010 | Document: ICS 207 - Organization Chart | BP-HZN-2179MDL00590401; BP-HZN-2179MDL00587211; BP-HZN-2179MDL00592710; BP-HZN-2179MDL00593318; BP-HZN-2179MDL00586352; BP-HZN-2179MDL00585152; BP-HZN-2179MDL00597525; BP-HZN-2179MDL00590825; BP-HZN-2179MDL00597288; BP-HZN-2179MDL00591734; BP-HZN-2179MDL00585146; BP-HZN-2179MDL00596526; BP-HZN-2179MDL00597253; BP-HZN-2179MDL00590115; BP-HZN-2179MDL00596055; BP-HZN-2179MDL00585642; BP-HZN-2179MDL00592862; BP-HZN-2179MDL00593504; BP-HZN-2179MDL00587151; BP-HZN-2179MDL00598498; BP-HZN-2179MDL00585491; BP-HZN-2179MDL00592167; BP-HZN-2179MDL00586430; BP-HZN-2179MDL00585537; BP-HZN-2179MDL00591013; BP-HZN-2179MDL00590076; BP-HZN-2179MDL00594025; BP-HZN-2179MDL00592620; BP-HZN-2179MDL00592006; BP-HZN-2179MDL00595109; BP-HZN-2179MDL00593715; BP-HZN-2179MDL00589618; BP-HZN-2179MDL00592601; BP-HZN-2179MDL00594945; BP-HZN-2179MDL00588506; BP-HZN-2179MDL00592256; BP-HZN-2179MDL00590882; BP-HZN-2179MDL00595363; BP-HZN-2179MDL00591135 | Phase One; Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 002349 | 07/28/2010 | Letter: From: Pat Campbell To: Richard Lynch regarding Macondo 252 #1 Well Kill Plan | BP-HZN-2179MDL01421615 - BP-HZN-2179MDL01421618 | Phase Two | |
| 002350 | 09/10/2010 | Email - From: Janet Weiss To: Hanna Hofer and others - Subject: Pre-read for UK select Committee Prep -- Containment & Response, with attachment | BP-HZN-2179MDL01473970; NPT085-000454 - NPT085-000499 | Phase One; Phase Two | |
| 002351 | 01/20/2011 | Email - From: Dave King To: Richard Lynch and others - Subject: CONFIDENTIAL: Agenda for Your 1:1 with Bernard (Friday), with attachment (HESI substitutes clawed back BP-HZN-2179MDL01464766-68, with corrected version, BP-HZN-2179MDL02214295-97) | BP-HZN-2179MDL01474964 - BP-HZN-2179MDL01474998 | Phase One; Phase Two | |
| 002352 | 11/03/2008 | Manual: The BP Operating Management System Framework - Part 1 An overview of OMS | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211; BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307; BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222; BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | Phase One; Phase Two | |
| 002353 | 05/05/2010 | Email - From: Richard Lynch To: 'daniel.h.cost@uscg.mil' - Subject: FW: MMS/PCCI reference guide  (CURED) | BP-HZN-2179MDL01426136 - BP-HZN-2179MDL01426257 | Phase Two | |
| 002354 | 08/10/2010 | Presentation: BP - Harnessing the lessons of Deepwater Horizon - Contributing to a new era of deepwater response | | Phase Two | |
| 002357 | 01/17/2011 | Email - From: David Sims To: Richard Lynch - Subject: FW: Wellsite Leader Meeting, with attachment | BP-HZN-2179MDL01471389 - BP-HZN-2179MDL01471413; BP-HZN-2179MDL01471417 - BP-HZN-2179MDL01471420 | Phase One; Phase Two | |
| 002359 | 08/18/2010 | Report: Moving Forward - Well Intercept & Relief/Containment | BP-HZN-2179MDL00609367 - BP-HZN-2179MDL00609404 | Phase One; Phase Two | |
| 002360 | 01/14/2010 | Document: Response to the Deepwater Horizon Accident - Briefing Paper (DRAFT) | BP-HZN-2179MDL01464763 - BP-HZN-2179MDL01464766 | Phase Two | |
| 002364 | 08/02/2010 | Memo: Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if a Blow-out still occurred | BP-HZN-2179MDL01468468 - BP-HZN-2179MDL01468475 | Phase One; Phase Two | |
| 002365 | 01/21/2011 | Document: Stories-Managing Well Differently Post Macondo | BP-HZN-2179MDL01472381 - BP-HZN-2179MDL01472383 | Phase One; Phase Two | |
| 002366 | 08/05/2010 | Email - From: Richard Lynch To: Kent Corser - Subject: FW: Request: Data from static kill - Use in investigation report, with attachments | BP-HZN-BLY00198237 - BP-HZN-BLY00198243 | Phase One; Phase Two | |
| 002367 | 06/19/2010 | Email - From: Richard Lynch To: Stan Bond - Subject: FW: Summary of Industry Responses to BP Wish List - For your use and action | BP-HZN-2179MDL00641275 - BP-HZN-2179MDL00641277 | Phase Two | |
| 002385 | 07/30/2010 | Presentation: BP - Static Diagnostics Test - High Level Operations Overview | | Phase Two | |
| 002386 | 01/??/2010 | Manual: BP GoM Deepwater SPU - Well Control Response Guide | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368687; BP-HZN-2179MDL00368689 - BP-HZN-2179MDL00368768 | Phase One; Phase Two | |
| 002387 | 07/10/2010 | Report: Wild Well Control - Daily Operations Report - WWCI Job Number: 2010-116 | WW-MDL-00001984 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 002390 | 12/??/2000 | Manual: Well Control Manual - Issue 3 | BP-HZN-2179MDL00336410 - BP-HZN-2179MDL00336757 | Phase One; Phase Two | |
| 002400 | 07/27/2010 | Email - From: Doug Suttles To: Kent Wells - Subject: RE: Oil Spill Response | BP-HZN-2179MDL01447472 - BP-HZN-2179MDL01447474 | Phase One; Phase Two | |
| 002401 | 08/02/2010 | Email - From: Doug Suttles To: Richard Morrison - Subject: RE: Containment Development Cost | BP-HZN-2179MDL01447972 - BP-HZN-2179MDL01447973 | Phase One; Phase Two | |
| 002402 | 09/13/2010 | Presentation: Wild Well Control - Expertise That Extends From Land to Sea.  Panel Discussion Bureau of Ocean Energy Management, Regulation and Enforcement | | Phase Two | |
| 002403 | 09/13/2010 | Document: Bureau of Ocean Energy Management Enforcement and Regulation Public Forum on Offshore Drilling Panelists and Elected Officials | | Phase Two | |
| 002405 | 08/06/2010 | Email - From: Doug Suttles To: Daren Beaudo and others - Subject: Re: Consideration for clarifying statement - URGENT | BP-HZN-2179MDL01447549 - BP-HZN-2179MDL01447551 | Phase One; Phase Two | |
| 002406 | 08/06/2010 | Email - From: Doug Suttles To: Daren Beaudo and others - Subject: Re: Consideration for clarifying statement - URGENT | BP-HZN-2179MDL01444126 - BP-HZN-2179MDL01444128 | Phase One; Phase Two | |

(1) ? indicates an unknown month or day.

Exhibit A

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 002407 | 06/30/2009 | Report: BP GULF OF MEXICO REGIONAL OIL SPILL RESPONSE PLAN | BP-HZN-CEC019245 - BP-HZN-CEC019259; BP-HZN-CEC019261 - BP-HZN-CEC019321; BP-HZN-CEC019323 - BP-HZN-CEC019337; BP-HZN-CEC019339 - BP-HZN-CEC019343; BP-HZN-CEC019346 - BP-HZN-CEC019365; BP-HZN-CEC019367 - BP-HZN-CEC019368; BP-HZN-CEC019370 - BP-HZN-CEC019391; BP-HZN-CEC019394 - BP-HZN-CEC019433; BP-HZN-CEC019435 - BP-HZN-CEC019442; BP-HZN-CEC019444 - BP-HZN-CEC019463; BP-HZN-CEC019465 - BP-HZN-CEC019494; BP-HZN-CEC019497 - BP-HZN-CEC019532; BP-HZN-CEC019535 - BP-HZN-CEC019567; BP-HZN-CEC019569 - BP-HZN-CEC019603; BP-HZN-CEC019644 - BP-HZN-CEC019666; BP-HZN-CEC019668 - BP-HZN-CEC019710; BP-HZN-CEC019713 - BP-HZN-CEC019719; BP-HZN-CEC019721; BP-HZN-CEC019723 - BP-HZN-CEC019733; BP-HZN-CEC019735 - BP-HZN-CEC019758; BP-HZN-CEC019760 - BP-HZN-CEC019786; BP-HZN-CEC019789 - BP-HZN-CEC019825 | Phase One; Phase Two | |
| 002408 | Not Applicable | Document: Talking Points - Flow rate of the oil leak | BP-HZN-2179MDL00991961 - BP-HZN-2179MDL00991962 | Phase Two | |
| 002409 | 04/24/2010 | Email - From: Jonathan Bellow To: Trent Fleece and others - Subject: FW: Flow rate and production profile | BP-HZN-2179MDL00442709; BP-HZN-2179MDL00442712 - BP-HZN-2179MDL00442714 | Phase Two | |
| 002410 | 04/20/2010 | Document: BP Major Incident Announcement URGENT | BP-HZN-2179MDL01626506 - BP-HZN-2179MDL01626507 | Phase Two | |
| 002412 | 04/24/2010 | Email - From: Ryan Malone To: James Dupree and others - Subject: RE: Estimated Volume of release from drill pipe | BP-HZN-2179MDL00441598 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 002413 | 04/24/2010 | Email - From: Ryan Malone To: James Dupree - Subject: FW: Flow Calculations | BP-HZN-2179MDL00442673 - BP-HZN-2179MDL00442682 | Phase Two | |
| 002414 | 04/24/2010 | Email - From: Ryan Malone To: Doug Suttles and others - Subject: Riser Flow Calculation Difficulty | BP-HZN-2179MDL00441618 | Phase Two | |
| 002415 | 04/27/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Afternoon Interface Meeting | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574167 | Phase Two | |
| 002416 | 04/27/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/27 Afternoon Interface Meeting | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574170 | Phase Two | |
| 002417 | 04/28/2010 | Email - From: Jason Caldwell To: Richard Lynch and others - Subject: Review - Interface Meeting Notes, with attachment | BP-HZN-2179MDL00449435 - BP-HZN-2179MDL00449436 | Phase Two | |
| 002418 | 04/30/2010 | Email - From: Michael Leary To: Patrick O'Bryan and others - Subject: URGENT REVIEW REQUESTED BY 1200 Hours - BP Macondo Well Control Modeling, with attachment | BP-HZN-2179MDL00452649 - BP-HZN-2179MDL00452650 | Phase Two | |
| 002419 | 05/15/2010 | Email - From: James Dupree To: Andy Inglis - Subject: Fw: BP flow observations | BP-HZN-2179MDL01463413 - BP-HZN-2179MDL01463427 | Phase Two | |
| 002420 | 07/06/2010 | Letter: From: Douglas J. Suttles To: Rear Admiral James A. Watson regarding Source Control Subsea Dispersant Forward Plan | BP-HZN-2179MDL01437916 - BP-HZN-2179MDL01437921 | Phase Two | |
| 002421 | 09/27/2010 | Document: Transcript from National Oil Spill Commission Meeting - Conducted on Monday, September 27, 2010 - pp. 61-132 | | Phase Two | |
| 002422 | 04/25/2010 | Email - From: David Rainey To: Richard Morrison and others - Subject: RE: Exploration Plan and permits | BP-HZN-2179MDL00443559 | Phase One; Phase Two | |
| 002423 | 06/19/2010 | Email - From: Doug Suttles To: Luc Bardin and others - Subject: RE: MC 252 worse than Exxon Valdez ?? | BP-HZN-2179MDL01453636 - BP-HZN-2179MDL01453638 | Phase One; Phase Two | |
| 002424 | 04/21/2010 | Document: ICS 207 - Organization Chart - Incident Command - Period 1 | BP-HZN-2179MDL00593599 | Phase Two | |
| 002425 | 04/22/2010 | Document: ICS 207 - Organization Chart - Incident Command - Period 3 | BP-HZN-2179MDL00593906 | Phase Two | |
| 002426 | 05/06/2010 | Document: ICS 207 - Organization Chart - Incident Command - Period 17 | BP-HZN-2179MDL00597536 | Phase Two | |
| 002427 | 04/27/2010 | Document: ICS 207 - Organization Chart - Unified Area Command - Period 8 | BP-HZN-2179MDL00594208 | Phase Two | |
| 002428 | 10/27/2009 | Email - From: Christina Verchere To: G MOR Upstream SLT - Subject: GL/SLL Telecon - Sector Leadership AGI's script, with attachment | BP-HZN-2179MDL00985757 - BP-HZN-2179MDL00985767 | Phase Two | |
| 002430 | 01/??/2007 | Report: THE REPORT OF The BP U.S. Refineries Independent Safety Review Panel (Baker Panel Report) | BP-HZN-2179MDL01022710 - BP-HZN-2179MDL01023083 | Phase One; Phase Two | |
| 002431 | 03/24/2010 | Document: SEEAC pre-read for 24th March 2010 - E&P's Approach to US Regulatory Compliance | BP-HZN-2179MDL00085280 - BP-HZN-2179MDL00085287 | Phase Two | |
| 002433 | 11/25/2009 | Document: Doug Suttles Text Messages with redactions | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | Phase One; Phase Two | |
| 002434 | 04/21/2010 | Email - From: Niall Maguire To: Doug Suttles and others - Subject: FW: Revised holding statement to be used in response to media calls | BP-HZN-2179MDL01450770 | Phase One; Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 002435 | 08/02/2010 | Email - From: Doug Suttles To: Richard Morrison - Subject: RE: Containment Development Cost | BP-HZN-2179MDL01444186 - BP-HZN-2179MDL01444187 | Phase One; Phase Two | |
| 002520 | 06/26/2010 | Email - From: John Shaughnessy To: Murry Sepulvado and others - Subject: Well Control Response Guide, with attachment | BP-HZN-2179MDL00600684 - BP-HZN-2179MDL00600859 | Phase One; Phase Two | |
| 002562 | 01/25/2011 | Manual: Weatherford Document No. D000446283 - Flow-Activated Mid-Bore Auto-Fill Collar Model M45AP | WFT-MDL-00020469 - WFT-MDL-00020476 | Phase One; Phase Two | |
| 002584 | 04/20/2010 | Email - From: Brian Morel To: Bryan Clawson - Subject: RE: Circulation | BP-HZN-MBI00129068 - BP-HZN-MBI00129069 | Phase One; Phase Two | |
| 002600 | 04/29/2010 | Letter: From: James Lucari To: Amanda Harris regarding Baker Engineering and Risk Consultants retained by BP Exploration and Production, Inc. | BP-HZN-BLY00309739 - BP-HZN-BLY00309743 | Phase One; Phase Two | |
| 002604 | 05/24/2010 | Email - From: Thomas Rodante To: Kelly Thomas and others - Subject: RE: Ventilation Results | BP-HZN-BLY00210096 - BP-HZN-BLY00210098 | Phase One; Phase Two | |
| 002605 | 06/05/2010 | Email - From: Dave Wall To: Samuel Defranco - Subject: FW: Last 20 minutes - Vapor Dispersion Modeling | BP-HZN-BLY00210797 - BP-HZN-BLY00210801 | Phase One; Phase Two | |
| 002607 | 07/14/2010 | Document: Baker Engineering and Risk Consultants, Inc. -  Invoice to BP re Deep Horizon Platform Modeling | Baker Risk_MDL 2179_055963 - Baker Risk_MDL 2179_055975 | Phase Two | |
| 002608 | 04/27/2010 | Email - From: Samuel Defranco To: Cheryl Grounds - Subject: Please review 'Baker Risk Scope of Work', with attachment | BP-HZN-BLY00302417 - BP-HZN-BLY00302418 | Phase One; Phase Two | |
| 002609 | 04/22/2010 | Email - From: Thomas Rodante To: Cheryl Grounds - Subject: RE: GOM Rig Incident | BP-HZN-BLY00304487 | Phase One; Phase Two | |
| 002612 | 06/04/2010 | Email - From: Thomas Rodante To: Samuel Defranco - Subject: FW: Last 20 minutes - Vapor Dispersion Modeling | BP-HZN-BLY00211358 - BP-HZN-BLY00211361 | Phase One; Phase Two | |
| 002613 | Not Applicable | Photograph: Labeled picture of Deepwater Horizon | | Phase Two | |
| 002614 | Not Applicable | Photograph: Picture of the Deepwater Horizon (CURED) | | Phase Two | |
| 002640 | 07/28/2010 | Email - From: Bill Goetz To: Robert Quitzau - Subject: FW: Well Control - Anadarko | ANA-MDL-000240671 - ANA-MDL-000240678 | Phase Two | |
| 002641 | 04/27/2010 | Email - From: Mark Hafle To: Robert Quitzau and others - Subject: RE: Macondo Questions | ANA-MDL-000241068 - ANA-MDL-000241069 | Phase Two | |
| 002642 | 05/15/2010 | Email - From: Richard Miller To: Robert Quitzau and others - Subject: RE: Follow-up to Today's Meeting | ANA-MDL-000244164 - ANA-MDL-000244179 | Phase Two | |
| 002643 | 05/17/2010 | Email - From: Robert Quitzau To: Mike Mullen and others - Subject: RE: Emailing: Diagnostic Injection - Decision Tree - Rev A (2010-05-15 0720).vsd, with attachment | ANA-MDL-000241168 - ANA-MDL-000241169 | Phase Two | |
| 002644 | 05/18/2010 | Email - From: Michael Bednarz To: Robert Quitzau and others - Subject: RE: Update: pressures developed during well-kill-PPFG | ANA-MDL-000242505 - ANA-MDL-000242506 | Phase Two | |
| 002645 | 06/01/2010 | Email - From: Robert Quitzau To: Darrell Hollek and others - Subject: RE: Ongoing Participation in Macondo Relief Efforts | ANA-MDL-000262012 - ANA-MDL-000262017 | Phase Two | |
| 002646 | 06/01/2010 | Email - From: Robert Quitzau To: Kurt Mix and others - Subject: RE: Macondo Update | ANA-MDL-000262036 - ANA-MDL-000262037 | Phase Two | |
| 002647 | 06/01/2010 | Email - From: Michael Bednarz To: John Sharadin and others - Subject: RE: Post-job reporting, with attachment | ANA-MDL-000258555 - ANA-MDL-000258567 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 002648 | 06/16/2010 | Email - From: Robert Quitzau To: Barbara Lasley Subject: RE: Relief Well Decision Trees - Deep Intercept, with attachment | ANA-MDL-000258665 - ANA-MDL-000258671 | Phase Two | |
| 002649 | 06/28/2010 | Email - From: Gary Wulf To: Marcel Robichaux - Subject: Macondo Relief Well - Kill and Cementing Procedures Review - REVISED, with attachment | ANA-MDL-000261855 - ANA-MDL-000261862 | Phase Two | |
| 002650 | 07/08/2010 | Email - From: Robert Quitzau To: William Burch - Subject: RE: Dual Relief Well Strategy (Due by Noon) | ANA-MDL-000258607 - ANA-MDL-000258608 | Phase Two | |
| 002651 | 07/08/2010 | Email - From: Peggy Stautberg To: Robert Quitzau - Subject: Updated signature page | ANA-MDL-000240783 - ANA-MDL-000240789 | Phase Two | |
| 002657 | 05/24/2010 | Email - From: Pat Watson To: Robert Quitzau and others - Subject: RE: Macondo | ANA-MDL-000276761 - ANA-MDL-000276768 | Phase One; Phase Two | |
| 002665 | 06/01/2010 | Email - From: Vic Estes To: Robert Quitzau - Subject: Re: ? | ANA-MDL-000273401 | Phase One; Phase Two | |
| 002671 | 07/01/2010 | Email - From: Ricky Trichell To: Earl Lee and others - Subject: Handover Notes.doc, with attachments | BP-HZN-2179MDL01820792 - BP-HZN-2179MDL01820795 | Phase Two | |
| 002699 | 04/09/2010 | Email - From: Darrell Hollek To: Chuck Meloy - Subject: FW: Macondo update, with attachment | ANA-MDL-000055629 - ANA-MDL-000055631 | Phase One; Phase Two | |
| 002707 | 04/27/2010 | Email - From: Fred Sabins To: Mark Hafle and others - Subject: RE: Contingency Plan ideas | BP-HZN-2179MDL00449219 | Phase One; Phase Two | |
| 002767 | 04/21/2010 | Email - From: Barry Patterson To: Mark Hafle - Subject: RE: Macondo drawings, with attachments | BP-HZN-2179MDL00413505 - BP-HZN-2179MDL00413508 | Phase One; Phase Two | |
| 002778 | 04/21/2010 | Email - From: Mike Mueller To: Aaron Davis - Subject: FW: Rental order for Macondo Relief well | | Phase One; Phase Two | |
| 002779 | 04/28/2010 | Email - From: Barry Patterson To: Barry Bulls - Subject: FW: Macondo stack-up drawing (CURED) | | Phase One; Phase Two | |
| 002780 | 05/04/2010 | Email - From: Frank Barnes To: David Ford - Subject: FW: Macondo Relief Wells - Large OD Running Tallies | | Phase One; Phase Two | |
| 002781 | 05/10/2010 | Email - From: Greg Williams To: Larry Reimert and others - Subject: Call from BP on Sunday Morning 5/9/10 | | Phase One; Phase Two | |
| 002782 | 05/12/2010 | Email - From: Greg Williams To: Larry Reimert and others - Subject: Call from Torben Knudsen-BP Last Night | | Phase One; Phase Two | |
| 002786b | ??/??/2010 | Document: BP SIMOPS Operations Overview | | Phase Two | |
| 002787 | 08/12/2010 | Email - From: Lyndon Rosenberg To: James Lucari and others - Subject: RE: Dril-Quip Question for P&A Operation | | Phase One; Phase Two | |
| 002788 | 09/08/2010 | Email - From: Christopher Ognoskie To: Aaron Davis and others - Subject: RE: Lockdown sleeve for use in the original Macondo well | | Phase One; Phase Two | |
| 002804 | 02/02/2009 | Document: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services Between BP Exploration and Production, Inc. and M-I L.L.C. (CURED) | M-I00000795 - M-I00000997; M-I00032095 - M-I00032106; M-I00014306 - M-I00014307 | Phase One; Phase Two | |
| 002862 | 04/14/2010 | Email - From: Robert Bodek To: John Kamm and others - Subject: Pencore preliminary field report, with attachment (CURED) | BP-HZN-2179MDL00009447 - BP-HZN-2179MDL00009448 | Phase One; Phase Two | |
| 002868 | 11/05/2009 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo Costs - Mooring Details | BP-HZN-2179MDL02335847 | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 002871 (McMahan) | 03/31/2010 | Email - From: Neil Clyne To: Barry Braniff and others - Subject: FW: potential advisory from 711 event, with attachments | TRN-MDL-01289817 - TRN-MDL-01289872 | Phase Two | |
| 002872 (McMahan) | 04/26/2010 | Email - From: Alan Caldow To: Jimmy Moore and others - Subject: RE: Report from Bardolino, with attachment | TRN-MDL-01290988 - TRN-MDL-01290996 | Phase Two | |
| 002873 (McMahan) | 05/13/2010 | Email - From: Arnaud Bobillier To: Larry McMahan - Subject: Time Is of Essence | TRN-MDL-01175876 - TRN-MDL-01175877 | Phase Two | |
| 002874 (McMahan) | 04/29/2010 | Email - From: Steve Hand To: Larry McMahan and others - Subject: FW: Emailing:  Sub-Sea_Capping_Ops.ppt, LCM_in_Horizon_stack.ppt, with attachment | TRN-MDL-00799210 - TRN-MDL-00799239; TRN-MDL-01144828 - TRN-MDL-01144829 | Phase Two | |
| 002886 | 05/12/2010 | Email - From: Ruban Chandran To: Naoki Ishii, and others - Subject: FW: UC Daily Operational Report - May 12, 2010, with attachments | BP-HZN-2179MDL00975534 - BP-HZN-2179MDL00975546 | Phase One; Phase Two | |
| 002915 | 10/05/2010 | Document: Keynote Luncheon Speaker - Tuesday 5, October | | Phase One; Phase Two | |
| 002952 | 05/14/2008 | Presentation: GOM-D&C Major Hazard and Risk Management | | Phase One; Phase Two | |
| 002955 | 02/04/2010 | Email - From: Kevin Lacy To: Michael Leary - Subject: Re: Checking Email, with attachment | | Phase Two | |
| 002988 | 04/27/2010 | Email - From: Peter Zwart To: Darrell Hollek - Subject: RE: Macondo Reporting | ANA-MDL-000028092 - ANA-MDL-000028095 | Phase Two | |
| 002989 | 05/16/2010 | Email - From: Ruban Chandran To: Chuck Meloy - Subject: FW: UC Daily Operational Report - May 16, 2010, with attachment | ANA-MDL-000024783 - ANA-MDL-000024796 | Phase Two | |
| 002992 | 05/07/2010 | Email - From: Darrell Hollek To: Robert Fryar - Subject: RE: Daily report | BP-HZN-2179MDL00989447 - BP-HZN-2179MDL00989448 | Phase Two | |
| 002993 | 05/03/2010 | Email - From: Chuck Meloy To: Andrew Inglis - Subject: FW: Macondo | ANA-MDL-000262089 | Phase Two | |
| 002994 | 06/08/2010 | Email - From: Barbara Dunbar To: Maurice Tate - Subject: RE: Handling of jointly owned oil/gas collected from Macondo | DWHMX00308478 - DWHMX00308480 | Phase Two | |
| 002997 | 01/16/2009 | Email - From: Huawen Gai To: Graham Vinson and others - Subject: Macondo prospect info | BP-HZN-2179MDL01973821 | Phase One; Phase Two | |
| 003005 | 08/19/2010 | Report: BP - Static Kill and Cement Review and Summary | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 | Phase One; Phase Two | |
| 003043 | 04/18/2011 | Document: Transcription of James Dupree testimony before Ocean Energy Safety Institute Advisory Committee (CURED) | | Phase One; Phase Two | |
| 003044 | 04/18/2011 | Document: Deepwater Containment and Response - April 18th, 2011 - C-SPAN Video (CURED) | | Phase One; Phase Two | |
| 003060 | 07/18/2010 | Document: Chat room log between Vincent Price and Matt Akins (CURED) | BP-HZN-2179MDL02311658 | Phase One; Phase Two | |
| 003063 | 04/21/2010 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated, with attachments | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314245 | Phase One; Phase Two | |
| 003069 | 06/26/2010 | Email - From: Kent Corser To: Morten Emilsen and others - Subject: RE: ACTION - Dynamic Simulation Report | AE-HZN-2179MDL00154780 - AE-HZN-2179MDL00154785 | Phase One; Phase Two | |
| 003100 | 05/16/2010 | Email - From: rmbconsul@aol.com To: Richard Vargo and others - Subject: RE: Cement Job from the Relief Well - PRELIMINARY Thoughts, with attachments | HAL_0574095 - HAL_0574097 | Phase Two | |
| 003105 | 09/24/2010 | Report: Gulf of Mexico Irregular Job Report | HAL_0570534 - HAL_0570535 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 003121 | ??/??/2010 | Document: Det Norske Veritas - Neil G. Thompson, Ph.D., DNV Onshore Pipeline Segment Director, Curriculum Vitae | | Phase Two | |
| 003122 | 05/16/2011 | Document: Notice of Video Deposition Pursuant to the Federal Rules of Civil Procedure; Depo of Det Norske Veritas for 06/21/11, six pages | | Phase Two | |
| 003124 | 04/30/2011 | Document: DNV Addendum to Final Report for the United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement, Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume 1 | | Phase One; Phase Two | |
| 003128 | 06/17/2011 | Spreadsheet: DNV - Thermal expansion calculations - HBRA.xls | | Phase Two | |
| 003167 | 05/14/2010 | Email - From: David McWhorter To: Russell Bourgeois and others - Subject: Testing Shear/Blind | CAM_CIV_0225658 - CAM_CIV_0225660 | Phase Two | |
| 003180 | 05/07/2010 | Email - From: Jason Van Lue To: William Stringfellow and others - Subject: Deadman test on yellow POD (CURED) | CAM_CIV-0077711 | Phase Two | |
| 003184 | 08/03/1999 | Document: PO 087-00015, Attachment 1 | TRN-HCEC-00077349 - TRN-HCEC-00077360 | Phase One; Phase Two | |
| 003185 | 01/21/2008 | Document: Shearing Capabilities of Cameron Shear Rams, EB-702D | CAM-CIV_0098265 - CAM-CIV_0098274 | Phase One; Phase Two | |
| 003186 | 05/??/2007 | Article: "Design Evolution of a Subsea BOP, Blowout preventer requirements get tougher as drilling goes ever deeper," Drilling Contractor | | Phase One; Phase Two | |
| 003188 | 04/28/2010 | Document: Notes from Bob Kaluza Interview | BP-HZN-BLY00061514 - BP-HZN-BLY00061517 | Phase One; Phase Two | |
| 003199 | 04/17/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: Buckling Models, with attachment | BP-HZN-2179MDL00250641 - BP-HZN-2179MDL00250642 | Phase One; Phase Two | |
| 003211 | 04/27/2010 | Email - From: Jane Wallace To: David Rainey - Subject: FW: spill vol.xls, with attachments | BP-HZN-2179MDL01827315 - BP-HZN-2179MDL01827316 | Phase Two | |
| 003212 | 04/27/2010 | Email - From: David Rainey To: Jane Wallace - Subject: spill vol.xls (CURED), with attachments | BP-HZN-2179MDL01769494 - BP-HZN-2179MDL01769495 | Phase Two | |
| 003213 | 04/27/2010 | Email - From: David Rainey To: Ian Cavanagh - Subject: spill vol 4-27 1230.xls, with attachments (CURED) | BP-HZN-2179MDL01789164 - BP-HZN-2179MDL01789165 | Phase One; Phase Two | |
| 003214 | 04/30/2010 | Email - From: David Rainey To: Ian Cavanagh - Subject: Volumes, with attachments | BP-HZN-2179MDL01785987 | Phase Two | |
| 003215 | 04/26/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Daily Interface Meeting_ 6:30 am + afternoon, with attachments | BP-HZN-2179MDL00443875 - BP-HZN-2179MDL00443878 | Phase Two | |
| 003216 | 04/26/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Interface Meeting, with attachment | BP-HZN-2179MDL01464212 - BP-HZN-2179MDL01464214; BPD183-030880 - BPD183-030882 | Phase One; Phase Two | |
| 003217 | 04/27/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Interface Meeting, with attachments | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 | Phase Two | |
| 003218 | 05/19/2010 | Email - From: Doug Suttles To: John Lynch, Jr. and others - Subject: FW: Flow rate note?, with attachment | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230 | Phase One; Phase Two | |
| 003219 | 05/17/2010 | Email - From: Doug Suttles To: David Rainey - Subject: FW: BP flow observations, with attachments | BP-HZN-2179MDL01441798 - BP-HZN-2179MDL01441813 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 003220 | 05/16/2010 | Email - From: John Lynch To: David Rainey - Subject: Redacted | BP-HZN-2179MDL01458008 - BP-HZN-2179MDL01458009 | Phase One; Phase Two | |
| 003221 | 06/11/2010 | Email - From: Jeffrey Morgheim To: David Rainey and others - Subject: FYI - Wash. Post article flowrate | BP-HZN-2179MDL01779312 - BP-HZN-2179MDL01779314 | Phase Two | |
| 003222 | 05/21/2010 | Email - From: Debbie Kercho To: David Rainey - Subject: RE: Oil shrinkage from mudline to sea level | BP-HZN-2179MDL01835859 | Phase Two | |
| 003223 | 05/21/2010 | Email - From: Doug Suttles To: Richard Morrison and others - Subject: FW: Flow Rate, with attachments | BP-HZN-2179MDL01823850 - BP-HZN-2179MDL01823898 | Phase Two | |
| 003224 | 05/21/2010 | Email - From: David Rainey To: Brittany Benko - Subject: Flow Release 052010_2.doc, with attachment | BP-HZN-2179MDL01836459 - BP-HZN-2179MDL01836461 | Phase Two | |
| 003225 | 06/04/2010 | Email - From: Douglas Wood To: Max Easley and others - Subject: Change in Plume Volume (End of Riser vs Top of BOP) | BP-HZN-2179MDL01831936 - BP-HZN-2179MDL01831937 | Phase Two | |
| 003226 | 09/21/2010 | Document: Excerpt from BP Investigation team document with track changes (CURED) | BP-HZN-BLY00196067 - BP-HZN-BLY00196071 | Phase One; Phase Two | |
| 003229 | 04/15/2010 | Email - From: David Rainey To: Mike Daly and others - Subject: FW: Macondo deepening recommendation | BP-HZN-CEC083577 - BP-HZN-CEC083579 | Phase One; Phase Two | |
| 003230 | 04/19/2010 | Email - From: David Rainey To: Jay Thorseth - Subject: RE: Macondo Discovery Review Board | BP-HZN-2179MDL01826776 - BP-HZN-2179MDL01826777 | Phase One; Phase Two | |
| 003251 | Not Applicable | Document: MDL 2179: Dennis Johnson, 30(b)(6) material | | Phase Two | |
| 003252 | 06/30/2009 | Document: REGIONAL OIL SPILL RESPONSE PLAN - GULF OF MEXICO | BP-HZN-CEC 000025 - BP-HZN-CEC 000607 | Phase Two | |
| 003253 | 04/22/2010 | Memo: Wild Well Control Project Memo - #2 Well Intervention Options - Subsea Inervention | WW-MDL-00004688 - WW-MDL-00004692 | Phase Two | |
| 003254 | 01/??/2010 | Manual: WELL CONTROL RESPONSE GUIDE | | Phase Two | |
| 003256 | 09/18/2010 | Manual: GoM Regional Oil Spill Response Plan Section 13 - Resource Protection Methods | BP-HZN-2179MDL02007625 - BP-HZN-2179MDL02007632 | Phase Two | |
| 003257 | 10/13/2010 | Letter: From Peter Zwart to U.S. Department of the Interior; Reference: BP GoM Regional Oil Spill Response Plan (OSRP) | BP-HZN-2179MDL00963937 | Phase Two | |
| 003270 | 05/01/2010 | Email - From: Cynthia Maltese To: Pharr Smith - Subject: ABS -DWH status report with all parts, with attachments | TRN-MDL-01100247 - TRN-MDL-01100318 | Phase Two | |
| 003279 | 08/31/2010 | Email - From: Pharr Smith To: Rob Turlak - Subject: Fw: Recertification of, with attachments | TRN-MDL-01119375 - TRN-MDL-01119381 | Phase One; Phase Two | |
| 003295 | 04/21/2010 | Email - From: Ronald Swan To: Dan Reudelhuber and others - Subject: RE: Risk assessment for BOP access.doc, with attachment | TRN-MDL-00286553 - TRN-MDL-00286554 | Phase Two | |
| 003296 | 04/22/2010 | Email - From: James Kent To: Paul Johnson - Subject: RE: | TRN-MDL-00290394 | Phase Two | |
| 003297 | 04/23/2010 | Memo: Technical Field Support - Subsea | TRN-MDL-00494814 - TRN-MDL-00494816 | Phase Two | |
| 003298 | 03/18/2003 | Report: Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | TRN-MDL-00494920 - TRN-MDL-00495005 | Phase Two | |
| 003303 | 06/28/2010 | Email - From: Kenneth Bhalla To: Phillip Pattillo and others - Subject: RE: Checking In (CURED) | BP-HZN-BLY00126400 - BP-HZN-BLY00126401 | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 003348 | 05/12/2010 | Document: Project Initiation Document - MC 252 #1 Well Intercept and Well Kill | BP-HZN-2179MDL02113322 - BP-HZN-2179MDL02113323 | Phase One; Phase Two | |
| 003349 | 05/27/2010 | Document: Gulf of Mexico SPU - MC-252 #1 Well Intercept and Hydraulic Well Kill Terms of Reference | BP-HZN-2179MDL02113364 - BP-HZN-2179MDL02113374 | Phase One; Phase Two | |
| 003350 | 06/21/2010 | Manual: Gulf of Mexico SPU GoM Drilling and Completions MC252 Well Intercept Procedures and Documentation | BP-HZN-2179MDL00608808 - BP-HZN-2179MDL00608889 | Phase Two | |
| 003351 | 04/22/2010 | Email - From: David Winter To: Rahn Pitzer and others - Subject: 2008 BP deepwater contingency planning with WWC, with attachment | | Phase One; Phase Two | |
| 003352 | 04/23/2010 | Email - From: William Allen To: Gregory Walz and others - Subject: Questions from Vector Magnetics | BP-HZN-2179MDL00427805 - BP-HZN-2179MDL00427806 | Phase One; Phase Two | |
| 003353 | 06/16/2010 | Email - From: Barbara Lasley To: Wilson Arabie and others - Subject: RE: Well Intercept & Hydraulic Kill HAZID 1-11-7/8 Drill-out, with attachments | BP-HZN-2179MDL00643466 - BP-HZN-2179MDL00643518 | Phase Two | |
| 003355 | 10/13/2010 | Email - From: Donal Fitterer To: Barbara Lasley and others - Subject: Macondo Report, with attachment | VM-004118 - VM-004308 | Phase One; Phase Two | |
| 003356 | 07/07/2010 | Email - From: David Winter To: Rahn Pitzer and others - Subject: RE: DD3 meeting this morning for plan ahead | VM-002881 - VM-002886 | Phase One; Phase Two | |
| 003357 | 07/09/2010 | Email - From: Elliott Swarthout To: Rahn Pitzer and others - Subject: RE: Modeling at the 9 7/8 csg pt. | VM-000853 - VM-000855 | Phase One; Phase Two | |
| 003358 | 07/10/2010 | Email - From: David Mohler To: Donal Fitterer and others - Subject: RE: Emailing: VMLLC MC252#3 memo 9 july 2010.pdf | VM-000871 - VM-000873 | Phase One; Phase Two | |
| 003359 | 07/12/2010 | Email - From: Art Kuckes To: David Mohler and others - Subject: RE: rr11 wsab data | VM-002271 - VM-002272 | Phase Two | |
| 003360 | 07/14/2010 | Email - From: Rahn Pitzer To: Donal Fitterer and others - Subject: RE: Emailing: Pre-Run12.zip | VM-000906 | Phase One; Phase Two | |
| 003361 | 07/17/2010 | Email - From: David Winter To: William Allen and others - Subject: RE: casing with oil internal | VM-003643 | Phase One; Phase Two | |
| 003362 | 08/08/2010 | Email - From: William Allen To: Dave Winter and others - Subject: Re: Very High resistivity and Effective end of Casing | VM-003714 - VM-003715 | Phase Two | |
| 003363 | 07/10/2010 | Email - From: John Wright To: Angus Jamieson and others - Subject: DD3 Intersection Team Daily, with attachment | VMG-EQD-00001198 - VMG-EQD-00001204; VMG-EQD-00001206 | Phase One; Phase Two | |
| 003364 | 07/19/2010 | Email - From: David Winter To: Rahn Pitzer - Subject: MC#3 Ranging intensities, with attachment | VMG-EQD-00001799 - VMG-EQD-00001801 | Phase One; Phase Two | |
| 003365 | 07/20/2010 | Email - From: Kenneth Allen To: William Allen and others - Subject: RE: WSAB status | VMG-EQD-00000144 - VMG-EQD-00000145 | Phase One; Phase Two | |
| 003366 | 06/11/2010 | Document: Relief Well - Well Intercept and Hydraulic Well Kill Team Industry Ranging Review | BP-HZN-2179MDL00644599 - BP-HZN-2179MDL00644600 | Phase One; Phase Two | |
| 003369 | 04/13/2010 | Document: Transocean Personnel On-Board | BP-HZN-2179MDL00031654 - BP-HZN-2179MDL00031661; BP-HZN-2179MDL00031652 | Phase One; Phase Two | |
| 003371 | 04/04/2010 | Email - From: Galina Skripnikova To: Gord Bennett and others - Subject: Macondo Update - Good News!, with attachment | BP-HZN-MBI00118092 - BP-HZN-MBI00118093 | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 003372 | 04/21/2010 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated, with attachment | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314245 | Phase One; Phase Two | |
| 003373 | 05/02/2010 | Email - From: Galina Skripnikova To: David Epps and others - Subject: RE: An Update on Fluids | BP-HZN-BLY00323419 - BP-HZN-BLY00323426 | Phase One; Phase Two | |
| 003374 | 05/03/2010 | Email - From: Galina Skripnikova To: David Epps and others - Subject: RE: An Update on Fluids | BP-HZN-BLY00047129 - BP-HZN-BLY00047141 | Phase One; Phase Two | |
| 003375 | 05/25/2010 | Memo: Technical Memorandum - Post-Well Subsurface Description of Macondo well (MC252) (CURED) | BP-HZN-BLY00140873 - BP-HZN-BLY00140910 | Phase One; Phase Two | |
| 003376 | 08/26/2009 | Document: Handwritten Notes: Galina Skripnikova | BP-HZN-2179MDL02392169 - BP-HZN-2179MDL02392243 | Phase One; Phase Two | |
| 003377 | 09/03/2009 | Document: Macondo MC252 #1 Pre-Drill Data Package | BP-HZN-BLY00331860 - BP-HZN-BLY00331898 | Phase Two | |
| 003383 | 04/22/2010 | Email - From: Trent Fleece To: Martin Albertin and others - Subject: RE: PPFG for Macondo | BP-HZN-2179MDL00427051 - BP-HZN-2179MDL00427052 | Phase One; Phase Two | |
| 003384 | 04/20/2010 | Document: Chart of Macondo History of Kicks | | Phase One; Phase Two | |
| 003441 | 04/13/2011 | Document: BP Parties' Responses and Objections to Plaintiffs' Agreed 30(b)(6) Deposition NOTICE with 30(b)(5) Document Requests | | Phase Two | |
| 003442 | 06/02/2010 | Email - From: Kevin Kennelley To: dpeters@whoi.edu and others - Subject: FW: Information for the Scientists | BP-HZN-2179MDL01595925 | Phase Two | |
| 003443 | 05/26/2010 | Report: BP GoM Containment & Disposal Project - Statement of Requirements (SOR) | BP-HZN-2179MDL01595941 - BP-HZN-2179MDL01595951; BP-HZN-2179MDL01595953 - BP-HZN-2179MDL01595958 | Phase Two | |
| 003444 | 05/27/2010 | Email - From: Kevin Smith To: Ryan Malone and others - Subject: CDP high level schedule, with attachment | BP-HZN-2179MDL02056927 - BP-HZN-2179MDL02056928 | Phase Two | |
| 003445 | 05/19/2010 | Email - From: Kevin Kennelley To: Ryan Malone - Subject: FW: CDP Pack, with attachment | BP-HZN-2179MDL02115738 - BP-HZN-2179MDL02115739; BP-HZN-2179MDL02115741 - BP-HZN-2179MDL02115747 | Phase Two | |
| 003446 | 06/01/2010 | Email - From: Michael Edwards To: Kent Wells and others - Subject: FW: US Scientist info for transmission, with attachments | BP-HZN-2179MDL00957721 - BP-HZN-2179MDL00957746 | Phase Two | |
| 003447 | 06/01/2010 | Email - From: Kevin Kennelley To: Michael Edwards and others - Subject: Information for the Scientists, with attachments | BP-HZN-2179MDL01625898 - BP-HZN-2179MDL01625953 | Phase Two | |
| 003448 | 06/07/2010 | Email - From: Ryan Malone To: Kevin Kennelley and others - Subject: RE: One Pagers on Containment Options, with attachment | BP-HZN-2179MDL01419178 - BP-HZN-2179MDL01419187 | Phase Two | |
| 003449 | 06/25/2010 | Email - From: Niall Maguire To: Paul Tooms and others - Subject: Tie In Project Update, with attachments | BP-HZN-2179MDL02207050 - BP-HZN-2179MDL02207063 | Phase Two | |
| 003450 | 07/29/2010 | Document: ICS 207 - Organization Chart | BP-HZN-2179MDL00586901 | Phase Two | |
| 003451 | 06/12/2010 | Report: BP - GoM - Containment & Disposal Project - Statement of Requirements (SOR) - Helix Producer I | BP-HZN-2179MDL01607688; BP-HZN-2179MDL01607690 - BP-HZN-2179MDL01607705 | Phase Two | |
| 003495 | 04/28/2010 | Email - From: Galina Skripnikova To: Brian Morel - Subject RE: Emailing: 00_macondo_04272010_losses.cgm, with attachment | BP-HZN-2179MDL00449834 | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 003500 | 04/21/2010 | Email - From: Steve Hand To: Larry McMahan and others - Subject: DWH Updated Well Status, with attachment | TRN-MDL-00800281 - TRN-MDL-00800288 | Phase One; Phase Two | |
| 003501 | 05/05/2010 | Email - From: Luc deBoer To: John Kozicz and others - Subject: RE: What are we going to do different | TRN-MDL-01175932 | Phase One; Phase Two | |
| 003504 | 03/23/2011 | Document: Agreed 30(b)(6) Deposition NOTICE of Transocean Defendants (with 30(b)(5) Document Requests) | | Phase Two | |
| 003512 | 04/13/2010 | Email - From: Robert Bodek To: Galina Skripnikova and others - Subject: RE: Top hydrocarbon bearing zone? | BP-HZN-MBI00126428 | Phase One; Phase Two | |
| 003517 | 07/20/2009 | Presentation: Macondo Evaluation - Well Objective | BP-HZN-2179MDL00502367 - BP-HZN-2179MDL00502381 | Phase One; Phase Two | |
| 003529 | 05/19/2010 | Memo: Draft A of Macondo Technical Note - Shut-in Pressures: Range and Likelihood | BP-HZN-2179MDL02176694 - BP-HZN-2179MDL02176699 | Phase One; Phase Two | |
| 003530 | 05/20/2010 | Memo: Draft B of Macondo Technical Note - Shut-in Pressures: Range and Likelihood | BP-HZN-2179MDL02181151 - BP-HZN-2179MDL02181157 | Phase One; Phase Two | |
| 003531 | 05/22/2010 | Memo: Draft D of Macondo Technical Note - Shut-In Pressures: Range and Likelihood | BP-HZN-2179MDL02178046 - BP-HZN-2179MDL02178053 | Phase One; Phase Two | |
| 003532 | 07/26/2010 | Memo: Technical Memorandum, Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3 (CURED) | BP-HZN-2179MDL00337971 - BP-HZN-2179MDL00338011 | Phase One; Phase Two | |
| 003533 | 07/26/2010 | Memo: Technical Memorandum - Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3 | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | Phase One; Phase Two | |
| 003534 | 06/09/2010 | Email - From: Allen Pere To: Kent Corser - Subject: FW: Subsurface Technical Memo, with attachment | BP-HZN-BLY00105592 - BP-HZN-BLY00105596 | Phase One; Phase Two | |
| 003537 | 04/15/2010 | Memo: Wireline Logging Diary - Macondo MC252  #1 BP01-Run 1, 4/9/10-4/15/10 | BP-HZN-BLY00189101 - BP-HZN-BLY00189107 | Phase One; Phase Two | |
| 003540 | 04/10/2010 | Log: Schlumberger Final Triple Combo Log Report | | Phase One; Phase Two | |
| 003542 | 06/09/2010 | Email - From: Kelly McAughan To: Allen Pere and others - Subject: Subsurface Technical Memo, with attachment | BP-HZN-2179MDL02393584 - BP-HZN-2179MDL02393626 | Phase One; Phase Two | |
| 003543 | 05/05/2010 | Email - From: Tracie Komm To: Raymond Wesneske and others - Subject: RE: Additional Sample Cleaning Recommendation | WFT-MDL-00130696 - WFT-MDL-00130697 | Phase Two | |
| 003551 | 07/26/2010 | Memo: Technical Memorandum - Post-Well Subsurface Description of Macondo Well (MC0252_1BP1) v3 | | Phase One; Phase Two | |
| 003602 | 05/05/2010 | Document: Cameron Daily Report Sheet - Subsea Pod Intervention | CAM_CIV_0046703 - CAM_CIV_0046721 | Phase One; Phase Two | |
| 003618 | 05/11/2010 | Manual: Macondo Top Kill Procedures Manual for MC252-1: Re-Run & Function Test Yellow Pod | TDR018-002087 - TDR018-002123 (TRN-MDL-00496148 - TRN-MDL-00496184) | Phase One; Phase Two | |
| 003619 | 06/28/2010 | Document: Cameron Daily Report Sheet - Subsea Blue POD Intervention | CAM_CIV_0151756 - CAM_CIV_0151762 | Phase One; Phase Two | |
| 003624 | 03/18/2003 | Report: West Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Services | TRN-MDL-00494920 - TRN-MDL-00495005 | Phase One; Phase Two | |
| 003632 | 08/20/2010 | Document: Cameron Controls Daily Report Sheet - Subsea Stack Intervention | CAM_CIV_0237695 - CAM_CIV_0237696 | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 003633 | 05/06/2010 | Document: Top Well Kill Team Installation of Yellow POD onto HORIZON LMRP from Q4000, Initial draft | CAM_CIV_0152391 - CAM_CIV_0152400 | Phase One; Phase Two | |
| 003736 | 05/10/2010 | Email - From: Martin Albertin To: Pat Wildt and others - Subject: RE: MC252#1 | BP-HZN-2179MDL02912973 | Phase Two | |
| 003739 | 07/20/2010 | Manual: Gulf of Mexico SPU GoM Drilling and Completions Macondo MC252 #1 Permanent Abandonment Statement of Requirements | BP-HZN-2179MDL00412932 - BP-HZN-2179MDL00412973 | Phase One; Phase Two | |
| 003740 | 04/21/2010 | Document: ICS-214 Responder Logbook of Martin Albertin | BP-HZN-2179MDL02914458 - BP-HZN-2179MDL02914471 | Phase One; Phase Two | |
| 003772 | 06/29/2010 | Email - From: Luis Padilla To: Richard Dubois and others - Subject: Fw: Spacer Tests BP Bottom Kill | HAL_1067574 - HAL_1067576 | Phase Two | |
| 003773 | 07/14/2010 | Email - From: Richard Vargo To: Timothy Quirk and others - Subject: FW: Data Request from D&C management, with attachment | HAL_1067495 - HAL_1067522 | Phase Two | |
| 003795 | 10/26/2010 | Email - From: Bill Ambrose To: Geoff Boughton and others - Subject: RE: Weekly Report from Michoud | TRN-INV-01523282 - TRN-INV-01523284 | Phase One; Phase Two | |
| 003808 | 06/??/2011 | Report: Macondo Well Incident Transocean Investigation Report, Volume 1 | | Phase Two | |
| 003809 | 08/06/2010 | Article: "The Well From Hell," Paul Schneider, Men's Journal | | Phase One; Phase Two | |
| 003810 | 07/20/2010 | Article: "Gulf oil spill: Halliburton projected major gas leak on doomed BP well [Updated]," Los Angeles Times | | Phase One; Phase Two | |
| 003900 | 05/06/2010 | Memo: Project Memo #19 - From: Dicky Robichau and others To: Mark Mazzella and others - Subject: Planning Procedure for Junk Shot and Top Kill | BP-HZN-2179MDL01599947 - BP-HZN-2179MDL01599961 | Phase One; Phase Two | |
| 003901 | 04/21/2010 | Report: Wild Well Control Daily Operations Report Regarding Macondo 252 #1 by Mark Mazzella and John Shaughnessy | WW-MDL-00000049 - WW-MDL-00000050 | Phase One; Phase Two | |
| 003903 | 04/24/2010 | Memo: Project Memo #9 - From: K. Girlinghouse and others To: Mark Mazzella and others - Subject: Macondo - Drill String Capping Options | WW-MDL-00003158 - WW-MDL-00003162 | Phase One; Phase Two | |
| 003904 | 05/02/2010 | Email - From: Kurt Mix To: Debbie Kercho and others - Subject: Preliminary Compositional & Viscosity Data | WW-MDL-00002112 - WW-MDL-00002113 | Phase One; Phase Two | |
| 003906 | 04/23/2010 | Email - From: William Burch To: David Moody and others - Subject: Macondo_MC252_1_Schematic_Rev15.2_04222010_with BOP.xls | WW-MDL-00004567 | Phase One; Phase Two | |
| 003907 | 04/22/2010 | Email - From: William Burch To: Christopher Murphy and others - Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | WW-MDL-00005085 - WW-MDL-00005086 | Phase One; Phase Two | |
| 003908 | 07/28/2010 | Letter: From: Pat Campbell To: Richard Lynch - Subject: Macondo 252 #1 Well Kill Plan | WW-MDL-00004549 - WW-MDL-00004552 | Phase One; Phase Two | |
| 003909 | 08/07/2010 | Email - From: William Burch To: Kurt Mix and others - Subject: Draft of Design Chart for U-Tube Effect | WW-MDL-00002000 - WW-MDL-00002001 | Phase One; Phase Two | |
| 003910 | 05/02/2010 | Report: CFD Analysis HORIZON BOP Stack Top Flow (Oil-Gas Flow) by Anup Paul, Harbi Pordal, Christopher Matice | | Phase One; Phase Two | |
| 003915 | 07/11/2011 | Presentation: MC 252 # 1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning - Preliminary Results | WW-MDL-00009224 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 003916 | 04/23/2010 | Memo: Project Memo - #5 - Pollution Mitigation - Capture of Hydrocarbons | WW-MDL-00015519 - WW-MDL-00015522 | Phase Two | |
| 003917 | 05/06/2010 | Document: MC 252 Junk Shot Peer Assist | BP-HZN-2179MDL01180298 - BP-HZN-2179MDL01180301 | Phase Two | |
| 003918 | 04/27/2010 | Email - From: Kerry Girlinghouse To: Bob Franklin and others - Subject: PM#13 - SS Well Capping Rev2, with attachment | WW-MDL-00002312 - WW-MDL-00002316 | Phase One; Phase Two | |
| 003919 | 04/27/2010 | Email - From: Bob Franklin To: James Wellings and others - Subject: WWCI Project Memo-13 Capping Options Rev2, with attachment | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | Phase One; Phase Two | |
| 003920 | 07/02/2010 | Report: Daily Operations Report WWCI Job Number: 2010-116 | WW-MDL-00027224 - WW-MDL-00027226 | Phase One; Phase Two | |
| 003921 | 07/05/2010 | Report: Daily Operations Report WWCI Job Number: 2010-116 | WW-MDL-00027298 - WW-MDL-00027300 | Phase One; Phase Two | |
| 003922 | 05/14/2010 | Email - From: Pat Campbell To: Mark Patteson - Subject: BP Macondo 252-1 Well  ---PRIVATE & CONFIDENTIAL--- | BP-HZN-2179MDL02866346 - BP-HZN-2179MDL02866347 | Phase Two | |
| 003924 | 04/28/2010 | Memo: Project Memo #15 Draft - From: K. Girlinghouse and others To: Mark Mazzella and others - Subject: Top Kill - Gaining access to C&K | WW-MDL-00015484 - WW-MDL-00015486 | Phase One; Phase Two | |
| 003938 | 07/09/2010 | Presentation: Drilling R&D Review Post Horizon | | Phase One; Phase Two | |
| 003942 | 05/28/2010 | Email - From: David McWhorter To: Don King and others - Subject: Re: Update 27 May 10 | CAM_CIV_0320511 - CAM_CIV_0320528 | Phase Two | |
| 003944 | 05/29/2010 | Email - From: Mel Whitby To: David McWhorter and others - Subject: Re: Update 29May10 | CAM_CIV_0314776 - CAM_CIV_0314779 | Phase Two | |
| 003946 | 06/03/2010 | Email - From: Carter Erwin To: Mel Whitby and others - Subject: RE: update June 3rd, 2010. | CAM_CIV_0314838 - CAM_CIV_0314843 | Phase Two | |
| 003947 | 05/29/2010 | Email - From: Carter Erwin To: Don King and others -  Subject: RE: Update 29 May10 | CAM_CIV_0314801 - CAM_CIV_0314803 | Phase One; Phase Two | |
| 003950 | 05/16/2010 | Email - From: David McWhorter To: Mel Whitby - Subject: RE: notes from yesterday's mtg | CAM_CIV_0225647 - CAM_CIV_0225648 | Phase One; Phase Two | |
| 003958 | 05/14/2010 | Email - From: Steve Kropla To: Mel Whitby and others -  Subject: Joint Industry Task Force Update, with attachment | CAM_CIV_0223944; CAM_CIV_0223961 - CAM_CIV_0223963 | Phase One; Phase Two | |
| 003960 | Not Applicable | Document: Schematic - Cameron Engineering Drawings | TRN-USCG_MMS00042586 - TRN-USCG_MMS00042588 | Phase One; Phase Two | |
| 003961 | 04/24/2010 | Document: Melvyn Whitby handwritten notes | CAM_CIV_0108705 - CAM_CIV_0108722; CAM_CIV_0108725 - CAM_CIV_0108730 | Phase One; Phase Two | |
| 003962 | 05/07/2010 | Document: Melvyn Whitby handwritten notes | CAM_CIV_0108717; CAM_CIV_0108721 - CAM_CIV_0108722 | Phase One; Phase Two | |
| 003968 | 06/06/2010 | Email - From: Don King To: Mel Whitby and others - Subject: Re: DWH Update, Sunday June 6th, 2010 | CAM_CIV_0226708 - CAM_CIV_0226710 | Phase Two | |
| 003975 | 04/22/2010 | Email - From: Don King To: Mel Whitby and others - Subject: Horizon update 4am | CAM_CIV_0028607 - CAM_CIV_0028608 | Phase One; Phase Two | |
| 003996 | 05/03/2010 | Email - From: "Tim" - Subject: FW: Documents, with attachments | BP-HZN-2179MDL03130158 - BP-HZN-2179MDL03130168 | Phase One; Phase Two | |

(1) ? indicates an unknown month or day.

Exhibit A

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 003997 | 06/17/2010 | Email - From: Jasen Bradley To: Tim Burns - Subject: Opticem Simulation for 9 7/8" Liner, with attachment | BP-HZN-2179MDL03131265 - BP-HZN-2179MDL03131293 | Phase One; Phase Two | |
| 004074 | 06/07/2010 | Document: Handwritten Notes regarding post-incident issues | BP-HZN-2179MDL03089072 | Phase One; Phase Two | |
| 004080 | 04/21/2010 | Email - From: Keith Daigle To: John Guide - Subject: RE: BP WSL ROV Support- Update. | BP-HZN-2179MDL00414115 - BP-HZN-2179MDL00414116 | Phase Two | |
| 004089 | 04/28/2010 | Email - From: Brian Morel To: Dave Wesley and others - Subject: Lessons Learned, with attachment | BP-HZN-2179MDL00449900 - BP-HZN-2179MDL00449905 | Phase Two | |
| 004104 | 07/28/2010 | Report: Terms of Reference - Establishing BOP Shear Capabilities | BP-HZN-BLY00353998 - BP-HZN-BLY00354001 | Phase One; Phase Two | |
| 004111 | 11/01/2006 | Manual: Preparation for Running BOP | BP-HZN-2179MDL01490424 - BP-HZN-2179MDL01490451 | Phase One; Phase Two | |
| 004114 | 09/13/1999 | Report: EDS/DMS Disconnect Philosophy | TRN-HCJ-00026742 - TRN-HCJ-00026748 | Phase One; Phase Two | |
| 004115 | Not Applicable | Document: Vastar General Purpose Worksheet | BP-HZN-2179MDL00088346 | Phase One; Phase Two | |
| 004142 | 06/??/2011 | Report: Transocean Investigation Report Volume 1 | | Phase Two | |
| 004152 | 06/05/2008 | Report: BP GP 48-50, Major Accident Risk (MAR) Process | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | Phase Two | |
| 004154 | 05/22/2009 | Email - From: Kal Jassal To: Harry Thierens - Subject: Risk Management Documents, with attachment | BP-HZN-2179MDL01796757 - BP-HZN-2179MDL01796795 | Phase Two | |
| 004167 | 01/27/2011 | Email - From: Kal Jassal To: Gregory Walz and others - Subject: Review Action Plan requirements, with attachment | BP-HZN-2179MDL00650130; BP-HZN-2179MDL00650133 - BP-HZN-2179MDL00650158; BP-HZN-2179MDL00650169 - BP-HZN-2179MDL00650188 | Phase One; Phase Two | |
| 004171 | 11/01/2009 | Report: Risk Mitigation Plan | BP-HZN-2179MDL02132297 | Phase One; Phase Two | |
| 004187 | 05/22/2008 | Email - From: Jonathan Sprague To: Gregory Walz - Subject: FW: IM Bowties - Let's try and simplify, with attachment | BP-HZN-2179MDL01002350 - BP-HZN-2179MDL01002425 | Phase One; Phase Two | |
| 004198 | 11/01/2008 | Manual: Gulf of Mexico SPU: Major Hazards Risk Management Policy | BP-HZN-2179MDL00381604 - BP-HZN-2179MDL00381631 | Phase One; Phase Two | |
| 004212 | 06/02/2010 | Document: BP Invoice Month of Operation: 05, 2010 to Anadarko | ANA-MDL-000073379 - ANA-MDL-000073383 | Phase One; Phase Two | |
| 004219 | Not Applicable | Document: Resume of Patrick L. O'Bryan, Ph.D. | BP-HZN-2179MDL02418500 - BP-HZN-2179MDL02418502 | Phase Two | |
| 004237 | 04/13/2010 | Manual: BP Gulf of Mexico SPU Drilling, Completion and Intervention Excellence Plan Date: 4/13/2010 | BP-HZN-BLY00067635 - BP-HZN-BLY00067653 | Phase Two | |
| 004239 | 01/14/2011 | Email - From: Bethany Clarkson To: Cindi Skelton and others - Subject: PRINTED - IN MONDAY FOLDER - Reference Information - 2010 GoM OMS Gap Assessment and LT Summary, with attachment | BP-HZN-2179MDL01641881; BP-HZN-2179MDL01641889 | Phase Two | |
| 004244 | 07/15/2011 | Letter: Letter To Director Michael Bromwich, Re: Commitments To Promote Safe Drilling Operations in the Deepwater Gulf of Mexico | | Phase Two | |
| 004248 | 06/??/2011 | Report: Macondo Well Incident Transocean Investigation Report Volume 1 | | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 004257 | 07/??/2007 | Article: "Absence of Fatalities in Blowout encouraging in MMS study of OCS incidents 1992-2006," Drilling Contractor/Well Control | | Phase Two | |
| 004282 | Not Applicable | Report: Appendix D - Dispensation from Drilling and Well Operations Policy | BP-HZN-2179MDL00901738 - BP-HZN-2179MDL00901739 | Phase Two | |
| 004304 | 06/??/2011 | Report: Macondo Well Incident Transocean Investigation Report, Volume 2 | | Phase One; Phase Two | |
| 004309 | 11/21/2004 | Document: Transocean SedcoForax Change Proposal (CURED) | TRN-INV-01262577 - TRN-INV-01262579 | Phase One; Phase Two | |
| 004310 | 05/06/2010 | Email - From: James Wellings To: Kirk Cantrell and others - Subject: FW: Well Cap Animation Fixes, with attachment | CAM_CIV_0215413 - CAM_CIV_0215414 | Phase Two | |
| 004316 | 05/06/2010 | Manual: Transocean Operations Department Alert Response Sheet RIG dated May 6, 2010 | TRN-INV-01267421 - TRN-INV-01267425 | Phase Two | Revised Date |
| 004317 | 05/09/2010 | Email - From: Geoff Boughton To: Ronald Guidry - Subject: RE: Issue on the Horizon with pie connectors. | TRN-INV-01290041 - TRN-INV-01290045 | Phase Two | |
| 004318 | 05/26/2010 | Email - From: John MacKay To: Gavin Kidd and others - Subject: DDII BOP Modifications Workscope, with attachments | TRN-INV-01266082 - TRN-INV-01266084 | Phase Two | |
| 004319 | 05/26/2010 | Email - From: Iain Sneddon To: Asbjorn Olsen and others - Subject: RE: BOP Guidance Frame, with attachment | TRN-MDL-00867539 - TRN-MDL-00867543 | Phase Two | |
| 004320 | 06/02/2010 | Email - From: Asbjorn Olsen To: Geoff Boughton and others - Subject: Re: Meeting Notes | CAM_CIV_0210135 - CAM_CIV_0210136 | Phase One; Phase Two | |
| 004321 | 06/26/2010 | Email - From: Dean Williams To: Geoff Boughton and others - Subject: RE: 3 Ram BOP Test Pressure | CAM_CIV_0201549 - CAM_CIV_0201554 | Phase Two | |
| 004322 | 06/30/2010 | Email - From: Dean Williams To: Rob Turlak and others - Subject: P/T probe | CAM_CIV_0303439 | Phase Two | |
| 004323 | 06/30/2010 | Email - From: Geoff Boughton To: Bill Ambrose and others - Subject: FW: Horizon Bop and Pod info, with attachment | TRN-INV-01290038 - TRN-INV-01290039 | Phase Two | |
| 004324 | 07/03/2010 | Email - From: Geoff Boughton To: Bill Ambrose - Subject: FW: Leaks, with attachments | TRN-INV-01290034 - TRN-INV-01290035 | Phase Two | |
| 004325 | 07/04/2010 | Document: MC-252 #1 Clear Leader Containment Team, Operational Note 14, Yellow Pod Operation: Attempt to slow leak rate from Pod | TRN-INV-01291358 - TRN-INV-01291359 | Phase Two | |
| 004332 | 08/06/2010 | Email - From: Anthony Badalamenti To: Marc Edwards and others - Subject: FW: Cement job on Macondo well complete | HAL_0608164 - HAL_0608166 | Phase Two | |
| 004344 | 08/13/2010 | Email - From: Tim Probert To: Thomas Roth - Subject: Re Post Static Kill | HAL_1056592 - HAL_1056593 | Phase Two | Withdrawn |
| 004402 | 04/28/2010 | Email - From: Stephen Wilson To: Trent Fleece and others - Subject: RE: WBM Stability - Macondo Relief Well | BP-HZN-2179MDL01213076 - BP-HZN-2179MDL01213077 | Phase One; Phase Two | |
| 004403 | 05/06/2010 | Email - From: Forrest Shanks To: Trent Fleece - Subject: RE: Questions for Hydril | BP-HZN-2179MDL03071696 - BP-HZN-2179MDL03071699 | Phase One; Phase Two | |
| 004404 | 05/03/2010 | Email - From: Trent Fleece To: Timothy Hopper - Subject: RE: BOP Temp | BP-HZN-2179MDL01513711 - BP-HZN-2179MDL01513712 | Phase One; Phase Two | |
| 004405 | 05/11/2010 | Email - From: James Wellings To: Trent Fleece - Subject: RE: DD2 stack G/A dwg | BP-HZN-2179MDL01513887 - BP-HZN-2179MDL01513890 | Phase One; Phase Two | |
| 004414 | 02/21/2010 | Report: Dispensation from Drilling and Well Operations Policy | BP-HZN-2179MDL00252262 - BP-HZN-2179MDL00252263 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 004418 | 10/05/2009 | Email - From: Robert Bodek To: Trent Fleece and others - Subject: Shallow hazards materials uploaded to WellSpace | BP-HZN-2179MDL00210493 | Phase Two | |
| 004420 | 09/03/2009 | Report: Pre-Drill Data Package, OCS-G G32306 No. 1 | BP-HZN-MBI00013494 - BP-HZN-MBI00013532 | Phase Two | |
| 004423 | 11/14/2001 | Email - From: Michael Byrd To: Curtis Jackson and others - Subject: PREP Exercise | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | Phase One; Phase Two | |
| 004432 | 07/19/2004 | Email - From: Steve Robinson To: Martin Ward and others - Subject: RE: Dispensation on BOP Stack | BP-HZN-2179MDL03107285 | Phase One; Phase Two | |
| 004457 | 04/19/2010 | Email - From: Mark Hafle To: VHG3@aol.com - Subject: RE: run this one next time | BP-HZN-MBI00257031 | Phase One; Phase Two | |
| 004477 | 04/16/2009 | Document: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. | BP-HZN-2179MDL00055567 - BP-HZN-2179MDL00056112 | Phase One; Phase Two | |
| 004515 | 04/16/2010 | Email - From: Preeti Paikattu To: Brian Morel - Subject: RE: Actual vs. model 9-7/8 in liner run | BP-HZN-2179MDL00025379 - BP-HZN-2179MDL00025380 | Phase One; Phase Two | |
| 004520 | 07/13/2009 | Email - From: Mark Alberty To: Brian Morel and others - Subject: RE: Stresscage Macondo | BP-HZN-MBI00068163 - BP-HZN-MBI00068164 | Phase One; Phase Two | |
| 004531 | 04/29/2010 | Email - From: Mark Alberty To: Greg Walz and others - Subject: RE: Lost Circulation Contingency Plan | BP-HZN-2179MDL00451456 - BP-HZN-2179MDL00451457 | Phase One; Phase Two | |
| 004533 | 09/23/2010 | Email - From: Mark Alberty To: Kurt Mix and others - Subject: RE: MC252 #1, with attachment | BP-HZN-2179MDL00895458 - BP-HZN-2179MDL00895460; BP-HZN-2179MDL00895480 - BP-HZN-2179MDL00895491 | Phase One; Phase Two | |
| 004535 | 04/28/2010 | Email - From: Brian Morel To: Dave Wesley and others - Subject: Lessons Learned, with attachment | BP-HZN-2179MDL00449900 - BP-HZN-2179MDL00449905 | Phase Two | |
| 004544 | 04/22/2010 | Email - From: Martin Albertin To: Paul Johnston and others - Subject: RE: PPFG for Macondo, with attachments | BP-HZN-2179MDL00426906 - BP-HZN-2179MDL00426908 | Phase One; Phase Two | |
| 004566 | 04/17/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry, US-73909/1 | HAL_DOJ_0000042 - HAL_DOJ_0000043 | Phase One; Phase Two | |
| 004594 | 03/18/2010 | Email - From: Jay Thorseth To: Charles Bondurant - Subject: Macondo Costs | BP-HZN-2179MDL00002084 | Phase One; Phase Two | |
| 004596 | 04/14/2010 | Email - From: Kelly McAughan To: Robert Bodek and others - Subject: RE: Rotary Sidewall | BP-HZN-2179MDL00891511 - BP-HZN-2179MDL00891512 | Phase One; Phase Two | |
| 004599 | 04/01/2010 | Email - From: Charles Bondurant To: Bryan Ritchie - Subject: Network Issues | BP-HZN-2179MDL00004037 - BP-HZN-2179MDL00004039 | Phase Two | |
| 004603 | 06/18/2009 | Document: Transocean Deepwater Horizon Station Bill | TRN-MDL-00527083 | Phase One; Phase Two | |
| 004608 | 02/24/2010 | Email - From: Robert Tiano To: DWH ElectSup and others - Subject: FRC Recommendations | TRN-INV-00467935 - TRN-INV-00467937 | Phase One; Phase Two | |
| 004611 | 06/14/2010 | Document: Interviewing Form for Jay Hunter Odenwald (CURED) | TRN-INV-00003628 - TRN-INV-00003632 | Phase One; Phase Two | |
| 004612 | 02/20/2010 | Email - From: James Kent To: DWH, SubSeaSup and others - Subject: Tracking | TRN-MDL-01650615 - TRN-MDL-01650616 | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 004621 | 05/24/2010 | Email - From: Dean Willis To: William Stringfellow and others - Subject: RE: DSP-DTL shuttle valves RMR, with attachment (CURED) | TRN-INV-01266391 - TRN-INV-01266413 | Phase Two | |
| 004621a | 05/24/2010 | Email - From: Dean Williams To: William Stringfellow and others - Subject: RE: DSP - DTL Shuttle Valves RMR | TRN-INV-01266391 - TRN-INV-01266398 | Phase Two | |
| 004621c | Not Applicable | Document: Double Ram Panel Schematic | TRN-INV-01266410 | Phase Two | |
| 004621d | Not Applicable | Document: 3rd Angle Projection Schematic | TRN-INV-01266411 | Phase Two | |
| 004621e | Not Applicable | Document: Panel Schematic | TRN-INV-01266412 | Phase Two | |
| 004621f | Not Applicable | Document: Panel Schematic | TRN-INV-01266413 | Phase Two | |
| 004627 | Not Applicable | Manual: Appendix D, Dispensation from Drilling and Well Operations Policy | TRN-MDL-01990703 - TRN-MDL-01990704 | Phase One; Phase Two | |
| 004631 | 08/09/2010 | Document: Interviewing Form for John Keeton | TRN-INV-00002585 - TRN-INV-00002605 | Phase One; Phase Two | |
| 004644 | 08/31/2008 | Manual: Transocean DEEPWATER HORIZON Emergency Response Manual, Volume 1 of 2 | TRN-MDL-02070578 - TRN-MDL-02070931 | Phase One; Phase Two | |
| 004645 | 08/31/2008 | Manual: Transocean DEEPWATER HORIZON Emergency Response Manual, Volume 2 of 2 | TRN-MDL-02070932 - TRN-MDL-02071196 | Phase One; Phase Two | |
| 004655 | 05/14/2010 | Email - From: DSP, OIM To: John Keeton - Subject: BOP emergency system testing - Standard Procedures | TRN-MDL-02009260 - TRN-MDL-02009262 | Phase One; Phase Two | |
| 004656 | 05/09/2010 | Document: Transocean Specific Procedure Form for EDS Test Surface | TRN-MDL-02009383 - TRN-MDL-02009390 | Phase One; Phase Two | |
| 004657 | 05/09/2010 | Document: Transocean Specific Procedure Form for ROV Operating of BOP Functions (Subsea) | TRN-MDL-02009400 - TRN-MDL-02009408 | Phase One; Phase Two | |
| 004658 | 05/09/2010 | Document: Transocean Specific Procedure Form for Cameron Deadman (AMF) - Surface Test | TRN-MDL-02009409 - TRN-MDL-02009416 | Phase One; Phase Two | |
| 004664 | 05/10/2010 | Email - From: Mike Wright To: DSP and others - Subject: FW: BOP emergency system testing - Standard Procedures | TRN-MDL-02009186 - TRN-MDL-02009239 | Phase One; Phase Two | |
| 004680 | 01/20/2008 | Report: Deepwater Horizon Technical Rig Audit January 2008 | TRN-MDL-01973943 - TRN-MDL-01974024 | Phase One; Phase Two | |
| 004695 | 09/03/2009 | Document: Macondo MC 252 #1 Pre-Drill Data Package | BP-HZN-2179MDL00554375 - BP-HZN-2179MDL00554414 | Phase One; Phase Two | |
| 004696 | 07/09/2010 | Email - From: Charles Bondurant To: Frederic Billette and others - Subject: 100708_Macondo_4D_survey.ppt | BP-HZN-2179MDL03291479 - BP-HZN-2179MDL03291480 | Phase Two | |
| 004697 | 05/26/2010 | Email - From: Bryan Ritchie To: Kate Baker and others - Subject: DRAFT: MC252 Subsurface Technical Memo v1, with attachment | BP-HZN-2179MDL00335101 - BP-HZN-2179MDL00335139 | Phase One; Phase Two | |
| 004698 | 06/02/2010 | Email - From: Cindy Yeilding To: David Rainey and others - Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 27th-June 1st, 2010, with attachments | BP-HZN-2179MDL00660346 - BP-HZN-2179MDL00660359; BP-HZN-2179MDL00660365 - BP-HZN-2179MDL00660367; BP-HZN-2179MDL00660369 | Phase Two | |
| 004699 | 04/16/2010 | Email - From: Charles Bondurant To: Brian Morel and others - Subject: Re: Pip Tags | BP-HZN-2179MDL00312717 - BP-HZN-2179MDL00312719 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 004706 | 10/14/2009 | Email - From: DWH, AsstDriller To: DWH, CraneOper and others - Subject: FW: DWH Follow Up Audit Report Sept. 2009.doc, with attachment | TRN-MDL-01642791 - TRN-MDL-01642851 | Phase One; Phase Two | |
| 004723 | 06/01/2010 | Document: United States Department of the Interior Minerals Management Service National to Lessees and Operators of Federal Oil and Gas Leases, Outer Continental Shelf | IMS172-038169 - IMS172-038174 | Phase One; Phase Two | |
| 004724 | Not Applicable | Document: Discussion of Challenges for 24/7 Inspection Coverage for GOMR and Possible Alternative Methods for Achieving Increased MMS Inspection Presence | IMS172-012079 - IMS172-012083 | Phase Two | |
| 004726 | 06/18/2010 | Document: Department of the Interior Tasking Profile | IMS172-015132 - IMS172-015135 | Phase Two | |
| 004727 | 07/08/2010 | Presentation: Deepwater Horizon Response Unified Area Command Daily Report | IMS172-015915 - IMS172-015936 | Phase Two | |
| 004728 | 04/21/2010 | Document: Handwritten notes re: Destroyed Platforms | IMS182-000001 - IMS182-000091 | Phase Two | |
| 004730 | 06/30/2010 | Spreadsheet: BP Exploration and Production, Formation Pressure Integrity | BP-HZN-2179MDL03138943 | Phase Two | |
| 004732 | 04/??/2010 | Document: Event Calendar | IMS059-000399 - IMS059-000401 | Phase Two | |
| 004747 | 06/27/2010 | Report: BP Macondo Containment and Disposal Project for MC252-1 | BP-HZN-2179MDL01522652 - BP-HZN-2179MDL01522686 | Phase Two | |
| 004761 | 08/??/2009 | Presentation: MMS Requirements Overview Wellsite Leaders | BP-HZN-2179MDL01339703 - BP-HZN-2179MDL01339750 | Phase One; Phase Two | |
| 004767 | 05/07/2010 | Email - From: John Rodi To: Michael Saucier and others - Subject: RE: ODM-10-0316 | IMS050-020606 - IMS050-020607 | Phase Two | |
| 004768 | 07/15/2010 | Email - From: Lars Herbst To: Robert LaBelle and others - Subject: Potential shut in disagreement with DOE | IMS172-052222 | Phase Two | |
| 004769 | 06/21/2010 | Email - From: Karen Miller To: Michael Saucier - Subject: RE: Congressional Question | IMS172-012501 | Phase Two | |
| 004770 | 05/16/2010 | Email - From: Troy Trosclair To: Michael Saucier - Subject: FW: 16 May Science Meeting Slide Pack, with attachment | IMS047-000001 - IMS047-000012 | Phase Two | |
| 004771 | 07/22/2010 | Email - From: Steve Flynn To: G Safety & Operations HSSE LT and others - Subject: RE: Link to hearing on website, with attachments | BP-HZN-BLY00158150 - BP-HZN-BLY00158159 | Phase One; Phase Two | |
| 004772 | 07/07/2010 | Article: "MMS Scrubs Safety Nod for BP From Website," Kate Sheppard, Mother Jones | | Phase Two | |
| 004773 | 04/14/2010 | Report: Check Shot Report | BP-HZN-2179MDL03290169 - BP-HZN-2179MDL03290177 | Phase Two | |
| 004774 | 05/19/2010 | Email - From: Robert Merrill To: Kate Baker and others - Subject: SIWHP - Draft, with attachment | BP-HZN-2179MDL03289986 - BP-HZN-2179MDL03289992 | Phase Two | |
| 004775 | 04/??/2009 | Document: BP Technical Assurance Memorandum, Section: 1 (Subsurface) | | Phase One; Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 004776 | 04/15/2010 | Report: BP Daily Geological Reports | BP-HZN-2179MDL00059483 - BP-HZN-2179MDL00059484; BP-HZN-2179MDL00059370 - BP-HZN-2179MDL00059371; BP-HZN-2179MDL00058504 - BP-HZN-2179MDL00058506; BP-HZN-2179MDL00058634 - BP-HZN-2179MDL00058636; BP-HZN-2179MDL00058326 - BP-HZN-2179MDL00058328; BP-HZN-2179MDL00058467 - BP-HZN-2179MDL00058468; BP-HZN-2179MDL00058918 - BP-HZN-2179MDL00058919; BP-HZN-2179MDL00058733 - BP-HZN-2179MDL00058734; BP-HZN-2179MDL00058539 - BP-HZN-2179MDL00058540; BP-HZN-2179MDL00059852 - BP-HZN-2179MDL00059853; BP-HZN-2179MDL00058665 - BP-HZN-2179MDL00058666; BP-HZN-2179MDL00058954 - BP-HZN-2179MDL00058955; BP-HZN-2179MDL00058450 - BP-HZN-2179MDL00058451; BP-HZN-2179MDL00058345 - BP-HZN-2179MDL00058346; BP-HZN-2179MDL00059185 - BP-HZN-2179MDL00059186 | Phase One; Phase Two | |
| 004787 | 05/24/2010 | Email - From: Lisa Antrim To: Charles Bondurant and others - Subject: FW: INFO: GoMX Priorities, with attachment | BP-HZN-2179MDL01982479 - BP-HZN-2179MDL01982482 | Phase Two | Revised Bates |
| 004788 | 09/23/2010 | Email - From: Rodney Manning To: Bob Walsh - Subject: Overdue or deferred maintenance items, with attachment | TRN-INV-02844193 - TRN-INV-02844200 | Phase One; Phase Two | |
| 004791 | Not Applicable | Manual: Transocean Deepwater Horizon Bridge Procedures Guide | TRN-INV-03283206 - TRN-INV-03283273 | Phase One; Phase Two | |
| 004793 | Not Applicable | Spreadsheet: Information about BOPs for various rigs operating for Transocean | | Phase One; Phase Two | |
| 004794 | 05/05/2010 | Email - From: Jean Paul Buisine To: Paul Tranter and others - Subject: Horizon BOP | TRN-INV-02861650 - TRN-INV-02861653 | Phase One; Phase Two | |
| 004826 | 01/24/2011 | Email - From: Don Wilkes To: Bob Walsh - Subject: ER ventilation | TRN-INV-02808228 - TRN-INV-02808229 | Phase One; Phase Two | |
| 004902 | 05/10/2010 | Email - From: Paul Johnson To: Bill Ambrose - Subject: FW: Macondo KT (CURED) | TRN-INV-00690288 - TRN-INV-00690290 | Phase One; Phase Two | |
| 004910 | 04/20/2010 | Document: Park 10 ER Log  (description of phone calls from 4/20/10 10:07 pm  - 4/22/10 10:55 pm) | TRN-INV-00330962 - TRN-INV-00330982 | Phase One; Phase Two | |
| 004924 | 10/19/2010 | Email - From: Bob Schoonover To: Chip Keener and others - Subject: RE: SPE and question (CURED) | TRN-MDL-01716822 - TRN-MDL-01716832 | Phase One; Phase Two | |
| 004925 | 06/08/2010 | Document: National Notice to Lessees and Operators of Federal Oil and Gas Leases, Outer Continental Shelf (OCS) | TRN-MDL-01716825 - TRN-MDL-01716832 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 004926 | 04/29/2010 | Email - From: Steve Hand To: Larry McMahan and others - Subject: FW: Emailing: Sub-Sea_Capping_Ops.ppt, LCM_in_Horizon_stack.ppt, with attachment | TRN-MDL-01730183 | Phase Two | |
| 004931 | 09/13/2010 | Presentation: Instrumentation Overview of 3 Ram Capping Stack | TRN-INV-01835747 - TRN-INV-01835765 | Phase One; Phase Two | |
| 004932 | 09/15/2010 | Document: Project Plan for Capping Stack | TRN-INV-01835612 - TRN-INV-01835613 | Phase One; Phase Two | |
| 004934 | 10/21/2010 | Document: DWH Technical Group Summary Report | TRN-INV-03405120 - TRN-INV-03405122 | Phase One; Phase Two | |
| 004942 | 12/15/2009 | Manual: Transocean Health and Safety Policies and Procedures Manual | BP-HZN-2179MDL00132053 - BP-HZN-2179MDL00132562 | Phase One; Phase Two | |
| 004945 | 06/23/2010 | Document: Stress Engineering Services Inc.'s Macondo Well Gas Rise Velocity Analysis | TRN-INV-01143351; TRN-INV-01143353; TRN-INV-01143355; TRN-INV-01143357; TRN-INV-01143359; TRN-INV-01143361; TRN-INV-01143363; TRN-INV-01143365; TRN-INV-01143367; TRN-INV-01143369; TRN-INV-01143371; TRN-INV-01143373; TRN-INV-01143375; TRN-INV-01143377; TRN-INV-01143379; TRN-INV-01143381; TRN-INV-01143383; TRN-INV-01143385 | Phase One; Phase Two | |
| 004950 | 12/01/2004 | Manual: Deepwater Horizon Operations Manual | BP-HZN-2179MDL00142400; BP-HZN-2179MDL00142421 - BP-HZN-2179MDL00142422 | Phase One; Phase Two | |
| 004954 | 08/10/2010 | Document: Interviewing Form for Sarah Kathleen Williams | TRN-INV-00005095 - TRN-INV-00005102 | Phase One; Phase Two | |
| 004957 | 09/13/2010 | Document: Notes - Investigation Team BOP discussion | TRN-INV-00975890 - TRN-INV-00975904 | Phase One; Phase Two | |
| 004967 | 07/22/2010 | Email - From: Greg Childs To: Dan Farr - Subject: Sharepoint Investigation Ticket ID 32 rev2, with attachment | TRN-INV-01839993 - TRN-INV-01839995 | Phase One; Phase Two | |
| 004969 | 07/15/2010 | Email - From: Greg Childs To: Bill Ambrose and others - Subject: RE: Sharepoint Investigation ticket 32 on Shearing, revision | TRN-INV-01854932 - TRN-INV-01854933 | Phase One; Phase Two | |
| 004970 | 09/10/2010 | Report: Deepwater Horizon Accident Investigation Report Review | TRN-INV-01463636 - TRN-INV-01463640 | Phase One; Phase Two | |
| 004973 | 08/27/2010 | Email - From: Robert Tiano To: James Kent - Subject: ROV INTERVENTION ALERT, with attachment | TRN-INV-01836375 - TRN-INV-01836383 | Phase One; Phase Two | |
| 004986 | 05/24/2010 | Email - From: Robert Beirute To: Nishant Raizada and others - Subject: Relief Well Cementing temperatures | HAL_0504795 | Phase One; Phase Two | |
| 004987 | 08/05/2009 | Email - From: Bert Allbritton To: Dawn Peyton - Subject: Macondo Question | ANA-MDL-000034816 | Phase One; Phase Two | |
| 004988 | 08/06/2009 | Email - From: Nikhil Joshi - To: Dawn Peyton and others - Subject: RE: This look right to you? | ANA-MDL-000034456 - ANA-MDL-000034458 | Phase One; Phase Two | |
| 004989 | 08/19/2009 | Email - From: Dawn Peyton To: Matt Morris - Subject: Macondo Results.xls, with attachment | ANA-MDL-000033885 - ANA-MDL-000033925 | Phase One; Phase Two | |
| 004992 | 09/10/2010 | Email - From: Allen Sanders To: Richard Beecher and others - Subject: Weekly EGOM Ops Report 09.10.09.doc | ANA-MDL-000038825 - ANA-MDL-000038826 | Phase Two | |
| 004993 | 10/22/2009 | Document: Risk Consistency Review and Summary | APC-HEC1-000004687 | Phase Two | |
| 004994 | 11/23/2009 | Email - From: Darrell Hollek To: Alan O'Donnell - Subject: FW: BP's Macondo (MC 252) Well Cost Update | APC-HEC1-000004652 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 004995 | 12/01/2009 | Email - From: Nikhil Joshi To: Dawn Peyton and others - Subject: RE: Macondo OLGA Model | ANA-MDL-000039304 - ANA-MDL-000039306 | Phase Two | |
| 004996 | 04/23/2010 | Email - From: Dawn Peyton To: Alan O'Donnell - Subject: Macondo Flow Rates, with attachment | ANA-MDL-000261741 - ANA-MDL-000261742 | Phase One; Phase Two | |
| 004997 | Not Applicable | Document: Macondo Discovery | ANA-MDL-000005284 - ANA-MDL-000005288 | Phase Two | |
| 004998 | Not Applicable | Document: Anadarko Petroleum Corp, Economic Summary | ANA-MDL-000277627 - ANA-MDL-000277646 | Phase Two | |
| 004999 | 11/30/2009 | Email - From: Dawn Peyton To: Ben Manoochehri - Subject: RE: BP's Macondo (MC 252) Well Cost Update | ANA-MDL-000036761 - ANA-MDL-000036764 | Phase Two | |
| 005000 | 06/03/2010 | Document: Deepwater Horizon Investigation, Transocean | TRN-INV-03403774 | Phase One; Phase Two | |
| 005007 | 07/26/2010 | Memo: RE: Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | TRN-INV-00847616 - TRN-INV-00847623 | Phase One; Phase Two | |
| 005009 | 07/28/2010 | Document: Appendix 1, Negative Test Statistics | TRN-INV-01639754 - TRN-INV-01639756 | Phase One; Phase Two | |
| 005010 | 05/06/2010 | Document: Chart of Horizon Incident Investigation Team Org. Chart | BP-HZN-BLY00204992 | Phase One; Phase Two | |
| 005012 | 08/14/2010 | Document: Incident Investigation Document Editing Checklist | BP-HZN-BLY00384021 - BP-HZN-BLY00384042 | Phase Two | |
| 005013 | 12/16/2009 | Email - From: Dawn Peyton To: Alan O'Donnell - Subject: Macondo, with attachment | ANA-MDL-000039354 - ANA-MDL-000039356 | Phase Two | |
| 005014 | 05/10/2010 | Document: HC Recovery Yield | ANA-MDL-000277580 | Phase One; Phase Two | |
| 005015 | 04/19/2010 | Email - From: Brian O'Neill To: Bert Albritton and others - Subject: RE: Macondo (MC 252 #1) information, with attachment | ANA-MDL-000011652 - ANA-MDL-000011654 | Phase Two | |
| 005016 | 05/25/2010 | Memo: From: Marty Albertin and others To: Kate Baker and others - Subject: Technical Memorandum - Post-Well Subsurface Description of Macondo well (MC 252) | BP-HZN-2179MDL00646497 - BP-HZN-2179MDL00646534 | Phase Two | |
| 005017 | 04/19/2010 | Email - From: Scott Mowery To: Dawn Peyton - Subject: Re: Macondo Analogs | ANA-MDL-000009364 | Phase Two | |
| 005018 | 04/05/2010 | Email - From: Nikhil Joshi To: Dawn Peyton - Subject: RE: Macondo well update 11:30 | ANA-MDL-000003792 | Phase One; Phase Two | |
| 005019 | 04/06/2010 | Email - From: Derek Folger To: Peter Botevyle - Subject: RE: Macondo Update | ANA-MDL-000008010 - ANA-MDL-000008012 | Phase One; Phase Two | |
| 005021 | 04/21/2010 | Email - From: Kelly McAughan To: Dawn Peyton and others - Subject: Macondo Fluid | ANA-MDL-000020148 - ANA-MDL-000020150 | Phase Two | |
| 005022 | Not Applicable | Document: Handwritten note -- Macondo Present MC252 | ANA-MDL-000277651 | Phase Two | |
| 005023 | 01/25/2010 | Email - From: Nick Huch To: Robert Bodek and others - Subject: FW: Real-time data, with attachment | APC-SHS2A-000001040 - APC-SHS2A-000001044 | Phase Two | |
| 005025 | 04/05/2010 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: FW: Macondo pay log section, with attachment | ANA-MDL-000004620 - ANA-MDL-000004621 | Phase One; Phase Two | |
| 005031 | 04/21/2010 | Email - From: Dawn Peyton To: Paul Chandler - Subject: Preliminary Number on Macondo | ANA-MDL-000020195 | Phase Two | |
| 005032 | 06/02/2010 | Document: Interviewing Form for Yancy Keplinger | TRN-INV-00002645 - TRN-INV-00002652 | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 005049 | 11/11/2009 | Presentation: West Integrated Design Workshop - HSSE and Engineering | BP-HZN-2179MDL01557748 - BP-HZN-2179MDL01557766 | Phase One; Phase Two | |
| 005051 | 06/11/2010 | Email - From: Roberta Wilson To: RV Anand and others - Subject: INFOR: Slide Pack to roll out during VP Lunches next week, with attachment | BP-HZN-BLY00374760 - BP-HZN-BLY00374776 | Phase One; Phase Two | |
| 005052 | Not Applicable | Document: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Stopping the Spill: The Five-Month Effort to Kill the Macondo Well - Draft - Staff Working Paper No. 6 | | Phase Two | |
| 005053 | 08/12/1999 | Report: Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426257 | Phase One; Phase Two | |
| 005054 | 12/??/2002 | Report: West Engineering Services, Inc. - Mini Shear Study for the U.S. Minerals Management Services Requisition No. 2-1011-1003 | | Phase One; Phase Two | |
| 005056 | 08/30/2010 | Email - From: Doug Suttles To: Gordon Birrell and others - Subject: RE: OGP Containment Project - Update | BP-HZN-2179MDL01434477 - BP-HZN-2179MDL01434478 | Phase One; Phase Two | |
| 005057 | 11/03/2010 | Document: Global Industry Response Group - Subgroup Cap and Containment - Status Report OGP Management Committee | BP-HZN-2179MDL03678633 - BP-HZN-2179MDL03678648 | Phase Two | |
| 005058 | 11/16/2010 | Email - From: Gordon Birrell To: Kent Wells and others - Subject: Status of the OGP (GIRG) International Capping/Containment solution, with attachment | BP-HZN-2179MDL00971033 - BP-HZN-2179MDL00971050 | Phase Two | |
| 005059 | Not Applicable | Document: DRAFT GIRG - Cap & Containment -- Operations Timeline: Capping Scheduled Example | BP-HZN-2179MDL00971057 | Phase Two | Revised Bates |
| 005060 | 03/13/2011 | Email - From: Tony Hunt To: Gordon Birrell and others - Subject: RE: Info: OSR & CM Alignment Meeting #1 minutes, with attachment | BP-HZN-2179MDL01430074 - BP-HZN-2179MDL01430105; BP-HZN-2179MDL01430124 - BP-HZN-2179MDL01430138 | Phase One; Phase Two | |
| 005061 | 05/05/2010 | Email - From: David Horsely To: Gordon Birrell - Subject: Kink - Knowledge and Plan.doc, with attachment | BP-HZN-2179MDL03678327 - BP-HZN-2179MDL03678339 | Phase One; Phase Two | |
| 005062 | 06/19/2010 | Email - From: Jasper Peijs To: David Rainey and others - Subject: RE: pictures of the plume | BP-HZN-2179MDL01436550 - BP-HZN-2179MDL01436554 | Phase One; Phase Two | |
| 005063 | 04/28/2010 | Email - From: Trevor Hill To: Gordon Birrell and others - Subject: RE: Action Items from 3:00 PM Sunday telecon - flow modeling, with attachment | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | Phase Two | |
| 005064 | 04/26/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Daily Interface Meeting - 6:30 am + afternoon, with attachments | BP-HZN-2179MDL00443871 - BP-HZN-2179MDL00443874 | Phase Two | |
| 005065 | 05/16/2010 | Email - From: Mike Mason To: Gordon Birrell and others - Subject: FW: Macondo SIWHP Build-up Rate Final Report.doc, with attachments | BP-HZN-2179MDL02172721 - BP-HZN-2179MDL02172722 | Phase Two | |
| 005066 | 06/11/2010 | Email - From: Paul Tooms To: Kent Wells and others - Subject: Historical BOP Pressure, with attachment | BP-HZN-2179MDL00412974 | Phase Two | |
| 005069 | Not Applicable | Document: Principles of Risk Mitigation (via OMS) | | Phase Two | |
| 005070 | Not Applicable | Document: How we work | | Phase Two | |
| 005072 | 11/01/2010 | Email - From: Cindi Skelton To: Bethany Clarkson and others - Subject: Agenda and topics for Global ELT in London, with attachment | BP-HZN-2179MDL01636407 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 005073 | Not Applicable | Document: Handwritten note | BP-HZN-2179MDL02255280 | Phase Two | |
| 005074 | 05/25/2010 | Document: 16:30 5/25/12 Meeting Notes | BP-HZN-2179MDL02255496 | Phase Two | |
| 005075 | 05/25/2010 | Document: Chart of Source Control - Summary of Response to the Active Flow | BP-HZN-2179MDL02255497 | Phase Two | |
| 005076 | 05/28/2010 | Email - From: Christina Verchere To: Gordon Birrell - Subject: Re: Update 05:00am | BP-HZN-2179MDL02255504 | Phase Two | |
| 005078 | 03/17/2010 | Email - From: Bruce Price To: Aleida Rios and others - Subject: E&P SEEAC Paper | BP-HZN-2179MDL02934256 | Phase Two | |
| 005079 | 06/17/2010 | Email - From: David Brookes To: Paul Tooms and others - Subject: Plans for controlled well shutin | BP-HZN-2179MDL01513689 | Phase Two | |
| 005087 | 11/10/2010 | Report: Group Operations Risk Committee | BP-HZN-2179MDL02213052 - BP-HZN-2179MDL02213107 | Phase One; Phase Two | |
| 005088 | 09/25/2010 | Email - From: Maureen Johnson To: Gordon Birrell and others - Subject: Starter Slide Pack, with attachment | BP-HZN-2179MDL03686557 - BP-HZN-2179MDL03686575 | Phase One; Phase Two | |
| 005091 | 04/30/2010 | Email - From: Michael Leary To: Patrick O'Bryan - Subject: FW: BP Macondo Well Control Modeling 043010.ppt, with attachment | BP-HZN-2179MDL00469907 - BP-HZN-2179MDL00469921 | Phase One; Phase Two | |
| 005092 | 05/03/2010 | Email - From: Pierre Beynet To: Gordon Birrell and others - Subject: Forces on BOP stabbing on a flowing well, The forces are small of the order of 100 lb for 70,000 BOD + 700 mmscf/day, with attachment | BP-HZN-2179MDL03676638 - BP-HZN-2179MDL03676653 | Phase One; Phase Two | |
| 005093 | 05/13/2010 | Email - From: Chris Roberts To: James Wellings and others - Subject: RE: MC 252 Top Preventer Peer Assist, with attachment | TRN-MDL-00494247 - TRN-MDL-00494255 | Phase Two | |
| 005094 | 09/01/2000 | Report: Vastar Technical Position Paper regarding BOP Stack Design | TRN-INV-01864068 - TRN-INV-01864076 | Phase One; Phase Two | |
| 005117 | 03/03/2010 | Report: Dynamically Positioned - Marine Integrity Review, Deepwater Horizon | TRN-MDL-01890260 - TRN-MDL-01890293 | Phase One; Phase Two | |
| 005118 | 09/27/2010 | Spreadsheet: RMS II Equipment History | TRN-INV-03351053 | Phase One; Phase Two | |
| 005150 | 05/11/2010 | Email - From: Kim DeRouen To: Ray Jahn - Subject: FW: Shelf life of deadman batteries | CAM_CIV_0371789 - CAM_CIV_0371791 | Phase One; Phase Two | |
| 005175 | 05/30/2008 | Email - From: Brad Johnson To: Edward Gaude and others - Subject: MUX Presentation to Transocean, with attachment | CAM_CIV_0317791 - CAM_CIV_0317792 | Phase One; Phase Two | |
| 005177 | 06/07/2010 | Email - From: Jason Van Lue To: Merrick Kelley and others - Subject: DSR for June 6th, with attachment | CAM_CIV_0029877; CAM_CIV_0029879 - CAM_CIV_0029899 | Phase One; Phase Two | |
| 005206 | 09/13/2010 | Email - From: Jesse Gagliano To: Anthony Badalamenti and others - Subject: Well Schematics, with attachments | HAL_0570000 - HAL_0570002 | Phase One; Phase Two | |
| 005210 | 10/09/1991 | Article: "Large-Scale Experiments Show Proper Hole Conditioning: A Critical Requirement for successful Cementing Operations," SPE 22774, 1991. | | Phase One; Phase Two | Revised Date |
| 005217 | 05/31/2010 | Email - From: Robert Mitchell To: Michael Mellen and others - Subject: RE: Gulf Situation | HAL_0867147 - HAL_0867148 | Phase One; Phase Two | Withdrawn |
| 005218 | 05/22/2010 | Email - From: Terry Hemphill To: Kris Ravi - Subject: FW: 14.2 & 16.4 ppg Top Kill Mud Rheology - Livelink 78 KB, with attachment | HAL_0709187; HAL_0710203 - HAL_0710212 | Phase One; Phase Two | |
| 005231 | 04/13/2010 | Document: GoM Deepwater Exploration Performance Unit Chart | BP-HZN-2179MDL00315905 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 005232 | 04/27/2009 | Email - From: Tanner Gansert To: Jasper Peijs and others - Subject: RE: Macondo TAM, with attachment | BP-HZN-MBI 00061592; BP-HZN-MBI00180471 | Phase Two | |
| 005234 | Not Applicable | Document: Hand Drawings of the wellbore | BP-HZN-2179MDL03764742 - BP-HZN-2179MDL03764744 | Phase Two | |
| 005235 | 04/21/2010 | Document: Handwritten note | BP-HZN-2179MDL03764756 | Phase Two | |
| 005237 | 02/04/2010 | Email - From: Walt Bozeman To: Cindy Yeilding - Subject: RE: F2F, with attachment | BP-HZN-2179MDL02874296 - BP-HZN-2179MDL02874302 | Phase Two | |
| 005238 | 12/04/2009 | Document: Walt Bozeman Meeting for Macondo Pre-Appraise Evaluation | BP-HZN-2179MDL03693735 - BP-HZN-2179MDL03693736 | Phase One; Phase Two | |
| 005239 | 04/21/2010 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated, with attachment | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314244; BP-HZN-2179MDL03729645 - BP-HZN-2179MDL03729646 | Phase One; Phase Two | |
| 005240 | Not Applicable | Document: Observations on flow coming from the Macondo system | BP-HZN-2179MDL01934562 - BP-HZN-2179MDL01934563 | Phase Two | |
| 005241 | 04/22/2010 | Email - From: Kelly McAughan To: Jay Thorseth and others - Subject: RE: Flow rate and production profile, with attachment | BP-HZN-2179MDL03752963 - BP-HZN-2179MDL03752964; BP-HZN-2179MDL03752966 - BP-HZN-2179MDL03752968 | Phase Two | |
| 005242 | 04/26/2010 | Email - From: Walt Bozeman To: Kelly McAughan - Subject: FW: BP Macondo PVC test HH-46949 | BP-HZN-2179MDL03701084 - BP-HZN-2179MDL03701086 | Phase Two | |
| 005243 | 03/23/2010 | Email - From: Mike Croft To: Dennis Sustala and others - Subject: FW: Worst Case Discharge Discussion | BP-HZN-2179MDL02032630 | Phase Two | |
| 005244 | 06/24/2010 | Email - From: Walt Bozeman To: David Epps - Subject: FW: Modification Required Letter for N-9510 for BP (G16786/GC 738) | BP-HZN-2179MDL03695435 - BP-HZN-2179MDL03695444 | Phase Two | |
| 005245 | Not Applicable | Document: Macondo WCD Input Assumptions | BP-HZN-2179MDL03764748 - BP-HZN-2179MDL03764753 | Phase Two | |
| 005246 | 04/24/2009 | Email - To: Jay Thorseth - Subject: FW: Macondo TAM, with attachment | BP-HZN-MBI00180471 - BP-HZN-MBI00180472 | Phase Two | |
| 005247 | Not Applicable | Document: Macondo TAM Chapter 5 | | Phase Two | |
| 005248 | 04/27/2010 | Email - From: Cindy Yeilding To: David Rainey and others - Subject: INFO: Updated, Objectives and Delivery, MC 252 (Macondo), April 27th 2010 | BP-HZN-2179MDL00449398 - BP-HZN-2179MDL00449399 | Phase Two | |
| 005249 | 04/29/2010 | Email - From: Cindy Yeilding To: David Rainey and others - Subject: INFO: Objectives and Delivery, MC 252 (Macondo), April 28th 2010 | BP-HZN-2179MDL00469404 | Phase Two | |
| 005250 | 05/08/2010 | Email - From: Cindy Yeilding To: David Rainey and others - Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 6th-7th, 2010 | BP-HZN-2179MDL01587267 - BP-HZN-2179MDL01587268 | Phase Two | |
| 005251 | 05/03/2010 | Email - From: Kelly McAughan To: Kurt Mix and others - Subject: Build Up | WW-MDL-00022294 - WW-MDL-00022296 | Phase Two | |
| 005252 | 05/13/2010 | Email - From: Jonathan Sprague To: Kurt Mix and others - Subject: Updated: Meeting to Land Kill Pump Schedule | BP-HZN-2179MDL02178542 | Phase Two | |
| 005253 | 12/31/2010 | Document: Table of Data from 4/21/10 to 12/31/10 | | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 005254 | 07/16/2009 | Email - From: Huawen Gai To: Charles Bondurant and others - Subject: RE: Macondo likely abandonment pressure? | BP-HZN-2179MDL02584728 - BP-HZN-2179MDL02584731 | Phase One; Phase Two | |
| 005255 | 11/04/2009 | Email - From: Bryan Ritchie To: Walt Bozeman - Subject: RE: INFO: Macondo Data Acquisition Review | BP-HZN-2179MDL03705805 - BP-HZN-2179MDL03705806 | Phase One; Phase Two | |
| 005256 | 11/04/2009 | Email - From: Richard Syms To: Walt Bozeman and others - Subject: INFO: Macondo Data Acquisition Review | BP-HZN-2179MDL03424520 | Phase One; Phase Two | |
| 005257 | 11/03/2009 | Email - From: Brad Simpson To: Walt Bozeman and others - Subject: RE: Request: Macondo, with attachment | BP-HZN-2179MDL01928463 - BP-HZN-2179MDL01928465 | Phase One; Phase Two | |
| 005259 | 12/??/2009 | Presentation: GoMX Reservoir Fluid Sampling/Analysis Best Practices | BP-HZN-2179MDL02773867 - BP-HZN-2179MDL02773883 | Phase One; Phase Two | |
| 005260 | 04/02/2010 | Email - From: Walt Bozeman To: Kelly McAughan - Subject: RE: Macondo Update | BP-HZN-2179MDL03693727 | Phase One; Phase Two | |
| 005261 | 04/10/2010 | Report: Schlumberger MC252 Report | | Phase One; Phase Two | |
| 005262 | 08/14/2009 | Email - From: Walt Bozeman To: David Rainey - Subject: RE: GoMX - Worst Case Discharge Calculation for MMS Filing | BP-HZN-2179MDL01830894 - BP-HZN-2179MDL01830896 | Phase Two | |
| 005301 | 04/21/2010 | Document: Lloyd's Standard Form of Salvage Agreement, No Cure - No Pay | SMIT_00288 - SMIT_00290 | Phase One; Phase Two | |
| 005302 | 04/21/2010 | Email - From: Doug Martin To: Ray Lord and others - Subject: FW: DWH - CONCERN WITH DOWNFLOODING | SMIT_00306 | Phase Two | |
| 005307 | 04/21/2010 | Report: Preliminary Salvage Plan - Deepwater Horizon Mississippi Canyon Block 252 | SMIT_00520 - SMIT_00532 | Phase Two | |
| 005308 | 04/21/2010 | Document: Smit Salvage Daily Progress Report | SMIT_00497 - SMIT_00500 | Phase Two | |
| 005310 | 06/23/2010 | Email - From: Rick Rogers To: Doug Martin and others - Subject: RE: DWH Kick Off meeting FW: Deepwater Horizon phase 1 removal pollutants | TRN-INV-01800329 - TRN-INV-01800335 | Phase One; Phase Two | |
| 005311 | 04/25/2010 | Email - From: Doug Martin To: Bob McKechnie and others - Subject: RE: Deepwater Horizon - DPR's 01 and 02, with attachments | SMIT_00312 - SMIT_00322 | Phase Two | |
| 005312 | 08/17/2010 | Email - From: Doug Martin To: Doug Martin - Subject: FW: resend FW: salvage planning, with attachments | SMIT_00442 - SMIT_00457 | Phase Two | |
| 005324 | 05/??/2010 | Document: Notification of Interest, Well Control, "Deepwater Horizon" Confidential | BP-HZN-2179MDL00954435 - BP-HZN-2179MDL00954461 | Phase One; Phase Two | |
| 005326 | 08/15/2010 | Document: Handwritten notes by Bryan Domangue - Deepwater Horizon MC-252 Meetings 4/20/2010 - 8/15/2010 | | Phase One; Phase Two | |
| 005328 | 05/05/2010 | Email - From: Jean-Paul Buisine To: Paul Tranter and others - Subject: RE: HORIZON BOP | TRN-INV-00921079 - TRN-INV-00921082 | Phase Two | |
| 005329 | 04/24/2010 | Email - From: Gary Imm To: Doug Suttles and others - Subject: MC252 - Approval for Procedure to Close BOP, with attachment | BP-HZN-2179MDL00442907 - BP-HZN-2179MDL00442911 | Phase Two | |
| 005330 | 04/24/2010 | Manual: GoM Drilling, Completions and Interventions Operations Procedure -- DW Horizon Emergency Shear Ram Closing | BP-HZN-2179MDL01514747 - BP-HZN-2179MDL01514752 | Phase Two | |
| 005331 | 04/26/2010 | Manual: Incident Action Plan, Operational Period to be covered by IAP: Period 6 (4/26/2010 06:00 - 4/27/2010 06:00) | HCG042-008293 - HCG042-008453 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 005333 | 05/27/2010 | Letter: From: Ken Salazar To: President of the United States re: report evaluating additional offshore oil and gas safety measures the Department of the Interior might impose, with attachment | IMS183-000652 - IMS183-000699 | Phase One; Phase Two | |
| 005334 | 11/12/2010 | Memo: From: Deputy Secretary David J. Hayes To: Commission Staff - Subject: Follow-up questions on Containment | OSE479-002797 - OSE479-002802 | Phase Two | |
| 005335 | 04/15/2010 | Email - From: Earnest Bush To: Dawn Allen and others - Subject: Notes from Port Arthur Spill Presentation | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | Phase Two | |
| 005342 | 02/25/2010 | Email - From: David Hackney To: Mike Dow - Subject: RE: 2011 SPS Projects | TRN-MDL-02431786 - TRN-MDL-02431787 | Phase One; Phase Two | |
| 005359 | 03/13/2011 | Email - From: Tony Hunt To: Gordon Birrell and others - Subject: RE: Info: OSR & CM Alignment Meeting #1 minutes, with attachments | BP-HZN-2179MDL01430074 - BP-HZN-2179MDL01430105; BP-HZN-2179MDL01430124 - BP-HZN-2179MDL01430138 | Phase Two | |
| 005360 | 04/29/2010 | Presentation: Sub Sea Capping Stack | BP-HZN-2179MDL03041207 - BP-HZN-2179MDL03041215 | Phase Two | |
| 005361 | 05/16/2010 | Email - From: Andrew Frazelle To: Gavin Kidd and others - Subject: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010, with attachments | BP-HZN-2179MDL01627090 - BP-HZN-2179MDL01627110 | Phase One; Phase Two | |
| 005362 | 05/15/2010 | Email - From: James Wellings To: Andrew Frazelle and others - Subject: Procedures For BOP on BOP and Capping Stack, with attachments | BP-HZN-2179MDL01514001 - BP-HZN-2179MDL01514040 | Phase Two | |
| 005363 | 05/14/2010 | Email - From: Jonathan Sprague To: Andrew Frazelle - Subject: Slides, with attachment | BP-HZN-2179MDL01589602 - BP-HZN-2179MDL01589616 | Phase Two | |
| 005370 | 05/14/2010 | Email - From: Andrew Frazelle To: Gavin Kidd and others - Subject: FW: BOP on BP Peer Review - Update on Closeout Of Issues | BP-HZN-2179MDL02145641 - BP-HZN-2179MDL02145642 | Phase Two | |
| 005371 | 05/31/2010 | Email - From: John Schwebel To: Charles Curtis and others - Subject: RE: Thanks For the Good Work BOP on BOP and Capping Stack Team | CAM_CIV_0210235 - CAM_CIV_0210238 | Phase Two | |
| 005372 | 06/24/2010 | Email - From: Russell Bourgeois To: Don King - Subject: FW: Fitting Cameron DR30 Drilling Choke to the Triple Stack | CAM_CIV_0318428 - CAM_CIV_0318431 | Phase Two | |
| 005384 | 04/15/2010 | Email - From: Earnest Bush To: Dawn Allen and others - Subject: Notes from Port Arthur Spill Presentation | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | Phase One; Phase Two | |
| 005385 | 04/28/2010 | Presentation: Sub Sea Capping Stack | TRN-MDL-00799220 - TRN-MDL-00799239 | Phase One; Phase Two | |
| 005386 | 05/31/2010 | Email - From: Charles Curtis To: John Schwebel and others - Subject: RE: Thanks For the Good Work BOP on BOP and Capping Stack Team | TRN-MDL-00867285 - TRN-MDL-00867288 | Phase Two | |
| 005387 | 05/29/2010 | Email - From: Les Owens To: Mark Heironimus and others - Subject: RE: 3 Ram BOP Details UPDATED | TRN-MDL-00867363 - TRN-MDL-00867367 | Phase Two | |
| 005388 | 06/18/2010 | Email - From: Dean Williams To: Rob Turlak and others - Subject: Well Cap Tested, with attachments | TRN-INV-01288444 - TRN-INV-01288468; TRN-INV-01288452 - TRN-INV-01288468; TRN-INV-01288477- TRN-INV-01288483 | Phase Two | |
| 005389 | 05/17/2010 | Email - From: Iain Sneddon To: Asbjorn Olsen and others - Subject: FW: Request for Information from Wild Well Control, with attachment | TRN-MDL-00867544 - TRN-MDL-00867546 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 005390 | 06/02/2010 | Email - From: Asbjorn Olsen To: Geoff Boughton and others - Subject: Re: Meeting Notes | TRN-INV-01337499 - TRN-INV-01337500 | Phase Two | |
| 005391 | 06/18/2010 | Email - From: Rob Turlak To: Dean Williams and others - Subject: RE: P/T Panel | TRN-INV-01338817 - TRN-INV-01338818 | Phase Two | |
| 005392 | 06/02/2010 | Email - From: Rob Turlak To: Dave Cameron and others - Subject: FW: Panel Deliveries | TRN-INV-01338926 | Phase Two | |
| 005394 | 05/13/2010 | Document: BP MC 252 Top Preventer Peer Assist | TRN-MDL-00496118 - TRN-MDL-00496121 | Phase One; Phase Two | |
| 005395 | 06/26/2010 | Email - From: Stephen Black To: Kent Well and others - Subject - DOE Team - Assessment Report - Flange Connector Spool Assembly and 3 Ram Capping Stack, with attachment | BP-HZN-2179MDL01513979 - BP-HZN-2179MDL01514000 | Phase One; Phase Two | |
| 005396 | 02/06/2010 | Email - From: DWH, OIM To: Paul Johnson - Subject: FW: Macondo KT, with attachment | TRN-MDL-00697758 - TRN-MDL-00697837 | Phase One; Phase Two | |
| 005397 | 06/11/2009 | Email - From: Steve Hand To: Gary Leach and others - Subject: RE: BOP configuration | TRN-MDL-02488080 - TRN-MDL-02488082 | Phase One; Phase Two | |
| 005398 | 04/21/2010 | Email - From: John Shaughnessy To: Mark Mazzella and others - Subject: FW: Procedure from Billy Stringfellow, with attachment | TRN-MDL-00496448 - TRN-MDL-00496453 | Phase One; Phase Two | |
| 005399 | 01/01/2008 | Document: Transocean Welcome to Well Advisor | | Phase One; Phase Two | |
| 005404 | 08/18/2010 | Document: Robert Turlak Interviewing Form | TRN-INV-00004873 - TRN-INV-00004876 | Phase One; Phase Two | |
| 005406 | 05/11/2010 | Report: Transocean Performance and Operations Alert | TRN-MDL-02469544 - TRN-MDL-02469547 | Phase One; Phase Two | |
| 005407 | 06/11/2010 | Email - From: John Prance To: HingMing Wong and others - Subject: RE: GSF Explorer BOP & Well Control Equipment | TRN-MDL-02486251 - TRN-MDL-02486254 | Phase One; Phase Two | |
| 005415 | 07/11/2010 | Report: BP Macondo MC252-1 Well Integrity Test | CAM_CIV_0102767 - CAM_CIV_0102779 | Phase Two | |
| 005464 | 01/01/2007 | Manual: Transocean Rig Operations, Rig Awareness Training | TRN-MDL-02703881 - TRN-MDL-02703943 | Phase One; Phase Two | |
| 005468 | 06/08/2010 | Report: Transocean Deepwater Horizon Incident - Internal Investigation, Investigation Update - Interim Report | TRN-MDL-02726350 - TRN-MDL-02726367 | Phase One; Phase Two | Withdrawn |
| 005490 | 12/16/2010 | Email - From: Geoff Boughton To: Greg Childs and others - Subject: Daily report from Michoud - 12/16/00 | TRN-INV-02500667 | Phase One; Phase Two | |
| 005494 | 10/26/2010 | Email - From: Ryan McIntosh To: Ewen Florence and others - Subject: RMS pod numbers, with attachment | TRN-MDL-02785585 - TRN-MDL-02785586 | Phase One; Phase Two | |
| 005495 | 02/09/2011 | Email - From: Ewen Florence To: Dan Farr and others - Subject: RE: Info for PC ASAP, with attachment | TRN-INV-02853658 - TRN-INV-02853668 | Phase One; Phase Two | |
| 005500 | 02/??/2008 | Presentation: Deepwater Blowout Frequency - JMS | BP-HZN-2179MDL03781954 - BP-HZN-2179MDL03781985 | Phase One; Phase Two | |
| 005501 | 08/04/2004 | Manual: NAX - DW Gulf of Mexico - Deepwater Well Control Guidelines | BP-HZN-2179MDL01340115 - BP-HZN-2179MDL01340134 | Phase Two | |
| 005502 | 10/18/2007 | Email - From: Pete Driscoll To: John Shaughnessy and others - Subject: | BP-HZN-2179MDL02622763 - BP-HZN-2179MDL02622764 | Phase Two | Revised Date |
| 005503 | 04/29/2010 | Email - From: Steve Hand To: Larry McMahan and others - Subject: FW: Emailing: Sub-Sea_Capping_Ops.ppt, LCM_in_Horizon_stack.ppt | TRNMDL00799210 - TRNMDL00799215; TRNMDL00799217 - TRNMDL00799239 | Phase Two | Revised Bates |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 005510 | 07/16/2009 | Email - From: John Shaughnessy To: George Gray and others - Subject: Marianas BOP Issue | BP-HZN-2179MDL03540258 | Phase One; Phase Two | |
| 005511 | 07/19/2010 | Email - From: Bernard LeClerc To: Jo McCarthy and others - Subject: FW: Risk assessments for non-shearable items across the stack, with attachments | BP-HZN-2179MDL01589158 - BP-HZN-2179MDL01589209 | Phase Two | |
| 005512 | 03/09/1999 | Report: SPE/IADC 52782 - Problems of Ultra-Deepwater Drilling | BP-HZN-2179MDL01301422 - BP-HZN-2179MDL01301431 | Phase One; Phase Two | |
| 005516 | 05/28/2010 | Email - From: Fereidoun Abbassian To: Tony Emmerson - Subject: Briefing Session with Bly, with attachment | BP-HZN-BLY00298452 - BP-HZN-BLY00298474 | Phase One; Phase Two | |
| 005517 | 05/04/2010 | Email - From: Tony Emmerson To: Glenn Nohavitza - Subject: FW: MMS issues today a National Safety Alert on the Deepwater Horizon Explosion and Fire Resulting in Multiple Fatalities and Release of OilHarder, Chris | BP-HZN-2179MDL02385945 - BP-HZN-2179MDL02385949 | Phase One; Phase Two | |
| 005518 | 04/25/2010 | Email - From: Tony Emmerson To: Gary Imm and others - Subject: MC 252 - Request for Approval for Implementation of "DW Horizon Blind Shear Ram Closure Procedure," with attachments | BP-HZN-2179MDL02033254 - BP-HZN-2179MDL02033266 | Phase One; Phase Two | |
| 005522 | 09/15/2010 | Email - From: Donna Simoneaux To: Krissy Longwood and others - Subject: FW: T Emmerson Notes, with attachment | BP-HZN-BLY00394312 - BP-HZN-BLY00394326 | Phase Two | |
| 005523 | 09/09/2010 | Email - From: Tony Emmerson To: Fereidoun Abbassian and others - Subject: RE: BOP Operations | BP-HZN-BLY-00398462 | Phase Two | |
| 005525 | 05/26/2010 | Email - From: Tony Emmerson To: Tony Brock and others - Subject: RE: Request - ROV Timeline and Photos of the drillers dog house | BP-HZN-BLY00398598 - BP-HZN-BLY00398601 | Phase One; Phase Two | |
| 005532 | 04/25/2010 | Email - From: Tony Emmerson To: Gary Imm and others - Subject: MC 252 - Request for Approval for Implementation of "DW Horizon Blind Shear Ram Closure Procedure", with attachments | BP-HZN-2179MDL02058531 - BP-HZN-2179MDL02058547 | Phase Two | |
| 005533 | 04/26/2010 | Email - From: Terry Jordan To: Charles Holt and others - Subject: RE: Shear Ram Closing Procedure, with attachment | BP-HZN-BLY00396990 - BP-HZN-BLY00396994 | Phase Two | |
| 005534 | 08/19/2010 | Report: Deepwater Horizon Accident Investigation Report - August 19, 2010 Draft | BP-HZN-BLY00370136 - BP-HZN-BLY00370324 | Phase Two | |
| 005593 | 05/20/2010 | Report: Cement Lab Weigh-Up Sheet, May 20, 2010 - Req/Slurry: US-73909/2 | HAL0050583 - HAL0050584; HAL0050589 - HAL0050594 | Phase Two | |
| 005600 | 09/26/2011 | Document: Schlumberger Wireline Cased Hole Services | | Phase Two | |
| 005601 | 04/14/2010 | Email - From: Carl Leweke To: Brett Cocales and others - Subject: Macondo Cement Evaluation Work Order, with attachment | BP-HZN-MBI00126866 - BP-HZN-MBI00126871 | Phase One; Phase Two | |
| 005602 | 04/15/2010 | Email - From: Carl Leweke To: Heather Powell - Subject: RE: MC252 #1 (ST00BP01) Log data, with attachment | BP-HZN-2179MDL00044135 - BP-HZN-2179MDL00044136 | Phase One; Phase Two | |
| 005603 | 04/10/2010 | Report: Borehole Profile - Hostile Litho Density Tool - Caliper Log | DWHMX00321293 - DWHMX00321301 | Phase Two | |
| 005604 | 04/12/2010 | Email - From: Ramsey Fisher To: Stuart Lacy and others - Subject: RE: BP Macondo MDT | BP-HZN-2179MDL01207869 - BP-HZN-2179MDL01207870 | Phase Two | |
| 005605 | 04/15/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Latest diary & core data, with attachments | BP-HZN-2179MDL01206725 - BP-HZN-2179MDL01206733 | Phase One; Phase Two | |
| 005606 | 04/03/2010 | Email - From: Carl Leweke To: Jonathan Bellow - Subject: FW: BP - Macondo - DW Horizon - Tool Status April 02 | BP-HZN-2179MDL01207827 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 005607 | 05/09/2010 | Report: Complete Report - Modular Formation Dynamics Tester | ADR032-061971 - ADR032-062078 | Phase Two | |
| 005608 | 04/10/2010 | Report: Combinable Magnetic Resonance | DWHMX00321342 - DWHMX00321385 | Phase Two | |
| 005609 | 04/11/2010 | Report: Oil Based Micro-Imager - Dipmeter Image Log | DWHMX00336438 - DWHMX00336451 | Phase Two | |
| 005610 | 04/10/2010 | Report: Borehole Profile - Hostile Litho Density Tool - Caliper Log | DWHMX00335673 - DWHMX00335680 | Phase Two | |
| 005611 | 04/10/2010 | Report: Schlumberger Data Review of Well OCS-G 32306 001 ST00BP01 | DWHMX00314705 - DWHMX00314707 | Phase Two | |
| 005612 | 04/09/2010 - 04/15/2010 | Document: Wireline Logging Diary - Macondo MC252 #1 BP01 - Run 1 | BP-HZN-BLY00189101 - BP-HZN-BLY00189107 | Phase One; Phase Two | |
| 005613 | 04/09/2010 | Report: Passenger Manifest of Deepwater Horizon | | Phase Two | |
| 005614 | 04/15/2010 | Report: Passenger Manifest of Deepwater Horizon | | Phase Two | |
| 005615 | 04/15/2010 | Log: Laminated Sand Analysis | | Phase One; Phase Two | |
| 005616 | 04/11/2010 | Log: Laminated Sand Analysis - Hydrocarbon Identification From RT Scanner | | Phase One; Phase Two | |
| 005618 | 10/30/2009 | Email - From: Paul Johnson To: DWH, MaintSup - Subject: RE: Rig Down time | TRN-INV-00704639 - TRN-INV-00704642 | Phase One; Phase Two | |
| 005619 | 02/26/2010 | Email - From: James Kent To: Buddy Trahan - Subject: RE: Horizon BOP leak | TRN-MDL-00965751 - TRN-MDL-00965753 | Phase One; Phase Two | |
| 005622 | 05/11/2010 | Manual: Transocean Operations Department Alert, Bottom Supported Rigs Well Control Equipment Operation, Maintenance and Testing | BP-HZN-BLY00165699 - BP-HZN-BLY00165700 | Phase One; Phase Two | |
| 005633 | 06/30/2010 | Email - From: Steven Newman To: Larry McMahan - Subject: RE: Ops Brief | TRN-MDL-01293817 - TRN-MDL-01293819 | Phase Two | |
| 005634 | 05/15/2010 | Email - From: Steven Newman To: Larry McMahan - Subject: Re: | TRN-MDL-01175982 | Phase Two | |
| 005635 | 07/13/2010 | Email - From: Steven Newman To: Larry McMahan and others - Subject: Operational Concerns re Shutting in the Well | TRN-MDL-02754126 | Phase Two | |
| 005636 | 05/07/2010 | Email - From: Steven Newman To: Asbjorn Olsen - Subject: RE: Testing Requirements and Procedure for Acoustic Control Systems | TRN-MDL-02520434 - TRN-MDL-02520436 | Phase One; Phase Two | |
| 005639 | 05/17/2010 | Email - From: Bill Ambrose To: Vicki Garza and others - Subject: FW: Important - Deepwater Horizon - From an employee of BP & TOI Outside opinion of BOP issues to log. | TRN-INV-00730284 - TRN-INV-00730285 | Phase Two | |
| 005649 | ??/??/2009 | Report: Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | TRN-INV-00760054 - TRN-INV-00760101 | Phase One; Phase Two | |
| 005649a | ??/??/2009 | Report: Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | TRN-INV-00760054 - TRN-INV-00760101 | Phase Two | |
| 005651 | 01/13/2011 | Email - From: Larry McMahan To: Marcel Robichaux and others - Subject: RE: Presidential Commission Report - Chapter 4 Comments | TRN-INV-01215566 - TRN-INV-01215567 | Phase One; Phase Two | |
| 005659 | 10/27/2010 | Email - From: Ewen Florence To: Ally Murray and others - Subject: RE: Cameron system | TRN-MDL-02805023 - TRN-MDL-02805031 | Phase One; Phase Two | |
| 005662 | 11/03/2010 | Email - From: Chris Tolleson To: Ewen Florence and others - Subject: Re: RE: Fedex info | TRN-MDL-02785488 - TRN-MDL-02785494 | Phase One; Phase Two | |
| 005666 | 03/10/2011 | Document: Transocean BOP Investigation ticket regarding AMF/Blind Shear Ram Performance | TRN-INV-01030970 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 005677 | 01/04/2008 | Email - From: Neil Shaw To: Alma Nicoletti - Subject: FW: Jan 9/10 meeting, with attachments | BP-HZN-CEC055460 - BP-HZN-CEC055471 | Phase One; Phase Two | |
| 005679 | 01/22/2008 | Email - From: Barbara Yilmaz To: Neil Shaw and others - Subject: RE: DAWFC on Marianas | BP-HZN-CEC055706 - BP-HZN-CEC055707 | Phase One; Phase Two | |
| 005704 | 08/10/2010 | Document: Interviewing Form of Keelan Adamson | TRN-INV-00000001 - TRN-INV-00000007 | Phase Two | |
| 005709 | 08/31/2010 | Document: Interviewing Form of Arnaud Bobillier | TRN-INV-00000361 - TRN-INV-00000369 | Phase Two | |
| 005712 | 09/01/2010 | Document: Interviewing Form of Ian Clark | TRN-INV-00000740 - TRN-INV-00000746 | Phase Two | |
| 005728 | 09/01/2010 | Document: Interviewing Form of Robert McKechnie | TRN-INV-00003114 - TRN-INV-00003117 | Phase Two | |
| 005729 | 08/24/2010 | Document: Interviewing Form of Larry McMahan | TRN-INV-00003191 - TRN-INV-00003199 | Phase Two | |
| 005736 | 08/05/2010 | Document: Interviewing Form of Daniel Reudelhuber | TRN-INV-00004034 - TRN-INV-00004039 | Phase Two | |
| 005738 | 08/24/2010 | Document: Interviewing Form of Adrian Rose | TRN-INV-00004145 - TRN-INV-00004153 | Phase Two | |
| 005740 | 09/08/2010 | Document: Interviewing Form of Serge Schultz | TRN-INV-00004396 - TRN-INV-00004400 | Phase Two | |
| 005741 | 08/04/2010 | Document: Interviewing Form of Randall Sivils | TRN-INV-00004500 - TRN-INV-00004507 | Phase Two | |
| 005746 | 08/05/2010 | Document: Interviewing Form of Michael Yu | TRN-INV-00005294 - TRN-INV-00005298 | Phase Two | |
| 005765 | 03/16/2011 | Document: Investigations: Emergency Preparedness - Drills & Exercises | TRN-INV-01028332 | Phase One; Phase Two | |
| 005772 | 10/29/2010 | Email - From: Jack Ryan To: David Foster and others - Subject: RE: Diverter Operations | TRN-MDL-02961967 - TRN-MDL-02961970 | Phase One; Phase Two | |
| 005781 | 07/22/2011 | Document: Well Control Handbook, Transocean | | Phase One; Phase Two | |
| 005784 | 04/22/2010 | Email - From: David Foster To: Barry Braniff and others - Subject: Update on WCE, with attachment (CURED) | TRN-MDL-01489030 - TRN-MDL-01489031 | Phase One; Phase Two | |
| 005788 | 05/23/2010 | Email - From: Roland Chemali To: Jerome Truax and others - Subject: Flow Measurement Macondo - Livelink 283 KB, with attachment | HAL_0679913 | Phase Two | |
| 005789 | 05/24/2010 | Email - From: Phil Jay To: Jerome Truax and others - Subject: RE: Top Kill Modeling Support Update Livelink 26 KB | HAL_0748252 - HAL_0748254 | Phase Two | |
| 005791 | 05/20/2010 | Email - From: Chaled Al-Dammad To: Roland Chemali - Subject: FW: Resistivity ranging...? - Livelink 3735 KB | HAL_0748236 - HAL_0748237 | Phase Two | |
| 005792 | 05/23/2010 | Email - From: Jae Song To: Gary Godwin and others - Subject: Top Kill Modeling Support Update | HAL_0505230 | Phase Two | |
| 005793 | 06/01/2010 | Email - From: Ronald Chemali To: David Hinz and others - Subject: FW: Horizon SDL EOWR, with attachments | HAL_0752437 - HAL_0752524 | Phase One; Phase Two | |
| 005794 | ??/??/2009 | Presentation: Comparison of LWD Logs and Potential Coverage of Cement Across Zones of Interest | | Phase One; Phase Two | |
| 005795 | 06/01/2010 | Email - From: Jan Eric Klungtveit To: Roland Chemali and others - Subject: FW: OH Log, with attachment | HAL_1152217 - HAL_1152218 | Phase Two | |
| 005796 | 06/01/2010 | Email - From: Ronald Chemali To: Ronald Sweatman and others - Subject: RE: Horizon SDL EOWR - Livelink 21 KB | HAL_0748239 - HAL_0748241 | Phase One; Phase Two | |
| 005797 | 06/02/2010 | Email - From: Ronald Chemali To: John Gisclair and others - Subject: RE: Horizon SDL EOWR | HAL_0513886 - HAL_0513888 | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 005798 | 06/09/2010 | Email - From: Ronald Sweatman To: Roland Chemali and others - Subject: RE: Horizon SDL EOWR, with attachment | HAL_1181699 - HAL_1181701; HAL_1181703 | Phase One; Phase Two | |
| 005807 | 04/25/2010 | Email - From: Quang Nguyen To: Jesse Gagliano - Subject: RE: Macondo Relief 1 - Livelink 4 KB | HAL_0534722 | Phase Two | |
| 005810 | 06/25/2010 | Email - From: Rick Goosen To: Quang Nguyen and others - Subject: Re: Update on 9.875" liner Lab tests for Macondo Relief Well 1 | HAL_1230368 | Phase Two | |
| 005813 | 04/05/2010 | Email - From: Jesse Gagliano To: Quang Nguyen - Subject: RE: Lab Samples | HAL_1032116 - HAL_1032117 | Phase One; Phase Two | |
| 005830 | 07/08/2010 | Email - From: Jasen Bradley To: Quang Nguyen - Subject: FW: 9 7/8" Liner Cement Program and Lab Tests, with attachments | HAL_1230345 - HAL_1230349 | Phase Two | |
| 005831 | 05/19/2010 | Email - From: Robert Beirute To: Nishant Raizada and others - Subject: Re: UPDATED Temperature Modeling Scheme - Livelink 19 KB | HAL_0534609 - HAL_0534611 | Phase Two | |
| 005832 | 09/12/2010 | Email - From: Daivon Craft To: Quang Nguyen and others - Subject: RE: Update Temp for plug at 17969ft_DDIII, with attachments | HAL_0569065 - HAL_0569075 | Phase Two | |
| 005835 | 06/08/2010 | Email - From: Bekki Winfree To: Jason Caldwell and others - Subject: FW: Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well | BP-HZN-2179MDL01749221 - BP-HZN-2179MDL01749224 | Phase One; Phase Two | |
| 005844 | 05/01/2010 | Email - From: Scherie Douglas To: Nick Wetzel and others - Subject: FW: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, with attachments | BP-HZN-2179MDL04412396 - BP-HZN-2179MDL04412400 | Phase Two | |
| 005853 | 05/19/2009 | Report: Macondo Prospect APB Mitigation | BP-HZN-2179MDL01790670 - BP-HZN-2179MDL01790681 | Phase One; Phase Two | |
| 005854 | 05/04/2010 | Document: Planning Procedure for Junk shot, Bullhead, and Momentum Top Kills - Horizon BOP - Version #10 | BP-HZN-2179MDL00608442 - BP-HZN-2179MDL00608449 | Phase Two | |
| 005856 | 05/17/2010 | Email - From: Phillip Pattillo To: Mark Mazzella and others - Subject: FW: Technical Note on casing and component limits for kill operations | ANA-MDL-000256411 - ANA-MDL-000256419 | Phase Two | |
| 005859 | 05/18/2010 | Email - From: Phillip Pattillo To: Kate Baker and others - Subject: FW: Question 3 response. | BP-HZN-2179MDL01592151 - BP-HZN-2179MDL01592153 | Phase One; Phase Two | |
| 005863 | 04/22/2010 | Log: BP GoM Deepwater Exploration Well Schematic | | Phase One; Phase Two | |
| 005878 | 04/24/2010 | Document: BP Supplemental Exploration Plan Mississippi Canyon Block 252 OCS-G 32306 | BP-HZN-2179MDL01601482 - BP-HZN-2179MDL01601519 | Phase Two | |
| 005879 | 04/21/2010 | Log: Responder Logbook - ICS-214 - Richard Morrison | BP-HZN-2179MDL04457180 - BP-HZN-2179MDL04457191 | Phase One; Phase Two | |
| 005880 | Not Applicable | Document: Handwritten Notes of Richard Morrison | BP-HZN-2179MDL04456951 - BP-HZN-2179MDL04457136 | Phase Two | |
| 005881 | 08/10/2010 | Email - From: Richard Morrison To: Kent Wells and others - Subject: Mobile BOEM Public Forum Results., with attachments | BP-HZN-2179MDL01457809 - BP-HZN-2179MDL01457855 | Phase Two | |
| 005883 | 05/11/2010 | Email - From: Richard Morrison To: James Dupree - Subject: FW: Chevron contact - Dispersant concerns, with attachments | BP-HZN-2179MDL02252891 - BP-HZN-2179MDL02252902; BP-HZN-2179MDL02252913 - BP-HZN-2179MDL02252914 | Phase One; Phase Two | |
| 005885 | 08/08/2010 | Email - From: Jackie Mutschler To: Richard Morrison - Subject: RE: Emailing: Prep for Mobile Public Forum.doc, with attachment | BP-HZN-2179MDL04473640 - BP-HZN-2179MDL04473651 | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 005886 | 08/04/2010 | Email - From: Richard Morrison To: Barbara Calliotte - Subject: FW: Final version - 5 slide pack for this week, with attachment | BP-HZN-2179MDL04465313 - BP-HZN-2179MDL04465319 | Phase One; Phase Two | |
| 005888 | 06/30/2010 | Email - From: Richard Morrison To: Bryant Chapman and others - Subject: RE: "A Whale" Meeting | BP-HZN-2179MDL04458071 - BP-HZN-2179MDL04458072 | Phase One; Phase Two | |
| 005889 | 04/28/2010 | Presentation: Deepwater Horizon Brief | BP-HZN-2179MDL04457259 - BP-HZN-2179MDL04457272 | Phase Two | |
| 005892 | 08/08/2010 | Document: Prepared Comments for BOEM Public Forum in Mobile Ala | BP-HZN-2179MDL04464771 - BP-HZN-2179MDL04464783 | Phase One; Phase Two | |
| 005894 | 09/11/2010 | Presentation: Deepwater Horizon Response, Unified Area Command Daily Report | BP-HZN-2179MDL04464228 - BP-HZN-2179MDL04464250 | Phase One; Phase Two | |
| 005895 | 07/24/2010 | Document: Advanced Surveillance in Offshore Oil Spill Response | BP-HZN-2179MDL04465861 - BP-HZN-2179MDL04465869 | Phase One; Phase Two | |
| 005897 | 08/??/2010 | Document: Richard Morrison Notes from response | BP-HZN-2179MDL04456488 - BP-HZN-2179MDL04456592 | Phase One; Phase Two | |
| 005898 | 09/20/2010 | Memo: Incident Action Plan, Historian Memo | HCG154-000003 - HCG154-000052 | Phase One; Phase Two | |
| 005900 | 12/01/2000 | Document: BP Gulf of Mexico Regional Oil Spill Response Plan | BP-HZN-CEC019244 - BP-HZN-CEC019825 | Phase Two | |
| 005901 | 04/21/2010 | Document: Dispersant Pre-Approval Initial Call Checklist | BP-HZN-2179MDL02640004 - BP-HZN-2179MDL02640005 | Phase One; Phase Two | |
| 005903 | Not Applicable | Document: Dispersant Spray Operations Flow Chart | HCG027-004537 | Phase One; Phase Two | |
| 005904 | 07/21/2010 | Email - From: Richard Morrison To: David Randall and others - Subject: Emailing: Spill Response Strategy Project.doc, with attachment | BP-HZN-2179MDL04463603 - BP-HZN-2179MDL04463605 | Phase One; Phase Two | |
| 005906 | 01/28/2011 | Email - From: Kevin Devers To: Dennis Johnson and others - Subject: RE: Attorney Client Privilege: USCG inquiry, with attachment | BP-HZN-2179MDL04445460 - BP-HZN-2179MDL04445462; BP-HZN-2179MDL04448911 - BP-HZN-2179MDL04448912; | Phase One; Phase Two | |
| 005909 | 10/06/2010 | Email - From: Richard Morrison To: Lamar McKay and others - Subject: Meeting Notes and Actions - Salazar/Hayes October 5, with attachment | BP-HZN-2179MDL04464684 - BP-HZN-2179MDL04464686 | Phase One; Phase Two | |
| 005910 | 08/21/2010 | Email - From: Richard Morrison To: Laurie Erwin - Subject: Emailing: FINAL Mobile Public Forum.doc, with attachment | BP-HZN-2179MDL04464608 - BP-HZN-2179MDL04464625 | Phase One; Phase Two | |
| 005911 | Not Applicable | Document: MC 252 IMT Response | BP-HZN-2179MDL02535732[1] | Phase Two | |
| 005912 | 04/30/2010 | Email - From: Richard Morrison To: Ian Cavanagh and others - Subject: Draft response for Chrysanthe | BP-HZN-2179MDL04462191 - BP-HZN-2179MDL04462192 | Phase One; Phase Two | |
| 005913 | 04/29/2010 | Email - From: Richard Morrison To: Ian Cavanagh and others - Subject: Gov | BP-HZN-2179MDL04457174 - BP-HZN-2179MDL04457175 | Phase One; Phase Two | |
| 005918 | Not Applicable | Document: GOM Totals | HAL_1233537 | Phase Two | |
| 005919 | Not Applicable | Document: GOM Totals | HAL_1233916 | Phase Two | |
| 005929 | 06/14/2010 | Email - From: Tony Angelle To: Jeff Miller - Subject: RE: pls send the final cementing presentation (gates) that included the orgchart. I remember mary working on this., with attachment | HAL_0691615 - HAL_0691616 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 005930 | 06/18/2010 | Email - From: David Hinz To: Ronald Sweatman and others - Subject: RE: ELREC Homing of Relief Well, with attachment | HAL_0635291 - HAL_0635292 | Phase Two | |
| 005932 | 07/22/2010 | Email - From: Roland Chemali To: Harvey Mueller and others - Subject: RE: ADR ranging test - Livelink 15 KB | HAL_0748233 - HAL_0748234 | Phase Two | |
| 005933 | 07/26/2010 | Email - From: Greg Navarette To: Ian Mitchell and others - Subject: RE: ADR ranging test | HAL_0635317 - HAL_0635319 | Phase Two | |
| 005942 | 05/04/2010 | Photograph: Field (Fresh) Water Bucket #74569 | | Phase One; Phase Two | |
| 005993 | 04/20/2010 | Report: Halliburton 9.875" x 7" Foamed Production Casing Post Job Report | HAL_0028665 - HAL_0028678 | Phase One; Phase Two | |
| 005998 | 04/22/2010 | Email - From: Nathan Houck To: Mary Landry and others - Subject: UPDATE: DEEPWATER HORIZON 22APRAM | HCG172-000001 | Phase Two | |
| 005999 | Not Applicable | Document: Chronology of Events | HCG061-000191 | Phase Two | |
| 006001 | 06/17/2010 | Document: US House Subcommittee on Oversight and Investigations Committee Hearing on the Deepwater Horizon Oil Spill | | Phase One; Phase Two | |
| 006021 | 06/13/2010 | Document: H. Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environment Pre-hearing Questions | | Phase One; Phase Two | |
| 006022 | ??/??/2008 | Document: Horizon, Issue Three 2008 - A Better Record on Safety and Environment | | Phase One; Phase Two | |
| 006023 | 04/15/2010 | Report: BP Sustainability Reporting 2009,  Safety | | Phase One; Phase Two | |
| 006025 | 03/05/2011 | Email - From: Kal Jassal To: Gregory Walz and others - Subject: Review Action Plan Requirements, with attachments (CURED) | BP-HZN-2179MDL00650130 - BP-HZN-2179MDL00650168; BP-HZN-2179MDL00650176 - BP-HZN-2179MDL00650188 | Phase One; Phase Two | |
| 006033 | 03/02/2011 | Report: BP Annual Report and Form 20-F 2010 | | Phase One; Phase Two | |
| 006041 | 05/07/2010 | Email - From: Steve Robinson To: MC252_Email_Retention - Subject: FW: Offer: Interview notes D Simms #2, with attachment<br><br>Documents: Dave Simms Interviews, notes from phone interview, handwritten notes by Ms. Cowlam, and Other versions of typewritten notes (CURED) | BP-HZN-BLY00165710 - BP-HZN-BLY00165712; BP-HZN-BLY00061719; BP-HZN-CEC020315 - BP-HZN-CEC020319 | Phase One; Phase Two | |
| 006047 | 04/26/2010 | Email - From: Dave Wall To: Gordon Birrell - Subject: RE: Update | BP-HZN-BLY00306275 | Phase Two | |
| 006048 | Not Applicable | Spreadsheet: Hazard Assessment Team | | Phase Two | |
| 006053 | 05/06/2010 | Email - From: Gillian Cowlam To: Kent Corser and others - Subject: INFO: 6 May 2010 Executive Summary for Hazard Analysis Team | BP-HZN-BLY00105525 | Phase Two | |
| 006054 | 05/06/2010 | Memo: Executive Summary of Hazard Analysis Team Progress | BP-HZN-BLY00105526 | Phase Two | |
| 006057 | 05/03/2010 | Presentation: BP Media Communication Plan for next 2 weeks | BP-HZN-2179MDL01890180 - BP-HZN-2179MDL01890185 | Phase One; Phase Two | |
| 006058 | 07/16/2010 | Document: Tony Hayward Townhall GoM Response Update | BP-HZN-2179MDL01115520 - BP-HZN-2179MDL01115523 | Phase One; Phase Two | |
| 006059 | 07/09/2010 | Email - From: Employee Communications - Subject: Gulf of Mexico update from Tony Hayward | BP-HZN-2179MDL01617349 - BP-HZN-2179MDL01617350 | Phase One; Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 006060 | 06/17/2010 | Document: United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations, Tony Hayward, Chief Executive, BP plc | BP-HZN-2179MDL01164162 - BP-HZN-2179MDL01164172 | Phase One; Phase Two | |
| 006061 | 05/18/2010 | Article: "In His Own Words: Forbes Q&A With BP's Tony Hayward," Christopher Helman, Forbes.com - Magazine Article, May 18, 2010 | | Phase One; Phase Two | |
| 006062 | 07/16/2010 | Document: Tony Hayward Townhall GoM Response Update | BP-HZN-2179MDL01124483 - BP-HZN-2179MDL01124486 | Phase One; Phase Two | |
| 006067 | 11/18/2008 | Manual: GP 10-35, Well Operations, BP Group Engineering Technical Practices | BP-HZN-2179MDL00407729 - BP-HZN-2179MDL00407747 | Phase One; Phase Two | |
| 006073 | 04/22/2010 | Press Release: BP INITIATES RESPONSE TO GULF OF MEXICO OIL SPILL | BP-HZN-SEC00104535 - BP-HZN-SEC00104536 | Phase One; Phase Two | |
| 006074 | 04/25/2010 | Press Release: BP FORGES AHEAD WITH GULF OF MEXICO OIL SPILL RESPONSE | BP-HZN-2179MDL02176212 - BP-HZN-2179MDL02176213 | Phase One; Phase Two | |
| 006075 | 05/05/2010 | Press Release: UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE | BP-HZN-2179MDL01588108 - BP-HZN-2179MDL01588109 | Phase One; Phase Two | |
| 006076 | 05/06/2010 | Press Release: UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE | BP-HZN-2179MDL01588106 - BP-HZN-2179MDL01588107 | Phase One; Phase Two | |
| 006077 | 07/28/2010 | Document: MAKING THINGS RIGHT | BP-HZN-2179MDL01830445 - BP-HZN-2179MDL01830446 | Phase One; Phase Two | |
| 006094 | 08/04/2004 | Document: Stones WR 508 #1, Technical File Note, Issue: Test Ram Conversion | BP-HZN-2179MDL00169270; BP-HZN-BLY00166244 - BP-HZN-BLY00166245; BP-HZN-BLY00056043 - BP-HZN-BLY00056046; TRN-USCG_MMS-00027625 - TRN-USCG_MMS-00027626; BP-HZN-BLY00166356 - BP-HZN-BLY00166357 | Phase Two | |
| 006095 | 04/22/2010 | Document: ICS-214 Responder Logbook for H. Thierens | BP-HZN-IIT-0009567 - BP-HZN-IIT-0009597 | Phase Two | |
| 006096 | 04/28/2010 | Document: ICS-214 Responder Logbook for Thierens | BP-HZN-MBI00171039 - BP-HZN-MBI00171063 | Phase Two | |
| 006097 | 05/01/2010 | Document: BP ICS-214 Responder Logbook - Thierens | BP-HZN-MBI00171007 - BP-HZN-MBI00171038 | Phase One; Phase Two | |
| 006098 | ??/??/2010 | Document: H. Thierens' handwritten notes for April-May-July 2010 | BP-HZN-2179MDL01819480 - BP-HZN-2179MDL01819529 | Phase Two | |
| 006099 | 04/22/2010 | Document: ICS-214 Responder Logbook for H. Thierens | BP-HZN-IIT-0009567 - BP-HZN-IIT-0009597 | Phase Two | |
| 006100 | 05/04/2010 | Document: Handwritten Notes | BP-HZN-BLY00061749 - BP-HZN-BLY00061753 | Phase Two | |
| 006109 | 04/24/2010 | Email - From: Michael Ward To: Harry Thierens - Subject: FW: Incident Report NI - 4x, with attachment | BP-HZN-2179MDL01844767 - BP-HZN-2179MDL01844788 | Phase Two | Withdrawn |
| 006110 | 04/25/2010 | Email - From: Kurt Mix To: Harry Thierens and others - Subject: Macondo_BOP_Shutin-Broach_Modeling01.ppt, with attachment | BP-HZN-2179MDL00443037 - BP-HZN-2179MDL00443039 | Phase Two | |

(1) ? indicates an unknown month or day.

Exhibit A

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 006111 | 04/27/2010 | Email - From: Bob Franklin To: James Wellings and others - Subject: RE: WWCI Project Memo-13 Capping Options Rev2, with attachment | BP-HZN-2179MDL01513949 | Phase Two | |
| 006112 | 05/07/2010 | Document: Macondo Ops 5/7/10 | BP-HZN-2179MDL01934703 | Phase Two | |
| 006113 | 09/01/2010 | Report: Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | | Phase Two | |
| 006120 | 10/11/2004 | Letter: To: BP America Prod. Co. From: Transocean Re: Letter Agreement for Conversion of VBR to a Test Ram | TRN-HCEC-00064131 - TRN-HCEC-00064132 | Phase One; Phase Two | |
| 006121 | 10/??/2008 | Manual: BP Drilling and Well Operations Practice E&P Defined Operating practice | BP-HZN-BLY00034504 - BP-HZN-BLY00034604 | Phase One; Phase Two | |
| 006124 | 05/23/2010 | Document: BP Deepwater Horizon Review | BP-HZN-2179MDL00993066 - BP-HZN-2179MDL00993082 | Phase Two | |
| 006134 | 04/22/2010 | Document: ICS-214 Responder Logbook for H. Thierens | BP-HZN-2179MDL01794646 - BP-HZN-2179MDL01794664; BP-HZN-2179MDL01794666; BP-HZN-2179MDL01794670; BP-HZN-2179MDL01794717 - BP-HZN-2179MDL01794726; BP-HZN-2179MDL01794732 - BP-HZN-2179MDL01794746; BP-HZN-2179MDL01794750 - BP-HZN-2179MDL01794757; BP-HZN-2179MDL01794759 - BP-HZN-2179MDL01794766; BP-HZN-2179MDL01794770 - BP-HZN-2179MDL01794782 | Phase Two | |
| 006135 | 05/29/2010 | Presentation: BP Top Kill Analysis | BP-HZN-2179MDL01844005 - BP-HZN-2179MDL01844016 | Phase One; Phase Two | |
| 006137 | 03/21/2011 | Document: THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIFTH SET OF REQUESTS FOR PRODUCTION in MDL Case No. 2179 | | Phase One; Phase Two | |
| 006138 | Not Applicable | Spreadsheet: BOP - Specific Events | BP-HZN-BLY00087028 | Phase One; Phase Two | |
| 006147 | 06/15/2010 | Email - From: Fereidoun Abbassian To: Norman Wong and others - Subject: RE: Communication Pack - Revised | BP-HZN-BLY00090445 - BP-HZN-BLY00090446 | Phase Two | |
| 006150 | 04/30/2010 | Document: Minimum expectations for complying with the MMS National Safety Alert #2 on the Deepwater Horizon explosion and fire dated April 30, 2010 | BP-HZN-BLY00367393 - BP-HZN-BLY00367394 | Phase Two | |
| 006155 | ??/??/2010 | Document: Handwritten notes of Norman Wong re Deepwater Horizon Incident Investigation | BP-HZN-BLY00360427 - BP-HZN-BLY00360485 | Phase One; Phase Two | |
| 006160 | 06/14/2010 | Presentation: BP BOP Investigation (CURED) | BP-HZN-BLY00367934 - BP-HZN-BLY00367947 | Phase One; Phase Two | |
| 006172 | 03/23/2011 | Document: Agreed 30(b)(6) Deposition Notice of BP Defendants (with 30(b)(5) Document Requests) | | Phase Two | |
| 006173 | 04/13/2011 | Document: The BP Parties' Responses and Objections to Plaintiffs' Agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests | | Phase Two | |

(1) ? indicates an unknown month or day.

Exhibit A

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 006177 | 07/01/2010 | Document: Regulation C.F.R. Title 30-Mineral Resources, Chapter II, Sec. 250.107 - What must I do to protect health, safety, property and the environment? | | Phase One; Phase Two | |
| 006181 | 02/??/2009 | Report: BP Initial Exploration Plan, Mississippi Canyon Block 252, OCS-G 32306 | BP-HZN-CEC028841 - BP-HZN-CEC028891 | Phase One; Phase Two | |
| 006184 | 05/24/2010 | Email - From: Cindy Bailey To: G ANC ALT and others - Subject: FW: Daily Media Talking Points and Activities - May 24, 2010, with attachments | BP-HZN-BLY00102293 - BP-HZN-BLY00102321 | Phase Two | |
| 006185 | 12/16/2010 | Email - From: Graham McNeillie To: Paul Tooms - Subject: Presidential Commission Report on Response, with attachment | BP-HZN-2179MDL02207128 - BP-HZN-2179MDL02207167 | Phase One; Phase Two | |
| 006187 | 05/05/2010 | Email - From: Leith McDonald To: Paul Tooms and others - Subject: Options & Data Requirements, with attachment | BP-HZN-2179MDL02203232 - BP-HZN-2179MDL02203233 | Phase One; Phase Two | |
| 006188 | Not Applicable | Presentation: Engineering in E&P post Macondo, by Paul Tooms | BP-HZN-2179MDL02206040 - BP-HZN-2179MDL02206053 | Phase One; Phase Two | |
| 006189 | Not Applicable | Presentation: Engineering in E&P post Macondo, by Paul Tooms | | Phase One; Phase Two | |
| 006190 | 06/30/2010 | Presentation: Deepwater Horizon Source Control | BP-HZN-2179MDL02206054 - BP-HZN-2179MDL02206071 | Phase One; Phase Two | |
| 006191 | 09/23/2010 | Email - From: Mark Proegler To: Paul Tooms and others - Subject: New Flow Estimate: BP Media Clips -- September 23, 2010 - 4:30 pm Edition | BP-HZN-2179MDL01865764 - BP-HZN-2179MDL01865773 | Phase Two | |
| 006192 | Not Applicable | Report: BP'S PRELIMINARY RESPONSE TO THE FLOW RATE AND VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO. 3 | | Phase Two | |
| 006193 | 05/27/2010 | Email - From: Cindy Yeilding To: David Rainey and others - Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 25th-26th, 2010, with attachments | BP-HZN-2179MDL00646495 - BP-HZN-2179MDL00646547 | Phase Two | |
| 006194 | 05/15/2010 | Email - From: Mike Mason To: Jon Turnbull and others - Subject: Macondo SIWHP & Build-up Rate Final Report.doc, with attachment | BP-HZN-2179MDL01591494 - BP-HZN-2179MDL01591502 | Phase One; Phase Two | |
| 006195 | 05/27/2010 | Email - From: Rupen S Doshi To: Hank Porter and others - Subject: Data Files from BP's Top Kill | BP-HZN-2179MDL01614074 | Phase Two | |
| 006196 | 08/17/2010 | Presentation: Considerations of flowrate from MC252 | BP-HZN-2179MDL02200713 - BP-HZN-2179MDL02200719 | Phase Two | |
| 006197 | 06/11/2010 | Email - From: Paul Tooms To: Kent Wells - Subject: Historical BOP Pressure, with attachment | BP-HZN-2179MDL00412974 | Phase Two | |
| 006198 | 05/31/2010 | Email - From: Trevor Hill To: Sheldon Tieszen and others - Subject: Phone call, slide pack, further information, with attachment | BP-HZN-2179MDL00943274 - BP-HZN-2179MDL00943298 | Phase Two | |
| 006199 | 06/27/2010 | Email - From: Gary Wulf To: Mike Mason - Subject: How important are knowing the actual flow rates | BP-HZN-2179MDL01514132 - BP-HZN-2179MDL01514133 | Phase Two | |
| 006200 | 06/18/2010 | Email - From: Henry Nickens To: Robert Merrill - Subject: RE: Disposal well for MC 252, with attachment | BP-HZN-2179MDL01465313 - BP-HZN-2179MDL01465320 | Phase Two | |
| 006201 | 05/19/2010 | Email - From: Doug Suttles To: John Lynch and others - Subject: FW: Flow Rate note?, with attachments | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230 | Phase Two | |
| 006203 | 05/16/2010 | Email - From: John Lynch To: David Rainey and others - Subject: REDACTED | BP-HZN-2179MDL01458008 - BP-HZN-2179MDL01458009 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 006204 | 08/01/2010 | Email - From: Kate Baker To: Paul Tooms and others - Subject: FW: Who is handling the gas sample testing?, with attachments | BP-HZN-2179MDL02202316 - BP-HZN-2179MDL02202331 | Phase Two | |
| 006210 | 04/24/2010 | Email - From: Cheryl Grounds To: Paul Tooms - Subject: RE: GOM Rig Incident | BP-HZN-BLY00301509 - BP-HZN-BLY00301510 | Phase Two | |
| 006211 | 11/22/2010 | Email - From: Paul Tooms To: Gordon Birrell - Subject: Tooms Perf Review Material, with attachments | BP-HZN-2179MDL02208107 - BP-HZN-2179MDL02208122 | Phase One; Phase Two | |
| 006212 | 05/17/2010 | Email - From: Paul Tooms To: Harry H. Thierens - Subject: FW: TOP PREVENTER PEER ASSIST RECOMMENDATIONS | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | Phase Two | |
| 006215 | 05/16/2010 | Email - From: Paul Tooms To: tohunte@sandia.gov and others - Subject: Drawings as requested on the call today, with attachment | BP-HZN-2179MDL01616040 - BP-HZN-2179MDL01616043 | Phase One; Phase Two | |
| 006221 | 07/29/2010 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: RE: Investigation Team | BP-HZN-2179MDL02220071 - BP-HZN-2179MDL02220073 | Phase One; Phase Two | |
| 006233 | 11/??/2009 | Manual: BP E&P Segment Recommended Practice Drilling and Completions Cementing Manual | BP-HZN-2179MDL02136569 - BP-HZN-2179MDL02136593 | Phase One; Phase Two | |
| 006253 | 06/20/2010 | Document: Minutes of a meeting of the Board of Directors of BP p.l.c. | BP-HZN-2179MDL02004414 - BP-HZN-2179MDL02004417 | Phase One; Phase Two | |
| 006259 | 06/20/2010 | Document: Minutes of a meeting of the Board of Directors of BP p.l.c. | BP-HZN-2179MDL02004414 - BP-HZN-2179MDL02004417 | Phase Two | |
| 006260 | 07/05/2010 | Document: MOVING ISSUES TALKING POINTS: July 5th (CURED) | BP-HZN-2179MDL02301064 - BP-HZN-2179MDL02301079 | Phase One; Phase Two | |
| 006261 | 07/22/2010 | Document: Minutes of a meeting of the Board of Directors of BP p.l.c. (CURED) | BP-HZN-2179MDL02004426 - BP-HZN-2179MDL02004433 | Phase One; Phase Two | |
| 006288 | 05/11/2011 | Document: The BP Parties' Fourth Amended Responses and Objections to Plaintiffs' Agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests | | Phase One; Phase Two | |
| 006291 | 03/31/2009 | Manual: GoM Drilling and Completions D&C Recommended Practice for Management of Change | BP-HZN-2179MDL00339799 - BP-HZN-2179MDL00339820 | Phase One; Phase Two | |
| 006297 | 09/29/2010 | Press Release: Dudley Sets Up New Safety and Risk Units and Signals Sweeping Changes at BP, dated 9-29-2010 | | Phase Two | |
| 006299 | 02/21/2003 | Presentation: 2003 SPE/IADC Drilling Conference | | Phase One; Phase Two | |
| 006303 | 07/26/2010 | Email - From: Mark Bouzek To: Dana Deasy - Subject: Prep for Mid-Year Performance Discussion, with attachment | BP-HZN-2179MDL01478922 - BP-HZN-2179MDL01478927 | Phase Two | |
| 006304 | 05/23/2010 | Email - From: Niall Maguire To: Andy Inglis and others - Subject: FW: Pressure under BOP | BP-HZN-2179MDL02174775 | Phase Two | |
| 006305 | 06/21/2010 | Email - From: Niall Maguire To: Gordon Birrell and others - Subject: RE: Sec Salazar Call, with attachment | BP-HZN-2179MDL02210480 - BP-HZN-2179MDL02210481; BP-HZN-2179MDL03011865 - BP-HZN-2179MDL03011866 | Phase Two | |
| 006306 | 06/05/2010 | Email - From: Tom Marshall To: Brian Carlson and others - Subject: FW: Top Hat MC252 Containment and Recovery Report - June 5th 10:00 update, with attachments | BP-HZN-2179MDL01623128 - BP-HZN-2179MDL01623154 | Phase Two | |
| 006307 | 07/25/2010 | Email - From: Benjamin Thurmond To: Anne Chavez and others - Subject: WIT BP Update, Sunday, July 25, 11:00am Central (12:00pm Easter/10:00am Mountain), with attachment | BP-HZN-2179MDL01597151 - BP-HZN-2179MDL01597173 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 006308 | 07/12/2010 | Report: Deepwater Horizon Operational Update | BP-HZN-2179MDL03011186 BP-HZN-2179MDL03011196 | Phase Two | |
| 006319 | 01/07/2010 | Document: Transcript of conference call with Andy Inglis and Roy Yongar | BP-HZN-2179MDL02253686 - BP-HZN-2179MDL02253708 | Phase One; Phase Two | |
| 006322 | 06/11/2010 | Email - From: Terry Costlow To: Kent Wells - Subject: My Notes from Andy Inglis Telecon of June 7, with attachment | BP-HZN-2179MDL00992396 - BP-HZN-2179MDL00992399 | Phase One; Phase Two | |
| 006326 | Not Applicable | Report: Chapter Five pp. 157 - 158 - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Phase Two | |
| 006330 | 07/13/2009 | Email - From: Walt Bozeman To: David Rainey and others - Subject: GoMX - Worst Case Discharge Calculation for MMS Filing, with attachment | BP-HZN-2179MDL01825685 - BP-HZN-2179MDL01825688 | Phase Two | |
| 006334 | 04/23/2010 | Email - From: Jay Thorseth To: Mark Hafle - Subject: Re: Drilling days approx | BP-HZN-2179MDL00427720 | Phase One; Phase Two | |
| 006336 | 09/20/2010 | Email - From: Jay Thorseth To: Bryan Ritchie and others - Subject: RE: INFO: Statement from Admiral Allen on the Successful Completion of the Relief Well | BP-HZN-2179MDL01208180 - BP-HZN-2179MDL01208182 | Phase Two | |
| 006338 | 05/25/2010 | Memo: Gulf of Mexico SPU Technical Memorandum | BP-HZN-2179MDL00335102 - BP-HZN-2179MDL00335139 | Phase One; Phase Two | |
| 006339 | 07/21/2010 | Memo: Macondo Technical Note on Depleted Pressure for Well Control Planning | BP-HZN-2179MDL00609316 - BP-HZN-2179MDL00609318 | Phase One; Phase Two | |
| 006340 | 09/29/2010 | Email - From: Bryan Dempsey To: Maurice Tate and others - Subject: RE: TGS BP Settlement, with attachments | BP-HZN-2179MDL03713535 - BP-HZN-2179MDL03713537 | Phase Two | |
| 006341 | 11/08/2010 | Email - From: Bryan Ritchie To: Jay Thorseth - Subject: FW: REQUEST: MC 252 data slides, with attachment | BP-HZN-2179MDL03733723 | Phase Two | |
| 006342 | 08/02/2010 | Email - From: Bryan Ritchie To: Jay Thorseth - Subject: MC252 Subsurface Technical Memo update | BP-HZN-2179MDL03728413; BP-HZN-BLY00082874; BP-HZN-BLY00082876; BP-HZN-BLY00082878; BP-HZN-BLY00082880; BP-HZN-BLY00082882; BP-HZN-BLY00082884; BP-HZN-BLY00082886; BP-HZN-BLY00082888; BP-HZN-BLY00082890; BP-HZN-BLY00082892; BP-HZN-BLY00082894; BP-HZN-BLY00082896; BP-HZN-BLY00082898; BP-HZN-BLY00082900; BP-HZN-BLY00082902; BP-HZN-BLY00082904; BP-HZN-BLY00082906; BP-HZN-BLY00082908; BP-HZN-BLY00082910; BP-HZN-BLY00082912; BP-HZN-BLY00082914 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 006343 | 07/26/2010 | Email - From: Bryan Ritchie To: Cindy Yeilding and others -  Subject: FW: ACTION REQUIRED: MC252 Subsurface Technical Memo, with attachment | BP-HZN-2179MDL03549630 - BP-HZN-2179MDL03549631; BP-HZN-2179MDL03549633; BP-HZN-2179MDL03549635; BP-HZN-2179MDL03549637; BP-HZN-2179MDL03549639; BP-HZN-2179MDL03549641; BP-HZN-2179MDL03549643; BP-HZN-2179MDL03549645; BP-HZN-2179MDL03549647; BP-HZN-2179MDL03549649; BP-HZN-2179MDL03549651; BP-HZN-2179MDL03549653; BP-HZN-2179MDL03549655; BP-HZN-2179MDL03549657; BP-HZN-2179MDL03549659; BP-HZN-2179MDL03549661; BP-HZN-2179MDL03549663; BP-HZN-2179MDL03549665; BP-HZN-2179MDL03549667; BP-HZN-2179MDL03549669 | Phase Two | |
| 006344 | 04/26/2010 | Email - From: John Guide To: Jay Thorseth - Subject: Recap - DW Horizon | BP-HZN-2719MDL00465931 | Phase One; Phase Two | |
| 006345 | 06/14/2010 | Email - From: Xuemei Liu To: Katherine Robbins and others - Subject: RE: MC252 - Macondo Well for Insurance Claim, with attachment | BP-HZN-2179MDL03708416 - BP-HZN-2179MDL03708418 | Phase Two | |
| 006346 | Not Applicable | Document: Supplementary Agreement for License of Geophysical Data - Supplement Number H-033 | BP-HZN-2179MDL03713544; BP-HZN-2179MDL03713546 | Phase Two | |
| 006358 | 05/21/2010 | Email - From: Cindy Yeilding To: David Rainey and others - Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 18th-21th, 2010, with attachment | BP-HZN-2179MDL00685730 - BP-HZN-2179MDL00685733 | Phase One; Phase Two | |
| 006366 | 04/23/2009 | Email - From: Jasper Peijs To: Jay Thorseth and others - Subject: FW: Macondo TAM, with attachment | BP-HZN-MBI00180471; BP-HZN-2179MDL02107723; BP-HZN-2179MDL02900640 | Phase One; Phase Two | |
| 006367 | 11/19/2009 | Email - From: Charles Bondurant To: Tom Donlon - Subject: FW: Macondo, with attachments | BP-HZN-2179MDL02107722 - BP-HZN-2179MDL02107723 | Phase One; Phase Two | |
| 006377 | 05/23/2010 | Email - From: Mark Salt To: G US Press Office and others - Subject: UPDATED TALKING POINTS - for May 24th, with attachment | BP-HZN-2179MDL00946695 - BP-HZN-2179MDL00946709 | Phase Two | |
| 006378 | 05/27/2010 | Email - From: Mark Salt To: G Press Office and others - Subject: RE: UPDATED TALKING POINTS - for May 27th, and attachments | BP-HZN-2179MDL00975495 - BP-HZN-2179MDL00975502 | Phase Two | |
| 006379 | 05/25/2010 | Email - From: Jasper Peijs To: Paul Bommer and others - Subject: FW: UT/NOAA Request, with attachments | BP-HZN-2179MDL02655796 | Phase Two | |
| 006380 | 05/14/2010 | Email - From: Anne Drinkwater To: Mike Daly - Subject: Canadian Hearing | BP-HZN-2179MDL03084364 | Phase Two | |
| 006383 | 05/16/2010 | Email - From: Jasper Peijs To: Ruth Tapley - Subject: Macondo reading for Mike, with attachment | BP-HZN-2179MDL02451965 - BP-HZN-2179MDL02452004 | Phase One; Phase Two | |
| 006384 | 05/26/2010 | Document: Allegations | BP-HZN-2179MDL03085148 - BP-HZN-2179MDL03085155 | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 006396 | 04/15/2010 | Email - From: Stuart Lacy To: Gord Bennett - Subject: RE: Macondo Update 6:30 pm | BP-HZN-2179MDL03775864 - BP-HZN-2179MDL03775868 | Phase Two | |
| 006397 | 04/15/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Latest diary & core data, with attachments | BP-HZN-2179MDL00895114 - BP-HZN-2179MDL00895121 | Phase Two | |
| 006399 | 04/13/2010 | Email - From: Robert Bodek To: Galina Skripnikova and others - Subject: RE: RSWC tool failure | BP-HZN-2179MDL00249276 | Phase Two | |
| 006400 | 04/14/2010 | Email - From: Galina Skripnikova To: Stuart Lacy and others - Subject: RE: Rotary Sidewall, with attachment | BP-HZN-2179MDL00884286 - BP-HZN-2179MDL00884288 | Phase Two | |
| 006405 | 09/03/2009 | Report: Pre-Drill Data Package - OCS-G G32306 No. 1 | HAL_0116469 - HAL_0116507 | Phase Two | |
| 006406 | 04/15/2010 | Email - From: Stuart Lacy To: Robert Bodek - Subject: Diary & temp files?, with attachments | BP-HZN-2179MDL00889344 - BP-HZN-2179MDL00889351 | Phase One; Phase Two | |
| 007011 | 04/21/2010 | Email - From: Michael Fry To: Ronald Swan and others - Subject: FW: Cables to cut, with attachments | TRN-MDL-00497493 - TRN-MDL-00497499 | Phase One; Phase Two | |
| 007012 | 04/22/2010 | Email - From: Don King To: Mel Whitby - Subject: Re: Horizon update 4am | CAM_CIV_0028607 - CAM_CIV_0028608 | Phase Two | |
| 007013 | 05/24/2011 | Document: Deepwater Horizon Forensic Investigation of the Blowout Preventer | | Phase One; Phase Two | |
| 007014 | 05/13/2010 | Email - From: Ray Fleming To: Walter Guillot and others - Subject: FW: AMF test Procedure signed copy, with attachment | BP-HZN-BLY00090633 - BP-HZN-BLY00090634; BP-HZN-BLY00090636 - BP-HZN-BLY00090646 | Phase One; Phase Two | |
| 007015 | 09/08/2010 | Document: Excerpt from Deepwater Horizon Accident Investigation Report | | Phase One; Phase Two | |
| 007017 | 05/09/2010 | Email - From: Carter Erwin To: Jason Van Lue - Subject: Daily Report - Horizon - POD INTERVENTION.docx | CAM_CIV_0080398 | Phase One; Phase Two | |
| 007018 | 04/21/2010 | Email - From: Carter Erwin To: Craig McCormick - Subject: FW: Cables to cut | CAM_CIV_0079689 - CAM_CIV_0079690 | Phase One; Phase Two | |
| 007019 | 05/07/2010 | Email - From: Jason Van Lue To: Carter Erwin and others - Subject: Re: Sol valve 103 did not fire via the deadman | CAM_CIV_0077559 - CAM_CIV_0077560 | Phase One; Phase Two | |
| 007023 | 05/03/2010 | Email - From: Carter Erwin To: Jason Van Lue - Subject: Re: Status? | CAM_CIV_0080104 - CAM_CIV_0080105 | Phase One; Phase Two | |
| 007040 | 04/24/2010 | Email - From: Carter Erwin To: stoltzd@bp.com - Subject: FW: Horizon rams.pptx, with attachment | CAM_CIV_0079830 | Phase Two | |
| 007048 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.106 | | Phase One; Phase Two | |
| 007049 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.107 | | Phase One; Phase Two | |
| 007050 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.400 | | Phase One; Phase Two | |
| 007051 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.446 | | Phase One; Phase Two | |
| 007052 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.500, with highlights | | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 007056 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.1503 | | Phase One; Phase Two | |
| 007092 | 12/27/2010 | Email - From: Lina Serpa To: Vincent Bartholomew and others - Subject: Request to VP Wells - RPU Bly Report, with attachment (CURED) | BP-HZN-2179MDL01483605 - BP-HZN-2179MDL01483641 | Phase One; Phase Two | |
| 007094 | 05/06/2010 | Email - From: Andy Hines To: David Abusaid and others - Subject: D & C Ops Network Telecom Notes/Actions - 20th April 2010, with attachment | BP-HZN-2179MDL00715711 - BP-HZN-2179MDL00715713; BP-HZN-2179MDL00716005 | Phase One; Phase Two | |
| 007102 | 05/27/2010 | Email - From: Iain Sneddon To: Dave Cameron - Subject: Well Capping Handover Notes | TRN-MDL-00867484 - TRN-MDL-00867492 | Phase Two | |
| 007103 | 05/27/2010 | Email - From: Chris Roberts To: Richard Simpson and others - Subject: RE: Well Capping Team Schedule, with attachment | TRN-MDL-00867480 - TRN-MDL-00867483 | Phase Two | |
| 007104 | 05/31/2010 | Email - From: Charles Curtis To: John Schwebel and others - Subject: RE: Thanks For the Good Work BOP on BOP and Capping Stack Team, with attachment | TRN-MDL-00867277 - TRN-MDL-00867284 | Phase One; Phase Two | |
| 007105 | 05/31/2010 | Email - From: Dave Cameron To: Asbjorn Olsen - Subject: Re: IMG00131.jpg | TRN-MDL-00867234 - TRN-MDL-00867235 | Phase Two | |
| 007106 | 06/02/2010 | Email - From: Dave Cameron To: Barry Braniff and others - Subject: Horizon Support, with attachments | TRN-MDL-00867153 - TRN-MDL-00867165 | Phase Two | |
| 007107 | 06/10/2010 | Email - From: Dave Cameron To: Rob Turlak - Attachments: DWH Incident Capping Strategies.ppt | TRN-MDL-00866791 - TRN-MDL-00866804 | Phase Two | |
| 007108 | 06/11/2010 | Email - From: Darrell Loya To: Paul Anderson and others - Subject: RE: Input on Running Procedure for Capping Stack on Flange/muleshoe, with attachment | TRN-MDL-00866773 - TRN-MDL-00866790 | Phase Two | |
| 007109 | 12/??/2000 | Manual: Well Control Manual, Volume 2 Fundamentals of Well Control | TRN-MDL-00872258 - TRN-MDL-00872280 | Phase One; Phase Two | |
| 007116 | 02/13/2011 | Document: Welcome to Well Advisor | | Phase One; Phase Two | |
| 007127 | 06/01/2010 | Email - From: James Wellings To: John Schwebel and others - Subject: FW: Thanks for the Good Work BOP on BOP and Capping Stack Team | TRN-MDL-00867206 - TRN-MDL-00867207 | Phase Two | |
| 007128 | 04/21/2010 | Email - From: David Foster To: Barry Braniff and others - Subject: FW: Morning reports, with attachments | TRN-MDL-00869799 - TRN-MDL-00869816 | Phase Two | |
| 007130 | 05/11/2010 | Email - From: Barry Braniff To: David Foster and others - Subject: FW: Alert - Well Control Equipment, with attachment | TRN-MDL-00868761 - TRN-MDL-00868762; TRN-MDL-00868765 - TRN-MDL-00868768 | Phase One; Phase Two | |
| 007131 | 07/03/2010 | Email - From: Peter Loose To: Paul Benet and others - Subject: Action Tracking List - Well Capping Team, with attachment | BP-HZN-2179MDL01861503 - BP-HZN-2179MDL01861504 | Phase Two | |
| 007186 | 06/02/2010 | Email - From: Kristy Clode To: G S&O Audit and others - Subject: Update | BP-HZN-BLY00091772 | Phase Two | |
| 007191 | 05/13/2010 | Email - From: John Baxter To: Diane Barton and others - Subject: Fw: Blowout and Well Release Frequencies | BP-HZN-2179MDL02278082 | Phase Two | |
| 007192 | 05/13/2010 | Email - From: Graham McNeillie To: Mark Bly and others - Subject: FW: Blowout and Well Release Frequencies, with attachment | BP-HZN-BLY00104030 - BP-HZN-BLY00104096 | Phase One; Phase Two | |

(1) ? indicates an unknown month or day.

Exhibit A

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 007193 | 06/11/2010 | Email - From: Tony Brock To: John Baxter and others - Subject: RE: Legally privileged: Prepared for legal advice | BP-HZN-BLY00157346 - BP-HZN-BLY00157350 | Phase One; Phase Two | |
| 007194 | 10/21/2010 | Email - From: Robert Dudley To: Ellis Armstrong and others - Subject: Leadership Forum, with attachment | BP-HZN-2179MDL01464997 - BP-HZN-2179MDL01465019 | Phase One; Phase Two | |
| 007201 | 05/23/2010 | Email - From: John Baxter To: Gillian Moore - Subject: FW: Well Control Procedures, with attachment | BP-HZN-2179MDL02289026; BP-HZN-2179MDL02289028 | Phase One; Phase Two | |
| 007213 | 06/15/2011 | Document: Notice of Video Deposition Pursuant to Fed. R. Civ. P 30(b)(6) | | Phase One; Phase Two | |
| 007214 | 05/21/2010 | Email - From: Morten Haug Emilsen To: Kent Corser - Subject: Bio for Morten (CURED) | BP-HZN-BLY00105494; BP-HZN-BLY00106395 | Phase Two | |
| 007215 | Not Applicable | Presentation: BP Angola Blowout Response Guide Executive Overview (CURED) | BP-HZN-2179MDL01793933 - BP-HZN-2179MDL01794024 | Phase Two | |
| 007216 | 04/30/2010 | Email - From: John Wright To: Kent Corser - Subject: RE: John Wright - contact info, with attachments | BP-HZN-BLY00110332 - BP-HZN-BLY00110333; BP-HZN-BLY00110336 - BP-HZN-BLY00110402 | Phase One; Phase Two | |
| 007217 | 08/12/2010 | Email - From: John Wright To: Ole Rygg - Subject: Phillips 1977 Ekofisk Bravo 14 Blowout story, with attachment | BP-HZN-BLY00111307; BP-HZN-BLY00111309 - BP-HZN-BLY00111319 | Phase Two | |
| 007218 | 06/13/2011 | Document: LinkedIn website printout of Morten Haug Emilsen bio | | Phase Two | |
| 007219 | 08/29/2010 | Email - From: Dave Wall To: James Lucari and others - Subject: FW: Final Report, with attachment | BP-HZN-BLY00169325 - BP-HZN-BLY00169385 | Phase One; Phase Two | |
| 007220 | 04/30/2010 | Email - From: John Wright To: Kent Corser - Subject: RE: John Wright - contact info (CURED) | BP-HZN-BLY00123683 - BP-HZN-BLY00123684 | Phase One; Phase Two | |
| 007221 | 05/02/2010 | Document: BP Incident Investigation Team - Transocean Deepwater Horizon Rig Investigation Confidentiality Agreement | BP-HZN-BLY00316119 | Phase Two | |
| 007222 | 06/02/2010 | Report: Dynamic Simulations, Deepwater Horizon Incident, BP, Draft | AE-HZN-2179MDL00151352 - AE-HZN-2179MDL00151397 | Phase One, Phase Two | |
| 007223 | 06/16/2010 | Email - From: Morten Haug Emilsen To: Jim McKay - Subject: Re: Olga file? | BP-HZN-BLY00182955 | Phase One; Phase Two | |
| 007224 | 07/01/2010 | Email - From: Ole Rygg To: Kent Corser and others - Subject: RE: ACTION - Olga model review | BP-HZN-BLY00094155 - BP-HZN-BLY00094157 | Phase One; Phase Two | |
| 007225 | 07/01/2010 | Email - From: Morten Haug Emilsen To: Kent Corser and others - Subject: Re: ACTION - Olga model review | BP-HZN-BLY00093922 - BP-HZN-BLY00093925 | Phase One; Phase Two | |
| 007226 | 08/02/2010 | Email - From: Kent Corser To: Morten Haug Emilsen and others - Subject: Request - Help with final report & files | BP-HZN-BLY00095768 | Phase One; Phase Two | |
| 007227 | 08/02/2010 | Email - From: Morten Haug Emilson To: Kent Corser and others - Subject: RE: Request - Help with final report and files | BP-HZN-BLY00096650 | Phase Two | |
| 007228 | 08/23/2010 | Email - From: Samuel Defranco To: Tony Brock and others - Subject: RE: add energy report | BP-HZN-BLY00095978 - BP-HZN-BLY00095979 | Phase One; Phase Two | |
| 007229 | 08/17/2010 | Email - From: Dave Wall To: Morten Haug Emilsen - Subject: RE: Comments on the report | AE-HZN-2179MDL00105478 - AE-HZN-2179MDL00105480 | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 007230 | 08/18/2010 | Email - From: Dave Wall To: Morten Haug Emilsen - Subject: Re: Comments on the report | AE-HZN-2179MDL00073627 - AE-HZN-2179MDL00073629 | Phase One; Phase Two | |
| 007231 | 08/20/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: add energy report | AE-HZN-2179MDL00138795 | Phase One; Phase Two | |
| 007232 | 08/23/2010 | Email - From: Kent Corser To: Steve Robinson - Subject: FW: add energy report | BP-HZN-BLY00168029 - BP-HZN-BLY00168030 | Phase One; Phase Two | |
| 007233 | 08/29/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: Recommendations for the report | AE-HZN-2179MDL00057907 | Phase One; Phase Two | |
| 007234 | 08/29/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: Recommendations for the report | AE-HZN-2179MDL00092415 - AE-HZN-2179MDL00092416 | Phase One; Phase Two | |
| 007235 | 08/23/2010 | Email - From: Kent Corser To: Steve Robinson - Subject: FW: add energy report | BP-HZN-BLY00168029 - BP-HZN-BLY00168030 | Phase Two | |
| 007236 | 05/01/2010 | Document: BP - MC252 Blowout, add wellflow services | AE-HZN-2179MDL00057967 | Phase Two | |
| 007237 | 04/03/2007 | Letter: From: Sheehan Gallagher To: Morten Haug Emilsen - Subject: Master Service Contract BP-04-00764 Amendment #1 | AE-HZN-2179MDL00091144 - AE-HZN-2179MDL00091146 | Phase One; Phase Two | |
| 007238 | 08/29/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: Final Report | AE-HZN-2179MDL00125093 | Phase One; Phase Two | |
| 007239 | 05/02/2010 | Email - From: Torben Knudsen To: Morten Haug Emilsen - Subject: FW: An Update on Fluids, with attachment | AE-HZN-2179MDL00120407 - AE-HZN-2179MDL00120414 | Phase Two | |
| 007240 | 05/02/2010 | Email - From: Torben Knudsen To: Morten Haug Emilsen and others - Subject: FW: An Update on Fluids | AE-HZN-2179MDL00061530 - AE-HZN-2179MDL00061537 | Phase Two | |
| 007241 | 05/13/2010 | Email - From: Morten Haug Emilsen To: Kent Corser - Subject: Status Dynamic Modeling | BP-HZN-BLY00125305 - BP-HZN-BLY00125306 | Phase One; Phase Two | |
| 007242 | 05/03/2010 | Email - From: David Epps To: Debbie Kercho and others - Subject: RE: Data requirements, with attachment | BP-HZN-BLY00047122 - BP-HZN-BLY00047126 | Phase Two | |
| 007243 | 06/10/2010 | Email - From: Morten Haug Emilson To: Kent Corser - Subject: RE: Dynamic Simulation Report | BP-HZN-BLY00104001 - BP-HZN-BLY00104003 | Phase Two | |
| 007244 | 06/10/2010 | Email - From: Morten Haug Emilson To: Kent Corser - Subject: RE: Dynamic Simulation Report | BP-HZN-BLY00110695 - BP-HZN-BLY00110698 | Phase Two | |
| 007246 | 05/29/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: Drawing, with attachment | BP-HZN-BLY00306266 - BP-HZN-BLY00306267 | Phase Two | |
| 007247 | 05/21/2010 | Email - From: Morten Haug Emilsen To: Kent Corser - Subject: dynamic kill slide pack, with attachment | BP-HZN-BLY00123752; BP-HZN-BLY00123754 - BP-HZN-BLY00123762 | Phase Two | |
| 007248 | 08/09/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: BP Incident Investigation | AE-HZN-2179MDL00074691 - AE-HZN-2179MDL00074693 | Phase One; Phase Two | |
| 007249 | 08/17/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: Comments on the report | BP-HZN-BLY00307252 - BP-HZN-BLY00307253 | Phase Two | |
| 007250 | 06/22/2011 | Presentation: Flow Through Annulus vs Shoe | AE-HZN-2179MDL00058562 - AE-HZN-2179MDL00058580 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 007251 | 05/22/2010 | Email - From: Morten Haug Emilsen To: Kent Corser - Subject: Updated presentation, with attachments | BP-HZN-BLY00103218; BP-HZN-BLY00093099 - BP-HZN-BLY00093100; BP-HZN-BLY00093102 | Phase Two | |
| 007252 | 05/31/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: Old chart - WO restrictions, with attachment | BP-HZN-BLY00307193 - BP-HZN-BLY00307194 | Phase Two | |
| 007256 | 06/10/2010 | Email - From: Fereidoun Abbassian To: Kent Corser and others - Subject: RE: Dynamic Simulation Report | BP-HZN-BLY00096653 - BP-HZN-BLY00096656 | Phase One; Phase Two | |
| 007257 | 07/08/2010 | Email - From: Nikolaos Politis To: Fereidoun Abbassian and others - Subject: OLGA simulation results, with attachments (CURED) | BP-HZN-BLY00298936 - BP-HZN-BLY00298987 | Phase One; Phase Two | |
| 007258 | 06/01/2010 | Email - From: Dave Wall To: Samuel Defranco - Subject: FW: Pressure, with attachment | BP-HZN-BLY00212758 - BP-HZN-BLY00212759 | Phase Two | |
| 007259 | 06/03/2010 | Email - From: Samuel Defranco To: Dave Wall - Subject: RE: Flowrates | BP-HZN-BLY00206281 - BP-HZN-BLY00206283 | Phase One; Phase Two | |
| 007260 | 08/09/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: BP Incident Investigation | AE-HZN-2179MDL00076966 - AE-HZN-2179MDL00076967 | Phase One; Phase Two | |
| 007261 | 05/27/2010 | Email - From: Dave Wall To: Tony Brock and others - Subject: Well Inflow Modeling Slides, with attachment | BP-HZN-BLY00096991 | Phase One; Phase Two | |
| 007262 | 05/26/2010 | Email - From: Dave Wall To: Samuel Defranco and others - Subject: FW: BOP and Surface Equipment Flow Path Areas, with attachment | BP-HZN-BLY00205828 - BP-HZN-BLY00205829 | Phase Two | |
| 007263 | 05/13/2010 | Email - From: Morten Haug Emilsen To: Warren Winters and others - Subject: SINTEF Offshore Blowout Database | BP-HZN-BLY00106395 | Phase Two | |
| 007264 | 05/13/2010 | Email - From: Graham McNellie To: Mark Bly and others - Subject: FW: Blowout and Well Release Frequencies, with attachment | BP-HZN-BLY00104030 - BP-HZN-BLY00104096 | Phase Two | |
| 007265 | 08/29/2010 | Report: Deepwater Horizon Accident Investigation Report, Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | | Phase Two | |
| 007266 | Not Applicable | Document: Deepwater Horizon Incident, Dynamic Simulations, BP | BP-HZN-BLY00375311 - BP-HZN-BLY00375320; BP-HZN-BLY00375322 - BP-HZN-BLY00375379 | Phase One; Phase Two | |
| 007267 | 05/27/2010 | Email - From: Dave Wall To: Tony Brock and others - Subject: Well Inflow Modeling Slides, with attachment | AE-HZN-2179MDL00101574 - AE-HZN-2179MDL00101586 | Phase Two | |
| 007268 | Not Applicable | Document: Master Services Agreement: Emergency Well Services, Contract Number: BPM-04-00764 | | Phase One; Phase Two | |
| 007270 | 05/31/2010 | Report: Add Energy's Dynamic Simulations - Deepwater Horizon Incident - BP | BP-HZN-BLY00125334 - BP-HZN-BLY00125381 | Phase Two | |
| 007271 | 05/16/2010 | Email - From: Torben Knudsen To: Morten Haug Emilsen and others - Subject: FW: 5/14/10 - 5/15/10 Pressure Data, with attachments (CURED) | AE-HZN-2179MDL00157126 - AE-HZN-2179MDL00157129 | Phase Two | |
| 007272 | 05/21/2010 | Email - From: George Shoup To: Morten Haug Emilsen and others - Subject: RE: Blowout OLGA Simulations | BP-HZN-BLY00107963 - BP-HZN-BLY00107965 | Phase Two | |
| 007273 | 06/22/2011 | Document: Add Energy Management team | | Phase Two | |
| 007274 | 06/22/2011 | Document: Add Energy Website: OLGA-Well-Kill | | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 007275 | 04/28/2010 | Presentation: MC 252 #1 Relief Wells Engineering, May 2010 | BP-HZN-2179MDL00611006 - BP-HZN-2179MDL00611009 | Phase Two | |
| 007276 | 06/20/2011 | Document: Payments from BP to Add Energy 2005-2011 | | Phase One; Phase Two | |
| 007277 | 10/18/2010 | Email - From: David Barnett To: Roland Gomez and others - Subject: FW: REMINDER: After you leave the Macondo response effort... | WW-MDL-00030140 - WW-MDL-00030142 | Phase Two | |
| 007278 | 06/25/2010 | Email - From: Kent Corser To: Morten Haug Emilsen - Subject: ACTION - Dynamic Simulation Report | AE-HZN-2179MDL00116655 - AE-HZN-2179MDL00116658 | Phase One; Phase Two | |
| 007279 | 06/25/2010 | Email - From: Kent Corser To: Morten Haug Emilsen - Subject: RE: ACTION - Dynamic Simulation Report, with attachment | AE-HZN-2179MDL00137413 - AE-HZN-2179MDL00137417 | Phase One; Phase Two | |
| 007280 | 08/29/2010 | Document: Add Energy Dynamic Simulation Deepwater Horizon Incident | BP-HZN-BLY00169343 | Phase Two | |
| 007291 | 08/09/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: BP Incident Investigation, with attachment | BP-HZN-BLY00375517 - BP-HZN-BLY00375522 | Phase One; Phase Two | |
| 007292 | 08/09/2010 | Email - From: Dave Wall To: Morten Haug Emilsen - Subject: RE: BP Incident Investigation | BP-HZN-BLY00377468; BP-HZN-BLY00377470; BP-HZN-BLY00377472 | Phase One; Phase Two | |
| 007293 | 05/19/2010 | Email - From: Wendy Goodman To: Mark Bly and others - Subject: Transocean Horizon Incident - Master Project Key Information - 5-19-10.xls | BP-HZN-BLY00372483; BP-HZN-BLY00372485; BP-HZN-BLY00372487; BP-HZN-BLY00372489; BP-HZN-BLY00372491 | Phase One; Phase Two | |
| 007294 | 07/10/2010 | Email - From: Tony Emmerson To: Mark Bly and others - Subject: Deepwater Horizon Follow Up Audit Report Sept 2009 | BP-HZN-BLY00103940 - BP-HZN-BLY00103941 | Phase One; Phase Two | |
| 007295 | 07/15/2010 | Email - From: Dave Wall To: Tony Brock and others - Subject: Conclusions and Recommendations, with attachment | BP-HZN-BLY00207121 - BP-HZN-BLY00207125 | Phase Two | |
| 007296 | 06/04/2010 | Email - From: Dave Wall To: Tom Rodante and others - Subject: RE: Last 20 minutes - Vapor Dispersion Modeling | BP-HZN-BLY00207866 - BP-HZN-BLY00207868 | Phase Two | |
| 007297 | 06/05/2010 | Email - From: Dave Wall To: Samuel Defranco - Subject: FW: Last 20 minutes - Vapor Dispersion Modeling | BP-HZN-BLY00210797 - BP-HZN-BLY00210801 | Phase Two | |
| 007298 | 04/30/2010 | Document: BP Transocean Deepwater Horizon Rig Incident, Situation Executive Summary | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 | Phase One; Phase Two | |
| 007299 | 08/09/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: BP Incident Investigation, with attachments | AE-HZN-2179MDL00074691 - AE-HZN-2179MDL00074696 | Phase One; Phase Two | |
| 007300 | 04/09/2010 | Email - From: Jeff Hohle To: Kent Wells and others - Subject: Driving Proposal effective date, with attachment | BP-HZN-2179MDL00983360 - BP-HZN-2179MDL00983386 | Phase One; Phase Two | |
| 007301 | 06/25/2010 | Email - From: Dave Wall To: Tim Overton and others - Subject: RE: New PS Metrics Recommendation | BP-HZN-BLY00212731 - BP-HZN-BLY00212732 | Phase Two | |
| 007305 | 09/29/2010 | Email - From: Dave Wall To: Fereidoun Abbassian - Subject: RE:, with attachments | BP-HZN-BLY00300980 - BP-HZN-BLY00300981; BP-HZN-BLY00300996 | Phase Two | |
| 007317 | 04/28/2010 | Article: "Leaking Oil Well Lacked Safeguard Device," Russell Gold, et al, The Wall Street Journal, April 28, 2010 | | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 007345 | Not Applicable | Log: Telephone log | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453513; BP-HZN-2179MDL01453515 - BP-HZN-2179MDL01453555 | Phase One; Phase Two | |
| 007346 | 05/11/2010 | Document: S. HRG. 111-653, Pt. 1 Massive Oil Spill In The Gulf Of Mexico Hearing Before The Committee On Energy And Natural Resources United States Senate One Hundredth Eleventh Congress Second Session | | Phase Two | |
| 007347 | 04/24/2010 | Email - From: Gary Imm To: Doug Suttles and others - Subject: MC252 - Approval for Procedure to Close BOP, with attachment | BP-HZN-2179MDL00442902 - BP-HZN-2179MDL00442906 | Phase Two | |
| 007348 | 08/06/2010 | Email - From: William Stringfellow To: John Keeton - Subject: secondary intervention, with attachment | TRN-MDL-00494919 - TRN-MDL-00495005 | Phase Two | |
| 007349 | 06/30/2009 | Manual: BP Gulf of Mexico Regional Oil Spill Response Plan | BP-HZN-CEC019244; BP-HZN-CEC019722 - BP-HZN-CEC019766 | Phase Two | |
| 007350 | 07/26/2010 | Email - From: Bruce Price To: Doug Suttles - Subject: Houston Townhall Slides V2 | BP-HZN-2179MDL01452760 - BP-HZN-2179MDL01452786 | Phase Two | |
| 007351 | 02/??/2009 | Document: Initial Exploration Plan, Mississippi Canyon block 252 OCS-G 32306 | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL00001050 | Phase Two | |
| 007352 | 01/??/2010 | Document: BP GoM Deepwater SPU Well Control Response Guide January 2010 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | Phase Two | |
| 007353 | 10/??/1998 | Document: IADC Deepwater Well Control Guidelines | BP-HZN-2179MDL03777608 - BP-HZN-2179MDL03778039 | Phase Two | |
| 007354 | 08/05/2010 | Presentation: A New Era of Deepwater Safety, A proposal for harnessing the lessons of Deepwater Horizon Supplementary Materials, August 5, 2010 | BP-HZN-2179MDL01437877 - BP-HZN-2179MDL01437887 | Phase Two | |
| 007356 | 08/02/2010 | Presentation: A New Era of Deepwater Safety, A proposal for harnessing the lessons of Deepwater Horizon Supplementary Materials, August 2, 2010 | | Phase Two | |
| 007357 | 05/25/2011 | Email - From: Luc Bardin To: Crystal Ashby and others - Subject: RE: Brand Strategy - Confidential, with attachment | BP-HZN-2179MDL04546550 - BP-HZN-2179MDL04546577 | Phase Two | |
| 007358 | 12/14/2010 | Presentation: Values & Behaviors | BP-HZN-2179MDL04575604 - BP-HZN-2179MDL04575629 | Phase One; Phase Two | |
| 007360 | 04/23/2010 | Email - From: Eric Nitcher To: Lamar McKay - Subject: Admiral Landry talking points, with attachments | BP-HZN-2179MDL04538481 - BP-HZN-2179MDL04538485; BP-HZN-2179MDL04575604 - BP-HZN-2179MDL04575629 | Phase Two | |
| 007361 | 05/20/2010 | Letter: From: Janet Napolitano To: Dr. Tony Hayward, dated May 20, 2010 | BP-HZN-2179MDL04581962 - BP-HZN-2179MDL04581966 | Phase Two | |
| 007362 | 04/30/2010 | Email - From: Richard Morrison To: Doug Suttles and others - Subject: DOJ | BP-HZN-2179MDL04581011 | Phase Two | |
| 007364 | 05/11/2010 | Document: Senate Energy and Natural Resource Committee, Tuesday May 11, 2010.  Written Testimony of Lamar McKay, Chairman & President, BP America | | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 007365 | 06/15/2010 | Document: Statement of Lamar McKay, US House of Representatives Energy and Environment Subcommittee, June 15, 2010 | | Phase Two | |
| 007366 | 06/30/2009 | Manual: BP Gulf of Mexico Regional Oil Spill Response Plan | | Phase Two | |
| 007368 | 12/06/2010 | Report: MMS Companies with Supplemental Bond Waiver | | Phase One; Phase Two | |
| 007371 | 07/11/2010 | Email - From: Eric Nitcher To: Lamar McKay - Subject: Lamar, should review before Monday: Talking Points - 11 July, with attachments | BP-HZN-2179MDL04164578 - BP-HZN-2179MDL04164633 | Phase Two | |
| 007372 | 05/01/2010 | Email - From: Niall Maguire To: David Hayes and others - Subject: Document from Lamar McKay, with attachments | BP-HZN-2179MDL02574928 - BP-HZN-2179MDL02574953 | Phase Two | |
| 007373 | 10/31/2010 | Email - From: Hejdi Feick To: Lamar McKay - Subject: Talking Points on US Press Issues, with attachments | BP-HZN-2179MDL03806358 - BP-HZN-2179MDL03806421 | Phase Two | |
| 007374 | 05/09/2010 | Email - From: Lamar McKay To: Eric Nitcher - Subject: Redacted | BP-HZN-2179MDL04571365 - BP-HZN-2179MDL04571366 | Phase Two | Withdrawn |
| 007381 | 06/04/2009 | Email - From: Neil Shaw To: Kevin Lacy - Subject: RE: Transocean Marianas Travelling [sic] Block / Crown Collision HIPO Investigation Report | BP-HZN-CEC063970 - BP-HZN-CEC063971 | Phase One; Phase Two | |
| 007400 | 10/17/2011 | Report: Summary and Conclusions Deepwater Horizon Incident, BP | | Phase Two | |
| 007401 | 10/17/2011 | Report: Summary and Conclusions Deepwater Horizon Incident, BP | | Phase Two | |
| 007402 | 08/??/2010 | Report: Macondo MC252 #1 Blowout Static Kill and Cementing - Flowpath Analysis | BP-HZN-2179MDL00572771 - BP-HZN-2179MDL00572785 | Phase Two | |
| 007403 | 08/16/2010 | Manual: GoM Drilling and Completions - Technical File Note for DD3 Relief Well Mechanical and Hydraulic Intersection Indicators | BP-HZN-2179MDL00572828 - BP-HZN-2179MDL00572846 | Phase Two | |
| 007422 | 05/25/2010 | Document: Technical Memorandum re:  Post-Well Subsurface Description of Macondo Well (MC 252) Written By Marty Albertin, Chuck Bondurant, Kelly McAughan, Binh van Nguyen, Bryan Ritchie, Craig Scherschel, Galina Skripnikova to Kate Baker, Cindy Yeilding, Jay Thorseth, Peter Carragher - 5/25/10 | BP-HZN-2179MDL02396746 - BP-HZN-2179MDL02396783 | Phase One; Phase Two | |
| 007423 | 04/09/2010 | Document: 5" MD Phase Attenuation Log - Sperry Drilling Services - Logged 10/06/09 to 04/09/10 | | Phase One; Phase Two | |
| 007424 | 07/01/2010 | Document: 30 CFR Ch. II (7-1-1- Edition) §250.115 and §250.116 | | Phase One; Phase Two | |
| 007425 | Not Applicable | Document: Portion of the CMR Log of the main pay zones on the Macondo Well | | Phase One; Phase Two | |
| 007426 | Not Applicable | Document: Portion of the CMR Log of the well adjacent to M56A | | Phase One; Phase Two | |
| 007427 | Not Applicable | Document: CMR blowup for M57B | | Phase One; Phase Two | |
| 007429 | 10/06/2009 - 04/09/2010 | Document: 5" Combo Log TVD 5"/100' - Sperry Drilling Services - Logged 10/06/09 to 04/09/10 | | Phase One; Phase Two | |
| 007430 | Not Applicable | Document: CMR Log from Drill floor - 75.000000 above perm | | Phase One; Phase Two | |
| 007431 | 05/25/2010 | Document: Technical Memorandum re:  Post-Well Subsurface Description of Macondo Well (MC 252) Written By Marty Albertin, Chuck Bondurant, Kelly McAughan, Binh van Nguyen, Bryan Ritchie, Craig Scherschel, Galina Skripnikova to Kate Baker, Cindy Yeilding, Jay Thorseth, Peter Carragher - 5/25/10 | BP-HZN-2179MDL02396746 - BP-HZN-2179MDL02396783 | Phase One; Phase Two | |
| 007432 | 07/01/2010 | Document: 30 CFR Ch. II (7-1-1- Edition) §250.115 and §250.116 | | Phase One; Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 007433 | 10/06/2009 - 04/09/2010 | Document: 5" MD Phase Attenuation Log - Sperry Drilling Services - Logged 10/06/09 to 04/09/10 | | Phase One; Phase Two | |
| 007435 | 08/15/2011 | Article: "100,000 Oil-Spill Plaintiffs Get a Trial Date With BP," Sabrina Canfield, Courthouse News Service, August 15, 2011 | | Phase One; Phase Two | |
| 007439 | 10/06/2009 - 04/09/2010 | Document: 5" MD Phase Attenuation Log - Sperry Drilling Services - Logged 10/06/09 to 04/09/10 | | Phase One; Phase Two | |
| 007478 | 04/14/2010 | Email - From: Carl Leweke To: Jesse Gagliano - Subject: Caliper Data, with attachment | BP-HZN-2179MDL03431749 - BP-HZN-2179MDL03431796 | Phase One; Phase Two | |
| 007504 | 05/02/2010 | Email - From: Torben Knudsen To: Morten Emilsen - Subject: FW: An Update on Fluids | AE-HZN-2179MDL00120407 - AE-HZN-2179MDL00120414 | Phase One; Phase Two | |
| 007505 | Not Applicable | Document: Macondo Temperature Curve | | Phase One; Phase Two | |
| 007511 | 11/07/2011 | Report: Rebuttal Expert Report of Dr. Alan R. Huffman | | Phase Two | |
| 007526 | Not Applicable | Photograph: Starboard upper variable bore ram | | Phase One; Phase Two | |
| 007527 | Not Applicable | Photograph: Starboard upper variable bore ram | | Phase One; Phase Two | |
| 007533 | 04/26/2010 | Email - From: Alan Caldow To: Jimmy Moore and others - Subject: RE: Report from Bardolino, with attachments | TRN-MDL-01288347 - TRN-MDL-01288355 | Phase One; Phase Two | |
| 007534 | 08/11/2010 | Document: Well Control Procedures - 'laundry' list | TRN-INV-01128907 - TRN-INV-01128909 | Phase One; Phase Two | |
| 007583 | 07/22/2004 | Email - From: John Keeton To: Martin Ward - Subject: FW: Test Ram | BP-HZN-BLY00056021 - BP-HZN-BLY00056023 | Phase Two | |
| 007656 | 06/11/2010 | Email - From: David Pritchard To: Robert Bea and others - Subject: Real time data and virtual monitoring | | Phase One; Phase Two | |
| 007664 | Not Applicable | Photograph: Sheared drill pipe | | Phase One; Phase Two | |
| 007669 | 05/14/2010 | Email - From: Jason Van Lue To: William Stringfellow and others - Subject: RE: AMF battery EB | CAM_CIV_0029314 - CAM_CIV_0029315 | Phase One; Phase Two | |
| 007693 | 05/14/2010 | Email - From: Jason Van Lue To: William Stringfellow and others - Subject: RE: AMF battery EB | CAM_CIV_0029314 - CAM_CIV_0029315 | Phase One; Phase Two | |
| 007722 | 04/12/2010 | Report: Halliburton Cement Lab Results - Primary | HAL_0028709 - HAL_0028712 | Phase One; Phase Two | |
| 007754 | 12/15/2003 | Document: Well Control Considerations for Deepwater Well Design | | Phase One; Phase Two | |
| 007756 | 11/07/2011 | Report: Rebuttal Expert Report of Glen Stevick, Ph.D., P.E., on Design and Maintenance of the Blowout Preventer | | Phase Two | |
| 007764 | 06/30/2003 | Report: Incident Report: Drift Off and Emergency Riser Disconnect | BP-HZN-2179MDL00086090 - BP-HZN-2179MDL00086167 | Phase One; Phase Two | |
| 007765 | 04/18/2006 | Report: Dave Becalick / Colin Black - BP Egypt - Engineering report No. 3304 re 18-15M TL BOP shear test of a 4.2" OD x 3.0" IS Shear Sub. | CAM_CIV_0355001 - CAM_CIV_0355022 | Phase Two | |
| 007766 | 11/11/2009 | Document: Cameron Safety Alert 22258, Reduced Fatigue Life of Packer for 18-3/4" 15K Type T/TL BOP CDVS Ram & 18-3/4" 10/15K Type UII BOP CDVS Ram | CAM_CIV_0003102 - CAM_CIV_0003104 | Phase One; Phase Two | |
| 007778 | 06/23/2008 | Letter: Subject: MS 5220 | BP-HZN-2179MDL00850797 | Phase One; Phase Two | |
| 007801 | Not Applicable | Presentation: U.S. Coast Guard Deepwater Horizon Incident Response Summary | HCG014-004620 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 007802 | 08/27/2010 | Document: Interview Summary Form for Mary Landry | HCG042-010010 - HCG042-010016 | Phase Two | |
| 007804 | 04/22/2010 | Report: SMIT Salvage Daily Progress Report for April 22, 2010 | SMIT_00318 - SMIT_00322 | Phase Two | |
| 007805 | 04/22/2010 | Report: Salvage Report | SMIT_00508 | Phase Two | |
| 007818 | ??/??/1998 | Document: Cameron TL BOP DVS Shear Rams | TRN-HCEC-00077423; TRN-HCEC-00077422 - TRN-HCEC-00077424 | Phase One; Phase Two | |
| 007819 | 03/31/2005 | Document: Emergency Disconnect Procedure | BP-HZN-MBI00132269 - BP-HZN-MBI00132270 | Phase One; Phase Two | |
| 007850 | Not Applicable | Document: CMR Log from Drill floor - 75.000000 above perm | | Phase One; Phase Two | |
| 007851 | Not Applicable | Log: 5" Combo Log MD | | Phase One; Phase Two | |
| 007852 | 04/24/2010 | Document: 5" MD Phase Attenuation Log | | Phase One; Phase Two | |
| 007901 | 10/17/2011 | Report: Expert Report of Richard F. Strickland, P.E., PhD | | Phase One; Phase Two | |
| 007902 | 11/07/2011 | Report: Rebuttal Expert Report of Richard F. Strickland, P.E., PhD | | Phase Two | |
| 007903 | 11/07/2011 | Report: Rebuttal Expert Report of Richard F. Strickland, P.E., PhD | | Phase Two | |
| 007904 | 04/24/2010 | Log: Sperry Drilling Services, 1" Combo Log MD | | Phase One; Phase Two | |
| 007905 | Not Applicable | Document: Portion of a CMR Log for 17,400 - 17,500' | | Phase Two | |
| 007906 | 10/17/2011 | Report: Summary and Conclusions, Deepwater Horizon Incident by Morten Haug Emilsen, Add Energy | | Phase Two | |
| 007915 | Not Applicable | Log: Schlumberger Combinable Magnetic Resonance (CMR) logs | | Phase One; Phase Two | |
| 007916 | Not Applicable | Log: Schlumberger Combinable Magnetic Resonance (CMR) logs | | Phase One; Phase Two | |
| 007917 | Not Applicable | Log: Schlumberger Log, RT Scanner, Hostile Litho Density Tool | | Phase One; Phase Two | |
| 007918 | Not Applicable | Log: Schlumberger Log, Combinable Magnetic Resonance, Gamma Ray | | Phase One; Phase Two | |
| 007919 | 04/22/2010 | Email - From: Martin Albertin To: Paul Johnston and others - Subject: RE: PPFG for Macondo, with attachments | BP-HZN-2179MDL00426906 - BP-HZN-2179MDL00426908 | Phase Two | |
| 007920 | 08/29/2010 | Report: Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from AE Add Energy) | | Phase One; Phase Two | |
| 008003 | 10/20/2010 | Presentation: Leadership Forum Highlights | BP-HZN-2179MDL02326847 | Phase One; Phase Two | |
| 008008 | 01/24/2011 | Presentation: Review of the Systems of Risk Management and Internal Control | BP-HZN-2179MDL02319706 | Phase One; Phase Two | |
| 008012 | 02/26/2011 | Manual: Upstream Day 1 Guidance and Requirements, UG 3.1-0001, Tactical Intervention in an Emerging Risk Situation | BP-HZN-2179MDL01409790 - BP-HZN-2179MDL01409803 | Phase One; Phase Two | |
| 008014 | 02/26/2011 | Report: Upstream Day 1 Guidance and Requirements - UG 4.4-0001, Incident Notification Process (Divisional Reporting for MIA/HiPo) | BP-HZN-2179MDL01409822 - BP-HZN-2179MDL01409826 | Phase One; Phase Two | |
| 008015 | 02/26/2011 | Report: Upstream Day 1 Guidance & Requirements - UG 4.4-0002, MIA and HiPo Investigation Process | BP-HZN-2179MDL01409804 - BP-HZN-2179MDL01409821 | Phase One; Phase Two | |
| 008019 | 12/01/2010 | Document: Final Transcript - Intercall - US SRI meeting on the Gulf of Mexico Spill | BP-HZN-2179MDL01872969 - BP-HZN-2179MDL01873026 | Phase One; Phase Two | Revised Date |
| 008030 | 04/22/2010 | Email - From: Dave Wall To: Steve Flynn and others - Subject: RE: Update | BP-HZN-BLY00196756 - BP-HZN-BLY00196758 | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008098 | 10/17/2011 | Review of the Production Casing Design for the Macondo Well - Expert Report by David Lewis | | Phase Two | |
| 008123 | 11/07/2011 | Report: Rebuttal Expert Report of Forrest Earl Shanks | | Phase Two | |
| 008135 | 04/28/2011 | Photograph: Blind Shear ram | | Phase One; Phase Two | |
| 008136 | Not Applicable | Photograph: Blind Shear ram | | Phase One; Phase Two | |
| 008137 | Not Applicable | Photograph: Blind Shear ram | | Phase One; Phase Two | |
| 008140 | 11/10/2011 | Report: Revised Expert Report of Dr. Frederick Eugene Beck on Well Design, Control, Drilling, and Monitoring | | Phase One; Phase Two | |
| 008148 | 11/??/2010 | Report: GoM D&C, End of Well Report, Mississippi Canyon 252 #3, Macondo Relief Well | BP-HZN-2179MDL02179108 - BP-HZN-2179MDL02179124 | Phase One; Phase Two | |
| 008176 | 09/09/2010 | Article: "What Went Wrong: BP's Version," Brett Clanton, et al, The Houston Chronicle, Section A, Pg. 1, September 9, 2010 | | Phase One; Phase Two | Withdrawn |
| 008500 | 04/30/2010 | Photograph: Top Capping BOP Diagram with Perforated Riser | RRB-00516 | Phase Two | |
| 008501 | 05/08/2010 | Report: Well Capping Team - Meeting Minutes | RRB-00377 - RRB-00380 | Phase Two | |
| 008502 | 05/02/2010 | Email - From: James Wellings To: Richard Brainard - Subject: FW: Top Cap | RRB-00038 - RRB-00044 | Phase Two | |
| 008503 | 05/03/2010 | Manual: MC252-0 Capping Procedures Section 2, draft | RRB-00886 - RRB-00897 | Phase Two | |
| 008504 | Not Applicable | Log: Enterprise Capping Team | RRB-00030 | Phase Two | |
| 008505 | 05/06/2010 | Email - From: Gary Harrison To: Richard Brainard and others - Subject: RE: Double Ram Capping Stack/Your Spool-Preliminary | TRN-MDL-08053221 - TRN-MDL-08053222 | Phase Two | |
| 008506 | 05/09/2010 | Email - From: John MacKay To: Dean Williams and others - Subject: RE: ROV circuits for double ram and connectors | RRB-00198 - RRB-00205 | Phase Two | |
| 008507 | 05/09/2010 | Email - From: Iain Sneddon To: John Kozicz and others - Subject: RE: AGR RMR TO PUMP OIL FROM 5,000 ft. | TRN-MDL-08070504 - TRN-MDL-08070506 | Phase Two | |
| 008508 | 05/11/2010 | Email - From: John MacKay To: Steve White and others - Subject: ROV Activity Request / Common Procedures | RRB-00154 - RRB-00157 | Phase Two | |
| 008509 | 05/12/2010 | Email - From: Stephen Shaw To: James Wellings and others - Subject: HAZID Reports and Remaining Tasks | RRB-00300 - RRB-00303 | Phase Two | |
| 008510 | 05/11/2010 | Presentation: Summary and Conclusions | RRB-00592 - RRB-00601 | Phase Two | |
| 008511 | 05/03/2010 | Manual: MC252-0 Capping Procedures Section 2 - 2 Ram Capping Stack Procedures Contingency | RRB-00836 - RRB-00847 | Phase Two | |
| 008512 | 06/25/2010 | Document: Chart - List of employees | BP-HZN-2179MDL06480395 | Phase Two | |
| 008513 | 05/07/2010 | Presentation: CFD Analysis: Case 11 - Enterprise BOP Jet Thrust Calculations | BP-HZN-2179MDL01943730 - BP-HZN-2179MDL01943761 | Phase Two | |
| 008514 | 05/05/2010 | Report: Enterprise Team - Meeting Minutes | WW-MDL-00005828 - WW-MDL-00005830 | Phase Two | |
| 008515 | 04/29/2010 | Log: Dual Ram Option | RRB-00529 | Phase Two | |
| 008516 | 05/11/2010 | Email - From: Colin Johnston To: Richard Brainard and others - Subject: RE: Potential Q4000 Operations-2 Ram Capping Stack | BP-HZN-2179MDL05854608 - BP-HZN-2179MDL05854610 | Phase Two | |
| 008517 | 05/10/2010 | Email - From: James Wellings To: Charles Curtis and others - Subject: Capping Stack Option | CAM_CIV_0208389 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008518 | Not Applicable | Document: Chart - Well Capping Team Org Chart | BP-HZN-2179MDL05180386 | Phase Two | |
| 008519 | 05/03/2010 | Email - From: Richard Brainard To: Rob Turlak and others - Subject: DOUBLE RAM ASSEMBLY-HORIZON INCIDENT-CAPING OPTION 2, with attachment | CAM_CIV_0028773 - CAM_CIV_0028774 | Phase Two | |
| 008520 | 05/07/2010 | Email - From: Richard Brainard To: James Wellings and others - Subject: DRAFT TWO RAM STACK CAPPING PROCEDURE, with attachment | CAM_CIV_0207811 - CAM_CIV_0207824 | Phase Two | |
| 008521 | 05/11/2010 | Report: Gulf of Mexico Strategic Performance Unit - HAZID Report MC-252 Dual Ram Stack Capping Option | BP-HZN-2179MDL01622820 - BP-HZN-2179MDL01622858 | Phase Two | |
| 008522 | 05/05/2010 | Report: Enterprise Team - Meeting Minutes | WW-MDL-00005826 - WW-MDL-00005827 | Phase Two | |
| 008523 | 05/30/2012 | Document: Agreed 30(b)(6) Deposition of Halliburton Energy Services, Inc. Defendant | | Phase Two | |
| 008524 | 01/11/2011 | Report: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling STOPPING THE SPILL, THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL Staff Working Paper  No. 6 | | Phase Two | |
| 008525 | 05/18/2010 | Document: Top Kill Project Team Organization Chart | HAL_0114609 | Phase Two | |
| 008526 | 05/25/2010 | Email - From: Richard Vargo To: Erick Cunningham and others - Subject: Halliburton Basis of Design Ver 7 | HAL_1124000 - HAL_1124001 | Phase Two | |
| 008528 | 05/29/2010 | Email - From: Hank Porter To: Marc Edwards and others - Subject: RE: BP Top Kill Update | HAL_0505402 - HAL_0505408 | Phase Two | |
| 008529 | 05/27/2010 | Email - From: Roland Sauermann To: Rupen Doshi and others - Subject: RE: Data Files from BP's Top Kill | HAL_1342241 - HAL_1342242 | Phase Two | |
| 008530 | 05/27/2010 | Email - From: Hank Porter To: Richard Vargo and others - Subject: FW: Data Files from BP's Top Kill | HAL_0506499 | Phase Two | |
| 008532 | 05/14/2010 | Memo: Technical Memo - Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations | BP-HZN-2179MDL00660136 - BP-HZN-2179MDL00660145 | Phase Two | |
| 008533 | Not Applicable | Document: Top 3 Risks by Procedure from HAZIDs of Top Kill Activities | | Phase Two | |
| 008534 | 05/15/2010 | Manual: Gulf of Mexico Strategic Performance Unit Cementing Procedure HAZID | HAL_0506020 - HAL_0506031 | Phase Two | |
| 008535 | 05/21/2010 | Memo: BP Macondo Technical Note - Risks of post Momentum Well Kill Cementation, Ver. A | HAL_0504107 - HAL_0504111 | Phase Two | |
| 008536 | 05/27/2010 | Memo: Macondo MC 252 #2 Relief Well | BP-HZN-2179MDL05816610 - BP-HZN-2179MDL05816636 | Phase Two | |
| 008537 | 05/16/2010 | Email - From: Ole Rygg To: Kurt Mix - Subject: Top kill - 5000 and 15000 bopd, with attachments | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902311 - BP-HZN-2179MDL04902320 | Phase Two | |
| 008537A | 05/16/2010 | Email - From: Ole Rygg To: Kurt Mix - Subject: Top kill - 5000 and 15000 bopd, with attachments | BP-HZN-2179MDL04902309 | Phase Two | |
| 008538 | 05/23/2010 | Manual: BP Macondo Top Kill Procedure for MC252-1 Momentum Kill Pumping Operations | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008539 | Not Applicable | Presentation: Halliburton BP Macondo Top and Static Kill Operations | | Phase Two | |
| 008540 | 05/28/2010 | Email - From: Tim Probert To: Dave Lesar - Subject: Re: BP Top Kill Update | HAL_0531335 - HAL_0531340 | Phase Two | |
| 008541 | 05/14/2010 | Manual: BP Gulf of Mexico SPU Drilling & Completions MC252-1 Top Kill Evaluation | BP-HZN-2179MDL00638488 - BP-HZN-2179MDL00638502 | Phase Two | |
| 008542 | 08/26/2010 | Email - From: Elaine Metcalf To: James Wellings - Subject: RE: Jim Wellings Way Forward | BP-HZN-2179MDL05335011 - BP-HZN-2179MDL05335015 | Phase Two | |
| 008543 | 05/31/2010 | Email - From: Tim Probert To: Gary Godwin - Subject: RE: Latest Thinking 31 May | HAL_0531285 | Phase Two | |
| 008544 | 05/21/2010 | Email - From: Richard Vargo To: Erick Cunningham and others - Subject: Current Cementing Program - Ver 5, with attachment | HAL_0507877 - HAL_0507904 | Phase Two | |
| 008545 | 10/22/2010 | Email - From: Gary Godwin To: Jeff Miller and others - Subject: Macondo Service Summary, with attachment | HAL_0697229 - HAL_0697234 | Phase Two | |
| 008546 | 05/23/2010 | Email - From: Roland Chemali To: Jerome Truax and others - Subject: Flow Measurement Macondo, with attachment | HAL_0710195 - HAL_0710199 | Phase Two | |
| 008547 | 05/24/2010 | Email - From: Richard Vargo To: Robert Quitzau - Subject: Temperature Analysis, with attachment | ANA-MDL2-000122779 - ANA-MDL2-000122786 | Phase Two | |
| 008548 | Not Applicable | Document: Halliburton Website pages | | Phase Two | |
| 008549 | 05/29/2010 | Email - From: Hank Porter To: Marc Edwards and others - Subject: RE: BP Top Kill Update | HAL_0505402 | Phase Two | |
| 008550 | 05/10/2010 | Email - From: Anthony Badalamenti To: Ronald Sweatman and others - Subject: Updated: Expanded time for call BP Riser Plugging Discussion | HAL_0504124 - HAL_0504127 | Phase Two | |
| 008551 | 05/28/2010 | Email - From: Richard Vargo To: Jeff Miller - Subject: RE: BP Top Kill Update | HAL_0507253 - HAL_0507259 | Phase Two | |
| 008552 | 05/23/2010 | Presentation: Proposed Methods for Measuring Real Time "Kill Mud" Outflow from the Riser | HAL_0710197 - HAL_0710199 | Phase Two | |
| 008553 | 05/18/2010 | Document: Summary points from the Kill the Well on Paper Discussion | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | Phase Two | |
| 008554 | 05/24/2010 | Manual: Macondo Top Kill Procedure for MC252-1 Momentum Cementing Operations | BP-HZN-2179MDL00536325 - BP-HZN-2179MDL00536358 | Phase Two | |
| 008555 | 05/17/2010 | Report: Halliburton Lab Results - Lead - Request 79460/3 - Plug to Abandon | HAL_0511369 - HAL_0511393 | Phase Two | |
| 008556 | 06/17/2010 | Email - From: Earl Fly To: Nicky Pellerin and others - Subject: RE: WITS FEED FROM SPERRY - Livelink 22 KB | HAL_1074961 - HAL_1074963 | Phase Two | |
| 008557 | 07/08/2010 | Email - From: Jeremy Greenwood To: John Gisclair - Subject: RE: Dynamic Kill RT PWD Chart - Calculator Scripts | HAL_0122618 - HAL_0122637 | Phase Two | |
| 008558 | 06/03/2010 | Email - From: Ryan Wollam To: Nicky Pellerin and others - Subject: RE: Macondo Relief Well Dynamic Kill Team Select Stage Gate Deliverables | HAL_1080569 - HAL_1080571 | Phase Two | |
| 008559 | 05/31/2010 | Email - From: Tim Probert To: Gary Godwin - Subject: RE: Latest Thinking 31 May | HAL_0531285 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008560 | 04/22/2010 | Email - From: Joe Edwards To: Jesse Gagliano and others - Subject: DD III for Relief well. | HAL_0536132 | Phase Two | |
| 008562 | 06/08/2010 | Email - From: Nicky Pellerin To: Greg Navarette and others - Subject: morning report | HAL_1318377 | Phase Two | |
| 008563 | 05/06/2010 | Email - From: Nicky Pellerin To: Jesse Gagliano and others - Subject: Daily Report | HAL_0616948 | Phase Two | |
| 008564 | 05/06/2010 | Email - From: Nicky Pellerin To: Jesse Gagliano and others - Subject: Daily Report | HAL_0620733 | Phase Two | |
| 008565 | 06/09/2010 | Email - From: Nicky Pellerin To: Rick Goosen and others - Subject: DDIII Morning Report | HAL_1321373 | Phase Two | |
| 008566 | 05/21/2010 | Document: Nicky Pellerin Daily Planner | HAL_1351231 - HAL_1351232; HAL_1351334 | Phase Two | |
| 008567 | 05/24/2010 | Email - From: Richard Vargo To: Richard Miller and others - Subject: RE: PT Check on Wellcat model | HAL_0507545 - HAL_0507546 | Phase Two | |
| 008568 | 05/27/2010 | Email - From: Joe Edwards To: Robert Beirute and others - Subject: RE: Work Document Version 5 - Cementing Job from the Relief Well - 5/27/10 | HAL_1032153 | Phase Two | |
| 008569 | 05/31/2010 | Email - From: Gary Godwin To: Tony Angelle and others - Subject: Latest Thinking 31 May - Livelink 4 KB | HAL_0948793 | Phase Two | |
| 008570 | 06/01/2010 | Document: Nicky Pellerin's Daily Planner | HAL_1351231 - HAL_1351232; HAL_1351337 - HAL_1351341 | Phase Two | |
| 008571 | 06/28/2010 | Email - From: Peter Gonzalez To: Jae Song and others - Subject: FW: Dynamic Kill RT PWD Chart, with attachment | HAL_0638803 - HAL_0638842 | Phase Two | |
| 008572 | 06/30/2010 | Email - From: Jeremy Greenwood To: Nicky Pellerin and others - Subject: RE: Dynamic Kill RT PWD Chart | HAL_0636979 - HAL_0636984 | Phase Two | |
| 008573 | 06/30/2010 | Email - From: Jeremy Greenwood To: Nicky Pellerin and others - Subject: FW: Dynamic Kill RT PWD Chart, with attachments | HAL_0635850 - HAL_0635864 | Phase Two | |
| 008574 | 05/19/2010 | Document: Work Order Against Contract for Well Services - Macondo Relief Well | HAL_0980681 - HAL_0980683 | Phase Two | |
| 008575 | 04/29/2010 | Email - From: Greg Navarette To: Anthony Fritton and others - Subject: RE: Macondo Relief / BP / DD3 / Meeting Notes - Livelink 33 KB | HAL_0945855 - HAL_0945856 | Phase Two | |
| 008576 | 08/09/2010 | Report: Gulf of Mexico SPU - MC252 #3 - Drilling Program - Operational File Note #28 | HAL_0636477 - HAL_0636483 | Phase Two | |
| 008578 | 08/17/2010 | Email - From: Jonathan Bellow To: Nicky Pellerin - Subject: RE: Request for BP MC 252 Well Data | HAL_0635742 - HAL_0635744 | Phase Two | |
| 008579 | 05/07/2010 | Document: DD III Sperry Drilling Organization Chart | HAL_0114612 | Phase Two | |
| 008580 | 04/26/2010 | Email - From: Jason LeBlanc To: David Epps and others - Subject: RE: Wellstreams, with attachment | PC-00142 - PC-00147 | Phase Two | |
| 008581 | 04/30/2010 | Email - From: Jason LeBlanc To: David Epps and others - Subject: RE: Kick off Macondo Full PVT | BP-HZN2179MDL05825079 - BP-HZN2179MDL05825083 | Phase Two | |
| 008582 | 05/08/2010 | Email - From: Kelly McAughan To: Jason LeBlanc and others - Subject: RE: Macondo PVT Fluids | PC-00351 - PC-00353 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008583 | 06/10/2010 | Email - From: Jason LeBlanc To: Kelly McAughan and others - Subject: 36126-53 PVT Study, with attachment | PC-00569 - PC-00570 | Phase Two | |
| 008584 | 06/29/2010 | Email - From: Jason LeBlanc To: Kelly McAughan - Subject: Macondo PVT for 36126-19, with attachment | PC-00596 - PC-00597 | Phase Two | |
| 008585 | 06/30/2010 | Email - From: Jason LeBlanc To: Kelly McAughan - Subject: Macondo Flashes, with attachment | PC-00598 - PC-00599 | Phase Two | |
| 008586 | 04/26/2010 | Document: Core Laboratories Pencor Project Folder | PC-03132 - PC-03140 | Phase Two | |
| 008587 | 07/28/2010 | Email - From: Graham Openshaw To: Jason LeBlanc and others - Subject: RE: Gas sampling bottles to be shipped from Seanic to Core Laboratories to the Skandi Neptune | PC-01874 - PC-01882 | Phase Two | |
| 008588 | 04/29/2010 | Email - From: Jason LeBlanc To: Yun Wang and others - Subject: RE: Preliminary Data | PC-00188 - PC-00189 | Phase Two | |
| 008589 | 05/06/2010 | Email - From: Jason LeBlanc To: Yun Wang - Subject: older data | PC-00344 | Phase Two | |
| 008590 | 05/03/2010 | Email - From: Jason LeBlanc To: David Epps and others - Subject: RE: Macondo PVT Fluids | PC-00294 | Phase Two | |
| 008591 | 04/16/2010 | Email - From: Kelly McAughan To: Jason LeBlanc - Subject: Macondo Report | PC-00084 - PC-00085 | Phase Two | |
| 008592 | 04/28/2010 | Email - From: Jason LeBlanc To: Yun Wang and others - Subject: 36126-53 Data, with attachment | PC-00176 - PC-00177 | Phase Two | |
| 008593 | 05/04/2010 | Email - From: Jason LeBlanc To: Kelly McAughan and others - Subject: Macondo work update, with attachment | PC-00306 - PC-00308 | Phase Two | |
| 008594 | 04/26/2010 | Email - From: David Epps To: Jason LeBlanc and others - Subject: RE: Wellstreams | PC-00153 - PC-00157 | Phase Two | |
| 008595 | 04/30/2010 | Email - From: Jason LeBlanc To: David Epps and others - Subject: additional cell pictures | PC-00278 | Phase Two | |
| 008596 | 04/30/2010 | Email - From: David Epps To: Jason LeBlanc and others - Subject: Separator conditions | PC-00263 - PC-00264 | Phase Two | |
| 008597 | 04/30/2010 | Email - From: David Epps To: Jason LeBlanc - Subject: RE: Story | PC-00287 - PC-00289 | Phase Two | |
| 008598 | 06/10/2010 | Email - From: Jason LeBlanc To: Yun Wang and others - Subject: 36126-53 viscosity, with attachment | PC-00566 - PC-00567 | Phase Two | |
| 008599 | 06/10/2010 | Email - From: Yun Wang To: Jason LeBlanc and others - Subject: RE: 36126-53 viscosity | PC-00568 | Phase Two | |
| 008600 | 08/12/2010 | Email - From: Shade LeBlanc To: Jeff Miller and others - Subject: BP Macondo #1 Static Kill Post Job Report | HAL_1316147 | Phase Two | |
| 008601 | 09/23/2010 | Email - From: Harry Prewett To: Ricky Ramroop and others - Subject: RE: Plug 4 - Livelink 17KB | HAL_1303994 - HAL_1303995 | Phase Two | Withdrawn |
| 008602 | 09/23/2010 | Email - From: Ricky Ramroop To: Rick Goosen - Subject: FW: Plug 4 - Livelink 22 KB | HAL_1304119 - HAL_1304121 | Phase Two | |
| 008603 | 08/09/2010 | Email - From: Greg Batschelett To: Rick Goosen and others - Subject: RE: MC252#3 Macondo - DDIII - Tuned Spacer III Volume (Intercept) | HAL_1316990 - HAL_1316993 | Phase Two | |
| 008604 | 06/07/2010 | Email - From: Richard Vargo To: Rick Goosen and others - Subject: RE: FOR REVIEW - MC252 Macondo Relief Well#3 13-5/8" Cementing Documents - Livelink 14 KB | HAL_1319373 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008605 | 09/05/2010 | Email - From: Jared Trahan To: Rick Goosen and others - Subject: RE: FOR APPROVAL - MC252#3 Macondo Balanced Plug Cement Program v2 - Livelink 9 KB | HAL_1320080 - HAL_1320081 | Phase Two | |
| 008606 | 06/08/2010 | Email - From: Nicky Pellerin To: Greg Navarette and others - Subject: morning report - Livelink 126 KB | HAL_1304348 | Phase Two | |
| 008607 | 09/01/2010 | Email - From: Ronnie Faul To: Rick Goosen and others - Subject: RE: MC252#3 Macondo - Cementing Procedures for Balance Plug or Squeeze Scenarios - Livelink 13 KB | HAL_1304066 | Phase Two | |
| 008608 | 10/22/2010 | Email - From: Rick Goosen To: Danny Mooney and others - Subject: RE: Cement & Baroid Summary Data - Livelink 67 KB | HAL_1247359 - HAL_1247362 | Phase Two | |
| 008609 | 06/08/2010 | Report: Rig DD III, 13-5/8" Intermediate Casing Cementing Recommendation Version: 5 | HAL_1308187 - HAL_1308208 | Phase Two | |
| 008610 | 06/07/2010 | Email - From: Richard Vargo To: Rick Goosen and others - Subject: RE: 13 5/8" Job Info | HAL_1317165 - HAL_1317168 | Phase Two | |
| 008611 | 06/11/2010 | Email - From: Brett Cocales To: Rick Goosen - Subject: RE: MC252 Macondo 13-5/8" Cement Shoe Squeeze - Proposal - Livelink 22 KB | HAL_1319826 - HAL_1319828 | Phase Two | |
| 008612 | Not Applicable | Report: Macondo Relief Well #1, 9-7/8" Liner Cement Program Draft Version: 1 | HAL_1305030 - HAL_1305042 | Phase Two | |
| 008613 | 07/09/2010 | Email - From: Jasen Bradley To: Harry Prewett and others - Subject: RE: 9 7/8" Liner Cement Program and Lab Tests, with attachment | HAL_1313557 - HAL_1313589 | Phase Two | |
| 008614 | Not Applicable | Document: Relief Well Cementing Process - Draft | | Phase Two | |
| 008615 | 10/22/2010 | Report: Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowout - Pre-Decisional and Confidential Draft | IGS642-000362 - IGS642-000388 | Phase Two | |
| 008616 | 12/14/2010 | Report: Appendix A - Hsieh 2010; Reservoir Depletion Report - U.S. Geological Society Open-File Report 2010-1266 | IGS076-001725 - IGS076-001747 | Phase Two | |
| 008617 | Not Applicable | Log: Pressure Oil Density | | Phase Two | |
| 008618 | 06/??/2011 | Article: "Application of MODFLOW for Oil Reservoir Simulation During the Deepwater Horizon Crisis," by Paul Hsieh, Ground Water Rapid Communication | | Phase Two | |
| 008619 | 07/25/2010 | Email - From: Richard Garwin To: Paul Hsieh - Subject: Fw: Very informative information on interpretation of non-linear Horner plots, with attachment | IGS629-001341 - IGS629-001344 | Phase Two | |
| 008620 | 02/??/2008 | Article: "From Straight Lines to Deconvolution: The Evolution of the State of the Art in Well Test Analysis," SPE Reservoir Evaluation & Engineering | IGS075-018303 - IGS075-018324 | Phase Two | |
| 008621 | 09/??/2011 | Report: Sandia Report - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident - Unclassified Controlled Information | | Phase Two | |
| 008622 | 07/25/2010 | Email - From: Richard Garwin To: Marcia McNutt - Subject: Fw: Shut-in pressure and Horner plot, with attachment | SAT007-008716 - SAT007-008725 | Phase Two | |
| 008623 | 07/26/2010 | Email - From: Marcia McNutt To: David Hayes and others - Subject: Update on time lines | IGS606-016456 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008624 | 07/22/2010 | Email - From: Stephen Hickman To: Cathy Enomoto and others - Subject: Fwd: Geological evidence for aquifer, with attachment | IGS628-009822 - IGS628-009829 | Phase Two | |
| 008625 | 08/05/2010 | Email - From: Ronald Dykhuizen To: Arthur Ratzel and others - Subject: final report | ADX001-0014480 - ADX001-0014482 | Phase Two | |
| 008626 | 10/14/2010 | Email - From: Paul Hsieh To: Arthur Ratzel - Subject: Sorry I missed your call | SNL110-002599 | Phase Two | |
| 008627 | 07/02/2010 | Email - From: Kate Baker To: Catherine B. Enomoto and others - Subject: Science Call Follow-Up, with attachment | IGS629-000522 - IGS629-000526 | Phase Two | |
| 008628 | 07/30/2010 | Document: Notes regarding reservoir depletion, with attachments | PNL003-003308 - PNL003-003365 | Phase Two | |
| 008629 | 10/13/2010 | Email - From: David Stonestrom To: Paul Hsieh - Subject: Re: colleague review, with attachment | IGS642-000129 - IGS642-000152 | Phase Two | |
| 008630 | 07/18/2010 | Report: WIT Reservoir Depletion/Flow Analysis Discussions (Draft) | IGS078-001807 - IGS078-001833 | Phase Two | |
| 008631 | 07/20/2010 | Report: Well Integrity/Shut-In Discussion | ERP001-003232 - ERP001-003249 | Phase Two | |
| 008632 | 07/23/2010 | Email - From: Anne Chavez To: Marjorie Tatro - Subject: FW: input for review for the 11a call tomorrow, with attachment | SNL116-002820 - SNL116-002823 | Phase Two | |
| 008633 | 07/26/2010 | Email - From: Marcia McNutt To: Bill Lehr - Subject: FW: PRESENTATION ATTACHED RE: SCIENCE CALL SCHEDULED FOR TODAY, JULY 26, 1:45pm Central (2:45pm Eastern, 12:45pm Mountain) RE: Updated Flow Analyses, with attachment | IGS606-016600 - IGS606-016653 | Phase Two | |
| 008634 | 07/29/2010 | Report: Analysis of shut-in pressure through July 29, 2010 | IGS092-010207 - IGS092-010210 | Phase Two | |
| 008635 | 07/30/2010 | Report: Flow Analysis Activities for the MC252 Well Report-outs by Government Teams, Predecisional Draft | IGS075-016276 - IGS075-016385 | Phase Two | |
| 008636 | 07/31/2010 | Email - From: Amy Bowen To: Anne Chavez and others - Subject: PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAY, July 31, 12:30pm CDT RE: Flow Analysis Activities for the MC252 Well, with attachment | IGS606-038866 - IGS606-038885 | Phase Two | |
| 008637 | 07/31/2010 | Email - From: Paul Hsieh To: Tom Buscheck and others - Subject: RE: IPR curve, with attachment | IGS629-003057 - IGS629-003060 | Phase Two | |
| 008638 | 08/01/2010 | Presentation: Analysis of shut-in pressure through Aug 1, 2010 | IGS092-010202 - IGS092-010206 | Phase Two | |
| 008639 | Not Applicable | Presentation: Well Performance (partial copy) | IGS075-018203 - IGS075-018274 | Phase Two | |
| 008640 | Not Applicable | Presentation: "History Matching" of shut-in pressure data | IGS092-010194 - IGS092-010201 | Phase Two | |
| 008641 | 07/23/2010 | Email - From: Anne Chavez To: Marjorie Tatro and others - Subject: RE: PLSE SEND ART the 20 JUL 1900 briefing, slides 13-22 only in PPT format, with attachment | SNL116-002761 - SNL116-002771 | Phase Two | |
| 008642 | 07/21/2010 | Email - From: Paul Hsieh To: pflemings@jsg.utexas.edu - Subject: reservoir volumes, with attachment | IGS629-003004 - IGS629-003013 | Phase Two | |
| 008643 | Not Applicable | Document: Handwritten notes regarding pressure drop | IGS765-000001 | Phase Two | |
| 008644 | 08/02/2010 | Email - From: Steven Chu To: Paul Hsieh - Subject: FW: IN LIEU OF DAILY WIT BP SCIENCE CALLS - Daily Well Integrity Updates and Information, with attachment | IGS629-001995 - IGS629-002009 | Phase Two | |
| 008645 | 08/02/2010 | Email - From: Steven Chu To: Paul Hsieh - Subject: Re: Rock compressibility | IGS629-002021 - IGS629-002022 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008646 | 07/29/2010 | Email - From: Mark Sogge To: Paul Hsieh - Subject: Re: George Guthrie question re reservoir parameter | IGS629-001625 - IGS629-001626 | Phase Two | |
| 008647 | 10/11/2010 | Email - From: Mark Sogge To: Paul Hsieh - Subject: Draft report - MKS feedback, with attachment | IGS648-015146 - IGS648-015165 | Phase Two | |
| 008648 | 10/14/2010 | Email - From: Hedeff Essaid To: Paul Hsieh - Subject: Colleague Review, with attachment | IGS642-000214 - IGS642-000261 | Phase Two | |
| 008649 | 07/02/2010 | Document: Response RFI Form - Item 02 RFI (Well Integrity) 23 June 1500.doc | IGS075-016884 - IGS075-016891 | Phase Two | Withdrawn |
| 008650 | 08/12/2010 | Document: Ray Merewether notes regarding telephone conferences and meetings from 5/28 through 8/12 | OSE053-017422 - OSE053-017436 | Phase Two | |
| 008651 | 07/30/2010 | Email - From: Marcia McNutt To: Bob Perciasepe and others - Subject: FW: Brief summary for tomorrow/whenever | IGS606-017034 - IGS606-017036 | Phase Two | |
| 008652 | 10/21/2010 | Document: Notes re: Marcia McNutt meeting at DOI 9 AM, 21 October | OSE020-021797 - OSE020-021808 | Phase Two | |
| 008653 | 07/16/2010 | Email - From: Paul Hsieh To: Marcia McNutt and others - Subject: presentation, with attachment | IGS628-002310 - IGS628-002320 | Phase Two | |
| 008654 | 10/16/2010 | Email - From: Paul Hsieh To: Steve Hickman - Subject: RE: draft report on Macondo reservoir modeling | IGS642-001426 | Phase Two | |
| 008655 | 10/18/2010 | Email - From: Paul Hsieh To: Mark Sogge - Subject: Re: Fw: Follow up re Business Sensitive Data: data in BP accident report AND shut in pressure values | IGS642-001428 - IGS642-001432 | Phase Two | |
| 008656 | 04/22/2010 | Email - From: Rob Marshall To: Gary Imm and others - Subject: RE: Macondo flowing well rate | BP-HZN-2179MDL05004973 | Phase Two | |
| 008657 | 04/30/2010 | Email - From: Tony Liao To: Bruce Friesen - Subject: FW: Follow up: tubing id for sub pump option -> Re: Offer of OLGA modelling assistance | BP-HZN-2179MDL05061522 - BP-HZN-2179MDL05061525 | Phase Two | |
| 008658 | 08/11/2010 | Report: Appendix E - Reservoir Modeling Team 2010; Reservoir Modeling Report | IGS076-001793 - IGS076-001801 | Phase Two | Withdrawn |
| 008659 | 08/10/2010 | Document: Handwritten notes dated from June 23rd to August 10th | IGS700-000591 - IGS700-000640 | Phase Two | |
| 008660 | 07/09/2010 | Presentation: Shut the Well in on Paper Benefits and Risks (with h/w notes) by Paul Tooms | IGS700-000148 - IGS700-000186 | Phase Two | |
| 008661 | 07/23/2010 | Email - From: Robert Merrill To: Paul Hsieh and others - Subject: Liquid densities as a function of Temperature (MC52), with attachment | IGS629-001299 - IGS629-001301 | Phase Two | |
| 008663 | 08/16/2010 | Report: Preliminary Report - Modeling of Gulf of Mexico (MC252 # ASI0001 BO1) Well, by Kelkar & Associates (Proprietary Data per FRTG) | IGS075-018128 - IGS075-018151 | Phase Two | |
| 008664 | 08/02/2012 | Document: Agreed 30(b)(6) Deposition Notice of BP Defendants | | Phase Two | |
| 008665 | 09/07/2012 | Letter: From: Robert Gasaway (BP) To: Judge Shushan - Subject: Phase 2 Rule 30(b)(6) Deposition Scheduling | | Phase Two | |
| 008666 | Not Applicable | Presentation: MC252 - Macondo IMT Experience by Matt Gochnour | BP-HZN-2179MDL07306529 - BP-HZN-2179MDL07306569 | Phase Two | |
| 008667 | Not Applicable | Manual: MC252 Pressure Measurement System by Matt Gochnour | BP-HZN-2179MDL06096224 - BP-HZN-2179MDL06096457 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008668 | 09/30/2010 | Email - From: Matt Gochnour To: George Shoup and others - Subject: RE: Matt's mid-year review, with attachment | BP-HZN-2179MDL07285268 - BP-HZN-2179MDL07285275 | Phase Two | |
| 008669 | 04/21/2008 | Document: King South LockDown Sleeve Pressure Test Data | BP-HZN-2179MDL06947352 | Phase Two | |
| 008670 | 02/08/2012 | Email - From: Steve Guillon To: Matt Gochnour - Subject: RE: Calibration data | BP-HZN-2179MDL06947350 - BP-HZN-2179MDL06947351 | Phase Two | |
| 008671 | 01/31/2011 | Email - From: Matt Gochnour To: Clayton Nash - Subject: RE: Back in Houston, with attachment | BP-HZN-2179MDL07301221 - BP-HZN-2179MDL07301229 | Phase Two | |
| 008672 | 07/28/2010 | Email - From: Trevor Hill To: Farah Saidi - Subject: Time periods, with attachment | BP-HZN-2179MDL04851876 - BP-HZN-2179MDL04851877 | Phase Two | |
| 008673 | 06/25/2010 | Email - From: Gary Wulf To: Robert Merrill and others - Subject: BOP PressureDW.ppt, with attachment | BP-HZN-2179MDL07288419 | Phase Two | |
| 008674 | 07/28/2010 | Email - From: Trevor Hill To: Arthur Ratzel and others - Subject: Pressure gauge reconciliation, with attachment | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | Phase Two | |
| 008675 | 08/02/2010 | Email - From: Trevor Hill To: Matt Gochnour - Subject: RE: PT-B | BP-HZN-2179MDL07333302 | Phase Two | |
| 008676 | 07/24/2010 | Email - From: David Brookes To: Trevor Hill and others - Subject: RE: RFI for pressure sensor data on 3-ram stack | BP-HZN-2179MDL07353554 - BP-HZN-2179MDL07353555 | Phase Two | |
| 008677 | 08/01/2010 | Email - From: Matt Gochnour To: Michael Lewis - Subject: RE: MC252 SST12 Sensor Accuracy.doc | BP-HZN-2179MDL07352418 - BP-HZN-2179MDL07352426 | Phase Two | |
| 008678 | 08/24/2010 | Document: Note: Gulf of MexicoSPU - GoM Drilling, Completions and Interventions - MC252 - Macondo Technical Note Well Integrity Test Pressure Measurement System Accuracy | BP-HZN-2179MDL07353703 - BP-HZN-2179MDL07353715 | Phase Two | |
| 008679 | 09/20/2010 | Document: Note: Macondo Technical Note - Well Integrity Pressure Measurement System Accuracy | BP-HZN-2179MDL07354167 - BP-HZN-2179MDL07354181 | Phase Two | |
| 008680 | Not Applicable | Presentation: MC252 Pressure Measurement Reconciliation | BP-HZN-2179MDL07266172 - BP-HZN-2179MDL07266191 | Phase Two | |
| 008681 | 06/15/2011 | Document: mA vs. PSI charts and photographs | | Phase Two | |
| 008682 | 08/21/2010 | Email - From: Marcus Rose To: Trevor Hill and others - Subject: FW: Fugro Chance BOP Pressure Data, with attachments | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | Phase Two | |
| 008683 | 07/21/2010 | Email - From: Matt Gochnour To: Roy Chan and others - Subject: FW: Assistance needed to change out compatts and panels, with attachments | BP-HZN-2179MDL07291675 - BP-HZN-2179MDL07291680 | Phase Two | |
| 008684 | 07/16/2010 | Email - From: Matt Gochnour To: David Brookes - Subject: FW: sensor accuracy, with attachments | BP-HZN-2179MDL07307994 - BP-HZN-2179MDL07308020 | Phase Two | |
| 008685 | 07/10/2010 | Email - From: Kate Baker To: Marjorie Tatro and others - Subject: RE: today's presentation, with attachment | BP-HZN-2179MDL00992256 - BP-HZN-2179MDL00992339 | Phase Two | |
| 008686 | 07/05/2010 | Email - From: Matt Gochnour To: Kate Baker - Subject: RE: Table top exercise - Shut the Macondo Well in on paper, with attachments | BP-HZN-2179MDL07303157 - BP-HZN-2179MDL07303180 | Phase Two | |
| 008687 | 07/20/2010 | Email - From: David Brookes To: W. Leith McDonald and others - Subject: FW: RFI for pressure sensor data on 3-ram stack, with attachments | BP-HZN-2179MDL06124348 - BP-HZN-2179MDL06124388 | Phase Two | |
| 008688 | 08/14/2010 | Email - From: Kate Baker To: Dustin Staiger - Subject: FW: Pressure Data Report WITH the file attached this time, with attachment | BP-HZN-2179MDL06945179 - BP-HZN-2179MDL06945184 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008689 | 08/08/2010 | Email - From: W. Leith McDonald To: Marjorie Tatro and others - Subject: FW: Pressure Data, with attachments | SNL110-035959 - SNL110-035973 | Phase Two | |
| 008690 | 07/15/2010 | Email - From: Tony Liao To: Kurt Mix and others - Subject: FW: BOP Pressure, with attachments | BP-HZN-2179MDL01514053 - BP-HZN-2179MDL01514072 | Phase Two | |
| 008691 | 07/20/2010 | Email - From: Ashish Chitale To: David Brookes and others - Subject: RE: 1 AM update, with attachments | BP-HZN-2179MDL04934207 - BP-HZN-2179MDL04934208 | Phase Two | |
| 008692 | 07/03/2010 | Email - From: Trevor Hill To: Roberta Wilson - Subject: First 3 pages only..., with attachments | BP-HZN-2179MDL01619266 - BP-HZN-2179MDL01619273 | Phase Two | |
| 008693 | 05/22/2010 | Document: Note: Macondo Technical Note - Top Kill Pressure Measurement Strategy and Assessment | BP-HZN-2179MDL00945025 - BP-HZN-2179MDL00945037 | Phase Two | |
| 008694 | 07/15/2010 | Email - From: Matt Gochnour To: Tony Liao and others - Subject: RE: BOP Pressure... | BP-HZN-2179MDL04998951 | Phase Two | |
| 008695 | 05/15/2010 | Report: Pressure Measurement Summary | BP-HZN-BLY00090902 - BP-HZN-BLY00090903 | Phase Two | |
| 008696 | 06/29/2010 | Email - From: Benjamin Thurmond To: Matt Gochnour - Subject: ACTION: Controlled PFD, with attachment | BP-HZN-2179MDL07299581 - BP-HZN-2179MDL07299593 | Phase Two | |
| 008697 | 04/29/2010 | Document: Schematic - 12-WAY Fixed Plug Jumper with Dual Pressure Analog Sensor | BP-HZN-2179MDL06123890 | Phase Two | |
| 008698 | 08/24/2010 | Email - From: Matt Gochnour To: Arthur Ratzel and others - Subject: RE: sensor accuracy presentation and serial numbers | SNL110-047255 - SNL110-047256 | Phase Two | |
| 008699 | 08/??/2010 | Table: MC252_TT_B | BP-HZN-2179MDL06742611 | Phase Two | |
| 008700 | 05/20/2010 | Email - From: David Epps To: Wayne Wendt - Subject: PVT data, with attachment | BP-HZN-2179MDL06514658 - BP-HZN-2179MDL06514659 | Phase Two | |
| 008701 | 04/29/2010 | Email - From: David Epps To: Jason LeBlanc - Subject: RE: Wellstreams | PEN001-000215 - PEN001-000220 | Phase Two | |
| 008702 | 04/30/2010 | Email - From: David Epps To: Jason LeBlanc - Subject: RE: Old Magazine article | PEN001-000284 | Phase Two | |
| 008703 | 04/20/2010 | Email - From: Kelly McAughan To: Jason LeBlanc - Subject: RE: Macondo PVT | PEN001-000093 | Phase Two | |
| 008704 | 05/06/2010 | Email - From: Jason LeBlanc To: Yun Wang and others - Subject: RE: Sample 35126-53 | PEN001-000342 - PEN001-000343 | Phase Two | |
| 008705 | 04/29/2010 | Email - From: Jason LeBlanc To: Yun Wang and others - Subject: Pictures, with attachments | PEN001-000227 - PEN001-000230 | Phase Two | |
| 008706 | 04/28/2010 | Email - From: Jason LeBlanc To: Yun Wang - Subject: RE: Viscosity Measurements | PEN001-000173 - PEN001-000175 | Phase Two | |
| 008707 | 04/26/2010 | Email - From: Yun Wang To: David Epps - Subject: RE: Wellstreams | BP-HZN-2179MDL07206222 - BP-HZN-2179MDL07206227 | Phase Two | |
| 008708 | 04/14/2010 | Email - From: Kelly McAughan To: Stuart Lacy and others - Subject: RE: Pencor Report Summarized | BP-HZN-2179MDL00894719 | Phase Two | |
| 008709 | 04/22/2010 | Letter: Sample Summary Report OCS-G-32306 Well No. 01 ST 00 BP01 Mississippi Canyon Block 252 "Macondo" Offshore, Louisiana - Report No. 36126-5010048448, with attachment | PNL032-036391 - PNL032-036415 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008710 | 05/21/2010 | Email - From: Kelly McAughan To: Raymond Wesneske and others - Subject: RE: Macondo Fluids, with attachments | BP-HZN-2179MDL03652749 - BP-HZN-2179MDL03652794 | Phase Two | |
| 008711 | 04/16/2010 | Email - From: Jason LeBlanc To: Kelly McAughan - Subject: RE: Macondo Report, with attachment | PC-00057 - PC-00083 | Phase Two | |
| 008712 | 04/26/2010 | Email - From: Jason LeBlanc To: Kelly McAughan and others - Subject: RE: Kick off Macondo Full PVT | PC-00119 - PC-00121 | Phase Two | |
| 008713 | 05/04/2010 | Email - From: David Epps To: Raymond Wesneske and others - Subject: RE: Macondo PVT Fluids | PC-00296 - PC-00297 | Phase Two | |
| 008714 | 05/24/2010 | Email - From: Terry Hemphill To: John Sharadin and others - Subject: RE: 14.2 & 16.4 ppg Top Kill Mud Rheology | HAL_0710233 - HAL_0710235 | Phase Two | |
| 008715 | 05/27/2010 | Email - From: Ward Guillot To: Charles Kendrick - Subject: FW: Potential Additional 10,000 bbls of Top Kill Fluid Request . . . | HAL_0642439 - HAL_0642442 | Phase Two | |
| 008716 | 06/23/2010 | Email - From: Ward Guillot To: Mike Moore and others - Subject: FW: Change Order for Dynamic and Static kill fluids Requirements - Livelink 43 KB | HAL_0631800 - HAL_0631805 | Phase Two | |
| 008717 | 07/05/2010 | Email - From: Rob Valenziano To: Ward Guillot - Subject: FW: DD3 | HAL_0622690 | Phase Two | |
| 008718 | 06/04/2010 | Email - From: Edward Robinson To: Ward Guillot - Subject: FW: BP | HAL_1349453 - HAL_1349454 | Phase Two | |
| 008719 | 07/01/2010 | Report: Engineered Fluids Solutions Customized to Maximize Wellbore Value - Macondo Relief Well OCS-G 32306 #3 Mississippi Canyon 252, Draft Number 6 | HAL_0748047 - HAL_0748080 | Phase Two | |
| 008720 | 08/02/2012 | Document: Agreed 30(b)(6) Deposition Notice of Anadarko Defendants | | Phase Two | |
| 008721 | 04/15/2010 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: FW: Evaluation complete at Macondo | ANA-MDL-000008225 | Phase Two | |
| 008722 | 04/12/2010 | Email - From: Brian O'Neill To: Paul Chandler and others - Subject: RE: Macondo TVTs, with attachment | ANA-MDL-000057396 - ANA-MDL-000057397 | Phase Two | |
| 008723 | 04/13/2010 | Email - From: Thuy Rocque To: Robert Talley - Subject: FW: Macondo MDT pressures, with attachment | ANA-MDL-000052171 - ANA-MDL-000052173 | Phase Two | |
| 008724 | 04/19/2010 | Email - From: Brian O'Neill To: Bert Allbritton and others - Subject: RE: Macondo (MC 252 #1) information, with attachment | ANA-MDL-000061023 - ANA-MDL-000061025 | Phase Two | |
| 008725 | 04/19/2010 | Email - From: Brian O'Neill To: Thuy Rocque - Subject: Re: Operational updates | ANA-MDL-000011498 | Phase Two | |
| 008726 | Not Applicable | Presentation: Macondo Post Drill - These are the preliminary results. Additional work is planned once we receive the final data from BP, and follow up on some work by our Geophysical Tech Group | ANA-MDL2-000054950 - ANA-MDL2-000054955 | Phase Two | |
| 008727 | Not Applicable | Report: Macondo Post Drill, by Anadarko | ANA-MDL2-000056137 - ANA-MDL2-000056186 | Phase Two | |
| 008728 | Not Applicable | Log: MC252 1 BP01 Macondo - Petrophysical Evaluation | ANA-MDL2-000054626 - ANA-MDL2-000054628 | Phase Two | |
| 008729 | 10/18/2010 | Email - From: Rebecca Isbell To: Paul Chandler - Subject: RE: Macondo Data, with attachments | ANA-MDL2-000063955 - ANA-MDL2-000063982 | Phase Two | |
| 008730 | 05/10/2010 | Report: MMRA Multi-Method Risk Analysis, by Rose & Associates | ANA-MDL2-000001509 - ANA-MDL2-000001519 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008731 | 10/13/2010 | Report: Macondo Prospect Offset Evaluation MC 252 / 253 / 208, by Anadarko | ANA-MDL2-000001244 - ANA-MDL2-000001263 | Phase Two | |
| 008732 | 05/10/2010 | Email - From: Peter Zwart To: Darrell Hollek and others - Subject: FW: Anadarko Request, with attachment | ANA-MDL-000020765 - ANA-MDL-000020790 | Phase Two | |
| 008733 | 06/01/2010 | Email - From: Jim Hackett To: zz.Anadarko All - Subject: Deepwater Horizon Response Update -- June 1, 2010 | ANA-MDL-000203107 - ANA-MDL-000203108 | Phase Two | |
| 008734 | 05/25/2010 | Email - From: Steven Pelphrey To: Sher Dixon - Subject: RE: Samples received - MC252 OCS-G-32306 #1 BP01 | WFT_Iso_00000771 - WFT_Iso_00000773 | Phase Two | |
| 008735 | 03/01/2010 | Document: Job Request #12595 - Project: MC252 OCS-G-32306 #1 - 41 Samples - Gas | WFT_Iso_00001034 - WFT_Iso_00001052 | Phase Two | |
| 008736 | 07/25/2010 | Email - From: Dennis Coleman To: Cindy Yeilding and others - Subject: gas sample analyses, with attachment | WFT_Iso_00000523 - WFT_Iso_00000525 | Phase Two | |
| 008737 | 06/04/2010 | Email - From: Steven Pelphrey To: David Grass and others - Subject: MC252#1BP1 results: Job 13045, with attachment | WFT_Iso_00000783 - WFT_Iso_00000802 | Phase Two | |
| 008738 | 05/20/2010 | Email - From: Jeff Hohle To: David Grass and others - Subject: RE: Gas Sample Collection from Enterprise | BP-HZN-2179MDL07009337 - BP-HZN-2179MDL07009339 | Phase Two | |
| 008739 | 05/21/2010 | Email - From: David Grass To: Peter Carragher and others - Subject: RE: Contact for Enterprise - oil sample, with attachment | BP-HZN-2179MDL02202322 - BP-HZN-2179MDL02202331 | Phase Two | |
| 008740 | 07/19/2010 | Email - From: Renee Hendrickson To: John Rougeau and others - Subject: RE: New Gas Sample from MC252 Enterprise | WFT_Iso_00000916 - WFT_Iso_00000917 | Phase Two | |
| 008741 | 07/19/2010 | Email - From: William Broman To: Clifford Juengst and others - Subject: FW: Gas sample analysis from Enterprise | BP-HZN-2179MDL06111481 - BP-HZN-2179MDL06111483 | Phase Two | |
| 008742 | 07/20/2010 | Document: Job Request #13404 - Isotech Analysis Report | WFT_Iso_00001811 - WFT_Iso_00001821 | Phase Two | |
| 008743 | 08/02/2010 | Email - From: David Grass To: Kate Baker and others - Subject: RE: Who is handling the gas sample testing? | BP-HZN-2179MDL07263198 - BP-HZN-2179MDL07263201 | Phase Two | |
| 008744 | 07/20/2010 | Email - From: Renee Hendrickson To: David Grass and others - Subject: RE: New Gas Sample from MC252 Enterprise | WFT_Iso_00000577 - WFT_Iso_00000578 | Phase Two | |
| 008745 | 08/01/2010 | Email - From: Kate Baker To: Paul Tooms and others - Subject: FW: Who is handling the gas sample testing?, with attachments | BP-HZN-2179MDL02202316 - BP-HZN-2179MDL02202321 | Phase Two | |
| 008746 | 08/03/2010 | Email - From: David Grass To: Steven Pelphrey and others - Subject: RE: Samples received | WFT_Iso_00000725 - WFT_Iso_00000731 | Phase Two | |
| 008747 | 06/24/2010 | Email - From: Robert Bodek To: Pierre-Andre Depret and others - Subject: RE: Gas weep fluid analysis | BP-HZN-2179MDL04216850 - BP-HZN-2179MDL04216852 | Phase Two | |
| 008748 | 10/13/2010 | Email - From: David Grass To: Thomas Eliason and others - Subject: FW: Samples in receiving, with attachment | WFT_Iso_00000341 - WFT_Iso_00000342 | Phase Two | |
| 008749 | 10/20/2010 | Email - From: Renee Hendrickson To: David Grass and others - Subject: RE: Samples in receiving - RUSH Macondo Job 13934, with attachments | WFT_Iso_00000907 - WFT_Iso_00000910 | Phase Two | |
| 008750 | 05/28/2010 | Email - From: Steven Pelphrey To: David Grass and others - Subject: Rush results, Job 13030, with attachments | WFT_Iso_00000778 - WFT_Iso_00000782 | Phase Two | |
| 008751 | 05/27/2010 | Report: Isotech Delta S Dual Inlet Carbon Results | WFT_Iso_00001341 - WFT_Iso_00001357 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008752 | 05/27/2010 | Report: Isotech Delta S Dual Inlet Carbon Results | WFT_Iso_00001358 - WFT_Iso_00001373 | Phase Two | |
| 008753 | 05/28/2010 | Report: Isotech Delta S Dual Inlet Carbon Results | WFT_Iso_00001374 - WFT_Iso_00001389 | Phase Two | |
| 008754 | 05/25/2010 | Document: Record of Cylinders Received (Job #13030) | WFT_Iso_00001393 | Phase Two | |
| 008755 | Not Applicable | Spreadsheet: Log of MC0252-1-ST01-BP-TOPS-SAND | BP-HZN-BLY00125212 | Phase Two | |
| 008756 | 05/19/2010 | Email - From: Kate Baker To: Cindy Yeilding and others - Subject: FW: Macondo Composite Log | BP-HZN-2179MDL06124236 - BP-HZN-2179MDL06124237 | Phase Two | |
| 008757 | 05/25/2010 | Memo: Post-Well Subsurface Description of Macondo well (MC 252) | BP-HZN-BLY00107771 - BP-HZN-BLY00107808 | Phase Two | |
| 008758 | 07/26/2010 | Email - From: Ritchie Bryan To: Martin Albertin and others - Subject: FW: ACTION REQUIRED: MC252 Subsurface Technical Memo | BP-HZN-2179MDL07254817 | Phase Two | |
| 008759 | 07/19/2010 | Presentation: Reservoir Analysis for Macondo MC252 | BP-HZN-2179MDL05161561 - BP-HZN-2179MDL05161594 | Phase Two | |
| 008760 | 07/26/2010 | Email - From: Bryan Ritchie To: Cindy Yeilding and others - Subject: FW: ACTION REQUIRED: MC252 Subsurface Technical Memo, with attachment | BP-HZN-2179MDL01587008 - BP-HZN-2179MDL01587048 | Phase Two | |
| 008761 | 09/??/2010 | Report: E&P Learning - Macondo Petrophysical Study | BP-HZN-2179MDL04002217 - BP-HZN-2179MDL04002244 | Phase Two | |
| 008762 | 05/11/2010 | Email - From: Cindy Yielding To: Peter Zwart and others - Subject: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 6th-7th, 2010 | BP-HZN-2179MDL04911922 - BP-HZN-2179MDL04911923 | Phase Two | |
| 008763 | 06/15/2010 | Email - From: Robert Merrill To: Kate Baker and others - Subject: Permeability Correction | BP-HZN-2179MDL05693101 | Phase Two | |
| 008764 | 04/25/2010 | Email - From: Ohmyoung Kwon To: Galina Skripnikova and others - Subject: BP Macondo PVC test HH-46949, with attachment | BP-HZN-2179MDL05086403 - BP-HZN-2179MDL05086404 | Phase Two | |
| 008765 | 04/26/2010 | Email - From: Walt Bozeman To: Kelly McAughan - Subject: FW: BP Macondo PVC test HH-46949 | BP-HZN-2179MDL05865094 - BP-HZN-2179MDL05865096 | Phase Two | |
| 008766 | 05/10/2010 | Email - From: Stephen Wilson To: Jason Caldwell and others - Subject: RE: Macondo Rock Properties, with attachments | BP-HZN-2179MDL05717167 - BP-HZN-2179MDL05717172 | Phase Two | |
| 008767 | 06/16/2010 | Email - From: Neal McCaslin To: Kelly McAughan - Subject: RE: MC252 Data Request - Rock Mechanics | BP-HZN-2179MDL06392037 - BP-HZN-2179MDL06392041 | Phase Two | |
| 008768 | 06/22/2010 | Email - From: Robert Merrill To: Andy Austin and others - Subject: Compaction Tables, with attachment | BP-HZN-2179MDL06551759; BP-HZN-2179MDL06551839 | Phase Two | |
| 008769 | 07/06/2010 | Email - From: Kelly McAughan To: Jessica Kurtz and others - Subject: Compressibility, with attachment | BP-HZN-2179MDL06605384 - BP-HZN-2179MDL06605386 | Phase Two | |
| 008770 | 07/06/2010 | Email - From: Jessica Kurtz To: Kelly McAughan and others - Subject: RE: Compressibility, with attachments | BP-HZN-2179MDL06105310 - BP-HZN-2179MDL06105313 | Phase Two | |
| 008771 | 07/06/2010 | Email - From: Kelly McAughan To: Stephen Wilson - Subject: Macondo PVC | BP-HZN-2179MDL06990570 | Phase Two | |
| 008772 | 07/06/2010 | Email - From: Kelly McAughan To: David Schott - Subject: RE: Galapagos CMT tables | BP-HZN-2179MDL06726208 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008773 | 07/06/2010 | Email - From: Kelly McAughan To: David Schott and others - Subject: FW: Macondo PVC, with attachment | BP-HZN-2179MDL06566258 - BP-HZN-2179MDL06566259 | Phase Two | |
| 008774 | 07/06/2010 | Email - From: Stephen Wilson To: David Schott and others - Subject: RE: Macondo PVC | BP-HZN-2179MDL05864804 - BP-HZN-2179MDL05864805 | Phase Two | |
| 008775 | 07/07/2010 | Email - From: Stephen Wilson To: Robert Merrill and others - Subject: Macondo RSWC PVC comparison, with attachment | BP-HZN-2179MDL05789875 - BP-HZN-2179MDL05789876 | Phase Two | |
| 008776 | 07/07/2010 | Email - From: Robert Merrill To: Stephen Wilson and others - Subject: Macondo RSWC PVC comparison | BP-HZN-2179MDL05755276 - BP-HZN-2179MDL05755277 | Phase Two | |
| 008777 | 07/08/2010 | Email - From: Kelly McAughan To: Caren Harris and others - Subject: RE: Rotary to whole core question - PVC data | BP-HZN-2179MDL05864773 - BP-HZN-2179MDL05864774 | Phase Two | |
| 008778 | 06/17/2010 | Email - From: William Burch To: Robert Merrill and others - Subject: RE: M56E Post-Blowout Fracture Pressure Question | BP-HZN-2179MDL00646417 - BP-HZN-2179MDL00646420 | Phase Two | |
| 008779 | 07/19/2010 | Email - From: Martin Albertin To: Stephen Wilson and others - Subject: RE: Pore pressure - fracture gradient update | BP-HZN-2179MDL07357653 - BP-HZN-2179MDL07357654 | Phase Two | |
| 008780 | 04/21/2010 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated | BP-HZN-2179MDL02314243 | Phase Two | |
| 008781 | 04/21/2010 | Document: Chart - System Plot - Inflow (IPR) v Outflow (VLP) Curves | BP-HZN-2179MDL02314244 - BP-HZN-2179MDL02314245 | Phase Two | |
| 008782 | 04/22/2010 | Letter: From: Ted Sandoz To: Kelly McAughan - Subject: Sample Summary Report OCS-G-32306 Well No. 01 ST 00 BP01 Mississippi Canyon Block 252 'Macondo' Offshore, Louisiana, with attachment | IMV010-007309 - IMV010-007333 | Phase Two | |
| 008783 | 04/15/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Wireline Update, with attachments | BP-HZN-2179MDL00002767 - BP-HZN-2179MDL00002775 | Phase Two | |
| 008784 | 06/23/2010 | Report: Summary of Standard Measurements | WFT-MDL-00082910 | Phase Two | |
| 008786 | Not Applicable | Article: "Better Decisions Through the Right Combination of Capabilities," Weatherford Laboratories Comprehensive Core & Fluid Services | | Phase Two | |
| 008787 | 03/01/2010 | Manual: Wellsite Procedures DRAFT - 03/01/10 for BP Macondo Prospect Friable to Unconsolidated Rotary Sidewall Cores One (1) Descent - 50 RSWC's OCS-G 32306 No. 1, Mississippi Canyon Block 252 | WFT-MDL-00092768 - WFT-MDL-00092771 | Phase Two | |
| 008788 | 06/29/2010 | Email - From: Debbie Steele To: Jaime Loos - Subject: Task Status Report Macondo 44 rswc, with attachment | WFT-MDL-00062839 - WFT-MDL-00062855 | Phase Two | |
| 008789 | 09/01/2010 | Log: Weatherford Laboratories Core Samples Log | | Phase Two | |
| 008790 | 09/01/2010 | Email - From: Jaime Loos To: Galina Skripnikova - Subject: RE: MBI Subpoena -- Wellbore Core Samples, with attachments | WFT-MDL-00070777 - WFT-MDL-00070780 | Phase Two | |
| 008791 | 04/15/2010 | Email - From: Galina Skripnikova To: Jaime L. Loos and others - Subject: RE: Directions to Weatherford Labs, with attachment | WFT-MDL-00039203 - WFT-MDL-00039205 | Phase Two | |
| 008792 | 04/19/2010 | Email - From: Jaime Loos To: Galina Skripnikova and others - Subject: BP Macondo Prospect Rotary Inventory, with attachment | WFT-MDL-00039206 - WFT-MDL-00039207 | Phase Two | |
| 008793 | Not Applicable | Article: "Leading the World in Unconsolidated Core Preservation," Weatherford Laboratories Deepwater Exploration & Appraisal | | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008794 | 04/21/2010 | Email - From: Jaime Loos To: Debbie Steele - Subject: RE: BP Macondo Prospect Rotary Inventory | WFT-MDL-00039257 - WFT-MDL-00039258 | Phase Two | |
| 008795 | Not Applicable | Photographs: Sample 3-2R - Bin Percentage and Cumulative Percentages | WTH018-000017 - WTH018-000033; WTH018-000124 - WTH018-000150; WTH018-000671 - WTH018-000676 | Phase Two | |
| 008796 | 04/22/2010 | Email - From: Jonathan Conti To: Jaime Loos - Subject: FW: HH-46949 - CT Scans - Plugs / Rotary Core Samples | WFT-MDL-00129378 | Phase Two | |
| 008797 | Not Applicable | Photographs: Images and photographs | WFT-MDL-00039271 - WFT-MDL-00039342; WFT-MDL-00039615 - WFT-MDL-00039625; WFT-MDL-00039695 - WFT-MDL-00039748; WFT-MDL-00039838 - WFT-MDL-00039841 | Phase Two | |
| 008798 | 06/08/2010 | Email - From: Jaime Loos To: Galina Skripnikova and others - Subject: Macondo Update - 4 Routine Samples, with attachment | WFT-MDL-00129634 - WFT-MDL-00129635 | Phase Two | |
| 008799 | 04/22/2010 | Email - From: Robert Cole To: Debbie Kercho and others - Subject: BP Macondo 252 No. 1 Profile Ka Data HH-46949 4-22-10, with attachment | WFT-MDL-00129101 - WFT-MDL-00129102 | Phase Two | |
| 008800 | 08/??/2010 | Log: Raw Data Table from TT-B | BP-HZN-2179MDL06742610 | Phase Two | |
| 008801 | 12/02/2009 | Document: U.S. Geological Society Professional Pages - Resume of Mark K Sogge | | Phase Two | |
| 008802 | 06/02/2010 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: Mark Sogge to serve as Deputy to Marcia McNutt as Leader of Flow Rate Technical Group | | Phase Two | |
| 008803 | 03/30/2012 | Document: Agreed 30(b)(6) Deposition Notice of the United States | | Phase Two | |
| 008804 | 03/10/2011 | Report: Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | | Phase Two | |
| 008805 | Not Applicable | Report: National Incident Command's Flow Rate Technical Group Sub-Team Outline | | Phase Two | |
| 008806 | Not Applicable | Document: Notes on 18 October ISPR call with McNutt | OSE053-012683 - OSE053-012689 | Phase Two | |
| 008807 | 06/14/2010 | Email - From: James Riley To: Alberto Aliseda - Subject: [Fwd: comments on yesterday&apos;s meeting] | NPT484-100843 - NPT484-100846 | Phase Two | |
| 008808 | 06/15/2010 | Email - From: Juan Lasheras To: James Riley and others - Subject: FW: AP science writer seeks to talk to you about Ira Leifer&apos;s flourescent dye idea | NPT484-096715 - NPT484-096716 | Phase Two | |
| 008809 | 08/02/2010 | Article: "U.S. Scientific Teams Refine Estimates of Oil Flow from BP's Well Prior to Capping," Deepwater Horizon Incident Joint Information Center, August 2, 2010 | | Phase Two | |
| 008810 | 06/27/2010 | Log: Timeline of NIC Flow Rate Technical Group (FRTG) Key Activities | IGS635-024398 - IGS635-024399 | Phase Two | |
| 008811 | 05/27/2010 | Article: "Deepwater Horizon Incident Joint Information Center - Flow Rate Group Provides Preliminary Best Estimate Of Oil Flowing from BP Oil Well," deepwaterhorizonresponse.com | | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008812 | Not Applicable | Report: Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological Survey | | Phase Two | |
| 008813 | 05/27/2010 | Report: Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill - Interim Report to the Flow Rate Technical Group, Plume Calculation Team | | Phase Two | |
| 008814 | 06/10/2010 | Article: "The Flow Rate Technical Group, Status update - June 10, 2010," The Phoenix Sun Press | | Phase Two | |
| 008815 | 06/15/2010 | Article: "U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well," Deepwater Horizon Incident Joint Information Center, June 15, 2010 | | Phase Two | |
| 008816 | 06/09/2010 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: RE: FW: Pooling Expert Assessments | IGS002-002078 - IGS002-002079 | Phase Two | |
| 008817 | 06/04/2010 | Document: Handwritten notes | IGS708-000035 - IGS708-000054 | Phase Two | |
| 008818 | 07/23/2010 | Report: Nodal Analysis Estimates of Fluid Flow from the BP Macondo MC252 Well | IGS769-000352 - IGS769-000379 | Phase Two | |
| 008819 | 06/15/2010 | Email - From: Juan Lasheras To: Alberto Aliseda and others - Subject: FW: Concern about a reporter&apos;s inquiry | NPT484-096717 | Phase Two | |
| 008820 | 05/21/2010 | Email - From: Pedro Espina To: Bill Lehr and others - Subject: Re: My problem | NPT013-004316 - NPT013-004320 | Phase Two | |
| 008821 | 05/26/2010 | Email - From: Bill Lehr To: Marcia McNutt and others - Subject: RE: Exciting news:) | NPT308-001050 | Phase Two | |
| 008822 | 06/09/2010 | Email - From: Franklin Shaffer To: Mehrdad Shahnam and others - Subject: Re: assumptions | ETL085-003526 | Phase Two | |
| 008823 | 06/11/2010 | Email - From: Steven Wereley To: Alberto Aliseda and others - Subject: RE: Image analysis pictures | NPT484-075878 - NPT484-075880 | Phase Two | |
| 008824 | 06/13/2010 | Email - From: Ken Salazar To: Steven Chu and others - Subject: Re: Tomorrow's meeting at DOE | DSE001-013342 - DSE001-013343 | Phase Two | |
| 008825 | 06/13/2010 | Email - From: Pedro Espina To: Patrick Gallagher and others - Subject: Results | NPT001-000552 | Phase Two | |
| 008826 | 07/29/2010 | Email - From: Mark Sogge To: Arthur Ratzel - Subject: Evolution of meeting purpose: suggest we notify call participants | SNL110-004724 | Phase Two | |
| 008827 | 07/30/2010 | Document: Notes from Flow Meeting | IGS683-002497 - IGS683-002500 | Phase Two | |
| 008828 | 07/19/2010 | Email - From: Marcia McNutt To: Tom Hunter and others - Subject: didn't want to throw you under the bus... | IGS606-015976 | Phase Two | |
| 008829 | 07/21/2010 | Email - From: Marcia McNutt To: Tom Hunter - Subject: Number for flow rate | SNL095-011255 | Phase Two | |
| 008830 | 07/28/2010 | Document: Notes from Flow Rate Reconciliation Meeting conference call 7-28-10 | IGS683-001893 - IGS683-001894 | Phase Two | |
| 008831 | 06/08/2010 | Email - From: Franklin Shaffer To: Omer Savas and others - Subject: RE: Re: UPDATE | NPT308-002198 - NPT308-002202 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008832 | 05/26/2010 | Email - From: Marcia McNutt To: Juan Lasheras - Subject: RE: NIST uncertainty estimate | IGS606-012951 - IGS606-012954 | Phase Two | |
| 008833 | 05/30/2010 | Email - From: Marcia McNutt To: Anne Castle - Subject: RE: Team Leads -- Request, with attachment | IGS606-013334 - IGS606-013337 | Phase Two | |
| 008834 | 06/06/2010 | Email - From: Marcia McNutt To: William Grawe and others - Subject: RE: RFI - Oil Budget/Impacts on OSLTF due to berms | IGS606-013762 - IGS606-013764 | Phase Two | |
| 008835 | 07/30/2010 | Email - From: Mark Sogge To: Stephen Hammond and others - Subject: Re: oil budget: Continue to expect an estimated range | IGS606-048546 - IGS606-048549 | Phase Two | |
| 008836 | 06/07/2010 | Email - From: Franklin Shaffer To: Ira Leifer and others - Subject: RE: sample conclusion template | IGS635-004525 - IGS635-004527 | Phase Two | |
| 008837 | 05/30/2010 | Email - From: Marcia McNutt To: George Guthrie and others - Subject: RE: Flow est | SNL093-011981 - SNL093-011984 | Phase Two | |
| 008838 | 05/14/2010 | Article: "Stopping the Gusher of Oil; Team From Abu Dhabi Heads to Gulf of Mexico," CNN Newsroom website | | Phase Two | |
| 008839 | 09/01/2010 | Document: Handwritten Daily Calendar Notes | IGS708-000057 - IGS708-000062 | Phase Two | |
| 008840 | 06/29/2011 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: Re: Manuscript for PNAS special issue | ETL080-008094 - ETL080-008097 | Phase Two | |
| 008841 | 07/30/2010 | Document: Notes on FRTG Conference Call, July 30, 2010 | LAL019-000059 - LAL019-000062 | Phase Two | |
| 008842 | 07/30/2010 | Document: Handwritten notes/drawing re: FRTG telephone conference | LBN002-000175 - LBN002-000176 | Phase Two | |
| 008843 | 07/31/2010 | Document: Handwritten notes re: 7/31/10 Multi Team telephone conference | PNL003-003363 - PNL003-003365 | Phase Two | |
| 008844 | 07/31/2010 | Email - From: Mark Sogge To: Matt Lee-Ashley - Subject: Re: FOR REVIEW - draft release: why suggest continued refinement of numbers | IGS635-015055 - IGS635-015058 | Phase Two | |
| 008845 | 05/23/2010 | Email - From: Kathryn Moran To: Marcia McNutt - Subject: RE: suggestion for the flow rate team | IGS678-022381 - IGS678-022382 | Phase Two | |
| 008846 | 05/23/2010 | Email - From: Marcia McNutt To: Kathryn Moran and others - Subject: Re: Bullet for use in briefing POTUS during governor's call tomorrow | IGS678-007001 - IGS678-007002 | Phase Two | |
| 008847 | 10/08/2010 | Email - From: Mark Sogge To: Marcia McNutt - Subject: Marcia: Any preference on indicating changes to Plume Team report? | IGS648-015112 - IGS648-015118 | Phase Two | |
| 008848 | 07/11/2010 | Email - From: Vic Hines To: Mark Sogge - Subject: RE: Your thoughts on revised Nodal results paragraph | IGS635-011934 - IGS635-011935 | Phase Two | |
| 008849 | 10/18/2010 | Email - From: Tom Hunter To: Marcia McNutt and others - Subject: Re: post mortem on BOP? | SNL110-004367 - SNL110-004368 | Phase Two | |
| 008850 | 09/03/2010 | Email - From: Marcia McNutt To: Rich Camilli and others - Subject: RE: Acoustic flow estimate | IGS635-018970 - IGS635-018973 | Phase Two | |
| 008851 | 05/19/2010 | Email - From: Marcia McNutt To: Tom Hunter - Subject: Re: 3rd erosion hole | IGS606-012010 - IGS606-012012 | Phase Two | |
| 008852 | 06/08/2010 | Email - From: Marcia McNutt To: Martha Garcia and others - Subject: RE: Preliminary flow rate results | IGS635-004603 - IGS635-004605 | Phase Two | |
| 008853 | 07/31/2010 | Presentation: Follow-on Flow Analysis Activities for the MC252 Well | | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008854 | 01/11/2011 | Email - From: Marcia McNutt To: Art Ratzel - Subject: FW: FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | IGS723-001282 - IGS723-001287 | Phase Two | |
| 008855 | 03/20/2011 | Report: DNV Final Report | | Phase Two | |
| 008856 | 03/27/2011 | Email - From: Marcia McNutt To: Arthur Ratzel and others - Subject: Re: BOP analysis - implications to FRTG estimates | SNL111-000272 - SNL111-000275 | Phase Two | |
| 008857 | 08/01/2010 | Email - From: Steven Chu To: Kate Moran and others - Subject: RE: oil slick formed early | SNL075-023628 - SNL075-023630 | Phase Two | |
| 008858 | 11/23/2010 | Article: "Federal Interagency Group Issues Peer-Reviewed 'Oil Budget' Technical Documentation - Oil Spill Calculations Released in August Undergo Further Review," NOAA News, November 23, 2010 | | Phase Two | |
| 008859 | 07/31/2010 | Email - From: Art Ratzel To: Sky Bristol - Subject: RE: oil budget | SNL110-032081 - SNL110-032085 | Phase Two | |
| 008860 | 09/20/2010 | Email - From: Mark Sogge To: Sky Bristol - Subject: Re: Oil Budget Calculator Report | IGS648-013682 - IGS648-013686 | Phase Two | |
| 008861 | 07/30/2010 | Email - From: Marcia McNutt To: Jane Lubchenco and others - Subject: RE: Brief summary for tomorrow/whenever | NOF009-007367 - NOF009-007370 | Phase Two | |
| 008862 | 09/20/2010 | Email - From: Mark Sogge To: Sky Bristol - Subject: Re: Oil Budget Calculator Report | IGS648-013687 - IGS648-013692 | Phase Two | |
| 008863 | 09/15/2010 | Email - From: Mark Sogge To: FOIA0105@usgs.gov - Subject: Fw: History of flow estimates from the Flow Rate Technical Group | IGS635-020177 - IGS635-020178 | Phase Two | |
| 008864 | 10/19/2010 | Document: Timeline of NIC Flow Rate Technical Group (FRTG) Key Activities | IGS638-000211 - IGS638-000213 | Phase Two | |
| 008865 | 05/17/2010 | Email - From: Trevor Hill To: Douglas Wood - Subject: FW: Pressure build-up | BP-HZN-2179MDL04833812 - BP-HZN-2179MDL04833814 | Phase Two | |
| 008866 | 05/10/2010 | Email - From: Ole Rygg To: Kurt Mix and others - Subject: Current flow out of riser, with attachment | BP-HZN-2179MDL04927015; BP-HZN-2179MDL04927017 | Phase Two | |
| 008867 | 05/10/2010 | Letter: From: Doug Suttles To: Mary Landry - Subject: Re: MC 252 Response -- United States Coast Guard Request for Proprietary Information Regarding Potential Productive Capacity of the Macondo Well, with attachment | BP-HZN-2179MDL02775396 - BP-HZN-2179MDL02775398 | Phase Two | |
| 008868 | 05/23/2010 | Email - From: Marcia McNutt To: Peter Cornillon and others - Subject: Re: revised statement | IGS606-012611 - IGS606-012613 | Phase Two | |
| 008869 | 05/29/2010 | Email - From: Marcia McNutt To: James Riley and others - Subject: Pending developments | NOA020-003493 | Phase Two | |
| 008870 | 06/07/2010 | Email - From: Mark Sogge To: Julie Rodriguez and others - Subject: Responses to Julie&apos;s questions re new flow estimate and data provisioning, with attachment | IGS040-017216 - IGS040-017219 | Phase Two | |
| 008871 | 05/26/2010 | Email - From: Marcia McNutt To: Julie Rodriguez and others - Subject: Re: Draft Flow Rate Release and Script for Marcia, with attachment | IES008-088318 - IES008-088364 | Phase Two | |
| 008872 | 06/10/2010 | Document: Table: FRTG Team Leaders Update Summary | IGS635-005987 - IGS635-005988 | Phase Two | |
| 008873 | 05/18/2010 | Email - From: William Conner To: Bill Lehr - Subject: Re: Video | NOA017-000720 | Phase Two | |
| 008874 | 05/21/2010 | Email - From: Bill Lehr To: Juan Lasheras and others - Subject: My Problem | NPTO13-001859 - NPTO13-001861 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008875 | 08/30/2010 | Email - From: Marcia McNutt To: Mark Sogge - Subject: RE: FRTG report | IGS635-017986 - IGS635-017990 | Phase Two | |
| 008876 | 12/28/2010 | Email - From: Samuel Arey To: Christopher Reddy - Subject: Re: update, please read | WHOI-101813 - WHOI-101816 | Phase Two | |
| 008877 | 12/20/2010 | Email - From: Samuel Arey To: Christopher Reddy - Subject: LMRP GOR vs daily oil production rate | WHOI-102091 - WHOI-102092 | Phase Two | |
| 008878 | 10/26/2010 | Email - From: Mark Sogge To: Marcia McNutt and others - Subject: Plume Team report cleared and posted | IGS648-015956 - IGS648-015959 | Phase Two | |
| 008879 | 10/07/2010 | Email - From: Bill Lehr To: Mark Sogge - Subject: Fwd: Working Paper No. 3 | IGS648-002523 - IGS648-002526 | Phase Two | |
| 008880 | 03/30/2012 | Document: Agreed 30(b)(6) Deposition Notice of the United States | | Phase Two | |
| 008881 | Not Applicable | Document: Table: Topic #, Topic, Entity to whom topic is directed, Topic Subpart and Witness | | Phase Two | |
| 008882 | 04/22/2010 | Email - From: Jason Mathews To: Lance Labiche - Subject: FW: Oil being released - NOAA ResponseLink Hotline Report just posted | ZAN023-133640 - ZAN023-133643 | Phase Two | |
| 008883 | 04/22/2010 | Email - From: Brenda Jones To: William Pichel and others - Subject: Fw: Imagery Support for DEEPWATER HORIZON Fire and Oil Spill | NOA020-006256 - NOA020-006258 | Phase Two | |
| 008884 | 04/22/2010 | Email - From: Charlie Henry To: Regis Walter and others - Subject: Re: Latest situation report | S2O003-003606 - S2O003-003607 | Phase Two | |
| 008885 | 04/23/2010 | Document: Region 6 Regional Response Team Call Summary | ZAN014-040924 | Phase Two | |
| 008886 | 04/24/2010 | Email - From: William Conner To: Doug Helton and others - Subject: Notes from MRT Call Saturday April 24, 2010 at 1000 | N9G032-000822 | Phase Two | |
| 008887 | 04/24/2010 | Email - From: Rusty Wright To: Pat Breaux - Subject: FW: Notes from NRT Call on Oil Rig Fire and Spill, Gulf of Mexico, with attachment | ZAN014-060313 - ZAN014-060315 | Phase Two | |
| 008888 | 10/13/2010 | Document: Charlie Henry, ISPR Interview via phone, October 13, 2010 | OSE231-022763 - OSE231-022769 | Phase Two | |
| 008889 | 04/24/2010 | Email - From: David Fritz To: Bill Lehr and others - Subject: FW: INFO: Streaming ROV Video from Max and Express | NOA025-000011 - NOA025-000020 | Phase Two | |
| 008890 | 05/15/2010 | Email - From: Mark Dix To: Dave Westerholm and others - Subject: Re: Reconstruct process of how NOAA has been engaged with developing/communicating release rate | N9G039-006050 - N9G039-006051 | Phase Two | |
| 008891 | 05/26/2010 | Email - From: Charlie Henry To: Michael Jarvis and others - Subject: Re: Flow Rate Estimate Timeline - Needed ASAP, with attachment | S2O006-000342 - S2O006-000344 | Phase Two | |
| 008892 | Not Applicable | Document: Draft Minutes - estimate for the completion of the domes | HCI096-000090 | Phase Two | |
| 008893 | Not Applicable | Document: Draft Minutes - oil thickness is not uniform and is difficult to tell how much is being released | HCI096-000092 | Phase Two | |
| 008894 | 04/25/2010 | Email - From: Debra Simecek-Beatty To: Chris Barker and others - Subject: Re: Leak rate guestimate | N6N109-000063 | Phase Two | |
| 008895 | 04/25/2010 | Email - From: Chris Barker To: Bill Lehr and others - Subject: Re: Leak rate guestimate | NOA017-002503 - NOA017-002504 | Phase Two | |
| 008896 | 04/25/2010 | Email - From: Bill Lehr To: Debbie Payton and others - Subject: Re: [Fwd: Surface oil estimation] | N6N109-000062 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008897 | 04/28/2010 | Email - From: Charlie Henry To: George Graettinger - Subject: [Fwd: oil volume estimates], with attachment | S2O006-001254 - S2O006-001256 | Phase Two | |
| 008897A | 04/28/2010 | Email - From: Charlie Henry To: George Graettinger - Subject: [Fwd: oil volume estimates] | S2O006-001254 | Phase Two | |
| 008897B | 04/26/2010 | Email - From: Bill Lehr To: Charlie Henry and others - Subject: oil volume estimates | S2O006-001255 | Phase Two | |
| 008897C | 04/26/2010 | Document: Estimation of the Oil Release from Deepwater Horizon Incident (26 April 2010, 1200hrs PDT) | S2O006-001256 | Phase Two | |
| 008898 | 04/28/2010 | Email - From: David Fritz To: David Rainey and others - Subject: FW: visual obs paper, with attachment | BP-HZN-2179MDL01828333 - BP-HZN-2179MDL01828344 | Phase Two | |
| 008899 | 04/28/2010 | Document: CD - Footage from April 28, 2010 Deepwater Horizon Response Joint Press Conference | | Phase Two | |
| 008900 | 04/19/2010 | Email - From: Paul Chandler To: Dawn Peyton - Subject: Macondo Net Pay work, with attachment | ANA-MDL2-000063952 - ANA-MDL2-000063953 | Phase Two | |
| 008901 | 05/04/2010 | Email - From: Glenn Raney To: Debbie Decker - Subject: Macondo BOD Montage, with attachment | ANA-MDL-000205607 - ANA-MDL-000205608 | Phase Two | |
| 008902 | 06/09/2010 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: Post Drill, with attachment | ANA-MDL2-000089726 - ANA-MDL2-000089737 | Phase Two | |
| 008903 | 08/10/2010 | Email - From: Dawn Peyton To: Richard Beecher - Subject: Macondo, with attachment | ANA-MDL2-000111398 - ANA-MDL2-000111440 | Phase Two | |
| 008904 | 04/09/2010 | Email - From: Dawn Peyton To: Alan O'Donnell and others - Subject: FW: OLGA output, with attachment | ANA-MDL-000002758 - ANA-MDL-000002761 | Phase Two | |
| 008905 | 10/27/2009 | Email - From: Darrell Hollek To: Alan O'Donnell - Subject: RE: Macondo AFE and Well Plan | ANA-MDL-000037846 - ANA-MDL-000037848 | Phase Two | |
| 008907 | 06/15/2012 | Letter: Halliburton Energy Services, Inc. List of Designees by Topic | | Phase Two | |
| 008908 | 06/02/2010 | Email - From: Nicky Pellerin To: Ryan Wollam - Subject: RE: Macondo Relief Well Dynamic Kill Team Select Stage Gate Deliverables | HAL_1081034 - HAL_1081036 | Phase Two | |
| 008911 | 08/19/2010 | Report: MC 252 #1 Static Kill and Cement | BP-HZN-2179MDL00572813 - BP-HZN-2179MDL00572827 | Phase Two | |
| 008912 | 06/05/2010 | Email - From: David Barnett To: Wilson Arabie and others - Subject: Kill Team Contact List - 5 June 10, with attachment | HAL_0742994 - HAL_0742996 | Phase Two | |
| 008913 | 06/06/2011 | Email - From: David Barnett To: Barbara Lasley and others - Subject: Coordination Going Forward | HAL_0711762 - HAL_0711763 | Phase Two | |
| 008914 | 06/08/2010 | Email - From: David Barnett To: Barbara Lasley and others - Subject: FW: Hydraulic Kill Technical Note rev. 0, with attachments | HAL_0714122 - HAL_0714144 | Phase Two | |
| 008915 | 06/18/2010 | Email - From: Hank Porter To: Shade LeBlanc - Subject: FW: ROV Pressure feeds for deep kill | HAL_0712649 - HAL_0712651 | Phase Two | |
| 008916 | 07/27/2010 | Email - From: Theresa Barnett To: Erick Cunningham and others - Subject: BP GOM RT ENG Resources - 2010 WO Amendment MC252 Wellcat, with attachment | HAL_0741744 - HAL_0741747 | Phase Two | |
| 008917 | 07/31/2010 | Email - From: Glenn Thibodeaux To: Kenneth Brown and others - Subject: FW: Approved copies of 4608 and 4609, with attachments | HAL_0129094 - HAL_0129164 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008918 | 08/03/2010 | Email - From: Ryan Wollam To: Jasen Bradley and others - Subject: Cementing Procedure, with attachment | HAL_0714732 - HAL_0714768 | Phase Two | |
| 008919 | 07/29/2010 | Email - From: Hank Porter To: Ross Armbruster and others - Subject: Data Collected During Static Kill and Cement Job | HAL_0711478 | Phase Two | |
| 008920 | 07/29/2010 | Manual: Macondo Intervention Program for MC252-1 - Operational Note #03 - Data Collection and Security | HAL_1338226 - HAL_1338228 | Phase Two | |
| 008921 | 09/08/2010 | Report: Deepwater Horizon Accident Investigation Report 3.1 Excerpt | | Phase Two | Withdrawn |
| 008922 | 08/04/2010 | Manual: Halliburton - Macondo Static Kill - Macondo Intervention - Static Kill Cementing Pumping Procedure version: 1 | HAL_0712659 - HAL_0712663 | Phase Two | |
| 008923 | Not Applicable | Document: Document Preservation Notice | | Phase Two | |
| 008924 | 11/01/2010 | Email - From: Tony Angelle To: Nicky Pellerin and others - Subject: RE: Halliburton AAR (Macondo) | HAL_0698227 - HAL_0698228 | Phase Two | |
| 008925 | 08/04/2010 | Email - From: Gary Godwin To: Tony Angelle - Subject: Re: BP Macondo Static Kill Update_Monday Night 8_3 | HAL_1058302 - HAL_1058305 | Phase Two | |
| 008926 | 08/03/2010 | Email - From: Hank Porter To: Gary Godwin and others - Subject: Re: BP Macondo Static Kill Update_Monday Afternoon 8_3 | HAL_0712013 - HAL_0712014 | Phase Two | |
| 008927 | 07/18/2010 | Manual: Macondo Hydrostatic Control for MC252-1 Hydrostatic Control Procedure - Rev. 1 | HAL_1147774 - HAL_1147800 | Phase Two | |
| 008928 | 07/19/2010 | Email - From: Richard Lee To: Mike Mullen and others - Subject: 4608 Procedure Hydrostatic Control Rev J (A.K.A. Top Kill #2) | HAL_1054381 | Phase Two | |
| 008929 | 07/18/2011 | Manual: Macondo Hydrostatic Control for MC252-1 - Rig-up, Pressure Test and Injection Test Procedure, Rev. 1 | HAL_1238328 - HAL_1238368 | Phase Two | |
| 008930 | 07/19/2010 | Manual: Macondo Hydrostatic Control for MC252-1 - Cementing Procedure, Rev. 2 | HAL_1240225 - HAL_1240260 | Phase Two | |
| 008931 | 07/31/2010 | Email - From: Glenn Thibodeaux To: Kenneth Brown and others - Subject: FW: Approved copies of 4608 and 4609 | HAL_0129094 - HAL_0129095 | Phase Two | |
| 008932 | Not Applicable | Document: Landmark WELLCAT Software | | Phase Two | |
| 008933 | 07/20/2010 | Report: Cement and Compatibility Testing for the Post-kill Cement Job to be Pumped from the HOS Centerline. Testing conducted at the Halliburton Gulf Coast Technology Center in Broussard, LA - CSI Project CEN0773 | BP-HZN-2179MDL05410154 - BP-HZN-2179MDL05410158 | Phase Two | |
| 008934 | 07/08/2010 | Document: BP EPT Technical File Note - Rational for Cement Formulation for the Macondo MC 252 #1 Post Static Kill Cement Job and Procedural Risk Assessment - Revision: GEN-001, Rev 1.0 | BP-HZN-2179MDL00731356 - BP-HZN-2179MDL00731360 | Phase Two | |
| 008935 | 10/14/2010 | Email - From: Charlie Henry To: Christine Blackburn and others - Subject: Re: questions | NOA016-000623 - NOA016-000624 | Phase Two | |
| 008936 | 11/16/2010 | Email - From: Debbie Payton To: Charlie Henry - Subject: Re: Fw: Oil Spill Commission Getbacks | S2O002-000008 - S2O002-000012 | Phase Two | |
| 008937 | 04/27/2010 | Document: Oil on Water Estimate | BP-HZN-2179MDL01823899 - BP-HZN-2179MDL01823905 | Phase Two | |
| 008938 | 04/29/2010 | Email - From: George Graettinger To: Cynthia DeWitt - Subject: Emailing: ms252 spill vol4-28, with attachment | BP-HZN-2179MDL04909163 - BP-HZN-2179MDL04909164 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008939 | 05/25/2010 | Email - From: David Kennedy To: Charlie Henry and others - Subject: BP America response, with attachment | N9G039-004105 - N9G039-004124 | Phase Two | |
| 008940 | 11/19/2010 | Email - From: Christine Blackburn To: Margaret Spring and others - Subject: RE: Commission meeting get backs | N1E003-003116 - N1E003-003117 | Phase Two | |
| 008941 | 05/16/2010 | Email - From: Steve Lehmann To: Bill Lehr and others - Subject: Request to BP for Longer Video of Pipe Flow | N9G040-006258 - N9G040-006260 | Phase Two | |
| 008942 | 04/29/2010 | Email - From: David Barnett To: Jace Larrison - Subject: FW: 042910 - Dept. of Interior Well Control Modeling Presentation, with attachment | WW-MDL-00022278 | Phase Two | |
| 008943 | Not Applicable | Document: Flow Rate Technical Group | N9G036-001232 | Phase Two | |
| 008944 | 09/03/2010 | Email - From: Jed Borghei To: Charlie Henry and others - Subject: RE: Oil Spill Commission | S2O001-002154 | Phase Two | |
| 008945 | 07/27/2010 | Article: "Transcript of Adm. Thad Allen's July 27 briefing on the BP oil disaster," McClatchy Washington Bureau, July 27, 2010 | | Phase Two | |
| 008946 | 04/21/2010 | Email - From: Charlie Henry To: Debra Simecek-Beatty - Subject: Re: well oil property data | N9G014-001614 | Phase Two | |
| 008948 | 10/26/2006 | Manual: Regional and Subregional Oil Spill Response Plans | | Phase Two | |
| 008949 | 06/30/2009 | Report: BP Gulf of Mexico Regional Oil Spill Response Plan | BP-HZN-CEC 019423; BP-HZN-CEC 019670 - BP-HZN-CEC 019698 | Phase Two | |
| 008950 | 05/07/2010 | Email - From: Elizabeth Peuler To: Nick Wetzel and others - Subject: RE: Available Spill Response Equipment Concern | IMS046-0096248 - IMS046-0096251 | Phase Two | |
| 008951 | 06/29/2010 | Email - From: Rusty Wright To: Nick Wetzel and others - Subject: RE: cite pls & further explanation, if possible. Thanks. | | Phase Two | |
| 008952 | 06/30/2009 | Report: BP Gulf of Mexico Regional Oil Spill Response Plan | BP-HZN-CEC 019722 - BP-HZN-CEC 019726; BP-HZN-CEC 019730 - BP-HZN-CEC 019731; BP-HZN-CEC 019733 - BP-HZN-CEC 019738; BP-HZN-CEC 019743 - BP-HZN-CEC 019746; BP-HZN-CEC 019748 - BP-HZN-CEC 019753; BP-HZN-CEC 019757 - BP-HZN-CEC 019762; BP-HZN-CEC 019764 - BP-HZN-CEC 019766 | Phase Two | |
| 008953 | 05/04/2010 | Email - From: Rusty Wright To: Lars Herbst and others - Subject: RE: | ZAN020-105645 | Phase Two | |
| 008954 | 04/28/2010 | Email - From: Elizabeth Peuler To: Nick Wetzel and others - Subject: FW: Responses to the Questions - originally for the 3:00 telecon | ZAN008-044574 - ZAN008-044575 | Phase Two | |
| 008955 | Not Applicable | Document: questions regarding oil spill risk analyses | ZAN034-051947 - ZAN034-051948 | Phase Two | |
| 008956 | 04/01/2008 | Manual: NTL No. 2008-G04  Information Requirements for Exploration Plans and Development Operations Coordination Documents | | Phase Two | |
| 008957 | 04/06/2009 | Email - From: Michael Tolbert To: Scherie Douglas and others - Subject: Approval of Initial EP N-9349, BP Exploration & Production, Lease OCS-G 32306, MC Block 252, with attachment | 00016597 MMS-NOLA-B2-00003-0003 - 00016597 MMS-NOLA-B2-00003-0004 | Phase Two | |
| 008958 | 04/21/2009 | Letter: From: Michael Tolbert To: Scherie Douglas - stating the approval of OCS-G 32306, Block 252, Mississippi Canyon Area was granted as of April 16, 2009 | 00016597 MMS-NOLA-B2-00003-0061 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008959 | 03/23/2009 | Letter: From: Willa Brantley To: Michelle Griffitt - Subject: BP Exploration & Production, Inc. Initial Exploration Plan | 00016597 MMS-NOLA-B2-00003-0015 | Phase Two | |
| 008960 | 03/30/2009 | Letter: To: Michelle Griffitt From: Gregory DuCote - regarding Coastal Zone Consistency | 00016597 MMS-NOLA-B2-00003-0019 | Phase Two | |
| 008961 | 05/21/2009 | Memo: Subject: Public Information copy of plan, Description: Subsea Well H, Control #: N-09383 | | Phase Two | |
| 008962 | 01/09/2009 | Memo: Subject: Public Information copy of plan, Description: Subsea Wells A, B, C, D and E, Control #: N-09306 | | Phase Two | |
| 008963 | 09/10/2009 | Memo: Subject: Public Information copy of plan, Description: Subsea Wells A, B, and, C, Control #: N-09426 | | Phase Two | |
| 008964 | 05/03/2010 | Memo: Subject: Public Information copy of plan, Description: Wells A and B (MC412), S1 (MC411), and S6 (MC368), Control #: N-09506 | | Phase Two | |
| 008965 | 03/09/2009 | Memo: Subject: Public Information copy of plan, Description: Subsea Wells A and B, Control #: N-09348 | | Phase Two | |
| 008966 | 09/03/2009 | Memo: Subject: Public Information copy of plan, Description: re-enter and complete Well 001, Control #: S-07348 | | Phase Two | |
| 008967 | 09/16/2009 | Memo: Subject: Public Information copy of plan, Description: Wells A, B, C, E, and F, Control #: N-09431 | | Phase Two | |
| 008968 | 01/26/2010 | Memo: Subject: Public Information copy of plan, Description: Subsea Wells A, B, and C, Control #: N-09481 | | Phase Two | |
| 008969 | 12/07/2009 | Memo: Subject: Public Information copy of plan, Description: Subsea Wells A, B, C, D and E, Control #: N-09468 | | Phase Two | |
| 008970 | 10/21/2009 | Memo: Subject: Public Information copy of plan, Description: Subsea Wells A, B, C, and  D, Control #: N-09446 | | Phase Two | |
| 008971 | 04/30/2010 | Memo: Subject: Public Information copy of plan, Description: Subsea Wells A7, A8, and A9, Control #: S-07405 | | Phase Two | |
| 008972 | 10/22/2009 | Memo: Subject: Public Information copy of plan Control #: N-09445 - Attached StatoilHydro Initial Exploration Plan | | Phase Two | |
| 008973 | 06/17/2009 | Report: Coastal Zone Management Consistency Certification Initial Exploration Plan | | Phase Two | |
| 008974 | Not Applicable | Document: Typed notes re: Mike Saucier interview | OSE016-015341 - OSE016-015343 | Phase Two | |
| 008975 | 01/12/2009 | Letter: To: Ernest Bush, BP America, re: unannounced MMS oil spill drill | | Phase Two | |
| 008976 | 11/16/2010 | Memo: Comments Regarding Commission Staff Reports | OSE018-077642 - OSE018-077644 | Phase Two | |
| 008977 | 05/05/2010 | Email - From: Lars Herbst To: Patrick Little - Subject: FW: UAC Approval requested: Modified Cofferdam Installation Procedure | ZAN020-269193 | Phase Two | |
| 008978 | 04/27/2010 | Email - From: SLV To: David Hayes and others - Subject: Re: In situ burning | ZAN037-028443 - ZAN037-028444 | Phase Two | |
| 008979 | 05/19/2010 | Article: "Transcript Press Briefing May 14, 2010," An Official Website of the United States Government | | Phase Two | |
| 008980 | 05/18/2010 | Document: Summary points from the Kill the Well on Paper Discussion - Draft | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 008981 | 05/21/2010 | Article: "Transcript from May 19 Teleconference," An Official Website of the United States Government | | Phase Two | |
| 008982 | 05/21/2010 | Email - From: Staci King To: DOI_Watch_Office and others - Subject: MMS Spot Report as of May 21, 2010 4:00pm EDT | IMS159-003271 | Phase Two | |
| 008983 | 05/20/2010 | Manual: Top Kill Procedure for MC252-1 - Momentum Kill Pumping Operations | | Phase Two | |
| 008984 | 05/25/2010 | Email - From: David Hayes To: Heidi Avery - Subject: FW: Today's call between Secretaries Salazar and Elvira | IES008-107347 | Phase Two | |
| 008985 | 05/26/2010 | Letter: From: Doug Suttles To: Rear Admiral Mary Landry re: agreement to commence "Top Kill Operation" | OSE016-053366 - OSE016-053367 | Phase Two | |
| 008986 | 05/30/2010 | Email - From: David Hayes To: Lars Herbst and others - Subject: RE: Second relief well | IES008-086545 | Phase Two | |
| 008987 | 06/03/2010 | Report: MMS Update: June 3, 2010 6:00 PM | IMS157-014998 - IMS157-015002 | Phase Two | |
| 008988 | 04/23/2010 | Email - From: Liz Birnbaum To: Troy Trosclair and others - Subject: Re: Horizon incident - rate of discovered flows from riser and drill pipe | ZAN020-224877 | Phase Two | |
| 008989 | 04/29/2010 | Email - From: Lance Labiche To: Lars Herbst and others - Subject: Summary of stack intervention | ZAN020-165338 | Phase Two | |
| 008990 | 04/25/2010 | Article: "Deepwater Horizon Incident," NOAA Web Update April 25, 2010 | | Phase Two | |
| 008991 | 04/27/2010 | Email - From: Nick Wetzel To: OMM GOM FO and others - Subject: Deepwater Horizon Incident | ZAN015-055469 | Phase Two | |
| 008992 | 04/29/2010 | Email - From: James Bennett To: Robert Burr and others - Subject: Re: Mississippi Canyon 252 incident: NOAA update report late April 28 and addition of MMS to DOI affected bureaus for NRDAR activity | ZAN052-313376 - ZAN052-313378 | Phase Two | |
| 008993 | 04/30/2010 | Email - From: Chris Oynes To: Lars Herbst and others - Subject: RE: WCD Volume Estimate | ZAN020-074196 | Phase Two | |
| 008994 | 05/01/2010 | Email - From: Michael Leary To: Cynthia Blankenship and others - Subject: Possible Discharge Rates, with attachment | BP-HZN-SEC00082171; IMS159-000873; BP-HZN-SEC00612362 | Phase Two | |
| 008995 | Not Applicable | Document: Worst-Case Discharge Volume Background Deepwater Horizon Mississippi Canyon Block 252 | ZAN046-302443 - ZAN046-302444 | Phase Two | |
| 008996 | 05/02/2010 | Email - From: Liz Birnbaum To: David Moore and others - Subject: Re: Response due 0800 Eastern - RFI#2265 Request for analysis on the worst case scenario for the BP Oil Spill Response. (Update to NISAC analysis) | ZAN037-011447 - ZAN037-011449 | Phase Two | |
| 008997 | 05/17/2010 | Email - From: Michael Prendergast To: David Moore and others - Subject: RE: FRTT | IMS172-037049 - IMS172-037050 | Phase Two | |
| 008998 | 05/17/2010 | Email - From: David Absher To: Michael Prendergast - Subject: FW[2]: ASAP: Flowrate estimates, with attachments | IMV387-000160 - IMV387-000163 | Phase Two | |
| 008999 | 04/25/2010 | Email - From: Debbie Payton To: Chris Barker and others - Subject: RE: Leak rate guestimate | NOA017-002505 - NOA017-002506 | Phase Two | |
| 009000 | 05/15/2012 | Document: The BP Parties' Notice of Service of Subpoena | | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009001 | 12/08/2011 | Document: Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action To: Woods Hole Oceanographic Institution | | Phase Two | |
| 009002 | Not Applicable | Document: Statement of Work - Deepwater Horizon Oil Spill Flow Rate and Characteristics Analysis | | Phase Two | |
| 009003 | 05/19/2010 | Article: "Testimony on Acoustic Technology for Determining Oil Spill Size," Before the Subcommittee on Energy and Environment (Committee on Energy and Commerce) United States House of Representatives, May 19, 2010, Woods Hole Oceanographic Institution | | Phase Two | |
| 009004 | 06/10/2010 | Report: Preliminary Report from the Woods Hole Oceanographic Institute Flow Rate Measurement Group Prepared by Team Leader Richard Camilli, Woods Hole Oceanographic Institution | | Phase Two | |
| 009005 | 03/10/2011 | Report: Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | | Phase Two | |
| 009006 | 08/11/2011 | Article: "Acoustic measurement of the Deepwater Horizon Macondo well flow rate," PNAS Early Edition | WHOI-000635 - WHOI-000643 | Phase Two | |
| 009007 | 05/14/2010 | Email - From: Doug Lockhart To: Andy Bowen and others - Subject: RE: Logistics and interface telcon | WHOI-109870 - WHOI-109874 | Phase Two | |
| 009008 | 05/26/2010 | Report: Phase I Flow Measurement Outline and Procedure (Draft) | WHOI-108828 - WHOI-108834 | Phase Two | |
| 009009 | 07/15/2010 | Report: Data Collection Trip Report - Deepwater Horizon Oil Spill Flow Rate and Characteristics Analysis | WHOI-109281 - WHOI-109305 | Phase Two | |
| 009010 | 05/31/2010 | Email - From: Richard Camilli To: Donald Cundy and others - Subject: RE: At bottom | WHOI-100448 | Phase Two | |
| 009011 | 06/01/2010 | Email - From: Andy Bowen To: Dana Yoerger and others - Subject: Re: update, Monday night | WHOI-108799 - WHOI-108800 | Phase Two | |
| 009012 | 06/10/2011 | Article: "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill," PNAS Early Edition | WHOI-000752 - WHOI-000766 | Phase Two | |
| 009013 | 10/28/2011 | Article: "Review of flow rate estimates of the Deepwater Horizon oil spill," PNAS Early Edition | | Phase Two | |
| 009014 | 12/10/2010 | Email - From: Chris Reddy To: Rich Camilli - Subject: Quick question | WHOI-108039 | Phase Two | |
| 009015 | 04/28/2011 | Document: A Very Valuable Sample: Oil in the Ocean | | Phase Two | |
| 009016 | 11/23/2010 | Email - From: Chris Reddy To: Julian Zuo and others - Subject: Re: Can this paper help me calculate a GOR if I know CO2, C1, C2, C3, .....C40 | WHOI-108081 | Phase Two | |
| 009017 | 12/02/2010 | Email - From: Chris Reddy To: Frank Mango - Subject: Re: Mango ratios to calculate a GOR | WHOI-108063 - WHOI-108064 | Phase Two | |
| 009018 | 06/22/2010 | Email - From: Jeffrey Seewald To: Sean Sylva and others - Subject: Re: Seewald Sampler | WHOI-111132 - WHOI-111133 | Phase Two | |
| 009019 | 06/22/2010 | Email - From: Chris Reddy To: Jeffrey Seewald and others - Subject: Re: Seewald Sampler | WHOI-110847 - WHOI-110848 | Phase Two | |
| 009020 | 09/03/2010 | Email - From: Chris Reddy To: Oliver Mullins and others - Subject: Re: paper about samplers we used | WHOI-108255 - WHOI-108264 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009021 | 09/01/2010 | Email - From: Chris Reddy To: Oliver Mullins and others - Subject: Re: FW: Interested in collaborating; love to have you as a co-author | WHOI-107014 - WHOI-107016 | Phase Two | |
| 009022 | 11/06/2005 | Article: "New Solutions in Fluid Sampling," Middle East & Asia Reservoir Review | | Phase Two | |
| 009023 | 09/26/2010 | Email - From: Jeffrey Seewald To: Chris Reddy and others - Subject: Re: Crossroads II | WHOI-111062 - WHOI-111064 | Phase Two | |
| 009024 | 07/26/2010 | Email - From: Richard Camilli To: Christopher Reddy and others - Subject: [Fwd: Re: more on GOR] | WHOI-001248 - WHOI-001249 | Phase Two | |
| 009025 | 01/22/2011 | Report: Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | WHOI-107798 - WHOI-107811 | Phase Two | |
| 009026 | 11/27/2010 | Email - From: Richard Camilli To: Marcia McNutt and others - Subject: Re: Help! | WHOI-100176 - WHOI-100178 | Phase Two | |
| 009027 | 02/28/2011 | Email - From: Richard Camilli To: Andy Bowen and others - Subject: Fwd: PNAS MS# 2011-00385 Decision Notification | WHOI-108984 - WHOI-108988 | Phase Two | |
| 009028 | 12/17/2010 | Email - From: Richard Camilli To: Daniela Di Iorio and others - Subject: Re: PNAS manuscript | WHOI-100123 - WHOI-100124 | Phase Two | |
| 009029 | 12/23/2010 | Document: Draft of Article - "Fate of gas and oil released to the water column during the Deepwater Horizon oil-spill" | WHOI-101945 - WHOI-101962 | Phase Two | |
| 009030 | 03/03/2011 | Email - From: Richard Camilli To: Dana Yoerger and others - Subject: Re: teleconference tomorrow from 1-2PM for those who are available | WHOI-100693 | Phase Two | |
| 009031 | 07/27/2011 | Email - From: Richard Camilli To: Franklin Shaffer and others - Subject: Re: Woods Hole Oceanographic Institute's perfect estimate | ETL085-005030 - ETL085-005032 | Phase Two | |
| 009032 | Not Applicable | Document: Draft of Article - "Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | WHOI-100619 - WHOI-100630 | Phase Two | |
| 009033 | 03/09/2011 | Email - From: Richard Camilli To: Dana Yoerger and others - Subject: preliminary manuscript edits | WHOI-100618 | Phase Two | |
| 009034 | 08/30/2011 | Email - From: Richard Camilli To: Marcia McNutt and others - Subject: Re: FW: PNAS MS# 2011-12139 Decision Notification | ETL085-005175 - ETL085-005181 | Phase Two | |
| 009035 | 12/28/2010 | Email - From: Christopher Reddy To: Samuel Arey and others - Subject: Re: update; please read | WHOI-106029 - WHOI-106031 | Phase Two | |
| 009036 | 07/31/2010 | Email - From: Richard Camilli To: Susan Avery and others - Subject: Re: please call at your earliest convenience | WHOI-100353 - WHOI-100354 | Phase Two | |
| 009037 | 08/02/2010 | Email - From: Judy Fenwick To: Dana Yoerger - Subject: NYTimes Alert on flow rate measurement | WHOI-108518 - WHOI-108520 | Phase Two | |
| 009038 | 05/06/2010 | Email - From: Richard Camilli To: Andy Bowen - Subject: Re: BP Actions | WHOI-001161 - WHOI-001162 | Phase Two | |
| 009039 | 05/16/2010 | Email - From: Richard Camilli To: Steve Murawski and others - Subject: checking in, with attachments | WHOI-104778 - WHOI-104782 | Phase Two | |
| 009040 | 06/08/2010 | Email - From: Andy Bowen To: Rob Munier - Subject: Fwd: Preliminary flow rate results, with attachments | WHOI-110292 - WHOI-110293 | Phase Two | |
| 009041 | 06/22/2010 | Email - From: Richard Camilli To: Susan Avery and others - Subject: | WHOI-100374 | Phase Two | |
| 009042 | 10/18/2010 | Email - From: Richard Camilli To: Mark Sogge - Subject: Re: Inclusion as co-author on FRTG final report | WHOI-103386 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009043 | 06/10/2010 | Email - From: Connie Rooke To: Roger Parsons - Subject: FW: Recent FRTG results, with attachments | HCG444-020956 - HCG444-020982 | Phase Two | |
| 009044 | 09/03/2010 | Email - From: Richard Camilli To: Christopher Reddy - Subject: FW: Re: Acoustic flow estimate | WHOI-103779 - WHOI-103783 | Phase Two | |
| 009045 | 11/30/2010 | Email - From: Richard Camilli To: Marcia McNutt and others - Subject: another independent method for calculating flow rate, with attachment | WHOI-102428 - WHOI-102433 | Phase Two | |
| 009046 | 11/27/2010 | Email - From: Christopher Reddy To: Richard Camilli - Subject: Fwd: Re: Help! | WHOI-106604 - WHOI-106607 | Phase Two | |
| 009047 | 11/16/2010 | Email - From: Sean Sylva To: Christopher Reddy - Subject: caper time line, with attachment | WHOI-102603 - WHOI-102605 | Phase Two | |
| 009048 | 07/21/2010 | Email - From: Priya McCue To: Christopher Reddy - Subject: RE: FW: RE: update on oil spill: great news | WHOI-001275 - WHOI-001281 | Phase Two | |
| 009049 | 01/04/2012 | Email - From: Christopher Reddy To: Catherine Carmichael - Subject:, with attachments | WHOI-000387 - WHOI-000405 | Phase Two | |
| 009050 | 06/23/2010 | Report: Weatherford - Summary of Standard Measurements | WFT-MDL-00129171 | Phase Two | |
| 009051 | 04/23/2010 | Email - From: Phillip Singletary To: Melanie Dunn and others - Subject: RE: Initial Permeability Data, with attachment | WFT-MDL-00131418 - WFT-MDL-00131421 | Phase Two | |
| 009052 | 06/21/2010 | Email - From: Caren Harris To: Jaime Loos and others - Subject: RE: Relative perm procedure | WFT-MDL-00053979 - WFT-MDL-00053980 | Phase Two | |
| 009053 | 04/25/2010 | Email - From: Ohmyoung Kwon To: Galina Skripnikova and others - Subject: BP Macondo PVC test HH-46949, with attachment | WFT-MDL-00039587 - WFT-MDL-00039588 | Phase Two | |
| 009054 | 04/22/2010 | Email - From: Stephen Wilson To: Ramsey Fisher and others - Subject: Re: PVC compressibility test HH-46949 | WFT-MDL-00039414 - WFT-MDL-00039417 | Phase Two | |
| 009055 | 04/22/2010 | Email - From: Ohmyoung Kwon To: Jaime Loos - Subject: Re: NEED INFO ASAP - BP macondo RUSH work | WFT-MDL-00039429 | Phase Two | |
| 009056 | 06/21/2010 | Report: Rock Mechanics Final Report, HH-46949 | WFT-MDL-00082902 | Phase Two | |
| 009057 | 06/28/2010 | Email - From: Caren Harris To: Jaime Loos and others - Subject: Next Steps | WFT-MDL-00104611 | Phase Two | |
| 009058 | 06/29/2010 | Email - From: Caren Harris To: Jaime Loos and others - Subject: RE: Macondo sanding question | WFT-MDL-00056596 - WFT-MDL-00056597 | Phase Two | |
| 009059 | 07/08/2010 | Email - From: Caren Harris To: Ohmyoung Kwon and others - Subject: Geomechanics question, with attachment | WFT-MDL-00058198 | Phase Two | |
| 009060 | 04/23/2010 | Email - From: Jaime Loos To: Camille Lupton and others - Subject: KUDOS - Macondo Heroes | WFT-MDL-00039520 | Phase Two | |
| 009061 | 06/29/2010 | Email - From: Debbie Steele To: Jaime Loos - Subject: Task Status Report: Macondo 44 rswc, with attachment | WFT-MDL-00062839 - WFT-MDL-00062855 | Phase Two | |
| 009062 | 04/21/2010 | Email - From: Jaime Loos To: Debbie Steele - Subject: RE: BP Macondo Prospect Rotary Inventory | WFT-MDL-00039257 - WFT-MDL-00039258 | Phase Two | |
| 009063 | Not Applicable | Document: Job HH-46949 - Sample 3-6R | | Phase Two | |
| 009064 | Not Applicable | Document: Job HH-46949 - Sample 3-16R | | Phase Two | |
| 009065 | Not Applicable | Document: Job HH-46949 - Sample 3-22R | | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009066 | 04/23/2010 | Email - From: Jaime Loos To: DL Global Weatherford Labs Web Publishing and others - Subject: RUSH Post - BP Macondo LGSA, with attachment | WFT-MDL-00129617 - WFT-MDL-00129618 | Phase Two | |
| 009067 | Not Applicable | Document: Table: Pore Volume Compressibility Test - Pore Pressure Depletion (Job HH-46949 - Sample 3-6R) | WFT-MDL-00082904 | Phase Two | |
| 009068 | 04/24/2010 | Email - From: Greg Walker To: Debbie Kercho and others - Subject: BP America Production Company OCS-G-32306 No. 1 HH-46949 XRD data, with attachment | WFT-MDL-00131648 - WFT-MDL-00131649 | Phase Two | |
| 009069 | 06/21/2010 | Report: Rock Mechanics Final Report, HH-46949 | WFT-MDL-00082902 | Phase Two | |
| 009070 | 06/24/2010 | Email - From: Robert Cole To: Paul Lincoln and others - Subject: BP Macondo MC 252 No.1 - Rotary Core Data HH-46949 6-23-10, with attachment | WFT-MDL-00129170 - WFT-MDL-00129171 | Phase Two | |
| 009071 | 05/03/2010 | Email - From: Jaime Loos To: Phillip Singletary and others - Subject: FW: Macondo Electrical Properties Testing - 46949 | WFT-MDL-00039666 - WFT-MDL-00039671 | Phase Two | |
| 009072 | 05/06/2010 | Email - From: Caren Harris To: Jaime Loos - Subject: FW: (Redacted) water chemistry | WFT-MDL-00039749 | Phase Two | |
| 009073 | 03/03/2010 | Email - From: Dave Anderson To: Tracie Komm and others - Subject: Re: BP Possible Core end of March | WFT-MDL-00092763 - WFT-MDL-00092767; WFT-MDL-00039666 - WFT-MDL000039671 | Phase Two | |
| 009074 | Not Applicable | Document: Laser Grain Size Analysis - Sample 3-30R | WFT-MDL-00039540 - WFT-MDL-00039560; WFT-MDL-00082932 - WFT-MDL-00082936; WFT-MDL-00082938 - WFT-MDL-00082939; WFT-MDL-00082941; WFT-MDL-00082943 - WFT-MDL-00082945; WFT-MDL-00082947 - WFT-MDL-00082950 | Phase Two | |
| 009075 | 10/19/2010 | Document: CoreTrac TimeLine for HH-46949 | WFT-MDL-00082977 - WFT-MDL-00082980 | Phase Two | |
| 009076 | 05/10/???? | Report: National Labs Team Report - 10 May 1900 hrs | SNL129-024366 - SNL129-024375 | Phase Two | |
| 009077 | 05/13/2010 | Email - From: Beth Dieveney To: Jane Lubchenco and others - Subject: Re: You aware? Fw: Flow rate | N1A009-001451 - N1A009-001452 | Phase Two | |
| 009078 | 05/14/2010 | Email - From: Jane Lubchenco To: Justin Kenney - Subject: Re: from NPR | N1A006-003957 - N1A006-003963 | Phase Two | |
| 009079 | 05/17/2010 | Email - From: Steven Aoki To: Rod OConnor and others - Subject: FW: Follow-up press question on Gulf | SNL095-000453 | Phase Two | |
| 009080 | 05/19/2010 | Email - From: Kathleen Hurst To: Alex Slocum and others - Subject: FW: flow calculations for the gulf, with attachments | SDX012-0010489 - SDX012-0010500 | Phase Two | |
| 009081 | 05/20/2010 | Email - From: Paul Bommer To: Bill Lehr - Subject: Re: conference call scheduling - BP pipe | N8P004-000001 - N8P004-000003 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009082 | 01/30/2012 | Report: Miami Field Hearing on Offshore Drilling in the Bahamas and Cuba: The U.S. Coast Guard's Oil Spill Readiness & Response Planning | | Phase Two | |
| 009083 | 04/29/2010 | Email - From: Melinda Mayes To: OMM HQ Atrium OCS Accident Notification List - Subject: OIR Update 52 - Explosion-Fire, MC 252, BP (T.O. Deepwater Horizon), 20-Apr-2010, with attachment | ZAN020-068488 - ZAN020-068490 | Phase Two | |
| 009084 | 05/29/2010 | Presentation: Top Kill Analysis | IMU010-000454 - IMU010-000465 | Phase Two | |
| 009085 | 04/29/2010 | Email - From: Paul Kolbe To: Rex Anderson and others - Subject: 29 April JIC Press Conference - Summary | BP-HZN-BLY00085013 - BP-HZN-BLY00085015 | Phase Two | |
| 009086 | 10/19/2010 | Email - From: Maria Thompson To: Ken Thibodeaux and others - Subject: FW: BOEM issues news release- BOEM Director Bromwich Highlights Aggressive New Reforms, Stresses Importance of Engagement with International Offshore Regulatory Community | ANA-MDL-000180534 - ANA-MDL-000180542 | Phase Two | |
| 009087 | 05/14/2010 | Email - From: Shiva McMahon To: Murry Auchincloss and others - Subject: FW: UC Daily Operational Report - May 14, 2010, with attachment | BP-HZN-2179MDL00941746 | Phase Two | |
| 009088 | 01/15/2009 | Email - From: Richard Keck To: Karen Olson and others - Subject: FW: MMS Meeting Report - GoM SPU Leadership Team meeting with MMS GoM Leadership Team | BP-HZN-2179MDL01008814 - BP-HZN-2179MDL01008816 | Phase Two | |
| 009089 | 05/10/2010 | Email - From: Toby Odone To: Valerie Corr and others - Subject: RE: Update - Monday, May 10, with attachment | BP-HZN-2179MDL00943663 - BP-HZN-2179MDL00943670 | Phase Two | |
| 009090 | 05/09/2010 | Email - From: Nick Cameron To: Victor Aguiluz and others - Subject: UAC Approval requested: Surface application of dispersant | BP-HZN-2179MDL01622171 | Phase Two | |
| 009091 | 04/29/2010 | Email - From: Neil Cramond To: Jeffrey Dahl and others - Subject: Subsea Dispersant Injection Process | BP-HZN-2179MDL01906102 | Phase Two | |
| 009092 | 06/06/2005 | Email - From: OMM GOM FO TAOS To: Glenn Woltman and others - Subject: (HEF) BP Electronic BOP Testing | BP-HZN-2179MDL01928985 | Phase Two | |
| 009093 | 07/01/2010 | Email - From: Scherie Douglas To: Bekki Winfree - Subject: Re: MC 252 - Flaring/Venting Request Extension | BP-HZN-2179MDL04427810 - BP-HZN-2179MDL04427815 | Phase Two | |
| 009094 | 05/21/2010 | Email - From: Lee Tilton To: Walter Cruickshank and others - Subject: Information to Support the Secretary's and Director's Testimony on May 26, with attachment | IMT029-022017 - IMT029-022018; IMT029-022025 - IMT029-022033 | Phase Two | |
| 009095 | 10/01/2010 | Report: National Incident Commander's Report: MC252 Deepwater Horizon | IMU710-002772 - IMU710-002798 | Phase Two | |
| 009096 | 09/10/2010 | Presentation: Forums on Offshore Drilling - Oil Spill Preparedness and Response | IMU276-002193 - IMU276-002204 | Phase Two | |
| 009097 | 07/02/2010 | Email - From: Lars Herbst To: Keith Good and others - Subject: Admin record 6-26 through 6-28, with attachments | IMS208-017072 - IMS208-017079; IMS208-017084 - IMS208-017088; | Phase Two | |
| 009098 | 09/13/2010 | Presentation: Forums on Offshore Drilling Strategies for Well Control and Containment in Deepwater | IMU276-002222 - IMU276-002235 | Phase Two | |
| 009099 | 03/18/2011 | Memo: US Dept of Homeland Security Final Action Memorandum - Incident Specific Preparedness Review (ISPR) Deepwater Horizon Oil Spill | HCG186-000001 - HCG186-000167 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009100 | 10/01/2010 | Letter: From: Thad Allen To: Janet Napolitano, U.S. Department of Homeland Security, regarding attached National Incident Commander's Report: MC252 Deepwater Horizon | HCG254-009959; IMU710-002772 - IMU710-002798 | Phase Two | |
| 009101 | 05/23/2010 | Email - From: Thad Allen To: Jhl@dhs.gov and others - Subject: RE: Question | HCG331-002698 - HCG331-002700 | Phase Two | |
| 009102 | 05/01/2010 | Email - From: Iain Conn To: Lamar McKay and others - Subject: Senior Feedback | BP-HZN-2179MDL04574092 - BP-HZN-2179MDL04574093 | Phase Two | |
| 009103 | 05/29/2010 | Email - From: Mary Landry To: Juliette Kayyem - Subject: FW: BP Briefing On Way Forward//Secretaries Brief | HCG311-001298 - HCG311-001299 | Phase Two | |
| 009104 | 08/21/2012 | Document: The BP Parties' Responses and Objections to Plaintiffs' Requests for Admission to The BP Defendants | | Phase Two | |
| 009105 | 09/??/2011 | Report: On Scene Coordinator Report Deepwater Horizon Oil Spill Submitted to the National Response Team September 2011 | HCP008-002191 - HCP008-002434 | Phase Two | |
| 009106 | 07/12/2010 | Report: National Incident Commander Strategy Implementation, Version 2.0 | BP-HZN-2179MDL01437159 - BP-HZN-2179MDL01437294 | Phase Two | |
| 009107 | 03/30/2012 | Document: Agreed 30(b)(6) Deposition Notice of The United States | | Phase Two | |
| 009108 | 07/27/2010 | Article: "Transcript of Adm. Thad Allen's July 27 briefing on the BP oil disaster," McClatchy Washington Bureau | | Phase Two | |
| 009109 | 07/16/2012 | Letter: From: Garret Graves To: Senator Mary L. Landrieu, regarding challenges with the United States Coast Guard's management of Deepwater Horizon oil spill response | | Phase Two | |
| 009110 | 07/30/2010 | Letter: From: Greg Johnson To: Lourdes Iturralde and Christopher Ratcliff, Re: Response to Paragraph V of Compliance Order (Interim Report #3) In the Matter of BP Exploration & Production Inc. Compliance Order and Notice of Potential Penalty Enforcement Tracking No. MM-CN-10-0083 Agency Interest No. 170547 | | Phase Two | |
| 009111 | Not Applicable | Document: Rule 30(b)(6) Notice to the United States Topics Assigned to Admiral Allen | | Phase Two | |
| 009112 | 05/24/2010 | Article: "Press Briefing by Press Secretary Robert Gibbs, Admiral Thad Allen and Assistant to The President for Energy and Climate Change Carol Browner," The White House, Office of the Press Secretary | | Phase Two | |
| 009113 | 05/19/2010 | Email - From: Clark Stevens To: Thad Allen and others - Subject: Draft: Unified Command's Ongoing Efforts to Determine Flow Rates | HCG330-009902 - HCG330-009903 | Phase Two | |
| 009114 | 08/25/2010 | Document: Interview Summary Form for Captain James Hanzalik | HCG042-009994 - HCG042-009999 | Phase Two | |
| 009115 | 05/19/2010 | Email - From: Thad Allen To: Michael White and others - Subject: FW: Flow rate note?, with attachment | HCF111-016702 - HCF111-016715 | Phase Two | |
| 009116 | 06/07/2010 | Email - From: Fay Iudicello To: Robert Howarth and others - Subject: FW: Source Control Strategy, with attachment | DOI001-000927 - DOI001-000930 | Phase Two | |
| 009117 | 06/08/2010 | Report: Strategy Implementation Version 5.0, Appendix (2) to Annex (L): Letter Dated June 8 from FOSC to BP Requesting Plans for Maximizing Discharge Recovery from the Source | HCG013-009500 - HCG013-009501 | Phase Two | |
| 009118 | 06/09/2010 | Report: Strategy Implementation Version 5.0, Appendix (3) to Annex (L): Letter Dated June 9 from BP to FOSC with Plans for Building Additional Capacity and Redundancy for the Containment of Oil | HCG013-009502 - HCG013-009505 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009119 | 06/19/2010 | Letter: From: James Watson To: Doug Suttles, USCG regarding oil collection through the Q4000 | OSE672-001103 | Phase Two | |
| 009120 | 06/21/2010 | Letter: From: Doug Suttles To: James Watson, responding to Watson's June 19, 2010 letter | HCG267-004011 - HCG267-004012 | Phase Two | |
| 009121 | 05/05/2010 | Manual: Modified Cofferdam Installation Procedure with Helix Q4000 Vessel | PCG008-000373 - PCG008-000392 | Phase Two | |
| 009122 | 05/12/2010 | Manual: GoM Drilling, Completions and Interventions - M252, Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option | BP-HZN-2179MDL04830442 - BP-HZN-2179MDL04830471 | Phase Two | |
| 009123 | 09/28/2010 | Report: Deepwater Horizon Strategy Implementation, Version 5.0 | HCG013-000604 - HCG013-001206 | Phase Two | |
| 009124 | 03/18/2011 | Memo: Final Action Memorandum - Incident Specific Preparedness Review (ISPR) Deepwater Horizon Oil Spill, from R.J. Papp, Jr USCG | | Phase Two | |
| 009125 | 05/04/2010 | Document: Notes re: Deepwater Horizon Oil Spill Conference Call - 4 May 2010 at 2130 | SNL095-000474 - SNL095-000475 | Phase Two | |
| 009126 | 05/21/2010 | Document: Notes re: Adm. Thad Allen Press Conference Call | | Phase Two | |
| 009127 | 05/25/2010 | Manual: Macondo Top Kill Procedure for MC252-1 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | Phase Two | |
| 009128 | 05/26/2010 | Letter: From: Doug Suttles To: Rear Admiral Mary Landry regarding previous letters dated May 23 and May 25, 2010 | OSE016-053366 - OSE016-053367 | Phase Two | |
| 009129 | 05/26/2010 | Document: Notes - "End" of Day Update: 5-26-10 | LAL147-005291 - LAL147-005292 | Phase Two | |
| 009130 | 05/26/2010 | Email - From: Rod OConnor To: Carol Browner and others - Subject: Re: Top Kill decision | IGS678-018015 | Phase Two | |
| 009131 | 05/17/2010 | Email - From: Kate Baker To: Mike Mason and others - Subject: FW: Questions for national Labs, with attachment | BP-HZN-2179MDL04858222 - BP-HZN-2179MDL04858224 | Phase Two | |
| 009132 | 05/18/2010 | Email - From: Kate Baker To: Bill Kirton and others - Subject: Draft for your comment; summary points from the KWOP discussion, with attachment | BP-HZN-2179MDL01089076 - BP-HZN-2179MDL01089078 | Phase Two | |
| 009133 | 05/27/2010 | Article: "The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill: May 27, 2010," The White House Blog | | Phase Two | |
| 009134 | 05/26/2010 | Email - From: Rod OConnor To: Carol Browner and others - Subject: Re: Top Kill decision | IGS678-018015 | Phase Two | |
| 009135 | 05/18/2010 | Email - From: Curtt Ammerman To: Jim Sims and others - Subject: Summary of Well Kill Meeting | LAL009-017476 | Phase Two | |
| 009136 | 05/27/2010 | Report: National Incident Commander Daily Situation Update | HCG043-009112 - HCG043-009115 | Phase Two | |
| 009137 | 05/27/2010 | Email - From: Donald Sullivan To: William Rees and others - Subject: RE: Top Kill - Update | LAL097-009708 - LAL097-009717 | Phase Two | |
| 009138 | 05/27/2010 | Email - From: Rod OConnor To: SLV - Subject: FW: 12:15 pm update-Thursday | IES009-014148 | Phase Two | |
| 009139 | 08/09/2010 | Document: Stipulated Facts Concerning Source Control Events | | Phase Two | |
| 009140 | 06/15/2010 | Email - From: Michael Dean To: Nicholas Kalathas and others - Subject: RE: Need 04L lead - Re: BP Deepwater Horizon Containment Cap: Raw Mat'l | NVY001-000194 - NVY001-000198 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009141 | 07/12/2010 | Email - From: Thad Allen To: Carol Browner and others - Subject: FW: BP Response Letter | HCG195-014159 | Phase Two | |
| 009142 | 07/08/2010 | Report: Environmental Protection Agency National Contingency Plan Product Schedule | | Phase Two | |
| 009143 | 05/21/2010 | Email - From: John Rapp To: Kristen Sarri and others - Subject: Notes from May 21, 11 AM NRT Call | N1A029-002028 - N1A029-002029 | Phase Two | |
| 009144 | 05/21/2010 | Document: Teleconference Allen May 21 - Adm Thad Allen Press Conference Call | | Phase Two | |
| 009145 | 05/21/2010 | Email - From: Doug Helton To: Jason Rolfe and others - Subject: Re: Clarification on Claimed Sipper Recovery of 5000 bbls | N1J012-000663 | Phase Two | |
| 009146 | 05/29/2010 | Email - From: Carol Browner To: Jim Messina and others - Subject: Important news | HCG467-000446 | Phase Two | |
| 009147 | 06/30/2010 | Manual: Procedure Approval Process and Approval Authority | PCG047-019863 - PCG047-019871 | Phase Two | |
| 009148 | 05/22/2010 | Manual: Top Kill Procedure for MC252-1 - Contingency: Alternative LCM Pills | IMS163-000250 - IMS163-000262 | Phase Two | |
| 009149 | 05/24/2010 | Manual: Top Kill Procedure for MC252-1 - Momentum Cementing Operations | BP-HZN-2179MDL00536325 - BP-HZN-2179MDL00536358 | Phase Two | |
| 009150 | 05/23/2010 | Email - From: Norm Paulhus To: CGF Forward - Subject: CGF: ADMIRAL ALLEN TELLS CNN THAT ONLY BP HAS THE EXPERTISE NECESSARY TO STOP THE GULF SPILL | HCG443-017034 - HCG443-017035 | Phase Two | |
| 009151 | 05/25/2010 | Email - From: Tom Knox To: Ray Merewether and others - Subject: RE: The junk shot | SNL002-003627 - SNL002-003629 | Phase Two | |
| 009152 | 07/30/2010 | Email - From: Ray Merewether To: Steven Chu - Subject: trusting BP | DSE003-003730 - DSE003-003732 | Phase Two | |
| 009153 | 05/16/2010 | Email - From: John Benner To: David Decroix and others - Subject: RE: Questions for National Labs | LAL013-013053 - LAL013-013055 | Phase Two | |
| 009154 | 05/20/2010 | Email - From: Arun Majumdar To: Rod O'Connor and others - Subject: RE: Contingency plan on our side | DSE003-001414 - DSE003-001416 | Phase Two | |
| 009155 | 05/10/2010 | Email - From: Doug Suttles To: Mary Landry and others - Subject: FW: 01090800.PDF - Adobe Reader, with attachment | HCG266-012219 - HCG266-012222 | Phase Two | |
| 009156 | 05/11/2010 | Email - From: Mike Mason To: Cindy Yeilding and others - Subject: FW: Meeting Presentation May 11 2010 (3).ppt, with attachments | BP-HZN-2179MDL04808637 - BP-HZN-2179MDL04808650 | Phase Two | |
| 009157 | 05/06/2010 | Email - From: Kelly McAughan To: Bryan Ritchie - Subject: WCD Plots Request, with attachment | BP-HZN-2179MDL04850782 - BP-HZN-2179MDL04850783 | Phase Two | |
| 009158 | 05/06/2010 | Email - From: Kelly McAughan To: Jasper Peijs and others - Subject: RE: WCD Plots, with attachment | BP-HZN-2179MDL06391861 - BP-HZN-2179MDL06391863 | Phase Two | |
| 009159 | 05/09/2010 | Memo: From: Kurt Mix and others To: Jonathan Sprague - Subject: Potential flow path options | BP-HZN-2179MDL05634397 - BP-HZN-2179MDL05634399 | Phase Two | |
| 009160 | 05/27/2010 | Document: Text message From: Kurt Mix To: Jonathan Sprague | BP-HZN-2179MDL05710203 | Phase Two | |
| 009161 | 05/29/2010 | Email - From: Thad Allen To: Tony Hayward and others - Subject: RE: Top Kill | BP-HZN-2179MDL04877178 - BP-HZN-2179MDL04877179 | Phase Two | |
| 009162 | 05/29/2010 | Email - From: Mary Landry To: Kevin Cook - Subject: RE: WHAT ARE YOU HEARING? | HCG311-001352 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009163 | 05/29/2010 | Email - From: Ruban Chandran To: Tom Hunter and others - Subject: Presentation for 1pm call, with attachment | BP-HZN-2179MDL00957442 - BP-HZN-2179MDL00957454 | Phase Two | |
| 009164 | 05/28/2010 | Email - From: Mark Mazzella To: Paul Tooms and others - Subject: RE: BJ and Halli Data | BP-HZN-2179MDL01628995 - BP-HZN-2179MDL01628997 | Phase Two | |
| 009165 | 06/06/2010 | Email - From: Steven Chu To: Carol Browner and others - Subject: Frozen out of the conference call | DSE012-002121 - DSE012-002122 | Phase Two | |
| 009166 | 07/29/2010 | Report: Subject: Deepwater Horizon Strategy Implementation, Version 3.0 | HCG013-006858 - HCG013-007019 | Phase Two | |
| 009167 | 06/14/2010 | Email - From: Thad Allen To: Ken Salazar - Subject: FW: Response to Letter dated June 11 | HCG315-001185 | Phase Two | |
| 009168 | 06/16/2010 | Email - From: Ken Salazar To: Thad Allen and others - Subject: Update-leak containment | HCG205-020114 | Phase Two | |
| 009169 | 06/16/2010 | Email - From: Thad Allen To: Roger Laferriere and others - Subject: RE: Moving Ahead ... NIC Intent | HCG264-006108 - HCG264-006109 | Phase Two | |
| 009170 | 07/17/2010 | Email - From: Thad Allen To: Carol Browner - Subject: Fwd: New Letter to BP? | HCP008-011638 | Phase Two | |
| 009171 | Not Applicable | Document: Section 4.2.1, Well Source Control, draft | BP-HZN-2179MDL03132336 - BP-HZN-2179MDL03132341 | Phase Two | |
| 009172 | 09/13/2010 | Presentation: Forums on Offshore Drilling, Strategies for Well Control and Containment in Deepwater | | Phase Two | |
| 009173 | 09/13/2010 | Presentation: Panel Discussion, Bureau of Ocean Energy Management, Regulation and Enforcement | | Phase Two | |
| 009174 | 06/06/2010 | Email - From: Tom Hunter To: Steven Chu and others - Subject: Re: One more try on BP | ERP001-005693 - ERP001-005695 | Phase Two | |
| 009175 | 04/22/2010 | Email - From: James Grant To: Brian Black and others - Subject: RE: Worst Case Discharge Estimates | BP-HZN-2179MDL04815850 | Phase Two | |
| 009176 | 05/02/2010 | Document: Transcript from State of the Union with Candy Crowley on Interview with Secretaries Salazar, Napolitano; Interview with Coast Guard Commandant Thad Allen; Interview with Senatorial Candidate Marco Rubio | | Phase Two | |
| 009177 | 09/27/2010 | Document: Transcript of the National Commission Meeting on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Phase Two | |
| 009178 | 09/24/2010 | Document: Copy of the CD containing Thad Allen's Deposition Video | | Phase Two | |
| 009180 | 11/23/2011 | Document: Resume of Antonio Possolo, Ph.D. | | Phase Two | |
| 009181 | 06/08/2010 | Report: Pooling Expert Assessments | NPT001-000167 - NPT001-000169 | Phase Two | |
| 009182 | 11/??/2010 | Report: Oil Budget Calculator Deepwater Horizon, Technical Documentation | | Phase Two | |
| 009183 | 07/21/2010 | Report: Deepwater Horizon Release Estimate of Rate by PIV | | Phase Two | |
| 009184 | 05/24/2010 | Email - From: Patrick Gallagher To: Marcia McNutt - Subject: Fw: Today's meeting: Deepwater Horizon Leak Estimation | ISG678-022666 - ISG678-022668 | Phase Two | |
| 009185 | 06/04/2010 | Email - From: Pedro Espina To: Antonio Possolo and others - Subject: RE: NOAA request: expedited review, with attachment | NPT001-000020; NPT001-000014 - NPT001-000019 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009186 | 06/06/2010 | Email - From: Pedro Espina To: Antonio Possolo - Subject: Re: Deepwater Horizon First NIST Analysis | NPT001-000248 | Phase Two | |
| 009187 | 06/11/2010 | Email - From: Antonio Possolo To: Pedro Espina - Subject: NIST's Pledge | NPT001-000468 | Phase Two | |
| 009188 | 06/03/2010 | Article: "UW engineers help U.S. government estimate seepage rate of Gulf Oil Spill," UW News Archives | | Phase Two | |
| 009189 | 06/07/2010 | Email - From: Ira Leifer To: Bill Lehr and others - Subject: Re: sample conclusion template | UCSD00006612 | Phase Two | |
| 009190 | 05/22/2010 | Email - From: Pedro Espina To: Kevin Kimball and others - Subject: Re: Deepwater Horizon Leak Estimation Meeting | NPT013-003508 - NPT013-003509 | Phase Two | |
| 009191 | 05/26/2010 | Email - From: Juan Lasheras To: Alberto Aliseda and others - Subject: RE: Omer Savas comments in the final report | NPT484-047116 - NPT484-047117 | Phase Two | |
| 009192 | 06/07/2010 | Email - From: Franklin Shaffer To: Ira Leifer and others - Subject: RE: draft conclusions | NPT001-000131 - NPT001-000132 | Phase Two | |
| 009193 | 06/08/2010 | Email - From: Marcia McNutt To: Franklin Shaffer - Subject: RE: sample conclusion template | NDX004-0003185 - NDX004-0003188 | Phase Two | |
| 009194 | 06/08/2010 | Email - From: Franklin Shaffer To: Ira Leifer and others - Subject: Re: Pooling Expert Assessments | NPT001-000179 | Phase Two | |
| 009195 | 11/29/2010 | Email - From: Marcia McNutt To: Antonio Possolo and others - Subject: Re: Help! | IGS744-006220 - IGS744-006221 | Phase Two | |
| 009196 | 06/08/2010 | Email - From: Pedro Espina To: Antonio Possolo - Subject: Re: Deepwater | NPT001-000165 | Phase Two | |
| 009197 | 06/10/2010 | Email - From: Pedro Espina To: Poojitha Yapa and others - Subject: NIST points for consideration | NPT001-000305 | Phase Two | |
| 009198 | 06/10/2010 | Email - From: Antonio Possolo To: Pedro Espina - Subject: RE: Uncertainty of NETL Estimates | NPT001-000327 | Phase Two | |
| 009199 | 07/02/2010 | Email - From: Antonio Possolo To: Bill Lehr and others - Subject: Deepwater Estimates | NPT001-001169 | Phase Two | |
| 009200 | 07/13/2010 | Email - From: Antonio Possolo To: Bill Lehr and others - Subject: Revised NIST Report | NPT001-001554 | Phase Two | |
| 009201 | 07/01/2010 | Email - From: Antonio Possolo To: Grant Bromhal and others - Subject: RE: Nodal Team: Summary Estimates (addendum) | NPT001-001103 | Phase Two | |
| 009202 | 07/28/2010 | Email - From: Martin Pilch To: Arthur Ratzel - Subject: FW: Estimates Reconciliation Request | SNL110-000275 - SNL110-000278 | Phase Two | |
| 009203 | 07/31/2010 | Email - From: Steven Chu To: Rod OConnor and others - Subject: RE: Flow Rate Calculation | DSE002-006334 - DSE002-006335 | Phase Two | |
| 009204 | 06/10/2010 | Email - From: Franklin Shaffer To: Antonio Possolo and others - Subject: Re: Uncertainty of NETL Estimates | NPT001-000322 | Phase Two | |
| 009205 | 06/07/2010 | Email - From: Antonio Possolo To: Bill Lehr and others - Subject: Contribution to Uncertainty Analysis, with attachment | NPT001-000116; NPT001-000112 - NPT001-000115 | Phase Two | |
| 009206 | 07/26/2010 | Email - From: Pedro Espina To: Antonio Possolo - Subject: New request from Marcia McNutt | NPT001-001577 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009207 | 07/??/2005 | Document: Guidance Notes for Lead Authors of the IPCC Fourth Assessment Report on Addressing Uncertainties | | Phase Two | |
| 009208 | 08/03/2010 | Email - From: Bill Lehr To: Antonio Possolo and others - Subject: Re: Deepwater -- New Idea | NPT001-001779 | Phase Two | |
| 009209 | 05/24/2010 | Email - From: John Wright To: Michael Moldover and others - Subject: RE: plume shape analysis, with attachments | NPT013-005138; NPT013-005134 - NPT013-005137 | Phase Two | |
| 009210 | 06/08/2010 | Email - From: Pedro Espina To: Antonio Possolo - Subject: Re: Deepwater | NPT001-000165 | Phase Two | |
| 009211 | 06/13/2010 | Document: Handwritten notes - Plume Team Meeting @ NOAA Seattle | NPT013-000262 - NPT013-000268 | Phase Two | |
| 009212 | 06/14/2010 | Document: Handwritten notes - Meeting @ DOE | NPT013-000256 - NPT013-000258 | Phase Two | |
| 009213 | 06/17/2010 | Email - From: Marcia McNutt To: Bill Lehr - Subject: Frank | IGS678-008849 - ISG678-008852 | Phase Two | |
| 009214 | 07/02/2010 | Email - From: Antonio Possolo To: Bill Lehr and others - Subject: Deepwater Estimates | NPT001-001169 | Phase Two | |
| 009215 | 06/08/2010 | Email - From: Kathleen Hurst To: David Keese and others - Subject: FW: Data availability | SNL012-003183 | Phase Two | |
| 009216 | 05/17/2010 | Email - From: Robert Pond To: Claudia Gelzer and others - Subject: RE: URGENT: RFI for RDML Neffenger's Testimony | HCG461-013495 - HCG461-013497 | Phase Two | |
| 009217 | 06/14/2010 | Email - From: Mark Miller To: Martha Garcia - Subject: Re: Sorry to lose you, with attachment | IGS627-000380 - IGS627-000383 | Phase Two | |
| 009218 | 08/04/2010 | Document: BP Deepwater Horizon Oil Budget: What Happened To the Oil? | HCG352-008488 - HCG352-008497 | Phase Two | |
| 009219 | 07/29/2010 | Email - From: Heather Zichal To: Margaret Spring and others - Subject: Re: budget tool calculator explanation, latest | N1A055-000199 - N1A055-000202 | Phase Two | |
| 009220 | 07/20/2010 | Document: Direct Rev474 Deepwater Horizon BP Response What Happens When the Oil Stops Flowing? | N4T003-001802 - N4T003-001810 | Phase Two | |
| 009221 | 07/29/2010 | Email - From: Mark Miller To: Jane Lubchenco and others - Subject: Re: budget tool calculator explanation, latest, with attachment | N1A019-002248 - N1A019-002250 | Phase Two | |
| 009222 | 07/29/2010 | Email - From: Jane Lubchenco To: Jennifer Austin and others - Subject: Re: pie chart, with attachment | N1A006-002841 - N1A006-002843 | Phase Two | |
| 009223 | 08/02/2010 | Email - From: David Mack To: Tim Kern and others - Subject: Re: Fw: oil budget calculations | IGS623-000274 - IGS623-000279 | Phase Two | |
| 009224 | 08/02/2010 | Email - From: Sky Bristol To: Mark Miller and others - Subject: Re: Decision Points on New Oil Budget Report | IGS762-002253 - IGS762-002254 | Phase Two | |
| 009225 | 01/25/2011 | Letter: From: Raul Grijalva To: President Barack Obama - Subject: request for information from the NOAA, the U.S. Coast Guard and U.S. Geological Survey regarding Deepwater Horizon oil spill, with attachments | | Phase Two | |
| 009226 | 08/01/2010 | Email - From: Sky Bristol To: Mark Miller and others - Subject: Re: Need feed back from USCG and NOAA on potential changes to oil budget tool | IGS762-002226 - IGS762-002238 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009227 | 05/19/2010 | Email - From: William Conner To: Margaret Spring and others - Subject: FW: Draft: Unified Command&apos;s Ongoing Efforts to Determine FlowRates | N1P004-001135 - N1P004-001137 | Phase Two | |
| 009228 | 05/27/2010 | Email - From: Bill Lehr To: Joe Inslee - Subject: Fwd: FW: Flow rate note, with attachments | NOA025-000215 - NOA025-000223; NOA004-001102 - NOA004-001105 | Phase Two | |
| 009229 | 05/25/2010 | Email - From: Robert Pond To: Marcia McNutt and others - Subject: FRTG mass balance | HCG383-001591 | Phase Two | |
| 009230 | 11/??/2010 | Report: Oil Budget Calculator Deepwater Horizon, Technical Documentation | | Phase Two | |
| 009231 | 05/12/2010 | Email - From: Elizabeth Jones To: Doug Helton and others - Subject: FWD: RE: Oil Budget, with attachment | S4E004-000001 - S4E004-000004 | Phase Two | |
| 009232 | 05/19/2010 | Email - From: David Moore To: Robert Pond and others - Subject: FRTT - URGENT - ACTION REQUIRED, with attachment | HCF111-016766 - HCF111-016769 | Phase Two | |
| 009233 | 05/19/2010 | Email - From: Robert Pond To: David Moore and others - Subject: RE: FRTT - URGENT - ACTION REQUIRED | HCG205-011367 - HCG205-011368 | Phase Two | |
| 009234 | 05/16/2010 | Email - From: Steve Lehmann To: Mark Miller - Subject: Re: May 16 NOAA Deepwater Horizon Call Actions | N4T028-004131 - N4T028-004133 | Phase Two | |
| 009235 | 05/09/2010 | Email - From: Christopher Barker To: Mark Miller and others - Subject: Re: Latest Long Term Update - 5/9/10 v2 | N1Q024-001074 - N1Q024-001076 | Phase Two | |
| 009236 | 05/15/2010 | Email - From: Ralph Lopez To: Mark Miller and others - Subject: [FWD: NICC Report Out] | N4C001-000167 | Phase Two | |
| 009237 | 08/29/2012 | Document: Agreed 30(b)(6) Deposition Notice of ADD Energy Group | | Phase Two | |
| 009238 | 06/28/2010 | Email - From: Ole Rygg To: Pat O'Bryan and others - Subject: Verification of modeling for MC252, with attachment | AE-HZN-2179MDL00098912; AE-HZN-2179MDL00098914 - AE-HZN-2179MDL00098923 | Phase Two | |
| 009239 | 11/??/2005 | Article: "Today's complex drilling operations demand sophisticated well-control modeling tools," Drilling Contractor, Well Control November/December 2005 | | Phase Two | |
| 009240 | 05/09/2010 | Memo: From: Hydraulic Kill Team: Jonathan Sprague - Subject: Potential flow path options based on 3800 psi measured below BOP rams | AE-HZN-2179MDL00127297 - AE-HZN-2179MDL00127299 | Phase Two | |
| 009241 | 05/10/2010 | Email - From: Ole Rygg To: William Burch - Subject: FW: Updated presentation of blowout and dynamic kill results, with attachment | AE-HZN-2179MDL00082855 - AE-HZN-2179MDL00082866 | Phase Two | |
| 009242 | 05/13/2010 | Email - From: Kurt Mix To: William Burch and others - Subject: Temperature Measurements on Riser | AE-HZN-2179MDL00124410 | Phase Two | |
| 009243 | 05/14/2010 | Email - From: Ole Rygg To: Mike Mason - Subject: Blowout rates and shut-in, with attachments | AE-HZN-2179MDL00050712 - AE-HZN-2179MDL00050741 | Phase Two | |
| 009244 | 05/16/2010 | Email - From: Ole Rygg To: Trevor Hill and others - Subject: RE: Pressure build-up, with attachments | BP-HZN-2179MDL07237722 - BP-HZN-2179MDL07237742 | Phase Two | |
| 009245 | 05/18/2010 | Email - From: Kate Baker To: Bill Kirton and others - Subject: Draft for your comment; summary points from the KWOP discussion, with attachments | AE-HZN-2179MDL00116749 - AE-HZN-2179MDL00116751 | Phase Two | |
| 009246 | 06/14/2010 | Email - From: Kurt Mix To: Ole Rygg - Subject: Fwd: Need a quick peer review | AE-HZN-2179MDL00117664 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009247 | 08/??/2010 | Report: Macondo MC252 #1 Blowout - Static Kill and Cementing - Flowpath Analysis | AE-HZN-2179MDL00148868 - AE-HZN-2179MDL00148882 | Phase Two | |
| 009248 | 08/04/2010 | Email - From: Kurt Mix To: Ole Rygg - Subject: Re: Flow Path Diagnostic Test - DP Dropped | AE-HZN-2179MDL00063753 | Phase Two | |
| 009249 | 05/17/2010 | Email - From: Ole Rygg to: wooddg@bp.com - Subject: Presentation from todays meeting, with attachment | AE-HZN-2179MDL00090696 - AE-HZN-2179MDL00090721 | Phase Two | |
| 009250 | 05/18/2010 | Email - From: Douglas Wood To: Trevor Hill and others - Subject: RE: Pressure build-up, with attachment | BP-HZN-2179MDL04883027 - BP-HZN-2179MDL04883031 | Phase Two | |
| 009251 | 06/30/2010 | Email - From: Bruce Rogers To: Ole Rygg - Subject: FW: Side Outlet Dimensions | AE-HZN-2179MDL00086330 - AE-HZN-2179MDL00086331 | Phase Two | |
| 009252 | 08/02/2010 | Email - From: Ole Rygg To: Kurt Mix and others - Subject: Relief well kill with Capping Stack, with attachment | AE-HZN-2179MDL00068186; AE-HZN-2179MDL00068188 - AE-HZN-2179MDL00068191 | Phase Two | |
| 009253 | 06/30/2010 | Email - From: Kurt Mix To: Trevor Hill and others - Subject: RE: 'Optimum' flowrate for well kill | AE-HZN-2179MDL00078052 | Phase Two | |
| 009254 | 07/14/2010 | Email - From: Ole Rygg To: John Garner and others - Subject: MC252 Dynamic kill, with attachment | AE-HZN-2179MDL00060126 - AE-HZN-2179MDL00060181 | Phase Two | |
| 009255 | 05/18/2010 | Email - From: Douglas Wood To: Ole Rygg - Subject: RE: BOP equivalent choke calcs | AE-HZN-2179MDL00086332 - AE-HZN-2179MDL00086334 | Phase Two | |
| 009256 | 05/25/2010 | Email - From: Dave Wall To: Morten Emilson - Subject: FW: BOP 'Washed Out' Area, with attachment | AE-HZN-2179MDL00107601 - AE-HZN-2179MDL00107602 | Phase Two | |
| 009257 | 05/18/2010 | Email - From: Ole Rygg To: Darrell Loya - Subject: Top kill modelling, with attachments | AE-HZN-2179MDL00084558 - AE-HZN-2179MDL00084583 | Phase Two | |
| 009258 | 05/19/2010 | Email - From: Ole Rygg To: David Barnett - Subject: RE: Parameters for Hydraulics Program | AE-HZN-2179MDL00056033 - AE-HZN-2179MDL00056034 | Phase Two | |
| 009259 | 05/27/2010 | Document: Text Message From: Kurt Mix To: Jonathan Sprague | BP-HZN-2179MDL05710203 | Phase Two | |
| 009260 | 06/11/2011 | Presentation: MC 252 #1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning - Preliminary Results, Dr. Ole B. Rygg | AE-HZN-2179MDL00114487 - AE-HZN-2179MDL00114496 | Phase Two | |
| 009261 | 06/28/2010 | Email - From: Ole Rygg To: Kurt Mix and others - Subject: Flow and kill sensitivity - restricted inflow from the oil zone, with attachment | AE-HZN-2179MDL00050119 - AE-HZN-2179MDL00050122 | Phase Two | |
| 009262 | 03/03/2011 | Presentation: Macondo - Well Control efforts | | Phase Two | |
| 009263 | 05/20/2010 | Email - From: Douglas Wood To: Ole Rygg - Subject: Well Kill Analysis Cases | AE-HZN-2179MDL00091615 | Phase Two | |
| 009264 | 06/14/2010 | Email - From: Ole Rygg To: Kurt Mix - Subject: RE: Need a quick peer review | BP-HZN-2179MDL05684398 - BP-HZN-2179MDL05684399 | Phase Two | |
| 009265 | 05/29/2010 | Email - From: Thomas Selbekk To: Kurt Mix and others - Subject: Final top kill runs, with attachment | BP-HZN-2179MDL04855177 - BP-HZN-2179MDL04855178 | Phase Two | |
| 009266 | 05/09/2010 | Email - From: Ole Rygg To: Kurt Mix - Subject: Blowout Rates, with attachment | BP-HZN-2179MDL04894453; BP-HZN-2179MDL04894455 | Phase Two | |
| 009267 | 05/11/2010 | Email - From: Kurt Mix To: David Pattillo - Subject: FW: Slides for the meeting, with attachment | BP-HZN-2179MDL01920214; BP-HZN-2179MDL01920216 - BP-HZN-2179MDL01920223 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009268 | 05/20/2010 | Email - From: Ole Rygg To: Douglas Wood - Subject: RE: Well Kill Analysis Cases | AE-HZN-2179MDL00097614 - AE-HZN-2179MDL00097615 | Phase Two | |
| 009269 | 05/20/2010 | Email - From: Ole Rygg To: Bill Kirton and others, with attachment | BP-HZN-2179MDL04887037; BP-HZN-2179MDL04887039 - BP-HZN-2179MDL04887059 | Phase Two | |
| 009270 | 01/31/2011 | Email - From: Ole Rygg To: Kurt Mix - Subject: MC252 Post kill and PA - Comparison of bullhead pressures, with attachment | BP-HZN-2179MDL04729492 - BP-HZN-2179MDL04729496 | Phase Two | |
| 009271 | 07/01/2010 | Email - From: Bruce Rogers To: Kurt Mix and others - Subject: FW: Side Outlet Choke, with attachment | AE-HZN-2179MDL00067353 - AE-HZN-2179MDL00067379 | Phase Two | |
| 009272 | 07/15/2010 | Email - From: Mark Mazzella To: Ole Rygg and others - Subject: RE: Shut-in simulations, flow up production casing - prior to bullhead | AE-HZN-2179MDL00069648 - AE-HZN-2179MDL00069649 | Phase Two | |
| 009273 | 01/22/2009 | Email - From: Tanner Gansert To: Jasper Peijs - Subject: Macondo FVF Values | BP-HZN-2179MDL01920925 | Phase Two | |
| 009274 | 04/26/2010 | Email - From: Jonathan Bellow To: Martin Albertin and others - Subject: FW: Rate and Pressure Profiles, with attachment | BP-HZN-2179MDL00445569 - BP-HZN-2179MDL00445573 | Phase Two | |
| 009275 | 01/26/2010 | Presentation: Macondo Prospect: February 2010 Update | BP-HZN-2179MDL03834568 - BP-HZN-2179MDL03834572 | Phase Two | |
| 009276 | 04/12/2010 | Email - From: Bryan Ritchie To: Charles Bondurant - Subject: FW: Macondo 1-Pager for Andy, with attachment | BP-HZN-2179MDL00041235 - BP-HZN-2179MDL00041236 | Phase Two | |
| 009277 | 07/07/2010 | Email - From: Kelly McAughan To: Robert Merrill and others - Subject: RE: Poro-Perm vs Depth and AQUIFER case | BP-HZN-2179MDL05740721 - BP-HZN-2179MDL05740722 | Phase Two | |
| 009278 | 07/16/2010 | Email - From: Bryan Ritchie To: Cindy Yeilding and others - Subject: FW: GoM aquifer sizes | BP-HZN-2179MDL05863503 - BP-HZN-2179MDL05863504 | Phase Two | |
| 009279 | 07/26/2010 | Memo: Technical Memorandum re Post-Well Subsurface Description of Macondo Well | | Phase Two | |
| 009280 | 07/20/2010 | Email - From: Robert Merrill To: Kelly McAughan and others - Subject: RE: OOIP and Data Ranges for MC252 | BP-HZN-2179MDL04827911 - BP-HZN-2179MDL04827912 | Phase Two | |
| 009281 | 05/24/2010 | Email - From: Kelly McAughan To: Galina Skripnikova and others - Subject: RE: Data for Jay | BP-HZN-2179MDL06723227 - BP-HZN-2179MDL06723228 | Phase Two | |
| 009282 | 04/21/2010 | Email - From: Walt Bozeman To: Cindy Yeilding - Subject: FW: WCD - Updated, with attachment | BP-HZN-2179MDL04831869 - BP-HZN-2179MDL04831871 | Phase Two | |
| 009283 | 11/05/2009 | Presentation: Macondo RSDP Pre-drill Review | BP-HZN-2179MDL06566208 - BP-HZN-2179MDL06566233 | Phase Two | |
| 009284 | 04/13/2010 | Email - From: John O'Leary To: Gerchard Pfau and others - Subject: RE: Macondo Deepening Feedback Draft, with attachment | BP-HZN-2179MDL03400280 - BP-HZN-2179MDL03400281 | Phase Two | |
| 009285 | 04/14/2010 | Email - From: Mick Casey To: Bryan Ritchie and others - Subject: Macondo Lower Miocene Review | BP-HZN-2179MDL00015318 | Phase Two | |
| 009286 | 04/06/2010 | Email - From: Bryan Ritchie To: Kelly McAughan and others - Subject: RE: Macondo Resource Update | BP-HZN-2179MDL00015939 - BP-HZN-2179MDL00015940 | Phase Two | |
| 009287 | 05/05/2010 | Email - From: Charles Bondurant To: David Rainey and others - Subject: 100504_Macondo_M56_Structure.ppt, with attachment | BP-HZN-2179MDL01822314 - BP-HZN-2179MDL01822316 | Phase Two | |
| 009288 | 05/13/2010 | Email - From: Andrew Hill To: Cindy Yeilding and others - Subject: Acquisition options: Version 2, with attachment | BP-HZN-2179MDL01922217 - BP-HZN-2179MDL01922230 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009289 | 05/13/2010 | Email - From: Chris Cecil To: Peter Carragher and others - Subject: RE: Macondo reservoir naming convention | BP-HZN-2179MDL06173648 - BP-HZN-2179MDL06173649 | Phase Two | |
| 009290 | 04/13/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: FW: Show Graph, with attachment | BP-HZN-2179MDL00026310 - BP-HZN-2179MDL00026311 | Phase Two | |
| 009291 | 04/22/2010 | Email - From: Paul Johnston To: Jonathan Bellow and others - Subject: Re: Sand pressure table | BP-HZN-2179MDL00458506 | Phase Two | |
| 009292 | 04/22/2010 | Email - From: Kelly McAughan To: Cindy Yeilding - Subject: FW: Flow rate and production profile, with attachments | BP-HZN-2179MDL05794279 - BP-HZN-2179MDL05794284 | Phase Two | |
| 009293 | 05/06/2010 | Email - From: Kelly McAughan To: Bryan Ritchie - Subject: Incident Investigation Request, with attachment | BP-HZN-2179MDL04866019 - BP-HZN-2179MDL04866020 | Phase Two | |
| 009294 | 05/06/2010 | Email - From: Kelly McAughan To: Cindy Yeilding and others - Subject: Wednesday 5/5 Macondo Fluids Summary | BP-HZN-2179MDL04826208 | Phase Two | |
| 009295 | 05/06/2010 | Email - From: Kelly McAughan To: Jasper Peijs and others - Subject: RE: WCD Plots, with attachments | BP-HZN-2179MDL04800330 - BP-HZN-2179MDL04800333 | Phase Two | |
| 009296 | 07/06/2010 | Email - From: Robert Merrill To: Bryan Ritchie and others - Subject: RE: Reservoir Depletion review with James Dupree | BP-HZN-2179MDL05743035 - BP-HZN-2179MDL05743036 | Phase Two | |
| 009297 | 08/02/2010 | Email - From: Mick Casey To: Cindy Yeilding and others - Subject: New Slide Pack, with attachments | BP-HZN-2179MDL07434085 - BP-HZN-2179MDL07434102 | Phase Two | |
| 009298 | 08/03/2010 | Email - From: Mick Casey To: Cindy Yeilding and others - Subject: More Cases, with attachment | BP-HZN-2179MDL07434130 - BP-HZN-2179MDL07434135 | Phase Two | |
| 009299 | 02/10/2009 | Email - From: Charles Bondurant To: Scherie Douglas and others - Subject: Emailing: 0902_Macondo - EP_G&G_images.ppt, with attachment | BP-HZN-2179MDL02139964 - BP-HZN-2179MDL02139974 | Phase Two | |
| 009300 | 12/15/2010 | Email - From: Simon Bishop To: Frank Sweeney - Subject: STAFF CONFIDENTIAL: Final Appraisal for Simon Bishop, with attachment | BP-HZN-2179MDL05648141 - BP-HZN-2179MDL05648147 | Phase Two | |
| 009301 | Not Applicable | Document: Petroleum Engineering Challenger Development Programme With BP Experts listed where currently identified | BP-HZN-2179MDL03833672 - BP-HZN-2179MDL03833686 | Phase Two | |
| 009302 | 05/07/2010 | Log: Surface and Wells Applications - Partitioning - 2010 Final Version on 7th May 2010 | BP-HZN-2179MDL06718686 | Phase Two | |
| 009303 | 05/02/2010 | Email - From: Yun Wang To: Tony Liao and others - Subject: FW: Dorado well results, with attachment | BP-HZN-2179MDL04887109 | Phase Two | |
| 009304 | 06/07/2010 | Email - From: Simon Bishop To: Chris Cecil and others - Subject: Report Format and Timeline, with attachments | BP-HZN-2179MDL04918209 - BP-HZN-2179MDL04918222 | Phase Two | |
| 009305 | Not Applicable | Document: Handwritten notes | BP-HZN-2179MDL04813371 - BP-HZN-2179MDL04813506 | Phase Two | |
| 009306 | 05/04/2010 | Document: Meeting summary Notes | BP-HZN-2179MDL04825892 - BP-HZN-2179MDL04825893 | Phase Two | |
| 009307 | 09/18/2012 | Document: Phase 2 Rule 30(b)(6) Deposition Scheduling | | Phase Two | |
| 009308 | 05/11/2010 | Email - From: Kurt Mix To: David Pattillo - Subject: Surface Kill01_20100805.ppt, with attachment | BP-HZN-2179MDL04800355 - BP-HZN-2179MDL04800366 | Phase Two | |
| 009309 | 05/14/2010 | Email - From: Mike Mason To: Chris Cecil - Subject: FW: May 14 Presentation (P O'Bryan).ppt, with attachment | BP-HZN-2179MDL04877708 - BP-HZN-2179MDL04877714 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009310 | 05/24/2010 | Email - From: Chris Cecil To: Debbie Kercho and others - Subject: Macondo SIWHP & Build-up Times - Rev C Draft for Discussion, with attachments | BP-HZN-2179MDL04869009 - BP-HZN-2179MDL04869024 | Phase Two | |
| 009311 | 06/17/2010 | Email - From: Robert Merrill To: Stephen Willson - Subject: PLEASE READ THIS: FW: M56E Post-Blowout Fracture Pressure Question | BP-HZN-2179MDL06218768 - BP-HZN-2179MDL06218772 | Phase Two | |
| 009312 | 07/06/2010 | Email - From: Jasper Peijs To: Iain Conn and others - Subject: Re: Macondo formation pressure | BP-HZN-2179MDL05828123 - BP-HZN-2179MDL05828124 | Phase Two | |
| 009313 | 05/16/2010 | Email - From: Mike Mason To: Gordon Birrell and others - Subject: FW: Macondo SIWHP Build-up Rate Final Report.doc, with attachment | BP-HZN-2179MDL02172721 - BP-HZN-2179MDL02172723 | Phase Two | |
| 009314 | 06/15/2010 | Email - From: Robert Merrill To: Kate Baker and others - Subject: Depletion Rates, with attachment | BP-HZN-2179MDL04884249 - BP-HZN-2179MDL04884254 | Phase Two | |
| 009315 | 06/07/2010 | Document: MC 252 Pressure Trends | BP-HZN-2179MDL02255133 | Phase Two | |
| 009316 | 06/15/2010 | Email - From: Kate Baker To: Trevor Hill and others - Subject: FW: Depletion Rates | BP-HZN-2179MDL05870579 - BP-HZN-2179MDL05870580 | Phase Two | |
| 009317 | 06/28/2010 | Email - From: Robert Merrill To: Kate Baker and others - Subject: RE: Depletion Rates | BP-HZN-2179MDL04914975 - BP-HZN-2179MDL04914976 | Phase Two | |
| 009318 | 07/26/2010 | Email - From: Robert Merrill To: Benjamin Thurmond and others - Subject: Bob_Match_25July-ML review Final.ppt, with attachment | BP-HZN-2179MDL04899278 - BP-HZN-2179MDL04899286 | Phase Two | |
| 009319 | 07/07/2010 | Email - From: Kelly McAughan To: Cindy Yeilding - Subject: M110 Stuff, with attachment | BP-HZN-2179MDL04892147; BP-HZN-2179MDL04892149 - BP-HZN-2179MDL04892154 | Phase Two | |
| 009320 | 07/15/2010 | Email - From: Tony Liao To: Kurt Mix and others - Subject: FW: BOP Pressure..., with attachments | BP-HZN-2179MDL07117793; BP-HZN-2179MDL07117795; BP-HZN-2179MDL07117797; BP-HZN-2179MDL07117799 - BP-HZN-2179MDL07117814 | Phase Two | |
| 009321 | 07/12/2010 | Email - From: Paul Tooms To: Cindy Yeilding - Subject: FW: Macondo SIWHP July 11 MM v1.ppt, with attachment | BP-HZN-2179MDL04917108 - BP-HZN-2179MDL04917116 | Phase Two | |
| 009322 | 06/25/2010 | Email - From: Mike Mason To: Gary Wulf and others - Subject: DO NOT FORWARD - Well Shut-in Protocol.ppt, with attachment | BP-HZN-2179MDL04924536 - BP-HZN-2179MDL04924541 | Phase Two | |
| 009323 | Not Applicable | Document: Handwritten notes from Mike Mason's notebook | BP-HZN-2179MDL07397152 - BP-HZN-2179MDL07397204 | Phase Two | |
| 009324 | 07/10/2010 | Email - From: Kate Baker To: Marjorie Tatro and others - Subject: RE: today's presentation, with attachment | BP-HZN-2179MDL06127378 - BP-HZN-2179MDL06127461 | Phase Two | |
| 009325 | ??/??/2010 | Report: Well Performance Modeling of the Macondo Well April/May/June 2010 | BP-HZN-2179MDL04918484 - BP-HZN-2179MDL04918569 | Phase Two | |
| 009326 | 05/13/2010 | Email - From: Jasper Peijs To: Mike Mason - Subject: RE: Flow Rate Calcs | BP-HZN-2179MDL04921894 | Phase Two | |
| 009327 | 05/03/2010 | Email - From: David Epps To: William Burch - Subject: RE: Preliminary Compositional & Viscosity Data | BP-HZN-2179MDL06515757 - BP-HZN-2179MDL06515758 | Phase Two | |
| 009328 | 04/30/2010 | Email - From: Tony Liao To: Bruce Friesen - Subject: FW: Follow up: tubing id for sub pump option --> Re: Offer of OLGA modelling assistance | BP-HZN-2179MDL05061522 - BP-HZN-2179MDL05061525 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009329 | 05/16/2010 | Email - From: Mike Mason To: Debbie Kercho and others - Subject: 5 MBD Case Base plotsa [sic] (3).PPT, with attachment | BP-HZN-2179MDL04825899 - BP-HZN-2179MDL04825902 | Phase Two | |
| 009330 | 05/06/2010 | Email - From: Kelly McAughan To: Jasper Peijs and others - Subject: RE: WCD Plots, with attachments | BP-HZN-2179MDL04800330 - BP-HZN-2179MDL04800333 | Phase Two | |
| 009331 | 04/28/2010 | Email - From: Trevor Hill To: Gordon Birrell and others - Subject: RE: Action Items from 3:00 PM Sunday telecon - flow modeling, with attachment | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | Phase Two | |
| 009332 | 07/08/2009 | Email - From: Tanner Gansert To: Earnest Bush and others - Subject: Worse Case Discharge Update | BP-HZN-2179MDL01961665 | Phase Two | |
| 009333 | Not Applicable | Presentation: Key Messages - Expected and Alternate Case | BP-HZN-2179MDL04810494 - BP-HZN-2179MDL04810504 | Phase Two | |
| 009334 | 05/13/2010 | Email - From: Mike Mason To: Simon Bishop - Subject: Fw: Fluid Properties | BP-HZN-2179MDL04920322 - BP-HZN-2179MDL04920323 | Phase Two | |
| 009335 | 05/24/2010 | Document: Handwritten notes | BP-HZN-2179MDL04813232 - BP-HZN-2179MDL04813370 | Phase Two | |
| 009336 | 05/25/2010 | Email - From: Douglas Wood To: Trevor Hill and others - Subject: Thoughts - Diagnostic Pressure Data vs. Flow Route and Rate, with attachments | BP-HZN-2179MDL04858125 - BP-HZN-2179MDL04858127 | Phase Two | |
| 009337 | 05/18/2010 | Report: Summary points from the Kill the Well on Paper Discussion | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | Phase Two | |
| 009338 | Not Applicable | Report: Horizon Incident Investigation - Note to File - MC252 #1 Static Kill Interpretation | BP-HZN-BLY00200328 - BP-HZN-BLY00200342 | Phase Two | |
| 009339 | 06/28/2010 | Email - From: Robert Merrill To: Gary Wulf and others - Subject: RE: How important are knowing the actual flow rates | BP-HZN-2179MDL04896741 - BP-HZN-2179MDL04896743 | Phase Two | |
| 009340 | 07/20/2010 | Email - From: Robert Merrill To: Kelly McAughan and others - Subject: RE: OOIP & Data Ranges for MC252 | BP-HZN-2179MDL04827911 - BP-HZN-2179MDL04827912 | Phase Two | |
| 009341 | 07/04/2010 | Email - From: Kate Baker To: Roberta Wilson and others - Subject: RE: ACTION: Shut in the Well on Paper | BP-HZN-2179MDL05007825 - BP-HZN-2179MDL05007826 | Phase Two | |
| 009342 | 07/06/2010 | Presentation: Preliminary Reservoir Model MC252 | BP-HZN-2179MDL05867465 - BP-HZN-2179MDL05867479 | Phase Two | |
| 009343 | 06/02/2010 | Email - From: Simon Bishop To: Oktay Gokdemir - Subject: RE: Proof of Concept - for Mud Injection Calculation | BP-HZN-2179MDL07448801 | Phase Two | |
| 009344 | 09/13/2010 | Presentation: Wild Well Control Panel Discussion Bureau of Ocean Energy Management, Regulation and Enforcement | | Phase Two | |
| 009345 | 09/13/2010 | Document: Transcript of Public Forum on Offshore Drilling Panelists and Elected Officials - Bureau of Ocean Energy Management Enforcement and Regulation | | Phase Two | |
| 009346 | 07/??/2001 | Document: Best Available Technology [18 AAC 75.425(e)(4)] - Draft | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | Phase Two | |
| 009347 | Not Applicable | Report: Bureau of Ocean Energy Management, Regulation and Enforcement NTL 2010-N10 and Containment Review Process | IMS208-021573 - IMS208-021589 | Phase Two | |
| 009348 | 07/??/2009 | Manual: Environmental Protection for Onshore Oil and Gas Production Operations and Leases - API Recommended Practice 51R, First Edition, July 2009 | IMS207-004318 - IMS207-004365 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009349 | 08/21/2012 | Document: The BP Parties' Responses and Objections to Plaintiffs' Requests for Admission to the BP Defendants | | Phase Two | |
| 009350 | 05/01/2010 | Email - From: Lars Herbst To: Liz Birnbaum and others - Subject: Re: Request: Deepwater Horizon MODU leases & permits | IMU721-002525 | Phase Two | |
| 009351 | 05/04/2010 | Email - From: Lars Herbst To: Eileen Angelico - Subject: FW: question about BP's EP and MMS regulations | IMS208-015755 - IMS208-015756 | Phase Two | |
| 009352 | Not Applicable | Document: Regulation 30 CFR § 250.105 - Definitions | | Phase Two | |
| 009353 | 05/26/2010 | Letter: From: Doug Suttles To: Admiral Mary Landry re: Agreement to proceed with Momentum Kill Pumping Operation | HCG037-000234 - HCG037-000235 | Phase Two | |
| 009354 | 05/31/2010 | Email - From: Andy Inglis To: Steven Chu and others - Subject: Deepwater Horizon slide pack - May 31st 2010, with attachment | BP-HZN-2179MDL05861533 - BP-HZN-2179MDL05861557 | Phase Two | |
| 009355 | 05/18/2010 | Log: Command and Control Review 5/17/2010 to 5/18/2010 - and list of participants | BP-HZN-2179MDL00710334 | Phase Two | |
| 009356 | 05/12/2010 | Email - From: Lars Herbst To: Russell Hoshman and others - Subject: RE: Update on the Top Kill / Junk Shot Option | IMS049-025268 | Phase Two | |
| 009357 | 05/09/2010 | Email - From: Bryan Domangue To: Liz Birnbaum and others - Subject: RE: Houston phone nos | IMS207-019473 - IMS207-019474 | Phase Two | |
| 009358 | 05/28/2010 | Email - From: David Trocquet To: Lars Herbst and others - Subject: Update on Top Kill (5/28/10) | IMS060-002316 - IMS060-002318 | Phase Two | |
| 009359 | 04/29/2010 | Email - From: Kurt Mix To: Michael Leary - Subject: BP Macondo Well Control Modeling 043010.ppt, with attachments | BP-HZN-2179MDL04907108 - BP-HZN-2179MDL04907122 | Phase Two | |
| 009360 | Not Applicable | Report: National Commission Report - Chapter Five - "You're in it now, up to your neck!" - Response and Containment | | Phase Two | |
| 009362 | 07/14/2010 | Email - From: Curtt Ammerman To: Wayne Miller and others - Subject: RE: More detail on plumbing | SNL043-000286 - SNL043-000287 | Phase Two | |
| 009363 | 07/13/2010 | Email - From: Curtt Ammerman To: Ronald Dykhuizen and others - Subject: RE: more plots | SNL110-000078 - SNL110-000079 | Phase Two | |
| 009364 | 07/20/2010 | Email - From: Arthur Ratzel To: Ronald Dykhuizen - Subject: RE: Help on some mass flow estimates - please hold for now! | SNL008-006448 - SNL008-006449 | Phase Two | |
| 009365 | 07/26/2010 | Email - From: Wayne Miller To: Mark Havstad and others - Subject: RE: WARNING RE: Choke valve K update | SNL043-006077 - SNL043-006078 | Phase Two | |
| 009366 | 07/26/2010 | Report: Flow Modeling Activities - Predecisional Draft July 26, 2010 - 1345 CDT | SNL043-006234 - SNL043-006285 | Phase Two | |
| 009367 | 07/27/2010 | Email - From: Arthur Ratzel To: Curtt Ammerman and others - Subject: FW: Estimates Reconciliation Request | SNL043-006360 - SNL043-006361 | Phase Two | |
| 009368 | 07/27/2010 | Email - From: Mark Havstad To: Ronald Dykhuizen and others - Subject: RE: flow variation calibration of total flow | LDX005-0023459 - LDX005-0023464 | Phase Two | |
| 009369 | 07/31/2010 | Email - From: Arthur Ratzel To: Curtt Ammerman and others - Subject: FW: Action_day 2pptx.pptx | SNL086-006780 | Phase Two | |
| 009370 | Not Applicable | Presentation: DOE Team Estimates for Flow Rates | SNL086-006781 - SNL086-006785 | Phase Two | |
| 009371 | 06/29/2010 | Email - From: Charles Morrow To: David Borns and others - Subject: RE: OUO cat 9 BP well scenario | SNL105-012089 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009372 | 08/19/2010 | Email - From: Wayne Miller To: Reidar Schuller and others - Subject: Re: Ready to start the HYDRO analysis | LDX005-0024369 - LDX005-0024377 | Phase Two | |
| 009373 | 07/31/2010 | Email - From: Arthur Ratzel To: Bill Lehr - Subject: RE: RE: oil budget | SNL110-000740 - SNL110-000744 | Phase Two | |
| 009374 | 08/04/2010 | Email - From: Ronald Dykhuizen To: Marjorie Tatro and others - Subject: Finish up? | SNL110-001970 - SNL110-001971 | Phase Two | |
| 009375 | 08/03/2010 | Email - From: Arthur Ratzel To: Ronald Dykhuizen and others - Subject: write-up | SNL110-000405 - SNL110-000406 | Phase Two | |
| 009376 | Not Applicable | Document: Impact of Capping Stack on Well Flow Rate | SNL110-000403 - SNL110-000404 | Phase Two | |
| 009377 | Not Applicable | Report: DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | SNL110-034345 - SNL110-034403 | Phase Two | |
| 009378 | 09/29/2010 | Email - From: Arthur Ratzel To: Ronald Dykhuizen - Subject: RE: flowrpt_9-25-10 acr.docx | SNL110-034342 - SNL110-034344 | Phase Two | |
| 009379 | 10/18/2010 | Email - From: Arthur Ratzel To: Ronald Dykhuizen and others - Subject: Ratzel hopefully final draft of flow report | SNL110-002602 | Phase Two | |
| 009380 | 10/21/2010 | Email - From: Marjorie Tatro To: Arthur Ratzel - Subject: FW: new version | SNL110-048615 - SNL110-048616 | Phase Two | |
| 009381 | 03/09/2011 | Report: Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, by Stephen Webb | SNL111-002669 - SNL111-002670 | Phase Two | |
| 009382 | 10/17/2012 | Document: Arthur Ratzel Handwritten calculations | | Phase Two | |
| 009383 | Not Applicable | Report: DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | SNL110-002603 - SNL110-002664 | Phase Two | |
| 009384 | 05/07/2010 | Email - From: Venkateswara Dasari To: Laurie Waters and others - Subject: FW: Latest update on cause of erosion, with attachment | LAL239-002139 - LAL239-002140; LAL145-010698 | Phase Two | |
| 009385 | Not Applicable | Report: Assessment of Observed Erosion within Kinked Riser | LAL145-010690 - LAL145-010697 | Phase Two | |
| 009386 | 05/12/2010 | Email - From: David DeCroix To: Rick Rauenzahn - Subject: Fwd: Multiphase flow modeling at Los Alamos National Laboratory | LAL020-005992 - LAL020-005993 | Phase Two | |
| 009387 | 01/07/2011 | Email - From: Kathleen Hurst To: Tom Hunter and others - Subject: RE: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | SNL111-000035 - SNL111-000039 | Phase Two | |
| 009388 | 06/29/2010 | Email - From: Ronald Dykhuizen To: Sheldon Tieszen and others - Subject: food for thought | SDX010-0006268 | Phase Two | |
| 009389 | Not Applicable | Document: Flow Uncertainty Position | SDX010-0006269 - SDX010-0006270 | Phase Two | |
| 009390 | 07/26/2010 | Email - From: Marjorie Tatro To: Arthur Ratzel and others - Subject: FW: addition to calc | SDX011-0012700 - SDX011-0012702 | Phase Two | |
| 009391 | 06/30/2010 | Email - From: Bob Reid To: John Bernardin and others - Subject: response (with Rick&apos;s input) | LAL037-009759 | Phase Two | |
| 009392 | 08/06/2010 | Email - From: Ronald Dykhuizen To: Curtt Ammerman and others - Subject: first draft | SNL110-001989 | Phase Two | |
| 009393 | 06/23/2011 | Presentation: Validity of Leak Assumptions | SNL066-019716 - SNL066-019730 | Phase Two | |
| 009394 | 08/13/2010 | Email - From: Matt Gochnour To: Leith McDonald and others - Subject: RE: sensor accuracy presentation and serial numbers | BP-HZN-2179MDL07311500 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009395 | 07/29/2010 | Document: Macondo Technical Note Well Integrity Test Pressure Measurement System Accuracy - Preliminary Draft | BP-HZN-2179MDL07311501 - BP-HZN-2179MDL07311513 | Phase Two | |
| 009396 | 09/01/2010 | Email - From: Arthur Ratzel To: Matt Gochnour - Subject: RE: sensor accuracy presentation and serial numbers | BP-HZN-2179MDL07309015 - BP-HZN-2179MDL07309017 | Phase Two | |
| 009397 | 09/20/2010 | Email - From: Noelle McBride To: Farah Saidi and others - Subject: Signature needed for Well integrity test pressure measurement system accuracy report | BP-HZN-2179MDL06100682 | Phase Two | |
| 009398 | 09/22/2010 | Email - From: Noelle McBride To: Trevor Hill - Subject: Well integrity test pressure measurement system accuracy report | BP-HZN-2179MDL06125843 | Phase Two | |
| 009399 | 09/22/2010 | Email - From: Matt Gochnour To: Noelle McBride - Subject: Well integrity test pressure measurement system accuracy report | BP-HZN-2179MDL07449549 | Phase Two | |
| 009400 | 05/01/2010 | Email - From: Walt Bozeman To: Scherie Douglas and others - Subject: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1 | BP-HZN-2179MDL03711001 - BP-HZN-2179MDL03711002 | Phase Two | |
| 009401 | 05/11/2010 | Email - From: Cindy Yeilding To: Peter Zwart and others - Subject: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 5th, 2010 | BP-HZN-2179MDL04806362 - BP-HZN-2179MDL04806363 | Phase Two | |
| 009402 | 05/26/2010 | Document: BP Technical Note - Macondo SIWHP and Build-up Times - Revision D (Draft for Discussion) | BP-HZN-2179MDL04811710 - BP-HZN-2179MDL04811722 | Phase Two | |
| 009403 | 02/28/2011 | Email - From: Bryan Ritchie To: Jay Thorseth - Subject: RE: EOY performance form, with attachment | BP-HZN-2179MDL03710938 - BP-HZN-2179MDL03710946 | Phase Two | |
| 009404 | 09/27/2012 | Letter: From: Robert Gasaway To: Judge Shushan - Re: MDL No. 2179 - Phase 2 Rule 30(b)(6) Deposition Scheduling, with attachment | | Phase Two | |
| 009405 | 05/07/2010 | Email - From: Peter Carragher To: Bryan Ritchie and others - Subject: Macondo redrill | BP-HZN-2179MDL03722541 | Phase Two | |
| 009406 | Not Applicable | Presentation: CG Houston ICP - Overview of Staffing, Daily Routine and Contributions thus far to the DEEPWATER HORIZON Incident | HCG161-042252 - HCG161-042258 | Phase Two | |
| 009407 | 05/20/2010 | Email - From: James Watson To: Patrick Little and others - Subject: RE: Topkill Process | HCG583-012345 - HCG583-012346 | Phase Two | |
| 009408 | 05/12/2010 | Email - From: Mark Shepard To: Michael White and others - Subject: Houston 12May2010 - 1600 EST Update, with attachments | HCG476-030837 - HCG476-030844 | Phase Two | |
| 009409 | 05/23/2010 | Email - From: Mary Landry To: Kevin Cook and others - Subject: RE: BP Houston Update | HCG253-017240 | Phase Two | |
| 009410 | 05/24/2010 | Email - From: Peter Neffenger To: Kevin Cook and others - Subject: RE: BP Houston - 4/24 Update | HCG266-010131 | Phase Two | |
| 009411 | 05/29/2010 | Email - From: Thad Allen To: Kevin Cook and others - Subject: RE: BP Briefing On Way Forward/Secretaries Brief | HCG315-000865 - HCG315-000866 | Phase Two | |
| 009412 | 05/30/2010 | Email - From: Bernard Looney To: Robert Dudley and others - Subject: FW: "BOP on BOP" / Containment, with attachment | BP-HZN-2179MDL05069543 - BP-HZN-2179MDL05069544 | Phase Two | |
| 009413 | 05/30/2010 | Email - From: Clark Stevens To: Ronald LaBrec and others - Subject: Re: important, please read | HCF013-005257 - HCF013-005261 | Phase Two | |
| 009414 | 06/06/2010 | Letter: From: Doug Suttles To: James Watson - Re: summary of the agreed forward source control strategies | HCG809-002034 - HCG809-002036 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009415 | 06/27/2010 | Email - From: Alexander Currie To: cghoustonicp@gmail.com - Subject: FW: 2010.06.26-- MC252 Source Control Update | HCG161-002371 - HCG161-002372 | Phase Two | |
| 009416 | 07/07/2010 | Email - From: Thad Allen To: Peter Gautier and others - Subject: Re: Please read before principals call | HCG314-022783 - HCG314-022785 | Phase Two | |
| 009417 | 07/17/2010 | Email - From: Thad Allen To: Kevin Cook - Subject: Re: New Letter To BP? | HCG314-023397 | Phase Two | |
| 009418 | 07/21/2010 | Email - From: Kevin Cook To: Thad Allen and others - Subject: Well Integrity Test - NIC Update, with attachments | HCG161-043195 - HCG161-043197 | Phase Two | |
| 009419 | 07/28/2010 | Letter: From: Pat Campbell To: Richard Lynch - Subject: Macondo 252 #1 Well Kill Plan | HCG195-014420 - HCG195-014423 | Phase Two | |
| 009420 | 07/15/2010 | Email - From: Michael Odom To: Kevin Cook - Subject: RE: BP Houston - Well Test Update | HCG517-001933 - HCG517-001935 | Phase Two | |
| 009421 | 08/10/2010 | Email - From: Patrick Little To: Thad Allen and others - Subject: RE: 10 August Source Control - NIC Update | HCG263-006129 - HCG263-006130 | Phase Two | |
| 009422 | 05/28/2010 | Email - From: Peter Gautier To: Kevin Cook and others - Subject: FW: POTENTIAL ISSUE FOR THE NIC | HCF111-015596 - HCF111-015597 | Phase Two | |
| 009423 | 10/??/2010 | Document: Typed notes of Interview of Kevin Cook (reduced version) | OSE240-021105 - OSE240-021109 | Phase Two | |
| 009424 | 10/18/2010 | Document: Typed notes of Interview of Kevin Cook | OSE240-021110 - OSE240-021119 | Phase Two | |
| 009425 | 05/07/2010 | Email - From: Michael Jarvis To: Velna Bullock and others - Subject: Summary of Congressional Staff Conference Call on the Gulf of Mexico Oil Spill - May 7, 2010 | N1K007-000026 - N1K007-000027 | Phase Two | |
| 009426 | 05/10/2010 | Email - From: Ole Rygg To: Kurt Mix and others - Subject: Current flow out of riser | | Phase Two | |
| 009427 | 05/23/2010 | Email - From: Richard Brannon To: Michael White and others - Subject: RE: Houston 23May2010 - 1600 EST Update | HCG520-005982 - HCG520-005984 | Phase Two | |
| 009428 | 07/17/2010 | Email - From: Thad Allen To: Kevin Cook - Subject: Re: Way Ahead | | Phase Two | |
| 009429 | 07/19/2010 | Email - From: Marcia McNutt To: Kevin Cook - Subject: Fw: Accurate account of flow into the Gulf. | HCP001-003742 - HCP001-003744 | Phase Two | |
| 009430 | 07/24/2010 | Email - From: Thad Allen To: Kevin Cook - Subject: Re: EXPECTATION MANAGEMENT | HCP008-011391 | Phase Two | |
| 009431 | 05/15/2010 | Email - From: Mark Shepard To: Richard Brannon - Subject: Fwd: Houston 15May2010 - 1600 EST Update | HCF013-006343 - HCF013-006345 | Phase Two | |
| 009432 | 05/17/2010 | Email - From: Richard Brannon To: Michael White and others - Subject: Houston 17May2010 - 2000 EST Update | HCG561-000848 - HCG561-000850 | Phase Two | |
| 009433 | 05/18/2010 | Email - From: Richard Brannon To: Michael White and others - Subject: RE: Houston 18May2010 - 2000 EST Update | HCG561-000694 - HCG561-000696 | Phase Two | |
| 009434 | 05/29/2010 | Email - From: Richard Brannon To: Michael White and others - Subject: RE: Houston 29May2010 - 2000 EST Update | HCG272-004819 | Phase Two | |
| 009435 | 05/18/2010 | Email - From: James Sims To: Curtt Ammerman - Subject: Re: Summary of Well Kill Meeting | LAL009-015287 - LAL009-015288 | Phase Two | |
| 009436 | 05/18/2010 | Email - From: James Sims To: Curtt Ammerman - Subject: Re: Summary of Well Kill Meeting | LAL009-015287 - LAL009-015288 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009437 | 05/23/2010 | Document: Kevin Cook handwritten notes at Houston ICP | HCP002-001028 - HCP002-001061 | Phase Two | |
| 009438 | 04/26/2010 | Email - From: Julian Austin To: Trevor Hill - Subject: FW: Preliminary Results for Orifice Size, with attachments | BP-HZN-2179MDL04920338 - BP-HZN-2179MDL04920346 | Phase Two | |
| 009439 | 04/27/2010 | Email - From: Julian Austin To: Farah Saidi and others - Subject: RE: Horizon pipesim model | BP-HZN-2179MDL04884944 - BP-HZN-2179MDL04884946 | Phase Two | |
| 009440 | 05/08/2010 | Email - From: Roberta Wilson To: Julian Austin and others - Subject: RE: REQUEST: Text review | BP-HZN-2179MDL05795380 | Phase Two | |
| 009441 | 05/08/2010 | Email - From: Roberta Wilson To: Mike Mason - Subject: Holistic System Analysis rev 4.doc, with attachment | BP-HZN-2179MDL04896171 - BP-HZN-2179MDL04896179 | Phase Two | |
| 009442 | 06/02/2010 | Email - From: Trevor Hill To: Douglas Wood and others - Subject: Update and handover, with attachment | BP-HZN-2179MDL04912531 - BP-HZN-2179MDL04912532; BP-HZN-2179MDL04912542 | Phase Two | |
| 009443 | 09/27/2012 | Letter: From: Robert Gasaway To: The Honorable Sally Shushan - Re: MDL No. 2179 -- Phase 2 Rule 30(b)(6) Deposition Scheduling, with attachment | | Phase Two | |
| 009444 | 05/11/2010 | Presentation: Key Messages - Expected Case Alternate Case | BP-HZN-2179MDL07395849 - BP-HZN-2179MDL07395859 | Phase Two | |
| 009445 | 04/27/2010 | Email - From: Tim Lockett To: Farah Saidi and others - Subject: Horizon pipesim model, with attachments | BP-HZN-2179MDL04874261 - BP-HZN-2179MDL04874269 | Phase Two | |
| 009446 | 05/03/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: Best estimate, with attachments | BP-HZN-2179MDL06523495 - BP-HZN-2179MDL06523496 | Phase Two | |
| 009447 | 05/04/2010 | Email - From: Mike Mason To: Chris Cecil - Subject: FW: Riser temperatures, with attachment | BP-HZN-2179MDL05744785 - BP-HZN-2179MDL05744787 | Phase Two | |
| 009448 | 05/13/2010 | Email - From: Tim Lockett To: Trevor Hill and others - Subject: RE: Update of choke information | BP-HZN-2179MDL04181079 - BP-HZN-2179MDL04181080 | Phase Two | |
| 009449 | 05/14/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: Thoughts around 2700 psia reading | BP-HZN-2179MDL07094328 | Phase Two | |
| 009450 | 06/11/2010 | Email - From: Douglas Wood To: Trevor Hill and others - Subject: Well Kill Analysis Technical Note.doc, with attachment | BP-HZN-2179MDL02180263 - BP-HZN-2179MDL02180281 | Phase Two | |
| 009451 | 06/19/2010 | Email - From: Trevor Hill To: Douglas Wood - Subject: RE: Top Kill Analysis Follow On work | BP-HZN-2179MDL04802233 - BP-HZN-2179MDL04802235 | Phase Two | |
| 009452 | 06/29/2010 | Email - From: Tim Lockett To: Trevor Hill and others - Subject: Top kill simulation cases, with attachment | BP-HZN-2179MDL04908488 - BP-HZN-2179MDL04908507 | Phase Two | |
| 009453 | 07/17/2010 | Email - From: Farah Saidi To: Trevor Hill - Subject: Estimated rate technical note, with attachments | BP-HZN-2179MDL04799584 - BP-HZN-2179MDL04799589 | Phase Two | |
| 009454 | 05/04/2010 | Email - From: Tim Lockett To: Samir Khanna and others - Subject: RE: CFD effort in Houston, with attachments | BP-HZN-2179MDL06520758 - BP-HZN-2179MDL06520760; BP-HZN-2179MDL06520762 - BP-HZN-2179MDL06520789 | Phase Two | |
| 009455 | 06/29/2010 | Email - From: Ashish Chitale To: Tony Liao and others - Subject: Top Kill Modeling summary, with attachments | BP-HZN-2179MDL04834293 - BP-HZN-2179MDL04834294 | Phase Two | |
| 009456 | 06/24/2010 | Email - From: Debbie Kercho To: Cindy Yeilding - Subject: RE: Flow estimate work | BP-HZN-2179MDL04912566 - BP-HZN-2179MDL04912568 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009457 | 05/10/2010 | Email - From: Graham Openshaw To: Gordon Birrell - Subject: RE: A thought . . . | BP-HZN-2179MDL04896270 | Phase Two | |
| 009458 | 06/07/2010 | Email - From: Graham Openshaw To: Kate Baker and others - Subject: RE: Macondo Well Diagnostics Question | BP-HZN-2179MDL05700441 - BP-HZN-2179MDL05700443 | Phase Two | |
| 009459 | 07/02/2010 | Email - From: Gordon Birrell To: Trevor Hill and others - Subject: RE: Temperature measurement | BP-HZN-2179MDL04809667 | Phase Two | |
| 009460 | 07/15/2010 | Email - From: Tim Lockett To: Trevor Hill and others - Subject: RE: Discussion | BP-HZN-2179MDL07133782 - BP-HZN-2179MDL07133783 | Phase Two | |
| 009461 | 06/26/2010 | Email - From: David Brookes To: Paul Gulgowski and others - Subject: Possible well shut test requirements for the Facilities | BP-HZN-2179MDL04934344 - BP-HZN-2179MDL04934345 | Phase Two | |
| 009462 | 07/09/???? | Presentation: Schedule and shut-in procedure for well integrity test | BP-HZN-2179MDL04812947 - BP-HZN-2179MDL04812956 | Phase Two | |
| 009463 | 04/28/2010 | Email - From: Laurence Cowie To: Frank Sweeney - Subject: RE: Flow Assurance expert | BP-HZN-2179MDL07441681 - BP-HZN-2179MDL07441683 | Phase Two | |
| 009464 | 04/28/2010 | Email - From: Ravi Gudimetla To: Adam Ballard - Subject: RE: Told Ya..., with attachment | BP-HZN-2179MDL07444283 - BP-HZN-2179MDL07444284 | Phase Two | |
| 009465 | 05/11/2010 | Email - From: Ravi Gudimetla To: Adam Ballard - Subject: Re: Hydrate breakup Suggestion | BP-HZN-2179MDL07443173 - BP-HZN-2179MDL07443179 | Phase Two | |
| 009466 | 05/12/2010 | Email - From: Ravi Gudimetla To: Adam Ballard - Subject: Re: Hydrate breakup Suggestion | BP-HZN-2179MDL07444864 - BP-HZN-2179MDL07444870 | Phase Two | |
| 009467 | 05/12/2010 | Email - From: Ravi Gudimetla To: Adam Ballard - Subject: RE: Hydrate breakup Suggestion | BP-HZN-2179MDL07445511 - BP-HZN-2179MDL07445519 | Phase Two | |
| 009468 | 07/07/2010 | Email - From: Louis Schmidt To: Marc Bellamy and others - Subject: RE: Table top exercise - Shut the Macondo Well in on paper, with attachments | BP-HZN-2179MDL04820690 - BP-HZN-2179MDL04820724 | Phase Two | |
| 009469 | 07/27/2010 | Email - From: Trevor Hill To: Douglas Blankenship and others - Subject: FW: Rates during integrity test (revised), with attachments | BP-HZN-2179MDL04884261 - BP-HZN-2179MDL04884262; BP-HZN-2179MDL04884264 - BP-HZN-2179MDL04884268 | Phase Two | |
| 009470 | 07/17/2010 | Email - From: Ravi Gudimetla To: Farah Saidi and others - Subject: Re: HP1 Rate prior to shut down | BP-HZN-2179MDL07256061 | Phase Two | |
| 009471 | 07/16/2010 | Email - From: Cade Pilcher To: Kyle Ross and others - Subject: RE: INFO: Q4000 - MC252 Containment - July 15, 2010, with attachment | SDX005-0025766 - SDX005-0025768 | Phase Two | |
| 009472 | 07/14/2010 | Email - From: Kush Mathur To: John Kennedy and others - Subject: UNOFFICIAL 13 July 2010: HP1 Data Summary.xls, with attachment | BP-HZN-2179MDL07038710 - BP-HZN-2179MDL07038712 | Phase Two | |
| 009473 | 07/08/2010 | Document: Timing Assumptions on Containment Operations | HCG183-003405 - HCG183-003408 | Phase Two | |
| 009474 | 05/16/2010 | Email - From: Trevor Hill To: Farah Saidi - Subject: RE: Update | BP-HZN-2179MDL07037064 | Phase Two | |
| 009475 | 05/18/2010 | Email - From: Mike Brown To: Philip Maule and others - Subject: RE: MC 252 Fluid composition | BP-HZN-2179MDL07024984 - BP-HZN-2179MDL07024988 | Phase Two | |
| 009476 | 05/29/2010 | Email - From: Michael Duplantis To: Mahendra Kunju and others - Subject: RE: Flowback to Q-4000 | STC-MDL-0033324 - STC-MDL-0033325 | Phase Two | |
| 009477 | 07/11/2010 | Email - From: Christopher Roth To: Mike Mason and others - Subject: FW: Macondo MC252 sand production risk and management | BP-HZN-2179MDL04874628 - BP-HZN-2179MDL04874633 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009478 | 07/27/2010 | Email - From: Trevor Hill To: Arthur Ratzel and others - Subject: RE: Choke side and kill side Drawings, with attachment | BP-HZN-2179MDL04909160 - BP-HZN-2179MDL04909161 | Phase Two | |
| 009479 | 07/28/2010 | Email - From: Samir Khanna To: Trevor Hill and others - Subject: RE: Pipework K factors | BP-HZN-2179MDL06537640 | Phase Two | |
| 009480 | 04/21/2010 | Email - From: Walt Bozeman To: Kurt Mix and others - Subject: Macondo Info | BP-HZN-2179MDL04877350 | Phase Two | |
| 009481 | 04/22/2010 | Email - From: Scott Jortner To: Barbara Lasley - Subject: Bill Burch notes | BP-HZN-2179MDL04815271 - BP-HZN-2179MDL04815272 | Phase Two | |
| 009482 | 06/14/2012 | Email - From: Steve Carmichael To: Brian Carlson and others - Subject: RITT collection spreadsheet update | BP-HZN-2179MDL07266192 | Phase Two | |
| 009483 | 06/14/2012 | Email - From: Steve Carmichael To: Brian Carlson and others - Subject: Q4000 collection spreadsheet update | BP-HZN-2179MDL07266154 | Phase Two | |
| 009484 | 06/14/2012 | Email - From: Steve Carmichael To: Brian Carlson and others - Subject: Top Hat collection spreadsheet update | BP-HZN-2179MDL07266255 | Phase Two | |
| 009485 | 06/14/2012 | Email - From: Steve Carmichael To: Brian Carlson and others - Subject: HP1 collection spreadsheet update | BP-HZN-2179MDL07265826 | Phase Two | |
| 009486 | 04/26/2010 | Email - From: Ravi Gudimetla To: Adam Ballard - Subject: RE: Preliminary Results for Orifice Size | BP-HZN-2179MDL06062154 - BP-HZN-2179MDL06062158 | Phase Two | |
| 009487 | 07/14/2010 | Email - From: Ravi Gudimetla To: Adam Ballard - Subject: 2010-07-09 - CDP1 Checks.xls, with attachment | BP-HZN-2179MDL05100565 | Phase Two | |
| 009488 | 11/06/2010 | Book: "Natural Gas Hydrates in Flow Assurance, Chapter Seven, Industrial Operating Procedures for Hydrate Control." Ballard, Adam, et al, Elsevier | BP-HZN-2179MDL05073287 - BP-HZN-2179MDL05073304 | Phase Two | |
| 009489 | 05/27/2010 | Email - From: Philip Maule To: Derek Watson and others - Subject: RE: CDP Basis of Design (BOD): issued for use | BP-HZN-2179MDL05733433 - BP-HZN-2179MDL05733436 | Phase Two | |
| 009490 | ??/??/2010 | CD: Project spreadsheets regarding collection rates - May 2010 through July 2010 used in A. Ballard deposition (Topic 4) | | Phase Two | Revised Date |
| 009491 | 07/15/2010 | Spreadsheet: BP Spreadsheet reflecting calculations of flow through the capping stack | BP-HZN-2179MDL07265901 | Phase Two | |
| 009492 | 05/03/2010 | Email - From: Andrew Hall To: Donald Campbell-Brown and others - Subject: RE: URGENT/CONFIDENTIAL: GOM Incident - Riser Flowrate | BP-HZN-2179MDL06304785 - BP-HZN-2179MDL06304792 | Phase Two | |
| 009493 | 05/26/2010 | Email - From: Pramod Singh To: Andy Leonard and others - Subject: RE: Info / request: fluid flow | BP-HZN-2179MDL04908186 - BP-HZN-2179MDL04908189 | Phase Two | |
| 009494 | 05/08/2010 | Email - From: Adam Ballard To: Karen Veerkamp and others - Subject: Fw: HYDRATES: Joined up story fronts, with attachment | BP-HZN-2179MDL05749068 - BP-HZN-2179MDL05749087 | Phase Two | |
| 009495 | Not Applicable | Document: Mary Landry handwritten notes | PPG010-000001 - PPG010-000114; PCG107-000001 - PCG107-000178 | Phase Two | |
| 009496 | 05/17/2010 | Document: Transcript of the Department of Defense Roundtable with Admiral Mary Landry | | Phase Two | |
| 009497 | 05/21/2010 | Email - From: Nicholas Shapiro To: Adam Fetcher and others - Subject: Summary of the Federal Government's Role in BP's Effort to Stop the BP Oil Leak | DPA001-035721 - DPA001-035723 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009498 | 04/24/2010 | Photograph: Picture dated Apr 24, 2010 | N6Z029-000045 | Phase Two | |
| 009499 | 04/24/2010 | Photograph: Photograph of wall with various diagrams dated Apr 24, 2010 | N6Z029-000048 | Phase Two | |
| 009500 | 09/27/2012 | Letter: From: BP To: Honorable Shushan - Re: MDL No. 2179 - Phase 2 Rule 30(b)(6) Deposition Scheduling with attached designees and diagram, with attachments | BP-HZN-2179MDL07394530 | Phase Two | |
| 009501 | 07/13/2010 | Log: List of text messages from Tom Knox | | Phase Two | |
| 009502 | 07/13/2010 | Log: List of text messages from Tom Knox | | Phase Two | |
| 009503 | 05/25/2010 | Email - From: Jamie Roberts To: Tom Knox and others - Subject: RE: The junk shot | BP-HZN-2179MDL07383732 - BP-HZN-2179MDL07383737 | Phase Two | |
| 009504 | 05/04/2010 | Email - From: Tom Knox To: Phil Cole and others - Subject: RE: Contact | BP-HZN-2179MDL07434574 - BP-HZN-2179MDL07434578 | Phase Two | |
| 009505 | 05/09/2010 | Email - From: Graham Openshaw To: John Nyholt and others - Subject: Diagnostics Priority Assessment | BP-HZN-2179MDL05760440 | Phase Two | |
| 009506 | 04/25/2010 | Email - From: Julian Austin To: Gordon Birrell and others - Subject: RE: Erosion, with attachment | BP-HZN-2179MDL02204267 - BP-HZN-2179MDL02204268; BP-HZN-2179MDL02204272 - BP-HZN-2179MDL02204275 | Phase Two | |
| 009507 | 04/26/2010 | Email - From: Pierre Beynet To: Julian Austin and others - Subject: Where is the choke? Setting priorities | BP-HZN-2179MDL04889839 - BP-HZN-2179MDL04889845 | Phase Two | |
| 009508 | 04/27/2010 | Email - From: David Rainey To: Jane Wallace - Subject: FW: Engineering Update for BST, with attachment | BP-HZN-2179MDL04835055 - BP-HZN-2179MDL04835064 | Phase Two | |
| 009509 | 05/08/2010 | Report: Holistic System Analysis - Initial Report | BP-HZN-2179MDL06869386 - BP-HZN-2179MDL06869398 | Phase Two | |
| 009510 | 05/12/2010 | Email - From: Trevor Hill To: Tim Lockett - Subject: RE: Status of flow modelling | BP-HZN-2179MDL06295134 - BP-HZN-2179MDL06295135 | Phase Two | |
| 009511 | 04/28/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: RE: Update | BP-HZN-2179MDL06121599 | Phase Two | |
| 009512 | 05/18/2010 | Email - From: Trevor Hill To: Douglas Wood and others - Subject: RE: Further uploads to sharepoint | BP-HZN-2179MDL05705637 - BP-HZN-2179MDL05705638 | Phase Two | |
| 009513 | 05/11/2010 | Presentation: Key Messages - Expected Case Alternate Case | BP-HZN-2179MDL07395849 - BP-HZN-2179MDL07395859 | Phase Two | |
| 009514 | 06/11/2010 | Email - From: Douglas Wood To: Trevor Hill and others - Subject: Well Kill Analysis Technical Note.doc, with attachment | BP-HZN-2179MDL02180263 - BP-HZN-2179MDL02180281 | Phase Two | |
| 009515 | 06/28/2010 | Email - From: Trevor Hill To: Maria Nass and others - Subject: RE: Information on MC-252 well | BP-HZN-2179MDL05012094 - BP-HZN-2179MDL05012095 | Phase Two | |
| 009516 | 06/24/2010 | Email - From: Tom Knox To: Paul Tooms and others - Subject: MC-252 Riser Inspection.ppt, with attachment | BP-HZN-2179MDL02207951 - BP-HZN-2179MDL02207989 | Phase Two | |
| 009517 | 07/15/2010 | Presentation: MC-252 Riser Inspection Preliminary Dimensional Details | BP-HZN-2179MDL04621974 - BP-HZN-2179MDL04621988 | Phase Two | |
| 009518 | 06/12/2010 | Email - From: John Nyholt To: Howard Cook and others - Subject: Riser Kink Survey status, NDE team and equipment details, with attachment | BP-HZN-2179MDL06454725 - BP-HZN-2179MDL06454733 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009519 | 07/01/2010 | Email - From: Howard Cook To: Michael Homeyer and others - Subject: RE: Riser Inspection Update - Results Report Template | BP-HZN-2179MDL07435048 - BP-HZN-2179MDL07435050 | Phase Two | |
| 009520 | 07/14/2010 | Email - From: Paul Tooms To: Tom Knox and others - Subject: RE: Debris in left hand drill string just upstream of kink | BP-HZN-2179MDL07277573 - BP-HZN-2179MDL07277574 | Phase Two | |
| 009521 | 07/05/2010 | Email - From: Tom Knox To: John Nyholt - Subject: RE: Supplemental inspection of riser kink completed | BP-HZN-2179MDL07435423 - BP-HZN-2179MDL07435427 | Phase Two | |
| 009522 | 07/17/2010 | Email - From: Tom Knox To: Paul Tooms and others - Subject: Riser Inspection 3 analysis.doc, with attachment | BP-HZN-2179MDL06454960 - BP-HZN-2179MDL06454963 | Phase Two | |
| 009523 | 08/17/2010 | Email - From: Marie MacCormick To: Howard Cook and others - Subject: RE: Recovered Riser Report, with attachment | BP-HZN-2179MDL06560084 - BP-HZN-2179MDL06560145 | Phase Two | |
| 009524 | 09/09/2010 | Email - From: Trevor Hill To: Tom Knox - Subject: FW: Fwd: DWH BOP Post Recovery Camera Inspection 9-8-10.ppt, with attachment | BP-HZN-2179MDL06105804 - BP-HZN-2179MDL06105823 | Phase Two | |
| 009525 | 07/30/2010 | Letter: From: Richard Lynch, BP To: Pat Campbell - Subject: MC 252 #1 Well Kill Plan | BP-HZN-2179MDL02316364 - BP-HZN-2179MDL02316366 | Phase Two | |
| 009526 | 06/11/2010 | Email - From: Theresa Elizondo To: Jayne Gates and others - Subject: RE: UT Frequency on Enterprise | BP-HZN-2179MDL05741484 - BP-HZN-2179MDL05741485 | Phase Two | |
| 009527 | 06/07/2010 | Document: Tom Knox handwritten notes | BP-HZN-2179MDL07394399 | Phase Two | |
| 009528 | 09/06/2010 | Email - From: Trevor Hill To: Tom Knox and others - Subject: Discussion on MC252 flow and erosion | BP-HZN-2179MDL06970102 | Phase Two | |
| 009529 | 05/14/2010 | Email - From: Graham Openshaw To: Simon Webster and others - Subject: RE: Woods Hole | BP-HZN-2179MDL07384101 - BP-HZN-2179MDL07384103 | Phase Two | |
| 009530 | 05/14/2010 | Email - From: Ray Merewether To: Steven Chu and others - Subject: junk shot risk | BP-HZN-2179MDL07383369 - BP-HZN-2179MDL07383373 | Phase Two | |
| 009531 | 05/25/2010 | Email - From: Jamie Roberts To: Tom Knox and others - Subject: RE: The junk shot | BP-HZN-2179MDL07383732 - BP-HZN-2179MDL07383737 | Phase Two | |
| 009532 | 07/11/2010 | Email - From: Tom Knox To: Trevor Hill - Subject: Top kill and pressure | BP-HZN-2179MDL05853120 | Phase Two | |
| 009533 | 05/14/2010 | Email - From: Ray Merewether To: Steven Chu and others - Subject: junk shot risk | BP-HZN-2179MDL07383369 - BP-HZN-2179MDL07383373 | Phase Two | |
| 009534 | 07/11/2010 | Email - From: Tom Knox To: Trevor Hill - Subject: Top kill and pressure | BP-HZN-2179MDL07434925 | Phase Two | |
| 009535 | 07/01/2010 | Email - From: Tom Knox To: John Martin and others - Subject: RE: Possible erosion of the bursting disc holders | BP-HZN-2179MDL07435654 - BP-HZN-2179MDL07435659 | Phase Two | |
| 009536 | 07/30/2010 | Email - From: Ray Merewether To: Steven Chu - Subject: trusting BP | DSE003-003730 - DSE003-003732 | Phase Two | |
| 009537 | 04/25/2010 | Email - From: Pierre Beynet To: Julian Austin and others - Subject: Erosion rate and Choke opening | BP-HZN-2179MDL05755650 - BP-HZN-2179MDL05755654 | Phase Two | |
| 009538 | 04/25/2010 | Email - From: Adam Ballard To: Ravi Gudimetla - Subject: Confidential . . .FW: Preliminary Results for Orifice Size | BP-HZN-2179MDL06082000 - BP-HZN-2179MDL06082002 | Phase Two | |
| 009539 | 04/22/2010 | Email - From: Kelly McAughan To: Jay Thorseth and others - Subject: RE: Flow rate and production profile, with attachments | BP-HZN-2179MDL03752963 - BP-HZN-2179MDL03752964; BP-HZN-2179MDL03752966 - BP-HZN-2179MDL03752968 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009540 | 04/28/2010 | Email - From: Trevor Hill To: Gordon Birrell and others - Subject: RE: Action Items from 3:00 PM Sunday telecon - flow modeling, with attachment | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | Phase Two | |
| 009541 | 05/04/2010 | Email - From: Simon Webster To: Trevor Hill and others - Subject: RE: Flow video analysis | BP-HZN-2179MDL06392355 - BP-HZN-2179MDL06392356 | Phase Two | |
| 009542 | 05/06/2010 | Email - From: Trevor Hill To: Tom Knox - Subject: RE: Horizon composition data | BP-HZN-2179MDL04878541 | Phase Two | |
| 009543 | 07/05/2010 | Email - From: Simon Webster To: Trevor Hill and others - Subject: Re: Update on possible erosion of the bursting disc holder | BP-HZN-2179MDL07263623 - BP-HZN-2179MDL07263624 | Phase Two | |
| 009544 | 07/12/2010 | Email - From: Tom Knox To: Simon Webster - Subject: Flow regime.doc, with attachment | BP-HZN-2179MDL06957482 - BP-HZN-2179MDL06957486 | Phase Two | |
| 009545 | 09/23/2010 | Email - From: Cindy Yeilding To: Andrew Hill and others - Subject: Updated: Flow rate team | BP-HZN-2179MDL06426947 | Phase Two | |
| 009546 | 05/17/2010 | Report: Horizon Incident Recovery - BOP Ram Position Density and Radiographic Inspection (Draft) | BP-HZN-2179MDL06120906 - BP-HZN-2179MDL06120925 | Phase Two | |
| 009547 | 06/11/2010 | Presentation: Development of understanding of pressure-flow behaviour in the MC252 system | BP-HZN-2179MDL07239733 - BP-HZN-2179MDL07239737 | Phase Two | |
| 009548 | 09/19/2011 | Email - From: James Rohloff To: Yvonne Prevallet - Subject: FW: MWCC_Audit Firm Selection Material | BP-HZN-2179MDL07280820 - BP-HZN-2179MDL07280821 | Phase Two | |
| 009549 | 05/25/2010 | Email - From: Graham McNeillie To: Tony Brock and others - Subject: RE: Request - ROV Timeline and Photos of the drillers dog house | BP-HZN-BLY00091058 | Phase Two | |
| 009550 | Not Applicable | Spreadsheet: Timeline of events from Aug-99 to 13-May-10 | | Phase Two | |
| 009551 | 04/12/2010 | Email - From: Earnest Bush To: Dawn Allen and others - Subject: Great Learning Opportunities During Crisis Training Week | BP-HZN-2179MDL00309598 - BP-HZN-2179MDL00309599 | Phase Two | |
| 009552 | 05/05/2010 | Email - From: Richard Lynch To: Daniel Cost - Subject: FW: MMS/PCCI reference guide, with attachment | BP-HZN-2179MDL01426136 - BP-HZN-2179MDL01426257 | Phase Two | |
| 009553 | 04/21/2011 | Email - From: Richard Harland To: Scherie Douglas and others - Subject: Well Planning and Permit Readiness Tracker RWH input.xls - update & queries, with attachment | BP-HZN-2179MDL07282915 - BP-HZN-2179MDL07282916; BP-HZN-2179MDL03412670; BP-HZN-2179MDL03412672; BP-HZN-2179MDL03412674; BP-HZN-2179MDL03412676; BP-HZN-2179MDL03412678; BP-HZN-2179MDL03412680; BP-HZN-2179MDL03412682; BP-HZN-2179MDL03412684; BP-HZN-2179MDL03412686; BP-HZN-2179MDL03412688; BP-HZN-2179MDL03412690; BP-HZN-2179MDL03412692; BP-HZN-2179MDL03412694; BP-HZN-2179MDL03412696; BP-HZN-2179MDL03412698; BP-HZN-2179MDL03412700; BP-HZN-2179MDL03412702 | Phase Two | |
| 009554 | 07/21/2011 | Spreadsheet: Oil Spill Preparedness and Response ETP compliance review | | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009555 | 03/08/2011 | Spreadsheet: GoM Containment Capability Workplan | | Phase Two | |
| 009556 | 04/30/2010 | Email - From: David Oxley To: Peter Zwart and others - Subject: Interim LT Meeting - Actions April 30, 2010 | BP-HZN-2179MDL00452581 | Phase Two | |
| 009557 | 04/23/2010 | Log: Time Line Estimate Apr. 23 (1300 hrs) DD III and Enterprise | | Phase Two | |
| 009558 | 01/20/2011 | Manual: Marine Well Containment System Interim Containment Response System - Functional Specification, USWC-ED-BPFEP-000001, Draft F | BP-HZN-2179MDL07280494 - BP-HZN-2179MDL07280533 | Phase Two | |
| 009559 | 11/23/2010 | Presentation: MC252 Close-out Organization (23 Nov 10) | BP-HZN-2179MDL01464972 | Phase Two | |
| 009560 | 11/02/2010 | Email - From: Richard Lynch To: Richard Morrison and others - Subject: MOC - Announcement of Greg Rohloff & DOA | BP-HZN-2179MDL04464926 | Phase Two | |
| 009561 | Not Applicable | Email - From: Will Pecue To: Patrick O'Bryan and others, Subject: | BP-HZN-2179MDL06905666 - BP-HZN-2179MDL06905667 | Phase Two | |
| 009562 | 02/14/2011 | Presentation: MC252 Close-out & MWCC Handover Status Update | BP-HZN-2179MDL02408661 - BP-HZN-2179MDL02408679 | Phase Two | |
| 009563 | 02/28/2011 | Document: Source Containment Requests - Service Timesheets | BP-HZN-2179MDL06735714; BP-HZN-2179MDL06735716 - BP-HZN-2179MDL06735717; BP-HZN-2179MDL06735719 - BP-HZN-2179MDL06735720; BP-HZN-2179MDL06741715 | Phase Two | |
| 009564 | 01/14/2011 | Email - From: Trevor Smith To: Richard Harland and others - Subject: RE: Timing estimates for input & possible telecom today | BP-HZN-2179MDL07470410 - BP-HZN-2179MDL07470412 | Phase Two | |
| 009565 | 01/19/2011 | Email - From: James Rohloff To: Mike Zanghi - Subject: MWCC - Responsible Party (the operator) | BP-HZN-2179MDL07280620 | Phase Two | |
| 009566 | Not Applicable | Presentation: Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | BP-HZN-2179MDL07281868 - BP-HZN-2179MDL07281892 | Phase Two | |
| 009567 | 01/04/2011 | Email - From: Trevor Smith To: Farah Saidi - Subject: FW: MWCC-ICRS Drilling Support | BP-HZN-2179MDL07139624 - BP-HZN-2179MDL07139626 | Phase Two | |
| 009568 | 04/25/2011 | Email - From: John Peters To: Goodmanr@api.org and others - Subject: FW: NTL-10 JITF-WellContainment Screening Analysis Tool Version 1.18, with attachment | BP-HZN-2179MDL04700057 - BP-HZN-2179MDL04700059; BP-HZN-2179MDL04700063 - BP-HZN-2179MDL04700115 | Phase Two | |
| 009569 | 04/22/2010 | Email - From: Andy Inglis To: Bruce Price and others - Subject: Invitation: Andy Inglis GL & SLL townhall | BP-HZN-2179MDL00458483 - BP-HZN-2179MDL00458485 | Phase Two | |
| 009570 | ??/??/2012 | Article: "Ready to Respond, Global Deepwater Response," BP Magazine Issue 2 | | Phase Two | |
| 009571 | ??/??/2012 | Article: "Ready to Respond, Global Deepwater Response," BP Magazine Issue 2 | | Phase Two | |
| 009572 | 01/31/2011 | Email - From: Kurt Mix To: Mike Zanghi and others - Subject: BOEMRE Meeting Package from Jan. 28, 2011 Meeting in New Orleans, with attachments | BP-HZN-2179MDL05601956 - BP-HZN-2179MDL05601966; BP-HZN-2179MDL05601968 | Phase Two | |
| 009573 | 07/24/2012 | Presentation: BSEE MWCC Shell Capping Drill 24-31 July 2012 | | Phase Two | |
| 009574 | 08/??/2012 | Presentation: MWCC Overview and Demonstration Results | | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009575 | 07/16/2010 | Report: GoM Drilling, Completions and Interventions - Technical Assurance Report - Well Cap with Triple-Ram Stack | BP-HZN-2179MDL06132101 - BP-HZN-2179MDL06132795 | Phase Two | |
| 009576 | 07/27/2010 | Email - From: Farah Saidi To: Arthur Ratzel and others - Subject: Choke side and kill side Drawings, with attachments | BP-HZN-2179MDL06144176 - BP-HZN-2179MDL06144184 | Phase Two | |
| 009577 | 07/13/2010 | Spreadsheet: Record of the configuration of the triple-ram stack at all times from July 13th through July 15th | BP-HZN-2179MDL04549798 | Phase Two | |
| 009578 | 10/19/2010 | Email - From: Mike Cargol To: Farah Saidi and others - Subject: FW: Capping Stack Data, with attachments | BP-HZN-2179MDL07541751 - BP-HZN-2179MDL07541752; BP-HZN-2179MDL07242159 - BP-HZN-2179MDL07242162 | Phase Two | |
| 009579 | 07/15/2010 | Email - From: Ray Fleming To: David Brookes and others - Subject: 0300 Engineering update | BP-HZN-2179MDL05223167 - BP-HZN-2179MDL05223169 | Phase Two | |
| 009580 | 07/11/2010 | Manual: Macondo MC252-1 Well Integrity Test - Rev 0 | BP-HZN-2179MDL06698093 - BP-HZN-2179MDL06698116 | Phase Two | |
| 009581 | 07/15/2010 | Email - From: Roberta Wilson To: Trevor Hill and others - Subject: RE: Well Integrity Test Contacts List, with attachment | BP-HZN-2179MDL06006831 - BP-HZN-2179MDL06006832 | Phase Two | |
| 009582 | 07/15/2010 | Email - From: Chase Breidenthal To: Trevor Smith and others - Subject: Well Integrity Test_Stack Monitoring | BP-HZN-2179MDL05010257 | Phase Two | |
| 009583 | 07/13/2010 | Spreadsheet: Valve Operations from July 13th through July 15th, 2010 | BP-HZN-2179MDL06495915 | Phase Two | |
| 009584 | 07/11/2010 | Email - From: John Hellums To: Trevor Smith and others - Subject: RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit? | BP-HZN-2179MDL05665803 - BP-HZN-2179MDL05665806 | Phase Two | |
| 009585 | 07/11/2010 | Email - From: John Hellums To: Trevor Smith and others - Subject: RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit?, with attachments | BP-HZN-2179MDL05609612 - BP-HZN-2179MDL05609619 | Phase Two | |
| 009586 | 06/21/2010 | Email - From: Alex Strachan To: Trevor Smith and others - Subject: Capping Stack Pressure Control, with attachment | BP-HZN-2179MDL05757412 - BP-HZN-2179MDL05757417 | Phase Two | |
| 009587 | 07/04/2010 | Email - From: Stan Bond To: Trevor Smith - Subject: FW: Procedure, with attachment | BP-HZN-2179MDL06146890 - BP-HZN-2179MDL06146912 | Phase Two | |
| 009588 | 07/08/2010 | Email - From: Trevor Hill To: Trevor Smith and others - Subject: 3 ram stack installation | BP-HZN-2179MDL05017928 | Phase Two | |
| 009589 | 07/11/2010 | Email - From: Eric Jacobsen To: Trevor Hill and others - Subject: FW: Macondo MC252 sand production risk and management, with attachment | BP-HZN-2179MDL06100234 - BP-HZN-2179MDL06100239 | Phase Two | |
| 009590 | 07/08/2010 | Email - From: Cheryl Grounds To: Trevor Smith - Subject: FW: Shut in and Integrity Evaluation Procedure, with attachment | BP-HZN-2179MDL06081714 - BP-HZN-2179MDL06081732 | Phase Two | |
| 009591 | 07/04/2010 | Email - From: Kevin Devers To: Gordon Birrell and others - Subject: RE: Slides from 03 Jul Meeting on 3 ram stack v valve stack manifold, with attachment | BP-HZN-2179MDL00685936 - BP-HZN-2179MDL00685937 | Phase Two | |
| 009592 | 07/09/2010 | Email - From: Matt Cyvas To: Trevor Smith and others - Subject: Re: FW: URGENT: Single Valve Manifold DR 30 Choke TORQUE TOO HIGH, with attachments | BP-HZN-2179MDL05645556 - BP-HZN-2179MDL05645565 | Phase Two | |
| 009593 | 07/11/2010 | Email - From: Eric Jacobsen To: Trevor Smith and others - Subject: RE: Capping Stack Choke - Clarification, with attachment | BP-HZN-2179MDL06009642 - BP-HZN-2179MDL06009650 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009594 | 07/15/2010 | Email - From: David Brookes To: Ashish Chitale and others - Subject: RE: 10 PM update | BP-HZN-2179MDL05223078 - BP-HZN-2179MDL05223079 | Phase Two | |
| 009595 | 07/15/2010 | Email - From: David Brookes To: Ashish Chitale and others - Subject: RE: Midnight Engineering update | BP-HZN-2179MDL05223080 - BP-HZN-2179MDL05223082 | Phase Two | |
| 009596 | 06/07/2010 | Presentation: Flex Joint Connections Update | BP-HZN-2179MDL07462667 - BP-HZN-2179MDL07462700 | Phase Two | |
| 009597 | 06/07/2010 | Email - From: Kevin Lanan To: Greg Cruse and others - Subject: RE: Evaluation of Flex Joint for Flanged Connection, with attachments | BP-HZN-2179MDL05102399 - BP-HZN-2179MDL05102402 | Phase Two | |
| 009598 | 06/12/2010 | Email - From: David Sinsabaugh To: Trevor Smith and others - Subject: BOP Connections Team - Flexjoint Schedules 6-12-10 PM | LAL096-021867 | Phase Two | |
| 009600 | 04/25/2010 | Photograph: Photograph depicting various workers at a briefing | N6Z035-000030 | Phase Two | |
| 009601 | 04/26/2010 | Document: Volume Estimate Calculation | N10P063-000681 - N10P063-000682 | Phase Two | |
| 009602 | 10/13/2010 | Document: Charlie Henry Interview Summary Form | OSE232-007505 - OSE232-007511 | Phase Two | |
| 009603 | 04/24/2010 | Email - From: Mary Landry To: Thad Allen and others - Subject: RE: State Out Reach | HCG311-000134 | Phase Two | |
| 009604 | 04/24/2010 | Report: National Response Team Member Meeting: Deepwater Horizon Incident Call 3 - Action Items and Decisions Reached | HCG388-011426 - HCG388-011428 | Phase Two | |
| 009605 | 04/24/2010 | Email - From: Mail Delivery System To: David Hayes - Subject: Undeliverable: Deepwater Horizon -- update | IES009-017307 - IES009-017308 | Phase Two | |
| 009606 | 04/25/2010 | Press Release: UPDATE 7: Unified command continues to respond to Deepwater Horizon, April 25, 2010 | IMT245-003269 - IMT245-003270 | Phase Two | |
| 009607 | 04/25/2010 | Email - From: Richard Chavez To: Amy Shlossman and others - Subject: RE: operational updates | HCG193-007902 - HCG193-007904 | Phase Two | |
| 009608 | 06/11/2010 | Email - From: Kristen Baker To: Robert Travis and others - Subject: FINAL OIL RIG EXECUTIVE BRIEFING NOTES - 21APRIL2010-30MAY2010, with attachment | HCG403-012558 - HCG403-012739 | Phase Two | |
| 009609 | 04/28/2010 | Document: Talking points for a statement with handwritten notes | PCG102-000709 - PCG102-000710 | Phase Two | |
| 009610 | 08/30/2010 | Document: Debbie Payton, Glen Watabayashi, and Bill Lehr Interview Summary Form | OSE232-007234 - OSE232-007239 | Phase Two | |
| 009611 | 04/25/2010 | Email - From: Bill Lehr To: Debbie Payton and others - Subject: Re: [Fwd: Surface oil estimation] | N6N109-000062 | Phase Two | |
| 009612 | 04/25/2010 | Email - From: Debbie Payton To: Chris Barker and others - Subject: Re: Leak rate guestimate | NOA017-002505 - NOA017-002506 | Phase Two | |
| 009613 | 04/26/2010 | Email - From: Bill Lehr To: Doug Helton - Subject: words | NOA017-002526 | Phase Two | |
| 009614 | 04/26/2010 | Email - From: Charlie Henry To: Cynthia DeWitt - Subject: [Fwd: oil volume estimates], with attachment | S2O001-006823; S2O006-001255 - S2O006-001256 | Phase Two | |
| 009615 | 04/28/2010 | Email - From: Charlie Henry To: George Graettinger - Subject: [Fwd: oil volume estimates], with attachment | S2O006-001254 - S2O006-001256 | Phase Two | |
| 009616 | 11/12/2010 | Document: Interview Summary Form of Jane Lubchenco | OSE016-022329 - OSE016-022332 | Phase Two | |
| 009617 | Not Applicable | Document: Tab 63, Video Clip 2 - See CD | | Phase Two | |
| 009618 | 08/25/2010 | Document: Interview Summary Form of James Hanzalik | HCG042-009994 - HCG042-009999 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009619 | 05/19/2010 | Email - From: Mary Landry To: Patrick Little - Subject: FW: Flow rate note?, with attachments | HCG191-065431 - HCG191-065443 | Phase Two | |
| 009620 | 04/29/2010 | Email - From: Cynthia DeWitt To: David Rainey - Subject: FW: Emailing: ms252 spill vol4-28.xls, with attachment | BP-HZN-2179MDL01824293 - BP-HZN-2179MDL01824294 | Phase Two | |
| 009621 | 05/05/2010 | Manual: Modified Cofferdam Installation Procedure with Helix Q4000 Vessel | PCG008-000373 - PCG008-000393 | Phase Two | |
| 009622 | 05/13/2010 | Email - From: Damian Stead To: Christa Lawson and others - Subject: Approved: Top hat and Riser Insertion Tube Tool Option Procedure 2200-T2-DO-PR-4058 rev 1, with attachment | BP-HZN-2179MDL04830441 - BP-HZN-2179MDL04830502 | Phase Two | |
| 009623 | 05/20/2010 | Email - From: Mary Landry To: Peter Neffenger and others - Subject: BP LEAKED | HCG311-001937 | Phase Two | |
| 009624 | 05/21/2010 | Email - From: Mary Landry To: Peter Neffenger - Subject: RE: RITT recovery rate | HCG316-001979 | Phase Two | |
| 009625 | 05/03/2010 | Document: BP Oil Spill Response - Gulf of Mexico Responsibilities/Liabilities of an RP | HCG191-065287 - HCG191-065290 | Phase Two | |
| 009626 | 04/22/2010 | Email - From: Joseph Paradis To: Patrick Ropp and others - Subject: RE: MODU fire | HCG403-012292 - HCG403-012299 | Phase Two | |
| 009627 | Not Applicable | Document: Seven VOO Crew members taken to hospital - Talking Points | PCG107-000513 - PCG107-000530 | Phase Two | |
| 009628 | 10/23/2012 | Document: Handwritten notes | | Phase Two | |
| 009629 | 04/30/2010 | Email - From: Richard Simpson To: Chris Matice and others - Subject: Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters | BP-HZN-2179MDL05807482 - BP-HZN-2179MDL05807484 | Phase Two | |
| 009630 | 05/14/2010 | Email - From: Mary Landry To: Paul Zukunft and others - Subject: RE: Flow Estimate | HCG311-000698 | Phase Two | |
| 009631 | 05/28/2010 | Email - From: Mary Landry To: Kevin Cook and others - Subject: RE: Pumping Stopped | HCG311-001373 | Phase Two | |
| 009632 | 05/28/2010 | Email - From: Mary Landry To: Doug Suttles - Subject: PLEASE CALL ME ASAP | HCG289-017410 | Phase Two | |
| 009633 | 05/29/2010 | Email - From: Mary Landry To: Juliette Kayyem - Subject: FW: BP Briefing On Way Forward/ /Secretaries Brief | HCG311-001298 - HCG311-001299 | Phase Two | |
| 009634 | 05/20/2010 | Letter: From: Janet Napolitano and Lisa Jackson To: Tony Hayward - Subject: requesting BP to provide to the US Government and the public all data and information regarding the Deepwater Horizon oil spill, with attachment | BP-HZN-2179MDL01784628 - BP-HZN-2179MDL01784632 | Phase Two | |
| 009635 | 05/30/2010 | Email - From: Mary Landry To: Doug Suttles and others - Subject: CHANGE | BP-HZN-2179MDL04894190 | Phase Two | |
| 009636 | 05/03/2010 | Email - From: David Hayes To: Heidi Avery and others - Subject: Deepwater Horizon | HCG195-017080 | Phase Two | |
| 009637 | 05/12/2010 | Email - From: Lyn Herdt To: Liz Birnbaum and others - Subject: FW: Rep. Burgess in The Daily Caller: Snap judgment at oil spill hearing could lead to disaster of its own | IMS207-018117 - IMS207-018119 | Phase Two | |
| 009638 | 06/03/2010 | Email - From: Mary Landry To: Doug Suttles - Subject: RE: | BP-HZN-2179MDL04870970 - BP-HZN-2179MDL04870971 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009639 | 04/06/2011 | Email - From: Roy Nash To: Mary Landry and others - Subject: RE: CHRONOLOGY | HCG375-038312 - HCG375-038313 | Phase Two | |
| 009641 | 06/03/2010 | Email - From: Mary Landry To: Doug Suttles - Subject: RE: | BP-HZN-2179MDL04870970 - BP-HZN-2179MDL04870971 | Phase Two | |
| 009642 | 05/18/2010 | Email - From: Thad Allen To: Marcia McNutt and others - Subject: RE: Fw: Fw: DOI Emergency Management Situation Update - Gulf of Mexico Oil Rig Explosion & Oil Spill - May 17, 2010 at 6:00 p.m. | IGS678-014190 - IGS678-014199 | Phase Two | |
| 009643 | 05/23/2010 | Email - From: Marcia McNutt To: David Moore and others - Subject: Re: FRTG Lead Change | HCG416-003973 - HCG416-003974 | Phase Two | |
| 009644 | 05/23/2010 | Email - From: Kathryn Moran To: Marcia McNutt - Subject: Re: Bullet for use in briefing POTUS during governor's call tomorrow | IGS678-022571 - IGS678-022574 | Phase Two | |
| 009645 | 05/14/2010 | Email - From: Marcia McNutt To: Andy Bowen and others - Subject: Re: CONFIDENTIAL Daily Status Call | IGS606-011345 - IGS606-011349 | Phase Two | |
| 009646 | 05/14/2010 | Email - From: Marcia McNutt To: Steven Chu and others - Subject: Re: CONFIDENTIAL Daily Status Call | DSE029-001033 - DSE029-001037 | Phase Two | |
| 009647 | 05/20/2010 | Email - From: Marcia McNutt To: Victor Labson and others - Subject: Re: AVIRIS results and status | IGS606-012085 - IGS606-012087 | Phase Two | |
| 009648 | 05/22/2010 | Email - From: James Dupree To: Doug Suttles and others - Subject: U.S. Geological Society Flow measurements - Not for external discussion | BP-HZN-2179MDL04845760 | Phase Two | |
| 009649 | 05/22/2010 | Email - From: Marcia McNutt To: Victor Labson and others - Subject: Re: AVIRIS oil volumes, preliminary | IGS667-008525 - IGS667-008532 | Phase Two | |
| 009650 | 05/25/2010 | Email - From: Victor Labson To: Gregg Swayze and others - Subject: Fw: Template for roll-out of our preliminary findings tomorrow | IGS680-000509 | Phase Two | |
| 009651 | Not Applicable | Report: Flow Rate Technical Group (FRTG) Update for Tuesday, May 25 1400 h | IGS606-009531 | Phase Two | |
| 009652 | 05/25/2010 | Email - From: Marcia McNutt To: Matt Lee-Ashley and others - Subject: Re: RE: | IGS606-009576 - IGS606-009580 | Phase Two | |
| 009653 | 05/29/2010 | Email - From: Marcia McNutt To: SLV - Subject: some thoughts on past steps and next steps | IES009-014021 | Phase Two | |
| 009654 | 05/26/2010 | Email - From: Victor Labson To: Marcia McNutt - Subject: Re: Thin Oil | IGS606-046072 - IGS606-046074 | Phase Two | |
| 009655 | 05/27/2010 | Document: NWX Dept of Interior - Moderator: Julie Rodriguez | IGS606-027998 - IGS606-028009 | Phase Two | |
| 009656 | 05/29/2010 | Email - From: Marcia McNutt To: SLV - Subject: RE: Way forward | IGS606-013223 | Phase Two | |
| 009657 | 05/30/2010 | Email - From: Victor Labson To: Marcia McNutt - Subject: Re: I'm in Houston.... | IGS606-046542 - IGS606-046549 | Phase Two | |
| 009658 | 08/12/2010 | Email - From: Marcia McNutt To: Marcia McNutt - Subject: N/A | IGS606-006798 - IGS606-006803 | Phase Two | |
| 009659 | 06/16/2010 | Email - From: Marcia McNutt To: Franklin Shaffer and others - Subject: Re: PIV presentation | IGS606-014466 - IGS606-014469 | Phase Two | |
| 009660 | 06/15/2010 | Article: "U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BPs Well," Washington - Internet Article | | Phase Two | |
| 009661 | 06/16/2010 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: Pressure measurement | NPT308-000757 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009662 | 07/28/2010 | Email - From: Marcia McNutt To: David Hayes and others - Subject: RE: Flow rate | IGS606-016815 - IGS606-016817 | Phase Two | |
| 009663 | 07/30/2010 | Email - From: Arthur Ratzel To: Curtt Ammerman and others - Subject: Estimating Total Oil lost 2 (2).pptx, with attachment | SNL110-000685 - SNL110-000689 | Phase Two | |
| 009664 | 07/30/2010 | Document: Teleconference re: FRTG | LBN002-000175 - LBN002-000176 | Phase Two | |
| 009665 | 06/08/2010 | Email - From: Martha Garcia To: Marcia McNutt and others - Subject: Re: Preliminary flow rate results | IGS606-046869 - IGS606-046871 | Phase Two | |
| 009666 | 06/08/2010 | Email - From: Marcia McNutt To: Martha Garcia and others - Subject: RE: Preliminary flow rate results | IGS606-013819 - IGS606-013821 | Phase Two | |
| 009667 | 06/08/2010 | Email - From: Marcia McNutt To: Mark Sogge - Subject: FW: Flow rate | IGS678-008259 - IGS678-008261 | Phase Two | |
| 009668 | 06/09/2010 | Email - From: David Hayes To: Thad Allen - Subject: FW: FOR IMMEDIATE REVIEW_DRAFT RELEASE | HCG321-004097 - HCG321-004098 | Phase Two | |
| 009669 | 07/28/2010 | Email - From: Marcia McNutt To: abowen@whoi.edu and others - Subject: FW: Brief summary for tomorrow/whenever | WHOI-109274 | Phase Two | |
| 009670 | 06/21/2010 | Email - From: Marcia McNutt To: James Riley and others - Subject: RE: comments on yesterday's meeting | IGS678-009011 - IGS678-009013 | Phase Two | |
| 009671 | 01/06/2011 | Email - From: Marcia McNutt To: Tom Hunter and others - Subject: Re: tom hunter feedback on new data | ETL080-009219 - ETL080-009223 | Phase Two | |
| 009672 | 04/30/2010 | Email - From: Richard Simpson To: Chris Matice and others - Subject: Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters | BP-HZN-2179MDL05807482 - BP-HZN-2179MDL05807484 | Phase Two | |
| 009673 | 09/07/2010 | Email - From: Marcia McNutt To: Raya Bakalov and others - Subject: Re: Comments on BP's Report | IES009-002412 | Phase Two | |
| 009674 | 05/23/2010 | Email - From: Marcia McNutt To: Kathryn Moran and others - Subject: Re: disappointment | IGS606-012614 - IGS606-012616 | Phase Two | |
| 009675 | 08/09/2012 | Document: Stipulated Facts Concerning Source Control Events | | Phase Two | |
| 009676 | 05/08/2010 | Document: "Source Control" Briefing for Admiral Allen | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | Phase Two | |
| 009677 | 05/??/2010 | Document: Marcia McNutt's handwritten notes | IGS758-001242 - IGS758-001313 | Phase Two | |
| 009678 | 05/19/2010 | Email - From: Marcia McNutt To: David Hayes - Subject: Re: FRTT - URGENT - ACTION REQUIRED | IGS606-011484 - IGS606-011486 | Phase Two | |
| 009680 | 05/17/2010 | Email - From: Marcia McNutt To: John Holdren - Subject: Re: Text of proposed OpEd | IGS606-011673 - IGS606-011674 | Phase Two | |
| 009681 | 05/27/2010 | Email - From: Kate Baker To: David Borns and others - Subject: Kill Data.xls, with attachment | BP-HZN-2179MDL06933714 - BP-HZN-2179MDL06933715 | Phase Two | |
| 009682 | 05/28/2010 | Email - From: Kate Baker To: Steven Chu and others - Subject: Diagrams and underlying data you requested, with attachments | BP-HZN-2179MDL06931438 - BP-HZN-2179MDL06931439; BP-HZN-2179MDL06931441 - BP-HZN-2179MDL06931442 | Phase Two | |
| 009683 | 05/26/2010 | Email - From: Bill Lehr To: Paul Bommer - Subject: Re: Exciting news:) | NOA020-004404 - NOA020-004405 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009684 | 05/25/2010 | Email - From: Jasper Peijs To: Paul Bommer and others - Subject: FW: UT/NOAA Request, with attachments | NOA016-001452 - NOA016-001557 | Phase Two | |
| 009685 | 08/31/2012 | Letter: From: Nathaniel Chakeres, DOJ To: The Honorable Sally Shushan - RE: United States Updated List of Designated 30(b)(6) Deponents | | Phase Two | |
| 009686 | 09/28/2010 | Report: Deepwater Horizon Strategy Implementation, Version 5.0 | HCG013-000604; HCG013-001028 - HCG013-001030 | Phase Two | |
| 009687 | 09/13/2010 | Document: Tom Hunter of DOE's Sandia National Laboratories call notes 13 September | OSE231-022670 - OSE231-022674 | Phase Two | |
| 009688 | 09/22/2010 | Document: Video file of Deepwater Blowout Containment Conference September 22, 2010 Remarks of Thomas O. Hunter | | Phase Two | |
| 009689 | 09/22/2010 | Document: Transcription of Deepwater Blowout Containment Conference, Remarks of Thomas O. Hunter | | Phase Two | |
| 009690 | 05/04/2010 | Email - From: Steven Aoki To: Rod OConnor and others - Subject: Notes on 4 May conference call, with attachment | SNL095-000473 - SNL095-000475 | Phase Two | |
| 009691 | 05/12/2010 | Article: "US' Chu heads to BP Houston for BOP fix," Platts Oilgram News | | Phase Two | |
| 009692 | 05/16/2010 | Presentation: Estimates of Conditions in the Gulf | OSE113-003204 - OSE113-003216 | Phase Two | |
| 009693 | 05/19/2010 | Email - From: Tom Hunter To: Marcia McNutt - Subject: Re: 3rd erosion hole | SNL093-017659 - SNL093-017661 | Phase Two | |
| 009694 | 05/29/2010 | Email - From: Mary Landry To: Juliette Kayyem - Subject: FW: BP Briefing On Way Forward//Secretaries Brief | HCG311-001298 - HCG311-001299 | Phase Two | |
| 009695 | 05/30/2010 | Email - From: Dan Leistikow To: Steven Chu and others - Subject: Conf call tps and q&a, with attachment | DSE010-001803 - DSE010-001809 | Phase Two | |
| 009696 | 05/31/2010 | Email - From: Christina Verchere To: Steven Chu and others - Subject: RE: Deepwater Horizon slide pack - May 31st 2010 | IES008-106950 - IES008-106951 | Phase Two | |
| 009697 | 05/30/2010 | Email - From: Marcia McNutt To: Arun Majumdar and others - Subject: RE: Conf call tps and q&a | SNL093-011998 - SNL093-012000 | Phase Two | |
| 009698 | 05/30/2010 | Email - From: Curt Oldenburg To: George Guthrie - Subject: Re: Are you cking email? | LBN003-272124 | Phase Two | |
| 009699 | 06/07/2010 | Email - From: Ronald Dykhuizen To: Marjorie Tatro and others - Subject: RE: Pressures before and after riser removal, with test rams shut | SNL095-006919 - SNL095-006921 | Phase Two | |
| 009700 | 07/28/2010 | Spreadsheet: regarding Ohms - one page only | | Phase Two | |
| 009701 | 09/22/2010 | Email - From: Noelle McBride To: John McCarroll - Subject: FW: Well integrity test pressure measurement system accuracy report | BP-HZN-2179MDL07449551 | Phase Two | |
| 009702 | 07/31/2010 | Spreadsheet: regarding resistance measurements - one page only | | Phase Two | |
| 009703 | 07/01/2010 | Email - From: Stephen Black To: Arthur Ratzel - Subject: LANL Daily Input - Wednesday June 30 | ADX003-0012593 | Phase Two | |
| 009704 | 07/01/2010 | Email - From: Stephen Black To: Donald O'Sullivan - Subject: RE: Houston Daily Update (Wednesday June 30) | LAL137-021845 - LAL137-021846 | Phase Two | |
| 009705 | 07/24/2010 | Email - From: Arthur Ratzel To: Tom Hunter and others - Subject: First Draft of Mass Flow Report for Review/ | SNL095-015943 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009706 | 07/26/2010 | Presentation: Flow Modeling Activities: Team Review with Tom Hunter | SNL095-015944 - SNL095-015970 | Phase Two | |
| 009707 | 05/06/2010 | Document: BP Response Team Notes - 5/6/2010 | SDX003-0009217 - SDX003-0009221 | Phase Two | |
| 009708 | 05/27/2010 | Memo: Estimate of the Riser Flow Rate ( SAND Number: 2010-3550P ) | LAL139-011144 - LAL139-011152 | Phase Two | |
| 009708A | 05/28/2010 | Email - From: Sheldon Tieszen To: Donald O'Sullivan - Subject: FW: OUO, with attachment | LAL139-011142 - LAL139-011152 | Phase Two | |
| 009709 | 05/17/2010 | Email - From: Steven Aoki To: Rod OConnor and others - Subject: FW: Follow-up press question on Gulf | SNL095-000453 | Phase Two | |
| 009710 | 05/21/2010 | Email - From: David Decroix To: Scott Gibbs and others - Subject: Re: Fwd: Further on the NIC Flow Rate Working Group and their request for lab support | ADX007-0002502 - ADX007-0002504 | Phase Two | |
| 009711 | 05/19/2010 | Memo: Pressure calculations for flow of oil through BP hardware from Sandia National Laboratories National Laboratories | SAT006-018690 - SAT006-018701 | Phase Two | |
| 009712 | 06/12/2010 | Email - From: Arun Majumdar To: Ronald Dykhuizen - Subject: FW: 5% Flow Rate, with attachment | SNL008-002493 - SNL008-002494; SNL008-002496 - SNL008-002499 | Phase Two | |
| 009713 | 06/13/2010 | Email - From: Carol Browner To: Thad Allen and others - Subject: Re: | DSE001-002476 - DSE001-002477 | Phase Two | |
| 009714 | 07/27/2010 | Email - From: Arthur Ratzel To: Bill Lehr and others - Subject: Help on standing up a FLOW MEETING | SDX011-0025118 | Phase Two | |
| 009715 | 07/28/2010 | Email - From: Steven Chu To: Marcia McNutt and others - Subject: RE: Brief summary for tomorrow/whenever | DSE001-013006 - DSE001-013007 | Phase Two | |
| 009716 | 07/28/2010 | Email - From: Arthur Ratzel To: Charles Morrow and others - Subject: RE: Telecon Call in 10 minutes for Flow Analysis! | SNL043-006412 | Phase Two | |
| 009717 | 07/29/2010 | Email - From: Arthur Ratzel To: Mark Sogge - Subject: RE: Evolution of meeting purpose: suggest we notify call participants | SNL110-031638 - SNL110-031639 | Phase Two | |
| 009718 | 07/28/2010 | Email - From: Tom Hunsaker To: Steven Chu and others - Subject: Re: Brief summary for tomorrow/whenever | SNL110-004703 - SNL110-004704 | Phase Two | |
| 009719 | 07/29/2010 | Email - From: Jane Lubchenco To: Marcia McNutt and others - Subject: RE: Brief summary for tomorrow/whenever | SNL110-000651 - SNL110-000653 | Phase Two | |
| 009720 | 07/13/2010 | Email - From: Curtt Ammerman To: Ray Guffee and others - Subject: Fwd: Modeling the Well Integrity Test! | LAL096-022764 - LAL096-022766 | Phase Two | |
| 009721 | 09/29/2010 | Email - From: Arthur Ratzel To: Ronald Dykhuizen - Subject: RE: flowrpt_9-25-10 acr.docx | SNL110-002413 - SNL110-002415 | Phase Two | |
| 009722 | 08/17/2010 | Email - From: Arthur Ratzel To: Marjorie Tatro - Subject: Transition plan Tri Lab Houston office_ACR.doc, with attachment | SDX011-0044207 - SDX011-0044210 | Phase Two | |
| 009723 | 07/31/2010 | Document: Handwritten notes re: Meeting on 7/31/2010 | PNL003-003363 - PNL003-003365 | Phase Two | |
| 009724 | 08/01/2010 | Email - From: Joel Lash To: Martin Pilch - Subject: Re: BP & Dykhuisen | SDX008-0001217 | Phase Two | |
| 009725 | 07/30/2010 | Document: Curt Oldenburg handwritten notes | LBN002-000175 - LBN002-000176 | Phase Two | |
| 009726 | 07/30/2010 | Document: Handwritten notes and Other documents | SNL109-000001 - SNL109-000225 | Phase Two | |
| 009727 | 05/02/2010 | Email - From: Kent Corser To: Yun Wang and others - Subject: RE: An Update on Fluids | BP-HZN-BLY00133739 - BP-HZN-BLY00133745 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009728 | 07/28/2010 | Email - From: Tony Liao To: Maria Nass and others - Subject: RE: Olga EOS Model Update | BP-HZN-2179MDL07326723 - BP-HZN-2179MDL07326725 | Phase Two | |
| 009729 | 04/27/2010 | Email - From: Stan Nau To: Tony Liao and others - Subject: FW: URGENT - Fluid Data | BP-HZN-2179MDL07268679 - BP-HZN-2179MDL07268682 | Phase Two | |
| 009730 | 05/09/2010 | Email - From: Farah Saidi To: Rob Sharpe and others - Subject: FW: URGENT - Fluid Data, with attachment | BP-HZN-2179MDL07138695 - BP-HZN-2179MDL07138699 | Phase Two | |
| 009731 | 06/10/2010 | Email - From: Kate Baker To: Mike Mason and others - Subject: FW: Properties for Lab Flow Calculations | BP-HZN-2179MDL04932738 | Phase Two | |
| 009732 | 06/11/2010 | Email - From: Kate Baker To: Curtt Ammerman and others - Subject: FW: Black Oil Tables from EoS for All Temps 11June2010.xls, with attachment | SDX009-0004236 - SDX009-0004237 | Phase Two | |
| 009733 | 06/22/2010 | Email - From: Kate Baker To: Robert Merrill and others - Subject: RE: Black Oil Tables from EoS for All Temps 11June2010.xls | BP-HZN-2179MDL05834241 - BP-HZN-2179MDL05834242 | Phase Two | |
| 009734 | 06/11/2010 | Email - From: Edmond Shtepani To: Yun Wang and others - Subject: MST report, with attachments | DW 0007239 - DW 0007261 | Phase Two | |
| 009735 | 06/07/2010 | Email - From: Steve Carmichael To: Theresa Elizondo and others - Subject: GOR calculations for June 4.xls, with attachment | BP-HZN-2179MDL04928078 - BP-HZN-2179MDL04928079 | Phase Two | |
| 009736 | 05/05/2010 | Email - From: Chris Matice To: Dan Stoltz and others - Subject: RE: Updated GOR : Definition of 80/20 case | BP-HZN-2179MDL07217442 - BP-HZN-2179MDL07217448 | Phase Two | |
| 009737 | 06/11/2010 | Email - From: Mike Mason To: Kate Baker and others - Subject: RE: FW: Black Oil Properties Output from EoS 10June2010.xls | BP-HZN-2179MDL04869223 - BP-HZN-2179MDL04869224 | Phase Two | |
| 009738 | 06/24/2010 | Email - From: Theresa Elizondo To: Yun Wang and others - Subject: FW: Olga EOS Model Update, with attachment | BP-HZN-2179MDL07381837 - BP-HZN-2179MDL07381950 | Phase Two | |
| 009739 | 07/10/2010 | Email - From: Yun Wang To: Tony Liao and others - Subject: RE: Fluid properties | BP-HZN-2179MDL07137904 - BP-HZN-2179MDL07137905 | Phase Two | |
| 009740 | Not Applicable | Spreadsheet: Prosper PVT Results | BP-HZN-2179MDL06905922 | Phase Two | |
| 009741 | Not Applicable | Spreadsheet: Reservoir Fluid Information | BP-HZN-2179MDL06538507 | Phase Two | |
| 009742 | 10/13/2010 | Email - From: Farah Saidi To: Yun Wang and others - Subject: RE: Olga EOS Model Update | BP-HZN-2179MDL07343062 - BP-HZN-2179MDL07343064 | Phase Two | |
| 009743 | 06/07/2010 | Email - From: Yun Wang To: Chris Cecil - Subject: Accepted: Macondo GOR Session | BP-HZN-2179MDL05049640 | Phase Two | |
| 009744 | 08/02/2010 | Email - From: Keyur Shah To: Robert Merrill and others - Subject: RE: Horner Plots for Saturday and Sunday, with attachment | BP-HZN-2179MDL07253140 - BP-HZN-2179MDL07253150 | Phase Two | |
| 009745 | 07/22/2010 | Email - From: Kelly McAughan To: Yun Wang - Subject: RE: PVT Summary | BP-HZN-2179MDL07159808 - BP-HZN-2179MDL07159809 | Phase Two | |
| 009746 | 06/07/2010 | Email - From: Kate Baker To: Chris Cecil and others - Subject: RE: URGENT REQUEST: Reporting of Enterprise GORs | BP-HZN-2179MDL05716828 | Phase Two | |
| 009747 | 06/08/2010 | Email - From: Theresa Elizondo To: Chris Cecil and others - Subject: RE: Rev B - GOR measurement and estimation technical note, with attachment | BP-HZN-2179MDL04912119 - BP-HZN-2179MDL04912126 | Phase Two | |
| 009748 | 05/12/2010 | Email - From: Farah Saidi To: Christopher Roth and others - Subject: RE: SS#2 M90 hydrate curve, with attachments | BP-HZN-2179MDL06539017 - BP-HZN-2179MDL06539020 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009749 | 05/12/2010 | Email - From: William Burch To: Dewayne Anderson and others - Subject: RE: (RequestID:11852) Clarification of GOR model in OLGA-ABC | BP-HZN-2179MDL04921039 - BP-HZN-2179MDL04921046 | Phase Two | |
| 009750 | 07/20/2010 | Email - From: Kelly McAughan To: Yun Wang - Subject: RE: FVF | BP-HZN-2179MDL07247394 | Phase Two | |
| 009751 | 06/17/2010 | Email - From: Florian Hollaender To: Olivier Loicq and others - Subject: RE: morning update. | STC-MDL-0044322 - STC-MDL-0044323 | Phase Two | |
| 009752 | 07/13/2010 | Email - From: Yun Wang To: Tony Liao - Subject: RE: Phase Envelope..., with attachment | BP-HZN-2179MDL05040099 - BP-HZN-2179MDL05040100 | Phase Two | |
| 009753 | 05/12/2010 | Email - From: Jason LeBlanc To: Yun Wang and others - Subject: RE: macondo update, with attachment | PEN001-000362 - PEN001-000363 | Phase Two | |
| 009754 | 05/21/2010 | Email - From: Yun Wang To: Edmond Shtepani and others - Subject: RE: Quote for Rush CCE Testing | BP-HZN-2179MDL07382765 - BP-HZN-2179MDL07382766 | Phase Two | |
| 009755 | 06/24/2010 | Email - From: Yun Wang To: Kelly McAughan and others - Subject: RE: Olga EOS Model Update, with attachment | BP-HZN-2179MDL04923579 - BP-HZN-2179MDL04923588 | Phase Two | |
| 009756 | 06/09/2010 | Email - From: Mark Edwards To: Yun Wang - Subject: RE: WAT | BP-HZN-2179MDL07450570 - BP-HZN-2179MDL07450571 | Phase Two | |
| 009757 | 05/02/2010 | Email - From: Yun Wang To: Mike Mason - Subject: RE: An Update on Fluids | BP-HZN-2179MDL07185555 - BP-HZN-2179MDL07185560 | Phase Two | |
| 009758 | 06/17/2010 | Email - From: Charles Marth To: Yun Wang and others - Subject: MC 252 Q4000 oil reporting | BP-HZN-2179MDL07382383 | Phase Two | |
| 009759 | 05/31/2010 | Email - From: Yun Wang To: Farah Saidi - Subject: RE: Fluids and GOR | BP-HZN-2179MDL07380767 - BP-HZN-2179MDL07380771 | Phase Two | |
| 009760 | 05/10/2010 | Email - From: Galina Skripnikova To: Yun Wang and others - Subject: RE: Upper Gas Zones | BP-HZN-2179MDL04912111 - BP-HZN-2179MDL04912113 | Phase Two | |
| 009761 | 05/03/2010 | Email - From: Galina Skripnikova To: David Epps and others - Subject: RE: An Update on Fluids | BP-HZN-BLY00123611 - BP-HZN-BLY00123619 | Phase Two | |
| 009762 | 04/30/2010 | Email - From: Norm McMullen To: Farah Saidi and others - Subject: Re: An Update on Fluids | BP-HZN-2179MDL07009961 - BP-HZN-2179MDL07009967 | Phase Two | |
| 009763 | 05/24/2010 | Email - From: Kelly McAughan To: George Matthews and others - Subject: Additional Tests | BP-HZN-2179MDL05739421 | Phase Two | |
| 009764 | 07/21/2010 | Email - From: Yun Wang To: Kelly McAughan - Subject: RE: Documentation, with attachment | BP-HZN-2179MDL07327180 - BP-HZN-2179MDL07327182 | Phase Two | |
| 009765 | 07/22/2010 | Document: Preliminary_EOS.fdb (native file) | | Phase Two | |
| 009766 | 04/26/2010 | Document: Hydrate Computations | BP-HZN-2179MDL07187606 - BP-HZN-2179MDL07187718 | Phase Two | |
| 009767 | 11/09/2010 | Presentation: Macondo data summary | BP-HZN-2179MDL05368302 - BP-HZN-2179MDL05368315 | Phase Two | |
| 009768 | 06/29/2010 | Email - From: Tony Liao To: Yun Wang and others - Subject: Re: PVTSim EOS File | BP-HZN-2179MDL07382780 | Phase Two | |
| 009769 | 08/13/2012 | Document: Notice of Service of Subpoena | | Phase Two | |
| 009770 | 08/02/2010 | Email - From: Reidar Schuller To: Wayne Miller and others - Subject: FW: FW: Help with the HYDRO model | LDX005-0006657 - LDX005-0006664 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009771 | 12/08/2010 | Document: DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | DNV-SUBP2 001439 - DNV-SUBP2 001445; DNV-SUBP2 001447; DNV-SUBP2 001449; DNV-SUBP2 001451 - DNV-SUBP2 001457; DNV-SUBP2 001459; DNV-SUBP2 001461 - DNV-SUBP2 001475; DNV-SUBP2 001477 - DNV-SUBP2 001481 | Phase Two | |
| 009772 | 06/21/2010 | Email - From: Adam Ballard To: Lars Buus and others - Subject: RE: subsea burst disk, with attachment | BP-HZN-2179MDL07408831 - BP-HZN-2179MDL07408832 | Phase Two | |
| 009773 | Not Applicable | Photograph | | Phase Two | |
| 009774 | Not Applicable | Photograph | | Phase Two | |
| 009775 | Not Applicable | Photograph | | Phase Two | |
| 009776 | Not Applicable | Photograph | | Phase Two | |
| 009777 | 09/27/2010 | Log: BOP/LMRP Evidence Recovery Log from 9/27/2010 - 3/4/2011 | FBI010-000462 - FBI010-000493 | Phase Two | |
| 009778 | 12/12/2010 | Document: DNV - Planned Activities Week of 13/DEC - Assessment of Wellbore Obstruction & Discussion of Method to Clear It | TRN-INV-02822731 | Phase Two | Revised Date |
| 009779 | 12/14/2010 | Photograph: Sample of Debris from Top Surface of Middle Pipe Rams (2 of 10) | | Phase Two | |
| 009780 | Not Applicable | Photograph | | Phase Two | |
| 009781 | 09/06/2011 | Document: Test Preparation Sheet - Determine Accuracy, Precision and Calibration of P/T Sensor in LMRP and BOP | | Phase Two | |
| 009782 | Not Applicable | Document: Item Number, Description, Measurement Location | | Phase Two | |
| 009783 | 11/22/2010 | Document: Choke Tubing Assembly & Tandem Gate Valve Inspection Summary | | Phase Two | |
| 009784 | Not Applicable | Document: Table regarding measurement of gate valves | | Phase Two | |
| 009785 | 01/24/2012 | Document: Capping Stack Examination notes | | Phase Two | |
| 009786 | 12/07/2010 | Document: DNV - BOP Forensic Investigation - Lab Book 413 | DNV-SUPPL-000108 - DNV-SUPPL-000181 | Phase Two | |
| 009787 | 05/07/2010 | Report: Gulf of Mexico Strategic Performance Unit - HAZID Report MC-252 BOP on BOP Capping Option | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | Phase Two | |
| 009788 | Not Applicable | Photograph | | Phase Two | |
| 009789 | 07/21/2010 | Email - From: Gavin Starling To: Lance Staudacher and others - Subject: Transmitter Tests, with attachment | SES 00029392 - SES 00029401 | Phase Two | |
| 009790 | 08/??/2010 | Report: Testing Program To Determine Effects of Excitation Voltage on Pressure Transmitter Performance | SES 00029286 - SES 00029342 | Phase Two | |
| 009791 | 10/19/2010 | Email - From: Matt Gochnour To: Chase Breidenthal and others - Subject: RE: Dead Weight Calibration of Macondo Pressure Transmitter | WW-MDL-00036245 - WW-MDL-00036249 | Phase Two | |
| 009792 | 05/15/2010 | Presentation: For Discussion: Proposed Junk Shot Test Changes | SES 00047408 | Phase Two | |
| 009793 | 06/13/2010 | Email - From: George Ross To: Anup Paul and others - Subject: FW: lead ball testing/analysis, with attachment | SES 00034490 - SES 00034495 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009794 | Not Applicable | Document: Chart of MC 252 Top Kill Pumping Team | BP-HZN-2179MDL02466305 | Phase Two | |
| 009795 | 05/14/2010 | Email - From: George Ross To: Michael Chambers and others - Subject: Brinker Product: Testing @ SES Waller Facility | BP-HZN-2179MDL01175508 - BP-HZN-2179MDL01175509 | Phase Two | |
| 009796 | 05/14/2010 | Email - From: Michael Chambers To: Mark Mazzella and others - Subject: Brinker Platelets Test at Stress Engineering | BP-HZN-2179MDL01183053 | Phase Two | |
| 009797 | Not Applicable | Presentation: BOP Shear Ram Plugging Options | BP-HZN-2179MDL01169538 - BP-HZN-2179MDL01169543 | Phase Two | |
| 009798 | 05/14/2010 | Report: Witness Testing of Platelet Injection through BOP flow loop at Stress Engineering Services Technical report | BP-HZN-2179MDL01168406 - BP-HZN-2179MDL01168412 | Phase Two | |
| 009799 | 05/20/2010 | Email - From: Michael Chambers To: Bill Kirton and others - Subject: FW: Brinker Product: Testing @ SES Waller Facility | BP-HZN-2179MDL05648464 - BP-HZN-2179MDL05648465 | Phase Two | |
| 009800 | 06/12/2010 | Email - From: Trevor Smith To: Paul Anderson and others - Subject: 2010-06-10 Flex Joint Overshot Review Rev0.ppt, with attachment | BP-HZN-2179MDL05053874 - BP-HZN-2179MDL05053916 | Phase Two | |
| 009801 | 06/13/2010 | Email - From: Kevin Devers To: Trevor Smith and others - Subject: BOP Connection Options 20100613 r1.ppt, with attachment | BP-HZN-2179MDL07415838 - BP-HZN-2179MDL07415859 | Phase Two | |
| 009802 | 06/13/2010 | Email - From: Vassilis Gkaras To: Norm McMullen and others - Subject: Re: Flex Joint Overshot - Triple Ram drawings | BP-HZN-2179MDL06544898 - BP-HZN-2179MDL06544901 | Phase Two | |
| 009803 | 06/15/2010 | Email - From: Trevor Smith To: Fred Smith and others - Subject: RE: Flange splitter - mule shoe | BP-HZN-2179MDL07451977 - BP-HZN-2179MDL07451981 | Phase Two | |
| 009804 | 06/16/2010 | Email - From: Trevor Smith To: Mark Nichols and others - Subject: RE: Technical Assessment Plan | BP-HZN-2179MDL05016759 - BP-HZN-2179MDL05016761 | Phase Two | |
| 009805 | 06/17/2010 | Email - From: Mark Nichols To: Stan Bond and others - Subject: Capping Options, with attachment | BP-HZN-2179MDL01783071 - BP-HZN-2179MDL01783074 | Phase Two | |
| 009806 | 06/18/2010 | Email - From: Trevor Smith To: Stan Bond and others - Subject: RE: Draft Agenda for 9 AM call June 18 - ACTION - Need answers for Secretary Chu's questions!, with attachment | BP-HZN-2179MDL05831185 - BP-HZN-2179MDL05831206 | Phase Two | |
| 009807 | 06/19/2010 | Email - From: Leon Dominick To: Trevor Smith and others - Subject: RE: BOP Connections Team - Flexjoint Schedules 6-19-10 PM | LAL096-022117 - LAL096-022118 | Phase Two | |
| 009808 | 06/22/2010 | Email - From: Kevin Devers To: Les Owen and others - Subject: Pros/Cons of 3-Ram Stack vs Manifold Valve Stack | BP-HZN-2179MDL02447346 | Phase Two | |
| 009809 | 06/23/2010 | Presentation: MC252 - BOP Connection Update for Science Team | BP-HZN-2179MDL07464780 - BP-HZN-2179MDL07464795 | Phase Two | |
| 009810 | 06/24/2010 | Email - From: Kevin Devers To: Les Owen - Subject: RE: Pros / Cons of 3-ram stack vs Manifold, with attachment | BP-HZN-2179MDL05085233 - BP-HZN-2179MDL05085235 | Phase Two | |
| 009811 | 07/09/2010 | Email - From: David Sinsabaugh To: Trevor Smith and others - Subject: BOP Connections Team - Flexjoint Schedules 7-09-10 PM | LAL096-022628 | Phase Two | |
| 009812 | 07/11/2010 | Email - From: David Sinsabaugh To: Trevor Smith and others - Subject: BOP Connections Team - Flexjoint Schedules 7-11-10 PM | BP-HZN-2179MDL05035305 | Phase Two | |
| 009813 | 09/27/2012 | Letter: From Robert Gasaway To: Hon. Sally Shushan RE: MDL No. 2179--Phase 2 Rule 30(b)(6) Deposition Scheduling, with attachment | | Phase Two | |
| 009814 | 06/26/2010 | Email - From: Monte Conner To: Trevor Smith - Subject: FW: Possible well shut test requirements for the Facilities | BP-HZN-2179MDL07159482 - BP-HZN-2179MDL07159484 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009815 | 06/12/2010 | Email - From: Trevor Smith To: Stan Bond and others - Subject: Science Team Feedback re BOP Connections - we need to discuss, with attachment | BP-HZN-2179MDL06975465 - BP-HZN-2179MDL06975469 | Phase Two | |
| 009816 | 06/30/2010 | Email - From: Trevor Smith To: Harry Thierens and others - Subject: Well Capping System - Statement of Requirements, with attachment | BP-HZN-2179MDL02201259 - BP-HZN-2179MDL02201265 | Phase Two | |
| 009817 | 07/15/2010 | Email - From: David Brookes To: Ashish Chitale and others - Subject: RE: Midnight Engineering update | BP-HZN-2179MDL07263636 - BP-HZN-2179MDL07263637 | Phase Two | |
| 009818 | 07/19/2010 | Email - From: Jayne Gates To: Trevor Smith and others - Subject: Record of pressures during well integrity test, with attachment | BP-HZN-2179MDL07253394 - BP-HZN-2179MDL07253395 | Phase Two | |
| 009819 | 07/21/2010 | Report: Capping Stack Final Report | BP-HZN-2179MDL05690607 - BP-HZN-2179MDL05690612 | Phase Two | |
| 009820 | 07/13/2010 | Email - From: Trevor Smith To: Trevor Hill and others - Subject: Re: 3 ram stack valve / choke movements | BP-HZN-2179MDL07110185 | Phase Two | |
| 009821 | 04/30/2010 | Document: Trevor Smith notebook of handwritten notes dated April 30, 2010 through June 22, 2010 | BP-HZN-2179MDL07457271 - BP-HZN-2179MDL07457362; BP-HZN-2179MDL07457364 - BP-HZN-2179MDL07457551 | Phase Two | |
| 009822 | 08/23/2010 | Document: Trevor Smith notebook of handwritten notes dated August 23, 2010 through November 30, 2011 | BP-HZN-2179MDL07459237 - BP-HZN-2179MDL07459458; BP-HZN-2179MDL07459469 - BP-HZN-2179MDL07459539 | Phase Two | |
| 009823 | 07/09/2010 | Email - From: Trevor Smith To: Trey Lynch and others - Subject: RE: Triple Ram BOP question | BP-HZN-2179MDL05698353 | Phase Two | |
| 009824 | 06/30/2010 | Email - From: Alex Strachan To: Trevor Smith and others - Subject: Capping Stack Orientation Meeting Minutes, with attachment | BP-HZN-2179MDL05852873 - BP-HZN-2179MDL05852877 | Phase Two | |
| 009825 | 07/04/2010 | Document: Meeting Notes - Subject: BOP Connection Interfaces and Communication | BP-HZN-2179MDL05638316 - BP-HZN-2179MDL05638320 | Phase Two | |
| 009826 | 07/06/2010 | Presentation: Overview Update Nakika | BP-HZN-2179MDL05710864 - BP-HZN-2179MDL05710877 | Phase Two | |
| 009827 | Not Applicable | Report: Best Available Technology (BAT) Analysis Well Blowout Source Control | BP-HZN-2179MDL03135926 - BP-HZN-2179MDL03135929 | Phase Two | |
| 009828 | 07/??/2001 | Report: Best Available Technology [18 AAC 75.425(e)(4)] - Draft | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | Phase Two | |
| 009829 | 06/15/2010 | Email - From: Trevor Smith To: Stan Bond and others - Subject: Well Capping with Flange Connection Spool and Capping Stack - De-risking and Optimization Workshop | BP-HZN-2179MDL01513860 | Phase Two | |
| 009830 | 05/19/2010 | Document: Well Capping Team - Meeting Minutes 19 May 2010 - 8:30 am | CAM_CIV_0208941 - CAM_CIV_0208943 | Phase Two | |
| 009831 | 05/04/2010 | Email - From: Joseph Faulkerson To: Jason Caldwell and others - Subject: Macondo Ops update 5/4/10, with attachment | BP-HZN-2179MDL00332327 - BP-HZN-2179MDL00332328 | Phase Two | |
| 009832 | 05/23/2010 | Presentation: Deepwater Horizon Review, with handwritten notes | HCP002-000133 - HCP002-000150 | Phase Two | |
| 009833 | 05/30/2010 | Email - From: James Wellings To: John Schwebel - Subject: RE: 3 Ram Stack | BP-HZN-2179MDL01513783 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009834 | 08/18/2010 | Report: HAZID Report MC-252 Capping Options Well Integrity Test | BP-HZN-2179MDL01529418 - BP-HZN-2179MDL01529435 | Phase Two | |
| 009835 | 05/11/2010 | Report: HAZID Report MC-252 Dual Ram Stack Capping Option | BP-HZN-2179MDL01622820 - BP-HZN-2179MDL01622858 | Phase Two | |
| 009836 | 05/06/2010 | Email - From: Trevor Hill To: Mark Nichols and others - Subject: Flow observations, with attachments | BP-HZN-2179MDL06117625 - BP-HZN-2179MDL06117629 | Phase Two | |
| 009837 | 05/15/2010 | Email - From: Leith McDonald To: Michael Byrd and others - Subject: Fact Sheet, with attachment | BP-HZN-2179MDL05904587 - BP-HZN-2179MDL05904590 | Phase Two | |
| 009838 | 05/23/2010 | Email - From: Trevor Smith To: Leon Dominick and others - Subject: RE: Riser Cut Schedule, 5-23-10 | BP-HZN-2179MDL05693740 | Phase Two | |
| 009839 | 09/04/2010 | Email - From: Mike Lorenz To: Michael Leary and others - Subject: DW Horizon IMT Ops Update #278 | BP-HZN-2179MDL01611600 | Phase Two | |
| 009840 | 03/10/2011 | Report: Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | IGS655-000148 - IGS655-000177 | Phase Two | |
| 009841 | 08/11/2010 | Report: Appendix E - Reservoir Modeling Team 2010; Reservoir Modeling Report | ORL001-001169 - ORL001-001177 | Phase Two | |
| 009842 | 01/11/2011 | Email - From: System Administrator To: Marcia McNutt - Subject: Undeliverable: FW: FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | IGS723-001281 - IGS723-001287 | Phase Two | |
| 009843 | 05/17/2010 | Email - From: David Absher To: Michael Prendergast - Subject: FW[2]: ASAP: Flowrate estimates, with attachments | IMV387-000160 - IMV387-000163 | Phase Two | |
| 009844 | Not Applicable | Report: Final Report: Reservoir Modeling of the MC252 Blowout | HUGHES00000122 | Phase Two | |
| 009845 | 04/23/2010 | Report: Summary of Rotary Sample Core Analysis Results | IMV365-016440 - IMV365-016452 | Phase Two | |
| 009846 | Not Applicable | Log: R.G. Hughes and Associates, Permeability Inputs | | Phase Two | |
| 009847 | 06/23/2010 | Email - From: David Absher To: Rebecca Dufrene and others - Subject: RE: Dr. Hughes | IMW028-015459 - IMW028-015462 | Phase Two | |
| 009848 | 06/01/2010 | Letter: From: Dr. James Buchwalter To: Keith Smith REF: British Petroleum Blowout Study - Mississippi Canyon 252 Block 252 Request No M10PS002200 | GEMINI00000548 | Phase Two | |
| 009849 | 07/02/2010 | Letter: REF: British Petroleum Blowout Study Request No M10PS002200 | GEMINI00000545 | Phase Two | |
| 009850 | 07/01/2010 | Report: Mississippi Canyon 252 Macondo BP Blowout Study Final Report | GEMINI00000553 | Phase Two | |
| 009851 | 04/24/2010 | Report: Rock Mechanics Final Report | IMV365-016353 - IMV365-016365 | Phase Two | |
| 009852 | 05/13/2009 | Document: Output from Dr. Hughes's computer - BothMaps-ML.out | HUGHES00000112 | Phase Two | |
| 009853 | 05/13/2009 | Document: Output from Dr. Hughes's computer - FirstTrial.out | HUGHES00000136 | Phase Two | |
| 009854 | 07/19/2010 | Email - From: Mark Sogge To: Don Maclay - Subject: RE: Estimate for Reservoir team summary report? | IMW028-030573 - IMW028-030576 | Phase Two | |
| 009855 | 07/18/2010 | Email - From: Lars Herbst To: Don Maclay and others - Subject: RE: Availability today, with attachments | IMT954-009868 - IMT954-009886 | Phase Two | |
| 009856 | 07/20/2010 | Email - From: Marcia McNutt To: SLV and others - Subject: Update on latest thinking here in Houston | IGS606-016097 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009857 | 07/15/2010 | Email - From: Don Maclay To: Grant Bromhal and others - Subject: FW: Permeability Assumtions | IGS759-014150 - IGS759-014152 | Phase Two | |
| 009858 | 07/01/2010 | Email - From: Mahendra Verma To: Don Maclay and others - Subject: Re: IPR Curves | IMW028-018831 - IMW028-018832 | Phase Two | |
| 009859 | Not Applicable | Report: Appendix C.1 Kelkar Report - Preliminary Report - Modeling of Gulf of Mexico (MC252 # 1 B01) Well | IMV365-018434 - IMV365-018457 | Phase Two | |
| 009860 | Not Applicable | Log: Kelkar and Associates, Porosity and Permeability Inputs | | Phase Two | |
| 009861 | 07/09/2010 | Email - From: Mohan Kelkar To: Don Maclay - Subject: RE: MMS Reservoir Simulation | IMW028-019477 | Phase Two | |
| 009862 | 10/25/2010 | Email - From: Don Maclay To: Mark Sogge and others - Subject: Updated Reservoir Modeling Team Summary Report | IMW028-031591 | Phase Two | |
| 009863 | 06/01/2010 | Letter: From: Gemini Solutions To: Keith Smith - REF: British Petroleum Blowout Study Request No M10PS002200 | IMV365-017448 - IMV365-017459 | Phase Two | |
| 009864 | 08/06/2010 | Email - From: Mohan Kelkar To: Don Maclay - Subject: RE: update | IMW028-020597 - IMW028-020599 | Phase Two | |
| 009865 | 07/31/2010 | Presentation: Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams - PREDECISIONAL DRAFT | IMW028-027736 - IMW028-027740 | Phase Two | |
| 009866 | 07/31/2010 | Email - From: Amy Bowen To: Don Maclay - Subject: RE: REMINDER: TELECON SCHEDULED: TODAY, July 31, 12:00pm CDT RE: Follow-on to Flow Analysis Activities for the MC252 Well | IMW028-020435 - IMW028-020437 | Phase Two | |
| 009867 | 11/24/2011 | Presentation: Flow Estimates by Don Maclay (BOEM) | IMV365-012291 - IMV365-012292 | Phase Two | |
| 009868 | 01/07/2011 | Email - From: Richard Camilli To: Marcia McNutt and others - Subject: Re: FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | WHOI-109004 - WHOI-109009 | Phase Two | |
| 009869 | 08/11/2010 | Report: Flow Rate Technical Group Reservoir Modeling Team Summary Report | IMV365-012376 - IMV365-012514 | Phase Two | |
| 009870 | Not Applicable | Document: Chart of Government Team Flow Estimates for 87 Days | IGS655-000162 | Phase Two | |
| 009871 | Not Applicable | Document: Jeff Kersting's maps | IMV400-003591; IMV400-003594; IMV400-003597; IMV400-003600; IMV400-003606; IMV400-003609; IMV400-003612; IMV400-003615; IMV400-003618; IMV400-003621; IMV400-003624; IMV400-003627; IMV400-003630; IMV400-003633; IMV365-016455; IMV264-036637 | Phase Two | |
| 009872 | 06/25/2010 | Email - From: Dr. Hughes To: Don Maclay and others - Subject: Re: FW: Reservoir Modeling for MMS, with attachments | IGS760-000025 - IGS760-000026; IGS760-002671 - IGS760-003088; IGS760-001128 - IGS760-001545 | Phase Two | Revised Bates |
| 009873 | Not Applicable | Log: Reservoir Net Pay Parameters (In-Depth Calculations) Using Simandoux model | IMV365-016387 - IMV365-016393 | Phase Two | |
| 009874 | 06/14/2010 | Email - From: Leith McDonald To: Winston Shero and others - Subject: Platform Capacity | BP-HZN-2179MDL07399750 | Phase Two | |
| 009875 | 06/15/2010 | Document: From: Hugh Banon and others - Subject: Macondo Tie-Back | BP-HZN-2179MDL07400715 - BP-HZN-2179MDL07400717 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009876 | 06/17/2010 | Email - From: Hugh Banon To: Dale Williams - Subject: FW: Mariner Well - MC 296-1 | BP-HZN-2179MDL07355294 - BP-HZN-2179MDL07355297 | Phase Two | |
| 009877 | 06/24/2010 | Document: MC-252 Production Containment Timeline | | Phase Two | |
| 009878 | 06/06/2010 | Email - From: Amanda Smelser To: Philip Maule and others - Subject: RE: MMS submissions, with attachments | BP-HZN-2179MDL07399569 - BP-HZN-2179MDL07399584 | Phase Two | |
| 009879 | 07/09/2010 | Document: Technical Note Rigel Subsea Tie-in | BP-HZN-2179MDL07408501 - BP-HZN-2179MDL07408503 | Phase Two | |
| 009880 | Not Applicable | Document: Tie-in to Nakika - No Gas Lift Systems Capacity for different Pipe size & wellhead pressure | | Phase Two | |
| 009881 | Not Applicable | Document: Statement of Requirements | BP-HZN-2179MDL07408392 | Phase Two | Withdrawn |
| 009882 | Not Applicable | Document: Statement of Requirements, Revision A | BP-HZN-2179MDL07403931 - BP-HZN-2179MDL07403932 | Phase Two | |
| 009883 | Not Applicable | Document: OLGA MODEL - Reservoir Parameters tuned to match predictions from subsurface | BP-HZN-2179MDL07487191 | Phase Two | |
| 009884 | 06/15/2010 | Email - From: Hugh Banon To: Rob Marshall and others - Subject: RE: 8x12 PIP | BP-HZN-2179MDL07398013 - BP-HZN-2179MDL07398014 | Phase Two | |
| 009885 | 06/15/2010 | Document: From: Hugh Banon and others - Subject: Macondo Tie-Back | BP-HZN-2179MDL07402571 - BP-HZN-2179MDL07402572 | Phase Two | |
| 009886 | 06/16/2010 | Document: MC 252 TIE-BACK FLOWLINE TO ARIEL N4 PLEM SCOPE DEFINITION DIAGRAM | BP-HZN-2179MDL07403259 | Phase Two | |
| 009887 | 05/28/2010 | Memo: From: Debby Accetta To: CDP Staff - Subject: Confidentiality Agreement | BP-HZN-2179MDL07434148 - BP-HZN-2179MDL07434150 | Phase Two | |
| 009888 | Not Applicable | Manual: Houston Document Control Procedures | BP-HZN-2179MDL07440765 - BP-HZN-2179MDL07440768 | Phase Two | |
| 009889 | 07/02/2010 | Manual: BOEMRE Submission for MC 252 Subsea Tie-In 1 Flowline | BP-HZN-2179MDL07486345 - BP-HZN-2179MDL07486424 | Phase Two | |
| 009891 | 03/??/2011 | Report: Sandia National Laboratories Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | SNL087-015105 - SNL087-015146 | Phase Two | |
| 009892 | 10/10/2010 | Email - From: Arthur Ratzel To: Rick Stulen and others - Subject: RE: Stewart Griffiths | SNL173-000018 | Phase Two | |
| 009893 | 07/02/2010 | Email - From: Stewart Griffiths To: Marjorie Tatro and others - Subject: Well integrity, with attachments | SDX011-0045120 - SDX011-0045123 | Phase Two | |
| 009894 | 06/29/2010 | Presentation: Well Integrity During Shut - In Operations: DOE/DOI Analyses, Draft 2 | SNL084-016158 - SNL084-016182 | Phase Two | |
| 009895 | 07/14/2010 | Email - From: Arthur Ratzel To: Mark Havstad and others - Subject: RE: using model we have not the model we wish we had, with attachments | SDX011-0039633 - SDX011-0039647 | Phase Two | |
| 009896 | 07/14/2010 | Email - From: Arthur Ratzel To: Stewart Griffiths - Subject: RE: using model we have not the model we wish we had | SNL086-008657 - SNL086-008658 | Phase Two | |
| 009897 | 07/16/2010 | Email - From: Stewart Griffiths To: Arthur Ratzel and others - Subject: BOP pressure calculations, with attachment | SDX010-0002111 - SDX010-0002114 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009898 | 07/20/2010 | Email - From: Ronald Dykhuizen To: Anne Chavez and others - Subject: flow variation calibration of total flow, with attachments | DSE012-001104 - DSE012-001111 | Phase Two | |
| 009899 | 07/20/2010 | Email - From: Ronald Dykhuizen To: Marjorie Tatro and others - Subject: RE: BOP pressures and well depletion | SNL043-005329 - SNL043-005330 | Phase Two | |
| 009900 | 06/13/2010 | Presentation: Flow Estimate by Analysis of Top Hat and Riser | SNL093-007697 - SNL093-007724 | Phase Two | |
| 009901 | 06/15/2010 | Article: "U.S. Scientific Team Draws on New Data, Multiple Scientific Methodology to Reach Updated Estimate of Oil Flows from BP's Well," ENERGY.GOV | | Phase Two | |
| 009902 | 06/26/2010 | Report: DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack | | Phase Two | |
| 009903 | 08/10/2010 | Article: "BP Oil Spill Update," ENERGY.GOV | | Phase Two | |
| 009904 | 09/09/2010 | Email - From: James Dupree To: Tom Hunter - Subject: Fw: Fwd: DWH BOP Post Recovery Camera Inspection 9-8-10.ppt, with attachment | SNL139-000372 - SNL139-000392 | Phase Two | |
| 009905 | 07/16/2010 | Email - From: Tom Hunter To: Steve Chu and others - Subject: Fwd: Fluids 101, with attachment | DSE001-004822 - DSE001-004823 | Phase Two | |
| 009906 | 07/30/2010 | Document: Notes on FRTG Conference Call, July 30, 2010 | LAL019-000059 - LAL019-000062 | Phase Two | |
| 009907 | 07/31/2010 | Email - From: Marcia McNutt To: Steve Chu and others - Subject: Re: Flow Rate Calculation | SNL095-011181 - SNL095-011182 | Phase Two | |
| 009908 | 12/04/2010 | Email - From: Jed Borghei To: Tom Hunter and others - Subject: Re: containment report | SNL139-000001 - SNL139-000003 | Phase Two | |
| 009909 | 06/20/2010 | Email - From: Tom Hunter To: Steve Chu - Subject: Re: pressure measurement request | DSE001-004817 - DSE001-004818 | Phase Two | |
| 009910 | 06/30/2010 | Email - From: Donald O'Sullivan To: Steve Black and others - Subject: RE: DOE Team - Assessment Report - Flange Connector Spool (FCS) Assembly and 3 Ram Capping Stack - NOTIFICATION | BP-HZN-2179MDL05827184 - BP-HZN-2179MDL05827185; BP-HZN-2179MDL05809601 | Phase Two | |
| 009911 | 07/06/2010 | Letter: From: Doug Suttles To: James Watson Re: Source Control Subsea Dispersant Forward Plan, with attachment | | Phase Two | |
| 009912 | Not Applicable | Report: Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | SNL139-000419 - SNL139-000464 | Phase Two | |
| 009913 | 08/27/2010 | Email - From: Arun Majumdar To: Dan Leistikow and others - Subject: Re: NYT/Broder story on the oil spill | SNL139-000558 - SNL139-000561 | Phase Two | |
| 009914 | 04/18/2011 | Document: Department of the Interior Ocean Energy Safety Advisory Committee, Washington, D.C. - Meeting Minutes | | Phase Two | |
| 009915 | 05/21/2010 | Email - From: Ruban Chandran To: Tom Hunter and others - Subject: BP: Q&As, with attachment | SNL093-013866 - SNL093-013870 | Phase Two | |
| 009916 | 05/17/2010 | Email - From: David Keese To: Richard Garwin and others - Subject: Additional background info for today's telecon, with attachment | SNL093-014793 - SNL093-014801 | Phase Two | |
| 009918 | 09/16/2010 | Report: Lessons Learned from the Perspective of the DOE Tri-Labs Team, Deepwater Horizon Response Effort | LNL064-007610 - LNL064-007614 | Phase Two | |
| 009919 | Not Applicable | Report: Tom Hunter (Secretary Chu's science team), Sandia National Laboratories Labs | OSE232-008760 - OSE232-008763 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009920 | 05/04/2010 | Email - From: Steven Aoki To: Rod OConnor and others - Subject: Notes on 4 May conference call, with attachment | SNL093-015952 - SNL093-015954 | Phase Two | |
| 009921 | 05/20/2010 | Email - From: Arun Majumdar To: Steve Chu and others - Subject: Contingency plan on our side | SNL093-014310 | Phase Two | |
| 009922 | 05/02/2010 | Article: "U.S. to keep heat on BP to stop oil leak - Salazar," REUTERS Edition: U.S. | | Phase Two | |
| 009923 | 08/02/2010 | Email - From: Barry Charles To: Marjorie Tatro and others - Subject: Uncertainty Analysis, with attachment | SNL110-001966 - SNL110-001969 | Phase Two | |
| 009924 | 08/03/2010 | Email - From: Ronald Dykhuizen To: Marjorie Tatro and others - Subject: writeup, with attachment | SNL110-000402 - SNL110-000404 | Phase Two | |
| 009925 | 08/04/2010 | Email - From: Arthur Ratzel To: Marjorie Tatro - Subject: How should we finish up the Flow Analysis work? | SNL173-000001 - SNL173-000002 | Phase Two | |
| 009926 | 10/18/2010 | Email - From: Tom Hunter To: Marcia McNutt and others - Subject: Re: post mortem on BOP? | SNL110-004367 - SNL110-004368 | Phase Two | |
| 009927 | 03/07/2011 | Email - From: Stewart Griffiths To: David Borns and others - Subject: Re: OUO cat 4: Peer review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, with attachment | SNL111-002659 - SNL111-002663 | Phase Two | |
| 009928 | 03/09/2011 | Report: Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | SNL111-002669 - SNL111-002670 | Phase Two | |
| 009929 | 05/12/2010 | Document: Handwritten notes | | Phase Two | |
| 009930 | Not Applicable | Document: Top Kill HOS Centerline Team | BP-HZN-2179MDL01177099 - BP-HZN-2179MDL01177104 | Phase Two | |
| 009931 | Not Applicable | Document: MC252 Top Kill Pumping Team | BP-HZN-2179MDL01187769 | Phase Two | |
| 009932 | 07/26/2010 | Email - From: Robert Sanders To: David Sims - Subject: FW: Gents - MoC and attached slide pack regarding accountabilities et al during well kill and cementing operations, with attachment | BP-HZN-2179MDL00859108; BP-HZN-2179MDL00859112 - BP-HZN-2179MDL00859133 | Phase Two | |
| 009933 | 05/02/2010 | Email - From: Al Walker To: get2steph@me.com - Subject: Fw: Macondo | ANA-MDL2-000123457 - ANA-MDL2-000123463 | Phase Two | |
| 009934 | 05/18/2010 | Email - From: Darrell Loya To: Jim Fairbaim and others - Subject: RE: Diagnostic Pumping and Momentum Kill Graphs/Charts | ANA-MDL-000257834 - ANA-MDL-000257860 | Phase Two | |
| 009935 | 05/05/2010 | Email - From: John Sharadin To: Brent Reeves and others - Subject: FW: DO NOT DISTRIBUTE: BP_MC_252_Intercept_Kill_Operations_R1_5.5.10.doc, with attachment | ANA-MDL-000241075 - ANA-MDL-000241091 | Phase Two | |
| 009936 | 05/08/2010 | Email - From: Jace Larrison To: Robert Quitzau and others - Subject: RE: Pressure limits from patillo and miller, with attachment | ANA-MDL-000244201 - ANA-MDL-000244226 | Phase Two | |
| 009937 | 05/08/2010 | Email - From: Mike Fowler To: Michael Bednarz and others - Subject: Pumping Team - detailed update - PM, with attachment | ANA-MDL-000244461 - ANA-MDL-000244462 | Phase Two | |
| 009938 | 05/14/2010 | Email - From: Robert Quitzau To: Keith Powell - Subject: FW: Stack pressure limits. | ANA-MDL2-000001057 - ANA-MDL2-000001062 | Phase Two | |
| 009939 | 05/15/2010 | Email - From: Stephen Willson To: John Sharadin and others - Subject: Formation / Wellhead pressure response during a rate diversion kill | ANA-MDL2-000054897 - ANA-MDL2-000054900 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009940 | 05/14/2010 | Email - From: John Sharadin To: Jeff Lott and others - Subject: New Plan, with attachments | ANA-MDL-000244629 - ANA-MDL-000244646 | Phase Two | |
| 009941 | 05/15/2010 | Email - From: Robert Quitzau To: John Sharadin - Subject: procedure, with attachment | ANA-MDL-000257772 - ANA-MDL-000257775 | Phase Two | |
| 009942 | 05/21/2010 | Email - From: William Burch To: Joe Dean Thompson and others - Subject: Houston Top Kill Support Team Meeting (5/22) | AE-HZN-2179MDL00099182 | Phase Two | |
| 009943 | 05/22/2010 | Email - From: Mike Mullen To: Bill Kirton and others - Subject: Kill Plot & plan.ppt, with attachment | ANA-MDL-000257069 - ANA-MDL-000257071 | Phase Two | |
| 009944 | 05/26/2010 | Email - From: Robert Quitzau To: Darrell Loya and others - Subject: Step Down Testing Type Curves, with attachments | BP-HZN-2179MDL00723581 - BP-HZN-2179MDL00723583 | Phase Two | |
| 009945 | 05/29/2010 | Email - From: Robert Quitzau To: Jim Fairbairn - Subject: FW: plots, with attachment | ANA-MDL-000257265 - ANA-MDL-000257267 | Phase Two | |
| 009946 | 05/31/2010 | Memo: Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | WW-MDL-00002352 - WW-MDL-00002369 | Phase Two | |
| 009947 | 06/18/2010 | Email - From: Robert Quitzau To: William Burch - Subject: RE: M56E Post-Blowout Fracture Pressure Question | ANA-MDL-000244564 - ANA-MDL-000244570 | Phase Two | |
| 009948 | 07/08/2010 | Email - From: William Burch To: Kurt Mix and others - Subject: Dual Relief Well Strategy (Due by Noon), with attachment | ANA-MDL2-000032633 - ANA-MDL2-000032638 | Phase Two | |
| 009949 | 04/27/2010 | Email - From: Mark Hafle To: Robert Quitzau and others - Subject: RE: Macondo Questions | ANA-MDL-000020590 - ANA-MDL-000020591 | Phase Two | |
| 009950 | 05/22/2010 | Email - From: Todd Durkee To: Robert Quitzau and others - Subject: RE: Macondo | ANA-MDL-000276588 - ANA-MDL-000276595 | Phase Two | |
| 009951 | 06/01/2010 | Email - From: Vic Estes To: Robert Quitzau - Subject: RE: ? | ANA-MDL-000273401 | Phase Two | |
| 009952 | 06/22/2010 | Email - From: Todd Durkee To: Jonathan Sprague and others - Subject: RE: Macondo solution... | ANA-MDL-000025880 - ANA-MDL-000025882 | Phase Two | |
| 009953 | 05/21/2010 | Document: Macondo Technical Note - Risks of post Momentum Well Kill Cementation, Version: A | ANA-MDL-000256387 - ANA-MDL-000256392 | Phase Two | |
| 009954 | Not Applicable | Document: Handwritten notes | ANA-MDL-000274636 - ANA-MDL-000274638 | Phase Two | |
| 009955 | Not Applicable | Document: Well Control After Macondo: Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if a Blow-out still occurred | ANA-MDL-000240672 - ANA-MDL-000240678 | Phase Two | |
| 009956 | 05/16/2010 | Email - From: Todd Durkee To: Robert Quitzau - Subject: RE: Macondo | ANA-MDL2-000122842 - ANA-MDL2-000122851 | Phase Two | |
| 009957 | 05/29/2010 | Email - From: Robert Quitzau To: Darrell Hollek - Subject: Macondo Update | ANA-MDL-000276770 | Phase Two | |
| 009958 | 05/10/2010 | Email - From: Robert Quitzau To: Mike Fowler and others - Subject: Junk Shot Cement Job Density, with attachment | ANA-MDL-000257303 - ANA-MDL-000257305 | Phase Two | |
| 009959 | 05/16/2010 | Email - From: Ole Rygg To: Kurt Mix - Subject: Top kill - 5000 and 15000 bopd, with attachment | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902311 - BP-HZN-2179MDL04902320 | Phase Two | |
| 009961 | 05/06/2010 | Email - From: David Barnett To: John Sharadin and others - Subject: Junkshot Bullhead & Cement Doc V12, with attachment | ANA-MDL-000257380 - ANA-MDL-000257392 | Phase Two | |

Exhibit A

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009962 | 06/01/2010 | Email - From: Jim Hackett To: zz_AnardarkoAll@anadarko.com - Subject: Deepwater Horizon Response Update -- June 1, 2010 | ANA-MDL-000244145 - ANA-MDL-000244146 | Phase Two | |
| 009963 | 05/14/2010 | Manual: MC252-1 Top Kill Evaluation, Revision A | BP-HZN-2179MDL00610316 - BP-HZN-2179MDL00610329 | Phase Two | |
| 009964 | 05/14/2010 | Manual: MC252-1 Top Kill Evaluation, Revision C | BP-HZN-2179MDL05094145 - BP-HZN-2179MDL05094161 | Phase Two | |
| 009965 | 07/01/2010 | Email - From: Wilson Arabie To: Robert Quitzau - Subject: FW: Well Cap Stack drawings, with attachments | ANA-MDL-000258759 - ANA-MDL-000258769 | Phase Two | |
| 009966 | 07/09/2010 | Email - From: Robert Quitzau To: William Allen and others - Subject: DD2 intercept strategy, with attachment | ANA-MDL-000258481 - ANA-MDL-000258482 | Phase Two | |
| 009967 | 05/03/2010 | Email - From: Todd Durkee To: Darrell Hollek - Subject: FW: Macondo | ANA-MDL2-000123168 - ANA-MDL2-000123170 | Phase Two | |
| 009968 | 05/30/2010 | Email - From: Darrell Hollek To: Robert Quitzau and others - Subject: RE: Macondo Update | ANA-MDL-000276740 - ANA-MDL-000276742 | Phase Two | |
| 009969 | 06/24/2010 | Email - From: Pat Watson To: Robert Quitzau and others - Subject: RE: Macondo Update | ANA-MDL2-000054886 - ANA-MDL2-000054889 | Phase Two | |
| 009970 | 06/24/2010 | Email - From: Robert Quitzau To: Chip LaCombe and others - Subject: RE: what do you think | AE-HZN-2179MDL00091067 - AE-HZN-2179MDL00091068 | Phase Two | |
| 009971 | 06/28/2010 | Email - From: Emelie Jester To: Jim Kunning and others - Subject: FW: Pre-Read for the Relief Well Review taking place tomorrow, with attachments | ANA-MDL2-000123676 - ANA-MDL2-000123727 | Phase Two | |
| 009972 | 07/08/2010 | Email - From: William Burch To: Kurt Mix and others - Subject: RE: [Sperry Drilling Services] Dynamic Kill RT PWD Chart - Calculator Scripts, with attachments | ANA-MDL-000258369 - ANA-MDL-000258380 | Phase Two | |
| 009973 | 07/14/2010 | Email - From: Robert Quitzau To: Ole Rygg - Subject: Weatherford 6-5/8" DRILLPIPE SPECS, with attachment | AE-HZN-2179MDL00130952 - AE-HZN-2179MDL00130953 | Phase Two | |
| 009974 | 07/31/2010 | Email - From: Robert Quitzau To: Kurt Mix and others - Subject: Hydrostatic Control Step Rate Diagnostic Procedure, with attachments | AE-HZN-2179MDL00143225 - AE-HZN-2179MDL00143229 | Phase Two | |
| 009975 | 08/13/2010 | Email - From: Keith Powell To: Gary Wulf and others - Subject: Data release for Anadarko | BP-HZN-2179MDL06126363 | Phase Two | |
| 009976 | 04/27/2010 | Document: Application for Permit to Drill a New Well Tracking ID: EWL-APD-9556 | BP-HZN-2179MDL00445902 - BP-HZN-2179MDL00445936 | Phase Two | |
| 009977 | 04/27/2010 | Document: Application for Permit to Drill a New Well Tracking ID: EWL-APD-9557 | BP-HZN-2179MDL00444039 - BP-HZN-2179MDL00444081 | Phase Two | |
| 009978 | Not Applicable | Document: Table of events 20-Apr-10 thru 13-Aug-10 | | Phase Two | |
| 009979 | 05/04/2010 | Email - From: John Shaughnessy To: Jonathan Sprague - Subject: Your Help Needed | BP-HZN-2179MDL06905244 - BP-HZN-2179MDL06905245 | Phase Two | |
| 009980 | 07/21/2010 | Document: Macondo Technical Note - Depleted Pressure for Well Control Planning - Version A - DRAFT | BP-HZN-2179MDL00683558 - BP-HZN-2179MDL00683560 | Phase Two | |
| 009981 | 05/16/2010 | Email - From: Doug Chester To: Robert Sanders - Subject: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010, with attachments | BP-HZN-2179MDL07119059 - BP-HZN-2179MDL07119089 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 009982 | 06/21/2010 | Email - From: William Burch To: Robert Sanders - Subject: FW: How depletion and reduction in fracture pressure may affect the hydraulic kill and cementing options | BP-HZN-2179MDL07474479 | Phase Two | |
| 009983 | 07/11/2010 | Email - From: David Sims To: Kurt Mix and others - Subject: FW: Macondo Depletion PPFG Models, with attachments | BP-HZN-2179MDL07406241 - BP-HZN-2179MDL07406243 | Phase Two | |
| 009984 | 07/01/2010 | Presentation: MC252#1 Relief Wells/Well Intercept and Hydraulic Kill - Execute Stage Team Organization | BP-HZN-2179MDL06394286 - BP-HZN-2179MDL06394307 | Phase Two | |
| 009985 | 06/13/2010 | Email - From: Robert Sanders To: David Trocquet and others - Subject: Reply to Questions on Cement Top on MC 252 #3 well | IMS172-035787 - IMS172-035788 | Phase Two | |
| 009986 | 08/06/2012 | Document: Agreed 30(b)(6) Deposition Notice of Transocean | | Phase Two | |
| 009987 | 07/19/2010 | Email - From: Dean Williams To: Jack Steen and others - Subject: RE: Drawings needed ASAP, with attachments | TRN-MDL-02470551 - TRN-MDL-02470556 | Phase Two | |
| 009988 | 07/20/2010 | Email - From: Rob Turlak To: Jack Steen and others - Subject: RE: Drawings needed ASAP, with attachment | TRN-MDL-07143522 - TRN-MDL-07143524 | Phase Two | |
| 009989 | 07/22/2010 | Email - From: Geoff Boughton To: Steve Hand and others - Subject: FW: Questions from Scientists on 3 Ram Stack, with attachments | TRN-INV-01333097 - TRN-INV-01333104 | Phase Two | |
| 009990 | 08/21/2010 | Email - From: Geoff Boughton To: Mike Simbulan and others - Subject: Transocean Capping Stack drawings and info- revised, with attachments | TRN-INV-01295342 - TRN-INV-01295449 | Phase Two | |
| 009991 | 08/23/2010 | Email - From: Geoff Boughton To: Trent Fleece and others - Subject: Cap Stack Ram drawings, with attachments | TRN-INV-01295304 - TRN-INV-01295312 | Phase Two | |
| 009992 | 08/27/2010 | Email - From: Geoff Boughton To: Farah Saidi - Subject: Capping Stack flow path, with attachments | TRN-INV-01295234; TRN-INV-01295236 - TRN-INV-01295238 | Phase Two | Revised Bates |
| 009993 | 10/19/2010 | Email - From: Geoff Boughton To: Mike Cargol - Subject: RE: Capping Stack Data, with attachments | TRN-INV-01264602; TRN-INV-01264604 - TRN-INV-01264607 | Phase Two | |
| 009994 | 04/25/2010 | Email - From: Ian Hudson To: Larry McMahan - Subject: Summary | TRN-MDL-08059420 | Phase Two | |
| 009995 | 04/28/2010 | Document: April 28 Congressional Briefings - Opening Remarks | TRN-MDL-05571619 - TRN-MDL-05571624 | Phase Two | |
| 009996 | 05/02/2010 | Document: Draft for Employee Video | TRN-MDL-07734323 - TRN-MDL-07734326 | Phase Two | |
| 009997 | 05/11/2010 | Document: Sen. Jeff Bingaman Holds A Hearing On The Deepwater Horizon Oil Rig Accident, Panel 2 | TRN-MDL-05755702 - TRN-MDL-05755729 | Phase Two | |
| 009998 | 05/01/2010 | Document: Chart of Development Driller 3 - Well Control Flowchart - WC012 - Kick while wireline operations | TRN-MDL-05971548 - TRN-MDL-05971550 | Phase Two | |
| 009999 | 05/27/2010 | Document: Rep. Nick J. Rahall II Holds A Hearing On The Deepwater Explosion's Strategy Impact, Panel 2 | TRN-MDL-07806624 - TRN-MDL-07806678 | Phase Two | Withdrawn |
| 010000 | 02/23/2009 | Email - From: Tanner Gansert To: Jasper Peijs and others - Subject: Macondo Worst Case Discharge | BP-HZN-2179MDL03693780 | Phase Two | |
| 010001 | 06/22/2009 | Email - From: Tanner Gansert To: Tony Liao and others - Subject: | BP-HZN-2179MDL03693791 | Phase Two | |
| 010002 | 07/08/2009 | Email - From: Tanner Gansert To: Earnest Bush and others - Subject: Worst Case Discharge Update | BP-HZN-2179MDL03693806 - BP-HZN-2179MDL03693807 | Phase Two | |
| 010003 | 07/08/2009 | Email - From: Tanner Gansert To: Earnest Bush and others - Subject: Worst Case Discharge Update | BP-HZN-2179MDL03693778 - BP-HZN-2179MDL03693779 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010004 | 03/23/2010 | Email - From: Dennis Sustala To: Anne-Renee Laplante - Subject: FW: Worst Case Discharge Discussion | BP-HZN-2179MDL01961662 - BP-HZN-2179MDL01961663 | Phase Two | |
| 010005 | Not Applicable | Document: Oil Spill Response Plan | BP-HZN-2179MDL05726775 - BP-HZN-2179MDL05726777 | Phase Two | |
| 010006 | Not Applicable | Document: WCD Discussion | BP-HZN-2179MDL06091948 | Phase Two | |
| 010007 | 11/12/2012 | Document: MDL 2179: T. Gansert Reference Documents | | Phase Two | |
| 010008 | 04/06/2009 | Letter: From: Michael Tolbert To: Scherie Douglas - Re: Control No: N-09349; Type: Initial Exploration Plan (EP) - notifying Ms. Douglas that the approval of the subject plan was granted, with attachment | IMT081-007174 - IMT081-007227 | Phase Two | |
| 010009 | 05/02/2010 | Email - From: James Grant To: Cindy Yeilding and others - Subject: Fwd: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1 | BP-HZN-2179MDL04387429 - BP-HZN-2179MDL04387432 | Phase Two | |
| 010010 | 05/28/2010 | Email - From: Cindy Yeilding To: John Barton and others - Subject: INFO: MC252 Subsurface support | BP-HZN-2179MDL06958379 - BP-HZN-2179MDL06958382 | Phase Two | |
| 010011 | 07/21/2010 | Email - From: Stewart Griffiths To: Ronald Dykhuizen and others - Subject: Re: flow variation calibration of total flow | SNL116-007282 | Phase Two | |
| 010012 | 07/22/2010 | Presentation: Well Integrity/Shut-In Discussion | SNL019-005596 - SNL019-005610 | Phase Two | |
| 010013 | 07/21/2010 | Document: Handwritten notes by Stewart Griffiths - (disc via phone) BOP Pressure Rev 2 - pdf | LAL002-001273 | Phase Two | |
| 010014 | 07/22/2010 | Email - From: Steven Chu To: Anne Chavez and others - Subject: RE: PRESENTATIONS ATTACHED: WIT BP Science Call - TODAY, Thursday, July 22, 11:00am Central (12:00pm Eastern/10:00am Mountain), with attachment | DSE031-002374 - DSE031-002379 | Phase Two | |
| 010015 | 07/23/2010 | Email - From: Stewart Griffiths To: Marjorie Tatro and others - Subject: BOP pressures slide, with attachments | SDX012-0002969 - SDX012-0002974 | Phase Two | |
| 010016 | 07/23/2010 | Email - From: Anne Chavez To: Marjorie Tatro - Subject: FW: input for review for the 11a call tomorrow, with attachment | SNL116-002820 - SNL116-002823 | Phase Two | |
| 010017 | 06/15/2010 | Document: Photograph - Horizon BOP Intervention Diagnostic Pumping 15-June-2010 | SNL085-001210 - SNL085-001224 | Phase Two | |
| 010018 | 08/10/2010 | Email - From: Stewart Griffiths To: Curtt Ammerman and others - Subject: well flow rates and total discharge, with attachment | LDX005-0041461 - LDX005-0041468 | Phase Two | |
| 010019 | 12/14/2010 | Email - From: Stewart Griffiths To: Arthur Ratzel - Subject: Thank you (and copy of report) | SNL111-002446 | Phase Two | |
| 010020 | 08/10/2010 | Email - From: Ronald Dykhuizen To: Stewart Griffiths - Subject: RE: well flow rates and total discharge | SNL043-007030 | Phase Two | |
| 010021 | 08/10/2010 | Email - From: Stewart Griffiths To: Ronald Dykhuizen - Subject: Re: well flow rates and total discharge, with attachment | SNL043-007032 - SNL043-007035 | Phase Two | |
| 010022 | 08/11/2010 | Email - From: Stewart Griffiths To: Arthur Ratzel - Subject: Re: well flow rates and total discharge | SDX013-0010552 | Phase Two | |
| 010023 | 08/11/2010 | Email - From: Ronald Dykhuizen To: Stewart Griffiths - Subject: RE: well flow rates and total discharge | SNL043-007522 - SNL043-007523 | Phase Two | |
| 010024 | 09/28/2010 | Email - From: Ronald Dykhuizen To: Stewart Griffiths - Subject: summary of your model | SDX013-0002866 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010025 | 09/28/2010 | Email - From: Stewart Griffiths To: Arthur Ratzel and others - Subject: FW: summary of your model | SDX011-0022154 - SDX011-0022156 | Phase Two | |
| 010026 | 11/10/2010 | Email - From: Stewart Griffiths To: Arthur Ratzel and others - Subject: Well flow rates - possible problem with team analysis, with attachment | SDX011-0044919 - SDX011-0044921 | Phase Two | |
| 010027 | 11/11/2010 | Email - From: Arthur Ratzel To: Stewart Griffiths and others - Subject: RE: Well flow rates - possible problem with team analysis | ADX001-0015864 | Phase Two | |
| 010028 | 02/21/2011 | Email - From: Kathleen Hurst To: Tom Hunsaker and others - Subject: RE: Report on Deepwater-Horizon Oil Release (OUO Attached) | SNL086-007893 - SNL086-007894 | Phase Two | |
| 010029 | 03/03/2011 | Email - From: Arthur Ratzel To: Stewart Griffiths and others - Subject: RE: Your Report and OUO issue | SNL111-002490 - SNL111-002491 | Phase Two | |
| 010030 | 07/19/2010 | Email - From: Stewart Griffiths To: Arthur Ratzel and others - Subject: Re: RFI for pressure sensor data on 3-ram stack | SNL043-005258 - SNL043-005259 | Phase Two | |
| 010031 | ??/??/2012 | Article: "Oil Release from Macondo Well MC252 Following the Deepwater Horizon Accident," Environmental Science & Technology | | Phase Two | |
| 010032 | 06/24/2010 | Email - From: Nancy Nicolary To: Anne Chavez and others - Subject: Can you add someone to the Sharepoint Site? | SDX013-0000054 | Phase Two | |
| 010033 | 06/24/2010 | Email - From: Chris Moen To: Paul Nielan and others - Subject: Deepwater Horizon update | SDX013-0000055 | Phase Two | |
| 010034 | 06/25/2010 | Email - From: Jill Hruby To: Stewart Griffiths - Subject: FW: Deepwater Horizon Response Team Needs | SDX013-0014413 | Phase Two | |
| 010035 | 06/28/2010 | Email - From: Anne Chavez To: Nancy Nicolary and others - Subject: RE: Can you add someone to the SharePoint Site? | SDX013-0000102 | Phase Two | |
| 010036 | 06/28/2010 | Email - From: Nancy Nicolary To: Stewart Griffiths - Subject: FW: Can you add someone to the SharePoint Site? | SDX013-0000103 - SDX013-0000104 | Phase Two | |
| 010037 | 07/23/2010 | Email - From: Connie Vanderburg To: Stewart Griffiths and others - Subject: FW: FINALLY -- INPUT CONDITIONS FOR FLOW ANALYSIS ACTIVITIES | LDX005-0012341 - LDX005-0012343 | Phase Two | |
| 010038 | 07/28/2010 | Email - From: Arthur Ratzel To: Charles Morrow and others - Subject: RE: Telecon Call in 10 minutes for Flow Analysis! | LAL016-000777 | Phase Two | |
| 010039 | 03/07/2011 | Document: DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | SNL111-002661 - SNL111-002662 | Phase Two | |
| 010040 | 11/14/2012 | Email - From: Scott Cernich To: Christine Commiskey - Subject: FW: MDL 2179 Phase Two Discovery -- CAM 30(b)(6) Deposition Notice, with attachment | | Phase Two | |
| 010041 | 06/07/2010 | Email - From: Melvin Whitby To: Don King and others - Subject: RE: DWH Update, Monday June 7th 2010 | CAM_CIV_0166442 - CAM_CIV_0166444 | Phase Two | |
| 010042 | 06/24/2010 | Email - From: Stephen Chambers To: Vikram Chinchankar and others - Subject: RE: BP Horizon/MC252 - Autonomous Subsea Dispersant System, with attachments | CAM_CIV_0581366 - CAM_CIV_0581376 | Phase Two | |
| 010043 | 06/21/2010 | Email - From: David Simpson To: John Hellums and others - Subject: RE: Galopagos Remix - Choke, with attachment | CAM_CIV_0580246 - CAM_CIV_0580250 | Phase Two | |
| 010044 | 07/15/2010 | Email - From: David Simpson To: Curtt Ammerman and others - Subject: Re: We are Down for Repairs | CAM_CIV_0586194 - CAM_CIV_0586199 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010045 | 07/15/2010 | Email - From: David Simpson To: John Boyle and others - Subject: Re: We are Down for Repairs | CAM_CIV_0586207 - CAM_CIV_0586212 | Phase Two | |
| 010046 | 07/28/2010 | Email - From: John Hellums To: Stephen Chambers and others - Subject: RE: Question about CC40 for BP Deepwater Horizon. | CAM_CIV_0586830 - CAM_CIV_0586839 | Phase Two | |
| 010047 | 07/15/2010 | Email - From: Glenn Chiasson To: Mel Whitby and others - Subject: FW: Update Personal & Confidential | CAM_CIV_0543771 - CAM_CIV_0543782 | Phase Two | |
| 010048 | 07/10/2010 | Document: Op Control Ticket - Choke Assembly | CAM_CIV_0064122 | Phase Two | |
| 010049 | 07/02/2010 | Email - From: Russell Bourgeois To: Alex Strachan - Subject: FW: Burst Disc Spool Assembly, with attachments | CAM_CIV_0553439 - CAM_CIV_0553455 | Phase Two | |
| 010050 | Not Applicable | Photograph: 3" Bore Pipe x 5.5 Outside Dia. | SDX009-0005259 | Phase Two | |
| 010051 | 07/14/2010 | Email - From: Roland Guillotte To: Alex Strachan and others - Subject: RE: Burst Disc Assembly and CC40HP Choke assembly recently Manufactured., with attachments | CAM_CIV_0202695 - CAM_CIV_0202707 | Phase Two | |
| 010052 | 07/10/2010 | Email - From: Trevor Smith To: John Hellums and others - Subject: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flowrate Limit? | CAM_CIV_0584918 - CAM_CIV_0584919 | Phase Two | |
| 010053 | 07/11/2010 | Email - From: John Hellums To: Trevor Smith and others - Subject: RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit? | CAM_CIV_0585116 - CAM_CIV_0585120 | Phase Two | |
| 010054 | 07/11/2010 | Email - From: John Hellums To: Trevor Smith and others - Subject: RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit? | CAM_CIV_0585132 - CAM_CIV_0585136 | Phase Two | |
| 010055 | 07/11/2010 | Email - From: Stephen Chambers To: Tony Korah and others - Subject: FW: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit?, with attachment | CAM_CIV_0585163 - CAM_CIV_0585170 | Phase Two | |
| 010056 | 07/19/2010 | Email - From: Stephen Chambers To: Declan Elliott and others - Subject: RE: BP Deepwater Horizon | CAM_CIV_0586632 - CAM_CIV_0586634 | Phase Two | |
| 010057 | 06/27/2010 | Email - From: Don King To: Sheldon Erikson - Subject: Re: Update | CAM_CIV_0204388 | Phase Two | |
| 010058 | 05/28/2010 | Email - From: Don King To: Dan Welch - Subject: Re: | CAM_CIV_0205473 - CAM_CIV_0205475 | Phase Two | |
| 010059 | 06/26/2010 | Email - From: Dean Williams To: Geoff Boughton and others - Subject: RE: 3 Ram BOP Test Pressure | CAM_CIV_0201549 - CAM_CIV_0201554 | Phase Two | |
| 010060 | 07/15/2010 | Email - From: Mike Cargol To: Farah Saidi - Subject: Fwd: We are Down for Repairs | BP-HZN-2179MDL06562750 - BP-HZN-2179MDL06562753 | Phase Two | |
| 010061 | 08/11/2010 | Email - From: David McWhorter To: Craig Jones and others - Subject: RE: Cameron support for OSPRAG | CAM_CIV_0169226 - CAM_CIV_0169232 | Phase Two | |
| 010062 | 06/13/2010 | Presentation: BOP Connection Options | | Phase Two | |
| 010063 | 05/23/2012 | Email - From: Robert Sanders To: Carlyle Kalloo - Subject: FW: Cameron testing in France | BP-HZN-2179MDL07479193 - BP-HZN-2179MDL07479195 | Phase Two | |
| 010064 | 04/03/2011 | Log: Shearing Tests - Cameron Factory Beziers, France, Cameron 18 3/4" TL Double 15k BOP with CDVS Shear Rams with Tandem Booster Bonnets | BP-HZN-2179MDL0747925 | Phase Two | |
| 010065 | 06/21/2010 | Email - From: Les Owen To: Russell Bourgeois and others - Subject: RE: BP - 5 1/8" 10M Flanges for Valves | BP-HZN-2179MDL06034920 - BP-HZN-2179MDL06034923 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010066 | 06/02/2010 | Email - From: Asbjorn Olsen To: Geoff Boughton and others - Subject: Re: Meeting Notes | TRN-INV-01337499 - TRN-INV-01337500 | Phase Two | |
| 010067 | 04/29/2010 | Presentation: Cameron Junk Shot (JS) Skid | BP-HZN-2179MDL01930054 - BP-HZN-2179MDL01930066 | Phase Two | |
| 010071 | 05/27/2010 | Email - From: Glenn Chiasson To: John Carne and others - Subject: FW: What happened? | CAM_CIV_0168647 - CAM_CIV_0168650 | Phase Two | |
| 010072 | 05/30/2010 | Email - From: Don King To: Melvin Whitby and others - Subject: Re: Update 29May10 | CAM_CIV_0147238 - CAM_CIV_0147243 | Phase Two | |
| 010073 | 06/05/2010 | Email - From: Mark Carter To: David McWhorter - Subject: Re: BP well | CAM_CIV_0166554 - CAM_CIV_0166556 | Phase Two | |
| 010074 | 07/15/2010 | Email - From: Stephen Chambers To: Ali Barkatally and others - Subject: RE: We are Down for Repairs, with attachment | CAM_CIV_0586096 - CAM_CIV_0586101 | Phase Two | |
| 010075 | 06/01/2010 | Email - From: David Simpson To: Todd Mosley and others - Subject: RE: ENI Block 15-06, with attachment | CAM_CIV_0578584 - CAM_CIV_0578587 | Phase Two | |
| 010076 | 07/29/2010 | Email - From: Werner Menz To: John Hellums and others - Subject: RE: Re: CC40 internal geometry | CAM_CIV_0578114 - CAM_CIV_0578123 | Phase Two | |
| 010077 | 07/14/2010 | Email - From: Charles Morrow To: Steven Girrens and others - Subject: RE: 1808 WIT Choke Flow Rate Calc Sequence 14 July | CAM_CIV_0585970 - CAM_CIV_0585971 | Phase Two | |
| 010078 | 06/01/2010 | Presentation: TO Update | CAM_CIV_0199798 | Phase Two | |
| 010079 | Not Applicable | Presentation: Cameron Interaction Timeline | CAM_CIV_0012220 - CAM_CIV_0012224 | Phase Two | |
| 010080 | Not Applicable | Document: Crisis Team Notes | CAM_CIV_0011969 - CAM_CIV_0012177 | Phase Two | |
| 010081 | 05/30/2010 | Email - From: Don King To: Stuart Nelson - Subject: Re: BP Horizon - BOP Pressure Relief Manifold | CAM_CIV_0203442 - CAM_CIV_0203443 | Phase Two | |
| 010082 | Not Applicable | Log: SD-Alpha Shearing Recommendation for Cameron Stack #2 - CDVS Shear Ram & Tandem Booster and SD-Alpha Original Stack Shearing Tests | | Phase Two | |
| 010083 | 05/18/2012 | Email - From: Michael Jackson To: Timothy Pollock and others - Subject: RE: Cameron testing in France | BP-HZN-2179MDL07473530 - BP-HZN-2179MDL07473531 | Phase Two | |
| 010084 | 01/26/2011 | Email - From: Michael Jackson To: Guy Ormieres and others - Subject: FW: SDA New Cameron Stack Shear Tests | BP-HZN-2179MDL07473532 - BP-HZN-2179MDL07473535 | Phase Two | |
| 010085 | 07/30/2010 | Manual: BOP Shear Testing Protocol | BP-HZN-2179MDL07479200 - BP-HZN-2179MDL07479212 | Phase Two | |
| 010086 | 04/29/2010 | Email - From: David Driver To: Chris Matice and others - Subject: RE: Current Data for CFD Modeling | SES 00067780 - SES 00067781 | Phase Two | |
| 010087 | 05/28/2010 | Email - From: Chris Matice To: Richard Simpson and others - Subject: RE: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement, with attachment | SES 00065844; SES 00065848 | Phase Two | |
| 010088 | 05/30/2010 | Email - From: Tim Lockett To: Chris Matice and others - Subject: RE: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement | SES 00068076 - SES 00068077 | Phase Two | |
| 010089 | 05/21/2010 | Email - From: Tim Lockett To: Chris Matice and others - Subject: RE: Hydrates via CFD of BOP stack placement, with attachment | SES 00066426 - SES 00066437 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010090 | 04/30/2010 | Email - From: Kurt Mix To: Charles Holt and others - Subject: RE: ? Help please. Fw: Preliminary Compositional & Viscosity Data | SES 00067444 - SES 00067448 | Phase Two | |
| 010091 | 05/03/2010 | Report: SES Report - Cases 1 & 2 - Flow Analysis Horizon BOP - 5-1-2010.ppt | SES 00066051 | Phase Two | |
| 010092 | 05/03/2010 | Report: SES Report - Case 3 - Flow Analysis Horizon BOP-MPFlow - 5-2-2010.ppt | SES 00066085 | Phase Two | |
| 010093 | 05/03/2010 | Report: SES Report - Case 4 - Jet Thrust Impact Calculation - 5-2-2010.ppt | SES 00066083 | Phase Two | |
| 010094 | 05/03/2010 | Report: SES Report - Case 6 - Preliminary Report - 5-3-2010.ppt | SES 00066293 | Phase Two | |
| 010095 | 05/05/2010 | Report: SES Report - Case 6_rev1 - Full Depth with Current - 5-5-2010.ppt | SES 00067756 | Phase Two | |
| 010096 | 05/03/2010 | Report: SES Report - Case 7 - Jet Thrust Impact Calculation - 5-3-2010.ppt | SES 00065886 | Phase Two | |
| 010097 | 05/03/2010 | Report: SES Report - Case 8 - Full Depth - No Current - 5-3-2010.ppt | SES 00066243 | Phase Two | |
| 010098 | 05/04/2010 | Report: SES Report - Case 9 - Flow from Perforations - 5-4-2010.ppt | SES 00066372 | Phase Two | |
| 010099 | 05/11/2010 | Report: SES Report - Case 10 - Thrust on Drill Pipe - 5-11-2010.ppt | SES 00066291 | Phase Two | |
| 010100 | 05/07/2010 | Report: SES Report - Case 11 - Jet Thrust Impact Calculation - 5-7-2010.ppt | SES 00067657 | Phase Two | |
| 010101 | 05/04/2010 | Report: SES Report - Case 12 - Two Leakage Locations - 5-4-2010.ppt | SES 00068065 | Phase Two | |
| 010102 | 05/06/2010 | Report: SES Report - Case 12a - Two Leakage Locations - 5-6-2010.ppt | SES 00068064 | Phase Two | |
| 010103 | 05/04/2010 | Report: SES Report - ROV Models - 5-4-2010.ppt | SES 00069071 | Phase Two | |
| 010104 | 05/07/2010 | Report: SES Report - Case 14 - Two Leakage Locations - 5-7-2010.ppt | SES 00068115 | Phase Two | |
| 010105 | 05/17/2010 | Report: SES Report - Case 16a - Atmospheric Gas Model - 5-17-2010.ppt | SES 00068461 | Phase Two | |
| 010106 | 05/20/2010 | Report: SES Report - Case 16b - Atmospheric Gas Model - 5-20-2010.ppt | SES 00065912 | Phase Two | |
| 010107 | 05/24/2010 | Report: SES Report - Case 16c - Atmospheric Gas Model - 5-24-2010.ppt | SES 00066073 | Phase Two | |
| 010108 | 05/10/2010 | Report: SES Report - Case 19 - Two Leakage Locations - 5-9-2010.ppt | SES 00066269 | Phase Two | |
| 010109 | 05/10/2010 | Report: SES Report - Case 20 - Two Leakage Locations - 5-10-2010.ppt | SES 00066217 | Phase Two | |
| 010110 | 05/11/2010 | Report: SES Report - Case 21 - Two Leakage Locations - 5-11-2010.ppt | SES 00066384 | Phase Two | |
| 010111 | 05/12/2010 | Report: SES Report - Case 22 - Two Leakage Locations - 5-12-2010.ppt | SES 00068243 | Phase Two | |
| 010112 | 05/13/2010 | Report: SES Report - Case 23 - Two Leakage Locations - 5-13-2010.ppt | SES 00069066 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010113 | 05/14/2010 | Report: SES Report - Case 24 - Two Leakage Locations - 5-14-2010.ppt | SES 00068734 | Phase Two | |
| 010114 | 05/15/2010 | Report: SES Report - Case 25 - Two Leakage Locations - 5-15-2010.ppt | SES 00066302 | Phase Two | |
| 010115 | 05/16/2010 | Report: SES Report - Case 26 - Two Leakage Locations - 5-16-2010.ppt | SES 00067637 | Phase Two | |
| 010116 | 05/17/2010 | Report: SES Report - Case 27 - Two Leakage Locations - 5-17-2010.ppt | SES 00069101 | Phase Two | |
| 010117 | 05/19/2010 | Report: SES Report - Case 28 - Well Head 15000 BPD - 5-18-2010.ppt | SES 00068580 | Phase Two | |
| 010118 | 05/21/2010 | Report: SES Report - Case 29 - Well Head 70000 BPD - 5-21-2010.ppt | SES 00069084 | Phase Two | |
| 010119 | 05/27/2010 | Report: SES Report - Case 30a - Development Driller 2 Stack Heat Transfer - 5-27-2010.ppt | SES 00067593 | Phase Two | |
| 010120 | 05/28/2010 | Report: SES Report - Case 30b - Development Driller 2 Stack Heat Transfer - 5-28-2010.ppt | SES 00067591 | Phase Two | |
| 010121 | 05/28/2010 | Report: SES Report - Case 30c - Development Driller 2 Stack Heat Transfer - 5-28-2010.ppt | SES 00067592 | Phase Two | |
| 010122 | 04/30/2010 | Email - From: Chris Matice To: Richard Simpson and others - Subject: RE: Flow Rate for first modeling run: BP Macondo Plume Modeling Parameters | SES 00066315 - SES 00066317 | Phase Two | |
| 010123 | 04/27/2010 | Email - From: Kurt Mix To: William Burch - Subject: FW: Preliminary Compositional & Viscosity Data, with attachments | SES 00067801 - SES 00067804 | Phase Two | |
| 010124 | 05/21/2010 | Email - From: Tim Lockett To: Chris Matice and others - Subject: RE: Hydrates via CFD of BOP stack placement, with attachment | SES 00066426 - SES 00066437 | Phase Two | |
| 010125 | 05/01/2010 | Email - From: Chris Matice To: William Burch and others - Subject: RE: Uplift forces on DEN BOP | SES 00066374 - SES 00066377 | Phase Two | |
| 010126 | 05/01/2010 | Email - From: Kurt Mix To: Charles Holt and others - Subject: Re: ? Help please. Fw: Preliminary Compositional & Viscosity Data | SES 00068630 - SES 00068634 | Phase Two | |
| 010127 | 05/08/2010 | Email - From: Donnie Carter To: Chris Matice - Subject: RE: CFD Plume modeling | SES 00066488 | Phase Two | |
| 010128 | 05/01/2010 | Email - From: Richard Simpson To: Chris Matice - Subject: 1st request for the server farm | SES 00068102 | Phase Two | |
| 010129 | 05/05/2010 | Email - From: Chris Matice To: Richard Simpson and others - Subject: RE: ? Verify values in case run, with attachments | SES 00067746 - SES 00067754 | Phase Two | |
| 010130 | 05/03/2010 | Email - From: Richard Simpson To: Chris Matice and others - Subject: RE: Status update, with attachments | BP-HZN-2179MDL04810937 - BP-HZN-2179MDL04810939 | Phase Two | |
| 010131 | 05/05/2010 | Email - From: Richard Simpson To: Trevor Hill and others - Subject: CFD Plume Analysis well evolved, with attachments | BP-HZN-2179MDL04829998 - BP-HZN-2179MDL04830012 | Phase Two | |
| 010132 | 05/07/2010 | Email - From: Samir Khanna To: Tim Lockett and others - Subject: RE: Plumes, with attachments | BP-HZN-2179MDL04805290 - BP-HZN-2179MDL04805299 | Phase Two | |
| 010133 | 11/21/2012 | Memo: From: Mike O'Keefe To: All Counsel - Re: MLD - 2179 - May Call Witnesses | | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010134 | 08/26/2010 | Document: Annual Individual Performance Assessment for Steve Carmichael | BP-HZN-2179MDL07558047 - BP-HZN-2179MDL07558050 | Phase Two | |
| 010135 | 07/14/???? | Log: Comparison of Collection Rate Data for July 14/15 | | Phase Two | |
| 010136 | Not Applicable | Document: PE Containment Team Wrapup | BP-HZN-2179MDL07561959 - BP-HZN-2179MDL07561960 | Phase Two | |
| 010137 | 06/12/2010 | Email - From: Gordon Birrell To: James Dupree - Subject: FW: MMS Discussion on MC 252 Oil and Gas Measurement Requirements, with attachments | BP-HZN-2179MDL06592394 - BP-HZN-2179MDL06592404 | Phase Two | |
| 010138 | 10/24/2011 | Email - From: Steve Carmichael To: Brian Carlson and others - Subject: FW: Mississippi Canyon Block 252 - Measurement Plan for Hydrocarbons Recovered on the Helix Producer 1, with attachments | BP-HZN-2179MDL07558786 - BP-HZN-2179MDL07558799 | Phase Two | |
| 010139 | 06/03/2010 | Email - From: Steve Carmichael To: Farid Hadaegh and others - Subject: FW: REQUEST: Calculate Performance of 4" Vents, with attachments | BP-HZN-2179MDL07559833 - BP-HZN-2179MDL07559835 | Phase Two | |
| 010140 | 12/16/2010 | Email - From: Steve Carmichael To: Guy Otwell and others - Subject: FW: Release of Field Ticket for signature | BP-HZN-2179MDL07560004 - BP-HZN-2179MDL07560005 | Phase Two | |
| 010141 | 06/03/2010 | Email - From: Brian Carlson To: Steve Carmichael - Subject: Documents for handover, with attachments | BP-HZN-2179MDL07561558 - BP-HZN-2179MDL07561569 | Phase Two | |
| 010142 | 06/05/2010 | Email - From: Steve Carmichael To: Brian Carlson - Subject: handover, with attachment | BP-HZN-2179MDL07562937 - BP-HZN-2179MDL07562938 | Phase Two | |
| 010143 | 06/06/2010 | Email - From: Steve Carmichael To: Brian Carlson - Subject: CPOTeam_PE_Handover_20100606_1800.doc (1700 update), with attachment | BP-HZN-2179MDL07557181 - BP-HZN-2179MDL07557183 | Phase Two | |
| 010144 | 06/07/2010 | Email - From: Brian Carlson To: Steve Carmichael - Subject: CPOTeam_PE_Handover_20100607_0600.doc, with attachment | BP-HZN-2179MDL07562420 - BP-HZN-2179MDL07562421 | Phase Two | |
| 010145 | 06/07/2010 | Email - From: Steve Carmichael To: Brian Carlson - Subject: CPOTeam_PE_Handover_20100607_1800.doc, with attachment | BP-HZN-2179MDL07563150 - BP-HZN-2179MDL07563151 | Phase Two | |
| 010146 | 06/08/2010 | Email - From: Steve Carmichael To: Brian Carlson - Subject: CPOTeam_PE_Handover_20100608_1800.doc, with attachment | BP-HZN-2179MDL07560811 - BP-HZN-2179MDL07560812 | Phase Two | |
| 010147 | 06/09/2010 | Email - From: Steve Carmichael To: Christopher Roth - Subject: Handover notes, with attachments | BP-HZN-2179MDL07559289 - BP-HZN-2179MDL07559300 | Phase Two | |
| 010148 | 06/18/2010 | Document: From: Neal McCaslin To: Chris Roth regarding Containment/Production Operations PE Handover | BP-HZN-2179MDL07557373 - BP-HZN-2179MDL07557377 | Phase Two | |
| 010149 | 06/19/2010 | Email - From: Neal McCaslin To: Steve Carmichael - Subject: FW: CPOTeam_PE_Workflow_Guidelines.doc, with attachment | BP-HZN-2179MDL07562646 - BP-HZN-2179MDL07562648 | Phase Two | |
| 010150 | 06/20/2010 | Document: From: Chris Roth To: Steve Carmichael regarding Containment/Production Operations PE Handover | BP-HZN-2179MDL07559277 | Phase Two | |
| 010151 | 06/21/2010 | Email - From: Steve Carmichael To: Christopher Roth - Subject: CPOTeam_PE_Handover_20100621_0600.doc, with attachment | BP-HZN-2179MDL07559004 - BP-HZN-2179MDL07559005 | Phase Two | |
| 010152 | 06/22/2010 | Email - From: Steve Carmichael To: Neal McCaslin and others - Subject: CPOTeam_PE_Handover_20100622_0600.doc, with attachments | BP-HZN-2179MDL07561728 - BP-HZN-2179MDL07561729 | Phase Two | |
| 010153 | 06/22/2010 | Document: From: Neal McCaslin To: Steve Carmichael regarding Containment/Production Operations PE Handover | BP-HZN-2179MDL07558056 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010154 | 06/24/2010 | Email - From: Steve Carmichael To: Neal McCaslin - Subject: CPOTeam_PE_Handover_20100624_0600.doc, with attachment | BP-HZN-2179MDL07559137 - BP-HZN-2179MDL07559139 | Phase Two | |
| 010155 | 06/24/2010 | Document: From: Neal McCaslin To: Steve Carmichael regarding Containment/Production Operations PE Handover | BP-HZN-2179MDL07562587 - BP-HZN-2179MDL07562588 | Phase Two | |
| 010156 | 06/25/2010 | Document: From: Neal McCaslin To: Steve Carmichael regarding Containment/Production Operations PE Handover | BP-HZN-2179MDL07558035 - BP-HZN-2179MDL07558036 | Phase Two | |
| 010157 | 06/26/2010 | Email - From: Theresa Elizondo To: Farah Saidi and others - Subject: FW: Handover Notes, with attachments | BP-HZN-2179MDL07234135 - BP-HZN-2179MDL07234137 | Phase Two | |
| 010158 | 06/26/2010 | Email - From: Theresa Elizondo To: Mike Brown and others - Subject: FW: Handover, with attachments | BP-HZN-2179MDL07236385 - BP-HZN-2179MDL07236390 | Phase Two | |
| 010159 | 06/27/2010 | Email - From: Steve Carmichael To: Brian Carlson - Subject: Last few handover notes, with attachments | BP-HZN-2179MDL07562974 - BP-HZN-2179MDL07562988 | Phase Two | |
| 010160 | 06/28/2010 | Email - From: Theresa Elizondo To: Norm McMullen and others - Subject: FW: CPOTeam_PE_Handover_20100628_0600.doc, with attachments | BP-HZN-2179MDL07235989 - BP-HZN-2179MDL07235991 | Phase Two | |
| 010161 | 06/28/2010 | Document: Containment/Production Operations PE Handover, From: Brian Carlson To: Steve Carmichael | BP-HZN-2179MDL07557392 | Phase Two | Revised Date |
| 010162 | 06/29/2010 | Email - From: Steve Carmichael To: Brian Carlson - Subject: COPTeam_PE_Handover_20100629_0600.doc, with attachment | BP-HZN-2179MDL07559464 - BP-HZN-2179MDL07559465 | Phase Two | |
| 010163 | 06/30/2010 | Email - From: Steve Carmichael To: Brian Carlson and others - Subject: CPOTeam_PE_Handover_20100630_0600.doc, with attachments | BP-HZN-2179MDL07557387 - BP-HZN-2179MDL07557389 | Phase Two | |
| 010164 | 07/03/2010 | Email - From: Theresa Elizondo To: Jeffrey Sawchuk and others - Subject: Ops Handover - For Info Only, with attachments | BP-HZN-2179MDL06544941 - BP-HZN-2179MDL06544947 | Phase Two | |
| 010165 | 05/17/2010 | Email - From: Kathryn Humphrey To: Pramod Singh and others - Subject: RE: Resource Needed - PRODUCTION Engineer | BP-HZN-2179MDL06981800 - BP-HZN-2179MDL06981803 | Phase Two | |
| 010166 | 04/29/2010 | Email - From: Tony Hayward To: Charles Proctor - Subject: Re: UPDATE: Gulf of Mexico Rig Incident (28 April 2010) - DRAFT | BP-HZN-2179MDL06881358 - BP-HZN-2179MDL06881362 | Phase Two | |
| 010167 | 05/19/2010 | Manual: MC-252 Response, Containment to Enterprise Operating Protocol (Roles and Decision Rights) | BP-HZN-2179MDL04903311 - BP-HZN-2179MDL04903317 | Phase Two | |
| 010168 | 05/21/2010 | Email - From: Steve Carmichael To: James Dupree - Subject: RITT plot.ppt, with attachment | BP-HZN-2179MDL01619166 - BP-HZN-2179MDL01619167 | Phase Two | |
| 010169 | 05/26/2010 | Email - From: Luis Acosta To: Gordon Birrell and others - Subject: MC252 RITT Average Data 20100526 | BP-HZN-2179MDL02180990 | Phase Two | |
| 010170 | 05/25/2010 | Log: Average Data for Each Choke Setting (before 24-May 2010 06:00), 6-hour average (after 24-May 2010 06:00) | | Phase Two | |
| 010171 | Not Applicable | Document: Recovery to Enterprise Pre-Start Up Checklist for Go/NoGo Discussion | BP-HZN-2179MDL05860848 | Phase Two | |
| 010172 | 06/28/2010 | Email - From: Steve Carmichael To: Jayne Gates and others - Subject: RE: Integrated Flow Plan-HP1 Start Up - DRAFT | BP-HZN-2179MDL04822170 - BP-HZN-2179MDL04822171 | Phase Two | |
| 010173 | 06/21/???? | Log: Short Term / Disposal & Containment Project & Relief Well - Level 1 | BP-HZN-2179MDL06976222 - BP-HZN-2179MDL06976226 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010174 | 08/18/2010 | Presentation: Macondo Well P&A Plan | BP-HZN-2179MDL06881349 - BP-HZN-2179MDL06881355 | Phase Two | |
| 010175 | 07/30/2010 | Letter: From: Richard Lynch To: Pat Campbell and others - Subject: MC 252 #1 Well Kill Plan | BP-HZN-2179MDL02316364 - BP-HZN-2179MDL02316366 | Phase Two | |
| 010176 | 04/26/2010 | Email - From: Trevor Hill To: Yun Wang and others - Subject: RE: URGENT - Fluid Data | BP-HZN-2179MDL07135840 - BP-HZN-2179MDL07135841 | Phase Two | |
| 010177 | 04/25/2010 | Document: Well Control Simulation Results - April 25, 2010 Surface Exit Up Relief Well Riser | BP-HZN-2179MDL07122150 - BP-HZN-2179MDL07122152 | Phase Two | |
| 010178 | 04/27/2010 | Email - From: Trevor Hill To: Tim Lockett and others - Subject: FW: URGENT - Fluid Data, with attachments | BP-HZN-2179MDL04845466 - BP-HZN-2179MDL04845507 | Phase Two | |
| 010179 | 04/27/2010 | Email - From: Trevor Hill To: Farah Saidi - Subject: FW: Riser Data, with attachments | BP-HZN-2179MDL06546258 - BP-HZN-2179MDL06546259 | Phase Two | |
| 010180 | 04/27/2010 | Email - From: Trevor Hill To: Julian Austin and others - Subject: Flowrate vs orifice | BP-HZN-2179MDL06006522 | Phase Two | |
| 010181 | 04/28/2010 | Email - From: Frank Sweeney To: Farah Saidi and others - Subject: RE: Hydrate Review | BP-HZN-2179MDL07138054 | Phase Two | |
| 010182 | 04/28/2010 | Email - From: Yun Wang To: Roberta Wilson and others - Subject: FW: Re: Well Static Shut-in Pressure | BP-HZN-2179MDL06546754 | Phase Two | |
| 010183 | 04/30/2010 | Email - From: Tim Lockett To: Farah Saidi and others - Subject: OLGA base model Natural Lift | BP-HZN-2179MDL04904681 - BP-HZN-2179MDL04904682 | Phase Two | |
| 010184 | 05/01/2010 | Email - From: Farah Saidi To: Tim Lockett and others - Subject: RE: Collection riser overview, with attachments | BP-HZN-2179MDL06565200 - BP-HZN-2179MDL06565202; BP-HZN-2179MDL06565204 - BP-HZN-2179MDL06565206 | Phase Two | Revised Bates |
| 010185 | Not Applicable | Document: Graphs of Oil Rate vs. Pressure with corresponding simulation results | BP-HZN-2179MDL06533501 | Phase Two | |
| 010186 | 05/03/2010 | Email - From: Yun Wang To: Philip Pattillo and others - Subject: RE: Pardon our confusion, with attachments | BP-HZN-2179MDL04840184 - BP-HZN-2179MDL04840188 | Phase Two | |
| 010187 | 05/14/2010 | Email - From: Farah Saidi To: Lee Norris - Subject: FW: Flow inside casing 3800 psi at wellhead, with attachments | BP-HZN-2179MDL06540691 - BP-HZN-2179MDL06540695 | Phase Two | |
| 010188 | 05/14/2010 | Email - From: Farah Saidi To: Simon Bishop and others - Subject: FW: Flow inside casing 3800 psi at wellhead, with attachment | BP-HZN-2179MDL07122539 - BP-HZN-2179MDL07122543 | Phase Two | |
| 010189 | 05/30/2010 | Email - From: Farah Saidi To: George Shoup - Subject: RE: Good Morning | BP-HZN-2179MDL06542542 | Phase Two | |
| 010190 | 06/08/2010 | Email - From: Farah Saidi To: Lee Norris - Subject: RE: Ranges of Flow Rates | BP-HZN-2179MDL06841747 | Phase Two | |
| 010191 | 06/03/2010 | Email - From: Steve Carmichael To: Farid Hadaegh and others - Subject: FW: REQUEST: Calculate Performance of 4" Vents, with attachments | BP-HZN-2179MDL07559833 - BP-HZN-2179MDL07559835 | Phase Two | |
| 010192 | 06/17/2010 | Email - From: Jeffrey Sawchuk To: Theresa Elizondo and others - Subject: FW: Slide pack, with attachments | BP-HZN-2179MDL06532111 - BP-HZN-2179MDL06532114 | Phase Two | |
| 010193 | 06/21/2010 | Email - From: Farah Saidi To: Adam Ballard and others - Subject: RE: System Capacities | BP-HZN-2179MDL06532286 - BP-HZN-2179MDL06532288 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010194 | 07/09/2010 | Email - From: Tim Lockett To: Trevor Hill and others - Subject: RE: choke closure | BP-HZN-2179MDL04866122 - BP-HZN-2179MDL04866124 | Phase Two | |
| 010195 | 07/06/2010 | Email - From: Trevor Hill To: Farah Saidi - Subject: RE: Flow information for Friday review | BP-HZN-2179MDL04864371 -BP-HZN-2179MDL04864372 | Phase Two | |
| 010196 | 07/12/2010 | Email - From: Trevor Hill To: Farah Saidi - Subject: FW: 4464 Rev 0 PDF, with attachments | BP-HZN-2179MDL07137861; BP-HZN-2179MDL07137885 - BP-HZN-2179MDL07137893 | Phase Two | |
| 010197 | 07/12/2010 | Log: Activity Log Well Integrity Test | BP-HZN-2179MDL07141010 | Phase Two | |
| 010198 | 07/15/2010 | Email - From: Farah Saidi To: George Shoup - Subject: RE: pipESIM, with attachments | BP-HZN-2179MDL07135372 - BP-HZN-2179MDL07135375 | Phase Two | |
| 010199 | 07/15/2010 | Email - From: Farah Saidi To: Trevor Hill - Subject: Pressure loss thru fully open choke, with attachment | BP-HZN-2179MDL07134895 - BP-HZN-2179MDL07134896 | Phase Two | |
| 010200 | Not Applicable | Document: Oil and gas rates through the Q4000, HP1, and choke | BP-HZN-2179MDL07131530 | Phase Two | |
| 010201 | 06/16/2010 | Document: Sen. Thomas R. Carper Holds A Hearing On Oil Spill Financial Responsibility, Panel 2 | TRN-INV-00089540 - TRN-INV-00089566 | Phase Two | |
| 010202 | 05/07/2010 | Email - From: Steven Newman To: Edward Muller and others - Subject: Deepwater Horizon Incident - May 6, 2010 Update | TRN-MDL-05345176 - TRN-MDL-05345177 | Phase Two | |
| 010203 | 05/27/2010 | Email - From: Serge Schultz To: David Matlock - Subject: RE: Update | TRN-MDL-08053789 - TRN-MDL-08053790 | Phase Two | |
| 010204 | 05/05/2010 | Email - From: Eddy Redd To: Asbjorn Olsen - Subject: RE: Well containment options | TRN-MDL-07645208 - TRN-MDL-07645209 | Phase Two | |
| 010205 | 05/02/2010 | Email - From: Geir Karlsen To: Bill Kirton and others - Subject: Q4000 Top Kill HAZID Worksheet and Actions May 1, 2010, with attachment | TRN-INV-02676292 - TRN-INV-02676351 | Phase Two | |
| 010206 | 05/09/2010 | Email - From: Lawrence Holman To: James Bjornestad - Subject: FW: Yellow Pod Installation HAZID: Monday, May 10th, room 1072 (westlake 4) from 0800 to 1200 hrs, with attachment | TRN-MDL-07909093 - TRN-MDL-07909119 | Phase Two | |
| 010207 | 05/13/2010 | Document: Meeting Notice Subject: MC 252 Top Preventer Peer Assist | TRN-MDL-07632840 - TRN-MDL-07632842 | Phase Two | |
| 010208 | Not Applicable | Document: Current status offshore | TRN-MDL-08041211 - TRN-MDL-08041214 | Phase Two | |
| 010209 | 05/05/2010 | Email - From: Asbjorn Olsen To: Eddy Redd and others - Subject: presentation, with attachment | TRN-MDL-07832223 - TRN-MDL-07832253 | Phase Two | |
| 010210 | 05/07/2010 | Email - From: Asbjorn Olsen To: Larry McMahan and others - Subject: presentation - few slides, with attachment | TRN-MDL-08035591 - TRN-MDL-08035596 | Phase Two | |
| 010211 | 05/04/2010 | Email - From: Corporate Communications - Subject: FIRST NEWS ALERT: Transocean Assigns Core Team to Manage Deepwater Horizon Response, Investigation Efforts | TRN-INV-02847627 - TRN-INV-02847628 | Phase Two | |
| 010212 | 05/06/2010 | Document: Management of Deepwater Horizon Response Summary May 6, 2010 | TRN-MDL-07609897 - TRN-MDL-07609901 | Phase Two | |
| 010213 | 05/05/2010 | Document: Management of Deepwater Horizon Response Summary May 5, 2010 | TRN-MDL-05571690 - TRN-MDL-05571692 | Phase Two | |
| 010214 | 05/07/2010 | Email - From: Asbjorn Olsen To: Edward Ruth - Subject: FW: Procedure - Cofferdam and Dome, with attachment | TRN-MDL-08071964 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010215 | 05/06/2010 | Email - From: Paul King To: DEN, OIM and others - Subject: FW: latest version of procedure (ver E), with attachments | TRN-MDL-03608353 - TRN-MDL-03608365 | Phase Two | |
| 010216 | 05/06/2010 | Email - From: Asbjorn Olsen To: Steve Hand and others - Subject: Comments from ENG on procedure for DEN & cofferdam connection | TRN-MDL-07736535 | Phase Two | |
| 010217 | 05/24/2010 | Email - From: Jason Fraser To: Merrick Kelley and others - Subject: RE: REQUEST: Please REVIEW and comment by 2000 hrs today, with attachment | TRN-MDL-07989500 - TRN-MDL-07989513 | Phase Two | |
| 010218 | 05/25/2010 | Email - From: Edward Ruth To: Paul King and others - Subject: FW: Review Top Hat Installation procedures, with attachment | TRN-MDL-05721482 - TRN-MDL-05721499 | Phase Two | |
| 010219 | 05/03/2010 | Email - From: Iain Sneddon To: John Kozicz - Subject: FW: Capping Stack Procedure - Version 6, with attachment | TRN-MDL-07222237 - TRN-MDL-07222245 | Phase Two | |
| 010220 | 07/17/2010 | Email - From: Steve Hand To: Geoff Boughton and others - Subject: FW: 2200-T2-DO-SR-4005 Macondo MC252-1 Permanent Abandonment SoR.doc, with attachment | TRN-MDL-07818050 - TRN-MDL-07818091 | Phase Two | |
| 010221 | 04/28/2010 | Letter: RE: Deepwater Horizon, with attachments | TRN-MDL-00800276 - TRN-MDL-00800279 | Phase Two | |
| 010222 | 05/03/2010 | Letter: Re: Deepwater Horizon | TRN-MDL-05186114 - TRN-MDL-05186115 | Phase Two | |
| 010223 | 04/14/2010 | Manual: Master Register Emergency Response Manual Volume 2 of 2 - Vessel Response Plan | TRN-HCEC-00006018 - TRN-HCEC-00006211 | Phase Two | |
| 010224 | 10/31/2007 | Manual: Emergency Management Procedures Manual | TRN-HCEC-00005237 - TRN-HCEC-00005287 | Phase Two | |
| 010225 | 12/15/2008 | Manual: Gulf of Mexico Sector Emergency Response Manual | TRN-MDL-00027862 - TRN-MDL-00027955 | Phase Two | |
| 010226 | 04/19/2009 | Email - From: Bill Sannan To: Jerry Canducci - Subject: FW: Crane Training, with attachments | TRN-MDL-00348002 | Phase Two | |
| 010227 | 06/01/2008 | Email - From: Mac Polhamus To: Daun Winslow and others - Subject: FW: High Level BP Presentation, with attachment | TRN-MDL-03889224 - TRN-MDL-03889225 | Phase Two | |
| 010228 | 07/25/2008 | Email - From: Steve Hand To: Mandar Pathak and others - Subject: FW: Marianas, Kodiak sidetrack | TRN-MDL-06230341 - TRN-MDL-06230345 | Phase Two | |
| 010229 | 05/22/2010 | Email - From: Rob Turlak To: Iain Sneddon - Subject: RE: Status Update, with attachments | TRN-MDL-02481961 - TRN-MDL-02481962 | Phase Two | |
| 010230 | 06/20/2010 | Email - From: Rob Turlak To: Pharr Smith - Subject: RE: Fwd: Capping DWH's BOP under Enterprise. Yes, the tech actually does exist. Here | TRN-MDL-02486897 - TRN-MDL-02486898 | Phase Two | |
| 010231 | 09/13/2004 | Document: Stack Flow Diagram | | Phase Two | |
| 010232 | 05/05/2010 | Manual: Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, Revision 1 | IMS162-006333 - IMS162-006353 | Phase Two | |
| 010233 | 05/12/2010 | Manual: Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option | BP-HZN-2179MDL01519459 - BP-HZN-2179MDL01519518 | Phase Two | |
| 010234 | 05/03/2010 | Email - From: Eddy Redd To: Steve Hand - Subject: Fw: Plumbing error on the Horizon stack (!?) | TRN-MDL-02152088 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010235 | 05/11/2010 | Document: Well Capping Team - Meeting Minutes 11 May 2010 - 9:00 am | TRN-MDL-05754372 - TRN-MDL-05754373 | Phase Two | |
| 010236 | 05/07/2010 | Report: HAZID Report MC-252 BOP on BOP Capping Option | BP-HZN-2179MDL01627408 - BP-HZN-2179MDL01627445 | Phase Two | |
| 010237 | 12/21/2010 | Email - From: Grover Badeaux To: John Boone and others - Subject: RE: Documentation of Cap-N-Stack used for Macondo | TRN-MDL-07590861 - TRN-MDL-07590863 | Phase Two | |
| 010238 | 05/27/2010 | Manual: Macondo BOP on BOP Capping Procedures for MC-252 #1 | BP-HZN-2179MDL05072878 | Phase Two | |
| 010239 | 03/18/2008 | Email - From: Mike Wright To: Keith Mesker and others - Subject: FW: Loss of Control Events | TRN-MDL-00349076 - TRN-MDL-00349078 | Phase Two | |
| 010240 | 05/31/2008 | Email - From: Jimmy Moore To: Chris Knight - Subject: RE: Using the Management System | TRN-MDL-06416911 - TRN-MDL-06416912 | Phase Two | |
| 010241 | 04/06/2010 | Email - From: Steve Hand To: Mark Monroe - Subject: FW: REVIEW: Pre-read pack and Final Slide deck, with attachments | TRN-MDL-06419253 - TRN-MDL-06419254 | Phase Two | |
| 010242 | 04/23/2008 | Email - From: Mandar Pathak To: Barry Braniff - Subject: FW: Rashpetco - Well Je 72-1 | TRN-MDL-04739631 - TRN-MDL-04739633 | Phase Two | |
| 010243 | 03/15/2001 | Email - From: Doug Halkett To: John Wilson and others - Subject: RE: PROBABILITY OF FIRE & EXPLOSION IN MOONPOOL / RIG FLOOR | TRN-MDL-03862589 - TRN-MDL-03862590 | Phase Two | |
| 010244 | 06/15/2006 | Email - From: Ian MacPhail To: Steve Hand - Subject: FW: Prospect Diverter Flowline | TRN-MDL-06165488 - TRN-MDL-06165489 | Phase Two | |
| 010245 | 05/08/2005 | Email - From: Marc Cleaver To: David Mullen and others - Subject: Reducing Unplanned Operational Events, with attachment | TRN-MDL-06570746 | Phase Two | |
| 010246 | 04/12/2010 | Report: Transocean Performance Review - 2009 | | Phase Two | |
| 010247 | Not Applicable | Presentation: Reducing Unplanned Operational Events | | Phase Two | |
| 010248 | 04/26/2010 | Email - From: Dean Williams To: Jean Paul Buisine and others - Subject: RE: Subsea Issues | TRN-MDL-01274711 - TRN-MDL-01274713 | Phase Two | |
| 010249 | Not Applicable | Document: 3. Operations - Source Control Challenges | HCP008-002237 | Phase Two | |
| 010250 | ??/??/2006 | Document: myPerformance - Marvin Miller | BP-HZN-2179MDL07504692 - BP-HZN-2179MDL07504693 | Phase Two | |
| 010251 | 11/19/2006 | Email - From: Marvin Miller To: dpeacock@responsegroupinc.com - Subject: FW: Grand Isle 47C Major Milestone Schedule_20Nov06.xls, with attachment | BP-HZN-2179MDL07493246 | Phase Two | |
| 010252 | 12/16/2009 | Email - From: Marvin Miller To: Joe Railey - Subject: Re: X7-003CC GoM Dwnd Pltfm GI-4 C Response (Diving, Visualisation, Well int) | BP-HZN-2179MDL07505795 | Phase Two | |
| 010253 | 09/10/2006 | Email - From: Marvin Miller To: Steven Lauver and others - Subject: GI 47 C Release: Draft Decision Matrix for C-07 Revised Ver 4, with attachments | BP-HZN-2179MDL07493682 - BP-HZN-2179MDL07493684 | Phase Two | |
| 010254 | 10/02/2007 | Email - From: Marvin Miller To: Michael Ruggiero - Subject: R&R Update, with attachment | BP-HZN-2179MDL07491256 - BP-HZN-2179MDL07491283 | Phase Two | |
| 010255 | 02/20/2008 | Email - From: Marvin Miller To: Steven Lauver and others - Subject: RE: USCG Presentation, with attachments | BP-HZN-2179MDL07516366 - BP-HZN-2179MDL07516378 | Phase Two | |
| 010256 | 12/01/2005 | Document: Investigation of Loss Well Control South Timbalier Block 135, Well No. 6 OCS 0462 | | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010257 | 09/03/2008 | Document: GoM Deepwater SPU WELLS OPERATIONS GUIDELINES - Section: Well Control Source Control Support | BP-HZN-2179MDL02006439 - BP-HZN-2179MDL02006480 | Phase Two | |
| 010258 | Not Applicable | Document: Well Blowout - DS Actions | BP-HZN-2179MDL01925928 | Phase Two | |
| 010259 | Not Applicable | Document: Well Blowout - Sr. WSL Actions | BP-HZN-2179MDL01925923 | Phase Two | |
| 010260 | 11/08/2012 | Document: Index of Documents 30(b)(6) Deposition of Marvin Miller | | Phase Two | |
| 010261 | Not Applicable | Document: Keven Devers Notebook | BP-HZN-2179MDL07536529 - BP-HZN-2179MDL07536651 | Phase Two | |
| 010262 | 06/05/2010 | Email - From: Stan Bond To: Tony Emmerson and others - Subject: RE: Top hat | BP-HZN-BLY00396685 | Phase Two | |
| 010263 | Not Applicable | Document: Likelihood of Risk Event and Containment & Recovery Team - Purple & Blue Hazards | BP-HZN-2179MDL07415413 | Phase Two | |
| 010264 | 09/19/2010 | Email - From: Trevor Smith To: Chase Breidenthal and others - Subject: FW: MWCS Peer Assist Meeting DRAFT Notes, with attachment | BP-HZN-2179MDL05591698 - BP-HZN-2179MDL05591716 | Phase Two | |
| 010265 | 10/25/2010 | Document: Oil Spill Response Plan Framework | BP-HZN-2179MDL05218329 - BP-HZN-2179MDL05218341 | | |
| 010266 | 09/10/2010 | Email - From: Leith McDonald To: Trevor Smith and others - Subject: FW: urgent: BP OSRP Updates for Source Control/Relief Well, with attachments | BP-HZN-2179MDL07467478 - BP-HZN-2179MDL07467484 | Phase Two | |
| 010267 | 09/13/2010 | Email - From: Shana Timmons To: Trevor Smith and others - Subject: Draft - Subsea Containment Section of Oil Spill Response Plan, with attachments | BP-HZN-2179MDL05353467 - BP-HZN-2179MDL05353471 | Phase Two | |
| 010268 | 06/17/2010 | Email - From: Mark Nichols To: Stan Bond and others - Subject: Capping Options, with attachment | BP-HZN-2179MDL01783071 - BP-HZN-2179MDL01783093 | Phase Two | |
| 010269 | Not Applicable | Document: Updated Lessons Learned, with handwritten notes | BP-HZN-2179MDL04794354 - BP-HZN-2179MDL04794356 | Phase Two | |
| 010270 | 06/08/2010 | Email - From: Tom Mataway To: Kevin Devers - Subject: RE: Basis of design latch cap. | BP-HZN-2179MDL07522451 - BP-HZN-2179MDL07522452 | Phase Two | |
| 010271 | 06/10/2010 | Email - From: Kevin Devers To: Stan Bond - Subject: FW: Rev O-LMRP Latch Stack-9June2010.vsd, with attachment | BP-HZN-2179MDL07528870; BP-HZN-2179MDL07528872 | Phase Two | |
| 010272 | 06/09/2010 | Email - From: David Sinsabaugh To: Trevor Smith and others - Subject: BOP Connections Team - Flexjoint Schedules 6-09-10 PM | LNL075-000947 - LNL075-000950 | Phase Two | |
| 010273 | 06/12/2010 | Email - From: David Sinsabaugh To: Trevor Smith and others - Subject: BOP Connections Team - Flexjoint Schedules 6-12-10 PM, with attachment | LNL075-001073 - LNL075-001077 | Phase Two | |
| 010274 | 06/13/2010 | Email - From: Trevor Smith To: Paul Anderson and others - Subject: Flex Joint Overshot activity is being stopped | BP-HZN-2179MDL07415420 | Phase Two | |
| 010275 | 06/13/2010 | Presentation: Improved Seal Options for MC 252 | BP-HZN-2179MDL05037207 - BP-HZN-2179MDL05037210 | Phase Two | |
| 010276 | 06/17/2010 | Email - From: Leon Dominick To: Trevor Smith and others - Subject: RE: BOP Connections Team - Flexjoint Schedules 6-17-10 PM, with attachment | WW-MDL-00053221 - WW-MDL-00053223 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010277 | 06/19/2010 | Email - From: Kevin Devers To: Monte Conner - Subject: Mud Boost Line Plugging - Procedure, with attachment | BP-HZN-2179MDL07518128 - BP-HZN-2179MDL07518141 | Phase Two | |
| 010278 | 06/20/2010 | Email - From: Kevin Devers To: Jonathan Hsu - Subject: RE: Current Status at GE Vetco for Latch Cap | BP-HZN-2179MDL07521887 - BP-HZN-2179MDL07521891 | Phase Two | |
| 010279 | 06/22/2010 | Email - From: Pierre Beynet To: Kevin Devers and others - Subject: Hydrate prevention RE: Latch Cap Assurance Plan | BP-HZN-2179MDL05072777 - BP-HZN-2179MDL05072782 | Phase Two | |
| 010280 | 06/28/2010 | Email - From: Kevin Devers To: Michael Webber and others - Subject: FW: Testing Procedure for Manifold/Seal/Latch Assembly, with attachment | BP-HZN-2179MDL07527651 - BP-HZN-2179MDL07527692 | Phase Two | |
| 010281 | 06/29/2010 | Presentation: Latch Cap | BP-HZN-2179MDL04805129 - BP-HZN-2179MDL04805143 | Phase Two | |
| 010282 | 06/30/2010 | Email - From: Kevin Devers To: Monte Conner - Subject: FW: Pros / Cons of 3-ram stack vs Manifold, with attachment | BP-HZN-2179MDL07523267 - BP-HZN-2179MDL07523270 | Phase Two | |
| 010283 | 07/05/2010 | Email - From: Alex Strachan To: Jack Steen and others - Subject: RE: Procedure 2200-T2-DO-PR-4444 Single Valve Manifold Installation, with attachment | BP-HZN-2179MDL07456070 - BP-HZN-2179MDL07456076 | Phase Two | |
| 010284 | 07/05/2010 | Email - From: Alex Strachan To: Kevin Devers - Subject: FW: Daily Update: Three Ram Stack (TRS) and Single Valve Manifold (SVM) Connections, with attachment | BP-HZN-2179MDL07523067 - BP-HZN-2179MDL07523082 | Phase Two | |
| 010285 | 07/08/2010 | Email - From: David Sinsabaugh To: Trevor Smith and others - Subject: BOP Connections Team - Flexjoint Schedules 7-08-10 PM, with attachment | LAL096-022594; LNL075-005715 - LNL075-005716 | Phase Two | |
| 010286 | 07/10/2010 | Email - From: David Sinsabaugh To: Trevor Smith and others - Subject: BOP Containment Project Schedules 7-10-10.pdf | LNL075-013493 - LNL075-013496 | Phase Two | |
| 010287 | 06/01/2010 | Log: MC252 Near-Term Containment Team Contact List | BP-HZN-2179MDL06091053 | Phase Two | |
| 010288 | 05/21/2010 | Email - From: Kevin Devers To: Trevor Hill and others - Subject: RE: RITT schematic, with attachments | BP-HZN-2179MDL05716355 - BP-HZN-2179MDL05716356 | Phase Two | |
| 010289 | 09/22/2010 | Email - From: Janet Weiss To: Daniella Sargo and others - Subject: RE: Slide pack on Containment only for Kevin Devers, with attachment | BP-HZN-2179MDL07415423 - BP-HZN-2179MDL07415436 | Phase Two | |
| 010290 | 05/02/2010 | Email - From: Howard Cook To: David Brookes and others - Subject: RE: Cofferdam feasability | BP-HZN-2179MDL05870531 - BP-HZN-2179MDL05870534 | Phase Two | |
| 010291 | 05/10/2010 | Email - From: Shawn Bartlett To: Kevin Devers and others - Subject: Procedure - Riser Insertion Tube Tool - DRAFT ONLY, with attachment | BP-HZN-2179MDL07518264 - BP-HZN-2179MDL07518274 | Phase Two | |
| 010292 | 05/20/2010 | Email - From: Steve Carmichael To: Doug Blalock and others - Subject: MC 252 field orders, with attachment | BP-HZN-2179MDL01625211 - BP-HZN-2179MDL01625212 | Phase Two | |
| 010293 | 05/08/2010 | Presentation: MC 252 - Coffer Dam Hydrate Formation | BP-HZN-2179MDL00632920 - BP-HZN-2179MDL00632927 | Phase Two | |
| 010294 | 05/11/2010 | Email - From: Discovery Enterprise To: Doug Blalock and others - Subject: In coming procedures, with attachment | BP-HZN-2179MDL04853769; BP-HZN-2179MDL04853775 -BP-HZN-2179MDL04853777 | Phase Two | |
| 010295 | 05/10/2010 | Email - From: Kevin Devers To: Michael Webber - Subject: FW: Top Hat Procedures, with attachment | BP-HZN-2179MDL07522429 - BP-HZN-2179MDL07522436 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010296 | 05/20/2010 | Email - From: Gordon Birrell To: MC252_Email_Retention - Subject: FW: Report - early tomorrow | BP-HZN-2179MDL04909690 - BP-HZN-2179MDL04909691 | Phase Two | |
| 010297 | 05/21/2010 | Email - From: David Crowther To: Fergus MacLeod and others - Subject: RE: Communication to London Stock exchange of flow through RITT | BP-HZN-2179MDL04858094 - BP-HZN-2179MDL04858097 | Phase Two | |
| 010298 | 05/22/2010 | Email - From: Alistair Johnston To: Mike Cargol and others - Subject: RE: Update on Top Priority Items to be Ready for Top Kill Failure, with attachment | BP-HZN-2179MDL07520693 - BP-HZN-2179MDL07520695 | Phase Two | |
| 010299 | 05/11/2010 | Email - From: Theresa Elizondo To: Farid Hadaegh and others - Subject: FW: Revised Hot tap results- addition of relief system, with attachments | BP-HZN-2179MDL04825025 - BP-HZN-2179MDL04825032 | Phase Two | |
| 010300 | 11/06/2010 | Manual: Industrial Operating Procedures for Hydrate Control | BP-HZN-2179MDL05073287 - BP-HZN-2179MDL05073304 | Phase Two | |
| 010301 | 06/30/2009 | Manual: BP Gulf of Mexico Regional Oil Spill Response Plan | BP-HZN-CEC 019244 - BP-HZN-CEC 019246; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019751 - BP-HZN-CEC 019767 | Phase Two | |
| 010302 | 03/30/2010 | Email - From: Dennis Johnson To: George Gray and others - Subject: FW: May 2010 C&CM Training Week (for current IMT Members | BP-HZN-2179MDL03324467 - BP-HZN-2179MDL03324469 | Phase Two | |
| 010303 | 10/24/2008 | Document: Title 30: Mineral Resources, Part 254--Oil-Spill Response Requirements for Facilities Located Seaward of the Coast Line | IMS308-002026 - IMS308-002044 | Phase Two | |
| 010304 | 04/15/2010 | Email - From: Earnest Bush To: Dawn Allen and others - Subject: Notes from Port Arthur Spill Presentation | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | Phase Two | |
| 010305 | 06/30/2009 | Manual: Appendix D - Contractual Agreements of the Regional Oil Spill Response Plan - Gulf of Mexico | BP-HZN-CEC 019669 - BP-HZN-CEC 019704 | Phase Two | |
| 010306 | 03/24/2010 | Email - From: Dennis Johnson To: Patrick O'Bryan and others - Subject: GoM April BST/IMT Roster Rotation | BP-HZN-2179MDL00293547 | Phase Two | |
| 010307 | 07/22/2010 | Email - From: David Fritz To: James Grant and others - Subject: RE: In-situ Burn Oil Volumes Calculations | BP-HZN-2179MDL01761484 - BP-HZN-2179MDL01761485 | Phase Two | |
| 010308 | 01/31/2011 | Email - From: Earnest Bush To: Dennis Johnson - Subject: Recommended Revisions to OSRP from BOEMRE Meeting | BP-HZN-2179MDL07532828 - BP-HZN-2179MDL07532829 | Phase Two | |
| 010309 | 09/10/2010 | Email - From: Dennis Johnson To: Earnest Bush and others - Subject: RE: BP OSRP Updates for Source Control/Relief Well | BP-HZN-2179MDL07531554 - BP-HZN-2179MDL07531559 | Phase Two | |
| 010310 | ??/??/2010 | Presentation: Gulf of Mexico Regional Oil Spill Response Plan Update (2010) | BP-HZN-2179MDL05312561 - BP-HZN-2179MDL05312585 | Phase Two | |
| 010311 | 06/02/2010 | Document: Flow Analysis Activities for the MC252 Well - Nodal Analysis Team Summary | LDX007-0000990 - LDX007-0001006 | Phase Two | |
| 010312 | 08/02/2010 | Document: Second Addendum to the LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group | LNL036-007350 - LNL036-007353 | Phase Two | |
| 010313 | 06/23/2010 | Email - From: Grant Bromhal To: Shahab Mohaghegh and others - Subject: new data | ETL078-005091 | Phase Two | |
| 010314 | ??/??/2011 | Document: Excerpts from Chief Counsel's Report - Chapter 4.1 - Flow Path | | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010315 | 07/11/2011 | Email - From: Rajesh Pawar To: Bruce Letellier and others - Subject: FW: Nodal Team: PNAS Manuscript Submitted, with attachment | LAL037-009303 - LAL037-009322 | Phase Two | |
| 010316 | 08/01/2011 | Email - From: pnas@nas.edu (Randy Schekman, Editor-in-Chief) To: George Guthrie - Subject: PNAS MS# 2011-11099 Decision Notification, with attachment | ETL080-004037 - ETL080-004047 | Phase Two | |
| 010317 | 06/30/2010 | Email - From: Grant Bromhal To: George Guthrie - Subject: coming to consensus, with attachment | ETL080-001026 | Phase Two | |
| 010318 | 06/01/2010 | Email - From: Curt Oldenburg To: BMFreifeld@lbl.gov and others - Subject: photo of crimped riser, with attachment | LBN003-001959 | Phase Two | |
| 010319 | 06/02/2010 | Email - From: Stefan Finsterle To: Curt Oldenburg and others - Subject: Re: photo of crimped riser | LBN003-267163 | Phase Two | |
| 010320 | 01/07/2011 | Email - From: Todd Weisgraber To: George Guthrie - Subject: Re: Nodal: Draft Email | ETL080-008574 | Phase Two | |
| 010321 | 01/06/2011 | Email - From: Rajesh Pawar To: George Guthrie and others - Subject: Re: Nodal Team: Assessment | LBN003-270119 - LBN003-270120 | Phase Two | |
| 010322 | 01/06/2011 | Email - From: George Guthrie To: Curt Oldenburg - Subject: Re: Nodal Team: Assessment | LBN003-270122 - LBN003-270123 | Phase Two | |
| 010323 | 01/11/2011 | Email - From: Marcia McNutt To: George Guthrie and others - Subject: Re: Nodal Team Assessment of New BOP Observations | IMV435-017041 - IMV435-017042 | Phase Two | |
| 010324 | 07/31/2010 | Email - From: George Guthrie To: Paul Hsieh and others - Subject: Re: Flow Rate Estimate | LBN003-269986 | Phase Two | |
| 010325 | 07/21/2012 | Presentation: Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams, Predecisional Draft | | Phase Two | |
| 010326 | 07/06/2010 | Report: Nodal Analysis Estimates of Fluid Flow from the BP Macondo M56 Well | ETL093-000592 - ETL093-000825 | Phase Two | |
| 010327 | 07/02/2010 | Report: Report on Estimation of Oil Flow Rate from British Petroleum (BP) Oil Company's Deepwater Horizon MC-252 Well | ETL093-000116 - ETL093-000366 | Phase Two | |
| 010328 | 05/04/2010 | Email - From: George Guthrie To: Anthony Cugini and others - Subject: Update on GOM ideas | ETL080-009831 | Phase Two | |
| 010329 | 05/19/2010 | Email - From: George Guthrie To: Steven Aoki - Subject: Re: Summary of NIC Call | FML003-024434 - FML003-024435 | Phase Two | |
| 010330 | 06/16/2010 | Email - From: Grant Bromhal To: George Guthrie - Subject: Fwd: Re: GOM well geometry questions, with attachments | ETL080-002879 - ETL080-002882 | Phase Two | |
| 010331 | 05/26/2010 | Email - From: Curt Oldenburg To: George Guthrie and others - Subject: LBNL input, with attachment | ETL080-003525 - ETL080-003533 | Phase Two | |
| 010332 | 06/01/2010 | Report: Current Fluid Property Models for Gulf Oil Spill | LBN001-000024 - LBN001-000026 | Phase Two | |
| 010333 | 05/07/2010 | Email - From: Samir Khanna To: Tim Lockett and others - Subject: RE: Plumes | BP-HZN-2179MDL04805290 - BP-HZN-2179MDL04805297 | Phase Two | |
| 010334 | 05/17/2010 | Email - From: David Brookes To: Douglas Wood - Subject: FW: BP flow observations, with attachments | BP-HZN-2179MDL06970575 - BP-HZN-2179MDL06970588 | Phase Two | |
| 010335 | Not Applicable | Document: Proposal for work on flowrate estimation | BP-HZN-2179MDL04865116 - BP-HZN-2179MDL04865117 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010336 | 05/25/2010 | Email - From: Dirk Smit To: Pramod Singh and others - Subject: RE: Info / request: fluid flow | BP-HZN-2179MDL05779002 - BP-HZN-2179MDL05779004 | Phase Two | |
| 010337 | 06/04/2010 | Email - From: Douglas Wood To: Max Easley and others - Subject: Change In Plume Volume (End of Riser vs Top of BOP) | BP-HZN-2179MDL01831936 - BP-HZN-2179MDL01831937 | Phase Two | |
| 010338 | Not Applicable | Document: BP's Preliminary Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No. 3 | BP-HZN-2179MDL04503729 - BP-HZN-2179MDL04503738 | Phase Two | |
| 010339 | 07/19/2010 | Email - From: Curtt Ammerman To: Tom Hunter - Subject: Technical vs. Legal | SNL095-006495 | Phase Two | |
| 010340 | 05/18/2010 | Email - From: Chris Cecil To: Kate Baker and others - Subject: Notes from discussions with US Natl Labs teams, with attachment | BP-HZN-2179MDL01951916 - BP-HZN-2179MDL01951923 | Phase Two | |
| 010341 | Not Applicable | Document: Handwritten notes | BP-HZN-2179MDL07239678 - BP-HZN-2179MDL07239691 | Phase Two | |
| 010342 | Not Applicable | Document: Points of Discussion | BP-HZN-2179MDL07545942 | Phase Two | |
| 010343 | 10/30/2010 | Report: Version 3, 30 Oct 2010 - Gulf of Mexico Research Initiative Advisory Council, Draft Charter | BP-HZN-2179MDL06261019 - BP-HZN-2179MDL06261023 | Phase Two | |
| 010344 | 06/13/2010 | Email - From: Pat Thiel To: Ellen Williams - Subject: Re: update | BP-HZN-2179MDL05864508 - BP-HZN-2179MDL05864509 | Phase Two | |
| 010345 | 11/08/2010 | Email - From: Ellen Williams To: David Eyton and others - Subject: A more positive perspective than usual | BP-HZN-2179MDL05344929 - BP-HZN-2179MDL05344930 | Phase Two | |
| 010346 | 07/22/2010 | Email - From: Trevor Hill To: Andy Leonard and others - Subject: RE: Flow rate periods, with attachments | BP-HZN-2179MDL04852903 - BP-HZN-2179MDL04852904 | Phase Two | |
| 010347 | 11/15/2012 | Document: Guilty Plea Agreement in United States of America v BP Exploration & Production, Inc. | | Phase Two | |
| 010348 | 05/25/2010 | Email - From: Andy Leonard To: Ellen Williams - Subject: RE: BP press release - BP pledges $500 million for independent research into impact of spill on marine environment | BP-HZN-2179MDL04940445 - BP-HZN-2179MDL04940448 | Phase Two | |
| 010349 | 09/05/2010 | Email - From: John Simmons To: Ellen Williams and others - Subject: Re: ON BP GoM Outreach materials | BP-HZN-2179MDL07543401 - BP-HZN-2179MDL07543404 | Phase Two | |
| 010350 | 05/28/2010 | Email - From: Shiva McMahon To: Max Easley and others - Subject: FW: Urgent: Coastguard Plume Measurement Effort | BP-HZN-2179MDL04891633 - BP-HZN-2179MDL04891635 | Phase Two | |
| 010351 | 06/08/2010 | Email - From: Ellen Williams To: John Pierce and others - Subject: Fw: back up plans for spill | BP-HZN-2179MDL04808325 - BP-HZN-2179MDL04808332 | Phase Two | |
| 010352 | 06/06/2010 | Email - From: Richard Feil To: Ellen Williams and others - Subject: Re: Gulf Coast Institutes meeting and recommendations | BP-HZN-2179MDL04827540 - BP-HZN-2179MDL04827543 | Phase Two | |
| 010353 | 08/10/2010 | Email - From: Ellen Williams To: Stephen Shaw and others - Subject: RE: GoM technical outreach programme | BP-HZN-2179MDL05314983 - BP-HZN-2179MDL05314987 | Phase Two | |
| 010354 | 12/05/2010 | Email - From: Ellen Williams To: David Eyton - Subject: FW: GoM Science stories | BP-HZN-2179MDL05621501 - BP-HZN-2179MDL05621502 | Phase Two | |
| 010355 | 05/15/2010 | Email - From: Ellen Williams To: Andy Woods - Subject: FW: Gulf Oil Leak Estimate Request from APS Division of Fluid Dynamics Chair | BP-HZN-2179MDL04865757 - BP-HZN-2179MDL04865759 | Phase Two | |
| 010356 | 05/25/2010 | Email - From: Ellen Williams To: Andy Leonard and others - Subject: RE: BP press release - BP pledges $500 million for independent research into impact of spill on marine environment | BP-HZN-2179MDL07549864 - BP-HZN-2179MDL07549865 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010357 | 04/29/2010 | Email - From: Donald Campbell-Brown To: Mark Nichols - Subject: RESP: MC252 Flow Rate | BP-HZN-2179MDL07410584 | Phase Two | |
| 010358 | 05/24/2010 | Letter: Re: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc., with attachments | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | Phase Two | |
| 010359 | 05/19/2010 | Email - From: Peter Carragher To: Doug Suttles and others - Subject: FW: oil plume photo from bpi labs | BP-HZN-2179MDL04828272 - BP-HZN-2179MDL04828275 | Phase Two | |
| 010360 | 11/26/2012 | Log: Log detailing Event Status, BOPE Operation and Observations (214 pages) | BP-HZN-2179MDL01611601 | Phase Two | |
| 010361 | 05/06/2010 | Report: Deepwater Horizon BOP Historical Timeline & Current Status | BP-HZN-2179MDL02022226 - BP-HZN-2179MDL02022238 | Phase Two | |
| 010362 | 08/??/2009 | Article: "Virtually Prepared," Frontiers Magazine | | Phase Two | |
| 010363 | Not Applicable | Presentation: SIMOPS Execution Operating an ROV Command Center | | Phase Two | |
| 010364 | Not Applicable | Presentation: ROV Operations - Tools and Resources | | Phase Two | |
| 010365 | 05/03/2010 | Email - From: Terry Rooney To: Joyce Miley and others - Subject: RE: Source Area Sampling, with attachment | BP-HZN-2179MDL01095184 - BP-HZN-2179MDL01095245 | Phase Two | |
| 010366 | Not Applicable | Log: Annotated Index for Notebook - Temperature Measurements or Attempted Measurements | | Phase Two | |
| 010367 | 04/28/2010 | Email - From: Leith McDonald To: Roberta Wilson and others - Subject: MC 252 - Riser Temperature Profile across the kink, with attachment | BP-HZN-2179MDL05834472 - BP-HZN-2179MDL05834473 | Phase Two | |
| 010368 | 04/30/2010 | Email - From: Leith McDonald To: Trevor Hill and others - Subject: FW: Temperature Profile of MC 252 Riser, with attachment | BP-HZN-2179MDL05810708 - BP-HZN-2179MDL05810710 | Phase Two | |
| 010369 | 04/30/2010 | Email - From: Trevor Hill To: Leith McDonald and others - Subject: RE: Temperature Profile of MC 252 Riser | BP-HZN-2179MDL04870863 - BP-HZN-2179MDL04870865 | Phase Two | |
| 010370 | 04/30/2010 | Email - From: Norm McMullen To: Farah Saidi - Subject: Fw: MC 252 - Riser Temperature Profile across the kink, with attachment | BP-HZN-2179MDL06544363 - BP-HZN-2179MDL06544366 | Phase Two | |
| 010371 | 05/03/2010 | Email - From: Leith McDonald To: Mike Mason and others - Subject: FW:, with attachment | BP-HZN-2179MDL05808507 - BP-HZN-2179MDL05808509 | Phase Two | |
| 010372 | 05/04/2010 | Email - From: Leith McDonald To: Trevor Hill and others - Subject: FW: Riser temperatures, with attachment | BP-HZN-2179MDL06302718 - BP-HZN-2179MDL06302720 | Phase Two | |
| 010373 | 05/15/2010 | Email - From: Leith McDonald To: Michael Byrd and others - Subject: Fact Sheet, with attachment | BP-HZN-2179MDL05904587 - BP-HZN-2179MDL05904590 | Phase Two | |
| 010374 | 06/02/2010 | Email - From: Tim Lockett To: Trevor Hill and others - Subject: RE: ACTION: Need predicted/measured BOP temperatures for Q4000 design | BP-HZN-2179MDL04882240 - BP-HZN-2179MDL04882241 | Phase Two | |
| 010375 | 06/08/2010 | Email - From: Stan Bond To: Kate Baker and others - Subject: RE: Temperature at TH4 | BP-HZN-2179MDL04827258 | Phase Two | |
| 010376 | 05/08/2010 | Email - From: Trent Fleece To: Dan Stoltz and others - Subject: FW: BOP Temp | BP-HZN-2179MDL07017108 | Phase Two | |
| 010377 | 06/21/2010 | Email - From: Natalie Johnson To: Vikrant Shah and others - Subject: 06202010 0000 Operations Action Plan, with attachment | BP-HZN-2179MDL01408864 - BP-HZN-2179MDL01408866 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010378 | Not Applicable | Document: Catalog ads for the Ultra-High-Accuracy and Resolution Handheld Thermistor Thermometer and the Omega 400 Series thermistor probes | BP-HZN-2179MDL07014854 - BP-HZN-2179MDL07014856 | Phase Two | |
| 010379 | 06/04/2010 | Email - From: Peter Carragher To: Andy Leonard and others - Subject: RE: HORIZON oil and gas temp | BP-HZN-2179MDL06626999 - BP-HZN-2179MDL06627001 | Phase Two | |
| 010380 | 06/10/2010 | Email - From: Mike Fowler To: DEN-ROV and others - Subject: Temperature probe of Top Hat plume, with attachment | BP-HZN-2179MDL05038689 - BP-HZN-2179MDL05038690 | Phase Two | |
| 010381 | 06/10/2010 | Email - From: Mike Fowler To: DEN-ROV and others - Subject: Re: Temperature probe of Top Hat plume | BP-HZN-2179MDL05060462 | Phase Two | |
| 010382 | 06/10/2010 | Email - From: Matthew Maharaj To: Michael Leary and others - Subject: RE: DW Horizon IMT Ops Update #112 | BP-HZN-2179MDL04803835 | Phase Two | |
| 010383 | 06/19/2010 | Email - From: Beau Breaux To: Michael Ward and others - Subject: FW: 19 JUNE 2010 Choke Line Temperature Logs, with attachment | BP-HZN-2179MDL07016225 - BP-HZN-2179MDL07016482 | Phase Two | |
| 010384 | 07/02/2010 | Email - From: Gordon Birrell To: Trevor Hill and others - Subject: RE: Temperature measurement | BP-HZN-2179MDL04937976 | Phase Two | |
| 010385 | 07/12/2010 | Email - From: Paul Anderson To: Marcus Rose and others - Subject: RE: Temp Readings | BP-HZN-2179MDL07016139 | Phase Two | |
| 010386 | 07/13/2010 | Email - From: Jeff Foster To: Beau Breaux - Subject: FW: Temperature reading on 07-12-2010 | BP-HZN-2179MDL07016093 | Phase Two | |
| 010387 | 07/12/2010 | Email - From: Michael Webber To: Richard Lynch and others - Subject: BOP Connections Update July 12 0530 | BP-HZN-2179MDL05753566 | Phase Two | |
| 010388 | 07/12/2010 | Email - From: W. Leith McDonald To: Trevor Hill - Subject: Plume Temperature Reading | BP-HZN-2179MDL05692568 | Phase Two | |
| 010389 | 06/02/2010 | Email - From: Tim Lockett To: Trevor Hill and others - Subject: RE: ACTION: Need predicted/measured BOP temperatures for Q4000 design | BP-HZN-2179MDL04882240 - BP-HZN-2179MDL04882241 | Phase Two | |
| 010390 | 05/03/2010 | Email - From: Vern Buzarde To: John Hughes and others - Subject: FW: Boost Line Plug Procedure, with attachment | BP-HZN-2179MDL05727866 - BP-HZN-2179MDL05727877 | Phase Two | |
| 010391 | 05/09/2010 | Email - From: Luis Gutierrez To: John Hughes and others - Subject: Boost Line Internal Plug Installation and Pressure - Overview Schematic (UPDATE B), with attachment | BP-HZN-2179MDL05067599 - BP-HZN-2179MDL05067600 | Phase Two | |
| 010392 | 06/03/2010 | Email - From: John Hughes To: Brittany Benko and others - Subject: RE: need unaltered original 20100514224719234@H14_Ch1-H264h-FULL RESPONSE | BP-HZN-2179MDL05828460 - BP-HZN-2179MDL05828467 | Phase Two | |
| 010393 | 04/24/2010 | Email - From: Gordon Birrell To: Paul Tooms and others - Subject: Confidential | BP-HZN-2179MDL04935170 - BP-HZN-2179MDL04935171 | Phase Two | |
| 010394 | Not Applicable | Document: Stipulated Facts Concerning Source Control Events | | Phase Two | |
| 010395 | 05/08/2010 | Email - From: Ricardo Tapia To: Victor Aguiluz and others - Subject: *UAC Approval Requested* BOP Data Acquisition Phase 1, Rev 0, with attachment | HCG289-018416 - HCG289-018430 | Phase Two | |
| 010396 | 04/20/2010 | Document: Work Release Against Master Service Contract | BP-HZN-2179MDL05844334 - BP-HZN-2179MDL05844337 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010397 | 04/26/2010 | Manual: SPU GoM Drilling, Completions and Interventions - Deepwater Horizon Forward Plan BOP Stack Intervention Procedures Revision 0 | PCG008-000056 - PCG008-000066 | Phase Two | |
| 010398 | 04/24/2010 | Email - From: Tony Emmerson To: Murry Sepulvado and others - Subject: ROV Communications & Personnel Disposition for Executing Close BOP VBR Procedure, with attachment | BP-HZN-2179MDL05757932 - BP-HZN-2179MDL05757936 | Phase Two | |
| 010399 | 04/25/2010 | Email - From: John Hughes To: Alistair Murdoch - Subject: FW: Oceaneering Flow meters | BP-HZN-2179MDL05749449 - BP-HZN-2179MDL05749450 | Phase Two | |
| 010400 | 05/07/2010 | Report: Deepwater Horizon BOP Historical Timeline & Current Status | CAM_CIV_0102190 - CAM_CIV_0102202 | Phase Two | |
| 010401 | 06/09/2010 | Report: Deepwater Horizon BOP Historical Timeline & Current Status | BP-HZN-2179MDL05424340 - BP-HZN-2179MDL05424352 | Phase Two | |
| 010402 | 11/28/2012 | Document: Chart of MC252 Shut-in Test - Wellhead Temperature - 36" Conductor Temp (F) commencing 7-20-2010 | BP-HZN-2179MDL07019913 | Phase Two | |
| 010403 | 04/30/2010 | Email - From: Richard Morrison To: Gordon Birrell and others - Subject: RE: Erosion estimates and flow rates at the BOP hole | BP-HZN-2179MDL06294388 - BP-HZN-2179MDL06294389 | Phase Two | |
| 010404 | 05/10/2010 | Email - From: Graham Openshaw To: Gordon Birrell - Subject: RE: A thought... | BP-HZN-2179MDL04896270 | Phase Two | |
| 010405 | 01/27/2012 | Document: Agreed 30(b)(6) Deposition Notice of Stress Engineering Services (with 30(b)(2) Document Requests) | | Phase Two | |
| 010406 | Not Applicable | Spreadsheet: Deepwater Horizon Projects - List of projects Stress Engineering worked on for BP in Response to the Macondo blowout | | Phase Two | |
| 010407 | 05/06/2010 | Document: Drawing - Riser Config. for Conduit to Enterprise, Project 1101169 | SES 00004305 | Phase Two | |
| 010408 | 05/06/2010 | Email - From: Matt Stahl To: Al Davis and others - Subject: RE: Riser Assessment for the Enterprise Rig, with attachment | SES 00004298 - SES 00004304 | Phase Two | |
| 010409 | 05/07/2010 | Presentation: Discoverer Enterprise Riser Hangoff | SES 00004167 | Phase Two | |
| 010410 | 05/05/2010 | Email - From: Matt Stahl To: Al Davis and others - Subject: RE: Riser Assessment for the Enterprise Rig | SES 00004274 | Phase Two | |
| 010411 | 05/05/2010 | Email - From: Al Davis To: Matt Stahl and others - Subject: RE: Riser Assessment for the Enterprise Rig | SES 00004177 - SES 00004178 | Phase Two | |
| 010412 | 05/08/2010 | Presentation: Enterprise Riser Hangoff | | Phase Two | |
| 010413 | 08/02/2012 | Document: Video Deposition Notice Pursuant to the Federal Rules of Civil Procedure (With 30(b)(2) Document Requests) | | Phase Two | |
| 010414 | 05/14/2010 | Email - From: Stephanie Heard To: Kelly McAughan and others - Subject: RE: CCE Test | DW 0007156 - DW 0007157 | Phase Two | |
| 010415 | 05/20/2010 | Email - From: Edmond Shtepani To: Yun Wang and others - Subject: RE: Quote for Rush CCE Testing, with attachment | DW 0007170 - DW 0007173 | Phase Two | |
| 010416 | 05/20/2010 | Email - From: Edmond Shtepani To: Yun Wang - Subject: RE: Quote for Rush CCE Testing | DW 0007178 - DW 0007180 | Phase Two | |
| 010417 | 05/27/2010 | Email - From: Kelly McAughan To: Stephanie Heard and others - Subject: CCE at 100F | DW 0007206 - DW 0007208 | Phase Two | |
| 010418 | 06/02/2010 | Email - From: Edmond Shtepani To: Kelly McAughan and others - Subject: RE: Lab Results, with attachment | DW 0007218 - DW 0007219 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010419 | 06/08/2010 | Email - From: Edmond Shtepani To: Yun Wang - Subject: CCE at 243 F, with attachment | DW 0007230 - DW 0007231 | Phase Two | |
| 010420 | 06/10/2010 | Email - From: Edmond Shtepani To: Yun Wang and others - Subject: RE: Concerns or Questions, with attachment | DW 0007235 - DW 0007237 | Phase Two | |
| 010421 | 06/01/2010 | Email - From: Kelly McAughan To: Edmond Shtepani and others - Subject: Viscosity | DW 0007214 | Phase Two | |
| 010422 | 06/11/2010 | Email - From: Edmond Shtepani To: Yun Wang and others - Subject: CCE and Viscosity Data, with attachment | DW 0007085 - DW 0007086 | Phase Two | |
| 010423 | 06/15/2010 | Email - From: Edmond Shtepani To: Yun Wang and others - Subject: RE: CCE and Viscosity Data, with attachment | DW 0007272 - DW 0007274 | Phase Two | |
| 010424 | 05/24/2010 | Email - From: Kelly McAughan To: Edmond Shtepani and others - Subject: RE: Quote for Rush CCE Testing | DW 0007182 - DW 0007183 | Phase Two | |
| 010425 | 06/14/2011 | Document: Bridging Agreement HOU-WL4-0131 | BP-HZN-2179MDL05847901 - BP-HZN-2179MDL05847936 | Phase Two | |
| 010426 | 05/12/2010 | Email - From: Yun Wang To: Edmond Shtepani and others - Subject: Re: Urgent Phone Call | DW 0007140 | Phase Two | |
| 010427 | 07/30/2010 | Email - From: Stephanie Heard To: Kelly McAughan and others - Subject: RE: MC 252 Samples | DW 0007310 - DW 0007313 | Phase Two | |
| 010428 | 06/14/2011 | Document: Work Release No. HOU-WL4-0131-001 Under Bridging Agreement HOU-WL4-0131 | BP-HZN-2179MDL05847941 - BP-HZN-2179MDL05847943 | Phase Two | |
| 010429 | 11/17/2011 | Document: Work Release No. HOU-WL4-0131-002 Under Bridging Agreement HOU-WL4-0131 | BP-HZN-2179MDL05847937 - BP-HZN-2179MDL05847940 | Phase Two | |
| 010430 | 05/29/2010 | Report: Report of Analysis, Sample ID: 2010-NOLA-003366-006 | BP-HZN-2179MDL05189516 - BP-HZN-2179MDL05189517 | Phase Two | |
| 010431 | 08/13/2010 | Email - From: Lorelei Roussel To: Matthew Wahden and others - Subject: MC-252 FROM ENTERPRISE, with attachment | DW 0000273 - DW 0000301 | Phase Two | |
| 010432 | 06/11/2010 | Email - From: Charles Holt To: Jayne Gates - Subject: FW: Cargo Inspectors for DEN/MASS Offtake, with attachment | BP-HZN-2179MDL05068714 - BP-HZN-2179MDL05068718 | Phase Two | |
| 010433 | 08/01/2010 | Log: Process Control and Contact Log | DW 0000976 - DW 0001120 | Phase Two | |
| 010434 | 11/17/2011 | Email - From: Steve McArthur To: Mike Green and others - Subject: FW: Sample Testing Court Order 11/17/2011 | DW 0010832 - DW 0010837 | Phase Two | |
| 010435 | 05/19/2011 | Email - From: Steve McArthur To: Bill Cherepon and others - Subject: Re: Chain of Custody 05/19/2011 | DW 0009103 - DW 0009104 | Phase Two | |
| 010436 | 05/20/2011 | Email - From: Steve McArthur To: Shaun Gilday - Subject: BP MC252 Samples by Job Reports Updated 05/20/2011, with attachment | DW 0009052 - DW 0009098 | Phase Two | |
| 010437 | 11/29/2010 | Letter: Re: Deepwater Horizon Document Preservation Notice | DW 0008938 | Phase Two | |
| 010438 | 05/16/2010 - 05/25/2010 | Report: Well Testing Services Report, Report Number: MC 252 | STC-MDL-0000908 - STC-MDL-0001056 | Phase Two | |
| 010439 | 06/15/2010 - 07/22/2010 | Report: Well Testing Services Report, Report Number: OCS-G 32306 #2 - Q4K | STC-MDL-0011154 - STC-MDL-0011619 | Phase Two | |
| 010440 | 04/28/2010 | Email - From: Mahendra Kunju To: Paul Entwistle and others - Subject: FW: Signed WTF Contact Amendment; FW: Contract expiration, with attachments | STC-MDL-0026299 - STC-MDL-0026323 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010441 | 05/19/2010 | Email - From: Wayne Potter To: Robert Bodek and others - Subject: Macondo1 (Munhausen).doc, with attachment | BP-HZN-2179MDL05831477 - BP-HZN-2179MDL05831479 | Phase Two | |
| 010442 | 06/02/2010 | Email - From: Greg Getz To: Michael Duplantis and others - Subject: RE: 2 x Specialists Evergreen - NGC, with attachments | STC-MDL-0006132 - STC-MDL-0006153 | Phase Two | |
| 010443 | 06/15/2010 - 07/22/2010 | Report: Well Testing Services Report, Report Number: OCS-G 32306 #2 - Q4K | STC-MDL-0049986 - STC-MDL-0050447 | Phase Two | |
| 010444 | 05/15/2010 - 07/10/2010 | Report: Well Testing Services Report, Report Number: OCS-G 32306 #2 - ENT | STC-MDL-0050448 - STC-MDL-0051046 | Phase Two | |
| 010445 | 09/22/2010 | Email - From: Neal McCaslin To: Steve Carmichael - Subject: Q4000 CMF File, with attachments | BP-HZN-2179MDL07557624 - BP-HZN-2179MDL07557625 | Phase Two | |
| 010446 | 07/19/2010 | Email - From: Bud DeCoste To: Andrew Gould and others - Subject: NGC Update - July 19, 2010, with attachments | STC-MDL-0030837 - STC-MDL-0030838; STC-MDL-0030841 | Phase Two | |
| 010447 | 05/06/2010 | Email - From: Grace Cooling To: Theresa Elizondo and others - Subject: RE: PSH settings, with attachments | STC-MDL-0026437 - STC-MDL-0026439 | Phase Two | |
| 010448 | 06/11/2010 | Email - From: Mahendra Kunju To: Joanna Mondelli - Subject: FW: Vx meter info | STC-MDL-0040528 - STC-MDL-0040533 | Phase Two | |
| 010449 | 06/25/2010 | Email - From: Caleb de Oliveira Silva To: Sylvain Rongier and others - Subject: RE: Case 5081491, Urgent Assigned - Maximum flowrate limit for long duration job where we are flowing well effluents through PT, Separator, and burning oil using Ever Green | STC-MDL-0038074 - STC-MDL-0038076 | Phase Two | |
| 010450 | Not Applicable | Email - From: Trevor Hill To: Steve Carmichael and others - Subject: RE: Correction: Collection rates, with attachment | BP-HZN-2179MDL07247107 - BP-HZN-2179MDL07247110 | Phase Two | |
| 010451 | 07/25/2010 | Email - From: Jayne Gates To: Trevor Hill and others - Subject: Updated: Containment Rate Estimation pre-WIT on Q4000 and HP1 | BP-HZN-2179MDL07558161 | Phase Two | |
| 010452 | 09/13/2010 | Email - From: Kelly McAughan To: Changrui Gong and others - Subject: RE: Status of data requests?, with attachments | BP-HZN-2179MDL05604047 - BP-HZN-2179MDL05604051 | Phase Two | |
| 010453 | 04/30/2010 | Email - From: George Mathews To: Charles Kruecki and others - Subject: RE: Rapid Response work for BP Macondo Job # 201000053, with attachment | STC-MDL-0002981 - STC-MDL-0002987 | Phase Two | |
| 010454 | 09/13/2010 | Email - From: George Mathews To: Mary Wilson and others - Subject: RE: ARF 63, with attachment | STC-MDL-0004070 - STC-MDL-0004094 | Phase Two | |
| 010455 | 08/16/2010 | Email - From: George Mathews To: Dennis D'cruz and others - Subject: RE: Oil and Gas Metering on Q4000 - And Shrinkage Factor Determination, with attachment | STC-MDL-0003092 - STC-MDL-0003147 | Phase Two | |
| 010456 | 06/06/2010 | Email - From: Dick Webb To: Joanna Mondelli and others - Subject: FW: PVT and Oil sample for Phase Tester on Q4000, with attachment | STC-MDL-0004604 - STC-MDL-0004612 | Phase Two | |
| 010457 | 06/18/2010 | Email - From: Michael Ward To: Eric Jacobsen and others - Subject: RE: Oil metering on Q4000 | STC-MDL-0003408 - STC-MDL-0003409 | Phase Two | |
| 010458 | 06/22/2010 | Email - From: Olivier Loicq To: Florian Hollaender and others - Subject: RE: Qchecks of the Q4000 Vx and Separator readings | STC-MDL-0000236 - STC-MDL-0000239 | Phase Two | |
| 010459 | 05/27/2010 | Report: Fluids Analysis Report, Asphaltene and Wax Phase Boundary Evaluation | BP-HZN-2179MDL06629316 - BP-HZN-2179MDL06629369 | Phase Two | |
| 010460 | 09/25/2011 | Document: Schlumberger Technology Corporation Service Contract Receipt, PO: Z262GCHOLD | STC-MDL-0045737 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010461 | 08/24/2010 | Email - From: Clayton Campbell To: Higor Gil and others - Subject: FW: NGC Update - August 23, 2010 | STC-MDL-0019575 - STC-MDL-0019576 | Phase Two | |
| 010462 | 05/07/2010 | Email - From: Loic Haslin To: Amanda Jernigan - Subject: FW: BP Macondo Flowhead Pricing, with attachment | STC-MDL-0010201 - STC-MDL-0010203 | Phase Two | |
| 010463 | 04/30/2010 | Email - From: Mahendra Kunju To: Loic Haslin - Subject: FW: BP update | STC-MDL-0010446 | Phase Two | |
| 010464 | 08/18/2010 | Email - From: Keith Schilling To: Bud DeCoste - Subject: FW: Update 8/18 | STC-MDL-0030656 | Phase Two | |
| 010465 | 06/12/2010 | Email - From: Robert Drummond To: Bud DeCoste and others - Subject: Fwd: recap of my day 1 | STC-MDL-0031331 - STC-MDL-0031334 | Phase Two | |
| 010466 | 06/12/2010 | Email - From: Bud DeCoste To: Robert Drummond and others - Subject: Re: recap of my day 1 | STC-MDL-0031345 - STC-MDL-0031348 | Phase Two | |
| 010467 | 06/13/2010 | Email - From: Robert Drummond To: Bud DeCoste - Subject: FW: Q4000 Flaring Q&A - Prep for Lamar and Tony testimony | STC-MDL-0031349 - STC-MDL-0031354 | Phase Two | |
| 010468 | 06/15/2010 | Email - From: John Dribus To: Robert Drummond and others - Subject: FW: BP plans to collect 40,000-53,000 b/d from gulf oil spill | STC-MDL-0031373 - STC-MDL-0031375 | Phase Two | |
| 010469 | 07/08/2010 | Email - From: Robert Drummond To: Bud DeCoste - Subject: FW: BP Macondo 2D | STC-MDL-0031856 - STC-MDL-0031857 | Phase Two | |
| 010470 | 07/19/2010 | Email - From: Louis Schmidt To: Robert Drummond and others - Subject: RE: Morning Update | STC-MDL-0031870 | Phase Two | |
| 010471 | 06/08/2010 | Report: BP Horizon Incident Status Update Informational Document 8-June-2010 | | Phase Two | |
| 010472 | 05/30/2010 | Email - From: Mahendra Kunju To: Craig Wilcox and others - Subject: FW: Oil Burner logistics | STC-MDL-0039746 - STC-MDL-0039749 | Phase Two | |
| 010473 | 05/27/2010 | Email - From: Hank Porter To: Richard Vargo and others - Subject: FW: Data Files from BP's Top Kill - Livelink 11 KB | HAL_1279893 | Phase Two | |
| 010474 | 04/15/2010 | Email - From: Ryan Ripple To: Stuart Lacy and others - Subject: Oilphase Draft Report for BP Macondo (201000053), with attachments | STC-MDL-0047917 - STC-MDL-0047926 | Phase Two | |
| 010475 | 05/09/2010 | Report: Modular Formation Dynamics Tester | BP-HZN-2179MDL03742328 -BP-HZN-2179MDL03742435 | Phase Two | |
| 010476 | 08/04/2010 | Email - From: Sonja Cotton To: Craig Wilcox - Subject: Re: RE: ENT report, with attachments | STC-MDL-0020665 - STC-MDL-0020713 | Phase Two | |
| 010477 | 09/15/2010 | Report: BP Macondo Q4000 Report Well Testing Services | STC-MDL-0015787 | Phase Two | Revised Bates |
| 010478 | 08/27/2010 | Email - From: Neal McCaslin To: Andrea Marth and others - Subject: FW: Proposed solution to correct flowrates, with attachments | BP-HZN-2179MDL07559496 - BP-HZN-2179MDL07559505 | Phase Two | |
| 010479 | 08/17/2010 | Email - From: Charles Michael Adam To: Michael Duplantis - Subject: Q4000 SWT Equipment lessons learned | STC-MDL-0034936 - STC-MDL-0034937 | Phase Two | |
| 010480 | 05/07/2010 | Email - From: Rich Casavecchia To: Michael Duplantis and others - Subject: Compositional and Rate Data BP MC252 - rev 1 | STC-MDL-0043447 - STC-MDL-0043450 | Phase Two | |
| 010481 | 05/16/2010 | Email - From: David Schilling To: Doug Blalock and others - Subject: FW: MC252 Hydrocarbon Recovery Reporting & Protocol | BP-HZN-2179MDL01614704 | Phase Two | |
| 010482 | 04/21/2010 | Email - From: William Burch To: Roland Gomez and others - Subject: Kurt Mix & OLGA-ABC | WW-MDL-00131911 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010483 | 04/22/2010 | Email - From: William Burch To: Christopher Murphy and others - Subject: 042110 -  Notes from BP Reservoir/Geology Group (WWCI 2010-116) | WW-MDL-00061918 - WW-MDL-00061919 | Phase Two | |
| 010484 | 04/22/2010 | Email - From: John Shaughnessy To: William Burch - Subject: RE: OLGA-ABC Simulation Run Snapshot (WWCI 2010-116) | WW-MDL-00131916 - WW-MDL-00131917 | Phase Two | |
| 010485 | 04/22/2010 | Email - From: Fred Ng To: William Burch and others - Subject: RE: BP Macondo OLGA-ABC Run Files | WW-MDL-00071350 - WW-MDL-00071351 | Phase Two | |
| 010486 | 04/23/2010 | Email - From: Kurt Mix To: William Burch - Subject: Emailing: Macondo_Seafloor_Blowout_DP.dml., with attachment | WW-MDL-00071353 - WW-MDL-00071319 | Phase Two | |
| 010487 | 04/24/2010 | Email - From: William Burch To: Kurt Mix - Subject: IPR Curve vs. OLGA FBHP Numbers | WW-MDL-00131931 - WW-MDL-00131932 | Phase Two | Revised Date |
| 010488 | 04/28/2010 | Email - From: Kurt Mix To: William Burch - Subject: Macondo-2_Well-Control-Modeling.ppt, with attachment | WW-MDL-00071476 - WW-MDL-00071477 | Phase Two | |
| 010489 | 04/29/2010 | Email - From: William Burch To: Kurt Mix - Subject: Revised Numbers for Choked Cases, with attachments | WW-MDL-00057987 - WW-MDL-00057988 | Phase Two | |
| 010490 | 05/02/2010 | Email - From: Kurt Mix To: Debbie Kercho and others - Subject: Re: Preliminary Compositional & Viscosity Data | WW-MDL-00022283 - WW-MDL-00022285 | Phase Two | |
| 010491 | 05/09/2010 | Email - From: William Burch To: Fred Ng and others - Subject: Re: (RequestID: 11852) Clarification of GOR model in OLGA-ABC | WW-MDL-00133369 - WW-MDL-00133372 | Phase Two | |
| 010492 | 05/10/2010 | Email - From: William Burch To: David Barnett - Subject: Emailing: Modeling Comparison.xlsx, with attachment | WW-MDL-00018188 - WW-MDL-00018189 | Phase Two | |
| 010493 | 05/12/2010 | Email - From: William Burch To: Fred Ng - Subject: RE: (RequestID: 11852) Clarification of GOR model in OLGA-ABC | WW-MDL-00071702 - WW-MDL-00071709 | Phase Two | |
| 010494 | 05/12/2010 | Email - From: William Burch To: Kurt Mix and others - Subject: FW: Sensitivities vs perm - Blowout Rates and Kill Rates | WW-MDL-00132085 - WW-MDL-00132086 | Phase Two | |
| 010495 | 05/11/2010 | Email - From: William Burch To: Fred Ng and others - Subject: URGENT: Cairn Dynamic Kill Modeling Request | WW-MDL-00139301 - WW-MDL-00139302 | Phase Two | |
| 010496 | 05/12/2010 | Email - From: Chris White To: William Burch - Subject: Re: Freeze | WW-MDL-00139313 - WW-MDL-00139314 | Phase Two | |
| 010497 | 05/16/2010 | Email - From: William Burch To: Kurt Mix and others - Subject: Re: KWM required to kill a flow from the blowout in each hole section | WW-MDL-00132092 - WW-MDL-00132093 | Phase Two | |
| 010498 | 05/22/2010 | Email - From: Fred Ng To: David Barnett and others - Subject: BP DW Horizon - Top Kill Leakage Calibration (2010-116), with attachment | WW-MDL-00096776 - WW-MDL-00096778 | Phase Two | |
| 010499 | 05/29/2010 | Email - From: Pat Campbell To: Freddy Gebhardt and others - Subject: Re: Important feedback from Mark Patteson | WW-MDL-00144018 - WW-MDL-00144021 | Phase Two | |
| 010500 | Not Applicable | Document: Media Notes: Engineered Solution for BP Top Kill Brinker Platelet Barrier Technology BOP & Riser | BP-HZN-2179MDL01172237 - BP-HZN-2179MDL01172239 | Phase Two | |
| 010501 | Not Applicable | Document: Deepwater Horizon Projects | | Phase Two | |
| 010502 | 05/18/2010 | Email - From: George Ross To: Mark Mazzella and others - Subject: Status: Revised Junk Shot Test, with attachment | SES 00065641 - SES 00065647 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010503 | 06/30/2009 | Manual: Regional Oil Spill Response Plan, various sections | BP-HZN-CEC-019244 - BP-HZN-CEC-019246; BP-HZN-CEC-019421 - BP-HZN-CEC-019423; BP-HZN-CEC-019751 - BP-HZN-CEC-019767 | Phase Two | |
| 010504 | 04/28/2010 | Presentation: Macondo D&C Tactical Response | BP-HZN-2179MDL00606800 - BP-HZN-2179MDL00606809 | Phase Two | |
| 010505 | 05/17/2010 | Email - From: Paul Tooms To: Harry Thierens - Subject: FW: Top Preventer Peer Assist Recommendations, with attachments | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | Phase Two | |
| 010506 | 05/07/2010 | Presentation: MC 252 Junk Shot Peer Assist  6 May 2010 Report of Findings | BP-HZN-2179MDL02564820 - BP-HZN-2179MDL02564825 | Phase Two | |
| 010507 | 05/14/2010 | Report: Drilling & Completions MC252-1 Top Kill Evaluation, Revision A | BP-HZN-2179MDL00638488 - BP-HZN-2179MDL00638502 | Phase Two | |
| 010508 | 05/14/2010 | Report: Drilling & Completions MC252-1 Top Kill Evaluation, Revision C | BP-HZN-2179MDL00609962 - BP-HZN-2179MDL00609973 | Phase Two | |
| 010509 | 05/07/2010 | Report: Deepwater Horizon - Source Control update | HCP008-012292 - HCP008-012299 | Phase Two | |
| 010510 | 05/14/2010 | Memo: Technical Memo - Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations | BP-HZN-2179MDL00660136 - BP-HZN-2179MDL00660145; AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | Phase Two | |
| 010511 | 05/16/2010 | Email - From: Ole Rygg To: Kurt Mix - Subject: Top kill - 5000 and 15000 bopd, with attachments | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902311 - BP-HZN-2179MDL04902320 | Phase Two | |
| 010512 | Not Applicable | Document: Charles Holt: Reference Materials | | Phase Two | |
| 010513 | 05/27/???? | Manual: Version 5 May 27, 1:26 PM Macondo MC 252 #2 Relief Well, When will the Cement Job be done and Objectives of the Cement Job | BP-HZN-2179MDL05816610 - BP-HZN-2179MDL05816636 | Phase Two | |
| 010514 | 05/30/2010 | Email - From: Don King To: Stuart Nelson - Subject: Re: BP Horizon - BOP Pressure Relief Manifold | CAM_CIV_0235413 - CAM_CIV_0235414 | Phase Two | |
| 010515 | 05/02/2010 | Email - From: Chris Roberts To: James Wellings and others - Subject: RE: Enterprise Team Update (Confidential) - 5-2-10, with attachments | BP-HZN-2179MDL01619156 - BP-HZN-2179MDL01619158; WW-MDL-00005826 - WW-MDL-00005827 | Phase Two | |
| 010516 | 05/09/2010 | Email - From: Bernard Looney To: Doug Suttles and others - Subject: Updated "Our Plan," with attachments | BP-HZN-2179MDL06389892 - BP-HZN-2179MDL06389894 | Phase Two | |
| 010517 | 05/02/2010 | Email - From: James Wellings To: Chris Matice and others - Subject: RE: Results: Thrust loads on Enterprise BOP | BP-HZN-2179MDL04926590 - BP-HZN-2179MDL04926591 | Phase Two | |
| 010518 | 04/30/2010 | Email - From: Chris Matice To: Richard Simpson and others - Subject: RE: Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters | SES 00066315 - SES 00066317 | Phase Two | |
| 010519 | 05/01/2010 | Email - From: Kurt Mix To: Charles Holt and others - Subject: Re: ? Help please. Fw: Preliminary Compositional & Viscosity Data | BP-HZN-2179MDL04880882 - BP-HZN-2179MDL04880886 | Phase Two | |
| 010520 | 05/20/2010 | Email - From: William Burch To: James Wellings and others - Subject: RE: Reservoir Engineering Support, with attachments | BP-HZN-2179MDL06300755 - BP-HZN-2179MDL06300763 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010521 | 05/24/2010 | Email - From: Charles Holt To: John Smart - Subject: FW: Top Kill Manifold Fabrication | BP-HZN-2179MDL02180835 | Phase Two | |
| 010522 | 05/15/2010 | Email - From: Jon Turnbull To: James Wellings and others - Subject: Top Preventer Peer Assist Recommendations, with attachment | BP-HZN-2179MDL02205293 - BP-HZN-2179MDL02205317 | Phase Two | |
| 010523 | 05/05/2010 | Email - From: James Wellings To: Chris Matice and others - Subject: RE: DEN Baseplate Dimensions, with attachment | BP-HZN-2179MDL05734780 - BP-HZN-2179MDL05734786 | Phase Two | |
| 010524 | 05/18/2010 | Email - From: Kate Baker To: Charles Holt and others - Subject: FW: Draft for your comment; summary points from the KWOP discussion | BP-HZN-2179MDL01614182 - BP-HZN-2179MDL01614184 | Phase Two | |
| 010525 | 05/03/2010 | Email - From: Trent Fleece To: James Wellings and others - Subject: RE: Enterprise Team Update (Confidential), with attachment | BP-HZN-2179MDL01513732 - BP-HZN-2179MDL01513735 | Phase Two | |
| 010526 | 04/26/2010 | Email - From: Cindy Yeilding To: David Rainey and others - Subject: RE: Exploration Plan ready for review | BP-HZN-2179MDL00443906 - BP-HZN-2179MDL00443907 | Phase Two | |
| 010527 | Not Applicable | Presentation: Well Capping Team | BP-HZN-2179MDL05180386 | Phase Two | |
| 010528 | 05/18/2010 | Email - From: James Wellings To: Harry Thierens and others - Subject: FW: LMRP Vessel Recovery Options, with attachments | BP-HZN-2179MDL01513672 | Phase Two | |
| 010529 | 05/05/2010 | Memo: Enterprise Team - Meeting Minutes | BP-HZN-2179MDL01619157 - BP-HZN-2179MDL01619158 | Phase Two | |
| 010530 | 05/12/2010 | Email - From: James Wellings To: Charles Holt and others - Subject: Update on DDII BOP on BOP and Capping Stack | BP-HZN-2179MDL01513657 | Phase Two | |
| 010531 | 05/22/2010 | Memo: Technical Note re: Probability of Rupture Disk Failure during shut-in, Version A, with handwritten notes attached | BP-HZN-2179MDL04795760 - BP-HZN-2179MDL04795779 | Phase Two | |
| 010532 | 05/29/2010 | Memo: Technical Update on the Riser Insertion Tube Tool and the Top Kill Procedure, with attached Press Release | BP-HZN-2179MDL07242597 - BP-HZN-2179MDL07242602 | Phase Two | |
| 010533 | 05/29/2010 | Presentation: Top Kill Analysis | BP-HZN-2179MDL00957443 - BP-HZN-2179MDL00957454 | Phase Two | |
| 010534 | 05/30/2010 | Email - From: Christopher Murphy To: Fred Ng and others - Subject: RE: Burst disc calculations | WW-MDL-00026911 - WW-MDL-00026915 | Phase Two | |
| 010535 | 05/04/2010 | Email - From: Chris Roberts To: Donnie Carter and others - Subject: HAZID - Well Capping Team results, with attachments | BP-HZN-2179MDL02640192 - BP-HZN-2179MDL02640195 | Phase Two | |
| 010536 | 05/07/2010 | Report: HAZID Report MC-252 BOP on BOP Capping Option | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | Phase Two | |
| 010537 | 05/30/2010 | Email - From: Paul Tooms To: Leith McDonald and others - Subject: FW: Slide pack for 13.00, with attachment | BP-HZN-2179MDL02205590 - BP-HZN-2179MDL02205602 | Phase Two | |
| 010538 | 10/25/2012 | Document: Portion of deposition transcript of Marcia McNutt (Volume 2), pages 412 - 415 | | Phase Two | |
| 010539 | 09/24/2012 | Document: Portion of the deposition transcript of Admiral Thad William Allen (Volume 1), pages 50 - 57 | | Phase Two | |
| 010540 | 10/23/2012 | Document: Portion of the deposition transcript of Rear Admiral Mary Ellen Landry (Volume 2), pages 446 - 449 | | Phase Two | |
| 010541 | 10/11/2012 | Document: Portion of the deposition transcript of Lars Herbst, pages 439 - 442 | | Phase Two | |
| 010542 | 05/08/2010 | Email - From: Trent Fleece To: Charles Holt - Subject: BOP on BOP | BP-HZN-2179MDL07448091 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010543 | 01/11/2011 | Report: Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC252 | | Phase Two | |
| 010544 | 01/27/2012 | Document: Agreed 30(b)(6) Deposition Notice of Stress Engineering Services (with 30(b)(2) Document Requests) | | Phase Two | |
| 010545 | 05/28/2010 | Email - From: Discover Enterprise To: Doug Blalock - Subject: FW: Top Hat BHA Summary Calculations, with attachment | BP-HZN-2179MDL04884467 - BP-HZN-2179MDL04884468 | Phase Two | |
| 010546 | 06/16/2010 | Email - From: Trevor Smith To: Fred Smith and others - Subject: FW: Notes From Today's Meeting | BP-HZN-2179MDL05636511 - BP-HZN-2179MDL05636515 | Phase Two | |
| 010547 | 05/30/2010 | Email - From: David Petruska To: Mark Hamilton and others - Subject: RE: 2nd Presentation with Preliminary Results - Operation of LDIS (as Kill Option on Macondo Well) from the Q4000 | BP-HZN-2179MDL05038575 - BP-HZN-2179MDL05038577 | Phase Two | |
| 010548 | 10/01/2011 | Document: Printout from the Bureau of Safety and Environmental Enforcement's website | | Phase Two | |
| 010549 | 08/18/2010 | Email - From: Alicia Brown To: James Watson - Subject: RE: Interview Transcript, with attachments | HCG367-002183 - HCG367-002199 | Phase Two | |
| 010550 | 04/22/2010 | Email - From: Richard Kaser To: James Watson and others - Subject: D8 Spill - - request this not be forwarded | HCG586-003934 | Phase Two | |
| 010551 | 04/29/2010 | Email - From: James Watson To: Mary Landry and others - Subject: FW: Deputy FOSC | HCG321-014203 - HCG321-014204 | Phase Two | |
| 010552 | 05/23/2010 | Email - From: Thomas Martin To: Richard Brannon and others - Subject: Source Control Stabilization for POTUS briefing, with attachments | HCF013-005694 - HCF013-005697 | Phase Two | |
| 010553 | 05/27/2010 | Document: Testimony of Rear Admiral James Watson Deputy, Unified Area Command on the Deepwater Horizon Fire and MC 252 Oil Spill Before the House Energy and Commerce Subcommittee on Energy and Environment | | Phase Two | |
| 010554 | 05/17/2010 | Email - From: Mary Landry To: Peter Neffenger and others - Subject: FW: FRTT Update | HCG194-028637 - HCG194-028638 | Phase Two | |
| 010555 | 05/21/2010 | Email - From: Julia O'Neal To: James Watson and others - Subject: Re: Questions submitted to Unified Command panel 5-12, Ocean Springs MS | HCG206-001307 - HCG206-001308 | Phase Two | |
| 010556 | 05/19/2010 | Email - From: Thad Allen To: Mary Landry and others - Subject: RE: Houston  19May2010 - 1200 EST Update | HCG264-006636 - HCG264-006637 | Phase Two | |
| 010557 | 05/25/2010 | Manual: Macondo Top Kill Procedure for MC252-1 - Momentum Kill Pumping Operations | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | Phase Two | |
| 010558 | 05/28/2010 | Email - From: Jeffrey Lofgren To: James Watson and others - Subject: Re: Checking in on Support | HCG324-004856 | Phase Two | |
| 010559 | 05/26/2010 | Email - From: James Watson To: Kevin Cook and others - Subject: House Natural Resource Cte Hearing | HCG321-020866 | Phase Two | |
| 010560 | 05/26/2010 | Email - From: Kevin Cook To: Thad Allen and others - Subject: RE: NIC Top Kill Progress Report # 9 | HCG527-008538 - HCG527-008544 | Phase Two | |
| 010561 | 10/21/2010 | Email - From: Kevin Cook To: Patrick Little and others - Subject: RE: ISPR | HCG466-016322 - HCG466-016325 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010562 | 05/28/2010 | Email - From: Thad Allen To: Kevin Cook and others - Subject: RE: NIC Top Kill Progress Report #15 | HCG315-000976 - HCG315-000978 | Phase Two | |
| 010563 | 05/29/2010 | Email - From: James Watson To: Robert Forgit and others - Subject: CLOSE HOLD - Top kill suspension | HCG268-005251 | Phase Two | |
| 010564 | 05/30/2010 | Email - From: Thad Allen To: Doug Suttles and others - Subject: FW: important, please read | HCG264-005571 - HCG264-005573 | Phase Two | |
| 010565 | 06/05/2010 | Email - From: Kevin Cook To: Thad Allen and others - Subject: Deepwater Horizon Containment Options, with attachments | HCG193-002281 - HCG193-002287 | Phase Two | |
| 010566 | 06/11/2010 | Letter: To: Doug Suttles From: Rear Admiral James Watson - Subject: BP submitting a plan for building additional capacity and redundancy for collection efforts | HCG205-009837 | Phase Two | |
| 010567 | 06/10/2010 | Email - From: James Watson To: Thomas Strickland - Subject: BP letter re/containment | HCG318-010583 | Phase Two | |
| 010568 | 06/11/2010 | Email - From: Heather Zichal To: Connie Rooke and others - Subject: RE: BP order | HCG467-000986 - HCG467-000990 | Phase Two | |
| 010569 | 06/13/2010 | Letter: From: Doug Suttles To: Rear Admiral James Watson - Subject: plan for additional capacity and redundancy in containment efforts, with attachments | HCG467-005787 - HCG467-005794 | Phase Two | |
| 010570 | 06/13/2010 | Email - From: James Watson To: Thad Allen and others - Subject: RE: Response to Letter dated June 11 | HCG318-010552 | Phase Two | |
| 010571 | 06/14/2010 | Email - From: James Watson To: Richard Brannon - Subject: RE: BP Houston Update | HCG318-010547 | Phase Two | |
| 010572 | 06/21/2010 | Letter: From: Doug Suttles To: Rear Admiral James Watson - Subject: plan for additional capacity and redundancy in containment efforts, with attachments | HCG267-003910 - HCG267-003919 | Phase Two | |
| 010573 | 07/08/2010 | Letter: From: Thad Allen To: Bob Dudley - Subject: collection and containment efforts | HCG291-009302 - HCG291-009303 | Phase Two | |
| 010574 | 07/06/2010 | Email - From: Peter Gautier To: James Watson and others - Subject: FW: DRAFT NIC ltr to BP, with attachment | HCG595-008381 - HCG595-008386 | Phase Two | |
| 010575 | 07/09/2010 | Letter: From: Thad Allen To: Bob Dudley - Subject: authorizing the plan for subsea collection and containment efforts | HCG256-000115 | Phase Two | |
| 010576 | 05/26/2010 | Document: Dispersant Monitoring and Assessment Directive - Addendum 3 | EPE082-053851 | Phase Two | |
| 010577 | 05/31/2010 | Letter: From: Douglas Suttles To: Jim Watson - Subject: RE: Riser Cut and LMRP Cap Oil and Dispersant Management Plan | HCG318-001480 - HCG318-001481 | Phase Two | |
| 010578 | 11/17/2010 | Email - From: James Watson To: Mary Landry and others - Subject: FW: Dispersants | HCG253-016825 - HCG253-016827 | Phase Two | |
| 010579 | 06/08/2010 | Email - From: James Watson To: Dana Tulis and others - Subject: RE: Follow up on Dispersant Call between USCG, EPA and BP | EPE020-012095 | Phase Two | |
| 010580 | 06/14/2010 | Letter: From: Houma Unified Command To: James Watson, Regarding Dispersant Monitoring and Assessment | EPC072-001524 - EPC072-001529 | Phase Two | |
| 010581 | 06/15/2010 | Report: Dispersant Use Briefing | EPC018-000360 - EPC018-000386 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010582 | 06/15/2010 | Email - From: James Watson To: Ronnie Crossland and others - Subject: RE: Houma Unified Command - June 15, 2010 - Aerial Dispersant Request | EPC072-001530 - EPC072-001531 | Phase Two | |
| 010583 | 06/16/2010 | Email - From: Sam Coleman To: Dana Tulis and others - Subject: Re: Dispersant Issues, with attachments | EPC018-000357 - EPC018-000359 | Phase Two | |
| 010584 | Not Applicable | Letter: From: James Watson To: Doug Suttles, Regarding the use of dispersants for the Deepwater Horizon response | HCF113-007321 - HCF113-007325 | Phase Two | |
| 010585 | 06/28/2010 | Email - From: James Watson To: Lisa Jackson and others - Subject: Dispersant applications | EPE020-017247 | Phase Two | |
| 010586 | 10/01/2010 | Letter: From: Thad Allen To: Edward Markey, responding to specific questions in Mr. Markey's letter of July 30, 2010 | HCG395-001023 - HCG395-001035 | Phase Two | |
| 010587 | 05/15/2010 | Email - From: James Watson To: Scott Beeson and others - Subject: FW: Alternative Technology Plan, with attachments | HCF111-015652 - HCF111-015656 | Phase Two | |
| 010588 | 01/11/2011 | Report: National Commisson on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Decision-Making Within the Unified Command, Staff Working Paper No. 2 | | Phase Two | |
| 010589 | 07/03/2010 | Document: NIC Governor Talking Points | HCF114-002580 - HCF114-002593 | Phase Two | |
| 010590 | Not Applicable | Document: Admiral Watson Working Binder | HCF114-002200 - HCF114-002421 | Phase Two | |
| 010591 | Not Applicable | Report: Macondo Well-Deepwater Horizon Blowout: Lessons for Improving Offshore Drilling Safety | | Phase Two | |
| 010592 | Not Applicable | Document: RADM Watson Notes | HCF114-000482 - HCF114-000582 | Phase Two | |
| 010593 | 06/06/2010 | Email - From: James Watson To: Thad Allen and others - Subject: Aerial dispersant temp increase | HCG542-000291 | Phase Two | |
| 010594 | 06/07/2010 | Email - From: Roger Laferriere To: James Watson and others - Subject: DISPERSANT REQUEST | HCG583-016871 | Phase Two | |
| 010595 | 06/12/2010 | Letter: To: James Watson regarding Dispersant Monitoring and Assessment | HCG275-006413 - HCG275-006418 | Phase Two | |
| 010596 | 07/15/2010 | Email - From: Farah Saidi To: Trevor Hill - Subject: 4 inch choke, with attachments | BP-HZN-2179MDL07134957 - BP-HZN-2179MDL07134958 | Phase Two | |
| 010597 | 07/15/2010 | Spreadsheet: July 14-15 flow rate - P loss in the kill line.xls | BP-HZN-2179MDL07124316 | Phase Two | |
| 010598 | 07/17/2010 | Email - From: Tony Liao To: Trevor Hill and others - Subject: FW: shut in temperatures, with attachment | BP-HZN-2179MDL04898802 - BP-HZN-2179MDL04898805 | Phase Two | |
| 010599 | 07/18/2010 | Email - From: David Brookes To: Trevor Hill and others - Subject: Flow path details for well integrity test inc Choke, with attachments | BP-HZN-2179MDL04801842 - BP-HZN-2179MDL04801850 | Phase Two | |
| 010600 | 05/29/2010 | Email - From: Fred Ng To: Pat Campbell and others - Subject: Burst disc calculations | WW-MDL-00064837 - WW-MDL-00064838 | Phase Two | |
| 010601 | 06/10/2010 | Email - From: David Barnett To: Kurt Mix and others - Subject: Emailing: Intercept_Kill_BOD_07Jun10.docx, with attachment | WW-MDL-00022856 - WW-MDL-00022873 | Phase Two | |
| 010602 | 06/08/2010 | Email - From: William Burch To: David Barnett - Subject: Hydraulic Kill Technical Note, with attachment | WW-MDL-00030846 - WW-MDL-00030863 | Phase Two | |
| 010603 | 06/20/2010 | Email - From: William Burch To: Kurt Mix and others - Subject: Dynamic Kill Technical Fact Note, with attachment | WW-MDL-00143667 - WW-MDL-00143698 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010604 | 08/03/2010 | Email - From: David Barnett To: Pat Campbell and others - Subject: 100 bbls 13.2 below BOPs at 5 bpm & pressure at BOP down to 5,850 psi | WW-MDL-00061802 | Phase Two | |
| 010605 | 06/21/2010 | Email - From: Stephen Willson To: William Burch and others - Subject: RE: How depletion and reduction in fracture pressure may affect the hydraulic kill and cementing options, with attachment | WW-MDL-00059175 - WW-MDL-00059176 | Phase Two | |
| 010606 | 07/21/2010 | Email - From: Robert Merrill To: William Burch and others - Subject: RE: Revised Depletion Values for Well Control Calculations, with attachment | WW-MDL-00059524 - WW-MDL-00059525; WW-MDL-00059527 - WW-MDL-00059529 | Phase Two | |
| 010607 | 07/30/2010 | Email - From: Pat Campbell To: David Barnett and others - Subject: RE: BP Macondo Hydrostatic Kill | WW-MDL-00143463 - WW-MDL-00143466 | Phase Two | |
| 010608 | 08/15/2010 | Email - From: Pat Campbell To: Freddy Gebhardt and others - Subject: RE: BP Macondo Update 15 August 2010, with attachment | WW-MDL-00143431 - WW-MDL-00143434 | Phase Two | |
| 010609 | 12/09/2010 | Email - From: Farah Saidi To: Mike Cargol - Subject: RE: Capping Stack testing | WW-MDL-00054829 - WW-MDL-00054831 | Phase Two | |
| 010610 | 07/23/2010 | Email - From: Pat Campbell To: Joel Sodowsky and others - Subject: Wall Street Journal article on Macondo well | WW-MDL-00143496 | Phase Two | |
| 010611 | 05/17/2010 | Email - From: Pat Campbell To: David Moody and others - Subject: Updated BOP on BOP Schedule 17may10, with attachments | WW-MDL-00023963 - WW-MDL-00023965 | Phase Two | |
| 010612 | 06/12/2010 | Email - From: Christopher Murphy To: Pat Campbell - Subject: RE: Discussion with Solsten XP/Gunderboom re: Potential Intervention Technology | WW-MDL-00133002 - WW-MDL-00133004 | Phase Two | |
| 010613 | 06/24/2010 | Email - From: Thomas Avery To: Mike Cargol - Subject: RE: Light Weight Manifold | WW-MDL-00097109 - WW-MDL-00097110 | Phase Two | |
| 010614 | 08/15/2010 | Email - From: Pat Campbell To: Pat Bernard and others - Subject: Update on BP Macondo well from DD3 (Relief Well #1) | WW-MDL-00143436 | Phase Two | |
| 010615 | 06/02/2010 | Email - From: David Barnett To: William Burch - Subject: FW: WSJ_BP Cites Broken Disk in 01jun10, with attachment | WW-MDL-00099976 - WW-MDL-00099978 | Phase Two | |
| 010616 | 05/30/2010 | Email - From: Fred Ng To: Pat Campbell and others - Subject: RE: Burst disc calculations, with attachment | WW-MDL-00067470 - WW-MDL-00067474 | Phase Two | |
| 010617 | 05/29/2010 | Email - From: Christopher Murphy To: David Barnett and others - Subject: RE: WWCI Support of Top Kill | WW-MDL-00029078 - WW-MDL-00029079 | Phase Two | |
| 010618 | 05/28/2010 | Email - From: David Moody To: William Burch and others - Subject: RE: War Room Issues | WW-MDL-00133404 | Phase Two | |
| 010619 | 05/27/2010 | Email - From: Pat Campbell To: Pat Bernard and others - Subject: RE: BP Macondo 252-1 "Top Kill" | WW-MDL-00144049 | Phase Two | |
| 010620 | 05/23/2010 | Email - From: Joe Thompson To: Pat Campbell and others - Subject: RE: BP | WW-MDL-00064211 - WW-MDL-00064216 | Phase Two | |
| 010621 | 05/10/2010 | Email - From: David Barnett To: William Burch - Subject: RE: Updated presentation of blowout and dynamic kill results | WW-MDL-00093551 - WW-MDL-00093552 | Phase Two | |
| 010622 | 05/31/2010 | Memo: From: David Barnett To: Mark Mazzella and others - Subject: Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | WW-MDL-00022601 - WW-MDL-00022618 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010623 | 05/30/2010 | Email - From: Christopher Murphy To: Fred Ng and others - Subject: RE: Burst disc calculations | WW-MDL-00026911 - WW-MDL-00026915 | Phase Two | |
| 010624 | 05/26/2010 | Email - From: Christopher Murphy To: Fred Ng - Subject: RE: Curious | WW-MDL-00026749 - WW-MDL-00026750 | Phase Two | |
| 010625 | 05/29/2010 | Email - From: Christopher Murphy To: Christopher Murphy - Subject: WWCI Support of Macondo blowout | WW-MDL-00026854 - WW-MDL-00026858 | Phase Two | |
| 010626 | 05/27/2010 | Email - From: Christopher Murphy To: William Burch and others - Subject: FW: 4100_MC252-1_Momentum Kill Pumping Operations_Rev_2.doc | WW-MDL-00028973 | Phase Two | |
| 010627 | 07/30/2010 | Email - From: Pat Campbell To: David Barnett - Subject: RE: BP Macondo Hydrostatic Kill | WW-MDL-00029899 - WW-MDL-00029903 | Phase Two | |
| 010628 | 04/22/2010 | Memo: From: Dicky Robichaux and others To: Mark Mazzella and others - Subject: Securing of MC252#1 and Intervention Kill | WW-MDL-00015487 - WW-MDL-00015491 | Phase Two | |
| 010629 | 04/22/2010 | Email - From: Kerry Girlinghouse To: Roland Gomez - Subject: FW: BP Various Notes / Comments | WW-MDL-00021349 - WW-MDL-00021351 | Phase Two | |
| 010630 | 05/28/2010 | Email - From: Pat Campbell To: Kerry Girlinghouse and others - Subject: Re: Capping Team update 5/28/10 | WW-MDL-00144027 - WW-MDL-00144028 | Phase Two | |
| 010631 | 05/26/2010 | Email - From: Pat Campbell To: Pat Bernard and others - Subject: BP MC Macondo 252-1 Top Kill | WW-MDL-00144067 | Phase Two | |
| 010632 | 05/31/2010 | Email - From: David Barnett To: Mark Mazzella and others - Subject: Top Kill Summary, with attachments | WW-MDL-00002351 - WW-MDL-00002369 | Phase Two | |
| 010633 | 03/02/2011 | Memo: From: Pat Campbell To: Bill Mahler and others - Subject: Your Meeting in Washington, D.C. w/ BOEMRE Director Bromwich | WW-MDL-00031217 - WW-MDL-00031218 | Phase Two | |
| 010634 | 06/19/2010 | Email - From: Pat Campbell To: Freddy Gebhardt and others - Subject: BP Macondo 252-1 Update ---MOST CONFIDENTIAL--- | WW-MDL-00024063 - WW-MDL-00024064 | Phase Two | |
| 010635 | 06/16/2010 | Email - From: Tim Lockett To: Paul Ravenscroft and others - Subject: Mid-year-review, with attachments | BP-HZN-2179MDL05077283 - BP-HZN-2179MDL05077284; BP-HZN-2179MDL05076913 - BP-HZN-2179MDL05076918 | Phase Two | |
| 010636 | 04/30/2012 | Article: "Defining Requirements for Thermo-hydraulic Analysis in Support of Design and Operation of Hydrocarbon Production Systems," Offshore Technology Conference | | Phase Two | |
| 010637 | 06/25/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: Network meeting, with attachments | BP-HZN-2179MDL01952096 - BP-HZN-2179MDL01952105 | Phase Two | |
| 010638 | 05/11/2010 | Email - From: Trevor Hill To: Tim Lockett and others - Subject: RE: CFD of plume from BOP stack for valve fitting | BP-HZN-2179MDL06516770 - BP-HZN-2179MDL06516771 | Phase Two | |
| 010639 | 04/28/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: RE: Update, with attachment | BP-HZN-2179MDL06121599 - BP-HZN-2179MDL06121603 | Phase Two | |
| 010640 | 04/28/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: RE: Update, with attachments | BP-HZN-2179MDL06113724 - BP-HZN-2179MDL06113726 | Phase Two | |
| 010641 | 05/13/2010 | Email - From: Trevor Hill To: Ian Stilwell and others - Subject: RE: Update of choke information | BP-HZN-2179MDL05706413 - BP-HZN-2179MDL05706415 | Phase Two | |
| 010642 | 05/14/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: Thoughts around 2700 psia reading, with attachments | BP-HZN-2179MDL07094328; BP-HZN-2179MDL04861958 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010643 | 05/03/2010 | Email - From: Norm McMullen To: Tim Lockett and others - Subject: Re: ACTION: Change in assumptions | BP-HZN-2179MDL06545710 - BP-HZN-2179MDL06545712 | Phase Two | |
| 010644 | 05/04/2010 | Email - From: Norm McMullen To: Simon Davies and others - Subject: Re: More Hydrate Kinetics Simulations... | BP-HZN-2179MDL06542329 - BP-HZN-2179MDL06542334 | Phase Two | |
| 010645 | 05/08/2010 | Email - From: Tim Lockett To: Paul Ravenscroft and others - Subject: RE: Help requested during Saturday morning... | BP-HZN-2179MDL05755319 - BP-HZN-2179MDL05755320 | Phase Two | |
| 010646 | 05/21/2010 | Email - From: Chris Matice To: Tim Lockett and others - Subject: Re: Hydrates via CFD of BOP stack placement, with attachments | BP-HZN-2179MDL02424569 - BP-HZN-2179MDL02424580 | Phase Two | |
| 010647 | 05/28/2010 | Email - From: Tim Lockett To: Trevor Hill and others - Subject: RE: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CDF of BOP stack placement | BP-HZN-2179MDL06109063 - BP-HZN-2179MDL06109064 | Phase Two | |
| 010648 | 05/12/2010 | Email - From: Tim Lockett To: Trevor Hill and others - Subject: Status of flow modeling | BP-HZN-2179MDL04809175 - BP-HZN-2179MDL04809176 | Phase Two | |
| 010649 | Not Applicable | Document: EPT Flow Modelling in support of response to Deepwater Horizon incident response, DRAFT - Collation of Work and Emails to Date Across A Variety of Aspects | BP-HZN-2179MDL05084079 - BP-HZN-2179MDL05084135 | Phase Two | |
| 010650 | 05/23/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: RE: Plume pics_with measurements | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996571 | Phase Two | |
| 010651 | 05/21/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: Thoughts on the top kill option | BP-HZN-2179MDL05810561 - BP-HZN-2179MDL05810562 | Phase Two | |
| 010652 | 06/19/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: Well model with dual flow paths, with attachment | BP-HZN-2179MDL04936910 - BP-HZN-2179MDL04936917 | Phase Two | |
| 010653 | 06/28/2010 | Email - From: Henry Nickens To: Tim Lockett and others - Subject: RE: MC252 olga | BP-HZN-2179MDL04843531 - BP-HZN-2179MDL04843533 | Phase Two | |
| 010654 | 07/15/2010 | Email - From: Tim Lockett To: Farah Saidi and others - Subject: RE: Discussion, with attachments | BP-HZN-2179MDL06149366 - BP-HZN-2179MDL06149368; BP-HZN-2179MDL06149443 | Phase Two | |
| 010655 | 05/18/2010 | Email - From: Douglas Wood To: Trevor Hill and others - Subject: RE: Pressure build-up | BP-HZN-2179MDL06101528 - BP-HZN-2179MDL06101531 | Phase Two | |
| 010656 | 12/18/2012 | Email - From: Will Trevena To: Thomas Benson and others - Subject: RE: MDL 2179: Lockett Deposition | | Phase Two | |
| 010657 | 12/16/2010 | Document: Handwritten notes by Tim Lockett | BP-HZN-2179MDL07598927 - BP-HZN-2179MDL07599044 | Phase Two | |
| 010658 | 05/03/2010 | Email - From: Tim Lockett To: Farah Saidi - Subject: RE: Re: Olga Model Input | BP-HZN-2179MDL06007479 - BP-HZN-2179MDL06007480 | Phase Two | |
| 010659 | 07/27/2010 | Email - From: Trevor Hill To: Dan Coy and others - Subject: Pipework K Factors, with attachment | BP-HZN-2179MDL04858936 - BP-HZN-2179MDL04858937 | Phase Two | |
| 010660 | 07/23/2010 | Email - From: Tim Lockett To: Farah Saidi and others - Subject: Summary of top kill modelling, with attachments | BP-HZN-2179MDL04836047 - BP-HZN-2179MDL04836057 | Phase Two | |
| 010661 | 07/02/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: Early thoughts on bottom kill | BP-HZN-2179MDL07060768 | Phase Two | |
| 010662 | 12/12/2012 | Document: A printout from the Colorado School of Mines Chemical Engineering website, Center for Hydrate Research section | | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010663 | 01/09/2009 | Report: Renewal Developments - Decision Paper Subsea Pipeline Diameter, DEV-DEV-DP-DN-BP-0093 | BP-HZN-2179MDL05857894 - BP-HZN-2179MDL05857910 | Phase Two | |
| 010664 | 05/07/2010 | Email - From: Howard Cook To: Tim Lockett and others - Subject: FW: Crew Engagement DRAFT, with attachments | BP-HZN-2179MDL01958480 - BP-HZN-2179MDL01958482 | Phase Two | |
| 010665 | 05/09/2010 | Email - From: Paul Ravenscroft To: Trevor Hill and others - Subject: FW: Gulf of Mexico | BP-HZN-2179MDL05734604 - BP-HZN-2179MDL05734605 | Phase Two | |
| 010666 | 05/05/2010 | Email - From: Norm McMullen To: Tim Lockett and others - Subject: REPLY: Technical comments re current design for Containment Chamber system (Re: Revised Enterprise with Hot water circulation - R value of 0.0765 W/m-K) | BP-HZN-2179MDL06543674 - BP-HZN-2179MDL06543675 | Phase Two | |
| 010667 | 05/05/2010 | Email - From: Norm McMullen To: Richard Lynch and others - Subject: ACTION: Recommended Start Up Strategy, with attachments | BP-HZN-2179MDL07235088 - BP-HZN-2179MDL07235090 | Phase Two | |
| 010668 | 05/06/2010 | Email - From: Farah Saidi To: Tim Lockett - Subject: RE: ACTION: Recommended Start Up Strategy | BP-HZN-2179MDL05819544 - BP-HZN-2179MDL05819545 | Phase Two | |
| 010669 | 05/07/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: FW: Horizon Riser | BP-HZN-2179MDL05803040 - BP-HZN-2179MDL05803041 | Phase Two | |
| 010670 | 11/29/2012 | Transcript Excerpt: Charles Holt Deposition, Volume 2, page 481 | | Phase Two | |
| 010671 | 06/25/2010 | Log: Printout of log 'TRCLOSED-TOPKILL80-NNDF-PI12-nokink-TRO.geninp' | BP-HZN-2179MDL06659403 - BP-HZN-2179MDL06659444 | Phase Two | |
| 010672 | 05/22/2010 | Email - From: Patrick Little To: Margaret Spring and others - Subject: RE: houston command center, with attachments | HCF013-005786 - HCF013-005791 | Phase Two | |
| 010673 | 05/21/2010 | Email - From: Richard Brannon To: Patrick Little - Subject: RE: Incoming Plans & Procedures | HCF013-005838 | Phase Two | |
| 010674 | 05/23/2010 | Email - From: Richard Brannon To: Scott Beeson - Subject: RE: Actual Oil Recovered? | HCF013-005698 - HCF013-005700 | Phase Two | |
| 010675 | 05/16/2010 | Email - From: Richard Brannon To: Michael White and others - Subject: Houston 16May2010 - 2000 EST Update | HCF013-006316 - HCF013-006318 | Phase Two | |
| 010676 | 05/22/2010 | Email - From: Richard Brannon To: Stacy Miller - Subject: RE: Houston 21May2010 - 2000 EST Update | HCF013-005777 - HCF013-005780 | Phase Two | |
| 010677 | 05/21/2010 | Email - From: Richard Brannon To: Mary Landry - Subject: RE: Houston 21May2010 - 1200 EST Update | HCF013-005912 - HCF013-005914 | Phase Two | |
| 010678 | 05/17/2010 | Document: 16:30 5/17/10 Meeting Notes | PCG028-002723 - PCG028-002724 | Phase Two | |
| 010679 | 05/07/2010 | Document: Handwritten notes of daily activities from May 7, 2010 to June 20, 2010 | PCG114 000001 - PCG114 000037 | Phase Two | |
| 010680 | 05/18/2010 | Document: 06:30 5/18/10 Meeting Notes | PCG028-002727 - PCG028-002728 | Phase Two | |
| 010681 | 06/16/2010 | Email - From: Brian Khey To: Gordon Loebl and others - Subject: approval delegation letter, with attachment | HCG550-013109 - HCG550-013110 | Phase Two | |
| 010682 | 05/26/2010 | Email - From: Richard Brannon To: Scott Beeson and others - Subject: RE: Top Kill Progress Reports | HCF013-005482 - HCF013-005485 | Phase Two | |
| 010683 | 05/26/2010 | Email - From: Richard Brannon To: Rick Brannon and others - Subject: RE: Houston 26May2010 - 1000 EST Update | HCF013-005509 - HCF013-005511 | Phase Two | |
| 010684 | 05/27/2010 | Email - From: Richard Brannon To: Rick Brannon and others - Subject: RE: Houston 27May2010 - 1300 EST Update | IMT954-002307 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010685 | 05/27/2010 | Email - From: Richard Brannon To: Mark Shepard - Subject: RE: Top Kill | HCF013-005413 | Phase Two | |
| 010686 | 05/30/2010 | Email - From: Peter Neffenger To: Kevin Cook and others - Subject: RE: important, please read | HCF013-005289 - HCF013-005292 | Phase Two | |
| 010687 | 06/01/2010 | Email - From: Richard Brannon To: Peter Gautier - Subject: RE: ALERT: Continued Delay in Shearing Operation | HCF013-005159 - HCF013-005160 | Phase Two | |
| 010688 | 06/02/2010 | Email - From: Richard Brannon To: Richard Kaser - Subject: RE: Houston 2June 2010 - 2000 EST Update | HCF013-004653 - HCF013-004654 | Phase Two | |
| 010689 | 06/13/2010 | Email - From: Richard Brannon To: Thad Allen - Subject: RE: BP Houston Update | HCF013-004024 - HCF013-004025 | Phase Two | |
| 010690 | 01/19/2011 | Email - From: Patrick Little To: Daniel Cost and others - Subject: FOSC Report - Source Control, with attachments | HCH037-008070 - HCH037-008075; HCH037-008086 - HCH037-008087 | Phase Two | |
| 010691 | 05/24/2010 | Email - From: James Hanzalik To: Richard Brannon - Subject: FW: Top Kill Delegation of Authority, with attachments | HCF013-005615 - HCF013-005619 | Phase Two | |
| 010692 | 05/30/2010 | Email - From: Peter Neffenger To: Kevin Cook and others - Subject: RE: important, please read | HCF013-005299 - HCF013-005302 | Phase Two | |
| 010693 | Not Applicable | Document: Source Control stabilization | HCF013-005695 | Phase Two | |
| 010694 | 05/24/2010 | Document: Talking Points for NIC / DHS Governor's Call 24 MAY 2010 | HCF013-005687 - HCF013-005690 | Phase Two | |
| 010695 | 05/17/2010 | Email - From: James Watson To: Richard Brannon - Subject: FW: MANNED SUBMERSIBLES CAPABLE OF OPERATIONS IN EXCESS OF 15,000 FEET WATER DEPTH IN DEPTH IN GOM *** DEEPWATER HORIZON DISASTER | HCF013-006305 - HCF013-006312 | Phase Two | |
| 010696 | 05/21/2010 | Email - From: Kathleen Hurst To: Tom Hunter and others - Subject: PDF Version: Flow Rate Technical Group (FRTG) POCs, with attachments | SNL097-007484 - SNL097-007485; SNL097-007487 | Phase Two | |
| 010697 | 05/17/2010 | Email - From: Patrick Little To: Richard Brannon and others - Subject: FW: FOR FLASH ACTION (NIC-HQ): Q&A#, with attachment | HCG324-010188 - HCG324-010191 | Phase Two | |
| 010698 | 05/20/2010 | Email - From: Robert Pond To: Casey White and others - Subject: Recommend message on flow rate.... | HCG446-008607 - HCG446-008609 | Phase Two | |
| 010699 | 05/24/2010 | Email - From: Joseph Kusek To: David Rainey and others - Subject: RE: Flow Rate Detection | HCF013-005657 - HCF013-005660 | Phase Two | |
| 010700 | 05/24/2010 | Memo: Estimate of the Riser Flow Rate | SNL061-005016 - SNL061-005019 | Phase Two | |
| 010701 | 05/25/2010 | Email - From: Juan Lasheras To: Marcia McNutt and others - Subject: RE:, with attachment | NPT552-001094 | Phase Two | |
| 010702 | 05/25/2010 | Email - From: Lawrence Greene To: Richard Lolich and others - Subject: FW: FRTG Update, with attachment | HCG383-001528 - HCG383-001530 | Phase Two | |
| 010703 | 05/26/2010 | Email - From: Marcia McNutt To: Judy Nowakowski and others - Subject: Re: RESEND--flagged priority: DHS Dep Sec Lute requests status report on FRTG -- please advise, with attachment | IGS678-007540 - IGS678-007544 | Phase Two | |
| 010704 | 05/26/2010 | Email - From: Brian Penoyer To: Richard Brannon - Subject: RE: Top Kill Progress Reports | HCF013-005477 - HCF013-005481 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010705 | 05/17/2010 | Email - From: Matthew Baer To: Richard Brannon - Subject: RE: Houston 17May2010 - 1200 EST Update | HCG441-007792 - HCG441-007794 | Phase Two | |
| 010706 | 05/23/2010 | Email - From: Thomas Martin To: Richard Brannon and others - Subject: Source Control Stabilization for POTUS briefing, with attachments | HCG333-010429 - HCG333-010432 | Phase Two | |
| 010707 | 05/24/2010 | Email - From: John Nolan To: Richard Brannon and others - Subject: Top Kill Delegation of Authority, with attachments | HCF013-005620 - HCF013-005624 | Phase Two | |
| 010708 | 05/25/2010 | Email - From: Tom Knox To: Ray Merewether - Subject: RE: The junk shot | BP-HZN-2179MDL07383793 - BP-HZN-2179MDL07383797 | Phase Two | |
| 010709 | 05/30/2010 | Email - From: Roger Laferriere To: James Hanzalik - Subject: RE: important, please read | HCG437-037111 - HCG437-037116 | Phase Two | |
| 010710 | 05/23/2010 | Email - From: Richard Brannon To: Richard Brannon and others - Subject: RE: Houston 23May2010 - 2000 EST Update | HCF013-005668 - HCF013-005670 | Phase Two | |
| 010711 | 11/01/2010 | Email - From: Stuart Rettie To: James Rohloff and others - Subject: RE: MWCS Early Response System - BP Response Overview - Draft Agenda | BP-HZN-2179MDL06599124 - BP-HZN-2179MDL06599126 | Phase Two | |
| 010712 | 01/19/2011 | Email - From: James Rohloff To: Richard Morrison - Subject: Final overview slides for today's mtg, with attachments | BP-HZN-2179MDL04458079 - BP-HZN-2179MDL04458091 | Phase Two | |
| 010713 | 01/21/2011 | Report: Marine Well Containment System Interim Containment Response System, Functional Specification USWC-ED_BPFEB-000001, Draft F | BP-HZN-2179MDL05636234 - BP-HZN-2179MDL05636265 | Phase Two | |
| 010714 | Not Applicable | Presentation: Marine Well Containment - Interim Response Concept | BP-HZN-2179MDL06607909 | Phase Two | |
| 010715 | 05/26/2011 | Presentation: Global Deepwater Response BP America Board Meeting | BP-HZN-2179MDL05595742 - BP-HZN-2179MDL05595751 | Phase Two | |
| 010716 | 10/??/2010 | Document: Section 6 - Spill Detection & Source Identification & Control from the BP GoM Regional Oil Spill Response Plan | BP-HZN-2179MDL07535446 -BP-HZN-2179MDL07535458 | Phase Two | |
| 010717 | 05/05/???? | Document: Responder Logbook of Richard Harland | BP-HZN-2179MDL07599226 - BP-HZN-2179MDL07599250 | Phase Two | |
| 010718 | Not Applicable | Document: Responder Logbook of Richard Harland | BP-HZN-2179MDL07599251- BP-HZN-2179MDL07599260 | Phase Two | |
| 010719 | 05/21/???? | Document: Responder Logbook of Richard Harland | BP-HZN-2179MDL07599404 - BP-HZN-2179MDL07599416 | Phase Two | |
| 010720 | 06/01/2010 | Document: Responder Logbook of Richard Harland | BP-HZN-2179MDL07599261 - BP-HZN-2179MDL07599298 | Phase Two | |
| 010721 | 06/21/2010 | Document: Responder Logbook of Richard Harland | BP-HZN-2179MDL07599299 - BP-HZN-2179MDL07599308 | Phase Two | |
| 010722 | 07/01/2010 | Document: Responder Logbook of Richard Harland | BP-HZN-2179MDL07599309 - BP-HZN-2179MDL07599340 | Phase Two | |
| 010723 | 08/09/2010 | Document: Responder Logbook of Richard Harland | BP-HZN-2179MDL07599341 - BP-HZN-2179MDL07599366 | Phase Two | |
| 010724 | 08/29/2010 | Document: Responder Logbook of Richard Harland | BP-HZN-2179MDL07599367 - BP-HZN-2179MDL07599388 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010725 | 09/16/2010 | Document: Responder Logbook of Richard Harland | BP-HZN-2179MDL07599389 - BP-HZN-2179MDL07599403 | Phase Two | |
| 010726 | 12/21/2012 | Document: Order re: Working Group Conference on Tuesday, December 18, 2012 | | Phase Two | |
| 010727 | 09/16/2010 | Email - From: Michelle Farmer To: Bill Lehr - Subject: RE: Oil Spill Commission Hearing Invitation-Lehr | NOA020-006211 - NOA020-006212 | Phase Two | |
| 010728 | 05/24/2010 | Email - From: Bill Lehr To: Steven Wereley - Subject: Re: Videos | NOA021-000773 - NOA021-000776 | Phase Two | |
| 010729 | 06/09/2010 | Email - From: Bill Lehr To: savas@newton.berkeley.edu - Subject: Re: Tomorrow | NOA025-000261 - NOA025-000262 | Phase Two | |
| 010730 | 06/09/2010 | Email - From: Bill Lehr To: Juan Lasheras - Subject: Re: Sen Boxer | NOA021-000848 - NOA021-000852 | Phase Two | |
| 010731 | 11/16/2010 | Email - From: Bill Lehr To: Lois Schiffer and others - Subject: Re: Deepwater Flow Rate White Paper | NOA019-000146 - NOA019-000149 | Phase Two | |
| 010732 | 05/28/2010 | Email - From: Marcia McNutt To: Bill Lehr - Subject: Re: Suggested rewording | NOA016-000156 - NOA016-000159 | Phase Two | |
| 010733 | 06/07/2010 | Email - From: Bill Lehr To: Marcia McNutt and others - Subject: Re: sample conclusion template | NOA016-000307 - NOA016-000309 | Phase Two | |
| 010734 | 05/24/2010 | Email - From: Marcia McNutt To: David Rainey and others - Subject: Re: FW: Fw: ROV Video Data from Skandi Neptune | NOA023-002056 - NOA023-002063 | Phase Two | |
| 010735 | 06/02/2010 | Email - From: Marcia McNutt To: Franklin Shaffer and others - Subject: Re: need unaltered original 20100514224719234@H14_Ch1-H264h | NOA016-001584 - NOA016-001588 | Phase Two | |
| 010736 | 06/08/2010 | Email - From: Mark Sogge To: Bill Lehr - Subject: Re: Fw: Feedback on video source, timing, etc. | NOA016-000160 - NOA016-000161 | Phase Two | |
| 010737 | 05/22/2010 | Email - From: David Moore To: David Rainey and others - Subject: RE: FRTG meeting notes and due outs | NOA016-000086 - NOA016-000088 | Phase Two | |
| 010738 | 08/13/2010 | Email - From: David Rainey To: Bill Lehr - Subject: RE: Thanks for your help | NOA020-005982 - NOA020-005983 | Phase Two | |
| 010739 | 05/07/2010 | Email - From: Yapa Poojitha To: Bill Lehr and others - Subject: Re: Comments from Don Blancher - Re: CDOG and the Gulf Oil Spill | NOA017-000497 | Phase Two | |
| 010740 | 07/06/2010 | Report: Review of "Deepwater Horizon Release Estimate of rate by PIV" 25 June 2010 Draft | NOA007-000037 - NOA007-000039 | Phase Two | |
| 010741 | 06/09/2010 | Email - From: Marcia McNutt To: Bill Lehr - Subject: Re: Fw: News on Flow Rate | NOA021-000503 - NOA021-000504 | Phase Two | |
| 010742 | 05/31/2010 | Email - From: Marcia McNutt To: Bill Lehr - Subject: RE: RE: RE: Pending developments | NOA020-003533 - NOA020-003541 | Phase Two | |
| 010743 | 06/07/2010 | Email - From: Steven Wereley To: Bill Lehr - Subject: RE: Video Clip Loaded to NOAA ftp site | NOA016-000932 - NOA016-000933 | Phase Two | |
| 010744 | Not Applicable | Document: Agenda and Ground Rules for 1000 PDT Meeting | NOA006-000043 | Phase Two | |
| 010745 | 05/22/2010 | Email - From: Bill Lehr To: Ira Leifer and others - Subject: 2nd meeting agenda | NPT013-000579 | Phase Two | |
| 010746 | 02/26/2011 | Email - From: Ira Leifer To: Franklin Shaffer - Subject: Report Release | UCSB00298768 - UCSB00298769 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010747 | 06/06/2010 | Email - From: Steven Wereley To: Redacted and others - Subject: RE: UNCERTAINTY: second report | NOA020-003589 - NOA020-003590 | Phase Two | |
| 010748 | 09/13/2010 | Email - From: Jed Borghei To: Bill Lehr - Subject: RE: flow rate | NOA020-006157 | Phase Two | |
| 010749 | 10/17/2010 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: Re: apples to apples...... | NOA020-007022 - NOA020-007023 | Phase Two | |
| 010750 | 09/15/2011 | Email - From: Ira Leifer To: Bill Lehr - Subject: Update from Germany | UCSB00333282 | Phase Two | |
| 010751 | 08/31/2010 | Email - From: Bill Lehr To: Jed Borghei and others - Subject: Fwd: Re: Leak rate guestimate | NOA017-002798 - NOA017-002799 | Phase Two | |
| 010752 | 05/15/2010 | Email - From: Bill Lehr To: Debbie Payton and others - Subject:, with attachment | N9G039-006052 - N9G039-006053 | Phase Two | |
| 010753 | 04/26/2010 | Email - From: Bill Lehr To: pdy@clarkson.edu - Subject: CDOG calculation | NOA017-002527 | Phase Two | |
| 010754 | 04/26/2010 | Email - From: Charlie Henry To: dwittcs@bp.com - Subject: [Fwd: oil volume estimates], with attachment | S2O001-006823 - S2O001-006825 | Phase Two | |
| 010755 | 04/22/2010 | Document: Handwritten notes | BP-HZN-2179MDL02211668 - BP-HZN-2179MDL02211736 | Phase Two | |
| 010756 | 05/13/2010 | Email - From: Bill Lehr To: Doug Helton - Subject: Re: can you check my logic. PA is looking for a clear explanation. | NOA017-000050 - NOA017-000051 | Phase Two | |
| 010757 | 05/23/2010 | Email - From: Paul Bommer To: Bill Lehr - Subject: Re: Bio | NOA021-000204 - NOA021-000205 | Phase Two | |
| 010758 | 06/15/2010 | Email - From: Bill Lehr To: Steven Wereley and others - Subject: Re: press queries | NOA020-006485 - NOA020-006490 | Phase Two | |
| 010759 | 06/08/2010 | Email - From: Bill Lehr To: Vic Hines and others - Subject: Re: Fwd: Draft News Release: Plume Team Results | NOA021-000835 - NOA021-000837 | Phase Two | |
| 010760 | 05/20/2010 | Email - From: Bill Lehr To: James Robinson - Subject: BP material, with attachments | BP-HZN-2179MDL01913886 - BP-HZN-2179MDL01913898 | Phase Two | |
| 010761 | 05/25/2010 | Email - From: David Kennedy To: Bill Lehr - Subject: [Fwd: FW: BP America response], with attachments | NOA020-003416 - NOA020-003435 | Phase Two | |
| 010762 | Not Applicable | Document: Staff Working Paper No. 3 - The Amount and Fate of the Oil | BP-HZN-2179MDL04179313 - BP-HZN-2179MDL04179341 | Phase Two | |
| 010763 | 10/07/2010 | Email - From: Jed Borghei To: Bill Lehr - Subject: RE: Working Paper No. 3 | NOA020-006744 - NOA020-006746 | Phase Two | |
| 010764 | 07/06/2010 | Email - From: Peter Cornillon To: Bill Lehr - Subject: My comments, with attachment | NPT552-000241 - NPT552-000246 | Phase Two | |
| 010765 | 07/18/2010 | Email - From: Marcia McNutt To: Omer Savas and others - Subject: Re: PNAS format for papers | NOA016-000745 - NOA016-000747 | Phase Two | |
| 010766 | 05/18/2010 | Email - From: Donald Cundy To: Timothy Girton and others - Subject: FW: FRTT | HCG243-017985 - HCG243-017987 | Phase Two | |
| 010767 | 05/22/2010 | Email - From: Bill Lehr To: David Moore and others - Subject: rate estimation | N1J012-002298 | Phase Two | |
| 010768 | 05/23/2010 | Email - From: Bill Lehr To: Ira Leifer - Subject: Re: Fwd: Summary (2) of AVIRIS effort for report to DOI | UCSB00417717 - UCSB00417721 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010769 | 06/21/2010 | Email - From: Mike Mason To: Kate Baker and others - Subject: GoM - Macondo Well Fluids & Modeling | BP-HZN-2179MDL05750028 | Phase Two | |
| 010770 | 06/23/2010 | Email - From: Miles Cudmore To: Joanna Banks and others - Subject: FW: FLT meeting 11th June, with attachments | BP-HZN-2179MDL07396493 - BP-HZN-2179MDL07396500 | Phase Two | |
| 010771 | 06/30/2010 | Email - From: Robert Merrill To: Kelly McAughan and others - Subject: USGS_Presentation.ppt, with attachment | BP-HZN-2179MDL04820478 - BP-HZN-2179MDL04820485 | Phase Two | |
| 010772 | 06/28/2010 | Email - From: Mike Mason To: Michael Levitan and others - Subject: Macondo Baseline Flow Assumptions.ppt from this afternoons meeting, with attachment | BP-HZN-2179MDL04841688 - BP-HZN-2179MDL04841689 | Phase Two | |
| 010773 | 07/08/2010 | Email - From: Mike Mason To: Kate Baker and others - Subject: DO NOT FORWARD Macondo SIWHP July 8 MM.ppt -, with attachment | BP-HZN-2179MDL04823690 - BP-HZN-2179MDL04823696 | Phase Two | |
| 010774 | 07/??/2010 | Document: Mike Mason's handwritten notes in a notebook | BP-HZN-2179MDL07395939 - BP-HZN-2179MDL07396029 | Phase Two | |
| 010775 | 06/12/2010 | Email - From: Joe Anders To: Mike Mason - Subject: RE: BPXA Non Rig significant events in the last 10 years..., with attachments | BP-HZN-2179MDL04843535 - BP-HZN-2179MDL04843542 | Phase Two | |
| 010776 | 06/10/2010 | Email - From: Mike Mason To: Ross Warner - Subject: RE: F-9 and F-20 | BP-HZN-2179MDL06388894 - BP-HZN-2179MDL06388895 | Phase Two | |
| 010777 | 06/25/2010 | Email - From: Robert Merrill To: Michael Levitan and others - Subject: Shut In Pressure at BOP Workplan, with attachment | BP-HZN-2179MDL04895341 - BP-HZN-2179MDL04895343 | Phase Two | |
| 010778 | 05/10/2010 | Email - From: Mike Mason To: Michael-James Hey - Subject: RE: GoM Incident: Suggested Solution | BP-HZN-2179MDL06091001 - BP-HZN-2179MDL06091002 | Phase Two | |
| 010779 | 05/15/2010 | Email - From: Mike Mason To: Andy Inglis and others - Subject: Macondo Oil Rate | BP-HZN-2179MDL04853510 | Phase Two | |
| 010780 | 05/19/2010 | Email - From: Mike Mason To: Kate Baker and others - Subject: Macondo Technical Note - Likelihood of Hydrate Formation in Choke & Kill Lines.doc, with attachments | BP-HZN-2179MDL04844374 - BP-HZN-2179MDL04844378 | Phase Two | |
| 010781 | 05/30/2010 | Email - From: croigk@aol.com To: Mike Mason - Subject: Don't be disappointed ! | BP-HZN-2179MDL06297341 | Phase Two | |
| 010782 | 05/30/2010 | Email - From: Mike Mason To: Ron Auflick - Subject: Re: GOM | BP-HZN-2179MDL06386795 | Phase Two | |
| 010783 | 08/04/2010 | Email - From: Mike Mason To: Lindsay Kaye and others - Subject: RE: GoM Stuff | BP-HZN-2179MDL05656416 - BP-HZN-2179MDL05656417 | Phase Two | |
| 010784 | 09/01/2010 | Email - From: Paul Cameron To: Frank Sweeney and others - Subject: RE: REQUEST FOLLOW-UP; PE (Well Management) Job Posting... Life-of-Well Risk Management..., attachment missing | BP-HZN-2179MDL05639215 - BP-HZN-2179MDL05639216 | Phase Two | |
| 010785 | 06/16/2010 | Email - From: Frank Sweeney To: Mike Mason - Subject: Local coffee break discussions / comments | BP-HZN-2179MDL07396471 | Phase Two | |
| 010786 | 05/21/2010 | Email - From: David Rainey To: Mike Mason - Subject: Flow Rate Summary, with attachment | BP-HZN-2179MDL01595990 - BP-HZN-2179MDL01595994 | Phase Two | |
| 010787 | 04/27/2010 | Document: Charts re: Oil on Water Estimates | BP-HZN-CEC020095 - BP-HZN-CEC020102 | Phase Two | |
| 010788 | 05/18/2010 | Email - From: Jasper Peijs To: Cindy Yeilding and others - Subject: Latest BOP Pressures, with attachment | BP-HZN-2179MDL01899752 - BP-HZN-2179MDL01899753 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010789 | 11/??/2007 | Presentation: Open Water Oil Identification Job Aid for aerial observation | | Phase Two | |
| 010790 | 07/??/2012 | Presentation: Open Water Oil Identification Job Aid for aerial observation, Version 2, updated July 2012 | | Phase Two | |
| 010791 | 05/14/2010 | Email - From: Mike Mason To: Patrick O'Bryan - Subject: PBU_PIEOLGA_Report_05142010_Draft.doc, with attachment | BP-HZN-2179MDL02400618 - BP-HZN-2179MDL02400620 | Phase Two | |
| 010792 | 05/14/2010 | Email - From: Mike Mason To: Farah Saidi and others - Subject: RE: Flow inside casing 3800 psi at wellhead, with attachment | BP-HZN-2179MDL04799575 - BP-HZN-2179MDL04799577 | Phase Two | |
| 010793 | 05/13/2010 | Document: Meeting Notes, Meetings with Sandia National Laboratories, Lawrence Livermore & Los Alamos National Labs May 13 - 16, 2010, Houston, Texas | BP-HZN-2179MDL07396274 - BP-HZN-2179MDL07396279 | Phase Two | |
| 010794 | 05/14/2010 | Article: "Congressman to launch inquiry on amount of oil gushing into Gulf," CNN | | Phase Two | |
| 010795 | 04/30/2010 | Email - From: Yun Wang To: Trevor Hill and others - Subject: RE: An Update on Fluids, with attachment | BP-HZN-BLY00103261 - BP-HZN-BLY00103267 | Phase Two | |
| 010796 | 05/04/2010 | Email - From: Frank Sweeney To: Mike Mason - Subject: Emailing: Macondo - Exxon Notes.doc, with attachment | BP-HZN-2179MDL04828031 - BP-HZN-2179MDL04828033 | Phase Two | |
| 010797 | 05/09/2010 | Email - From: Mike Mason To: Roberta Wilson and others - Subject: Macondo Situation Template 9th May Final.xls, with attachments | BP-HZN-2179MDL04840242 | Phase Two | |
| 010798 | 05/10/2010 | Email - From: Ole Rygg To: Kurt Mix and others - Subject: Current flow out of riser, with attachment | BP-HZN-2179MDL04927015; BP-HZN-2179MDL04927017 | Phase Two | |
| 010799 | 05/10/2010 | Email - From: Mike Mason To: Trevor Hill - Subject: Results of Riser and Umbilical Modelling v2.xls, with attachment | BP-HZN-2179MDL04843610 | Phase Two | |
| 010800 | 07/19/2010 | Email - From: Trevor Hill To: Farah Saidi - Subject:  FW: Request for leakoff data , 3 ram stack and choke valve details | BP-HZN-2179MDL07252719 - BP-HZN-2179MDL07252720 | Phase Two | |
| 010801 | 07/20/2010 | Email - From: Trevor Hill To: Farah Saidi - Subject: RE: Maximum flow via Annulus | BP-HZN-2179MDL07256615 | Phase Two | |
| 010802 | 07/20/2010 | Email - From: Farah Saidi To: Tony Liao and others - Subject: Maximum flowrate thru annulus only; attachment missing | BP-HZN-2179MDL04842359 | Phase Two | |
| 010803 | 07/20/2010 | Email - From: Farah Saidi To: Tony Liao - Subject: Re: Maximum flowrate thru annulus only | BP-HZN-2179MDL07130658 - BP-HZN-2179MDL07130659 | Phase Two | |
| 010804 | 07/20/2010 | Email - From: Trevor Hill To: Farah Saidi - Subject: FW: PRESENTATIONS ATTACHED RE: WIT BP Science Call - TODAY, July 20, 11:00am Central (12:00pm Eastern/10:00am Mountain), with attachments | BP-HZN-2179MDL07254138 -BP-HZN-2179MDL07254169 | Phase Two | |
| 010805 | 07/20/2010 | Email - From: Farah Saidi To: Trevor Hill and others - Subject: Pressure data, with attachments | BP-HZN-2179MDL06447604 - BP-HZN-2179MDL06447605 | Phase Two | |
| 010806 | 07/21/2010 | Email - From: Neal McCaslin to: Robert Merrill and others - Subject: MC252 GOR, with attachments | BP-HZN-2179MDL07271346 - BP-HZN-2179MDL07271347 | Phase Two | |
| 010807 | 07/27/2010 | Email - From: Farah Saidi To: Steven Girrens and others - Subject: RE: Choke side and kill side Drawings | BP-HZN-2179MDL06414071 | Phase Two | |
| 010808 | 07/27/2010 | Email - From: Trevor Hill To: Arthur Ratzel and others - Subject: RE: Choke side and kill side Drawings, with attachments | BP-HZN-2179MDL06445201 - BP-HZN-2179MDL06445202 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010809 | 07/28/2010 | Email - From: Trevor Hill To: Arthur Ratzel and others - Pressure gauge reconciliation, with attachment | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | Phase Two | |
| 010810 | 07/28/2010 | Email - From: Trevor Hill To: Norm McMullen and others - Subject: RE: Measurement of Ambient Pressure at 3 Ram Stack with MC252_PT_3C | BP-HZN-2179MDL07129522 - BP-HZN-2179MDL07129523 | Phase Two | |
| 010811 | 08/23/2010 | Email - From: Trevor Hill To: Arthur Ratzel - Subject: Flowrate presentation | BP-HZN-2179MDL07038962 | Phase Two | |
| 010812 | 12/08/2010 | Email - From: Lynn Saha To: Farah Saidi and others - Subject: RE: BP's new claim that oil spill might have been half size in Gulf could save billions in fines | BP-HZN-2179MDL03812714 - BP-HZN-2179MDL03812718 | Phase Two | |
| 010813 | ??/??/2011 | Report: Annual Report and Form 20-F 2011 - Building a stronger, safer BP | | Phase Two | |
| 010814 | 05/04/2010 | Email - From: Farah Saidi To: Lynn Saha - Subject: RE: MC252 Support | BP-HZN-2179MDL06566061 - BP-HZN-2179MDL06566062 | Phase Two | |
| 010815 | 05/11/2010 | Email - From: Trevor Hill To: Leith McDonald - Subject: RE: Macondo well efforts | BP-HZN-2179MDL04819783 - BP-HZN-2179MDL04819785 | Phase Two | |
| 010816 | 07/22/2010 | Document: Research Partnership to Secure Energy for America Technical Forum, Research and Technology Needs for Deepwater Development Addressing Oil Recovery and Effective Cleanup of Oil Spills - Breakout Sessions | BP-HZN-2179MDL06413609 - BP-HZN-2179MDL06413616 | Phase Two | |
| 010817 | Not Applicable | Document: Farah Saidi's Date Planner and handwritten notes | BP-HZN-2179MDL07394740 - BP-HZN-2179MDL07394859 | Phase Two | |
| 010817A | Not Applicable | Document: Farah Saidi's Date Planner and handwritten notes | BP-HZN-2179MDL07607981 - BP-HZN-2179MDL07608100 | Phase Two | |
| 010818 | Not Applicable | Document: Farah Saidi's handwritten notes | BP-HZN-2179MDL07436123 - BP-HZN-2179MDL07436172 | Phase Two | |
| 010819 | 05/03/2010 | Email - From: Farah Saidi To: Norm McMullen and others - Subject: RE: ACTION: Change in Assumptions, with attachment | BP-HZN-2179MDL05750104 - BP-HZN-2179MDL05750105 | Phase Two | |
| 010820 | 04/21/2010 | Email - From: Farah Saidi To: Kelly McAughan and others - Subject: RE: Flow Assurance | BP-HZN-2179MDL06005330 - BP-HZN-2179MDL06005332 | Phase Two | |
| 010821 | Not Applicable | Document: Farah Saidi's handwritten notes | BP-HZN-2179MDL07435920 - BP-HZN-2179MDL07436172 | Phase Two | |
| 010822 | ??/??/2010 | Document: Annual Individual Performance Assessment for Robert Merrill, Jr. | BP-HZN-2179MDL06652545 - BP-HZN-2179MDL06652551 | Phase Two | |
| 010823 | 07/15/2010 | Email - From: Brian Carlson To: Christopher Roth and others - Subject: July 15 Noon Volumes, with attachments | BP-HZN-2179MDL07557414 - BP-HZN-2179MDL07557415 | Phase Two | |
| 010824 | Not Applicable | Document: Opportunity Progression - Depletion Planning Journal | BP-HZN-2179MDL07436173 - BP-HZN-2179MDL07436365 | Phase Two | |
| 010825 | 07/26/2010 | Email - From: Michael Levitan To: Robert Merrill - Subject: RE: Please Review, with attachments | BP-HZN-2179MDL04923119- BP-HZN-2179MDL04923131 | Phase Two | |
| 010826 | 05/22/2010 | Document: Macondo Technical Note - Title: Shut-in Pressures: Range and Likelihood, Version: D - Draft | BP-HZN-2179MDL01599014 - BP-HZN-2179MDL01599021 | Phase Two | |
| 010827 | 05/25/2010 | Document: Macondo Technical Note - Title: Gas Flow and Gradient, Version: A - Draft | BP-HZN-2179MDL02178086 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010828 | 05/26/2000 | Email - From: Mike Mason To: Pramod Singh and others - Subject: Re: Info / request: fluid flow | BP-HZN-2179MDL04882234 - BP-HZN-2179MDL04882237 | Phase Two | |
| 010829 | 06/15/2010 | Document: Macondo Technical Note - Title: Depletion Rates, Version: A - Draft | BP-HZN-2179MDL01945306 -BP-HZN-2179MDL01945311 | Phase Two | |
| 010830 | 06/15/2010 | Document: Macondo Technical Note - Title: Depletion Rates, Version: B - Draft | BP-HZN-2179MDL05803358 - BP-HZN-2179MDL05803364 | Phase Two | |
| 010831 | 06/17/2010 | Email - From: William Burch To: Graham Vinson and others - Subject: M56E Post-Blowout Fracture Pressure Question | BP-HZN-2179MDL04854250 - BP-HZN-2179MDL04854251 | Phase Two | |
| 010832 | 06/17/2010 | Email - From: Robert Merrill To: William Burch and others - Subject: RE: M56E Post-Blowout Fracture Pressure Question | BP-HZN-2179MDL04818782 - BP-HZN-2179MDL04818784 | Phase Two | |
| 010833 | 06/22/2010 | Email - From: Matthew Tabinor To: John Martin and others - Subject: RE: Erosion Calculations | BP-HZN-2179MDL06554914 - BP-HZN-2179MDL06554921 | Phase Two | |
| 010834 | 06/23/2010 | Email - From: Andy Leonard To: Trevor Hill - Subject: Re: Flow Estimates? | BP-HZN-2179MDL04885162 - BP-HZN-2179MDL04885163 | Phase Two | |
| 010835 | 06/24/2010 | Memo: Technical Memo - Impact of well shut-in and flow out out of the 18th shoe | BP-HZN-2179MDL01591357 - BP-HZN-2179MDL01591362 | Phase Two | |
| 010836 | Not Applicable | Document: Team Working "Range of BOP Pressures" | BP-HZN-2179MDL04895342 - BP-HZN-2179MDL04895343 | Phase Two | |
| 010837 | 07/01/2010 | Email - From: Robert Merrill To: Mike Mason - Subject: RE: Preparing for Thursday Meeting at 9:00 am - Macondo Well Test & Shut-in Protocol Meeting | BP-HZN-2179MDL04897289 - BP-HZN-2179MDL04897291; LNL016-040513 - LNL016-040515; SNL075-015735 - SNL075-015738 | Phase Two | |
| 010838 | 07/03/2010 | Email - From: Robert Merrill To: Kate Baker - Subject: RE: Depletion + request | BP-HZN-2179MDL04867194 | Phase Two | |
| 010839 | 07/05/2010 | Email - From: Robert Merrill To: Kate Baker and others - Subject: Depletion Review with James Dupree, with attachments | BP-HZN-2179MDL04804765 - BP-HZN-2179MDL04804780 | Phase Two | |
| 010840 | 07/08/2010 | Email - From: Kate Baker To: Paul Tooms and others - Subject: RE: Updated: Shut in the Well on Paper, with attachments | BP-HZN-2179MDL00961948 - BP-HZN-2179MDL00961969 | Phase Two | |
| 010841 | 07/08/2010 | Presentation: Reservoir Pressure Response | BP-HZN-2179MDL07033640 - BP-HZN-2179MDL07033658 | Phase Two | |
| 010842 | 07/12/2010 | Email - From: Tony Liao To: Tim Lockett and others - Subject: RE: Modelling with reservoir response | BP-HZN-2179MDL04909114- BP-HZN-2179MDL04909118 | Phase Two | |
| 010843 | 07/17/2010 | Email - From: Farah Saidi To: Trevor Hill - Subject: Estimated rate technical note | BP-HZN-2179MDL04799584 | Phase Two | |
| 010844 | Not Applicable | Document: Macondo flow Rate Estimate Based on Well Test Data | BP-HZN-2179MDL04799585 - BP-HZN-2179MDL04799588 | Phase Two | |
| 010845 | 07/16/2010 | Presentation: Well Integrity Test Data Review, 14:00hr 16th July 2010 | IMV154-006635 - IMV154-006652 | Phase Two | |
| 010846 | 07/18/2010 | Presentation: WIT Reservoir Depletion/Flow Analysis Discussions | IGS034-005134 - IGS034-005162 | Phase Two | |
| 010847 | 07/20/2010 | Presentation: Well Integrity/Shut-In Discussion | SNL019-005431 - SNL019-005457 | Phase Two | |
| 010848 | 07/20/2010 | Email - From: Anne Chavez To: Jason Caldwell and others - Subject: REMINDER - WIT BP Science Call - TONIGHT, July 20, 7:00pm Central (8:00pm Eastern/6:00pm Mountain) | BP-HZN-2179MDL04928057 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010849 | 07/20/2010 | Email - From: Kate Baker To: Robert Merrill and others - Subject: RE: Homer_20Jul_1100.ppt | BP-HZN-2179MDL04908295 | Phase Two | |
| 010850 | 07/20/2010 | Presentation: Well Integrity/Shut-In Discussion | BP-HZN-2179MDL01595057 - BP-HZN-2179MDL01595068 | Phase Two | |
| 010851 | 07/21/2010 | Email - From: Robert Merrill To: Kate Baker and others - Subject: RE: Pressure vs depth in SI well | BP-HZN-2179MDL06930981 | Phase Two | |
| 010852 | 07/21/2010 | Email - From: Robert Merrill To: Paul Tooms and others - Subject: RE: Update on the evaluation of the possibility of erosion of the bursting disc holder | BP-HZN-2179MDL04827862 - BP-HZN-2179MDL04827866 | Phase Two | |
| 010853 | 07/26/2010 | Presentation: Well Integrity Test Data Review | BP-HZN-2179MDL02180635- BP-HZN-2179MDL02180658 | Phase Two | |
| 010854 | 06/28/2010 | Email - From: Kate Baker To: Trevor Hill - Subject: FW: Information on MC-252 well | BP-HZN-2179MDL04910290 - BP-HZN-2179MDL04910291 | Phase Two | |
| 010855 | 04/21/2010 | Email - From: Walt Bozeman To: Kurt Mix and others - Subject: Macondo Info, with attachments | BP-HZN-2179MDL04877350 - BP-HZN-2179MDL04877356 | Phase Two | |
| 010856 | 05/02/2010 | Email - From: Tim Lockett To: Yun Wang and others - Subject: RE: Re: Olga Model Input | BP-HZN-2179MDL06546212 - BP-HZN-2179MDL06546213 | Phase Two | |
| 010857 | 06/15/2010 | Report: Gulf of Mexico SPU - Dynamic Kill Technical File Note, Rev A | BP-HZN-2179MDL05083353 - BP-HZN-2179MDL05083383 | Phase Two | |
| 010858 | 06/11/2010 | Document: Macondo Technical Note - Reservoir Simulation of Top Kill, Version: A - Draft | BP-HZN-2179MDL06127825 - BP-HZN-2179MDL06127827 | Phase Two | |
| 010859 | 06/29/2010 | Document: Macondo Technical Note - Depleted Pressure, Version: A - Draft | BP-HZN-2179MDL07066668 - BP-HZN-2179MDL07066669 | Phase Two | |
| 010860 | 07/02/2010 | Document: Macondo Technical Note - Depleted Pressure for Relief Well Planning, Version: A - Draft | BP-HZN-2179MDL04843794 - BP-HZN-2179MDL04843796 | Phase Two | |
| 010861 | 05/25/2010 | Document: Macondo Technical Note - Gas Flow and Gradient, Version: A - Draft | BP-HZN-2179MDL02178086 | Phase Two | |
| 010863 | 05/14/2010 | Document: Technical Note - Macondo SIWHP and Build-up Times, Revisions: A | BP-HZN-2179MDL07396852 - BP-HZN-2179MDL07396859 | Phase Two | |
| 010864 | 05/14/2010 | Email - From: Michael Burns To: David Decroix and others - Subject: FW: 2nd Information Package, with attachment | LAL013-008392 - LAL013-008394 | Phase Two | |
| 010865 | 05/14/2010 | Email - From: Chris Cecil To: Scott Perfect and others - Subject: Information Package 3, with attachment | BP-HZN-2179MDL04914511 - BP-HZN-2179MDL04914515 | Phase Two | |
| 010866 | 05/15/2010 | Email - From: Scott Perfect To: Marjorie Tatro and others - Subject: FW: Information Package 4, with attachment | SNL117-016347 - SNL117-016351 | Phase Two | |
| 010867 | 05/28/2010 | Document: Notes from Post Top Kill Assessment Discussion | BP-HZN-2179MDL07396953 - BP-HZN-2179MDL07396954 | Phase Two | Revised Date |
| 010868 | 06/01/2010 | Email - From: Gary Wulf To: Mike Mason - Subject: RE: Kill Attempt Yesterday | BP-HZN-2179MDL05095185 - BP-HZN-2179MDL05095186 | Phase Two | |
| 010869 | 05/25/2010 | Email - From: Mike Mason To: Simon Bishop - Subject: Document1, with attachment | BP-HZN-2179MDL04863796 - BP-HZN-2179MDL04863797 | Phase Two | |
| 010870 | 05/14/2010 | Article: "BP ready to try again to stop oil flow, company says," CNN Wire Staff, CNN.com, May 14, 2010 | | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010871 | Not Applicable | Document: Mike Mason's handwritten notes from a notebook | BP-HZN-2179MDL07397068 - BP-HZN-2179MDL07397145 | Phase Two | |
| 010873 | 04/05/2010 | Email - From: Steve Hand To: Larry McMahan - Subject: FW: REVIEW: Pre-read pack and Final Slide deck, with attachments | TRN-MDL-01142871 - TRN-MDL-01142917 | Phase Two | |
| 010874 | 04/26/2010 | Email - From: Steve Hand To: Larry McMahan and others - Subject: FW: Operability Assurance of BOP Emergency Systems, with attachment | TRN-MDL-01142126 - TRN-MDL-01142129 | Phase Two | |
| 010875 | 11/08/2006 | Email - From: Ed Moro To: Mac Polhamus and others - Subject: RE: Well Management | TRN-MDL-03410616 - TRN-MDL-03410622 | Phase Two | |
| 010876 | Not Applicable | Presentation: Deepwater Horizon Incident Well Capping strategies to reduce / eliminate Hydrocarbon release | TRN-INV-01870927 - TRN-INV-01870939 | Phase Two | |
| 010877 | 04/29/2010 | Email - From: Steve Hand To: Larry McMahan and others - Subject: FW: Emailing: Sub-Sea_Capping_Ops.ppt; LCM_in_Horizon_stack.ppt | TRN-MDL-00799210 - TRN-MDL-00799239 | Phase Two | |
| 010878 | 05/15/2010 | Email - From: Ian Hudson To: Steve Hand - Subject: Re: BP | TRN-MDL-06451500 - TRN-MDL-06451501 | Phase Two | |
| 010879 | 05/15/2010 | Email - From: Eddy Redd To: Serge Schultz and others - Subject: Fw: Priority for Completion of BOP Work on the DDII | TRN-MDL-04938087 | Phase Two | |
| 010880 | 04/29/2010 | Email - From: Rob White To: Donnie Pirtle and others - Subject: Fw: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK) | TRN-MDL-02165099 - TRN-MDL-02165103 | Phase Two | |
| 010881 | 04/21/2010 | Email - From: David Foster To: Steve Hand and others - Subject: RE: morning reports | TRN-MDL-01459457 | Phase Two | |
| 010882 | 05/04/2010 | Email - From: John MacKay To: Steve Hand and others - Subject: BOP Capping Team - Sequence Drawing | TRN-MDL-03730725 | Phase Two | |
| 010883 | 05/03/2010 | Email - From: John MacKay To: Steve Hand and others - Subject: Capping Stack Procedure - Version 6, with attachment | TRN-MDL-03730495 - TRN-MDL-03730497 | Phase Two | |
| 010884 | 05/09/2010 | Email - From: Eddy Redd To: Steve Hand - Subject: Fw: Best possible options forward | TRN-MDL-04938082 | Phase Two | |
| 010885 | 05/15/2010 | Email - From: Eddy Redd To: Serge Schultz and others - Subject: Fw: Priority for Completion of BOP Work on the DDII | TRN-MDL-04938087 | Phase Two | |
| 010886 | 04/29/2010 | Email - From: Steve Hand To: Rob White and others - Subject: FW: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK) | TRN-MDL-04938194 - TRN-MDL-04938196 | Phase Two | |
| 010887 | 05/15/2010 | Email - From: Steve Hand To: Serge Schultz - Subject: FW: DDII Location Approval - Surveyor Attendance | TRN-MDL-05021159 - TRN-MDL-05021162 | Phase Two | |
| 010888 | 09/01/2010 | Document: Interview Form (Steve Hand of TO) | TRN-INV-00001839 - TRN-INV-00001842 | Phase Two | |
| 010889 | 01/18/2010 | Email - From: Gary Leach and others - Subject: RE: RIUL India KG1&2:  JG444 EDS Sequences | TRN-MDL-04835722 - TRN-MDL-04835724 | Phase Two | |
| 010890 | 05/03/2010 | Document: Steve Hand's handwritten notes | TRN-MDL-06065092 - TRN-MDL-06065093 | Phase Two | |
| 010891 | Not Applicable | Document: Section 5 - Actions Upon Taking A Kick | TRN-MDL-07364292 - TRN-MDL-07364294 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010892 | 03/10/2010 | Email - From: Al Browning To: Colin Nelson and others - Subject: RE: | TRN-MDL-03730951 - TRN-MDL-03730954 | Phase Two | |
| 010893 | 04/29/2010 | Email - From: Mike Wright To: Bill Sannan and others - Subject: FW: RFI BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK) | TRN-MDL-03664154 - TRN-MDL-03664155 | Phase Two | |
| 010894 | 05/10/2010 | Email - From: Rob Turlak To: John MacKay and others - Subject: RE: DDII - USE FOR PULLING DWH LMRP & CAPPING WELL WITH DD II BOP | TRN-MDL-07621924 | Phase Two | |
| 010895 | 05/11/2010 | Email - From: John MacKay To: Rob Turlak and others - Subject: Aker Clip Riser - Slick Joints Required | TRN-MDL-07738828 | Phase Two | |
| 010896 | 04/27/2010 | Email - From: Serge Schultz To: Darel Pelley and others - Subject: Enterprise Crude Oil Handling Operations | TRN-MDL-03664151 - TRN-MDL-03664153 | Phase Two | |
| 010897 | 05/05/2010 | Email - From: Asbjorn Olsen To: Paul King and others - Subject: Overview Cofferdam, with attachment | TRN-MDL-03730810 | Phase Two | |
| 010898 | 05/04/2010 | Document: Planning overview - May 4, 2010 | TRN-MDL-03730811 - TRN-MDL-03730816 | Phase Two | |
| 010899 | 05/23/2010 | Email - From: Larry McMahan To: Steve Hand - Subject: FW: Well Capping Team schedule update, with attachment | TRN-MDL-07624361 - TRN-MDL-07624363 | Phase Two | |
| 010900 | 05/26/2010 | Report: DDII BOP on Horizon BOP | TRN-MDL-07625212 - TRN-MDL-07625213 | Phase Two | Revised Date |
| 010901 | 05/09/2010 | Email - From: Steve Hand To: Eddy Redd - Subject: Re: Best possible options forward | TRN-MDL-04938206 | Phase Two | |
| 010902 | 05/16/2010 | Email - From: Steve Hand To: Eddy Redd and others - Subject: Underwater Survey Results | TRN-MDL-06451505 | Phase Two | |
| 010903 | 04/27/2010 | Email - From: Steve Thames To: Park10 ERC (Houston), and others - Subject: Update: Clarity of Project Listings that are Underway at EL4 and points at large | TRN-MDL-05573463 | Phase Two | |
| 010904 | 05/06/2010 | Email - From: John MacKay To: Steve White, and others - Subject: FW: Riser Removal, with attachments | TRN-MDL-07622487 - TRN-MDL-07622543 | Phase Two | |
| 010905 | 05/11/2010 | Email - From: Asbjorn Olsen To: John MacKay and others - Subject: FW: Enterprise-Riser-on-Horizon-Lower-Stack-Draft-1.ppt | TRN-MDL-05017624 - TRN-MDL-05017627 | Phase Two | |
| 010906 | 05/14/2010 | Email - From: Serge Schultz To: Steve Hand, and others - Subject: FW: Enterprise-Riser-on-Horizon-Lower-Stack-Draft-1.ppt | TRN-MDL-05017628 - TRN-MDL-05017633 | Phase Two | |
| 010907 | 05/08/2010 | Email - From: John MacKay To: Steve Hand and others - Subject: FW: DRAFT TWO RAM STACK CAPPING PROCEDURE | TRN-MDL-05018228 | Phase Two | |
| 010908 | 05/05/2010 | Document: Steve Hand's handwritten notes | TRN-MDL-06065089 - TRN-MDL-06065134 | Phase Two | |
| 010909 | 05/11/2010 | Email - From: Iain Sneddon To: Eddy Redd and others - Subject: FW: Brief notes from BOP on BOP mtg, with attachment | TRN-MDL-07738829 - TRN-MDL-07738831 | Phase Two | |
| 010910 | 04/28/2010 | Email - From: Glen Shropshire To: Bill Sannan and others - Subject: _____, with attachments | TRN-MDL-05017372 - TRN-MDL-05017379 | Phase Two | |
| 010911 | 05/11/2010 | Email - From: Glen Shropshire To: Steve Hand - Subject: RE: CEO update, with attachment | TRN-MDL-07738857 - TRN-MDL-07738860 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010912 | 05/03/2010 | Document: Preliminary BOP Function Timeline (4/21/10 to 5/03/2010) | TRN-MDL-05021414 - TRN-MDL-05021416 | Phase Two | |
| 010913 | ??/??/1994 | Book: "Advanced Blowout & Well Control." Grace, Robert D., et al, Gulf Publishing Company (Excerpt) | BP-HZN-2179MDL02893356 - BP-HZN-2179MDL02893359; BP-HZN-2179MDL02893399 | Phase Two | |
| 010914 | 07/??/2011 | Manual: Transocean Well Operation Summary of Revisions to the Well Control Handbook June 2011 | TRN-MDL-02972247 - TRN-MDL-02972267 | Phase Two | |
| 010915 | 05/16/2010 | Email - From: Asbjorn Olsen To: Eddy Redd - Subject: FW: DDII BOP with Choke Venting Capability | TRN-MDL-05018197 - TRN-MDL-05018198 | Phase Two | |
| 010916 | 01/26/2011 | Email - From: Michael Levitan To: Scott Lane - Subject: End Year review, with attachment | BP-HZN-2179MDL06081995 - BP-HZN-2179MDL06081999 | Phase Two | |
| 010917 | 05/03/2010 | Email - From: Kelly McAughan To: Kurt Mix and others - Subject: Build Up, with attachment | BP-HZN-2179MDL04863897 - BP-HZN-2179MDL04863902 | Phase Two | |
| 010918 | 05/02/2010 | Email - From: Michael Levitan To: Debbie Kercho - Subject: RE: Preliminary Compositional & Viscosity Data | BP-HZN-2179MDL04835896 - BP-HZN-2179MDL04835897 | Phase Two | |
| 010919 | 05/09/2010 | Email - From: Simon Bishop To: Mike Mason and others - Subject: Meeting Summary: Sunday May 9 2010 - Build Up Times / Shut in Pressures | BP-HZN-2179MDL04825097 - BP-HZN-2179MDL04825098 | Phase Two | |
| 010920 | 05/19/2010 | Email - From: Mike Mason To: Kate Baker and others - Subject: Updated: Macondo SIWHP & Pressure Build Up - Integrating Subsurface Description and Probabilities | BP-HZN-2179MDL05832703 | Phase Two | |
| 010921 | 07/16/2010 | Email - From: Tony Liao To: Michael Levitan and others - Subject: Re: BOP Pressure... | BP-HZN-2179MDL06228238 - BP-HZN-2179MDL06228240 | Phase Two | |
| 010922 | 07/20/2010 | Email - From: Robert Merrill To: Michael Levitan and others - Subject: Meeting at 8am | IGS629-001088 | Phase Two | |
| 010923 | 07/20/2010 | Email - From: Robert Merrill To: Paul Tooms and others - Subject: Horner_20Jul_1100.ppt, with attachment | BP-HZN-2179MDL07244832 - BP-HZN-2179MDL07244833 | Phase Two | |
| 010924 | 07/26/2010 | Email - From: Robert Merrill To: Michael Levitan - Subject: Please Review, with attachments | BP-HZN-2179MDL04890390 - BP-HZN-2179MDL04890417 | Phase Two | |
| 010925 | 07/26/2010 | Presentation: Well Integrity Test Data Review | BP-HZN-2179MDL07239424 - BP-HZN-2179MDL07239447 | Phase Two | |
| 010926 | 07/20/2010 | Email - From: Kate Baker To: Robert Merrill and others - Subject: RE: Horner_20Jul_1100.ppt | BP-HZN-2179MDL04908295 | Phase Two | |
| 010927 | 07/24/2010 | Email - From: Robert Merrill To: Scott Lane and others - Subject: Thanks for Mike's efforts | BP-HZN-2179MDL04859742 | Phase Two | |
| 010928 | 07/16/2010 | Email - From: Robert Merrill To: Michael Levitan - Subject: RE: I need your help | BP-HZN-2179MDL04926595 - BP-HZN-2179MDL04926596 | Phase Two | |
| 010929 | 07/20/2010 | Email - From: Michael Levitan To: Robert Merrill - Subject: RE: Pressure Data to 14:00 19-Jujl, with attachment | BP-HZN-2179MDL04885120 - BP-HZN-2179MDL04885128 | Phase Two | |
| 010930 | 07/18/2010 | Email - From: Tony Liao To: Oktay Gokdemir and others - Subject: FW: WIT Pressure profiles, with attachment | BP-HZN-2179MDL07115591 - BP-HZN-2179MDL07115595 | Phase Two | |
| 010931 | 07/19/2010 | Email - From: Robert Merrill To: Michael Levitan - Subject: RE: MC252 Pressures | BP-HZN-2179MDL07254808 - BP-HZN-2179MDL07254810 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010932 | 07/19/2010 | Email - From: David Hutchinson To: Robert Merrill - Subject: PTA on MC252 for Bob Merrill_19-Jul-10.ppt, with attachments | BP-HZN-2179MDL07245768 - BP-HZN-2179MDL07245785 | Phase Two | |
| 010933 | 07/25/2010 | Email - From: Robert Merrill To: Michael Levitan - Subject: PIE_DPDerivatives_25July.xls, with attachment | BP-HZN-2179MDL04850770 - BP-HZN-2179MDL04850771 | Phase Two | |
| 010934 | Not Applicable | Document: Oil and Rock Properties | BP-HZN-2179MDL04821578 | Phase Two | |
| 010935 | 06/29/2010 | Email - From: Michael Levitan To: Mike Mason - Subject: Accepted: Updated: Flow Rate Calculations Review | BP-HZN-2179MDL04880786 | Phase Two | |
| 010936 | 07/20/2010 | Email - From: Mike Wilson To: Michael Levitan - Subject: Re: Horner plot | BP-HZN-2179MDL04809634 - BP-HZN-2179MDL04809637 | Phase Two | |
| 010937 | 07/24/2010 | Email - From: Mike Wilson To: Michael Levitan and others - Subject: BP going forward... | BP-HZN-2179MDL07678078 - BP-HZN-2179MDL07678081 | Phase Two | |
| 010938 | 05/22/2010 | Document: Macondo Technical Note - Probability of Rupture Disk Failure during shut-in - Version A | BP-HZN-2179MDL01513368 - BP-HZN-2179MDL01513373 | Phase Two | |
| 010939 | 06/22/2010 | Email - From: Kate Baker To: Charles Morrow and others - Subject: FW: Rupture disk drawings, with attachments | BP-HZN-2179MDL05643388 - BP-HZN-2179MDL05643392 | Phase Two | |
| 010940 | 06/27/2010 | Email - From: Tony Liao To: Mike Mason and others - Subject: Simulation of Rupture Disks... | BP-HZN-2179MDL04821948 | Phase Two | |
| 010941 | 06/30/2010 | Email - From: Robert Merrill To: Mike Mason and others - Subject: RE: Macondo Baseline Flow Assumptions & Scenarios Developed in Todays Meeting | BP-HZN-2179MDL04919779 - BP-HZN-2179MDL04919780; BP-HZN-2179MDL04804868 - BP-HZN-2179MDL04804869 | Phase Two | |
| 010942 | 07/01/2001 | Document: Fracturing scenario & broaching risk | BP-HZN-2179MDL04822015 - BP-HZN-2179MDL04822023 | Phase Two | |
| 010943 | Not Applicable | Presentation: SIWHP Issues Key Points | BP-HZN-2179MDL04820479 - BP-HZN-2179MDL04820484 | Phase Two | |
| 010944 | 06/25/2010 | Email - From: Robert Merrill To: Michael Levitan - Subject: Cross Flow Calculations | BP-HZN-2179MDL05723257 | Phase Two | |
| 010945 | Not Applicable | Presentation: Blowout Modeling Scenarios | BP-HZN-2179MDL00607434 - BP-HZN-2179MDL00607453 | Phase Two | |
| 010946 | 05/17/2010 | Document: Macondo SIWHP and Build-Up Times - Revision B | BP-HZN-2179MDL04818521 - BP-HZN-2179MDL04818534 | Phase Two | |
| 010947 | 05/25/2010 | Email - From: Debbie Kercho To: Chris Cecil - Subject: RE: Macondo SIWHP & Build-Up Times - Rev C Draft for Discussion, with attachment | BP-HZN-2179MDL04825955 - BP-HZN-2179MDL04825971 | Phase Two | |
| 010948 | ??/??/1967 | Document: Illustrative Pressure Build-Up Curves | BP-HZN-2179MDL06068129 | Phase Two | |
| 010949 | 03/15/2011 | Document: Chart of Wellhead System | | Phase Two | |
| 010950 | 04/29/2010 | Email - From: Cynthia DeWitt To: David Rainey - Subject: FW: Emailing: ms252 spill vo14-28.xls, with attachments | BP-HZN-2179MDL04889884 - BP-HZN-2179MDL04889885 | Phase Two | |
| 010951 | 04/29/2010 | Email - From: John Ewald To: William Connor and others - Subject: Re: JIC PA EVENING UPDATE - Wednesday 4/27 | N11E164-000517 - N11E164-000518 | Phase Two | |
| 010952 | 10/10/2010 | Email - From: David Fritz To: Bill Lehr and others - Subject: RE: BP visual estimates, with attachment | NOA017 000130 - NOA017 000131 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010953 | 04/30/2010 | Email - From: George Graettinger To: Todd Goeks and others - Subject: [Fwd: Fw: Revised stock tank liquid report] | N11E041-003964 - N11E041-003966 | Phase Two | |
| 010954 | 05/01/2010 | Email - From: Cynthia DeWitt To: George Graettinger and others - Subject: FW:  SAT COMPARISON | N11E108-000300 | Phase Two | |
| 010955 | 05/11/2010 | Document: Data Discovery and Dissemination Team, Mississippi Canyon 252 (Deepwater Horizon) Joint Production Plan, Final Draft | HCG416-003981 - HCG416-003982 | Phase Two | |
| 010956 | 05/29/2010 | Email - From: Michele Jacobi To: George Graettinger and others - Subject: Re: concerns for data sharing | N11E015-000008 - N11E015-000010 | Phase Two | |
| 010957 | 06/04/2010 | Email - From: Jerred Williams To: Jeffrey Dorwart and others - Subject: RE: DEEPWATER HORIZON RESPONSE - video link and feed | N11E015-019680 - N11E015-019694 | Phase Two | |
| 010958 | 05/22/2010 | Email - From: George Graettinger To: Michele Jacobi and others - Subject: Re: Mobile SCAT Data | N11E015-034698 - N11E015-034699 | Phase Two | |
| 010959 | Not Applicable | Document: Here are the updated draft Q & A for your review, redline version | N11E095-000005 - N11E095-000006 | Phase Two | |
| 010961 | 06/16/2010 | Email - From: George Graettinger To: Michele Jacobi and others - Subject: Re: Fw: [Fwd: Deepwater Horizon Geospatial Data] | N8TX53-002035 - N8TX53-002036 | Phase Two | |
| 010962 | 06/09/2010 | Email - From: George Graettinger To: Renn Hanson - Subject: Re: Response Asset status for Mobile | N11E082-007406 - N11E082-007408 | Phase Two | |
| 010963 | 07/22/2010 | Email - From: George Graettinger To: Bobby Gravitz and others - Subject: Re: [Fwd: Re: [Fwd: FW: GIS Letter] ] | N11E082-008296- N11E082-008299 | Phase Two | |
| 010964 | 09/01/2010 | Email - From: George Graettinger To: Kayla Appelt and others - Subject: Re: Participation in Clean Gulf Conference | NOA016-001157- NOA016-001160 | Phase Two | |
| 010965 | 07/14/2010 | Report: Federal Remote Sensing Situation Report, Deepwater Horizon Response | LA-LOSCO 00012110 - LA-LOSCO 00012128 | Phase Two | |
| 010966 | 07/19/2010 | Report: Federal Remote Sensing Situation Report, Deepwater Horizon Response | BP-HZN-2179MDL06124190 - BP-HZN-2179MDL06124208 | Phase Two | |
| 010967 | 07/20/2010 | Report: Federal Remote Sensing Situation Report, Deepwater Horizon Response | LA-LOSCO 00009069 - LA-LOSCO 00009088 | Phase Two | |
| 010968 | 05/26/2010 | Email - From: Jan Svejkovsky To: David Fritz and others - Subject: Ocean Imaging Flight 5/26/10pm | BP-HZN-2179MDL04868020 | Phase Two | |
| 010969 | 08/10/2010 | Report: Deepwater Horizon Response at a Glance, National Incident Command Daily Situation Update, Operational Period: 0600 10Aug10 to 0600 11Aug2010 | BP-HZN-2179MDL06192148 - BP-HZN-2179MDL06192159 | Phase Two | |
| 010970 | 12/04/2012 | Document: The BP Parties' Notice of Service of Subpoena | | Phase Two | |
| 010971 | 06/29/2012 | Document: The BP Parties' Notice of Service of Subpoena | | Phase Two | |
| 010972 | Not Applicable | Document: BP Oil Spill Related Research Activities | UCSB00249925 - UCSB00249941 | Phase Two | |
| 010973 | 06/12/2011 | Document: Resume of Ira Leifer | UCSB00342236 - UCSB00342251 | Phase Two | |
| 010974 | Not Applicable | Document: Timeline | | Phase Two | |
| 010975 | 05/27/2010 | Email - From: Peter Cornillon To: Bill Lehr - Subject: Re: NIST uncertainty estimate | NOA021-000375 - NOA021-000384 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010976 | 06/08/2010 | Email - From: Peter Cornillon To: Kate Moran - Subject: Oil spill estimates | NPT552-000551 - NPT552-000552 | Phase Two | |
| 010977 | 06/09/2010 | Article: "Scientist: BP Well Could Be Leaking 100,000 Barrels of Oil a Day," www.democracynow.org | | Phase Two | |
| 010978 | 06/08/2010 | Email - From: Marcia McNutt To: Franklin Shaffer - Subject: RE: Re: UPDATE | IGS678-008264 - IGS678-008266 | Phase Two | |
| 010979 | 08/30/2010 | Email - From: Mark Sogge To: Marcia McNutt - Subject: Re: FRTG report | IGS635-028454 - IGS635-028457 | Phase Two | |
| 010980 | 12/07/2010 | Email - From: Steven Wereley To: Ira Leifer - Subject: RE: You around | UCSB00245453 | Phase Two | |
| 010981 | 08/10/2010 | Email - From: Franklin Shaffer To: Ira Leifer - Subject: we got it right | UCSB00264177 | Phase Two | |
| 010982 | 08/03/2010 | Email - From: Franklin Shaffer To: Ira Leifer - Subject: Fwd: Re: PIV presentation | UCSB00265082 - UCSB00265084 | Phase Two | |
| 010983 | 05/26/2010 | Email - From: Marcia McNutt To: Juan Lasheras - Subject: RE: NIST uncertainty estimate | IGS606-012951 - IGS606-012954 | Phase Two | |
| 010984 | 06/08/2010 | Email - From: Marcia McNutt To: Juan Lasheras and others - Subject: RE: | NOA017-001028 | Phase Two | |
| 010985 | 07/25/2010 | Email - From: Franklin Shaffer To: Ira Leifer - Subject: Re: final report release, with attachment | UCSB00272345 - UCSB00272361 | Phase Two | |
| 010986 | 06/09/2010 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: Tomorrow | UCSB00309558 | Phase Two | |
| 010987 | 08/22/2010 | Email - From: Franklin Shaffer To: Ira Leifer - Subject: call connection | UCSB00261931 | Phase Two | |
| 010988 | 01/22/2011 | Email - From: Ira Leifer To: Franklin Shaffer - Subject: Re: My Man | UCSB00294564 - UCSB00294565 | Phase Two | |
| 010989 | 11/29/2010 | Email - From: Franklin Shaffer To: Ira Leifer - Subject: Re: What is Marcia doing? | UCSB00251201 | Phase Two | |
| 010990 | 11/28/2010 | Email - From: Ira Leifer To: Antonio Possolo - Subject: Re: Help! | UCSB00252734 | Phase Two | |
| 010991 | 12/20/2010 | Email - From: Ira Leifer To: Bill Lehr - Subject: RE: 23 june 2010 ocean data, with attachment | UCSB00249820 | Phase Two | |
| 010991A | 12/20/2010 | Email - From: Ira Leifer To: Bill Lehr - Subject: RE: 23 june 2010 ocean data, with attachment | UCSB00249820 - UCSB00249822 | Phase Two | |
| 010992 | 01/08/2011 | Email - From: Ira Leifer To: Samantha Joye - Subject: Re: This took way longer than I thought | UCSB00291204 - UCSB00291205 | Phase Two | |
| 010993 | 09/13/2011 | Email - From: Ira Leifer To: Steven Werely - Subject: thoughts on Carmilli et al | UCSB00334874 | Phase Two | |
| 010994 | 09/15/2011 | Email - From: Ira Leifer To: Bill Lehr - Subject: Update from Germany | UCSB00333282 | Phase Two | |
| 010995 | 01/23/2012 | Email - From: Steven Wereley To: Ira Leifer - Subject: RE: marcia got her article, attachment missing | UCSB00299899 - UCSB00299904 | Phase Two | |
| 010996 | 05/03/2011 | Email - From: Steven Wereley To: Ira Leifer - Subject: RE: First Post Riser Analysis | UCSB00357941 | Phase Two | |
| 010997 | 05/04/2011 | Email - From: Ira Leifer To: Steven Wereley - Subject: Video for analysis | UCSB00360509 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 010998 | 05/10/2011 | Email - From: Bill Lehr To: Juan Lasheras and others - Subject: Fwd: PNAS MS# 2011-05758 Decision Notification | UCSB00355057 - UCSB00355063 | Phase Two | |
| 010999 | 05/12/2011 | Email - From: Ira Leifer To: Steven Wereley - Subject: Talk later re: reviews of PNAS | UCSB00359902 | Phase Two | |
| 011000 | 07/11/2012 | Document: Agreed 30(b)(6) Deposition Notice of Statoil (With 30(b)(2) Document Requests) | | Phase Two | |
| 011002 | 08/??/2003 | Article: "Evaluation of Multiphase Flow Rate Models for Chokes Under Subcritical Oil/Gas/Water Flow Conditions," R.B. Schuller, et al, SPE Production & Facilities | | Phase Two | |
| 011005 | 07/16/2010 | Email - From: Stale Selmer-Olsen To: Wayne Miller and others - Subject: FW: Help with the HYDRO model | STATOIL00000001 - STATOIL00000003 | Phase Two | |
| 011006 | 07/17/2010 | Email - From: Stale Selmer-Olsen To: Ruben Schulkes and others - Subject: RE: Help with the HYDRO model | STATOIL00000004 - STATOIL00000006 | Phase Two | |
| 011008 | 07/23/2010 | Email - From: Wayne Miller To: Reidar Schuller and others - Subject: Re: SV: Help with the HYDRO model | STATOIL00000016 - STATOIL00000021 | Phase Two | |
| 011009 | 07/26/2010 | Email - From: Wayne Miller To: Arthur Ratzel and others - Subject: Fwd: FW: Help with the HYDRO model | SDX011-0023212 - SDX011-0023215 | Phase Two | |
| 011010 | 07/27/2010 | Email - From: Annemarie Meike To: Wayne Miller and others - Subject: RE: NDA has been sent to Statoil | LDX005-0006536 - LDX005-0006538 | Phase Two | |
| 011014 | 08/06/2010 | Email - From: Wayne Miller To: Reidar Schuller and others - Subject: RE: Ready to start the HYDRO analysis | STATOIL00000086 - STATOIL00000093 | Phase Two | |
| 011016 | Not Applicable | Log: Flow rate (kg/s) and Valve opening (%) Lift | STATOIL00000503 - STATOIL00000518 | Phase Two | |
| 011017 | Not Applicable | Document: Handwritten Notes | STATOIL00000737 | Phase Two | |
| 011019 | Not Applicable | Log: Hydro Short Model - Flow rate (stock tank barrels per day) and Valve opening (%) | STATOIL00000409 - STATOIL00000430 | Phase Two | |
| 011021 | 08/19/2010 | Email - From: Reidar Schuller To: Wayne Miller and others - Subject: RE: Ready to start the HYDRO analysis | STATOIL00000117 - STATOIL00000125 | Phase Two | |
| 011024 | 08/25/2010 | Email - From: Reidar Schuller To: Ruben Schulkes - Subject: Choke resultater | STATOIL00000142 - STATOIL00000143 | Phase Two | |
| 011027 | 08/25/2010 | Email - From: Reidar Schuller To: Wayne Miller and others - Subject: Hydro choke model, with attachments | STATOIL00000154 - STATOIL00000156 | Phase Two | |
| 011030 | Not Applicable | Document: From: Reidar Schuller To: Wayne Miller - informing him the choke manufacturer states that the openings in the choke valve are equivalent to a circular hole of 0.0984 m (approximately 4") | STATOIL00000328 - STATOIL00000331 | Phase Two | |
| 011033 | 09/21/2010 | Memo: From: Reidar Schuller To: Ruben Schulkes and others - Subject: Choke calculations - GOM incident | STATOIL00000672 - STATOIL00000694 | Phase Two | |
| 011038 | 01/20/2012 | Email - From: Aristide Chakeres To: Ruben Schulkes - Subject: possible testimony in Deepwater Horizon oil spill case, with attachments | STATOIL00000166 - STATOIL00000170 | Phase Two | |
| 011039 | 07/13/2010 | Email - From: Wayne Miller To: Stewart Griffiths and others - Subject: Multiphase choke models | SNL144-006281 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011095 | 06/18/2010 | Email - From: Helge Hove Haldorsen To: Richard Lynch and others - Subject: Statoil Response to BP's 'Wish-List', with attachments | BP-HZN-2179MDL01415244 - BP-HZN-2179MDL01415245; BP-HZN-2179MDL01415250 - BP-HZN-2179MDL01415252; BP-HZN-2179MDL01415256 | Phase Two | |
| 011112 | 08/25/2010 | Email - From: Reidar Schuller To: Wayne Miller and others - Subject: RE: Hydro choke model, with attachment | LDX005-0023722 - LDX005-0023725 | Phase Two | |
| 011113 | 09/21/2012 | Document: Agreed 30(b)(6) Deposition Notice of The BP Institute for Multiphase Flow (with 30(b)(2) Document Requests | | Phase Two | |
| 011114 | 05/14/2010 | Email - From: Andy Woods To: Peter Carragher and others - Subject: Re: Oil plume modeling | BP-HZN-2179MDL04893517 - BP-HZN-2179MDL04893518 | Phase Two | |
| 011115 | Not Applicable | Document: Project Agreement - Oil Flow Models for GoM Horizon incident | BPI_00000413 - BPI_00000422 | Phase Two | |
| 011116 | 07/06/2010 | Document: Update and review of oil dispersal modelling | BPI_00000441 - BPI_00000470 | Phase Two | |
| 011117 | 06/15/2010 | Document: Some dynamical constraints on oil plumes rising through deep-water | BPI_00000705 - BPI_00000714 | Phase Two | |
| 011118 | 06/08/2010 | Email - From: Ellen Williams To: Andy Leonard - Subject: Re: Paper | BP-HZN-2179MDL04894911 - BP-HZN-2179MDL04894915 | Phase Two | |
| 011119 | 05/17/2010 | Email - From: Andy Woods To: Peter Carragher and others - Subject: Re: A scenario | BP-HZN-2179MDL04940581 - BP-HZN-2179MDL04940582 | Phase Two | |
| 011120 | 06/22/2010 | Email - From: Andy Woods To: Ellen Williams and others - Subject: Re: paper on plumes | BPI_00002608 - BPI_00002610 | Phase Two | |
| 011121 | 09/06/2010 | Email - From: Andy Woods To: Andy Leonard - Subject: meet | BPI_00002728 | Phase Two | |
| 011122 | 09/28/2010 | Email - From: Andy Woods To: Colm-cille Caulfield - Subject: Re: crone etc | BPI_00002394 | Phase Two | |
| 011123 | 01/06/2012 | Article: "Meandering due to large eddies and the statistically self-similar dynamics of quasi-two-dimensional jets," Julien R. Landel, et al, Cambridge University Press | | Phase Two | |
| 011124 | 09/29/2010 | Email - From: Julien Landel To: Andy Woods - Subject: Clip plume gulf of mexico | BPI_00002757 - BPI_00002759 | Phase Two | |
| 011125 | 02/16/2011 | Email - From: Stuart Ballard To: Colm-cille Caulfield and others - Subject: RE: Consultancy Agreement with BP, with attachment | BPI_00001066 - BPI_00001093 | Phase Two | |
| 011126 | 06/23/2010 | Email - From: Ellen Williams To: David Rainey and others - Subject: Fluid flow determinations | BP-HZN-2179MDL04885734 - BP-HZN-2179MDL04885737 | Phase Two | |
| 011127 | 09/??/2010 | Document: Research at the BP Institute for Multiphase Flow | | Phase Two | Revised Date |
| 011128 | 06/06/2010 | Email - From: Peter Carragher To: David Eyton and others - Subject: RE: Paper, with attachment | BP-HZN-2179MDL01824147 - BP-HZN-2179MDL01824160 | Phase Two | |
| 011129 | 05/15/2010 | Document: On the dynamics of a buoyant oil plume in stratified deep water | BP-HZN-2179MDL04817922 - BP-HZN-2179MDL04817932 | Phase Two | |
| 011130 | 11/18/2012 | Article: "Gulf oil leak rate much higher than reported, professor says," Bettina Boxall, LA Times | | Phase Two | |
| 011131 | 09/??/2010 | Document: Some dynamical constraints on oil plumes rising through deep-water | BPI_00000088 - BPI_00000100 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011132 | 02/03/2011 | Email - From: Tony Liao To: Marina Yevel - Subject: RE: Leadership Development Assessment (LDA), with attachments | BP-HZN-2179MDL06591093 - BP-HZN-2179MDL06591103 | Phase Two | |
| 011133 | 07/16/2010 | Email - From: Tony Liao To: Trevor Hill and others - Subject: Draft Timeline..., with attachments | BP-HZN-2179MDL05062625 - BP-HZN-2179MDL05062626 | Phase Two | |
| 011134 | 06/17/2010 | Document: Copy of a Directory on a C-drive | BP-HZN-2179MDL07584012 - BP-HZN-2179MDL07584037 | Phase Two | |
| 011135 | Not Applicable | Document: Graphs of possible flow rate scenarios and calculations | BP-HZN-2179MDL05029025 | Phase Two | |
| 011136 | 05/07/2010 | Email - From: Tony Liao To: Thomas Boyd and others - Subject: RE: Macondo, with attachments | BP-HZN-2179MDL05799727 - BP-HZN-2179MDL05799735 | Phase Two | |
| 011137 | 06/10/2010 | Email - From: Yun Wang To: Tony Liao - Subject: Black oil table output from PVTSim for Prosper, with attachment | BP-HZN-2179MDL05655312 - BP-HZN-2179MDL05655315 | Phase Two | |
| 011138 | 06/10/2010 | Email - From: Yun Wang To: Tony Liao - Subject: No Separator, with attachments | BP-HZN-2179MDL05610885 - BP-HZN-2179MDL05610892 | Phase Two | |
| 011139 | 06/24/2010 | Email - From: Yun Wang To: Maria Nass and others - Subject: Olga EOS Model Update | BP-HZN-2179MDL06540226 | Phase Two | |
| 011140 | 05/16/2010 | Email - From: Tony Liao To: Mike Mason - Subject: RE: Macondo SIWHP Build-up Rate Final Report.doc, with attachment | BP-HZN-2179MDL04895785 - BP-HZN-2179MDL04895786 | Phase Two | |
| 011141 | 07/08/2010 | Email - From: Ashish Chitale To: Chris Cecil and others - Subject: Top Kill modeling + shut-in condition calculations, with attachments | BP-HZN-2179MDL04807980 - BP-HZN-2179MDL04807998 | Phase Two | |
| 011142 | 03/04/2011 | Email - From: Tony Liao To: Frank Sweeney - Subject: RE: Emailing: Tony Liao - 2010 year end review.doc, with attachments | BP-HZN-2179MDL05613505 - BP-HZN-2179MDL05613515 | Phase Two | |
| 011143 | 07/03/2010 | Email - From: Henry Nickens To: Tony Liao - Subject: RE: olga shut-in runs, with attachments | BP-HZN-2179MDL05024709 - BP-HZN-2179MDL05024713 | Phase Two | |
| 011144 | 07/09/2010 | Presentation: Macondo SIWHP | BP-HZN-2179MDL04873040 - BP-HZN-2179MDL04873180 | Phase Two | |
| 011145 | 06/24/2010 | Email - From: Tony Liao To: Michael Levitan - Subject: Pressure Losses of Mike Levitan (Flow inside Casing)_with_BHPs.xls, with attachment | BP-HZN-2179MDL04920968 - BP-HZN-2179MDL04920969 | Phase Two | |
| 011145B | Not Applicable | Spreadsheet: Pressure Losses of Mike Levitan (Flow inside Casing)_with_BHPs.xls | BP-HZN-2179MDL04920969 | Phase Two | |
| 011146 | Not Applicable | Document: Handwritten notes | BP-HZN-2179MDL07584193 - BP-HZN-2179MDL07584289 | Phase Two | |
| 011147 | 04/14/2010 | Email - From: Tony Liao To: Sarah Dobbs and others - Subject: RE: Tomorrow Morning... | BP-HZN-2179MDL00005515 - BP-HZN-2179MDL00005516 | Phase Two | |
| 011148 | 04/28/2010 | Email - From: David Epps To: Tony Liao and others - Subject: Pipe/Riser Specs | BP-HZN-2179MDL06903593 - BP-HZN-2179MDL06903594 | Phase Two | |
| 011149 | 05/02/2010 | Email - From: Richard Simpson To: Kurt Mix and others - Subject: Plume Modeling : Available capacity for case studies | BP-HZN-2179MDL01596672 | Phase Two | Revised Date |
| 011150 | 05/02/2010 | Email - From: Richard Simpson To: Trent Fleece and others - Subject: FW: Results: Oil and free gas flow from riser | BP-HZN-2179MDL01968758 - BP-HZN-2179MDL01968759 | Phase Two | Revised Date |
| 011151 | 05/16/2010 | Email - From: Mike Mason To: Debbie Kercho and others - Subject: 5MBD Case Base plotsa (3).PPT | BP-HZN-2179MDL06591579 | Phase Two | Revised Date |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011152 | 05/17/2010 | Email - From: Tony Liao To: Chris Cecil - Subject: FW: Macondo SIWHP Build-up Rate Final Report.doc | BP-HZN-2179MDL04834260 | Phase Two | |
| 011153 | 06/16/2010 | Email - From: Farah Saidi To: Tony Liao - Subject: RE: Macondo Technical Note - Thermal Dynamics Investigation for Macondo Well - v2.doc | BP-HZN-2179MDL07132913 - BP-HZN-2179MDL07132915 | Phase Two | |
| 011154 | 05/20/2010 | Email - From: Mike Mason To: Stephen Willson and others - Subject: RE: Macondo - Shutting Down a Broach.doc | BP-HZN-2179MDL04910087 - BP-HZN-2179MDL04910089 | Phase Two | |
| 011155 | 07/06/2010 | Email - From: Tony Liao To: Chris Cecil - Subject: FW: Flow information for Friday review | BP-HZN-2179MDL04808609 -BP-HZN-2179MDL04808610 | Phase Two | |
| 011156 | 12/14/2009 | Document: Annual Individual Performance Assessment of Tony Liao | BP-HZN-2179MDL05626539 - BP-HZN-2179MDL05626546 | Phase Two | |
| 011157 | 07/07/2010 | Email - From: Tony Liao To: Robert Clark - Subject: RE: Velocity strings | BP-HZN-2179MDL05011232 - BP-HZN-2179MDL05011234 | Phase Two | |
| 011158 | 09/??/2010 | Document: Nomination for Promotion Level E & F, Data on Individual to be Promoted: Tony Liao | BP-HZN-2179MDL06090916 - BP-HZN-2179MDL06090920 | Phase Two | |
| 011159 | 07/12/2010 | Email - From: Tony Liao To: Mike Mason - Subject: Overview of Macondo Well Modeling 12July2010.ppt - updated..., with attachments | BP-HZN-2179MDL04923838 | Phase Two | |
| 011160 | 05/01/2010 | Email - From: Mike Mason To: Frank Sweeney and others - Subject: LiaoCases (3).xls, with attachments | BP-HZN-2179MDL04834265 | Phase Two | |
| 011161 | Not Applicable | Document: Presentation Notes for Tony Liao | BP-HZN-2179MDL05864587 - BP-HZN-2179MDL05864591 | Phase Two | |
| 011162 | 06/29/2010 | Email - From: Trevor Hill To: Ashish Chitale and others - Subject: RE: Top Kill Modeling summary | BP-HZN-2179MDL04801055 | Phase Two | |
| 011163 | 06/28/2010 | Email - From: Kate Baker To: Trevor Hill - Subject: FW: Information on MC-252 well | BP-HZN-2179MDL04910290 - BP-HZN-2179MDL04910291 | Phase Two | |
| 011164 | 05/10/2010 | Document: Effect of Oil Formation Volume Factor (FVF) | BP-HZN-2179MDL05824565 - BP-HZN-2179MDL05824569 | Phase Two | |
| 011165 | 05/28/2010 | Email - From: Tony Liao To: Mike Mason and others - Subject: Updated Plot for Well Performance with BOP Pressure 3500 Case..., with attachments | BP-HZN-2179MDL04924177 - BP-HZN-2179MDL04924178 | Phase Two | |
| 011166 | Not Applicable | Document: Handwritten notes of Tony Liao | BP-HZN-2179MDL07584040 | Phase Two | |
| 011167 | Not Applicable | Document: Curriculum Vitae of Trevor Hill | BP-HZN-2179MDL07588600 - BP-HZN-2179MDL07588601 | Phase Two | |
| 011168 | 10/18/2010 | Email - From: Trevor Hill To: Tim Lockett - Subject: FW: Urgent - Erosion Not Killing ? | BP-HZN-2179MDL07023887 - BP-HZN-2179MDL07023888 | Phase Two | |
| 011169 | 05/07/2010 | Email - From: Trevor Hill To: Jon Turnbull - Subject: doc, with attachment | BP-HZN-2179MDL04800285 - BP-HZN-2179MDL04800289 | Phase Two | |
| 011170 | 05/22/2010 | Report: Macondo Holistic System Analysis Report for MC-252 (Based on data to 20-May-2010), Rev D, Draft | BP-HZN-2179MDL03801452 - BP-HZN-2179MDL03801480 | Phase Two | |
| 011171 | 07/04/2010 | Email - From: Trevor Hill To: Nathan Block and others - Subject: Flowrate change on cutting riser | BP-HZN-2179MDL04897017 | Phase Two | Revised Date |
| 011172 | 06/30/2010 | Email - From: Trevor Hill To: Kurt Mix - Subject: 'Optimum' flowrate for well kill | BP-HZN-2179MDL04806436 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011173 | 07/01/2010 | Email - From: Mike Mason To: Zenaida Lorenzo - Subject: FW: Presentation, with attachment | BP-HZN-2179MDL04819263 - BP-HZN-2179MDL04819267 | Phase Two | |
| 011174 | 07/03/2010 | Email - From: Roberta Wilson To: Trevor Hill and others, with attachments | BP-HZN-2179MDL02174876 - BP-HZN-2179MDL02174892 | Phase Two | |
| 011175 | 07/10/2010 | Email - From: Roberta Wilson To: Mike Brown and others - Subject: HAZID of The Well Integrity Test Procedure, with attachments | BP-HZN-2179MDL06092293 - BP-HZN-2179MDL06092304 | Phase Two | |
| 011176 | 07/11/2010 | Manual: Macondo MC252-1 Well Integrity Test | BP-HZN-2179MDL04440533 - BP-HZN-2179MDL04440556 | Phase Two | |
| 011177 | Not Applicable | Document: Printout of Dustin Staiger's profile information from LinkedIn | | Phase Two | |
| 011178 | 07/27/2010 | Email - From: Trevor Hill To: Dan Coy and others - Subject: Pipework K factors, with attachments | BP-HZN-2179MDL07082923 - BP-HZN-2179MDL07082924 | Phase Two | |
| 011179 | 07/27/2010 | Email - From: Trevor Hill To: Arthur Ratzel and others - Subject: RE: Choke side and kill side Drawings, with attachment | BP-HZN-2179MDL06445201 - BP-HZN-2179MDL06445202 | Phase Two | |
| 011180 | 05/04/2010 | Email - From: Andrew Hall To: Trevor Hill - Subject: RE: URGENT/CONFIDENTIAL: GOM Incident - Riser Flowrate | BP-HZN-2179MDL04898308 - BP-HZN-2179MDL04898316 | Phase Two | |
| 011181 | 05/14/2010 | Document: Observations on flow coming from the Macondo System | BP-HZN-2179MDL04931703 - BP-HZN-2179MDL04931706 | Phase Two | |
| 011182 | 05/14/2010 | Email - From: Hong-Quan Zhang To: Trevor Hill and others - Subject: Steve Wereley leak estimation | BP-HZN-2179MDL04854382 | Phase Two | |
| 011183 | 05/14/2010 | Email - From: Trevor Hill To: ddecroix@lanl.gov and others - Subject: BP flow observations, with attachment | BP-HZN-2179MDL02211574 - BP-HZN-2179MDL02211576 | Phase Two | |
| 011184 | 05/21/2010 | Email - From: Trevor Hill To: David Rainey and others - Subject: Prof Wereley presentation to Congress, with attachment | BP-HZN-2179MDL04825799 - BP-HZN-2179MDL04825812 | Phase Two | |
| 011185 | 05/22/2010 | Email - From: Trevor Hill To: David Rainey and others - Subject: Prof Wereley presentation to Congress, with attachment | BP-HZN-2179MDL00951054 - BP-HZN-2179MDL00951058 | Phase Two | |
| 011186 | Not Applicable | Document: Proposal for work on flowrate estimation | BP-HZN-2179MDL04865116 - BP-HZN-2179MDL04865117 | Phase Two | |
| 011187 | 06/06/2010 | Email - From: Steven Haden To: Brittany Benko and others - Subject: RE: Crater Riser End Section exposed | BP-HZN-2179MDL04864491 - BP-HZN-2179MDL04864492 | Phase Two | |
| 011188 | 05/30/2010 | Email - From: Roberta Wilson To: Paul Tooms and others - Subject: Eng Team Organagram, with attachment | BP-HZN-2179MDL07554744 - BP-HZN-2179MDL07554745 | Phase Two | |
| 011189 | 06/23/2010 | Email - From: Andy Leonard To: Trevor Hill - Subject: Re: Flow Estimates? | BP-HZN-2179MDL07246568 - BP-HZN-2179MDL07246569 | Phase Two | |
| 011190 | 06/23/2010 | Email - From: Andy Leonard To: Trevor Hill and others - Subject: FW: Flow Estimates? | BP-HZN-2179MDL04938354 - BP-HZN-2179MDL04938355 | Phase Two | |
| 011191 | Not Applicable | Document: Notes regarding K-Factor Calculation | BP-HZN-2179MDL07585569 - BP-HZN-2179MDL07585570 | Phase Two | |
| 011192 | 05/21/2010 | Email - From: Jason Caldwell To: Trevor Hill - Subject: RE: Contact at NOAA | BP-HZN-2179MDL05744945 - BP-HZN-2179MDL05744946 | Phase Two | |
| 011193 | 05/20/2010 | Email - From: James Robinson To: Brittany Benko and others - Subject: FW: maybe this will help, with attachment | BP-HZN-2179MDL07229353 - BP-HZN-2179MDL07229354 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011194 | 06/12/2010 | Email - From: Trevor Hill To: Brittany Benko and others - Subject: Use of flowrate information | BP-HZN-2179MDL04808345 | Phase Two | |
| 011195 | 05/11/2010 | Email - From: Hong-Quan Zhang To: James Brill and others - Subject: RE: "Dome" communications, with attachment | BP-HZN-2179MDL05777677 - BP-HZN-2179MDL05777682 | Phase Two | |
| 011196 | 05/15/2010 | Email - From: Hong-Quan Zhang To: Trevor Hill and others - Subject: RE: Top Kill - Fine tuning, with attachment | BP-HZN-2179MDL04843762 - BP-HZN-2179MDL04843773 | Phase Two | |
| 011197 | 05/08/2010 | Email - From: Paul Ravenscroft To: Trevor Hill and others - Subject: RE: Help requested during Saturday morning... | BP-HZN-2179MDL04799785 - BP-HZN-2179MDL04799787 | Phase Two | |
| 011198 | 05/30/2010 | Email - From: Bob Upton To: Ian McCracken and others - Subject: RE: GOM oil recovery efforts | BP-HZN-2179MDL04859009 - BP-HZN-2179MDL04859013 | Phase Two | |
| 011199 | 05/21/2010 | Email - From: Jason Caldwell To: Trevor Hill - Subject: RE: Contact at NOAA | BP-HZN-2179MDL05744945 - BP-HZN-2179MDL05744946 | Phase Two | |
| 011200 | 10/21/2010 | Letter: From: Daniel Squire To: Priya Aiyar - Subject: Preliminary Response to flow rate and volume estimates | BP-HZN-2179MDL06148979 - BP-HZN-2179MDL06148989 | Phase Two | |
| 011201 | 05/15/2010 | Document: Observations on flow coming from the Macondo system | BP-HZN-2179MDL00951056 - BP-HZN-2179MDL00951058 | Phase Two | Revised Date |
| 011202 | 05/30/2010 | Email - From: Trevor Hill To: James Brill - Subject: RE: Top Kill - why halt? | BP-HZN-2179MDL04803742 - BP-HZN-2179MDL04803749 | Phase Two | |
| 011203 | 04/27/2010 | Email - From: Kurt Mix To: Yun Wang - Subject: FW: Current Density/Pressure assumptions | BP-HZN-2179MDL04819685 - BP-HZN-2179MDL04819687 | Phase Two | |
| 011204 | 04/27/2010 | Email - From: Farah Saidi To: Trevor Hill and others - Subject: RE: Horizon pipesim model, with attachment | BP-HZN-2179MDL04843527 - BP-HZN-2179MDL04843530 | Phase Two | |
| 011205 | 05/22/2010 | Email - From: David Rainey To: Trevor Hill - Subject: RE: Contact at NOAA | BP-HZN-2179MDL04799869 - BP-HZN-2179MDL04799871 | Phase Two | |
| 011206 | 05/22/2010 | Email - From: David Rainey To: Trevor Hill - Subject: RE: Contact at NOAA, with attachment | BP-HZN-2179MDL01881662 - BP-HZN-2179MDL01881668 | Phase Two | |
| 011207 | 04/28/2010 | Email - From: Trevor Hill To: Michael Tognarelli and others - Subject: RE: Current Density/Pressure assumptions, with attachment | BP-HZN-2179MDL04865344 - BP-HZN-2179MDL04865347 | Phase Two | |
| 011208 | 05/18/2010 | Email - From: Douglas Wood To: Trevor Hill and others - Subject: RE: Pressure build-up | BP-HZN-2179MDL04883027 - BP-HZN-2179MDL04883030 | Phase Two | |
| 011209 | 05/14/2010 | Email - From: Leith McDonald To: Trevor Hill - Subject: Observations on flow coming from the Macondo System - Draft Rev-B.ppt, with attachment | BP-HZN-2179MDL04877019 - BP-HZN-2179MDL04877023 | Phase Two | |
| 011210 | 05/23/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: RE: Plume pics_with measurements, with attachment | BP-HZN-2179MDL04932472 - BP-HZN-2179MDL04932474 | Phase Two | |
| 011211 | 05/27/2010 | Presentation: Observations on status of BOP before and after first kill attempt | BP-HZN-2179MDL01937997 - BP-HZN-2179MDL01938004 | Phase Two | |
| 011212 | 05/22/2010 | Email - From: Trevor Hill To: Steven Haden and others - Subject: Flowrate estimation, with attachments | BP-HZN-2179MDL00985574 - BP-HZN-2179MDL00985590 | Phase Two | |
| 011213 | 04/29/2010 | Email - From: Trevor Hill To: Farah Saidi and others - Subject: RE: Re: Well Static Shut-in Pressure- needed data | BP-HZN-2179MDL06006266 - BP-HZN-2179MDL06006268 | Phase Two | |
| 011214 | 10/22/2010 | Presentation: DOE/FRTG and Other Similar Flow Rate Estimates - Meeting with Staff of the Presidential Commission | | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011215 | 05/22/2010 | Email - From: Trevor Hill To: MC252_Email_Retention - Subject: FW: FW: Contact at NOAA | BP-HZN-2179MDL04799867 - BP-HZN-2179MDL04799868 | Phase Two | |
| 011216 | 06/14/2010 | Email - From: Steve Carmichael To: Brian Carlson and others - Subject: RITT collection spreadsheet update, with attachment | BP-HZN-2179MDL07266192 - BP-HZN-2179MDL07266193 | Phase Two | |
| 011217 | 06/19/2010 | Email - From: Trevor Hill To: Mike Mason and others - Subject: Meeting on Monday, with attachment | BP-HZN-2179MDL04827740 - BP-HZN-2179MDL04827741 | Phase Two | |
| 011218 | 04/??/2010 | Document: Trevor Hill - Handwritten Notes | BP-HZN-2179MDL07587817 - BP-HZN-2179MDL07587938 | Phase Two | |
| 011219 | 08/09/2010 | Email - From: Bill Lehr To: David Rainey and others - Subject: Thanks for your help | BP-HZN-2179MDL04843815 | Phase Two | |
| 011220 | 06/22/2010 | Email - From: Roberta Wilson To: Natalie Johnson and others - Subject: Re: Video requests | BP-HZN-2179MDL04840492 - BP-HZN-2179MDL04840494 | Phase Two | |
| 011221 | 08/23/2010 | Email - From: Trevor Hill To: Arthur Ratzel - Subject: Flowrate presentation | BP-HZN-2179MDL07038962 | Phase Two | |
| 011222 | 07/23/2010 | Email - From: Farah Saidi To: Tim Lockett and others - Subject: RE: Further modelling support over next 2 weeks | BP-HZN-2179MDL04931092 - BP-HZN-2179MDL04931093 | Phase Two | |
| 011223 | 11/01/2010 | Email - From: Robert Merrill To: Trevor Hill and others - Subject: RE: Daily Oil and Gas Volumes Recovered_08 03 10.xls | BP-HZN-2179MDL07042155 - BP-HZN-2179MDL07042156 | Phase Two | |
| 011224 | 07/14/2010 | Email - From: Cheryl Grounds To: Bernard Looney and others - Subject: Independent analysis of flow rate range, with attachment | BP-HZN-2179MDL07036622 - BP-HZN-2179MDL07036623 | Phase Two | |
| 011225 | Not Applicable | Document: Resume of James S. Wellings | BP-HZN-2179MDL05455597 - BP-HZN-2179MDL05455604 | Phase Two | |
| 011226 | 06/10/2010 | Email - From: Dave Cameron To: Rob Turlak, with attachments | TRN-MDL-00866791 - TRN-MDL-00866804 | Phase Two | |
| 011227 | 09/23/2010 | Email - From: James Wellings To: Greg Blome - Subject: FW: Exxon Mobil CEO says risk -- not chances of success -- dictated spill response | BP-HZN-2179MDL05231256 | Phase Two | |
| 011228 | 05/13/2010 | Presentation: Overview - Well Capping Macondo No. 1 | BP-HZN-2179MDL02701420 - BP-HZN-2179MDL02701442 | Phase Two | |
| 011229 | 05/03/2010 | Email - From: James Wellings To: Chris Robert - Subject: FW: Enterprise Capping Stack Team Update - 4/3/2010, with attachment | BP-HZN-2179MDL05397258 - BP-HZN-2179MDL05397261 | Phase Two | |
| 011230 | 05/12/2010 | Email - From: James Wellings To: Charles Holt and others - Subject: Update on DDII BOP on BOP and Capping Stack | BP-HZN-2179MDL01513657 | Phase Two | |
| 011231 | 05/30/2010 | Email - From: David Clarkson To: Richard Lynch and others - Subject: Containment Schedule, with attachment | BP-HZN-2179MDL00332391- BP-HZN-2179MDL00332392 | Phase Two | |
| 011232 | 05/30/2010 | Email - From: James Wellings To: John Schwebel and others - Subject: Thanks For the Good Work BOP on BOP and Capping Stack Team | BP-HZN-2179MDL01513694 | Phase Two | |
| 011233 | 05/30/2010 | Email - From: James Wellings To: John Schwebel - Subject: RE: 3 Ram Stack | BP-HZN-2179MDL01513783 | Phase Two | |
| 011234 | 06/09/2010 | Email - From: James Wellings To: Dave Cameron and others - Subject: Capping Stack Reunion | BP-HZN-2179MDL05032452 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011235 | 05/13/2010 | Document: MC 252 Top Preventer Peer Assist | BP-HZN-2179MDL05707105 - BP-HZN-2179MDL05707108 | Phase Two | |
| 011236 | 05/20/2010 | Email - From: James Wellings To: Allen Ginnard - Subject: FW: Well Capping Team schedule update, with attachment | BP-HZN-2179MDL05725163 - BP-HZN-2179MDL05725164 | Phase Two | |
| 011237 | 04/24/2010 | Document: Responder Logbook of James Wellings from April 24th through May 1st | BP-HZN-2179MDL07601505 - BP-HZN-2179MDL07601514 | Phase Two | |
| 011238 | 05/19/2010 | Document: ICS-214 Responder Logbook of James Wellings | BP-HZN-2179MDL07601515 - BP-HZN-2179MDL07601529 | Phase Two | |
| 011239 | 05/30/2010 | Document: ICS-214 Responder Logbook of James Wellings | BP-HZN-2179MDL07601530 -BP-HZN-2179MDL07601544 | Phase Two | |
| 011240 | 06/28/2010 | Document: ICS-214 Responder Logbook of James Wellings | BP-HZN-2179MDL07601545 - BP-HZN-2179MDL07601560 | Phase Two | |
| 011241 | 05/11/2010 | Document: Enterprise Capping Team - Holt, Action Item List, Current Level: 11 May 10 | BP-HZN-2179MDL01743798 | Phase Two | |
| 011242 | 05/07/2010 | Email - From: Charles Holt To: James Wellings - Subject: RE: Capping Stack Deployed from Q-4000 | BP-HZN-2179MDL01513650 | Phase Two | |
| 011243 | 05/18/2010 | Email - From: James Wellings To: Harry Thierens and others - Subject: FW: LMRP Vessel Recovery Options | BP-HZN-2179MDL01513672 | Phase Two | |
| 011244 | 05/07/2010 | Report: HAZID Report MC-252 BOP on BOP Capping Option, Rev A | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | Phase Two | |
| 011245 | 05/17/2010 | Email - From: Asbjorn Olsen To: Darrel Pelley - Subject: FW: DDII BOP with Choke Venting Capability | TRN-MDL-08034717 - TRN-MDL-08034719 | Phase Two | |
| 011246 | 05/17/2010 | Email - From: Geoff Boughton To: Gary Leach - Subject: FW: BOP on BOP Plan | TRN-MDL-02881077 - TRN-MDL-02881078 | Phase Two | |
| 011247 | 05/26/2010 | Email - From: Asbjorn Olsen To: Iain Sneddon and others - Subject: RE: DD II BOP on BOP Meeting / MMS Meeting at 14:00 hrs | TRN-MDL-08057254 - TRN-MDL-08057257 | Phase Two | |
| 011248 | 05/30/2010 | Email - From: Bernard Looney To: Robert Dudley and others - Subject: FW: "BOP on BOP" / Containment, with attachment | BP-HZN-2179MDL05069543 - BP-HZN-2179MDL05069544 | Phase Two | |
| 011249 | 05/11/2010 | Email - From: James Wellings To: Mark Patteson and others - Subject: RE: USCG | BP-HZN-2179MDL04893600 - BP-HZN-2179MDL04893601 | Phase Two | |
| 011250 | 06/24/2010 | Email - From: David Brookes To: Matt Gochnour and others - Subject: FW: DOE Team - Quick Response Assessment Complete!, with attachment | BP-HZN-2179MDL05096110 - BP-HZN-2179MDL05096112 | Phase Two | |
| 011251 | 07/14/2010 | Email - From: James Wellings To: Trevor Hill - Subject: RE: 3 ram stack | BP-HZN-2179MDL07095785 | Phase Two | |
| 011252 | 05/18/2010 | Email - From: Kurt Mix To: Jonathan Sprague - Subject: FW: CFD Results - Case 11 - 70000 bpd impacting baseplate of DEN BOP | BP-HZN-2179MDL04936992 - BP-HZN-2179MDL04936994 | Phase Two | |
| 011253 | 05/19/2010 | Email - From: James Wellings To: Tim Lockett and others - Subject: RE: Notes From Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP | BP-HZN-2179MDL04897613 - BP-HZN-2179MDL04897617 | Phase Two | |
| 011254 | 08/07/2010 | Email - From: Charles Holt To: James Wellings - Subject: RE: Capping Stack Deployed from Q-4000 | BP-HZN-2179MDL01513650 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011256 | 04/26/2010 | Email - From: Cynthia Holik To: James Wellings - Subject: Decision Tree_Kill Well.ppt, with attachment | BP-HZN-2179MDL05465100 - BP-HZN-2179MDL05465104 | Phase Two | |
| 011257 | Not Applicable | Document: Sustainability - Prevention and Capping, a printout from BP's website's section | | Phase Two | |
| 011258 | Not Applicable | Presentation: Advancing Global Deepwater Capabilities | | Phase Two | |
| 011259 | 05/08/2012 | Article: "With This 500-Ton Deepwater Well Cap, BP Is Ready For The Next Oil Spill," Christopher Helman, Forbes.com, 5/8/12 | | Phase Two | |
| 011260 | 08/21/2012 | Document: BP Exploration & Production Inc.'s Responses and Objections to the United States of America's Phase II Cost Interrogatories to BP Exploration & Production Inc. | | Phase Two | |
| 011261 | 05/29/2010 | Email - From: David Clarkson To: Richard Lynch and others - Subject: Schedule to BOP on BOP, with attachment | BP-HZN-2179MDL00332386 - BP-HZN-2179MDL00332387 | Phase Two | |
| 011262 | 05/28/2010 | Email - From: Joel Moore To: Lars Herbst and others - Subject: BOP testing update | IMS059-007239 | Phase Two | |
| 011263 | Not Applicable | Image: Well Cap Stack (Proposed) | BP-HZN-2179MDL05319697 | Phase Two | |
| 011264 | Not Applicable | Image: Well Cap Stack (Proposed), with handwritten drawing | BP-HZN-2179MDL05302136 | Phase Two | |
| 011265 | Not Applicable | Document: Catalog overview, 2. Subsea > Capturing at Source | BP-HZN-2179MDL07328438 - BP-HZN-2179MDL07328451 | Phase Two | |
| 011266 | 05/24/2010 | Email - From: Iain Sneddon To: Kerry Girlinghouse and others - Subject: FW: Dual Ram Transition & Hydrotest Spool with 18 3/4 15K Flanges | BP-HZN-2179MDL01513640 - BP-HZN-2179MDL01513644 | Phase Two | |
| 011267 | 04/30/2010 | Email - From: Kerry Girlinghouse To: James Wellings - Subject: Top Cap | BP-HZN-2179MDL05383176 | Phase Two | |
| 011268 | 06/09/2010 | Email - From: Charles Curtis To: James Wellings and others - Subject: CAPPING, with attachment | BP-HZN-2179MDL05007293 - BP-HZN-2179MDL05007294 | Phase Two | |
| 011269 | 05/07/2010 | Presentation: MC 252 Junk Shot Peer Assist - 6 May 2010 Report of Findings | BP-HZN-2179MDL02564820 - BP-HZN-2179MDL02564825 | Phase Two | |
| 011270 | 05/07/2010 | Report: Deepwater Horizon - Source Control update | HCP008-012292 - HCP008-012299 | Phase Two | |
| 011271 | 09/03/2010 | Email - From: Anne Chavez To: Ronald Dykhuizen - Subject: Better ROV Feeds | SNL075-025009 | Phase Two | Revised Date, Description, Bates |
| 011272 | 12/20/2010 | Email - From: Kevin Cook To: Douglas Blankenship and others - Subject: RE: RE: DWH FOLLOW-UP | SDX009-0020241 | Phase Two | |
| 011273 | 01/24/2011 | Email - From: Suzanne Englebert To: Ronald Dykhuizen - Subject: | SDX009-0003121 | Phase Two | |
| 011274 | 01/05/2011 | Email - From: Timothy Crone To: Ronald Dykhuizen and others - Subject: Re: Re: science article, attachment missing | SDX009-0020319 | Phase Two | |
| 011275 | 01/26/2011 | Email - From: Ronald Dykhuizen To: Paul Hsieh - Subject: | SDX009-0001853 | Phase Two | |
| 011276 | 01/26/2011 | Email - From: Ronald Dykhuizen To: Charles Morrow - Subject: FW: FW: RFI for pressure sensor data on 3-ram stack | SDX009-0005256 - SDX009-0005257 | Phase Two | |
| 011277 | 01/26/2011 | Email - From: Ronald Dykhuizen To: Charles Morrow - Subject: , attachment missing | SDX009-0007303 | Phase Two | |
| 011278 | Not Applicable | Document: comments on Stewart Griffith's 7/15/10 chart draft | SNL007-003742 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011279 | Not Applicable | Report: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, The Amount and Fate of the Oil - DRAFT - Staff Working Paper No. 3 | SNL007-014457 - SNL007-014485 | Phase Two | |
| 011280 | 07/12/2010 | Email - From: Ronald Dykhuizen To: Charles Morrow - Subject: FW: Urgent Request for Flow Analysis supporting well integrity tests | SNL009-0007043 - SNL009-0007044 | Phase Two | |
| 011281 | 07/26/2010 | Email - From: Ronald Dykhuizen To: Mark Havstad - Subject: RE: WARNING RE: Choke valve K update | SNL075-028153 - SNL075-028154 | Phase Two | |
| 011282 | 07/13/2010 | Email - From: Ronald Dykhuizen To: Mark Havstad - Subject: RE: comparisons | SNL075-028255 - SNL075-028256 | Phase Two | |
| 011283 | 07/15/2010 | Email - From: Wayne Miller To: Ronald Dykhuizen and others - Subject: Re: K values | SNL075-017425 - SNL075-017426 | Phase Two | |
| 011284 | 08/09/2010 | Email - From: Ronald Dykhuizen To: Curtt Ammerman - Subject: RE: Tri-Lab Shut-in Results Summary | SNL075-027357 - SNL075-027358 | Phase Two | |
| 011285 | 07/30/2010 | Email - From: Ronald Dykhuizen To: Arthur Ratzel - Subject: well done | SNL075-029736 | Phase Two | |
| 011286 | 07/30/2010 | Email - From: Anne Chavez To: Steve Aoki and others - Subject: PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAY. Friday, July 30, 12:00pm CDT Re: Flow Analysis Activities for the MC252 Well, with attachments | HCD018-000180 - HCD018-000290 | Phase Two | |
| 011287 | 07/14/2010 | Email - From: Ronald Dykhuizen To: Charles Morrow - Subject: more comments. | SDX009-0014495 | Phase Two | |
| 011288 | 07/22/2010 | Email - From: Ronald Dykhuizen To: Charles Morrow - Subject: RE: choke line geometry_7-21.ppt | SNL075-028457 | Phase Two | |
| 011289 | 08/06/2010 | Email - From: Ronald Dykhuizen To: Curtt Ammerman and others - Subject: first draft, with attachments | SDX009-0002979 - SDX009-0002996 | Phase Two | |
| 011290 | 08/06/2010 | Email - From: Arthur Ratzel To: Curtt Ammerman and others - Subject: Flow Analyst Conference Call Tomorrow - 10AM CDT, with attachments | SNL086-006895 - SNL086-006898 | Phase Two | |
| 011291 | 05/27/2010 | Email - From: Ronald Dykhuizen To: Tim Miller and others - Subject: RE: OUO | SNL075-028336 - SNL075-028337 | Phase Two | |
| 011292 | 10/27/2010 | Email - From: Arthur Ratzel To: Ronald Dykhuizen and others - Subject: FW: new version; attachments missing | SNL008-014169 - SNL008-014171 | Phase Two | |
| 011293 | 06/13/2010 | Email - From: Anne Chavez To: Mark Havstad and others - Subject: Info re: Today's Telecon - Top Hat Temp = 219 F | SDX009-0007649 | Phase Two | |
| 011294 | 07/14/2010 | Email - From: Ronald Dykhuizen To: Arthur Ratzel and others - Subject: updated calculations on pressure at BOP | SDX009-0024532 | Phase Two | |
| 011295 | 05/19/2010 | Email - From: Sheldon Tieszen To: Charles Morrow and others - Subject: RE: | SNL008-001045 | Phase Two | |
| 011296 | 06/01/2010 | Presentation: Mud Flow During Kill | SNL008-002116 - SNL008-002131 | Phase Two | |
| 011297 | 07/26/2010 | Email - From: Marjorie Tatro To: Arthur Ratzel and others - Subject: FWD: addition to calc, attachments missing | SDX011-0012700 - SDX011-0012702 | Phase Two | |
| 011298 | 06/07/2010 | Email - From: Ronald Dykhuizen To: Marjorie Tatro and others - Subject: RE: Pressures before and after riser removal, with test rams shut | SDX009-0000201 - SDX009-0000203 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011299 | 01/09/2011 | Email - From: Arthur Ratzel To: Ronald Dykhuizen and others - Subject: FW: FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics, with attachments | SDX009-0005207 - SDX009-0005217 | Phase Two | |
| 011300 | Not Applicable | Article: "Secretary of Energy Dr. Steven Chu," Department of Energy | | Phase Two | |
| 011301 | 05/12/2010 | Article: "Ongoing Efforts to Mitigate the Oil Spill From the Deepwater Horizon," LexisNexis | | Phase Two | |
| 011302 | 05/06/2010 | Document: Deepwater Horizon Response Conference Call | LAL124-000464 - LAL124-000465 | Phase Two | |
| 011303 | 09/19/2012 | Document: Statement from Admiral Allen on the Successful Completion of the Relief Well | OSE231-019139 | Phase Two | |
| 011304 | 08/10/2010 | Article: "BP Oil Spill Update," Energy.Gov | | Phase Two | |
| 011305 | 05/30/2010 | Email - From: Steven Chu To: Dan Leistikow and others - Subject: RE: Conf Call tps and q&a, with attachments | DSE001-011651 - DSE001-011657 | Phase Two | |
| 011306 | 06/08/2010 | Email - From: Steven Chu To: Marcia McNutt and others - Subject: getting together tomorrow | DSE001-011857 | Phase Two | |
| 011307 | Not Applicable | Document: "Hunting in Deep Waters" | DSE023-001779 - DSE023-001780 | Phase Two | |
| 011308 | 06/13/2010 | Email - From: Ken Salazar To: Thad Allen and others - Subject: Re: Flow Rate Estimate | DSE030-000286 - DSE030-000288 | Phase Two | |
| 011309 | 06/13/2010 | Email - From: Carol Browner To: Thad Allen and others - Subject: Re: | DSE001-002476 - DSE001-002477 | Phase Two | |
| 011310 | 06/13/2010 | Email - From: Steven Chu To: Arun Majumdar and others - Subject: RE: addition to calc | ADX003-0009139 - ADX003-0009142 | Phase Two | |
| 011311 | 06/15/2010 | Article: "U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well," Department of Energy website | | Phase Two | |
| 011312 | 07/19/2010 | Email - From: Marcia McNutt To: Steven Chu and others - Subject: RE: Accurate account of flow into the Gulf. | ERP001-004329 - ERP001-004330 | Phase Two | |
| 011313 | 05/26/2010 | Email - From: Rod OConnor To: Carol Browner and others - Subject: Re: Top Kill decision | IGS678-018015 | Phase Two | |
| 011314 | 05/16/2010 | Email - From: Steve Chu To: Dick Garwin - Subject: RE: Ball bearing impedance for more margin | DSE028-004049 - DSE028-004051 | Phase Two | |
| 011315 | 05/25/2010 | Email - From: James Markowsky To: Steven Chu - Subject: BOP and flow rate prediction | DSE041-000614 | Phase Two | |
| 011316 | 05/24/2010 | Email - From: Richard Garwin To: David Keese and others - Subject: Two out of three cases in which dynamic kill is impossible, with attachment | DSE002-003233 - DSE002-003234 | Phase Two | |
| 011317 | 05/23/2010 | Email - From: Ken Salazar To: recos@who.eop.gov and others - Subject: Gulf Update | DSE017-002735 | Phase Two | |
| 011318 | 11/08/2010 | Document: Notes by Steven Chu - Comments on how the DOE can help improve the safety and environmental sustainability of offshore oil and gas operations and support the regulatory oversight of the DOI and U.S. Coast Guard, redline version | OSE020-001322 - OSE020-001326 | Phase Two | |
| 011319 | 05/18/2010 | Email - From: Arun Majumdar To: Alex Slocum and others - Subject: FW: | DSE001-006007 - DSE001-006009 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011320 | 06/26/2010 | Presentation: DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack | ADX003-0000041 - ADX003-0000061 | Phase Two | |
| 011321 | 06/08/2010 | Email - From: Charles Morrow To: Ronald Dykhuizen - Subject: Re: new day | SNL075-014740 | Phase Two | |
| 011322 | 06/02/2010 | Email - From: Scott Perfect To: Wayne Miller and others - Subject: conf call | LNL016-039938 | Phase Two | |
| 011323 | 06/26/2010 | Email - From: Sheldon Tieszen To: Mark Havstad and others - Subject: RE: reference calculation | LNL016-040384 - LNL016-040386 | Phase Two | |
| 011324 | 07/03/2010 | Email - From: Mark Havstad To: Ronald Dykhuizen - Subject: RE: presentation | SNL008-005177 | Phase Two | |
| 011325 | Not Applicable | Document: Handwritten notes - Lessons Learned | LNL007-000829 | Phase Two | |
| 011326 | 07/23/2010 | Document: Handwritten notes - Flow 7/23-7/25/2010 | LNL007-000042 | Phase Two | |
| 011327 | 12/21/2010 | Email - From: Carolin Middleton To: Rob Sharpe and others - Subject: Re: S&TR Prereview: Lending a Hand to an Oily Problem, with attachment | LDX001-0007464 - LDX001-0007485 | Phase Two | |
| 011328 | Not Applicable | Document: Relative Value Ranked Exempt Employee Performance Appraisal for Mark Havstad, Performance Period: 09/01/09 - 08/31/10 | LDX001-0006853 - LDX001-0006855 | Phase Two | |
| 011329 | Not Applicable | Document: Relative Value Ranked Exempt Employee Performance Appraisal for Mark Havstad, Performance Period: 09/01/09 - 08/31/10 | LDX001-0006867 - LDX001-0006869 | Phase Two | |
| 011330 | 05/17/2010 | Email - From: Greg Burton To: Wayne Miller and others - Subject: Fwd: Flow-Rate Determination, with attachments | LNL070-012471- LNL070-012475 | Phase Two | |
| 011331 | 05/17/2010 | Email - From: Scott Perfect To: Mark Havstad and others - Subject: Re recent call for ideas on quantifying flow | LNL016-039797 | Phase Two | |
| 011332 | 05/17/2010 | Email - From: Scott Perfect To: Mark Havstad - Subject: GS | LNL016-039798 | Phase Two | |
| 011333 | 07/12/2010 | Email - From: Arthur Ratzel To: Ronald Miller and others - Subject: RE: Urgent Request for Flow Analysis supporting well integrity tests | SNL110-025147 - SNL110-025148 | Phase Two | |
| 011334 | 07/13/2010 | Email - From: Ronald Dykhuizen To: Mark Havstad and others - Subject: comparisons | LNL016-039651 | Phase Two | |
| 011335 | 07/14/2010 | Email - From: Wayne Miller To: Curtt Ammerman and others - Subject: Kill line K factors: big effect | LNL069-001314 - LNL069-001316 | Phase Two | |
| 011336 | 07/13/2010 | Email - From: Ronald Dykhuizen To: Mark Havstad - Subject: RE: comparisons | SNL008-016962 - SNL008-016964 | Phase Two | |
| 011337 | 07/13/2010 | Email - From: Mark Havstad To: Arthur Ratzel - Subject: RE: Choke Flow Rate Calc Sequence | LNL083-015310 - LNL083-015311 | Phase Two | |
| 011338 | 07/13/2010 | Email - From: Ronald Dykhuizen To: Mark Havstad - Subject: RE: comparisons | LNL016-039654 - LNL016-039655 | Phase Two | |
| 011339 | 06/13/2010 | Email - From: Anne Chavez To: Scott Perfect and others - Subject: Info re: Today's Telecon - Top Hat Temp = 219 F | LDX001-0002930 | Phase Two | |
| 011340 | 07/25/2010 | Email - From: Mark Havstad To: Robert Ferencz and others - Subject: RE: Flow chatter today? | LNL067-006842 - LNL067-006844 | Phase Two | |
| 011341 | 07/16/???? | Document: Handwritten notes from 7/16 | LNL007-000888 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011342 | 07/25/2010 | Email - From: Mark Havstad To: Charles Morrow and others - Subject: RE: Flow results from Miller (Kill & Choke), with attachment | SNL043-005939 - SNL043-005948 | Phase Two | |
| 011344 | 07/26/2010 | Email - From: Anne Chavez To: Tom Hunter and others - Subject: Mass Flow Draft Presentation, with attachment | SNL043-006079 - SNL043-006130 | Phase Two | |
| 011345 | 07/27/2010 | Email - From: Ronald Dykhuizen To: Arthur Ratzel and others - Subject: Method 4, with attachment | SNL008-018613 - SNL008-018623 | Phase Two | |
| 011346 | Not Applicable | Document: Handwritten Notes | LNL007-000827 | Phase Two | |
| 011347 | 07/29/2010 | Email - From: Arthur Ratzel To: Ronald Dykhuizen and others - Subject: RE: Telecon Call at 9:30 AM for Flow Analysis? | LAL249-003018 - LAL249-003019 | Phase Two | |
| 011348 | 07/29/2010 | Email - From: Mark Havstad To: Anne Chavez - Subject: RE: TELECON SCHEDULED: Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well | LDX001-0007496 - LDX001-0007499 | Phase Two | |
| 011350 | 07/29/2010 | Email - From: Wayne Miller To: Arthur Ratzel and others - Subject: LLNL revised choke & kill flow, with attachment | SNL043-006515 - SNL043-006518 | Phase Two | |
| 011351 | 07/29/2010 | Email - From: Sheldon Tieszen To: Arthur Ratzel and others - Subject: Uncertainty Viewgraph, with attachment | SNL043-006525 - SNL043-006526 | Phase Two | |
| 011352 | 07/30/2010 | Email - From: Arthur Ratzel To: Curtt Ammerman and others - Subject: Flow Meeting Draft Report 28 Jul 1300.pptx, with attachment | SNL086-006529 - SNL086-006560 | Phase Two | |
| 011353 | 07/30/2010 | Email - From: Scott Perfect To: Arthur Ratzel and others - Subject: RE: Flow Meeting Draft Report 28 Jul 1300.pptx | SNL086-006764 | Phase Two | |
| 011354 | 01/06/2011 | Email - From: Arthur Ratzel To: Ronald Dykhuizen and others - Subject: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics, with attachments | LAL248-008341 - LAL248-008352 | Phase Two | |
| 011355 | 08/06/2010 | Email - From: Ronald Dykhuizen To: Curtt Ammerman and others - Subject: first draft, with attachment | SNL008-014677 - SNL008-014694 | Phase Two | |
| 011356 | 08/11/2010 | Email - From: Ronald Dykhuizen To: Curtt Ammerman - Subject: RE: Friction factor, with attachment | SDX009-0018317 - SDX009-0018318 | Phase Two | |
| 011357 | 08/06/2010 | Email - From: Arthur Ratzel To: Curtt Ammerman and others - Subject: , with attachment | SDX005-0039084 - SDX005-0039090 | Phase Two | |
| 011358 | 08/22/2010 | Email - From: Wayne Miller To: Ronald Dykhuizen and others - Subject: LLNL appendix to flow calc paper, with attachment | SNL008-013618 - SNL008-013647 | Phase Two | |
| 011359 | 09/24/2010 | Email - From: Mark Havstad To: Arthur Ratzel - Subject: RE: Telecon on Possible BP Follow-on work Monday Sept 27, 2:30-4:30PM CDT | LDX001-0007488 | Phase Two | |
| 011360 | Not Applicable | Document: Key Messages | LNL007-000779 - LNL007-000788 | Phase Two | |
| 011361 | 05/21/2010 | Document: LLNL Response to BP Macondo Well Analysis Requests | LNL007-000297 - LNL007-000309 | Phase Two | |
| 011362 | 05/13/2010 | Document: Handwritten calculations | LNL007-000391 - LNL007-000484 | Phase Two | |
| 011363 | 08/25/2010 | Email - From: Mark Havstad To: Wayne Miller - Subject: RE: RE: Strawman for Tri-Lab Density Comparison | LNL067-000585 - LNL067-000588 | Phase Two | |
| 011364 | 05/21/2010 | Email - From: Derek Wapman To: Douglas Blankenship - Subject: FW: Case data for review | SNL066-025686 - SNL066-025697 | Phase Two | |
| 011365 | 05/17/2011 | Email - From: Frank Shaffer To: Ira Leifer - Subject: Re: draft paper for PNAS special issue | UCSB00357392 - UCSB00357393 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011366 | 09/21/2010 | Email - From: Ira Leifer To: Seth Borenstein - Subject: Re: Seth at AP seeks your comments on Crone paper on oil spill flow | UCSB00414567 | Phase Two | |
| 011367 | Not Applicable | Document: Seabed Flow Estimation from the Deepwater Horizon Spill and Implications for its Fates | UCSB00293537 - UCSB00293543 | Phase Two | |
| 011368 | 05/22/2010 | Email - From: Ira Leifer To: Bill Lehr and others - Subject: Proposed Study for Independent Verification of Oil Leakage, with attachments | UCSB00416566 - UCSB00416568 | Phase Two | |
| 011369 | 09/15/2012 | Document: Resume of Ira Leifer | | Phase Two | |
| 011370 | 10/31/2010 | Document: To: NOAA OR&R for Oil Spill Consulting Services from Bubbleology Research International; Invoice # 10058b | UCSB00254193 | Phase Two | |
| 011371 | 07/03/2010 | Document: A Proposal for a Documentary Movie to cover The Deep Spill 2 Scientific Mission | UCSB00273619 - UCSB00273627 | Phase Two | |
| 011372 | Not Applicable | Document: Ira's story | N10O037-000047 - N10O037-000052 | Phase Two | |
| 011373 | 05/24/2010 | Email - From: Victor Labson To: Geoffrey Plumlee - Subject: Fw: lets slow down | IGS668-005980 - IGS668-005982 | Phase Two | |
| 011374 | 05/24/2010 | Email - From: Roger Clark To: Ira Leifer and others - Subject: Re: Conclusion | IGS667-008808 - IGS667-008810 | Phase Two | |
| 011375 | 06/06/2010 | Email - From: Franklin Shaffer To: Ira Leifer - Subject: Re: UNCERTAINTY: second report a few comments | UCSB00307670 - UCSB00307675 | Phase Two | |
| 011376 | 10/23/2010 | Email - From: Ira Leifer To: Dirk Janssen - Subject: Re: Transcript interview | UCSB00254122 - UCSB00254125 | Phase Two | |
| 011377 | 05/27/2010 | Report: Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, May 27, 2010, Interim Report to the Flow Rate Technical Group | IGS602-009663; IGS602-009665; IGS602-009667; IGS602-009669; IGS602-009671 - IGS602-009673; IGS602-009675 - IGS602-009705 | Phase Two | Revised Bates |
| 011378 | 06/03/2010 | Email - From: Ira Leifer To: Newton Savas and others - Subject: Back to before flow | N6N111-002086 | Phase Two | |
| 011379 | 08/17/2010 | Email - From: Samantha Joye To: Ira Leifer - Subject: Re: methane and the Gulf | UCSB00283260 - UCSB00283261 | Phase Two | |
| 011380 | 07/01/2010 | Document: Deep Spill 2, Technical Science Plans and Supporting Explanations | N10O002-000799 -N10O002-000884 | Phase Two | |
| 011381 | 05/08/2010 | Email - From: Ira Leifer To: Kevin Martin and others - Subject: Re: GoM Oil Spill support | IGS670-017797 - IGS670-017798 | Phase Two | |
| 011382 | 05/26/2010 | Email - From: Ira Leifer To: Steven Wereley and others - Subject: Re: NIST uncertainty estimate | NOA021-000342 - NOA021-000344 | Phase Two | |
| 011383 | 07/01/2010 | Document: For Release on July 1, 2010, document regarding the Science Plan for the Deep Spill 2 scientific mission | N10O003-000742 | Phase Two | |
| 011384 | 03/06/2013 | Document: Louis Romo Reference Materials | | Phase Two | |
| 011385 | 10/29/2010 | Email - From: Steven Mason To: Mark VanDyke and others - Subject: (possibly spam: 7.8445) RE: HOS Achiever Missing DVD's | OII00230221 - OII00230223; OII00230575 - OII00230576; OII00232175 - OII00232314; OII00230577 - OII00230669; OII00232464 - OII00232533 | Phase Two | Revised Bates |
| 011386 | 06/11/2010 | Email - From: Matt Gochnour To: Daniel Scoville and others - Subject: RE: CDP - Summary of Quotes | OII00184455 - OII00184456; OII00184486 - OII00184492 | Phase Two | Revised Bates |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011387 | 07/10/2010 | Email - From: Jeannie Berube To: OI3PM@oceaneering.com and others - Subject: Compatt 301 at BOP needs change out | BP-HZN-2179MDL06505504 | Phase Two | |
| 011388 | 05/19/2010 | Email - From: James Clarke To: Chris Christensen and others - Subject: Cla May_19 5/19/10 BP Clarification on Modern Assignments_Limits of the 'Modern' Equipment, with attachments | BP-HZN-2179MDL06959089 - BP-HZN-2179MDL06959098 | Phase Two | |
| 011389 | 07/12/2010 | Email - From: Matt Gochnour To: OI3PM Intervention and others - Subject: RE: Prepping New 301 (new sensor battery ? .... searching for 2 Pt sensors in Pelican Case (either on Achiever or on OI3 - intended destination) | BP-HZN-2179MDL07306418 - BP-HZN-2179MDL07306429 | Phase Two | |
| 011390 | 07/28/2010 | Email - From: William Pendleton To: Mark VanDyke and others - Subject: Oceaneering ROV Collection Process | OII00224659 - OII00224660; OII00224662 - OII00224672 | Phase Two | Revised Bates |
| 011391 | 08/04/2010 | Email - From: oi3pm To: Mark VanDyke and others - Subject: Re: DVD Transmittals / EMO's | OII00224680; OII00224698 - OII00224714 | Phase Two | |
| 011392 | 06/21/2010 | Email - From: Anthony Harjo To: OI3PM@oceaneering.com and others - Subject: FW: Guidance on Plume video, with attachments | OCN007-000870 - OCN007-000871 | Phase Two | |
| 011393 | 05/21/2010 | Email - From: Stuart Partridge To: Mark VanDyke and others - Subject: Re: Welaptega Cables - URGENT ? | OII00080795 | Phase Two | |
| 011394 | 06/10/2010 | Email - From: Jonathan Davis To: Mark VanDyke and others - Subject: Re: Welaptega Cables onboard OI/1 | OII00080854 | Phase Two | |
| 011395 | 07/02/2010 | Email - From: Andrew Hill To: Kate Baker - Subject: RE: Time correlation in Pressure Measurements and ROV video feeds | BP-HZN-2179MDL07113365 | Phase Two | |
| 011396 | 01/17/2011 | Manual: Oceaneering - ROV Well Control and Intervention Operations Manual - Rev. B | OII00246234 - OII00246315 | Phase Two | |
| 011397 | 04/??/2010 | Log: BP Log Book (Steve Mason) [April - September 2010] | OCN016-000309 - OCN016-000383 | Phase Two | |
| 011398 | Not Applicable | Document: Copy of Disc along with list of contents | BP-HZN-MBI00167819 - BP-HZN-MBI00167820 | Phase Two | |
| 011399 | 06/09/2010 | Email - From: Daniel Scoville To: Pat Chilton and others - Subject: RE: Top Hat Cavity pressure measurement system, with attachment | BP-HZN-2179MDL05012622 - BP-HZN-2179MDL05012634 | Phase Two | |
| 011400 | ??/??/2008 | Report: 2008 International Oil Spill Conference, Assessment of Oil Spill Response Capabilities: A Proposed International Guide for Oil Spill Response Planning and Readiness Assessments | BP-HZN-2179MDL03827848 - BP-HZN-2179MDL03827929 | Phase Two | |
| 011401 | Not Applicable | Presentation: Macondo D&C Tactical Response | BP-HZN-2179MDL00469870 - BP-HZN-2179MDL00469879 | Phase Two | |
| 011402 | 04/30/2010 | Email - From: James Wellings To: Mark Patteson and others - Subject: FW: Macondo Well Cap Sequence - 1st Draft, with attachment | BP-HZN-2179MDL02107454 - BP-HZN-2179MDL02107465 | Phase Two | |
| 011403 | 05/15/2010 | Email - From: Gary Wulf To: Andrew Frazelle and others - Subject: DD II stack on Horizon Stack - Back-up Option, with attachment | | Phase Two | |
| 011404 | 05/07/2010 | Presentation: MC 252 Junk Shot Peer Assist - 6 May 2010, Report of Findings | BP-HZN-2179MDL02564820 - BP-HZN-2179MDL02564825 | Phase Two | |
| 011405 | 05/22/2010 | Email - From: Mike Mullen To: Bill Kirton and others - Subject: Kill Plot & plan.ppt, with attachment | BP-HZN-2179MDL04823860 | Phase Two | |
| 011406 | 05/13/2010 | Email - From: Harry Thierens To: Mark Patteson - Subject: Bullheading | BP-HZN-2179MDL05623599 - BP-HZN-2179MDL05623600 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011407 | 05/16/2010 | Email - From: Ole Rygg To: Mark Patteson and others - Subject: RE: Summary on updated models, with attachments | BP-HZN-2179MDL04840377 - BP-HZN-2179MDL04840381; BP-HZN-2179MDL04840383 - BP-HZN-2179MDL04840386 | Phase Two | Revised Bates |
| 011408 | 05/22/2010 | Email - From: Roberta Wilson To: Bernard Looney and others - Subject: Technical Note: Probability of Rupture Disk Failure during Shut-in, with attachment | BP-HZN-2179MDL04865746 - BP-HZN-2179MDL04865752 | Phase Two | |
| 011409 | 05/31/2010 | Email - From: Kurt Mix To: Trevor Hill and others - Subject: RE: Discussion | BP-HZN-2179MDL04896142 - BP-HZN-2179MDL04896144 | Phase Two | |
| 011410 | 05/31/2010 | Document: Wild Well Control Project Memo re: Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | BP-HZN-2179MDL02175815 - BP-HZN-2179MDL02175832 | Phase Two | |
| 011411 | 04/30/2010 | Email - From: John Sharadin To: Mark Patteson and others - Subject: RE: Top Cap, with attachment | BP-HZN-2179MDL01514134 - BP-HZN-2179MDL01514138 | Phase Two | |
| 011412 | 05/10/2010 | Email - From: Mark Mazzella To: Bill Kirton and others - Subject: Version 10 Kill Planning Procedures, with attachment | BP-HZN-2179MDL02198530 - BP-HZN-2179MDL02198538 | Phase Two | |
| 011413 | 05/12/2010 | Email - From: James Wellings To: Charles Holt and others - Subject: Update on DDII BOP on BOP and Capping Stack | BP-HZN-2179MDL01513657 | Phase Two | |
| 011414 | 04/26/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Daily Interface Meeting - 6:30 am + afternoon, with attachments | BP-HZN-2179MDL00443871 - BP-HZN-2179MDL00443874 | Phase Two | |
| 011415 | 07/04/2010 | Email - From: Mark Patteson To: Vikrant Shah - Subject: RE: 07042010 0930 Operations Action Plan | BP-HZN-2179MDL07606855 | Phase Two | |
| 011416 | 04/29/2010 | Email - From: Mark Patteson To: Valerie Fisher - Subject: FW: Stuff from last night, with attachment | BP-HZN-2179MDL07604732 - BP-HZN-2179MDL07604752 | Phase Two | |
| 011417 | 04/30/2010 | Email - From: Mark Patteson To: Anne McCutcheon - Subject: FW: Diagram Top Capping BOP with perf riser.doc, with attachment | BP-HZN-2179MDL07602261 - BP-HZN-2179MDL07602262 | Phase Two | |
| 011418 | 04/30/2010 | Email - From: James Wellings To: Mark Patteson and others - Subject: FW: Macondo Well Cap Sequence - 1st Draft, with attachment | BP-HZN-2179MDL02107454 - BP-HZN-2179MDL02107467 | Phase Two | |
| 011419 | 05/08/2010 | Email - From: James Wellings To: Kirk Cantrell and others - Subject: FW: Draft Two Ram Stack Capping Procedure, with attachment | BP-HZN-2179MDL05801116 - BP-HZN-2179MDL05801127 | Phase Two | |
| 011420 | 09/16/2010 | Email - From: Nick Swyka To: Mark Patteson - Subject: Re: Help needed on Top Kill procedures and experts | BP-HZN-2179MDL07604822 - BP-HZN-2179MDL07604824 | Phase Two | |
| 011421 | 05/21/2010 | Email - From: Harry Thierens To: Kent Wells and others - Subject: RE: Government questions for BP with comments, with attachment | BP-HZN-2179MDL07320291- BP-HZN-2179MDL07320293 | Phase Two | |
| 011422 | 11/15/2012 | Document: BP's Guilty Plea Agreement | | Phase Two | |
| 011423 | 05/07/2010 | Presentation: CFD Analysis, Case 11 - Enterprise BOP Jet Thrust Calculations | BP-HZN-2179MDL01943730 - BP-HZN-2179MDL01943761 | Phase Two | |
| 011424 | 05/27/2010 | Email - From: Roland Sauermann To: Rupen Doshi and others - Subject: RE: Data Files from BP's Top Kill | HAL_1342241 - HAL_1342242 | Phase Two | |
| 011425 | 01/06/2011 | Email - From: Arthur Ratzel To: Ronald Dykhuizen and others - Subject: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics, with attachments | LAL248-008341 - LAL248-008352 | Phase Two | |
| 011426 | 05/16/2010 | Report: Estimates of Conditions in the Gulf by Ron Dykhuizen and Charlie Morrow | SNL063-001815 - SNL063-001827 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011427 | 05/19/2010 | Email - From: Ronald Dykhuizen To: Tom Hunter and others - Subject: flow calculations for the gulf, with attachments | SDX009-0003046 - SDX009-0003057 | Phase Two | |
| 011428 | 06/04/2010 | Email - From: Ronald Dykhuizen To: Sheldon Tieszen - Subject: RE: Offer of Help | SNL075-030145 | Phase Two | |
| 011429 | 06/06/2010 | Email - From: Ronald Dykhuizen To: Marjorie Tatro and others - Subject: vent flow, with attachments | SNL075-030036 - SNL075-030040 | Phase Two | |
| 011430 | 07/28/2010 | Email - From: Ronald Dykhuizen To: Martin Pilch - Subject: RE: Estimates Reconciliation Request | SDX009-0018014 - SDX009-0018017 | Phase Two | |
| 011431 | 10/17/2012 | Document: Pages from Arthur Raztel's deposition transcript | | Phase Two | |
| 011432 | 07/27/2010 | Email - From: Mark Havstad To: Ronald Dykhuizen and others - Subject: RE: flow variation calibration of total flow | LDX005-0023459 - LDX005-0023464 | Phase Two | |
| 011433 | 08/11/2010 | Email - From: Ronald Dykhuizen To: Curtt Ammerman - Subject: RE: Friction factor | SDX009-0018317 | Phase Two | |
| 011434 | 09/27/2010 | Email - From: Ronald Dykhuizen To: Arthur Ratzel and others - Subject: RE: flwrpt_9-25-10 acr.docx, with attachments | ADX001-0015269 - ADX001-0015322 | Phase Two | |
| 011435 | 08/11/2010 | Email - From: Stewart Griffiths To: Ronald Dykhuizen - Subject: Re: well flow rates and total discharge | SNL144-007429 - SNL144-007431 | Phase Two | |
| 011436 | 09/28/2010 | Email - From: Stewart Griffiths To: Arthur Ratzel and others - Subject: FW: Summary of your model | SDX011-0022154 - SDX011-0022156 | Phase Two | |
| 011437 | 09/30/2010 | Email - From: Ronald Dykhuizen To: Charles Morrow - Subject: FW: griffith assumptions | SDX009-0005327 - SDX009-0005328 | Phase Two | |
| 011438 | 05/31/2010 | Email - From: Sheldon Tieszen To: Charles Morrow and others - Subject: Discussion | SDX009-0002222 | Phase Two | |
| 011439 | 06/21/2010 | Email - From: Marjorie Tatro To: Anne Chavez and others - Subject: FW: Pressure-flow information meeting, June 21st, with attachment | SDX009-0006089 - SDX009-0006092 | Phase Two | |
| 011440 | 07/21/2010 | Email - From: Ronald Dykhuizen To: Charles Morrow - Subject: FW: Temperature at TH4 | SDX009-0006886 | Phase Two | |
| 011441 | 05/06/2010 | Email - From: Ronald Dykhuizen To: Sheldon Tieszen and others - Subject: pressure | SNL008-018883 - SNL008-018884 | Phase Two | |
| 011442 | 05/13/2010 | Email - From: Ronald Dykhuizen To: Stefan Domino and others - Subject: OUO FW: Emailing: For Diagnostics Team.zip, with attachment | SDX010-0012362 - SDX010-0012363; SDX010-0012366 - SDX010-0012385 | Phase Two | Revised Bates |
| 011443 | 05/13/2010 | Email - From: Donald Sullivan To: David Decroix and others - Subject: Re: Differing estimates on flow rate | LAL145-003448 | Phase Two | |
| 011444 | 05/20/2010 | Email - From: David Keese To: Thomas Bickel and others - Subject: Overview packet, with attachment | SNL008-001067 - SNL008-001079 | Phase Two | |
| 011445 | 06/13/2010 | Presentation: Flow Estimate by Analysis of Top Hat and Riser | SNL075-014933 - SNL075-014960 | Phase Two | |
| 011446 | 06/25/2010 | Email - From: Daniel Gutierrez To: Daniel Scoville and others - Subject: RE: Flow Meter System - Horizon BOP Capping Stacking Control | BP-HZN-2179MDL05059827 - BP-HZN-2179MDL05059829 | Phase Two | |
| 011447 | 08/25/2010 | Manual: Oceaneering - Operations and Maintenance Manual - BP Horizon 5.5" Drill Pipe Clamp - Rev. C | OCN006-000933 - OCN006-001390 | Phase Two | |
| 011448 | 04/25/2010 | Report: BP / Horizon ROV Support PM - Daily Activity | OII00084336 - OII00084337 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011449 | 02/27/2013 | Letter: Transmittal of Oceaneering International, Inc's Supplemental Partial Document Response to the Agreed 30(b)(6) Deposition Notice of Oceaneering International Inc. With 30(b)(2) Document Requests | | Phase Two | Revised Date |
| 011450 | 05/16/2010 | Manual: Oceaneering - Panel Mating Manual - Cameron Acoustic Pressure Transducer Panels, Rev. A, with schematics | 273035 - 273079 | Phase Two | Revised Bates |
| 011451 | 07/27/2010 | Manual: Gulf of Mexico SPU - MC252 Subsea Tie In #2 Acoustic (Wireless) Sensor Accuracy Review (SSTI2) | BP-HZN-2179MDL07012931 - BP-HZN-2179MDL07012940 | Phase Two | |
| 011452 | 03/22/2013 | Report: Expert Report of Ronald C. Dykhuizen | | Phase Two | |
| 011453 | 06/10/2013 | Report: Rebuttal Expert Report of Ronald C. Dykhuizen (Redlined) | | Phase Two | |
| 011457 | 03/12/2013 | Letter: From WorldWide enclosing the signed and notarized original deposition of Ronald C. Dykhuizen | | Phase Two | |
| 011459 | 06/24/2010 | Document: Observations Graphs and Spreadsheets | BP-HZN-2179MDL05742359 | Phase Two | |
| 011460 | ??/??/1972 | Article: "Convective Boiling and Condensation," John Collier, Atomic Energy Research Establishment, Harwell | | Phase Two | |
| 011461 | 05/01/2013 | Report: Expert Report of Dr. Sankaran Sundaresan | | Phase Two | |
| 011462 | 09/24/1969 | Article: "Fluid Mechanics and Measurements in Two-Phase Flow Systems," The Institute of Mechanical Engineers | | Phase Two | |
| 011463 | 06/10/2013 | Report: Rebuttal Expert Report of Ronald Dykhuizen | | Phase Two | |
| 011463R | 06/10/2013 | Report: Ronald C. Dykhuizen Rebuttal Expert Report (Redacted) | | Phase Two | Formerly Exhibit No. 11453R |
| 011464 | 03/22/2013 | Report: Expert Report of Gregg S. Perkin - Macondo Phase II | | Phase Two | |
| 011464R | 03/22/2013 | Report: Gregg S. Perkin Expert Report (Redacted) | | Phase Two | |
| 011465 | 06/10/2013 | Report: Expert Rebuttal Report of Gregg S. Perkin: Macondo Phase II | | Phase Two | |
| 011465R | 06/10/2013 | Report: Gregg S. Perkin Expert Rebuttal Report (Redacted) | | Phase Two | |
| 011466 | 01/09/2012 | Document: Curriculum Vitae of Gregg S. Perkin, P.E. | | Phase Two | |
| 011467 | 05/03/2004 | Document: Master Service Agreement Emergency Well Services | WW-MDL-00141419 - WW-MDL-00141634 | Phase Two | |
| 011468 | 04/23/2010 | Memo: Wild Well Control Project Memo - # 5, Pollution Mitigation - Capture of Hydrocarbons | WW-MDL-00015519 - WW-MDL-00015522 | Phase Two | |
| 011469 | 05/06/2010 | Document: Enterprise Team - Meeting Minutes | BP-HZN-2179MDL05265588 - BP-HZN-2179MDL05265589 | Phase Two | |
| 011470 | 05/15/2010 | Email - From: John MacKay To: Mike Blue and others - Subject: DDII BOP with Choke Venting Capability, attachment missing | BP-HZN-2179MDL05927760 - BP-HZN-2179MDL05927761 | Phase Two | |
| 011471 | 05/16/2010 | Email - From: Asbjorn Olsen To: Iain Sneddon and others - Subject: Project plan for Stack on Stack with DD II - 16-May-2010, attachment missing | TRN-INV-01267354 | Phase Two | |
| 011472 | 05/18/2010 | Email - From: Asbjorn Olsen To: Eddy Redd and others - Subject: Stack on Stack DD II plans, attachment missing | TRN-MDL-05012663 | Phase Two | |
| 011473 | 05/26/2010 | Email - From: David Hayes To: SLV - Subject: Fw: potus | IES008-088413 - IES008-088418 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011474 | 05/27/2010 | Email - From: Donald O'Sullivan To: William Rees and others - Subject: RE: Top Kill - Update, attachment missing | LAL097-009708 - LAL097-009717 | Phase Two | |
| 011475 | 05/29/2010 | Email - From: Sheldon Tieszen To: Tom Hunter and others - Subject: 29 May Early Morning Edition, with attachment | SDX009-0000583 - SDX009-0000584; SDX009-0000586 | Phase Two | Revised Bates |
| 011476 | 05/29/2010 | Email - From: Niall Maguire To: Doug Suttles and others - Subject: FW: Slide pack for 13.00, with attachments | BP-HZN-2179MDL01458148 - BP-HZN-2179MDL01458160 | Phase Two | |
| 011477 | 05/30/2010 | Email - From: Steven Chu To: Tom Hunter and others - Subject: RE: Conf call tps and q&a | DSE001-011659 -DSE001-011660 | Phase Two | |
| 011478 | 05/29/2010 | Email - From: Marcia McNutt To: Kenneth Salazar and others - Subject: Way forward | DSE002-006703 | Phase Two | |
| 011479 | 06/14/2010 | Email - From: Marcia McNutt To: Tony Koslow and others - Subject: RE: Means to top kill BP well located in Gulf | IGS606-013990 -IGS606-013991 | Phase Two | |
| 011480 | 05/16/2010 | Email - From: Kim Fleckman To: Tom Hunter and others - Subject: RE: Slides for May 16 Science Meeting, with attachments | BP-HZN-2179MDL05814853 - BP-HZN-2179MDL05814864 | Phase Two | |
| 011481 | 05/30/2010 | Email - From: Anthony Onorato To: Stuart Nelson and others - Subject: BP Horizon - BOP Pressure Relief Manifold | CAM CIV 0558470 | Phase Two | |
| 011482 | 06/03/2010 | Email - From: Nancy Sieler To: Jim Hackett - Subject: Comments | ANA-MDL-000230538 - ANA-MDL-000230539 | Phase Two | |
| 011483 | Not Applicable | Spreadsheet: scenarios regarding mud flow | | Phase Two | |
| 011484 | ??/??/1981 | Article: "IXTOC No.1, Blowout and Control Operation," SPE 9697 | BP-HZN-2179MDL00645991 - BP-HZN-2179MDL00646000 | Phase Two | |
| 011487 | Not Applicable | Document: Chart of PT-B Data regarding pressue vs. time | XSGX002-037309 | Phase Two | |
| 011493 | 06/26/2013 | Document: Zick Technologies Consulting's website information page | | Phase Two | |
| 011494 | Not Applicable | Document: Graphs and spreadsheets regarding liquid saturations measurements | XAZX002-003506 - XAZX002-003552 | Phase Two | |
| 011495 | Not Applicable | Spreadsheet: sample measurements | XAZX002-003773 | Phase Two | |
| 011497 | 05/01/2013 | Report: Expert Report of Robert W. Zimmerman | | Phase Two | |
| 011500 | Not Applicable | Document: Dr. Robert Zimmerman's List of Opinion Topics Responding to United States Rebuttal Experts | | Phase Two | |
| 011501 | 06/28/2013 | Document: Information regarding Rotary Sidewall Cores from Weatherford's website | | Phase Two | |
| 011502 | 06/28/2013 | Document: Information regarding Conventional Cores from Weatherford's website | | Phase Two | |
| 011503 | 10/22/2009 | Email - From: Tanner Gansert To: Alexander Zamorouev and others - Subject: RE: Macondo Core VOI, with attachments | BP-HZN-2179MDL03693851 - BP-HZN-2179MDL03693866 | Phase Two | |
| 011504 | 06/27/2013 | Letter: From: Sarah Himmelhoch To: All Counsel, Re: MDL No. 2179 Reports of US Rebuttal Experts Dr. Davis, Dr. Huffman, Dr. Kelkar, and Dr. Roegiers | | Phase Two | |
| 011505 | 10/11/2007 | Memo: Isabella Pore Volume Compressibility Evaluation | BP-HZN-2179MDL00195208 - BP-HZN-2179MDL00195211 | Phase Two | |
| 011506 | Not Applicable | Document: Weatherford Laboratories Macondo Prospect showing samples and depth measurements | WFT-MDL-00039838 - WFT-MDL-00039841 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011507 | 11/09/2010 | Presentation: Macondo data summary | BP-HZN-2179MDL05368302 - BP-HZN-2179MDL05368315 | Phase Two | |
| 011508 | Not Applicable | Document: Proposal for Establishing a Working Group on ISRM Suggested Method for Uniaxial-Strain Compressibility Testing | XAHX015-000001 - XAHX015-000007 | Phase Two | |
| 011509 | Not Applicable | Document: Pore Volume Compressibility Test - Pore Pressure Depletion | BP-HZN-2179MDL02394185 | Phase Two | |
| 011510 | 07/02/2010 | Spreadsheet: Weatherford Laboratories' Rotary Inventory Status of Samples | WFT-MDL-00070779 | Phase Two | |
| 011511 | 05/13/2010 | Report: Event Summary, osc-G 32306 -MC252#1, Deepwater Horizon Macondo 8.5x9.875" Open Hole Mud Loss Event | BP-HZN-2179MDL00752353 - BP-HZN-2179MDL00752357 | Phase Two | |
| 011512 | Not Applicable | Log: Log To Core Porosity Comparison and Average Reservoir Porosity From Logs | | Phase Two | |
| 011513 | ??/??/1953 | Article: "Compressibility of Reservoir Rocks," Technical Note 149, Petroleum Transactions, AIME | | Phase Two | |
| 011515R | 06/10/2013 | REDACTED Report: Expert Rebuttal Report of Dr. Alan R. Huffman | | Phase Two | |
| 011516 | 06/27/2013 | Letter: From: Sarah Himmelhoch To: Robert R. Gasaway and others, Regarding expert reports produced | | Phase Two | |
| 011517 | Not Applicable | Document: Graph regarding resistivity | | Phase Two | |
| 011519 | 11/15/2008 | Presentation: BP's Pore volume compressibility in weakly-cemented sandstones | XAHX015-000008 - XAHX015-000047 | Phase Two | |
| 011520 | Not Applicable | Document: Graphs: Pore Volume Compressibility Vs Pore Pressure at Uniaxial Strain Condition | | Phase Two | |
| 011521 | Not Applicable | Document: Graphs and spreadsheets regarding Pore Volume Compressibility Vs Pore Pressure At Uniaxial Strain Condition, Volumetric Strain, Porosity Vs Pore Pressure Depletion At Uniaxial Strain Condition, Biot's Poroelastic Constant, Uniaxial Pore Volume Compressibility, Uniaxial Pore Volume Compressibility Test | | Phase Two | |
| 011522 | Not Applicable | Document: Graphs and spreadsheet regarding Volumetric Strain, Porosity Vs Pore Pressure Depletion At Uniaxial Strain Condition, Biot's Poroelastic Constant, Uniaxial Pore Volume Compressibility and Uniaxial Pore Volume Compressibility Test | | Phase Two | |
| 011523 | Not Applicable | Photograph: CT image of Sample of 3-16R | WFT-MDL-00039352 | Phase Two | |
| 011524 | 05/17/2010 | Spreadsheet: containing location information, units, fracture gradient and drillability parameters, brine and seawater pressure gradient constants, current well design, fracture gradient layer overrides, shale fracture gradient model, sand depth/pressure definition | BP-HZN-2179MDL05114193 | Phase Two | Revised Date |
| 011525 | 06/26/2011 | Article: "Modeling and Prediction of Formation Compressibility and Compactive Pore Collapse in Siliciclastic Reservoir Rocks," American Rock Mechanics Association | | Phase Two | |
| 011526 | Not Applicable | Document: Graph of Fractional Porosity @ IRSC | | Phase Two | |
| 011528 | Not Applicable | Document: Noble Energy Mineralogy Determined by XRD | | Phase Two | |
| 011529 | 05/01/2013 | Report: Expert Report of Srdjan Nesic, Ph.D | | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011530 | 03/20/2011 | Report: DNV Final Report - Contract Award No. M10PX00335, Volume 1 Final Report, Report No. EP030842 | MDM436-000001 - MDM436-000200 | Phase Two | |
| 011531 | 04/30/2011 | Report: DNV Addendum to Final Report, Contract Award No. M10PX00335, Report No. EP030842 | DNV047-008958 - DNV047-008987 | Phase Two | |
| 011532 | 05/07/2013 | Email - From: Aristide Chakeres To: Sally Shushan and others - Subject: DWH: proposed revised Tom Hunter designation for Phase 2 quantification expert testimony, with attachments | | Phase Two | |
| 011533 | Not Applicable | Document: Calculation of flow rate during well integrity test | | Phase Two | |
| 011534 | 06/15/2010 | Presentation: Flow Estimate by Analysis of Top Hat and Riser | | Phase Two | |
| 011535 | 06/13/2010 | Email - From: SLV Ken Salazar To: Steven Chu and others - Subject: Re: Tomorrow's meeting at DOE | SNL093-007983 - SNL093-007985 | Phase Two | |
| 011538 | 08/10/2010 | Article: "BP Oil Spill Update," Department of Energy Website | | Phase Two | |
| 011539 | 05/31/2010 | Email - From: Kurt Mix To: Trevor Hill and others - Subject: Re: Discussion | BP-HZN-2179MDL00644804 - BP-HZN-2179MDL00644806 | Phase Two | |
| 011540 | 05/29/2010 | Email - From: Scott Perfect To: Donald O'Sullivan and others - Subject: data from BP, with attachments | LAL137-011551 - LAL137-012153 | Phase Two | |
| 011541 | 05/30/2010 | Email - From: Steven Chu To: Tom Hunter and others - Subject: RE: Conf call tps and q&a | DSE001-011659 - DSE001-011660 | Phase Two | |
| 011542 | 05/31/2010 | Email - From: Sheldon Tieszen To: Trevor Hill - Subject: Re: Flow | BP-HZN-2179MDL05820441 - BP-HZN-2179MDL05820442 | Phase Two | |
| 011543 | 05/18/2010 | Email - From: Asbjorn Olsen To: Eddy Redd and others - Subject: Stack on Stack DD II plans, attachments missing | TRN-MDL-05012663 | Phase Two | |
| 011544 | 05/28/2010 | Document: List of tasks with start and finish dates. | TRN-MDL-07820789 | Phase Two | |
| 011545 | 05/28/2010 | Email - From: Eddy Redd To: Patrick O'Bryan - Subject: FW: Planning for Side Entry - between lower and middle pipe cavity - DD II BOP, with attachments | TRN-MDL-07820786 - TRN-MDL-07820789 | Phase Two | |
| 011546 | 05/23/2010 | Email - From: Thad Allen To: JHL and others - Subject: FW: Top Kill | HCG331-002696 - HCG331-002697 | Phase Two | |
| 011547 | 05/23/2010 | Email - From: Peter Cornillon To: Marcia McNutt and others - Subject: Re: revised statement | NPT552-001678 - NPT552-001680 | Phase Two | |
| 011548 | 06/02/2010 | Email - From: Trevor Hill To: Douglas Wood and others - Subject: Update and handover, with attachments | BP-HZN-2179MDL04912531 - BP-HZN-2179MDL04912548 | Phase Two | |
| 011550R | 06/10/2013 | REDACTED Report: Rebuttal Expert Report of Mohan Kelkar and Rajagopal Raghavan | | Phase Two | |
| 011551 | 07/22/2010 | Report: Macondo Technical Note, Title: Depleted Pressure for Well Control Planning, Version C - DRAFT | BP-HZN-2179MDL06099720 - BP-HZN-2179MDL06099723 | Phase Two | |
| 011552 | 07/20/2010 | Email - From: Marcia McNutt To: SLV and others - Subject: Update on latest thinking here in Houston | IGS606-016097 | Phase Two | |
| 011554 | 08/??/2010 | Report: Macondo MC252 #1 Blowout Static Kill Operation - Flowpath Analysis | AE-HZN-2179MDL00064585 - AE-HZN-2179MDL00064598 | Phase Two | |
| 011555 | 07/16/2010 | Email - From: Kelly McAughan To: Bryan Ritchie and others - Subject: RE: GoM aquifer sizes | BP-HZN-2179MDL07159477 - BP-HZN-2179MDL07159478 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011556 | 07/09/2010 | Presentation: Shut the Well in on Paper - Benefits and Risks | BP-HZN-2179MDL06931444 - BP-HZN-2179MDL06931533 | Phase Two | |
| 011557 | 07/06/2010 | Email - From: Kelly McAughan To: Stephen Willson - Subject: RE: Macondo PVC | BP-HZN-2179MDL06985709 - BP-HZN-2179MDL06985710 | Phase Two | |
| 011558 | 07/30/2010 | Email - From: Ray Merewether To: SCHU - Subject: trusting BP | DSE003-003730 - DSE003-003732 | Phase Two | |
| 011559 | 09/??/1984 | Article: "Analyzing Pressure Buildup Data by the Rectangular Hyperbola Approach," Society of Petroleum Engineering of AME, SPE 13079 | | Phase Two | Revised Date |
| 011560 | ??/??/2008 | Article: "Water-Flooding Incremental Oil Recovery Study in Middle Miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico," Society of Petroleum Engineers, SPE 115669 | | Phase Two | |
| 011561 | Not Applicable | Document: Advertisement - FEESA Consultancy Services with Maximus | | Phase Two | |
| 011562 | Not Applicable | Document: Graph of Illustrations of High Drillpipe, Low Drillpipe and No Drillpipe | | Phase Two | |
| 011563 | Not Applicable | Spreadsheet: Johnson Maximus Outputs Drillpipe high July 15 and May 8; graph showing BOP Loss CoEfficient - BOP | | Phase Two | |
| 011564 | 04/20/2010 | Spreadsheet: High Drillpipe with occurences, descriptions and results of pressure and flowrate | | Phase Two | |
| 011565 | 04/20/2010 | Log: Well Information Block and Curve Information Block with Insite Version | | Phase Two | |
| 011566 | 06/15/2010 | Document: Calculations of total vent flow oil | | Phase Two | |
| 011567 | ??/??/2008 | Article: "Equivalent diameters of rectangular and oval ducts," Building Services Engineering Research & Technology | | Phase Two | |
| 011568 | 03/20/2011 | Photograph:  Pictures and images from Det Norske Veritas Volume I Final Report of Starboard Segment form the Lower VBR Following Cleaning, Port Side Lower VBR Following Cleaning, Front View (Segment Cavity) and parts in the As-Recovered Condition | | Phase Two | |
| 011569 | Not Applicable | Document: Reliance Materials for Dr. Whitson's expert report | XCWX001-000001 - XCWX001-000002 | Phase Two | |
| 011570 | Not Applicable | Article: "Petrostreamz - the Company," Petrostreamz.com website | | Phase Two | |
| 011571 | 07/20/2013 | Document: Petroleum Engineering Reservoir Analysts Contact Information | | Phase Two | |
| 011572 | 03/22/2012 | Log: Macondo EOS model 20120322 | BP-HZN-2179MDL07806545 | Phase Two | |
| 011573 | ??/??/2000 | Book: "Phase Behavior." Curtis Whitson, et al, Appendix C, SPE Monograph Volume 20 | | Phase Two | |
| 011574 | 12/11/2012 | Article: "Chemical data quantity Deepwater Horizon hydrocarbon flow rate and environmental distribution," PNAS, December 12, 2012, vol. 109, no. 50, 20246-20253 | | Phase Two | |
| 011575 | 06/09/2010 | Report: Reservoir Sample Analysis Report, Report #201000053, Schlumberger | BP-HZN-2179MDL00062844 - BP-HZN-2179MDL00062893 | Phase Two | |
| 011576 | 02/18/2013 | Report: LexisNexis Report regarding information on a company called PERA AS in Trondheim, Norway | | Phase Two | |
| 011577 | 10/10/2012 | Article: "PVT in Liquid-Rich Shale Reservoirs," SPE 155499 | | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011578 | 05/01/2013 | Report: Phase II Expert Report - Source Control, Ed Ziegler | | Phase Two | |
| 011578R | 05/01/2013 | REDACTED Report: Expert Report of Ed Ziegler | | Phase Two | |
| 011579 | 06/10/2013 | Report: Phase II Expert Report - Source Control Rebuttal Report, Ed Ziegler | | Phase Two | |
| 011579R | 06/10/2013 | REDACTED Report: Expert Rebuttal Report of Ed Ziegler | | Phase Two | |
| 011580 | 06/25/2013 | Document: Case Law - LexisNexis Dave Barnett;  Clean Harbors Environmental Services, Inc. Plaintiffs - Appellants, v. Rhodia, Inc., Defendant - Appellee;  No, 09-3115;  606 F.3d 975,*;2010 U.S. App. LEXIS 10466, **; CCH Prod. Liab. Rep. P18,42'7 | | Phase Two | |
| 011581 | 04/30/2010 | Email - From: Liz Birnbaum To: Keith Good - Subject: Fw: Deepwater Horizon Incident - Reply from Apache Corporation to Secretary Salazar's request | IMT030-028760 - IMT030-028763 | Phase Two | |
| 011582 | 12/28/1991 | Report: Neal Adams Firefighters, Inc. - Final Report - Joint Industry Program for Floating Vessel Blowout Control | TRN-INV-01760206 - TRN-INV-01760224; TRN-INV-01760600 - TRN-INV-01760628 | Phase Two | |
| 011583 | 08/20/2004 | Presentation: Jim Cunningham Egypt/Mediterranean Sea Loss of Well Control and Emergency Response Mediterranean District Eurafrican Unit | | Phase Two | |
| 011584 | 06/30/2009 | Manual: BP Gulf of Mexico Regional Oil Spill Response Plan | BP-HZN-CEC 019387 - BP-HZN-CEC 019410; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019427; BP-HZN-CEC 019681 - BP-HZN-CEC 019704; BP-HZN-CEC 019722 - BP-HZN-CEC 019765 | Phase Two | |
| 011585 | 03/23/2007 | Letter: Master Service Contract BPM-04-00806 - Amendment #1 | WW-MDL-00141635 - WW-MDL-00141637 | Phase Two | |
| 011586 | 02/??/2009 | Document: Initial Exploration Plan Mississippi Canyon Block 252 OCS-G 32306 Public Information | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL00001050 | Phase Two | |
| 011587 | 04/25/2010 | Email - From: Glen Watabayashi To: Debbie Payton and others - Subject: Leak rate guestimate | N6N109-000060 | Phase Two | |
| 011588 | 05/01/2010 | Email - From: Doug Helton To: John Ewald - Subject: Re: DOUG -- AP -- Can you help? | S11001-003712 - S11001-003714 | Phase Two | |
| 011589 | 04/30/2010 | Email - From: Lars Herbst To: Chris Oynes and others - Subject: Re: WCD Volume Estimate | IMS208-015920 | Phase Two | |
| 011590 | 05/22/2010 | Email - From: David Hayes To: Rod O'Connor and others - Subject: Need talking points | IGS606-027461 - IGS606-027463 | Phase Two | |
| 011591 | 06/23/2013 | Article: "The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill:  May 28, 2010," The White House Blog | | Phase Two | |
| 011592 | 05/31/2010 | Email - From: Marcia McNutt To: Thad Allen and others - Subject: Steps forward for containment, attachment missing | DSE002-006177 | Phase Two | |
| 011593 | Not Applicable | Photograph: Propane Gas Level Indicator and Fuel Level Gauge | | Phase Two | |
| 011594 | Not Applicable | Photograph: Grill Gauge | | Phase Two | |
| 011595 | 02/??/2013 | Article: "The impact of fine-scale turbidite channel architecture on deep-water reservoir performance," AAPG Bulletin | | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011596 | ??/??/2007 | Article: "Reducing Exploration Risk," Oilfield Review, Spring 2007 | | Phase Two | |
| 011597 | 07/23/2013 | Article: "Overall Heat Transfer Coefficients for some common Fluids and Heat Exchanger Surfaces," Internet printout from The Engineering ToolBox's website | | Phase Two | Revised Date |
| 011598 | 12/??/1998 | Article: "Cement Design Based on Cement Mechanical Response," SPE Drilling & Completion, December 1998 | | Phase Two | |
| 011600 | 10/12/1998 | Article: "Rapid Risk Ranking for Field Development Optimisation to Achieve ALARP," SPE 50949 | | Phase Two | |
| 011601 | 05/10/2013 | Report: Phase 2 Expert Report of Morris Burch | | Phase Two | |
| 011602 | 12/??/2012 | Report: NOPSEMA Guidance Note, N-04300-GN0166, Revision 4 | | Phase Two | |
| 011603 | 06/01/2009 | Manual: Crisis and Continuity Management Plan, E&P Gulf of Mexico, Revision date: 1/14/10 | BP-HZN-2179MDL02300770 - BP-HZN-2179MDL02300807 | Phase Two | |
| 011604 | 05/16/2010 | Email - From: John Lynch To: David Rainey and others - Subject: PRIVILEGED & CONFIDENTIAL: Macondo Oil Rate | BP-HZN-2179MDL07729452 - BP-HZN-2179MDL07729453 | Phase Two | |
| 011605 | 06/10/2013 | Report: Rebuttal Expert Report of Morris Burch | | Phase Two | Withdrawn |
| 011606 | 07/??/2009 | Manual: BP GoM Deepwater SPU Well Control Response Guide | BP-HZN-2179MD L01616217 - BP-HZN-2179MDL0161 6347 | Phase Two | |
| 011607 | 05/10/2013 | Report: Expert Report of Richard S. Carden | | Phase Two | |
| 011608 | 06/06/2011 | Document: Transcript Deposition of Anthony Hayward | | Phase Two | |
| 011609 | 07/21/2011 | Document: Transcript Deposition of Andrew George Inglis | | Phase Two | |
| 011610 | 05/10/2013 | Report: Expert report of Ian Adams | | Phase Two | |
| 011610R | 05/10/2013 | REDACTED Report: Expert Report of Iain Adams | | Phase Two | |
| 011611 | 05/??/1999 | Manual: Industry Guidelines on A Framework for Risk Related Decision Support | BP-HZN-2179MDL07799118 - BP-HZN-2179MDL07799156 | Phase Two | |
| 011612 | Not Applicable | Presentation: Morris Burch, ERM | | Phase Two | Withdrawn |
| 011613 | 05/10/2013 | Report: Expert Report of Dan Gibson | | Phase Two | |
| 011614 | 05/29/2010 | Presentation: Top Kill Analysis | LNL083-22411 - LNL083-22422 | Phase Two | |
| 011615 | 06/24/2010 | Email - From: Roy Long To: rajesh@lanl.gov and others - Subject: Re: New Schedule (?!) and Consensus Topics | IGS635-008209 - IGS635-008210 | Phase Two | |
| 011616 | Not Applicable | Document: Risk Register and Action Tracking Sheet for E&P Projects, Version 8.04 | | Phase Two | |
| 011617 | 06/02/2010 | Email - From: Cheryl Grounds To: Chris Cecil - Subject: Top Kill Analysis, attachment missing | BP-HZN-2179MDL05859631 | Phase Two | |
| 011618 | Not Applicable | Document:  Spreadsheet - Scenarios of Top Kill | BP-HZN-2179MDL05859632 | Phase Two | |
| 011619 | 06/01/2010 | Document: Index of Top Kill Scenarios Spreadsheet | | Phase Two | |
| 011620 | 06/01/2010 | Email - From: Sheldon Tieszen To: Tom Hunter and others - Subject: 1 June Report from Houston, with attachment | DSE005001297 - DSE005001329 | Phase Two | |
| 011621 | 06/01/2010 | Email - From: Thomas Selbekk To: Trevor Hill and others - Subject: Plots - history matching og third top kill operation, with attachments | BP-HZN-1279MDL04900919 - BP-HZN-1279MDL04900921 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011622 | 06/01/2010 | Email - From: Thomas Selbekk To: Trevor Hill and others - Subject: By pass rates - top kill operation 3, with attachments | BP-HZN-2179MDL04885739 - BP-HZN-2179MDL04885741 | Phase Two | |
| 011623 | 06/12/2010 | Email - From: Thomas Selbekk To: Douglas Wood and others - Subject: Shallow frac - rupture discs open, with attachment | BP-HZN-2179MDL05734448 - BP-HZN-2179MDL05734449 | Phase Two | |
| 011624 | 05/10/2013 | Report: Expert Report of Richard S. Carden | | Phase Two | |
| 011625 | 12/28/1991 | Report: Neal Adams Firefighters, Inc. Final Report - Joint Industry Program for Floating Vessel Blowout Control, DEA-63 | | Phase Two | |
| 011626 | 05/??/2008 | Report: Deepwater Gulf of Mexico 2008: America's Offshore Energy Future | | Phase Two | |
| 011627 | Not Applicable | Report: Staff Working Paper No. 1, A Brief History of Offshore Oil Drilling, draft | | Phase Two | |
| 011628 | Not Applicable | Document: Regulation, Minerals Management Service, Interior | | Phase Two | |
| 011629 | 10/26/2006 | Document: Notice to Lessees and Operators of Federal Oil, Gas, and Sulphur Leases and Pipeline Right-of-Way Holders in the Outer Continental Shelf, Gulf of Mexico OCS Region | | Phase Two | |
| 011630 | 06/30/2009 | Manual: Pages from BP's Regional Oil Spill Response Plan, BP | | Phase Two | |
| 011631 | 02/??/2010 | Manual: Pages of Section 6-3.C. and 11-6 of Chevron's Regional Oil Spill Response Plan, Version Number 3, Chevron | | Phase Two | |
| 011632 | 07/??/2007 | Manual: Pages of Section 6-3.C. and 11-7 of ConocoPhillips Regional Oil Spill Response Plan, Version Number 1, ConocoPhillips | | Phase Two | |
| 011633 | 08/??/2009 | Manual: Pages of Section 6-3.C. and 11-6 of Exxon's Regional Oil Spill Response Plan Quick Guide- Offshore Operations, Revision 5, ExxonMobil | | Phase Two | |
| 011634 | 03/??/2011 | Document: "Recommended Practice for Analysis, Design, Installation, and Testing of Basic Safety Systems for Offshore Production Platforms," API Recommended Practice 14C, Seventh Edition, March 2001, Reaffirmed: March 2007 | | Phase Two | |
| 011635 | 07/01/2009 | Document: Regulation - §254.9, 254.20, 254.21, 254.22, 254.23; 254.24; 254.25   30 CFR Ch. 11 (7-1-09 Edition) | | Phase Two | |
| 011636 | 07/01/2009 | Document: Regulation - §254.40, 254.41, 254.42, 30 CFR Ch. 11 (7-1-09 Edition) | | Phase Two | |
| 011637 | 05/12/2011 | Report: MDL 2179: Dennis Johnson 30(b)(6) Materials GoM Production Attendance Detail Report | BP-HZN-2179MDL02297877 - BP-HZN-2179MDL02297886 | Phase Two | |
| 011638 | Not Applicable | Report: BP Gulf of Mexico Regional Oil Spill Response Plan | BP-HZN-CEC 019356 - BP-HZN-CEC 019360 | Phase Two | |
| 011639 | 06/10/2013 | Report: Rebuttal Expert Report of Richard S. Carden | | Phase Two | |
| 011639R | 06/10/2013 | REDACTED Report: Rebuttal Expert Report of Richard S. Carden | | Phase Two | |
| 011640 | Not Applicable | Document: BP - Safety - TV Commercial - http://www.BP.com/en/global/corporate/press/features/career-stories-jon-parker.html | | Phase Two | |
| 011641 | 07/21/2011 | Document: Transcript Deposition of Andrew George Inglis | | Phase Two | |
| 011642 | 12/14/2012 | Document Transcript Deposition of David Arnold Barnett | | Phase Two | |

(1) ? indicates an unknown month or day.

Exhibit A

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011643 | Not Applicable | Presentation: Richard Carden - Summary of Opinions | | Phase Two | Withdrawn |
| 011644 | 05/01/2013 | Report: Expert Report of Andreas Momber, Erosion of Well-Cement Due to Hydrocarbon Flow | | Phase Two | |
| 011645 | ??/??/1991 | Book: "Applied Petroleum Reservoir Engineering." 2nd Ed. Craft, B.C. and Hawkins, M.F., Prentice Hall PTR, 1991 | | Phase Two | Revised Date |
| 011650 | 06/07/2013 | Report: Rebuttal Report of Glen Benge | | Phase Two | |
| 011655 | Not Applicable | Spreadsheet: Excel spreadsheet listed in Mehran Pooladi-Darvish's consideration materials | SNL084-058529 - SNL084-058532 | Phase Two | |
| 011656 | 04/21/2010 | Document: Copy of the United States' CD that contains the Modified VLP, Primary Report and Rebuttal Study regarding the Collection Rate Calculation spreadsheets | | Phase Two | |
| 011658 | 07/01/2013 | Letter: From: Robert Gasaway To: All Counsel Re: MDL No. 217 - Report of BP and Anadarko Expert Professor Martin Trusler | | Phase Two | |
| 011659 | 08/13/2010 | Email - From: Matt Gochnour To: Leith McDonald and others - Subject: sensor accuracy presentation and serial numbers, with attachments | SNL110-001874 - SNL110-001904 | Phase Two | |
| 011660 | 07/15/2010 | Document: Chart of MC252 Acoustic Network Diagram, black and white version | BP-HZN-2179MDL01514072 | Phase Two | |
| 011661 | 07/15/2010 | Document: Chart of MC252 Acoustic Network Diagram, color version | | Phase Two | |
| 011662 | 07/15/2010 | Spreadsheet: Data listed in Martin Trusler's consideration materials | | Phase Two | |
| 011663 | 07/15/2010 | Spreadsheet: Data - PT-B Final Pressures.csv | | Phase Two | |
| 011664 | 07/13/2010 | Spreadsheet: Data - Pressure Data from PI | BP-HZN-2179MDL06742971 | Phase Two | |
| 011665 | 07/18/2010 | Spreadsheet: Data - Pressure Data from PI | BP-HZN-2179MDL06742236 | Phase Two | |
| 011666 | 05/30/2010 | Spreadsheet: Data - Pressure Data from PI | BP-HZN-2179MDL06743481 | Phase Two | |
| 011667 | 05/08/2010 | Spreadsheet: Data - Pressure Data from PI | BP-HZN-2179MDL06744770 | Phase Two | |
| 011668 | 09/01/2004 | Manual: Recommended Practices or Blowout Prevention Equipment Systems for Drilling Wells, API Recommended Practice 53 Third Edition, March 1997 | PSC-MDL2179-011038 - PSC-MDL2179-011077 | Phase Two | |
| 011670 | 04/27/2010 | Memo: Project Memo - #13 Rev-2, Subject: Well Capping | WW-MDL-00051351 - WW-MDL-00051354 | Phase Two | |
| 011671 | 05/12/2010 | Document: Chart of Deepwater Horizon LMRP Connector, Failure Modes and Effects Analysis (FMEA) | | Phase Two | |
| 011672 | 05/16/2010 | Email - From: Asbjorn Olsen To: Eddy Redd and others - Subject: FW: DDII BOP with Choke Venting Capability, attachments missing | TRN-MDL-05012359 - TRN-MDL-05012360 | Phase Two | |
| 011673 | 05/18/2010 | Email - From: Asbjorn Olsen To: Eddy Redd and others - Subject: Stack on Stack DD II plans, attachments missing | TRN-MDL-02472386 | Phase Two | |
| 011674 | 05/19/2010 | Email - From: Chris Roberts To: James Wellings and others - Subject: Well Capping Team mtg. 5/19 notes and 5/20 agenda, with attachments | CAM_CIV_0208937 -CAM_CIV_0208943 | Phase Two | |
| 011675 | 05/19/2010 | Email - From: Iain Sneddon To: John MacKay and others - Subject: FW: Capping Stack Frame, with attachments | WW-MDL-00061539 - WW-MDL-00061546 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011676 | 05/21/2010 | Email - From: Shawn Mossman To: John Kotria and others - Subject: RE: Capping Stack Support Frame | WW-MDL-00061466 | Phase Two | |
| 011677 | 05/26/2010 | Letter: From: Dan Moore and James Regan To: Dan Stoltz - Subject: Discover Enterprise, Reference: Acceptance of Well Control Equipment | BP-HZN-2179MDL07807382 - BP-HZN-2179MDL07807527 | Phase Two | |
| 011678 | 02/02/1982 | Document: US Patent 4,313,496, Childs et al. - Wellhead Shearing Apparatus | | Phase Two | |
| 011679 | Not Applicable | Report: Expert Report of Dr. Rory R. Davis, PE | | Phase Two | Withdrawn |
| 011680 | 06/27/2013 | Letter: From: Sarah Himmelhoch To: Robert Gasaway and others - Subject: MDL No. 2179 - Reports of US Rebuttal Experts Dr. Davis, Dr. Huffman, Dr. Kelkar, and Dr. Roegiers | | Phase Two | |
| 011681 | 05/28/2010 | Presentation: Horizon BOP Intervention Diagnostic Pumping 28-May-2010 | BP-HZN-2179MDL02693155 | Phase Two | |
| 011682 | 05/19/2010 | Email - From: Scott Watson To: Curtt Ammerman - Subject: RE: 3rd spit in riser - OUO - KEEP IN HOUSE ONLY | ADX001-0005630 - ADX001-0005631 | Phase Two | |
| 011684 | 05/10/2013 | Letter: Identification of errors on expert reports of Dr. Alain Gringarten, Dr. Michael Zaldivar, Dr. Andreas Momber, Dr. Srdjan Nesic, Dr. Adrian Johnson and Dr. Corlos Torres-Verdin | | Phase Two | |
| 011685 | 07/12/2013 | Letter: Identification of additional subjects addressed in expert report of Dr. Zaldivar, typographical errors and formatting changes | | Phase Two | |
| 011686 | ??/??/2011 | Article: "Testing and Qualification of New Multiphase Flow Simulator," Offshore Technology Conference | BP-HZN-2179MDL07791772 - BP-HZN-2179MD L07791788 | Phase Two | |
| 011687 | 06/10/2013 | Report: Expert Report of Dr. Alan R. Huffman | | Phase Two | |
| 011688 | 06/10/2013 | Document: Figure 4 from Dr. Alan Huffman's Expert Report dated June 6, 2010 showing M56A, M56B and M56C | | Phase Two | |
| 011689 | Not Applicable | Log: Well log analysis | | Phase Two | |
| 011690 | 06/01/2012 | Report: Kirkland_Macondo Feasibility Study | BP-HZN-2179MDL07793710 - BP-HZN-2179MDL07793773 | Phase Two | |
| 011691 | 02/12/2013 | Report: Kirkland_Macondo Interpretation (Volumes)_rev03 | BP-HZN-2179MDL07796663 - BP-HZN-2179MDL07796673 | Phase Two | |
| 011692 | 02/14/2007 | Article: "Subcritical creep compaction of quartz sand at diagenetic conditions:  Effects of water and grain size," Journal of Geophysical Research, Vol 112 | | Phase Two | |
| 011693 | ??/??/1993 | Article: "Application of Variable Formation Compressibility for Improved Reservoir Analysis," Society of Petroleum Engineers | | Phase Two | |
| 011694 | 05/15/2010 | Email - From: Chris Cecil To: Mike Mason and others - Subject: 2nd Replacement - Macondo SIWHP & Build-up Rate Final Report, with attachment | BP-HZN-2179MDL04877756 - BP-HZN-2179MDL04877764 | Phase Two | |
| 011695 | 06/29/2010 | Report: Macondo Technical Note regarding Depleted Pressure, version B- Draft | BP-HZN-2179MDL02032990 - BP-HZN-2179MDL02032991 | Phase Two | |
| 011696 | 05/01/2013 | Report: Expert Report of Alain Gringarten | | Phase Two | |
| 011696R | 05/01/2013 | REDACTED Report: Expert Report of Alain Gringarten | | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011697 | 10/08/2003 | Article: "Will Wireline Formation Tests Replace Well Test," - SPE 84086 | | Phase Two | |
| 011698 | 06/10/2013 | Report: Expert Report of Jean-Claude Roegiers | | Phase Two | |
| 011698R | 06/10/2013 | REDACTED Report: Expert Report of Jean-Claude Roegiers | | Phase Two | |
| 011699 | 06/27/2013 | Letter: Reports of US Rebuttal Experts Dr. Davis, Dr. Huffman, Dr. Kelkar and Dr. Roegiers | | Phase Two | |
| 011700 | 05/01/2013 | Report: Expert Report of Srdjan Nesic, Ph.D | XSNX001-000008 - XSNX001-000137 | Phase Two | |
| 011701 | 11/12/2012 | Article: "Review of Sand Production Prediction Models," Journal of Petroleum Engineering | | Phase Two | |
| 011702 | ??/??/2012 | Manual: Macondo Well Deepwater Horizon Blowout, Lessons for Improving Offshore Drilling Safety | | Phase Two | Withdrawn |
| 011703 | Not Applicable | Report: System Sensitivity Report (Summary - 3 Variables) # Pr 11850 | BP-HZN-2179MDL07808076 | Phase Two | |
| 011704 | 06/29/2010 | Email - From: Hans Vaziri To: Caren Harris and others - Subject: RE: Macondo sanding question | BP-HZN-2179MDL07088215 - BP-HZN-2179MDL07088217 | Phase Two | |
| 011709 | Not Applicable | Book: "Chemical Engineer's Handbook." Perry, Robert H., et al, McGraw-Hill Book Company, Fifth Edition, excerpt from Section 5 - Fluid & Particle Mechanics | | Phase Two | |
| 011710 | 02/??/1969 | Report: Studies of Two-Phase Flow Patterns By Simultaneous X-Ray and Flash Photography, United Kingdom Atomic Energy Authority | | Phase Two | Revised Date |
| 011712 | ??/??/1969 | Document: Hewitt and Roberts Flow Regime Map for Vertical Pipe (1969) | | Phase Two | |
| 011713 | 02/??/1960 | Article: "What You Need to Design Thermosiphon Rebroilers," Petroleum Refiner | | Phase Two | |
| 011714 | ??/??/2010 | Book: "Engineering Data Book III." John R. Thome, Wolverine Tube, Inc. | | Phase Two | |
| 011715 | ??/??/1960 | Document: Fair Flow Regime Map (1960) | | Phase Two | |
| 011716 | ??/??/2005 | Book: "Fundamentals of Multiphase Flows." Christopher Brennen, Cambridge University Press, 2005 | | Phase Two | |
| 011717 | ??/??/2005 | Document: Brennen Flow Regime Map for Vertical Pipe (2005) | | Phase Two | |
| 011718 | 03/??/1984 | Article: "Multiphase Flow in Pipes," Distinguished Author Series, Massachusetts Inst. of Technology | | Phase Two | |
| 011719 | ??/??/1984 | Document: Griffith Flow Regime Map for Vertical Pipe (1984) | | Phase Two | |
| 011720 | 05/??/1980 | Article: "Modelling Flow Pattern Transitions for Steady Upward Gas-Liquid Flow in Vertical Tubes," The American Institute of Chemical Engineers | | Phase Two | |
| 011721 | ??/??/1980 | Document: Taitel, Barnea, and Dukler (1980): Equation for Transition Annular Flow | | Phase Two | |
| 011722 | Not Applicable | Document: Conversion to Barrels of Oil per Day from Mass Flow Rate (kg/s) and Conversion to Mass Flow Rate (kg/sw) from Barrels of Oil per Day | | Phase Two | Withdrawn |
| 011723 | Not Applicable | Document: Chart of Velocity of Water: Magnitude (m/s) | | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011724 | 06/16/2010 | Document: CFD prediction on effective loss (K) factor for a low density hydrocarbon exhaust vent into ocean water | SNLO08-003827 - SNLO08-003831 | Phase Two | |
| 011725 | 04/??/1987 | Article: "Bubble Size in Horizontal Pipelines," The American Institute of Chemical Engineers, Vol. 33, No. 4 | | Phase Two | |
| 011726 | 07/22/2013 | Article: "About Us," Institute for Corrosion and Multiphase Technology website | | Phase Two | |
| 011727 | ??/??/2013 | Document: Westlaw printout of Srdjan Nesic, PhD, Professor, Expert Witness Profiles | | Phase Two | |
| 011728 | 12/06/1999 | Article: "Prediction of Two-Phase Erosion-Corrosion in Bends," CSIRO | | Phase Two | |
| 011730 | Not Applicable | Document: Screen shots of modeling runs | | Phase Two | |
| 011731 | 05/28/2010 | Spreadsheet: Horizon BOP Intervention Diagnostic Pumping 28-May-2010 - Native | BP- HZN-2179MDL00297539 | Phase Two | |
| 011732 | Not Applicable | Document: Screen shots of the Fluent Simulations/BSR/Simulation results/BSR-mesh-moving-last-2013-2-26 | | Phase Two | |
| 011733 | Not Applicable | Document: Screen shots of folder called Nesic, Srdjan - Relied Upon Modeling Runs | | Phase Two | |
| 011734 | 10/??/1993 | Article: "Erosion in Disturbed Liquid/Particle Pipe Flow: Effects of Flow Geometry and Particle Surface Roughness," Corrosion Engineering, Vol. 49, No. 10 | XSNX006-000001 - XSNX006-000008 | Phase Two | |
| 011735 | Not Applicable | Document: Chart of Erosion and pressure | | Phase Two | |
| 011736 | Not Applicable | Document:  Screenshot Fluent Simulations BSR Pre-erosion BSR case high Flow Rate (65000 bopd) BSR-Nominal geometry flow cryshed pipe v1 dpm strat 1 two injection | | Phase Two | |
| 011737 | 05/10/2013 | Report: Expert Report of Iain Adams | | Phase Two | |
| 011738 | 06/10/2013 | Report: Rebuttal Expert Report of Iain Adams | | Phase Two | Revised Date |
| 011738R | 06/??/2013 | REDACTED Report: Rebuttal Expert Report of Iain Adams | | Phase Two | |
| 011739 | 03/04/2013 | Document: Handwritten interview notes prepared by Iain Adams | | Phase Two | |
| 011740 | 05/18/2010 | Email - From: Jon Turnbull To: Gary Wulf - Subject: FW: BOP to BOP Proposal & Sketch | BP-HZN-2179MDL05082453 - BP-HZN-2179MDL05082458 | Phase Two | |
| 011741 | 05/18/2010 | Email - From: Asbjorn Olsen - To: Eddy Redd and others- Subject: Stack on Stack DD II plans, with attachments | TRN-MDL-05012663 - TRN-MDL-05012669 | Phase Two | |
| 011742 | 04/13/2010 | Letter: GSF Development Driller II - Acceptance of Well Control Equipment | BP-HZN-2179MDL04371343 - BP-HZN-2179MDL04371466 | Phase Two | |
| 011743 | 07/12/2010 | Letter: GSF Development Driller II - Acceptance of Well Control Equipment | BP-HZN-2179MDL06026132 - BP-HZN-2179MDL06026289 | Phase Two | |
| 011744 | 05/07/2010 | Report:  MC 252 Junk Shot Peer Assist - 6 May 2010 - Report of Findings | BP-HZN-2179MDL02679881 - BP-HZN-2179MDL02679890 | Phase Two | |
| 011745 | 07/??/2013 | Article: "Well Capping Evolution," Journal of Petroleum Technology | | Phase Two | |
| 011746 | 07/??/2013 | Article: "BP readies Houston well capping package for global deployment," Drilling Contractor | | Phase Two | |
| 011747 | 06/21/2013 | Report: Expert Rebuttal Report of Thomas Dewers | | Phase Two | Withdrawn |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011750 | 04/05/2013 | Report: Expert Report of Robert Bea | | Phase Two | |
| 011750R | 04/05/2013 | REDACTED Report: Expert Report of Robert Bea | | Phase Two | |
| 011751 | 06/10/2013 | Report: Expert Rebuttal Report of Robert Bea | | Phase Two | |
| 011751R | 06/10/2013 | REDACTED Report: Expert Rebuttal Report of Robert Bea | | Phase Two | |
| 011752 | 07/??/2007 | Article: "Absence of fatalities in blowouts encouraging in MMS study of OCS incidents 1992-2002," Drilling Contractor | BP-HZN-2179MDL04952163 - BP-HZN-2179MDL04952166 | Phase Two | |
| 011753 | 10/26/2006 | Document: Minerals Management Service Gulf of Mexico Region - Notice to Lessees and Operators of Federal Oil, Gas and Sulphur Leases and Pipeline Right-of-Way Holders in the Outer Continental Shelf, Gulf of Mexico OCS Region - Regional and Subregional Oil Spill Response Plan | | Phase Two | |
| 011754 | 06/30/2009 | Manual: BP Gulf of Mexico Regional Oil Spill Response Plan (Excerpt) | BP-HZN-CEC 019244; BP-HZN-CEC 019387 - BP-HZN-CEC 019410; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019681 - BP-HZN-CEC 019704; BP-HZN-CEC 019722 - BP-HZN-CEC 019765 | Phase Two | |
| 011755 | 12/28/1991 | Report: Final Report for DEA-63, Joint Industry Program for Floating Vessel Blowout Control | TRN-INV-01760206 - TRN-INV-01760224; TRN-INV-01760600 - TRN-INV-01760628; TRN-INV-01760681 | Phase Two | |
| 011756 | 01/??/2011 | Article: "How Safe is Safe? Coping with Mother Nature, Human Nature and Technology's Unintended Consequences," Dr. Edward Wenk, Jr., DHSG | | Phase Two | |
| 011757 | Not Applicable | Book: "Lees' Loss Prevention in the Process Industries - Hazard Identification, Assessment and Control." Mannan, Sam, Volume 1, Third Edition, excerpt from chapter 5 - Economics and Insurance | | Phase Two | |
| 011800 | 07/23/2013 | Email - From: Richard Gladstein To: Mary Rose Alexander and others - Subject: MDL2170 - Rebuttal Report of Dr. Roegiers' - Additional Errata | | Phase Two | |
| 011801 | 05/??/1961 | Article: "The Use of Sidewall Core Analysis in Formation Evaluation," Journal of Petroleum Technology | | Phase Two | |
| 011802 | Not Applicable | Document: Graph of Hole Caliper, Centralizer Max OD and Centralizer Placement | BP-HZN-2179MDL00250606 | Phase Two | |
| 011803 | 08/30/2012 | Article: "Large Pressure Depletions in Ultra Deepwater GOM Reservoirs Can Significantly reduce Near Well Bore Permeability and Pore Volume," John Shafer and others, SCA 2012-08 | | Phase Two | |
| 011900 | 05/01/2013 | Report: Expert Report of Dr. John L. Wilson | | Phase Two | |
| 011900R | 05/01/2013 | REDACTED Report: Expert Report of Dr. John L. Wilson | | Phase Two | |
| 011901 | 05/04/2010 | Document: Meeting Summary Notes | BP-HZN-2179MDL04932783 - BP-HZN-2179MDL04932784 | Phase Two | |
| 011902 | 05/27/2010 | Article: "Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well," Restore the Gulf website | | Phase Two | |
| 011903 | 05/27/2010 | Document: NWX Dept of Interior | IGS606-027998 - IGS606-028009 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 011904 | 05/08/2010 | Email - From: Paul King To: Asbjorn Olsen and others - Subject: FW: CFD Results - Case 11 - 70000 bpd impacting baseplate of DEN BOP, with attachments | TRN-MDL-02950206 - TRN-MDL-02950245 | Phase Two | |
| 011905 | 06/10/2013 | Report: Rebuttal Expert Report of Adam L. Ballard, Ph.D. | | Phase Two | |
| 011905R | 06/10/2013 | REDACTED Report: Rebuttal Expert Report of Adam L. Ballard | | Phase Two | |
| 011906 | 05/08/2010 | Presentation: Cofferdam Progress | BP-HZN-2179MDL01962551 - BP-HZN-2179MDL01962632 | Phase Two | |
| 011907 | 05/10/2010 | Email - From: Jasper Peijs To: Doug Suttles and others - Subject: Updated model slide, with attachment | BP-HZN-2179MDL04912224 - BP-HZN-2179MDL04912225 | Phase Two | |
| 011908 | 05/10/2010 | Email - From: Mary Landry To: Thad Allen - Subject: FW: Reservoir Potential | HCG311-000339 | Phase Two | |
| 011909 | 06/10/2013 | Report: Rebuttal Report of John Martinez | | Phase Two | Withdrawn |
| 011910 | 07/25/2013 | Letter: Report of US Rebuttal Expert John Martinez | | Phase Two | Withdrawn |
| 011911 | Not Applicable | Manual: OLGA User Manual Version 7.2 | | Phase Two | |
| 011912 | Not Applicable | Document: Screenshot of OLGA 7.2 software help menu for the steady state pre-processor | | Phase Two | |
| 011913 | Not Applicable | Manual: OLGA User Manual Transient Multiphase Flow Simulator, Version 5 | | Phase Two | |
| 011914 | Not Applicable | Document: Screenshot of OLGA 7.2 software help menu for the Pipe (on Flowpath) | | Phase Two | |
| 011915 | 07/29/2011 | Document: Darcy Friction Factor Formulae in Turbulent Pipe Flow - Lunova Fluid Mechanics Paper 110727 | | Phase Two | |
| 011916 | 06/07/2013 | Report: Rebuttal Report of Glen Benge | | Phase Two | |
| 012001 | 11/08/2010 | Document: Statement of Compliance with Applicable Regulations and Evaluation of Information Demonstrating Adequate Spill Response and Well Containment Resources | BP-HZN-2179MDL05927283 - BP-HZN-2179MDL05927286 | Phase Two | |
| 012002 | 05/01/2013 | Report: Source Control Expert Report of Glen Stevick, Ph.D., P.E. | | Phase Two | |
| 012002R | 05/01/2013 | REDACTED Report: Expert Report of Glen Stevick | | Phase Two | |
| 012003 | 06/10/2013 | Report: Source Control Expert Rebuttal Report of Glen Stevick, Ph.D., P.E. | | Phase Two | |
| 012003R | 06/10/2013 | REDACTED Report: Expert Rebuttal Report of Glen Stevick | | Phase Two | |
| 012004 | Not Applicable | Document: Regulation 30 CFR Ch. 11 (7-1-09 Edition) §254.1 Subpart A, B, C and D | | Phase Two | |
| 012005 | ??/??/2004 | Article: "Drilling in Brazil in 2887m Water Depth using a Surface BOP system and a DP Vessel," SPE International, IADC/SPE 87113 | | Phase Two | |
| 012006 | 04/30/2010 | Email - From: Lars Herbst To: Chris Oynes and others - Subject: Re: WCD Volume Estimate | IMS208-015920 | Phase Two | |
| 012007 | 07/??/2012 | Report: Investigation of the Oil Leak Incident in the Frade Oil Field, Final Report | | Phase Two | |
| 012008 | Not Applicable | Document: Chart of Lo Outputs in KG/S | | Phase Two | |
| 012009 | Not Applicable | Document: Lo Equation to convert kg/s to stbopd | | Phase Two | Withdrawn |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 012100 | 04/23/2010 | Document: Computer printout of Well information | | Phase Two | |
| 012101 | 07/24/2013 | Document: Schlumberger Verification Listing | | Phase Two | |
| 012102 | 06/10/2013 | Report: Expert Rebuttal Report of Leif Larsen | | Phase Two | |
| 012102R | 06/10/2013 | REDACTED Report: Expert Rebuttal Report of Leif Larsen | | Phase Two | |
| 012103 | Not Applicable | Document: Additional Explanatory Text for Dr. Larsen's Expert Report | | Phase Two | |
| 012104 | 10/20/2008 | Article: "Water-Flooding Incremental Oil Recovery Study in Middle Miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico," Society of Petroleum Engineers | | Phase Two | |
| 012105 | 09/??/2006 | Article: "Modeling and Analyzing Source and Interference Data from Packer-Probe and Multiprobe Tests," Society of Petroleum Engineers | | Phase Two | |
| 012106 | 02/??/2008 | Article: "From Straight Lines to Deconvolution: The Evolution of the State of the Art in Well Test Analysis," SPE Reservoir Evaluation & Engineering | | Phase Two | |
| 012107 | 06/??/1989 | Article: "Use of Pressure Deriviative in Well-Test Interpretation," SPE Formation Evaluation, June 1989 | | Phase Two | |
| 012108 | ??/??/2009 | Article: "Deconvolution of Wireline Formation Test Data," SPE 124220 | | Phase Two | |
| 020143 | 07/24/2001 | Report: SINTEF Report, Deepwater Kicks and BOP Performance | BP-HZN-BLY00059377 - BP-HZN-BLY00059711 | Phase Two | |
| 020260 | 04/26/2010 | Document: Form MMS 123A/123S Application for Permit to Drill a New Well | BP-HZN-CEC029357 - BP-HZN-CEC029416 | Phase Two | |
| 020340 | 01/??/2011 | Report: Risk Assessment and Management: Challenges of the Macondo Well Blowout Disaster, by Robert Bea | | Phase Two | |
| 020420 | ??/??/1999 | Book: "United Kingdom Off Shore Operators Association, Guidelines On A Framework For A Risk Related Decision Support." 1999 | PSC-MDL2179091774 - PSC-MDL2179091775 | Phase Two | |
| 020421 | 07/01/2009 | Document: United States Minerals Management Service/Bureau of Energy Management Regulation and Enforcement: Code of Federal Regulations 30 CFR Part 250 Lessee Oil and Gas and Sulphur operations on the Outer Continental Shelf (2009) | PSC-MDL2179091776 - PSC-MDL2179091978 | Phase Two | |
| 020846 | Not Applicable | Presentation: BP Owned and Contracted Rigs - Well Control Summary | BP-HZN-2179MDL00098038 - BP-HZN-2179MDL00098072 | Phase Two | |
| 022753 | 10/17/2011 | Report: Expert Report of Patrick Hudson | | Phase Two | |
| 033034 | 07/11/2010 | Manual: Macondo MC252-1 Well Integrity Test | TRN-MDL-02488240 - TRN-MDL-02488268 | Phase Two | |
| 036059 | 02/10/2010 | Email - From: John Guide To: Paul Johnson - Subject: RE: Subsea | BP-HZN-2179MDL00833501 | Phase Two | |
| 036384 | 11/18/2009 | Report: Authorization for Expenditure signed by Ishii and Wardlaw | DWHMX00000261 - DWHMX00000266 | Phase Two | |
| 041026 | 08/29/2010 | Report: Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | BP-HZN-BLY00000526 - BP-HZN-BLY00000585 | Phase Two | |
| 041297 | 04/05/2010 | Report: Daily Geological Report | BP-HZN-2179MDL00058326 - BP-HZN-2179MDL00058328 | Phase Two | |
| 041583 | 08/19/2010 | Report: MC 252 #1 Static Kill and Cement, Review and Summary | BP-HZN-2179MDL00572813 - BP-HZN-2179MDL00572827 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 041584 | 08/16/2010 | Manual: Gulf of Mexico SPU, GoM Drilling and Completions, Technical File Note for DD3 Relief Well, Mechanical and Hydraulic Intersection Indicators | BP-HZN-2179MDL00572828 - BP-HZN-2179MDL00572846 | Phase Two | |
| 041643 | 06/22/2009 | Report: Drilling & Completions MOC Initiative - 22" casing burst design | BP-HZN-2179MDL00252259 - BP-HZN-2179MDL00252261 | Phase Two | |
| 041644 | 06/22/2009 | Report: Drilling & Completions MOC Initiative | BP-HZN-2179MDL00252264 - BP-HZN-2179MDL00252266 | Phase Two | |
| 043119 | Not Applicable | Document: Regulation 30 C.F.R. 250.442 - Requirements for a subsea BOP stack | BP-HZN-2179MDL00343268 - BP-HZN-2179MDL00343269 | Phase Two | |
| 043120 | Not Applicable | Manual: Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells, API Recommended Practice 53, Third Edition, March 1997 | BP-HZN-2179MDL03493828 - BP-HZN-2179MDL03493909 | Phase Two | |
| 045056 | Not Applicable | Article: "Absence of fatalities in blowouts encouraging in MMS study of OCS incidents 1992-2006," David Izon, et al, Well Control, Drilling Contractor, July-August 2007 | BP-HZN-2179MDL04952163 - BP-HZN-2179MDL04952166 | Phase Two | |
| 045059 | 05/??/2008 | Manual: American Petroleum Institute: Development of a Safety and Environmental Management Program for Offshore Operations and Facilities, May 2008, API RP 75 | BP-HZN-2179MDL04952355 - BP-HZN-2179MDL04952389 | Phase Two | |
| 048178 | Not Applicable | Document: Glen Benge handwritten notes | XGZ002-000003 | Phase Two | |
| 050887 | 05/11/2010 | Report: OptiCem Wellbore Simulator Report | BP-HZN-MBI00133443 - BP-HZN-MBI00133527 | Phase Two | |
| 051236 | ??/??/???? | Document: Federal Water Pollution Control Act, 33 U.S.C. sec 1251 | IMS062-015755 - IMS062-015984 | Phase Two | |
| 051497 | 12/31/2011 | Document: Regulation 30 CFR 250 Oil & Gas and Sulphur Operations in the Outer Continental Shelf | | Phase Two | |
| 052673 | 11/15/2012 | Document: Guilty Plea Agreement [Doc. 2-1], United States v. BP Exploration and Production Inc., 2:12-cr-00292-SSV-DEK (E.D. La. Nov. 15, 2012) | | Phase Two | |
| 060002 | Not Applicable | Document: MC252 - LWD Data | BP-HZN-2179MDL00005293 - BP-HZN-2179MDL00005297 | Phase One; Phase Two | |
| 060006 | 04/28/2010 | Email - From: Galina Skripnikova To: Brian Morel - Subject: RE: Emailing: 00_macondo_04272010_losses.cgm, with attachment | BP-HZN-2179MDL00449834 - BP-HZN-2179MDL00449835 | Phase One; Phase Two | |
| 060007 | 05/26/2010 | Document: Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision D | BP-HZN-2179MDL00646535 - BP-HZN-2179MDL00646547 | Phase One; Phase Two | |
| 060011 | 06/09/2010 | Email - From: Kelly McAughan To: Allen Pere and others - Subject: Subsurface Technical Memo, with attachments | BP-HZN-2179MDL02393584 - BP-HZN-2179MDL02393626 | Phase One; Phase Two | |
| 060012 | 05/25/2010 | Memo: BP GoM Technical Memorandum Post-Well Subsurface Description of Macondo Well (MC 252) | BP-HZN-2179MDL02396746 - BP-HZN-2179MDL02396783 | Phase One; Phase Two | |
| 060013 | 04/26/2010 | Document: Summary as of 04.26.2010 - Permeability for both lobes | BP-HZN-2179MDL02522551 - BP-HZN-2179MDL02522576 | Phase One; Phase Two | |
| 060014 | Not Applicable | Spreadsheet: MC252-1 Sand Description v2.xls | BP-HZN-2179MDL02655864 | Phase One; Phase Two | |
| 060015 | Not Applicable | Document: BP Summary for Porosity Cut-Off | BP-HZN-2179MDL02912088 - BP-HZN-2179MDL02912094 | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 060017 | 06/07/2010 | Email - From: Kent Corser To: Horizon Legal Copy and others - Subject: FW: Request: 14.1 Sand potential, with attachment | BP-HZN-BLY00115511 - BP-HZN-BLY00115513 | Phase One; Phase Two | |
| 060046 | 05/10/2010 | Email - From: Brian Morel To: John Guide - Subject: FW: Revised OptiCem Report with additional Centralizers | BP-HZN-2179MDL01287421 | Phase One; Phase Two | |
| 060071 | 08/26/2011 | Report: Expert Report of Glen Benge (USA) | | Phase One; Phase Two | |
| 060107 | 09/08/2010 | Report: Deepwater Horizon Accident Investigation Report (Bly Report) | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | Phase One; Phase Two | Withdrawn |
| 060109 | 08/26/2011 | Report: Expert Report of David Pritchard | | Phase One; Phase Two | Withdrawn |
| 060259 | 04/05/2010 | Report: DIMS, Daily Operating Report | HAL_0009535 - HAL_0009539 | Phase One; Phase Two | |
| 060371 | 05/11/2010 | Document: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. (BPM-09-00255) | HAL_0114492 - HAL_0114600 | Phase One; Phase Two | |
| 060423 | 03/01/2010 | Report: Deepwater Horizon Study Group Final Report on the Investigation of the Macondo Well Blowout and Appendices | TRN-INV-03455232 - TRN-INV-03455357 | Phase One; Phase Two | Withdrawn |
| 060429 | 03/20/2011 | Report: DNV Final Report for BOEMRE Volume I | WW-MDL-00030514 - WW-MDL-00030713 | Phase One; Phase Two | |
| 060430 | 03/20/2011 | Report: DNV Final Report for BOEMRE Volume II Appendices | TRN-INV-01810045 - TRN-INV-01810395 | Phase One; Phase Two | |
| 060451 | ??/??/2006 | Manual: Well Cementing (2d. Ed.), Nelson, E. and Guillot, D., Schlumberger | BP-HZN-2179MDL00622788 - BP-HZN-2179MDL00623575 | Phase One; Phase Two | |
| 060478 | 05/06/2010 | Document: Hazardous Work Contract between BP and Halliburton (May 2010) | HAL_0114604 - HAL_0114605 | Phase One | |
| 060513 | 05/31/2010 | Email - From: Norman Wong To: Fereidoun Abbassian Subject: Re: MBI Hearing Transcripts | BP-HZN-BLY00294035 - BP-HZN-BLY00294036 | Phase One | |
| 060514 | 06/08/2010 | Email - From: Paul Dias To: Fereidoun Abbassian Subject: FW: Assignment/Paul Dias BOP systems, with attachment | BP-HZN-BLY00294350 - BP-HZN-BLY00294359 | Phase One | |
| 060515 | 05/27/2010 | Document: Questions from Fereidoun Abbassian, May 27th | BP-HZN-BLY00294352 - BP-HZN-BLY00294359 | Phase One | |
| 060519 | 08/26/2011 | Report: Gregg Perkin Expert Report | | Phase One; Phase Two | |
| 060520 | 09/01/2004 | Manual: API Recommended Practice 53 Third Edition, March 1997, Reaffirmed September 1, 2004, Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | PSC-MDL2179-011038 - PSC-MDL2179-011119 | Phase One; Phase Two | |
| 060522 | 06/??/1962 | Article: "Helical Buckling of Tubing Sealed in Packers," Arthur Lubinski, et al, JPT 655-70, June 1962 | HAL_1263198 - HAL_1263213 | Phase One; Phase Two | |
| 060523 | ??/??/1987 | Book: "Guide to Design Criteria for Bolted and Riveted Joints." Kulak, Geoffrey L., Fisher, John W., and Struik, John H.A., 2nd Ed (9780471837916), Wiley-Interscience. 1987. | HAL_1263214 - HAL_1263558 | Phase One; Phase Two | |
| 060659 | 08/26/2011 | Report: Expert Report of Robert Bea and William Gale (Pls), 08-26-11 | | Phase One; Phase Two | |
| 060663 | 08/02/2011 | Document: NOAA Bibliography | HAL_1252330 - HAL_1252353 | Phase One; Phase Two | |
| 060666 | 12/01/2010 | Document: 2010 Initial FY Performance Assessment | BP-HZN-2179MDL03277888 - BP-HZN-2179MDL03277917 | Phase One; Phase Two | |
| 060758 | Not Applicable | Presentation: GOM - D&C Major Hazard and Risk Management | BP-HZN-2179MDL00665965 - BP-HZN-2179MDL00666037 | Phase One; Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 060759 | 11/??/2010 | Presentation: Introduction to North America Gas | BP-HZN-2179MDL00969019 - BP-HZN-2179MDL00969053 | Phase One; Phase Two | |
| 060760 | Not Applicable | Document: Royal Dutch Shell (RDS) | BP-HZN-2179MDL00970767 - BP-HZN-2179MDL00970806 | Phase One; Phase Two | |
| 060761 | 07/21/2010 | Report: GOM SPU Risk Management Policy | BP-HZN-2179MDL01334301 - BP-HZN-2179MDL01334340 | Phase One; Phase Two | |
| 060762 | 07/07/2008 | Document: Selection of Hazard Evaluation & Risk Assessment Techniques | BP-HZN-2179MDL01334589 - BP-HZN-2179MDL01334661 | Phase One; Phase Two | |
| 060763 | 03/03/2010 | Document: Guidance on Practice for Major Hazard and Risk Register Development | BP-HZN-2179MDL01335856 - BP-HZN-2179MDL01335894 | Phase One; Phase Two | |
| 060766 | 05/05/2008 | Presentation: Kaskida DST-Style Short Term Well Test, 15k BOPs | BP-HZN-2179MDL03392198 - BP-HZN-2179MDL03392245 | Phase One; Phase Two | |
| 060767 | 03/12/2007 | Document: Gulf of Mexico SPU Risk Management Policy | BP-HZN-2179MDL03530796 - BP-HZN-2179MDL03530830 | Phase One; Phase Two | |
| 060769 | 11/26/2010 | Presentation: OGP Capping & Containment Management Committee Meeting | BP-HZN-2179MDL03758806 - BP-HZN-2179MDL03758903 | Phase One; Phase Two | |
| 060770 | 01/??/2010 | Document: OGP Global Industry Response Sub-Group: Identification of potential improvement opportunities and lessons learned in respect of oil spill response following the April 20, 2010 incident at Well MC-252 in the Macondo Prospect, Gulf of Mexico (Draft) | BP-HZN-2179MDL03761967 - BP-HZN-2179MDL03762047 | Phase One; Phase Two | |
| 060771 | 05/01/2009 | Manual: Health, Safety, and Environmental Case Guidelines for Mobile Offshore Drilling Units | HAL_1178359 - HAL_1178486 | Phase One; Phase Two | |
| 060772 | 07/31/2009 | Report: Energy Report Beaufort Sea Drilling Risk Study | TRN-MDL-00104814 - TRN-MDL-00104864 | Phase One; Phase Two | |
| 060779 | 11/09/2010 | Document: National Oil Spill Commission Meeting Transcript | HAL_1254599 - HAL_1254695 | Phase One; Phase Two | |
| 060792 | Not Applicable | Document: BP Group Risk Register | BP-HZN-2179MDL03998216 | Phase One; Phase Two | |
| 060797 | 12/13/2010 | Letter: From: Carl Nichols To: Donald Holmstrom - Subject: BP Submission for Dec. 15 hearing | BP-HZN-2179MDL03017814 - BP-HZN-2179MDL03017831 | Phase One; Phase Two | |
| 060798 | 02/15/2008 | Manual: Deepwater Horizon Emergency Response Manual Vol. I | BP-HZN-BLY00033869 - BP-HZN-BLY00034241 | Phase One; Phase Two | |
| 060799 | 02/15/2008 | Manual: Deepwater Horizon Emergency Response Manual Vol. II | BP-HZN-BLY00034242 - BP-HZN-BLY00034503 | Phase One; Phase Two | |
| 060800 | 03/??/2001 | Manual: Deepwater Horizon Operating  Manual Vol. I, Sec. 1 - 5 | TRN-MDL-00162849 - TRN-MDL-00163091 | Phase One; Phase Two | |
| 060801 | 03/??/2001 | Manual: Deepwater Horizon Operating  Manual Vol. I, Sec. 6 - 10 | TRN-MDL-00163092 - TRN-MDL-00163516 | Phase One; Phase Two | |
| 060802 | 06/??/2008 | Document: Incident Management | BP-HZN-2179MDL00064435 - BP-HZN-2179MDL00064462 | Phase One; Phase Two | |
| 060803 | 02/10/2009 | Document: Incident Reporting | BP-HZN-2179MDL03555042 - BP-HZN-2179MDL03555070 | Phase One; Phase Two | |
| 060828 | Not Applicable | Spreadsheet: Risk Register for Project Macondo | BP-HZN-2179MDL00670193 | Phase One; Phase Two | |
| 060829 | 06/09/2010 | Email - From: David Sims To: Marshall Maestri and others - Subject: Macondo Risk Register.xls, with attachment | BP-HZN-BLY00145653 - BP-HZN-BLY00145655 | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 060830 | 11/03/2008 | Document: BP Operating Management System Framework, Part 1: An Overview of OMS | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211 | Phase Two | |
| 060834 | 07/26/2010 | Memo: BP Technical Memorandum - Post-Well Subsurface Description of Macondo Well | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | Phase One; Phase Two | |
| 060872 | 10/17/2011 | Report: Expert Report of Morten Emilsen | | Phase One; Phase Two | |
| 060873 | 10/17/2011 | Report: Expert Report of Patrick Hudson | | Phase One; Phase Two | |
| 060875 | 10/17/2011 | Report: Expert Report of Richard Strickland | | Phase One; Phase Two | |
| 060887 | 06/17/2010 | Report: Borthwick, Commissioner David, Report of the Montara Commission of Inquiry. Commonwealth of Australia, 2010. | PSC-MDL2179-029232 - PSC-MDL2179-029626 | Phase One; Phase Two | Withdrawn |
| 060893 | 05/??/2011 | Document: OGP Deepwater Wells Global Industry Response Group Recommendations | HAL_1260814 - HAL_1260853 | Phase One; Phase Two | |
| 060912 | 04/19/2010 | Report: BP Daily Operations Report - Partners (Completion) | BP-HZN-2179MDL00004012 - BP-HZN-2179MDL00004018 | Phase One; Phase Two | |
| 060996 | 01/27/2010 | Document: BP Supplemental Authorization for Expenditure | BP-HZN-MBI00192552 | Phase One; Phase Two | |
| 060997 | 04/14/2010 | Document: BP Authorization for Expenditure | BP-HZN-MBI00192559 | Phase One; Phase Two | |
| 061000 | 10/17/2011 | Report: Review of the Production Casing Design for the Macondo Well, Expert Report by David Lewis | HAL_1265117 - HAL_1265194 | Phase One; Phase Two | |
| 061013 | 07/10/1991 | Article: "The influence of impingement angle on the erosion of ductile metals by angular abrasive particles," I. Finnie, et al, Wear, 152, 1992 | HAL_1264353 - HAL_1264360 | Phase One; Phase Two | |
| 061014 | ??/??/1997 | Article: "The impact angle dependence of erosion damage caused by solid particle impact," Y.I. Oka, et al, Wear, 203 - 204,1997 | HAL_1264361 - HAL_1264367 | Phase One; Phase Two | |
| 061016 | ??/??/2003 | Book: "Blowout and Well Control Handbook." Grace, R.D., Gulf Professional Publishing, 2003. | | Phase One; Phase Two | |
| 061019 | ??/??/1977 | Book: "Mechanical Engineering Design." Shigley, J.E., McGraw Hill, 3rd, 7th Editions, 1977, 2004 | | Phase One; Phase Two | |
| 061063 | 12/08/1999 | Report: Halliburton, ZoneSealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries Brochure | HAL_0045251 - HAL_0045253 | Phase One; Phase Two | Withdrawn |
| 061099 | 04/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: OptiCem Report | HAL_0010648 - HAL_0010650 | Phase One; Phase Two | |
| 061119 | 11/07/2011 | Report: Rebuttal Expert Report of Patrick E. Hudson | | Phase One; Phase Two | |
| 061123 | 01/17/2012 | Report: Amended Expert Report of Glen Stevick | | Phase One; Phase Two | |
| 061124 | 01/17/2012 | Report: Amended Rebuttal Expert Report of Glen Stevick | | Phase One; Phase Two | |
| 062679 | 04/17/2010 | Email - From: Preeti Paikattu To: Brian Morel - Subject: RE: Actual vs model - 9-7/8 in liner run, with attachment | BP-HZN-2179MDL00022479 - BP-HZN-2179MDL00022482 | Phase One; Phase Two | |
| 062705 | 04/19/2010 | Email - From: Jason LeBlanc To: Kelly McAughan - Subject: RE: Macondo Report | BP-HZN-2179MDL00031824 - BP-HZN-2179MDL00031826 | Phase One; Phase Two | |
| 062732 | 04/22/2010 | Email - From: Martin Albertin To: Jonathan Bellow and others - Subject: Macondo PPFG forecast | BP-HZN-2179MDL02544287 - BP-HZN-2179MDL02544288 | Phase One; Phase Two | |
| 062733 | 04/21/2010 | Presentation: Macondo MC_252-1-A Pressure Forecast | BP-HZN-2179MDL00426908 | Phase One; Phase Two | |
| 062773 | 05/10/2010 | Email - From: Yun Wang To: Mike Mason and others - Subject: FW: Upper Gas Zones | BP-HZN-2179MDL02394010 - BP-HZN-2179MDL02394012 | Phase One; Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 062784 | 05/14/2010 | Email - From: Robert Quitzau To: Keith Powell - Subject: FW: Stack pressure limits | ANA-MDL-000256451 - ANA-MDL-000256454 | Phase One; Phase Two | |
| 062787 | 05/18/2010 | Document: MC 252 GOR Technical Note (Draft) | BP-HZN-2179MDL01630255 - BP-HZN-2179MDL01630256 | Phase One; Phase Two | |
| 062793 | 05/21/2010 | Document: MC 252 GOR Technical Note (Draft) | BP-HZN-2179MDL01882880 - BP-HZN-2179MDL01882881 | Phase One; Phase Two | |
| 062794 | 05/21/2010 | Document: Macondo Technical Note on Shut-In Pressures: Range and Likelihood | WW-MDL-00013669 - WW-MDL-00013675 | Phase One; Phase Two | |
| 062798 | 06/01/2010 | Presentation: Chart of Sands from M57 to M55 | BP-HZN-2179MDL04053164 - BP-HZN-2179MDL04053170 | Phase One; Phase Two | |
| 062808 | 06/06/2010 | Email - From: Robert Bruant To: Kent Corser and others - Subject: RE: Request: Help on sand info | BP-HZN-BLY00103137 - BP-HZN-BLY00103146 | Phase One; Phase Two | |
| 062821 | 06/15/2010 | Document: Macondo Technical Note on Depletion Rates issued by Bob Merrill (Draft) | BP-HZN-2179MDL01967696 - BP-HZN-2179MDL01967701 | Phase One; Phase Two | |
| 062824 | 06/22/2010 | Email - From: Jim Schroeder To: Perrin Roller and others - Subject: Negative Test Procedures - Conventional Procedures in Transocean Fleet | TRN-INV-00760369 - TRN-INV-00760370 | Phase One; Phase Two | |
| 062825 | 06/23/2010 | Email - From: Kent Corser To: Mike Zanghi and others - Subject: FW: Subsurface Technical Memo | BP-HZN-2179MDL04053172 - BP-HZN-2179MDL04053216 | Phase One; Phase Two | |
| 062830 | Not Applicable | Spreadsheet: Chart of MC252-1 Sand Descriptions v2 | BP-HZN-BLY00108114 | Phase One; Phase Two | |
| 062843 | 06/29/2010 | Document: Macondo Technical Note on Depleted Pressure | BP-HZN-2179MDL01986139 - BP-HZN-2179MDL01986140 | Phase One; Phase Two | |
| 062876 | 08/22/2010 | Email - From: Steve Robinson To: Kent Corser and others - Subject: RE: Appendix on Initial Flow | BP-HZN-BLY00116916 - BP-HZN-BLY00116917 | Phase One; Phase Two | |
| 062886 | 10/24/2010 | Report: DWH Macondo Blowout - Analysis of Negative Pressure Test Anomalies | TRN-INV-03410044 - TRN-INV-03410057 | Phase One; Phase Two | Withdrawn |
| 062890 | 01/13/2011 | Email - From: Larry McMahan To: Marcel Robichaux and others - Subject: RE: Presidential Commission Report - Chapter 4 Comments, with attachments | TRN-MDL-01176087 - TRN-MDL-01176094 | Phase One; Phase Two | |
| 062902 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 11 | | Phase One; Phase Two | |
| 063136 | ??/??/1989 | Article: "New Method for Determining Downhole Properties that Affect Gas Migration and Annular Sealing," D.L. Sutton, et al, Halliburton Services, Society of Petroleum Engineers, 1989 | | Phase One; Phase Two | |
| 063154 | 07/06/2011 | Document: Transcript David Winter Deposition | | Phase One; Phase Two | |
| 063163 | 11/17/2011 | Document: Transcript Deposition of Ottis Glen Benge, Vol. I | | Phase One; Phase Two | |
| 063164 | 11/18/2011 | Document: Transcript Deposition of Ottis Glen Benge, Vol. II | | Phase One; Phase Two | |
| 063168 | 12/15/2011 | Document: Transcript Deposition of Frederick Eugene Beck, Vol. I | | Phase One; Phase Two | |
| 063169 | 12/16/2011 | Document Transcript Deposition of Frederick Eugene Beck, Vol. II | | Phase One; Phase Two | |
| 063208 | 01/30/2013 | Document: US v. BP - Reasons for Accepting Plea Agreement [Doc. 65] 2:12-cr-00292-SSV-DEK | | Phase One; Phase Two | |
| 063209 | 01/29/2013 | Document: US v. BP - Judgement [Doc. 66] 2:12-cr-00292-SSV-DEK | | Phase One; Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 063210 | 02/08/2013 | Document: US v. BP - Amended Reasons Accepting Plea Agreement [Doc. 69] 2:12-cr-00292-SSV-DEK | | Phase One; Phase Two | |
| 063211 | 11/15/2012 | Document: US v. BP - Plea Agreement and Factual Basis [Docs. 2, 2-1] 2:12-cr-00292-SSV-DEK | | Phase One; Phase Two | |
| 075072 | 05/??/2006 | Manual: Recommended Practice for Well Control Operations by API | | Phase Two | |
| 075178 | Not Applicable | Manual: Subsea Multiplex BOP Control System Basic Operation Manual for Standard Systems - 3rd Generation | CAM_CIV_0000244 - CAM_CIV_0000423 | Phase Two | |
| 075180 | 05/02/2000 | Document: Deepwater Horizon Flow Diagram Mark 2 Control Pod | CAM_CIV_0001283 - CAM_CIV_0001285 | Phase Two | |
| 075526 | Not Applicable | Manual: Cameron TL BOP Stack Operation and Maintenance Manual for the Deepwater Horizon | TRN-HCEC-00007821 - TRN-HCEC-00008055 | Phase Two | |
| 075531 | 12/01/2000 | Manual: BP Well Control Manual Volume 2 | BP-HZN-2179MDL00335948 - BP-HZN-2179MDL00336409 | Phase Two | |
| 075554 | 05/06/2010 | Email - From: James Wellings To: Kirk Cantrell and others - Subject: FW: Well Cap Animation Fixes | CAM_CIV_0215413; CAM_CIV_0215414 | Phase Two | |
| 100001 | 07/25/2013 | Document: Transcript Deposition of Iain Adams Deposition, Vol. I | | Phase Two | |
| 100002 | 09/24/2012 | Document: Transcript Deposition of Thad Allen Deposition, Vol. I | | Phase Two | |
| 100003 | 09/25/2012 | Document: Transcript Deposition of Thad Allen Deposition, Vol. II | | Phase Two | |
| 100004 | 10/16/2012 | Document: Transcript Deposition of Adam Ballard Deposition, Vol. I | | Phase Two | |
| 100005 | 10/17/2012 | Document: Transcript Deposition of Adam Ballard Deposition, Vol. II | | Phase Two | |
| 100006 | 07/29/2013 | Document: Transcript Deposition of Adam Ballard, Vol. I (Expert) | | Phase Two | |
| 100008 | 12/14/2012 | Document: Transcript Deposition of David Barnett, Vol. I | | Phase Two | |
| 100009 | 07/22/2013 | Document: Transcript Deposition of Robert Bea Deposition, Vol. I | | Phase Two | |
| 100011 | 09/27/2012 | Document: Transcript Deposition of Bishop, Simon, Vol. I | | Phase Two | |
| 100012 | 09/28/2012 | Document: Transcript Deposition of Bishop, Simon, Vol. II | | Phase Two | |
| 100024 | 06/28/2013 | Document: Transcript Deposition of Richard Carden, Vol. I | | Phase Two | |
| 100028 | 01/24/2013 | Document: Transcript Deposition of Steven Chu, Vol. I | | Phase Two | |
| 100036 | 01/30/2013 | Document: Transcript Deposition of Ronald Dykhuizen, Vol. I (Fact) | | Phase Two | |
| 100037 | 01/31/2013 | Document: Transcript Deposition of Ronald Dykhuizen, Vol. II (Fact) | | Phase Two | |
| 100038 | 06/19/2013 | Document: Transcript Deposition of Ronald Dykhuizen, Vol. I (Expert) | | Phase Two | |
| 100042 | 06/27/2013 | Document: Transcript Deposition of Dan Gibson, Vol. I | | Phase Two | |
| 100056 | 01/28/2013 | Document: Transcript Deposition of Steven Hand, Vol. I | | Phase Two | |
| 100057 | 01/29/2013 | Document: Transcript Deposition of Steven Hand, Vol. II | | Phase Two | |
| 100058 | 01/10/2013 | Document: Transcript Deposition of Richard Harland, Vol. I | | Phase Two | |
| 100059 | 01/11/2013 | Document: Transcript Deposition of Richard Harland, Vol. II | | Phase Two | |
| 100065 | 10/10/2012 | Document: Transcript Deposition of Lars Herbst, Vol. I | | Phase Two | |
| 100066 | 10/11/2012 | Document: Transcript Deposition of Lars Herbst, Vol. II | | Phase Two | |
| 100069 | 11/28/2012 | Document: Transcript Deposition of Charles Holt, Vol. I | | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 100070 | 11/29/2012 | Document: Transcript Deposition of Charles Holt, Vol. II | | Phase Two | |
| 100085 | 10/11/2012 | Document: Transcript Deposition of Thomas Knox, Vol. I | | Phase Two | |
| 100086 | 10/12/2012 | Document: Transcript Deposition of Thomas Knox, Vol. II | | Phase Two | |
| 100087 | 10/22/2012 | Document: Transcript Deposition of Mary Landry, Vol. I | | Phase Two | |
| 100088 | 10/23/2012 | Document: Transcript Deposition of Mary Landry, Vol. II | | Phase Two | |
| 100111 | 01/24/2013 | Document: Transcript Deposition of Clifton Mason, Vol. I | | Phase Two | |
| 100112 | 01/25/2013 | Document: Transcript Deposition of Clifton Mason, Vol. II | | Phase Two | |
| 100113 | 11/28/2012 | Document: Transcript Deposition of Christopher Matice, Vol. I | | Phase Two | |
| 100115 | 10/24/2012 | Document: Transcript Deposition of Marcia McNutt, Vol. I | | Phase Two | |
| 100116 | 10/25/2012 | Document: Transcript Deposition of Marcia McNutt, Vol. II | | Phase Two | |
| 100117 | 11/15/2012 | Document: Transcript Deposition of David McWhorter, Vol. I | | Phase Two | |
| 100118 | 11/16/2012 | Document: Transcript Deposition of David McWhorter, Vol. II | | Phase Two | |
| 100119 | 01/15/2013 | Document: Transcript Deposition of Robert Merrill, Vol. I | | Phase Two | |
| 100120 | 01/16/2013 | Document: Transcript Deposition of Robert Merrill, Vol. II | | Phase Two | |
| 100130 | 01/23/2013 | Document: Transcript Deposition of Robert Patteson, Vol. I | | Phase Two | |
| 100131 | 01/24/2013 | Document: Transcript Deposition of Robert Patteson, Vol. II | | Phase Two | Revised Date |
| 100134 | 06/24/2013 | Document: Transcript Deposition of Gregg S. Perkin, Vol. I | | Phase Two | |
| 100135 | 06/25/2013 | Document: Transcript Deposition of Gregg S. Perkin, Vol. II | | Phase Two | |
| 100149 | 10/17/2012 | Document: Transcript Deposition of James McGregor Rohloff, Vol. I | | Phase Two | |
| 100150 | 10/18/2012 | Document: Transcript Deposition of James Rohloff, Vol. II | | Phase Two | |
| 100153 | 10/03/2012 | Document: Transcript Deposition of Ole Rygg, Vol. I | | Phase Two | |
| 100157 | 11/12/2012 | Document: Transcript Deposition of Ruben Schulkes, Vol. I | | Phase Two | |
| 100159 | 10/25/2012 | Document: Transcript Deposition of Trevor Smith, Vol. I | | Phase Two | |
| 100160 | 10/26/2012 | Document: Transcript Deposition of Trevor Smith, Vol. II | | Phase Two | |
| 100168 | 11/06/2012 | Document: Transcript Deposition of Robert Turlak, Vol. I | | Phase Two | |
| 100169 | 11/07/2012 | Document: Transcript Deposition of Robert Turlak, Vol. II | | Phase Two | |
| 100170 | 08/22/2012 | Document: Transcript Deposition of Richard Vargo, Vol. I | | Phase Two | |
| 100172 | 09/18/2012 | Document: Transcript Deposition of Graham Pinky Vinson, Vol. I | | Phase Two | |
| 100173 | 09/19/2012 | Document: Transcript Deposition of Graham Pinky Vinson, Vol. II | | Phase Two | |
| 100174 | 10/24/2012 | Document: Transcript Deposition of Yun Wang, Vol. I | | Phase Two | |
| 100175 | 10/25/2012 | Document: Transcript Deposition of Yun Wang, Vol. II | | Phase Two | |
| 100178 | 01/16/2013 | Document: Transcript Deposition of James Wellings, Vol. 1 | | Phase Two | |
| 100179 | 01/17/2013 | Document: Transcript Deposition of James Wellings, Vol. II | | Phase Two | |
| 100184 | 07/22/2013 | Document: Transcript Deposition of John Wilson, Vol. I | | Phase Two | |
| 100189 | 07/24/2013 | Document: Transcript Deposition of Edward Ziegler, Vol. I | | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 130014 | 06/09/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: State of the well | BP-HZN-2179MDL04804439 - BP-HZN-2179MDL04804440 | Phase Two | |
| 130017 | 05/22/2010 | Email - From: Jeffrey Morgheim To: Trevor Hill - Subject: Urgent: Request for documents, with attachment | BP-HZN-2179MDL04820728 - BP-HZN-2179MDL04820731 | Phase Two | |
| 130026 | 05/01/2010 | Email - From: Mike Mason To: Chris Cecil - Subject: FW: Further material, with attachments | BP-HZN-2179MDL04874222 - BP-HZN-2179MDL04874231 | Phase Two | |
| 130031 | 05/22/2010 | Email - From: Ravi Gudimedtla To: Trevor Hill - Subject: Re-Confirming, with native attachment | BP-HZN-2179MDL04897801 - BP-HZN-2179MDL04897802 | Phase Two | |
| 130037 | 04/29/2010 | Email - From: Kurt Mix To: Bob Grace - Subject: Flow Modeling Results, with attachment | BP-HZN-2179MDL04929496 - BP-HZN-2179MDL04929510 | Phase Two | |
| 130043 | 06/21/2010 | Email - From: Wilson Arabie To: Gary Wulf - Subject: Emailing: 4058_Dyanamic_Kill_Technical_File_Note_Rev_A.pdf, with attachment | BP-HZN-2179MDL05083352 - BP-HZN-2179MDL05083383 | Phase Two | |
| 130045 | 05/07/2010 | Email - From: John Nyholt To: David Dechene and others - Subject: Confidential: crimpsed riser, with attachment | BP-HZN-2179MDL05691130 - BP-HZN-2179MDL05691140 | Phase Two | |
| 130064 | 05/18/2010 | Email - From: Douglas Wood To: Paul Tooms and others - Subject: RE: BOP Equivalent Orifice and Pressure Upstream of Kink During Well Kill | BP-HZN-2179MDL07554378 - BP-HZN-2179MDL07554379 | Phase Two | |
| 130076 | 08/14/2010 | Document: Notebook of Kate Baker, 14 May - 14 Aug 2010 | BP-HZN-2179MDL07417705 - BP-HZN-2179MDL07417812 | Phase Two | |
| 130077 | 06/03/2010 | Document: Handwritten Notes of Kate Baker, 99 pages | BP-HZN-2179MDL07239634 - BP-HZN-2179MDL07239732 | Phase Two | Revised Date |
| 130078 | 06/27/2010 | Document: Handwritten Notes of Kate Baker, 102 pages | BP-HZN-2179MDL07417813 - BP-HZN-2179MDL07417914 | Phase Two | Revised Date |
| 130082 | 04/25/2010 | Email - From: Kurt Mix To: Gregory Walz - Subject: re Flow modeling summary, attachment missing | BP-HZN-2179MDL00443040 | Phase Two | |
| 130088 | 05/??/2010 | Report: Macondo Technical Note Well Kill Analysis | BP-HZN-2179MDL02180264 - BP-HZN-2179MDL02180281 | Phase Two | |
| 130112 | Not Applicable | Document: Chart re Base Management Team - Timeline of Activities in Support Macondo Accident Response Efforts, missing attachment - (Native) | BP-HZN-2179MDL04801221 | Phase Two | |
| 130115 | 05/02/2010 | Email - From: Debbie Kercho To: Kurt Mix - Subject: RE: Preliminary Compositional & Viscosity Data | BP-HZN-2179MDL04805524 - BP-HZN-2179MDL04805526 | Phase Two | |
| 130128 | 04/30/2010 | Email - From: Pierre Beynet To: Gordon Birrell and others - Subject: RE: Pressure measurement at kink | BP-HZN-2179MDL04819605 - BP-HZN-2179MDL04819606 | Phase Two | |
| 130140 | 05/21/2010 | Email - From: Debbie Kercho To: William Burch and others - Subject: FW: Reservoir Engineering Support, with attachment | BP-HZN-2179MDL04857864 - BP-HZN-2179MDL04857879 | Phase Two | Revised Bates |
| 130169 | 05/24/2010 | Email - From: Debbie Kercho To: Tony Liao and others - Subject: re Mbal Plot.., with attachment | BP-HZN-2179MDL04938541 - BP-HZN-2179MDL04938542 | Phase Two | |
| 130175 | 06/30/2010 | Email - From: Trevor Smith To: George Zener and others - Subject: RE: Pressure & Temperature Transmitter Details | BP-HZN-2179MDL05031024 - BP-HZN-2179MDL05031027 | Phase Two | |
| 130181 | 07/08/2010 | Email - From: Adam Ballard To: Matt Gochnour and others - Subject: RE: Subsea Pressure Gauges | BP-HZN-2179MDL05073854 - BP-HZN-2179MDL05073857 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 130182 | 07/08/2010 | Email - From: Matt Gochnour To: Adam Ballard and others - Subject: RE: Subsea Pressure Gauges | BP-HZN-2179MDL05095838 - BP-HZN-2179MDL05095842 | Phase Two | |
| 130185 | 07/07/2010 | Email - From: Matt Gochnour To: Adam Ballard and others - Subject: RE: Subsea Pressure Gauges, with attachment | BP-HZN-2179MDL05268447 - BP-HZN-2179MDL05268450 | Phase Two | |
| 130193 | 06/15/2010 | Email - From: Chris Cecil To: Robert Merrill - Subject: References Corrected: Qualitative assessment of pressures below BOP v-a-v Reservoir Depletion | BP-HZN-2179MDL05707475 | Phase Two | |
| 130194 | 07/14/2010 | Presentation: Approaches to Challenges in Macondo Well Modeling | BP-HZN-2179MDL05709441 - BP-HZN-2179MDL05709445 | Phase Two | |
| 130198 | Not Applicable | Spreadsheet: Rate Potential vs Skin (Situation A2) - Native | BP-HZN-2179MDL05765821 | Phase Two | |
| 130236 | 05/09/2010 | Email - From: Matt Gochnour To: John Sharadin and others - Subject: FW: BOP PTB Pressure Data, attachment missing | BP-HZN-2179MDL06961136 - BP-HZN-2179MDL06961136 | Phase Two | |
| 130238 | 05/27/2010 | Email - From: Matt Gouchnour To: Rupen Doshi and others - Subject: Correcting BOP PT-B Reading, with attachment missing | BP-HZN-2179MDL06963314 - BP-HZN-2179MDL06963314 | Phase Two | |
| 130248 | 05/08/2010 | Email - From: Matt Gochnour To: Graham Openshaw and others - Subject: FW: BOP PT Sensor data, attachment missing | BP-HZN-2179MDL07013714 - BP-HZN-2179MDL07013715 | Phase Two | |
| 130249 | 05/08/2010 | Spreadsheet: BOP PT calibration table (Native) | BP-HZN-2179MDL07013716 | Phase Two | |
| 130250 | 05/17/2010 | Email - From: Daniel Scoville To: Matt Gochnour - Subject: RE: Choke & Kill Line Pressure Gauge Accuracy | BP-HZN-2179MDL07013814 - BP-HZN-2179MDL07013816 | Phase Two | |
| 130255 | 05/17/2010 | Email - From: Matt Gochnour To: Marjorie Tatro - Subject: FW: Choke & Kill Line Pressure Gauge Accuracy | BP-HZN-2179MDL07014082 - BP-HZN-2179MDL07014082 | Phase Two | |
| 130257 | 05/17/2010 | Email - From: Matt Gochnour To: Daniel Scoville - Subject: RE: Choke & Kill Line Pressure Gauge Accuracy | BP-HZN-2179MDL07014738 - BP-HZN-2179MDL07014738 | Phase Two | |
| 130259 | 04/29/2010 | Presentation: MC252 #1 - Macondo Prospect OCS-G-32306, Well Control Simulation Results | BP-HZN-2179MDL07122134 - BP-HZN-2179MDL07122147 | Phase Two | |
| 130272 | 07/??/2010 | Presentation: Exploration and Production Technology - Modelling MC252 Top Kill, Tim Lockett | BP-HZN-2179MDL07244621 - BP-HZN-2179MDL07244630 | Phase Two | |
| 130283 | 07/14/2010 | Email - From: David Brookes To: Trevor Hill and others - Subject: Well shut in test - Pressure Gauge locations and accuracy | BP-HZN-2179MDL07288754 - BP-HZN-2179MDL07288754 | Phase Two | |
| 130288 | 07/07/2010 | Email - From Matt Gochnour To: Adam Ballard and others - Subject: Subsea Pressure Gauges, with attachment | BP-HZN-2179MDL07290641 - BP-HZN-2179MDL07290644 | Phase Two | |
| 130297 | Not Applicable | Document: ADP FAT & SIT Assignment by Matt Gochnour | BP-HZN-2179MDL07300413 - BP-HZN-2179MDL07300414 | Phase Two | |
| 130298 | Not Applicable | Document: ADP Materials and Fabrication Assignment by Matt Gochnour | BP-HZN-2179MDL07300415 - BP-HZN-2179MDL07300417 | Phase Two | |
| 130314 | 07/10/2010 | Email - From: Matt Gochnour To: Kate Baker and others - Subject: RE: 301 - BOP - pressure reading issue, attachment missing | BP-HZN-2179MDL07306609 - BP-HZN-2179MDL07306611 | Phase Two | |
| 130320 | 04/12/2011 | Email - From: Matt Gochnour To: Adam Hudson - Subject: Transmitter Current Draw, attachments missing | BP-HZN-2179MDL07308808 | Phase Two | |
| 130355 | 05/16/2010 | Email - From: Ole Rygg To: Trevor Hill and others - Subject: Re Pressure Buildup, with attachment | BP-HZN-2179MDL07590115 - BP-HZN-2179MDL07590136 | Phase Two | |
| 130356 | 04/??/2010 | Document: Handwritten Notebook of Trevor Hill | BP-HZN-2179MDL07678189 - BP-HZN-2179MDL07678310 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 130358 | Not Applicable | Log: BOP PT-B Pressure Readings | BP-HZN-BLY00122851 - BP-HZN-BLY00123605 | Phase Two | |
| 130362 | 07/22/2010 | Manual: BP Document, Title: GoM Drilling, Completions and Interventions - MC252, Capping Stack Integrity Monitoring Procedure | IMW014-006277 - IMW014-006309 | Phase Two | |
| 130367 | 06/25/2010 | Document: Handwritten Notes of Mark Havstad - Shut in meet | LNL007-001081 - LNL007-001085 | Phase Two | Withdrawn |
| 130389 | 08/29/2010 | Document: Appendix W Report - Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | WW-MDL-00011965 - WW-MDL-00012024 | Phase Two | |
| 130398 | 05/06/2010 | Email - From: Theresa Elizondo To: entwistle1@slb.com and others - Subject: FW: May 4th Erosion Results Update, attachment missing | STC-MDL-0026440 - STC-MDL-0026442 | Phase Two | |
| 130403 | 06/30/2010 | Report: Volatile Oil Reservoir Fluid Study for BP by Pencor | PC-02407 - PC-02410 | Phase Two | |
| 130488 | 05/12/2010 | Email - From: Kurt Mix To: Ole Rygg and others - Subject: FW: BOP PTB Pressure Data | AE-HZN-2179MDL00130957 - AE-HZN-2179MDL00130958 | Phase Two | |
| 130490 | 05/15/2010 | Email - From: Ole Rygg To: John Sharadin - Subject: Loss rates through stack while pumping mud, with attachments | AE-HZN-2179MDL00066755 - AE-HZN-2179MDL00066758 | Phase Two | |
| 130492 | 05/16/2010 | Email - From: Ole Rygg To: Robert Perez - Subject: Preliminiary relief well kill modeling result, with attachment | AE-HZN-2179MDL00129050; AE-HZN-2179MDL00129052 - AE-HZN-2179MDL00129062 | Phase Two | |
| 130509 | 07/26/2010 | Email - From: Gary Wulf To: Robert Merrill and others - Subject: RE: MC252 Pressure Prediction, with attachments | AE-HZN-2179MDL00121704 - AE-HZN-2179MDL00121709 | Phase Two | |
| 140002 | 04/26/2010 | Email - From: John Rodi To: Lars Herbst and others - Subject: FW: Possible Data Call for List of Studies Needed Related to rig incident | IMV033-003480 - IMV033-003481 | Phase Two | |
| 140003 | 04/27/2010 | Email - From: Cheryl Anderson To: William Hauser and others - Subject: RE: Oil rig failure and continued oil spill | IMV690-036243 - IMV690-036248 | Phase Two | |
| 140004 | 05/01/2010 | Email - From: Chris Oynes To: David Moore and others - Subject: RE: URGENT - FW: Sat DC | IMT683-009211 - IMT683-009212 | Phase Two | |
| 140005 | 05/06/2010 | Email - From: James Bennett To: Walter Cruickshank and others - Subject: Adequacy of National Environmental Policy Act (NEPA) Reviews for Gulf of Mexico (GOM) Oil and Gas Activities - Draft briefing paper, with attachment | IMT030-026011 - IMT030-026013 | Phase Two | |
| 140006 | 05/13/2010 | Email - From: Justin Kenney To: Margaret Spring and others - Subject: FW: draft statement | N1A009-001443 - N1A009-001444 | Phase Two | |
| 140007 | 05/14/2010 | Email - From: Adora Andy To: David Gray and others - Subject: HEADS UP: OIL FLOW RATE QUESTIONS | EEQ010-000005 | Phase Two | |
| 140008 | 05/15/2010 | Email - From: David Hayes To: SLV - Subject: RE: Letter from Secretary Napolitano and Secretary Salazar to BP CEO Tony Hayward | IES008-107487 - IES008-107488 | Phase Two | |
| 140011 | 05/23/2010 | Email - From: Victor Labson To: Marcia McNutt - Subject: Re: Evaporation rates | IGS606-045519 - IGS606-045524 | Phase Two | |
| 140012 | 05/24/2010 | Email - From: Kathleen Hurst To: David Keese - Subject: FW: Need talking points | SNL012-006726 - SNL012-006729 | Phase Two | |
| 140013 | 05/25/2010 | Email - From: Victor Labson To: Gregg Swayze and others - Subject: Fw: Template for roll-out of our preliminary findings tomorrow, with attachment | IGS194-067127 - IGS194-067131 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140014 | 05/26/2010 | Email - From: David Hayes To: SLV - Subject: Fw: potus | IES008-088413 - IES008-088418 | Phase Two | |
| 140016 | 05/28/2010 | Email - From: Marcia McNutt To: Ken Salazar and others - Subject: They gave it their last shot | IGS606-013156 | Phase Two | |
| 140017 | 07/28/2010 | Email - From: Ronald Dykhuizen To: Martin Pilch - Subject: RE: Estimates Reconciliation Request | SDX009-0018014 - SDX009-0018017 | Phase Two | |
| 140018 | 05/31/2010 | Email - From: Marcia McNutt To: Bill Lehr - Subject: RE: RE: FW: kink | IGS606-013486 - IGS606-013488 | Phase Two | Revised Bates |
| 140020 | 06/05/2010 | Email - From: Stephanie Mueller To: Secretary Chu and others - Subject: RE: Final language for reporters | SNL093-011006 - SNL093-011008 | Phase Two | |
| 140021 | 09/10/2010 | Email - From: Mark Sogge To: FOIA0134@USGS.Gov - Subject: Fw: GOV CALL FOLLOW-UP: Thoughts on JAG | IGS635-029887 - IGS635-029889 | Phase Two | |
| 140024 | 06/12/2010 | Email - From: William Grawe To: Marcia McNutt and others - Subject: RE: NIC BULLETIN: FRTG estimate of oil for June 11, 2010 [McNutt and Greene re USCG use of flow rates for different purposes] | IGS635-005961 - IGS635-005965 | Phase Two | Withdrawn |
| 140025 | 06/15/2010 | Email - From: Secretary Chu To: Marcia McNutt and others - Subject: RE: Press-release flow-rate estimates | DSE003-035360 - DSE003-035362 | Phase Two | Withdrawn |
| 140026 | 06/16/2010 | Email - From: Marcia McNutt To: Mark Sogge and others - Subject: RE: A request re serving as a Gulf spill technical expert or witness for third parties | IGS606-014508 - IGS606-014509 | Phase Two | |
| 140027 | 06/16/2010 | Email - From: Marcia McNutt To: Steven Wereley and others - Subject: Re: In light of your popularity.... | IGS606-014518 | Phase Two | |
| 140028 | 06/16/2010 | Email - From: Franklin Shaffer To: Marcia McNutt and others - Subject: Re: PIV presentation | IGS678-024001 - IGS678-024004 | Phase Two | Withdrawn |
| 140029 | 06/19/2010 | Email - From: Secretary Chu To: Rod O'Connor and others - Subject: RE: You're in it now, up to your neck! | DSE001-012386 - DSE001-012388 | Phase Two | |
| 140030 | 06/29/2010 | Email - From: David Hayes To: Rod OConnor - Subject: RE: Background materials for meeting Wed afternoon | IES008-106058 - IES008-106059 | Phase Two | |
| 140031 | 07/07/2010 | Email - From: Victor Labson To: Martha Garcia - Subject: Re: FOIA Request - 2010-0105 | IGS675-010657 - IGS675-010660 | Phase Two | |
| 140032 | 07/17/2010 | Email - From: John Holdren To: Richard Garwin and others - Subject: RE: Privacy of our non-BP calls. | DSE001-004780 | Phase Two | |
| 140034 | 07/26/2010 | Email - From: Mark Sogge To: Vic Hines - Subject: Fw: Recommend we start briefing DOE and USCG on full spectrum of FRTG teamresults | IGS041-000537 - IGS041-000545 | Phase Two | Withdrawn |
| 140035 | 07/30/2010 | Email - From: Steven Wereley To: Bill Lehr and others - Subject: RE: videos of flow out stacking cap | IGS606-049653 - IGS606-049654 | Phase Two | |
| 140036 | 07/30/2010 | Email - From: Steven Wereley To: Marcia McNutt and others - Subject: RE: videos of flow out stacking cap | IGS606-049655 - IGS606-049656 | Phase Two | |
| 140037 | 08/16/2010 | Email - From: Steve Hickman To: Walter Mooney and others - Subject: RE: AGU talk on Macondo - Non-proprietary data can be used for the talk | IGS629-002573 - IGS629-002578 | Phase Two | |
| 140038 | 09/07/2010 | Email - From: Donald O'Sullivan To: Scott Gibbs and others - Subject: RE: Draft - Lessons Learned, (w/ attachment: Tri labs team lessons learned V(wsg and dqo).docx) | LAL134-000743 - LAL134-000744; LAL134-000746 - LAL134-000748 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140039 | 09/13/2010 | Email - From: Anne Chavez To: Douglas Blankenship - Subject: FW: Lessons Learned, V5 | SNL066-013751 - SNL066-013753 | Phase Two | |
| 140040 | 09/20/2010 | Email - From: Franklin Shaffer To:  William Rogers - Subject: Bill Lehr | ETL088-000001 | Phase Two | |
| 140043 | 10/13/2010 | Email - From: David Hayes To: Heather Zichal and others - Subject: Commission staff reports | IES008-101499 - IES008-101501 | Phase Two | |
| 140045 | 11/05/2010 | Email - From: Patrick Gallagher To: Antonio Possolo and others - Subject: Re: Report and Press Release on Fate of Deepwater Oil | NPT013-005443 - NPT013-005444 | Phase Two | |
| 140046 | 11/29/2010 | Email - From: Marcia McNutt To: Mark Sogge - Subject: Some explanation on the revisions to the manuscript | IGS648-006582 - IGS648-006585 | Phase Two | |
| 140047 | 12/09/2010 | Email - From: Steve Hickman To: Anne-Berry Wade and others - Subject: RE: DEEPWATER: Clearance requested for Oil Spill presentation for Dec 16 at AGU | IGS033-013082 - IGS033-013083 | Phase Two | |
| 140048 | 01/22/2011 | Email - From: Bill Lehr To: Franklin Shaffer - Subject: Re: PNAS image velocimetry | NPT086-000104 | Phase Two | |
| 140049 | 05/25/2010 | Email - From: David Hayes To: Laura Davis - Subject: FW: mass balance | IES008-088643 - IES008-088644 | Phase Two | |
| 140050 | 11/16/2010 | Email - From: Charlie Henry To: Bill Lehr and others - Subject: Re: Fw: Oil Spill Commission Getbacks | S2O007-000380 - S2O007-000383 | Phase Two | |
| 140051 | 05/29/2010 | Email - From: Thad Allen To: Heather Zichal and others - Subject: RE: POTUS/PRINCIPALS CALL | IES008-107200 | Phase Two | |
| 140053 | 06/23/2010 | Email - From: Bill Lehr To: Marcia McNutt and others - Subject: Fwd: FW: problems with PIV analysis of oil jets, (w/ attachment: CFD _Riser_End_Jet_Velocity Analysis.doc) | IGS678-024391 - IGS678-024396; SNL095-015943 - SNL095-015970; IGS194-067127 - IGS194-067131 | Phase Two | Withdrawn |
| 140054 | 06/07/2010 | Email - From: Ken Salazar To: Thad Allen and others - Subject: Re: Flow rate results | DSE002-006782 - DSE002-006783 | Phase Two | |
| 140055 | 06/15/2010 | Email - From: Donald O'Sullivan To: Steven Chu and others - Subject: ALERT: More information regarding the pressure gauge measurements in the Top Hat | DSE007-001544 | Phase Two | |
| 140057 | 06/08/2010 | Email - From: Marcia McNutt To: Martha Garcia and others - Subject: RE: Preliminary flow rate results | IGS606-013819 - IGS606-013821 | Phase Two | Withdrawn |
| 140060 | 05/10/2011 | Email - From: Bill Lehr To: Juan Lasheras and others - Subject: Fwd: PNAS MS# 2011-05758 Decision Notification | PURDUE00008623 - PURDUE00008623.0007 | Phase Two | |
| 140061 | 07/06/2010 | Email - From: Stephen Willson To: Kelly McAughan and others - Subject: RE: Macondo PVC, with attachment | BP-HZN-2179MDL06553526 - BP-HZN-2179MDL06553527 | Phase Two | |
| 140062 | 07/31/2010 | Email - From: Steven Chu To: hunsaker61@comcast.net and others - Subject: Conference | DSE010-001826 | Phase Two | |
| 140063 | 05/22/2010 | Email - From: John Holdren To: Steven Chu and others - Subject: Fw: Fwd: [RVTEC] BP is in need of instrumentation | DSE013-005742 - DSE013-005745 | Phase Two | |
| 140064 | 06/12/2010 | Email - From: Arun Majumdar To: Stephen Black and others - Subject: Re: 5% Flow Impact Analysis | DSE028-000399 - DSE028-000403 | Phase Two | |
| 140065 | 07/28/2010 | Email - From: Marcia McNutt To: Secretary Chu - Subject: RE: Brief summary for tomorrow/whenever | DSE028-004687 - DSE028-004688 | Phase Two | Withdrawn |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140066 | 05/30/2010 | Email - From: Steven Chu To: Tom Hunter and others - Subject: RE: Conf call tps and q&a | DSE029-000995 - DSE029-000996 | Phase Two | |
| 140067 | 06/06/2010 | Email - From: Tom Hunter To: Steven Chu and others - Subject: Re: Re: | DSE032-000446 - DSE032-000447 | Phase Two | |
| 140068 | 06/05/2010 | Email - From: Richard Garwin To: Steven Chu and others - Subject: Re: | DSE033-000014 - DSE033-000015 | Phase Two | |
| 140070 | 05/31/2010 | Email - From: Andy Inglis To: Steven Chu and others - Subject: RE: Deepwater Horizon slide pack - May 31st 2010 | DSE044-003024 - DSE044-003025 | Phase Two | |
| 140071 | 06/09/2010 | Email - From: Steven Chu To: Dan Leistikow and others - Subject: RE: Final language | DSE044-003083 - DSE044-003085 | Phase Two | |
| 140074 | 07/19/2010 | Email - From: Marcia McNutt To: Steven Chu and others - Subject: RE: Accurate account of flow into the Gulf. | ERP001-004329 - ERP001-004330 | Phase Two | |
| 140075 | 06/23/2010 | Email - From: Ray Merewether To: Marcia McNutt and others - Subject: RE: casing hanger stability | ERP001-004398 | Phase Two | |
| 140076 | 06/04/2010 | Email - From: Marcia McNutt To: Franklin Shaffer and others - Subject: Fwd: Next few days | ETL069-001911 | Phase Two | |
| 140078 | 06/15/2010 | Email - From: Ken Salazar To: Thad Allen and others - Subject: Flow Rate | HCG205-020105 | Phase Two | Withdrawn |
| 140079 | 06/12/2010 | Email - From: Peter Neffenger To: Thad Allen and others - Subject: RE: FLOW RATE ESTIMATE | HCG321-004968 - HCG321-004969 | Phase Two | Withdrawn |
| 140080 | 05/22/2010 | Email - From: David Hayes To: Thad Allen and others - Subject: Flow rate workgroup | HCG321-020180 | Phase Two | |
| 140081 | 08/05/2010 | Email - From: Antonio Possolo To: Marcia McNutt and others - Subject: RE: Residual Percentage of Oil | HCG458-018180 | Phase Two | |
| 140082 | 08/05/2010 | Email - From: Sky Bristol To: Marcia McNutt and others - Subject: Re: Residual Percentage of Oil | HCG459-003233 | Phase Two | |
| 140083 | 06/13/2010 | Email - From: Thad Allen To: Ken Salazar and others - Subject: FW: FLOW RATE ESTIMATE | HCG466-023483 - HCG466-023484 | Phase Two | Withdrawn |
| 140084 | 06/13/2010 | Email - From: Ken Salazar To: Thad Allen and others - Subject: Flow Rates | HCG467-001043 | Phase Two | |
| 140088 | 06/03/2010 | Email - From: Deanna Archuleta To: Marcia McNutt - Subject: RE: Interview requests | IGS606-000361 | Phase Two | |
| 140089 | 06/11/2010 | Email - From: Joan Padilla To: Marcia McNutt - Subject: FW: | IGS606-000778 | Phase Two | |
| 140091 | 06/13/2010 | Email - From: James Bellingham To: Marcia McNutt - Subject: RE: X-prize | IGS606-000986 - IGS606-000989 | Phase Two | |
| 140094 | 06/18/2010 | Email - From: Kent Wells To: Marcia McNutt - Subject: RE: pictures | IGS606-001686 | Phase Two | |
| 140095 | 06/23/2010 | Email - From: Mark Sogge To: Marcia McNutt - Subject: Re: FW: inquiry from WSJ on BP assessment | IGS606-001999 - IGS606-002000 | Phase Two | |
| 140096 | 06/24/2010 | Email - From: Julie Rodriguez To: Marcia McNutt - Subject: RE: inquiry from WSJ on BP assessment | IGS606-002034 - IGS606-002035 | Phase Two | |
| 140097 | 07/07/2010 | Email - From: Martha Garcia To: Marcia McNutt and others - Subject: RE: DRAFT NIC ltr to BP | IGS606-003661 - IGS606-003663 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140099 | 05/25/2010 | Email - From: Marcia McNutt To: Ira Leifer and others - Subject: Re: 1200 m CH4-oil-hydrate flow is NOT reproducible | IGS606-009477 - IGS606-009486 | Phase Two | |
| 140100 | 05/25/2010 | Email - From: Marcia McNutt To: Peter Cornillon and others - Subject: Re: video and small leak estimate | IGS606-009557 - IGS606-009559 | Phase Two | |
| 140101 | 05/25/2010 | Email - From: Marcia McNutt To: Victor Labson - Subject: Yet another viewpoint... | IGS606-009560 | Phase Two | |
| 140102 | 05/25/2010 | Email - From: Marcia McNutt To: Matt Lee-Ashley and others - Subject: Re: RE: | IGS606-009568 - IGS606-009571 | Phase Two | |
| 140103 | 05/25/2010 | Email - From: Marcia McNutt To: David Hayes - Subject: Re: stray question | IGS606-009605 | Phase Two | |
| 140104 | 05/24/2010 | Email - From: Marcia McNutt To: Lori Caramanian - Subject: Fw: press | IGS606-012334 - IGS606-012335 | Phase Two | |
| 140105 | 05/24/2010 | Email - From: Marcia McNutt To: Kendra Barkoff and others - Subject: Fw: Questions for Dr. McNutt/DOI about FRTG from The Associated Press | IGS606-012381 - IGS606-012383 | Phase Two | |
| 140107 | 06/01/2010 | Email - From: Marcia McNutt To: Tim Dickinson - Subject: RE: FRTG question I rolling stone | IGS606-013530 - IGS606-013531 | Phase Two | |
| 140109 | 06/14/2010 | Email - From: Marcia McNutt To: Martha Garcia and others - Subject: RE: Update on Oil Budget is being requested | IGS606-014052 | Phase Two | |
| 140111 | 06/16/2010 | Email - From: Marcia McNutt To: Mark Sogge - Subject: RE: Thoughts about how/when to wind down the FRTG subteams | IGS606-014579 - IGS606-014581 | Phase Two | |
| 140113 | 06/20/2010 | Email - From: Marcia McNutt To: Walter Mooney and others - Subject: RE: to Marcia from Walter (Mooney): Gulf spill | IGS606-014830 - IGS606-014831 | Phase Two | |
| 140114 | 07/20/2010 | Email - From: Marcia McNutt To: Stephen Hammond and others - Subject: RE: Meeting with Admiral Allen this morning | IGS606-016138 - IGS606-016139 | Phase Two | Withdrawn |
| 140115 | 07/26/2010 | Email - From: Marcia McNutt To: Stephen Hammond - Subject: RE: What's next for FRTG? | IGS606-016479 - IGS606-016480 | Phase Two | |
| 140117 | 07/27/2010 | Email - From: Marcia McNutt To: David Hayes - Subject: RE: Flow Rate | IGS606-016770 | Phase Two | |
| 140118 | 07/27/2010 | Email - From: Marcia McNutt To: David Hayes - Subject: Flow Rate | IGS606-016785 | Phase Two | Withdrawn |
| 140120 | 06/16/2010 | Email - From: Donald O'Sullivan To: Curtt Ammerman and others - Subject: Re: Insights from Two-Phase Flow Instabilities | IGS606-035544 - IGS606-035545 | Phase Two | |
| 140121 | 06/28/2010 | Email - From: David Hayes To: Marcia McNutt and others - Subject: RE: Draft Agenda for June 30 | IGS606-036677 - IGS606-036679 | Phase Two | |
| 140124 | 05/26/2010 | Email - From: David Hayes To: Marcia McNutt and others - Subject: RE: now with the attachment... | IGS606-044640 | Phase Two | |
| 140125 | 05/25/2010 | Email - From: Ira Leifer To: Marcia McNutt - Subject: Re: Thoughts on our effort. Model and verify the emission estimate | IGS606-044929 - IGS606-044931 | Phase Two | |
| 140126 | 05/24/2010 | Email - From: Lori Caramanian To: Marcia McNutt - Subject: RE: ROV Video Data from Skandi Neptune | IGS606-045762 - IGS606-045771 | Phase Two | |
| 140127 | 05/23/2010 | Email - From: Kathryn Moran To: Marcia McNutt - Subject: RE: Bullet for use in briefing POTUS during governor's call tomorrow | IGS678-022389 - IGS678-022390 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140128 | 06/06/2010 | Document: Conference call with Anne C, Deanna A, Marcia McNutt, Mark Sogge 6-6-10 | IGS683-000007 | Phase Two | |
| 140129 | 01/11/2011 | Email - From: Marcia McNutt To: Arthur Ratzel - Subject: FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | IGS723-001275 - IGS723-001280 | Phase Two | |
| 140130 | 06/10/2010 | Email - From: Barry Freifeld To: Curt Oldenburg and others - Subject: Re: Flow Rate Estimate Data Needs - Clearly we are being kept in the dark | LBN003-004504 - LBN003-004508 | Phase Two | |
| 140131 | 06/10/2010 | Email - From: Victor Labson To: Michael Powers - Subject: Fw: Question on flow calculation | MBT001-002229 - MBT001-002231 | Phase Two | Withdrawn |
| 140132 | 05/17/2010 | Email - From: Shere Abbott To: Jane Lubchenco and others - Subject: Re: meeting on scientific research for effects of oil in the ocean | N1A026-000921 - N1A026-000929 | Phase Two | |
| 140133 | 07/27/2010 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: RE: subsurface oil report | N6I026-000623 | Phase Two | |
| 140137 | 07/29/2010 | Email - From: Marcia McNutt To: Anne Chavez and others - Subject: RE: REMINDER - TELECON SCHEDULED: TOMORROW, Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well | NOA016-001042 - NOA016-001043 | Phase Two | |
| 140141 | 06/10/2010 | Email - From: Marcia McNutt To: Steven Wereley and others - Subject: RE: press release | NOA021-000550 - NOA021-000552 | Phase Two | |
| 140148 | 06/02/2010 | Email - From: Marcia McNutt To: Omar Savas and others - Subject: RE: oil/gas ratio at the kink? | NPT158-001049 - NPT158-001051 | Phase Two | |
| 140149 | 06/09/2010 | Email - From: Marcia McNutt To: Steven Wereley and others - Subject: RE: reconciling our FRTG numbers | NPT158-001126 - NPT158-001127 | Phase Two | |
| 140155 | 10/21/2010 | Document: Handwritten Notes | OSE231-022809 - OSE231-022817 | Phase Two | |
| 140157 | 07/28/2010 | Email - From: Marcia McNutt To: Rod OConnor and others - Subject: RE: Flow rate meeting Friday | SNL095-011206 | Phase Two | |
| 140159 | 10/18/2010 | Email - From: Marcia McNutt To: Tom Hunter and others - Subject: Re: post mortem on BOP? | SNL110-004365 - SNL110-004366 | Phase Two | Withdrawn |
| 140160 | 08/29/2010 | Email - From: Marcia McNutt To: Art Ratzel and others - Subject: Writing up the flow rate material | SNL110-006111 - SNL110-006112 | Phase Two | Withdrawn |
| 140162 | 08/13/2010 | Email - From: Steven Chu To: hunsaker61@comcast.net and others - Subject: RE: guidance to BP | SNL156-006482 - SNL156-006483 | Phase Two | |
| 140164 | 07/29/2010 | Email - From: Marcia McNutt To: David Hayes and others - Subject: FW: Brief summary for tomorrow/whenever | IGS606-017011 - IGS606-017013 | Phase Two | |
| 140165 | 08/04/2010 | Email - From: Marcia McNutt To: Richard Camilli - Subject: Re: flow measurements | IGS606-017159 | Phase Two | |
| 140166 | 05/28/2010 | Email - From: Catherine Cesnik To: Marcia McNutt and others - Subject: 19k vs. 25k as the upper bound | IGS606-046459 | Phase Two | |
| 140167 | 05/28/2010 | Email - From: Catherine Cesnik To: Marcia McNutt - Subject: Re: FW: "Difference in Rpt of Oil Flow" has been assigned to you | IGS606-046488 - IGS606-046492 | Phase Two | |
| 140168 | 05/29/2010 | Email - From: Lawrence Greene To: Marcia McNutt and others - Subject: RE: "Difference in Rpt of Oil Flow" has been assigned to you. | IGS606-046499 - IGS606-046503 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140169 | 05/29/2010 | Email - From: Thad Allen To: Marcia McNutt and others - Subject: RE: Top Kill rollout | IGS606-046523 - IGS606-046525 | Phase Two | |
| 140172 | 07/26/2010 | Email - From: Mark Sogge To: Marcia McNutt - Subject: Re: MEETING TODAY re BOEM outreach meetings & Presidential Commission requests | IGS606-048194 - IGS606-048203 | Phase Two | |
| 140173 | 07/27/2010 | Email - From: David Hayes To: Marcia McNutt - Subject: RE: Flow Rate | IGS606-048253 | Phase Two | |
| 140174 | 07/29/2010 | Email - From: Mark Sogge To: Marcia McNutt - Subject: Rough draft of FRTG report, and thoughts re reconciling flow rate estimates | IGS606-048319 - IGS606-048320 | Phase Two | |
| 140176 | 07/30/2010 | Email - From: Stephen Hammond To: Marcia McNutt - Subject: Re: Re: Flow Rate report on Oil Budget | IGS606-048497 - IGS606-048498 | Phase Two | |
| 140177 | 07/30/2010 | Email - From: Mark Sogge To: Matt Lee-Ashley - Subject: Flow rate meeting: update | IGS606-048502 - IGS606-048503 | Phase Two | |
| 140178 | 07/30/2010 | Email - From: Steven Wereley To: Marcia McNutt and others - Subject: Re: videos of flow out stacking cap | IGS606-048536 - IGS606-048539 | Phase Two | |
| 140179 | 07/15/2010 | Email - From: Marcia McNutt To: Barbara Wainman and others - Subject: Re: Fwd: flowrate letter to BP [McNutt reply re advance notice to Congr Markey] | IGS635-012393 - IGS635-012394 | Phase Two | |
| 140181 | 11/30/2010 | Email - From: Mark Sogge To: Marcia McNutt - Subject: Re: Some explanation on the revisions to the manuscript | IGS648-017284 - IGS648-017288 | Phase Two | |
| 140182 | 05/30/2010 | Email - From: Bill Lehr To: Paul Bommer and others - Subject: Re: RE: Pending developments | IGS675-005766 - IGS675-005769 | Phase Two | |
| 140183 | 05/23/2010 | Email - From: Marcia McNutt To: Anne Castle and others - Subject: Re: Flow rate workgroup | IGS678-007182 - IGS678-007184 | Phase Two | |
| 140184 | 06/03/2010 | Email - From: Marcia McNutt To: Heather Zichal and others - Subject: RE: weisman asked if we'd have a new flow rate estimate from the flow rate group | IGS678-008174 - IGS678-008175 | Phase Two | |
| 140185 | 06/07/2010 | Email - From: Marcia McNutt To: Seth Borenstein - Subject: RE: tomorrow | IGS678-008257 - IGS678-008258 | Phase Two | |
| 140186 | 06/08/2010 | Email - From: Marcia McNutt To: Franklin Shaffer - Subject: RE: Re: UPDATE | IGS678-008264 - IGS678-008266 | Phase Two | |
| 140187 | 06/09/2010 | Email - From: Marcia McNutt To: David Hayes and others - Subject: RE: Latest version | IGS678-008283 | Phase Two | |
| 140188 | 06/11/2010 | Email - From: Marcia McNutt To: Lawrence Greene - Subject: RE: NIC BULLETIN: FRTG estimate of oil for June 11, 2010 | IGS678-008363 - IGS678-008367 | Phase Two | Withdrawn |
| 140190 | 06/15/2010 | Email - From: Marcia McNutt To: - Secretary Chu and others - Subject: Re: Press statement CHU EDITS | IGS678-008636 - IGS678-008638 | Phase Two | Withdrawn |
| 140191 | 06/16/2010 | Email - From: Marcia McNutt To: Arun Majumdar and others - Subject: Re: Top Hat pressure measurements | IGS678-008691 - IGS678-008692 | Phase Two | |
| 140195 | 06/23/2010 | Email - From: Marcia McNutt To: Ray Merewether and others - Subject: RE: casing hanger stability | IGS678-009131 | Phase Two | |
| 140196 | 06/23/2010 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: RE: FW: problems with PIV analysis of oil jets | IGS678-009235 - IGS678-009237 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140197 | 06/??/2010 | Memo: From: Marcia McNutt To: Mike Bromwich - Subject: U.S. Geological Society Support for Macondo Well Control and Containment: Observations Regarding Technical Problems with Deepwater Efforts | IGS678-009575 - IGS678-009579 | Phase Two | |
| 140198 | 06/28/2010 | Email - From: Marcia McNutt To: Peter Neffenger and others - Subject: Action Item on Video Log | IGS678-009600 | Phase Two | |
| 140199 | 07/07/2010 | Email - From: Marcia McNutt To: Roger Clark - Subject: RE: Gulf oil spill, AVIRIS and boats: status | IGS678-009817 - IGS678-009819 | Phase Two | |
| 140200 | 07/30/2010 | Email - From: Marcia McNutt To: Jane Lubchenco and others - Subject: RE: Brief summary for tomorrow/whenever | IGS678-009908 - IGS678-009910 | Phase Two | Withdrawn |
| 140201 | 08/05/2010 | Email - From: Marcia McNutt To: Jane Lubchenco - Subject: RE: quick call? | IGS678-009930 | Phase Two | |
| 140202 | 06/16/2010 | Report: Weekly Report to the Secretary - Director, U.S. Geological Survey - June 16, 2010 | IGS678-010336 | Phase Two | |
| 140203 | 05/20/2010 | Email - From: David Haynes To: Marcia McNutt - Subject: RE: Overflight Imagery of Spill | IGS678-011995 - IGS678-011996 | Phase Two | |
| 140204 | 05/18/2010 | Email - From: Arun Majumdar To: Paul Tooms and others - Subject: Re: Drawings as requested on the call today | IGS678-017453 - IGS678-017454 | Phase Two | |
| 140206 | 04/26/2010 | Email - From: Stephen Willson To: David Epps and others - Subject: Macondo and Santa Cruz Formation Compressibility Calculator, with attachment | BP-HZN-2179MDL02393270 - BP-HZN-2179MDL02393271 | Phase Two | |
| 140210 | 05/17/2010 | Email - From: John Benner To: William Rees and others - Subject: 1800 MDT 16-May-10 Deepwater Horizon LANL Status Update - OUO - | ADX007-0001668 | Phase Two | |
| 140213 | 06/05/2010 | Email - From: Joseph Galkowski To: Diane Chinn - Subject: Fwd: Re: flow estimate | LDX003-0012201 - LDX003-0012202 | Phase Two | |
| 140215 | 10/25/2010 | Email - From: Art Ratzel To: Ronald Dykhuizen and others - Subject: FW: new version | SDX011-0020020 - SDX011-0020021 | Phase Two | Withdrawn |
| 140218 | 07/30/2010 | Email - From: Sheldon Tieszen To: Arthur Ratzel and others - Subject: Uncertainty Viewgraph, with attachment | SDX013-0000088 - SDX013-0000089 | Phase Two | |
| 140221 | 06/13/2010 | Email - From: Secretary Chu To: Arun Majumdar and others - Subject: RE: addition to calc | ADX003-0009139 - ADX003-0009142 | Phase Two | |
| 140222 | 05/21/2010 | Email - From: Scott Gibbs To: Donald Winchell - Subject: Fwd: Daily Houston Update May 20 (OUO) | ADX007-0000950 - ADX007-0000951 | Phase Two | |
| 140223 | 05/19/2010 | Email - From: John Benner To: William Rees and others - Subject: 1050 MDT 18-May-10 Deepwater Horizon LANL Status Update - OUO - | ADX007-0001694 | Phase Two | |
| 140224 | 05/23/2010 | Email - From: Scott Gibbs To: Donald Winchell - Subject: Fwd: LANL Houston Update, Friday May 21, 2010 final version | ADX007-0002072 - ADX007-0002073 | Phase Two | |
| 140227 | 05/18/2010 | Email - From: Chris Cecil To: Kate Baker and others - Subject: Notes from discussions with US Natl Labs teams, with attachments | BP-HZN-2179MDL01951916 - BP-HZN-2179MDL01951980 | Phase Two | |
| 140228 | 05/14/2010 | Email - From: Trevor Hill To: David DeCroix and others - Subject: BP flow observations | BP-HZN-2179MDL02211574 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140229 | 05/15/2010 | Email - From: Chris Cecil To: Scott Perfect and others - Subject: Information Package 4 | BP-HZN-2179MDL04820988 | Phase Two | |
| 140230 | 05/16/2010 | Email - From: Paul Tooms To: Tom Hunter and others - Subject: Quetsions for National Labs | BP-HZN-2179MDL04860218 | Phase Two | |
| 140231 | 05/14/2010 | Email - From: Chris Cecil To: Scott Perfect - Subject: RE: 2nd Information Package | BP-HZN-2179MDL04876341 | Phase Two | |
| 140233 | 05/20/2010 | Email - From: Wayne Miller To: Chris Cecil and others - Subject: RE: Clarification on pressure data supplied by BP | BP-HZN-2179MDL04923600 - BP-HZN-2179MDL04923603 | Phase Two | |
| 140236 | 05/14/2010 | Email - From: Donald O'Sullivan To: Michael Burns and others - Subject: RE: BP flow observations | LAL013-012903 - LAL013-012905 | Phase Two | |
| 140237 | 08/01/2010 | Email - From: Arthur Ratzel To: Barry Charles - Subject: FW: oil budget | LAL016-000509 | Phase Two | |
| 140238 | 06/06/2010 | Email - From: Bob Reid To: Brett Okhuysen and others - Subject: description | LAL036-013653 | Phase Two | |
| 140245 | 05/22/2010 | Email - From: Stephen Black To: James Cate - Subject: FW: x-ray of pipe erosion.ppt | LAL097-006809 | Phase Two | |
| 140246 | 05/06/2010 | Document: Deepwater Horizon Response Conference Call - May 6, 2010 at 8 pm | LAL124-000464 - LAL124-000465 | Phase Two | |
| 140247 | 07/18/2010 | Email - From: Joel Bowers To: Christina Behr-Andres - Subject: FW: Joel: Pursuing expert external help with the choke model | LAL134-002589 - LAL134-002591 | Phase Two | |
| 140249 | 06/18/2010 | Email - From: Donald O'Sullivan To: William Rees and others - Subject: Tri-Lab Daily report for June 17 - And Other notes | LAL137-033898 | Phase Two | |
| 140250 | 08/21/2010 | Email - From: Ray Guffee To: Isaac Richardson and others - Subject: Drill Pipe Fishing Update - 21 Aug 10 - 2210hrs - OUO | LAL138-012372 | Phase Two | |
| 140252 | 05/20/2010 | Email - From: Donald O'Sullivan To: Barry Warthen and others - Subject: RE: where I&apos;m at now RE: Additional analysis | LAL145-010688 - LAL145-010689 | Phase Two | |
| 140253 | 05/02/2010 | Document: Conference call on BP oil release - May 2, 2010 at 3:00 pm | LAL244-000994 - LAL244-000995 | Phase Two | Withdrawn |
| 140255 | 06/10/2010 | Email - From: Joel Bowers To: Diane Chinn and others - Subject: FW: Pressures before and after riser removal, with test rams shut | LDX003-0011543 - LDX003-0011546 | Phase Two | |
| 140257 | 06/30/2010 | Email - From: Sheldon Tieszen To: Ronald Dykhuizen and others - Subject: Well Integrity Schedule | LNL020-043832 | Phase Two | |
| 140258 | 07/12/2010 | Presentation: Well Integrity During Shut - In Operations: DOE/DOI Analyses | LNL062-000789 - LNL062-000837 | Phase Two | Withdrawn |
| 140259 | 05/24/2010 | Email - From: Mark Havstad To: Diane Chinn - Subject: Re: FW: OUO | LNL076-004115 - LNL076-004118 | Phase Two | |
| 140260 | 06/13/2010 | Email - From: Scott Perfect To: Monya Lane and others - Subject: RE: FW: | LNL099-001681 - LNL099-001682 | Phase Two | |
| 140264 | 06/30/2010 | Email - From: Brian Carlson To: Arthur Ratzel and others - Subject: FW: INFO: Q4000 - MC252 Containment - June 30, 2010 - 12:00 | SDX011-0016544 | Phase Two | |
| 140265 | 10/28/2010 | Email - From: Arthur Ratzel To: Marjorie Tatro and others - Subject: FW: Need your help on Reviewing DOE-NNSA Flow Report | SDX011-0019688 - SDX011-0019689 | Phase Two | |
| 140268 | 08/09/2010 | Email - From: Marjorie Tatro To: Rick Stulen and others - Subject: Houston transition | SDX011-0025137 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140269 | 05/08/2010 | Email - From: Sheldon Tieszen To: Kenneth Gwinn and others - Subject: RE: Sandia National Laboratories Analysis of BP Pipe Kink | SDX012-0026284 - SDX012-0026286 | Phase Two | |
| 140273 | 08/02/2010 | Presentation: 5.0 Item 56 Daily Report 02 AUG 1800.ppt | SNL022-022724 - SNL022-022726 | Phase Two | |
| 140276 | 07/30/2010 | Email - From: Martin Pilch To: Sheldon Tieszen and others - Subject: RE: Uncertainty Viewgraph | SNL043-006597 | Phase Two | |
| 140278 | 05/26/2010 | Memo: From: T.J. Miller To: M.T. Valley - Subject: Estimate of Riser Cross Sectional Area | SNL061-007989 - SNL061-007993 | Phase Two | |
| 140281 | 04/24/2010 | Email - From: Paul Kaplan To: Nancy Brodsky and others - Subject: RE: Heads up | SNL070-008006 | Phase Two | |
| 140285 | 06/10/2010 | Email - From: Kathleen Hurst To: Basil Hassan - Subject: FW: BP Response to letter of June 8, 2010 | SNL097-002117 | Phase Two | Withdrawn |
| 140286 | 07/14/2010 | Email - From: Ronald Dykhuizen To: Art Ratzel and others - Subject: BOP Pressure | SNL110-000082 | Phase Two | Withdrawn |
| 140294 | 06/06/2010 | Email - From: Ronlad Dykhuizen To: Marjorie Tatro and others - Subject: vent flow | SNL116-005259 | Phase Two | |
| 140295 | 05/17/2010 | Presentation: Sandia National Laboratories - Flow Consideration for Proposed Kill Shot - May 17, 2010 | SNL117-025418 - SNL117-025421 | Phase Two | |
| 140298 | 05/24/2010 | Email - From: Michael Valley To: Stefan Domino - Subject: RE: OUO | SNL132-000619 - SNL132-000621 | Phase Two | |
| 140299 | 08/11/2010 | Email - From: Stewart Griffiths To: Ronald Dykhuizen and others - Subject: Re: well flow rates and total discharge | SNL144-007429 - SNL144-007431 | Phase Two | |
| 140303 | 06/06/2010 | Email - From: Stephen Black To: Michael Burns - Subject: RE: Daily update | ADX003-0007575 - ADX003-0007577 | Phase Two | |
| 140307 | 05/30/2010 | Email - From: David Clarkson To: Richard Lynch and others - Subject: Containment Schedule, with attachment | BP-HZN-2179MDL00332391 - BP-HZN-2179MDL00332392 | Phase Two | |
| 140308 | 04/21/2010 | Email - From: Jonathan Sprague To: Charles Ware and others - Subject: Planning Meeting for Macondo Relief Well Planning | BP-HZN-2179MDL00413912 | Phase Two | |
| 140309 | 04/28/2010 | Email - From: Jonathan Sprague To: Scherie Douglas and others - Subject: FW: APD Approval for MC 252 003 Relief Well | BP-HZN-2179MDL00449543 - BP-HZN-2179MDL00449544 | Phase Two | |
| 140310 | 04/30/2010 | Email - From: Charles Taylor To: Gregory Walz - Subject: GoMResponseOrg rev 013010.ppt, with attachment | BP-HZN-2179MDL00452866 - BP-HZN-2179MDL00452884 | Phase Two | |
| 140311 | 04/27/2010 | Email - From: Scherie Douglas To: Michael Payne and others - Subject: FW: MC252 #3, OCS-G 32306 APD Submittal, with attachment | BP-HZN-2179MDL00466328 - BP-HZN-2179MDL00466363 | Phase Two | |
| 140312 | 06/30/2010 | Email - From: Jonathan Sprague To: Bryan Domangue - Subject: Industry Peer Review Feedback, with attachment | BP-HZN-2179MDL00656766 - BP-HZN-2179MDL00656777 | Phase Two | |
| 140313 | 06/??/2010 | Letter: From: Doug Suttles To: Admiral Watson and others - Subject: Letter from Admiral Watson received on 9 June | BP-HZN-2179MDL00937217 - BP-HZN-2179MDL00937220 | Phase Two | |
| 140314 | 06/04/2010 | Email - From: Jasper Peijs To: Niall Maguire and others - Subject: Source Control Report June 4th, with attachment | BP-HZN-2179MDL00938395 - BP-HZN-2179MDL00938397 | Phase Two | |
| 140315 | 10/13/2010 | Email - From: Richard Harland To: Eric Munstereifel and others - Subject: FW: DW Horizon IMT Ops Update #300, with attachment | BP-HZN-2179MDL01408108 - BP-HZN-2179MDL01408110 | Phase Two | |
| 140316 | 09/24/2010 | Email - From: Dale Pumphrey To: Ronnie Anderson and others - Subject: 09/24/2010 0800 Operations Action Plan, with attachment | BP-HZN-2179MDL01423477 - BP-HZN-2179MDL01423479 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140317 | 05/13/2010 | Email - From: Shiva McMahon To: Barbara Diehl and others - Subject: UC Daily Operational Report - May 13, 2010, with attachment | BP-HZN-2179MDL01436683 - BP-HZN-2179MDL01436695 | Phase Two | |
| 140318 | 05/08/2010 | Email - From: Christina Verchere To: David Hayes and others - Subject: RE: Deepwater Horizon - Source Control Update - 7 May 2010, with attachment | BP-HZN-2179MDL01436783 - BP-HZN-2179MDL01436799 | Phase Two | |
| 140319 | 05/15/2010 | Email - From: Shiva McMahon To: Barbara Diehl and others - Subject: Updated - UC Daily Operational Report - May 15, 2010, with attachment | BP-HZN-2179MDL01439365 - BP-HZN-2179MDL01439377 | Phase Two | |
| 140320 | 05/11/2010 | Email - From: Shiva McMahon To: David Hayes and others - Subject: UC Daily Operational Report - May 11, 2010, with attachment | BP-HZN-2179MDL01445311 - BP-HZN-2179MDL01445324 | Phase Two | |
| 140321 | 05/18/2010 | Email - From: Shiva McMahon To: Amy Bodette and others - Subject: UC Daily Operational Report - May 18, 2010, with attachment | BP-HZN-2179MDL01448102 - BP-HZN-2179MDL01448115 | Phase Two | |
| 140322 | 05/17/2010 | Email - From: Shiva McMahon To: Barbara Diehl and others - Subject: UC Daily Operational Report - May 17, 2010, with attachment | BP-HZN-2179MDL01448257 - BP-HZN-2179MDL01448269 | Phase Two | |
| 140323 | 05/07/2010 | Email - From: Doug Suttles To: Lamar McKay and others - Subject: FW: Daily Operational Report - May 07th, 2010, with attachment | BP-HZN-2179MDL01449379 - BP-HZN-2179MDL01449395 | Phase Two | |
| 140324 | 05/16/2010 | Email - From: Shiva McMahon To: Barbara Diehl and others - Subject: UC Daily Operational Report - May 16, 2010, with attachment | BP-HZN-2179MDL01452527 - BP-HZN-2179MDL01452539 | Phase Two | |
| 140325 | 05/04/2010 | Email - From: Ryan Malone To: Doug Suttles and others - Subject: Daily Operational Report - May 04th, 2010, with attachments | BP-HZN-2179MDL01455182 - BP-HZN-2179MDL01455205 | Phase Two | |
| 140326 | 06/17/2010 | Email - From: David Randall To: Amy Bodette and others - Subject: UC Daily Operational Report - June 17, 2010, with attachment | BP-HZN-2179MDL01457397 - BP-HZN-2179MDL01457409 | Phase Two | |
| 140327 | 05/29/2010 | Email - From: Niall Maguire To: Doug Suttles and others - Subject: FW: Slide pack for 13.00, with attachment | BP-HZN-2179MDL01458148 - BP-HZN-2179MDL01458160 | Phase Two | |
| 140328 | 05/12/2010 | Email - From: Jason Caldwell To: Richard Lynch and others - Subject: REVIEW - Interface Meeting Notes, with attachment | BP-HZN-2179MDL01473967 - BP-HZN-2179MDL01473969 | Phase Two | |
| 140329 | 04/27/2010 | Email - From: James Wellings To: Greg Blome and others - Subject: Agenda for todays meeting at 0800 hr Rm 307-C, with attachment | BP-HZN-2179MDL01513670 - BP-HZN-2179MDL01513671 | Phase Two | |
| 140330 | 05/11/2010 | Email - From: James Wellings To: Gary Wulf and others -Subject: Peer Assist, BOP on BOP v. Capping Stack, Macondo No.1 | BP-HZN-2179MDL01514156 | Phase Two | |
| 140331 | 07/11/2010 | Report: Macondo MC252-1 Well Integrity Test | BP-HZN-2179MDL01518848 - BP-HZN-2179MDL01518871 | Phase Two | |
| 140332 | 05/28/2010 | Email - From: Kristy McNease To: Damian Stead and others - Subject: 2200-T2-DO-RP-4004 - MC 252 Source Control Procedure Approvals Log, with attachment | BP-HZN-2179MDL01590312 - BP-HZN-2179MDL01590313 | Phase Two | |
| 140333 | 06/02/2010 | Document: 06:30 6/2/10 Meeting Notes | BP-HZN-2179MDL01594783 - BP-HZN-2179MDL01594786 | Phase Two | |
| 140334 | 09/19/2010 | Email - From: Noelle McBride To: William Broman and others - Subject: Procedure Approval Status 0900hrs 09/19/2010, with attachment | BP-HZN-2179MDL01606413 - BP-HZN-2179MDL01606414 | Phase Two | |
| 140335 | 05/14/2010 | Email - From: Jon Turnbull To: Chris Roberts and others - Subject: Top Ram Peer Assist, with attachments | BP-HZN-2179MDL01762918 - BP-HZN-2179MDL01762931 | Phase Two | |
| 140336 | 05/22/2010 | Email - From: Jason Caldwell To: Bob Allan and others - Subject: Reference Materials for 16:30 Interface Meeting, with attachments | BP-HZN-2179MDL01897664 - BP-HZN-2179MDL01897669 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140337 | 05/23/2010 | Email - From: Jason Caldwell To: Bob Allan and others - Subject: Reference Materials for 06:30 Interface Meeting, with attachments | BP-HZN-2179MDL01914714 - BP-HZN-2179MDL01914721 | Phase Two | |
| 140338 | 07/13/2010 | Email - From: Jason Caldwell To: Bob Allan and others - Subject: Reference Materials for 16:30 Interface Meeting, with attachments | BP-HZN-2179MDL02010098 - BP-HZN-2179MDL02010102 | Phase Two | |
| 140339 | 05/12/2010 | Email - From: Stuart Gosch To: MC252_Email_Retention - Subject: Backlog of Email correspondence related to DW Horizon IMT duties # 9, with attachments | BP-HZN-2179MDL02022158 - BP-HZN-2179MDL02022288 | Phase Two | |
| 140340 | 05/31/2010 | Document: 16:30 5/31/10 Meeting Notes | BP-HZN-2179MDL02255505 - BP-HZN-2179MDL02255513 | Phase Two | |
| 140341 | 09/04/2010 | Email - From: Mike Lorenz To: Michael Leary and others -Subject: DW Horizon IMT Ops Update #277, with attachment | BP-HZN-2179MDL02316277 - BP-HZN-2179MDL02316278 | Phase Two | |
| 140342 | 05/07/2010 | Email - From: Gary Wulf To: Bill Kirton - Subject: Junk Shot Peer Assist, with attachment | BP-HZN-2179MDL02446284 - BP-HZN-2179MDL02446290 | Phase Two | |
| 140343 | 05/19/2010 | Email - From: Jason Caldwell To: MC252_Email_Retention and others - Subject: Reference Materials for 16:30 Interface Meeting, with attachments | BP-HZN-2179MDL02680314 - BP-HZN-2179MDL02680322 | Phase Two | |
| 140344 | 07/21/2010 | Email - From: Tom Gaylord To: Steve Hand and others - Subject: RE: MC252 Peer Assist Meeting - 20 July 2010, with attachment | BP-HZN-2179MDL02691664 - BP-HZN-2179MDL02691739 | Phase Two | |
| 140345 | 06/04/2010 | Email - From: Jason Caldwell To: Bob Allan and others - Subject: Reference Materials for 16:30 Interface Meeting, with attachments | BP-HZN-2179MDL02730476 - BP-HZN-2179MDL02730479 | Phase Two | |
| 140346 | 04/26/2010 | Email - From: Cindy Yeilding To: Bryan Ritchie and others - Subject: FW: S-7416 Relief Wells, Approval of Supplemental EP for BP Exploration & Production Inc. (Lease OCS-G 32306/Mississippi Canyon/Block 252), with attachment | BP-HZN-2179MDL03714069 - BP-HZN-2179MDL03714072 | Phase Two | |
| 140347 | 04/27/2010 | Email - From: Scherie Douglas To: Gregory Walz and others - Subject: FW: MC252 #2 OCS-G 32306 APD Submittal, with attachment | BP-HZN-2179MDL04383929 - BP-HZN-2179MDL04383965 | Phase Two | |
| 140348 | 07/21/2009 | Letter: From: Michael Saucier To: Earnest Bush - Subject: Bush's June 29, 2009 Letter re Updating BP's Regional Oil Spill Response Plan | BP-HZN-2179MDL04428109 | Phase Two | |
| 140349 | 05/04/2010 | Manual: BP GoM Drilling, Completions and Interventions - DW Horizon Yellow POD Removal Procedure | BP-HZN-2179MDL04523822 - BP-HZN-2179MDL04523840 | Phase Two | |
| 140350 | 07/09/2010 | Email - From: Sonya Campos To: Neil Shaw and others - Subject: CDP Status - July 9, with attachments | BP-HZN-2179MDL04553109 - BP-HZN-2179MDL04553112 | Phase Two | |
| 140351 | 07/04/2010 | Email - From: Bridget Bonier-Dennis To: Murray Auchincloss and others - Subject: UAC Daily Report - 4th July 2010, with attachment | BP-HZN-2179MDL04572826 - BP-HZN-2179MDL04572848 | Phase Two | |
| 140352 | 05/29/2010 | Email - From: Thad Allen To: Tony Hayward and others - Subject: RE: Top Kill | BP-HZN-2179MDL04877178 - BP-HZN-2179MDL04877179 | Phase Two | |
| 140353 | 06/10/2010 | Email - From: Steve Kropla To: asummers@dodi.com and others - Subject: API RP 53 Checklists, with attachments | CAM_CIV_0102019 - CAM_CIV_0102046 | Phase Two | |
| 140354 | ??/??/???? | Presentation: CG Houston ICP - Overview of Staffing, Daily Routine and Contributions thus far to the DEEPWATER HORIZON Incident | HCG012-004387 - HCG012-004395 | Phase Two | |
| 140355 | 07/29/2010 | Report: Deepwater Horizon Strategy Implementation, Version 3.0 (National Incident Commander Strategy Implementation) | HCG013-006858 - HCG013-007045 | Phase Two | Withdrawn |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140356 | 05/13/2010 | Report: Table of Contents - National Incident Command Deepwater Horizon Response 13 May 2010, 0630 EDT | HCG018-003847 - HCG018-003923 | Phase Two | |
| 140357 | 06/04/2010 | Report: National Incident Commander Daily Situation Update 0500 - 04 June 2010 Deepwater Horizon Spill Response | HCG018-007149 - HCG018-007183 | Phase Two | |
| 140358 | 05/16/2010 | Report: National Incident Commander Daily Situation Update 1300 - 16 May 2010 Deepwater Horizon Spill Response | HCG043-007773 - HCG043-007792 | Phase Two | |
| 140359 | 05/30/2010 | Report: National Incident Commander Daily Situation Update 1700 - 30 May 2010 Deepwater Horizon Spill Response | HCG043-009172 - HCG043-009175 | Phase Two | |
| 140360 | 08/06/2010 | Report: National Incident Commander Daily Situation Update 1600EDT - 06 August 2010 Deepwater Horizon Spill Response | HCG043-010403 - HCG043-010412 | Phase Two | |
| 140361 | 08/07/2010 | Report: National Incident Commander Daily Situation Update 1600EDT - 07 August 2010 Deepwater Horizon Spill Response | HCG043-010658 - HCG043-010667 | Phase Two | |
| 140362 | 08/13/2010 | Report: National Incident Commander Daily Situation Update 1600EDT - 13 August 2010 Deepwater Horizon Spill Response | HCG043-011443 - HCG043-011451 | Phase Two | |
| 140363 | 08/19/2010 | Report: National Incident Commander Daily Situation Update 1600EDT - 19 August 2010 Deepwater Horizon Spill Response | HCG043-012000 - HCG043-012009 | Phase Two | |
| 140364 | 08/20/2010 | Report: National Incident Commander Daily Situation Update 1600EDT - 20 August 2010 Deepwater Horizon Spill Response | HCG043-012104 - HCG043-012113 | Phase Two | |
| 140365 | 07/03/2010 | Report: National Incident Commander Daily Situation Update 1600EDT - 03 July 2010 Deepwater Horizon Spill Response | HCG043-018128 - HCG043-018136 | Phase Two | |
| 140366 | 07/10/2010 | Report: National Incident Commander Daily Situation Update 1600EDT - 10 July 2010 Deepwater Horizon Spill Response | HCG043-018380 - HCG043-018389 | Phase Two | |
| 140367 | 07/11/2010 | Report: National Incident Commander Daily Situation Update 1000EDT - 11 July 2010 Deepwater Horizon Spill Response | HCG043-018399 - HCG043-018407 | Phase Two | |
| 140368 | 07/13/2010 | Report: National Incident Commander Daily Situation Update 1000EDT - 13 July 2010 Deepwater Horizon Spill Response | HCG043-018510 - HCG043-018519 | Phase Two | |
| 140369 | 07/15/2010 | Report: National Incident Commander Daily Situation Update 1000EDT - 15 July 2010 Deepwater Horizon Spill Response | HCG043-018617 - HCG043-018625 | Phase Two | |
| 140370 | 07/15/2010 | Report: National Incident Commander Daily Situation Update 1600EDT - 15 July 2010 Deepwater Horizon Spill Response | HCG043-018635 - HCG043-018643 | Phase Two | |
| 140371 | 06/16/2010 | Report: National Incident Commander Daily Situation Update 1000 - 16 Jun 2010 Deepwater Horizon Spill Response | HCG043-018720 - HCG043-018722 | Phase Two | |
| 140372 | 07/20/2010 | Report: National Incident Commander Daily Situation Update 1000EDT - 20 July 2010 Deepwater Horizon Spill Response | HCG043-018896 - HCG043-018905 | Phase Two | |
| 140373 | 07/15/2010 | Report: National Incident Commander Daily Situation Update 0430EDT - 15 July 2010 Deepwater Horizon Spill Response | HCG043-022352 - HCG043-022360 | Phase Two | |
| 140374 | 05/15/2010 | Report: National Incident Command Deepwater Horizon Response 15 May 2010, 0630 EDT | HCG060-000240 - HCG060-000325 | Phase Two | |
| 140375 | 08/03/2010 | Email - From: Paul Podolak To: Charles Dudek and others - Subject: Houston ICP - 03 August 2010 - 1200 EDT Update | HCG161-039286 - HCG161-039288 | Phase Two | |
| 140376 | 07/17/2010 | Email - From: Paul Podolak To: Brian Khey and others - Subject: Houston ICP - 17 JULY 2010 - 1200 EDT Update | HCG161-040175 - HCG161-040178 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140377 | 07/15/2010 | Email - From: Paul Podolak To: Brian Khey and others - Subject: Houston ICP - 15 JULY 2010 - 2000 EDT Update | HCG161-040497 - HCG161-040498 | Phase Two | |
| 140378 | 07/15/2010 | Email - From: Paul Podolak To: Brian Khey and others - Subject: Houston ICP - 15 JULY 2010 - 1200 EDT Update | HCG161-040523 - HCG161-040524 | Phase Two | |
| 140379 | 07/14/2010 | Email - From: Paul Podolak To: Brian Khey and others - Subject: Houston ICP - 14 JULY 2010 - 2000 EDT Update | HCG161-040610 - HCG161-040611 | Phase Two | |
| 140380 | 07/12/2010 | Email - From: Paul Podolak To: Brian Khey and others - Subject: RE: Houston BP Update 12 JULY 2010 - 1200 EST Update | HCG161-040813 - HCG161-040814 | Phase Two | |
| 140381 | 07/12/2010 | Email - From: Mark Moland To: Brian Khey and others - Subject: Double pipe not found -- impact? | HCG161-040834 - HCG161-040837 | Phase Two | |
| 140382 | 07/11/2010 | Email - From: Brian Khey To: Michael Odom - Subject: Houston BP Update 11 JULY 2010- 2000 EST Update | HCG161-040841 - HCG161-040842 | Phase Two | |
| 140383 | 07/11/2010 | Email - From: Brian Khey To: Michael Odom - Subject: Houston BP Update 11 JULY 2010- 1100 EST Update | HCG161-040843 - HCG161-040844 | Phase Two | |
| 140384 | 07/04/2010 | Email - From: Michael Odom To: John Fitzgerald and others - Subject: Houston 04 JULY 2010- 2000 EST Update | HCG161-041273 - HCG161-041275 | Phase Two | |
| 140385 | 07/03/2010 | Email - From: Michael Odom To: John Fitzgerald and others - Subject: Houston 03 JULY 2010-2000 EST Update | HCG161-041349 - HCG161-041351 | Phase Two | |
| 140386 | 07/03/2010 | Email - From: cghoustonicp@gmail.com To: Michael Odom - Subject: 03 July Evening Update | HCG161-041352 - HCG161-041354 | Phase Two | |
| 140387 | 07/09/2010 | Email - From: Michael Odom To: Brian Khey and others - Subject: Houston 09 JULY 2010- 2000 EST Update | HCG161-042174 - HCG161-042175 | Phase Two | |
| 140388 | 07/09/2010 | Email - From: Michael Odom To: Brian Khey - Subject: RE: Houston 09 JULY 2010- 1200 EST Update | HCG161-042176 - HCG161-042179 | Phase Two | |
| 140389 | 07/04/2010 | Email - From: Michael Odom To: Randal Ogrydziak - Subject: FW: Houston 04 JULY 2010- 1200 EST Update | HCG161-042238 - HCG161-042240 | Phase Two | |
| 140390 | 07/03/2010 | Email - From: Michael Odom To: John Fitzgerald and others - Subject: Houston 03 JULY 2010-2000 EST Update | HCG161-042247 - HCG161-042249 | Phase Two | |
| 140391 | 07/03/2010 | Email - From: Michael Odom To: Gordon Loebl and others - Subject: How we came to be!, with attachment | HCG161-042251 - HCG161-042258 | Phase Two | |
| 140392 | 07/02/2010 | Email - From: Michael Odom To: Richard Brannon and others - Subject: Houston 02JULY 2010-2000 EST Update | HCG161-042283 - HCG161-042286 | Phase Two | |
| 140393 | 07/02/2010 | Email - From: Michael Odom To: Richard Brannon and others - Subject: Houston 02July 2010-1200 EST Update | HCG161-042290 - HCG161-042292 | Phase Two | |
| 140394 | 06/30/2010 | Email - From: Michael Odom To: Richard Brannon and others - Subject: Houston 30June 2010-1900 EST Update | HCG161-042315 - HCG161-042317 | Phase Two | |
| 140395 | 07/23/2010 | Email - From: Paul Podolak To: Coast Guard ICP and others - Subject: Houston ICP - 23 JULY 2010 - 1200 EDT Update | HCG161-043108 - HCG161-043110 | Phase Two | |
| 140396 | 07/20/2010 | Email - From: Paul Podolak To: John Fitzgerald and others - Subject: Houston ICP - 20 JULY 2010 - 1200 EDT Update | HCG161-043366 - HCG161-043368 | Phase Two | |
| 140397 | 07/19/2010 | Email - From: Paul Podolak To: Brian Khey and others - Subject: Houston ICP - 19 JULY 2010 - 1200 EDT Update | HCG161-043454 - HCG161-043455 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140398 | 07/01/2010 | Email - From: cghoustonicp@gmail.com To: Michael Odom - Subject: 01 JUL Update | HCG161-043774 - HCG161-043776 | Phase Two | |
| 140399 | 04/28/2010 | Email - From: SERT Duty To: Steve McGee and others - Subject: SERT Daily Brief for DEEPWATER HORIZON/Mississippi Canyon Block 252 Response | HCG169-000284 - HCG169-000285 | Phase Two | |
| 140400 | 05/29/2010 | Email - From: James Watson To: Juliette Kayyem and others - Subject: RE: Top Kill rollout, with attachments | HCG277-006966 - HCG277-006969 | Phase Two | |
| 140401 | 05/04/2010 | Email - From: Lars Herbst To: Nick Cameron and others - Subject: RE: UAC Approval requested: Modified Cofferdam Installation Procedure | HCG277-020130 | Phase Two | |
| 140402 | 07/12/2010 | Email - From: Thad Allen To: Peter Gautier and others - Subject: Re: TEST PROCEDURE REVIEW | HCG467-018378 - HCG467-018379 | Phase Two | |
| 140403 | 05/04/2010 | Email - From: Daniel Cost To: Patrick Little - Subject: RE: Modified cofferdam installation procedures | HCG581-004330 - HCG581-004331 | Phase Two | |
| 140409 | 07/12/2010 | Email - From: Thad Allen To: SLV and others - Subject: Re: Latest Update | IES009-008350 | Phase Two | |
| 140410 | 06/04/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update June 4, 2010 1830 CDT | IIG013-002752 - IIG013-002757 | Phase Two | |
| 140411 | 05/28/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update May 28, 2010 1900 CDT | IIG013-049156 - IIG013-049161 | Phase Two | |
| 140412 | 05/30/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update May 30, 2010 1900 CDT | IIG013-049217 - IIG013-049223 | Phase Two | |
| 140413 | 06/01/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update June 1, 2010 2000 CDT | IIG013-049269 - IIG013-049278 | Phase Two | |
| 140414 | 06/02/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update June 2, 2010 1900 CDT | IIG013-049299 - IIG013-049304 | Phase Two | |
| 140415 | 06/25/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update June 25, 2010 1800 CDT | IIG013-049675 - IIG013-049677 | Phase Two | |
| 140416 | 06/29/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update June 29, 2010 1800 CDT | IIG013-049705 - IIG013-049708 | Phase Two | |
| 140417 | 07/09/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update July 09, 2010 1800 CDT | IIG013-049755 - IIG013-049758 | Phase Two | |
| 140418 | 07/10/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update July 10, 2010 1830 CDT | IIG013-049764 - IIG013-049768 | Phase Two | |
| 140419 | 07/12/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update July 12, 2010 1800 CDT | IIG013-049774 - IIG013-049777 | Phase Two | |
| 140420 | 07/12/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update July 12, 2010 1800 CDT | IIG013-049783 - IIG013-049786 | Phase Two | |
| 140421 | 07/14/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update July 14, 2010 1900 CDT | IIG013-049792 - IIG013-049795 | Phase Two | |
| 140422 | 07/15/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update July 15, 2010 1830 CDT | IIG013-049801 - IIG013-049804 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140423 | 07/23/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update July 23, 2010 1800 CDT | IIG013-049866 - IIG013-049869 | Phase Two | |
| 140424 | 05/09/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update May 9, 2010 6:30 PM (CDT) | IIG013-059629 - IIG013-059633 | Phase Two | |
| 140425 | 05/07/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update May 7, 2010 10:00 PM (CDT) | IIG013-065501 - IIG013-065508 | Phase Two | |
| 140426 | 04/22/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update April 22, 2010 6:00 PM | IIG013-065980 - IIG013-065985 | Phase Two | |
| 140427 | 05/14/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update May 14, 2010 6:00 PM (CDT) | IIG013-065997 - IIG013-066002 | Phase Two | |
| 140428 | 05/05/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update May 5, 2010 8:00 PM (CDT) | IIG013-066043 - IIG013-066051 | Phase Two | |
| 140429 | 05/06/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update May 6, 2010 6:30 PM (CDT) | IIG013-066106 - IIG013-066112 | Phase Two | |
| 140430 | 04/23/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update April 23, 2010 7:00 PM (CST) | IIG013-066175 - IIG013-066183 | Phase Two | |
| 140431 | 05/10/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update May 10, 2010 7:00 PM (CDT) | IIG013-066196 - IIG013-066200 | Phase Two | |
| 140432 | 05/19/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update May 19, 2010 7:00 PM (CDT) | IIG013-066217 - IIG013-066224 | Phase Two | |
| 140433 | 05/02/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update May 2, 2010 7:00 PM (CDT) | IIG013-066226 - IIG013-066233 | Phase Two | |
| 140434 | 04/26/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update April 26, 2010 7:00 PM (CST) | IIG013-066250 - IIG013-066253 | Phase Two | |
| 140435 | 04/27/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update April 27, 2010 7:00 PM (CST) | IIG013-066256 - IIG013-066259 | Phase Two | |
| 140436 | 04/28/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update April 28, 2010 7:00 PM (CST) | IIG013-066264 - IIG013-066268 | Phase Two | |
| 140437 | 05/12/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update May 12, 2010 7:30 PM (CDT) | IIG013-066288 - IIG013-066292 | Phase Two | |
| 140438 | 05/17/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update May 17, 2010 8:00 PM (CDT) | IIG013-066333 - IIG013-066338 | Phase Two | |
| 140439 | 05/01/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update May 1, 2010 8:30 PM (CDT) | IIG013-066357 - IIG013-066361 | Phase Two | |
| 140440 | 05/11/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update May 11, 2010, 8:30 PM (CDT) | IIG013-066363 - IIG013-066367 | Phase Two | |
| 140441 | 04/24/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update April 24, 2010, 9:00 PM (CST) | IIG013-066378 - IIG013-066383 | Phase Two | |
| 140442 | 06/03/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update June 3, 2010, 2100 CDT | IIG013-067336 - IIG013-067342 | Phase Two | |
| 140443 | 04/29/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update April 29, 2010, 9:00 PM (CST) | IIG013-078197 - IIG013-078200 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140444 | 09/17/2010 | Email - From: Jane Powers To: Warren Williamson and others - Subject: UPDATE 9.17.10 0700 CDT HORIZON OIR, with attachment | IMS018-001063 - IMS018-001065 | Phase Two | |
| 140445 | 07/24/2010 | Email - From: Lance Labiche To: MMS OIR and others - Subject: 7.24.10 1630 CDT HORIZON OIR, with attachment | IMS019-018559 - IMS019-018563 | Phase Two | |
| 140446 | 08/08/2010 | Email - From: Warren Williamson To: Jane Powers and others - Subject: 8.8.10 1800 CDT HORIZON OIR, with attachment | IMS019-019365 - IMS019-019367 | Phase Two | |
| 140447 | 08/06/2010 | Email - From: Jane Powers To:  MMS OIR and others - Subject: 8.6.10 1800 CDT HORIZON OIR, with attachment | IMS019-022181 - IMS019-022183 | Phase Two | |
| 140448 | 07/04/2010 | Email - From: Jane Powers To:  MMS OIR and others -  Subject: 7.04.10 1800 CDT HORIZON OIR, with attachment | IMS019-022704 - IMS019-022708 | Phase Two | |
| 140449 | 07/25/2010 | Email - From: Jane Powers To:  MMS OIR and others - Subject: RE: 7.25.10 1800 CDT HORIZON OIR, with attachment | IMS021-006043 - IMS021-006046 | Phase Two | |
| 140450 | 06/13/2010 | Email - From: Lance Labiche To: MMS OIR and others - Subject: 6.13.10 1900 CDT HORIZON OIR, with attachment | IMS021-014920 - IMS021-014930 | Phase Two | |
| 140451 | 09/02/2010 | Email - From: Jane Powers To: Warren Williamson and others - Subject: RE: 9.2.10 0700 CDT HORIZON OIR, with attachment | IMS022-001284 - IMS022-001286 | Phase Two | |
| 140452 | 07/16/2010 | Email - From: Lance Labiche To:  MMS OIR and others - Subject: 7.16.10 1830 CDT HORIZON OIR, with attachment | IMS025-010640 - IMS025-010644 | Phase Two | |
| 140453 | 07/17/2010 | Email - From: Lance Labiche To: MMS OIR and others - Subject: 7.17.10 1730 CDT HORIZON OIR, with attachment | IMS025-011651 - IMS025-011655 | Phase Two | |
| 140454 | 07/10/2010 | Email - From: Lance Labiche To: Jane Powers and others - Subject: 7.10.10 1830 CDT HORIZON OIR, with attachment | IMS025-023552 - IMS025-023557 | Phase Two | |
| 140455 | 06/16/2010 | Email - From: Jane Powers To: MMS OIR and others - Subject: RE:6.16.10 1800 CDT HORIZON OIR, with attachment | IMS026-000042 - IMS026-000051 | Phase Two | |
| 140456 | 07/11/2010 | Email - From: Jane Powers To: MMS OIR and others - Subject: 7.11.10 1800 CDT HORIZON OIR, with attachment | IMS026-010562 - IMS026-010566 | Phase Two | |
| 140457 | 08/05/2010 | Email - From: Jane Powers To: MMS OIR and others - Subject: 8.5.10 1800 CDT HORIZON OIR, with attachment | IMS026-025980 - IMS026-025982 | Phase Two | |
| 140458 | 07/20/2010 | Email - From: Jane Powers To: MMS OIR and others - Subject: 7.20.10 1800 CDT HORIZON OIR, with attachment | IMS026-028126 - IMS026-028130 | Phase Two | |
| 140459 | 06/21/2010 | Email - From: Jane Powers To: MMS OIR and others - Subject: 6.21.10 1800 CDT HORIZON OIR, with attachment | IMS026-029973 - IMS026-029977 | Phase Two | |
| 140460 | 05/14/2010 | Report: GoM MC252 Procedure Approval Log - MC252 Source Control | IMS163-000210 - IMS163-000213 | Phase Two | |
| 140461 | 05/15/2010 | Email - From: Jane Powers To: Warren Williamson and others - Subject: OIR UPDATE 6:00 PM CDT MAY 15_2010 HORIZON, with attachment | IMS172-005525 - IMS172-005531 | Phase Two | |
| 140462 | 07/27/2010 | Email - From: Warren Williamson To: Jane Powers and others - Subject: 6.27.10 1830 CDT HORIZON OIR, with attachment | IMS172-014781 - IMS172-014784 | Phase Two | |
| 140463 | 08/03/2010 | Email - From: Jane Powers To: MMS OIR and others - Subject: 8.3.10 0600 CDT HORIZON OIR, with attachment | IMS172-020217 - IMS172-020219 | Phase Two | |
| 140464 | 08/04/2010 | Email - From: Lance Labiche To: MMS OIR and others - Subject: 8.4.10 1800 CDT HORIZON OIR, with attachment | IMS172-020223 - IMS172-020226 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140465 | 08/13/2010 | Email - From: Jane Powers To: Warren Williamson and others - Subject: 8.13.10 0600 CDT HORIZON OIR, with attachment | IMS172-021473 - IMS172-021475 | Phase Two | |
| 140466 | 08/19/2010 | Email - From: Lance Labiche To: Jane Powers and others - Subject: 8.19.10 0700 CDT HORIZON OIR, with attachment | IMS172-021488 - IMS172-021490 | Phase Two | |
| 140467 | 08/07/2010 | Email - From: Warren Williamson To: Jane Powers and others - Subject: 8.7.10 1800 CDT HORIZON OIR, with attachment | IMS172-021500 - IMS172-021502 | Phase Two | |
| 140468 | 11/18/2010 | Email - From: Jane Powers To: Warren Williamson and others - Subject: UPDATE 9.18.10 0700 CDT HORIZON OIR, with attachment | IMS172-024863 - IMS172-024865 | Phase Two | |
| 140469 | 05/29/2010 | Email - From: William Rees, Jr. To: Michael Burns - Subject: Re: Post Top Kill Attempt #3 - Update - 5-29-10 [REMINDER - FOUO - ALL INFORMATION BELOW] | LAL124-001819 - LAL124-001837 | Phase Two | |
| 140470 | 08/12/2010 | Email - From: Anne Chavez To: Arthur Ratzel and others - Subject: Daily Report for 12 Aug, with attachment | SNL110-040128 - SNL110-040133 | Phase Two | |
| 140471 | 07/03/2010 | Email - From: Christopher Murphy To: WCS and others - Subject: BP Macondo DOR 02 Jul 2010, with attachment | WW-MDL-00027223 - WW-MDL-00027226 | Phase Two | |
| 140476 | 09/04/2010 | Report: MMS Gulf of Mexico Region Offshore Incident Report - 4/20/10 10:30 PM, Update September 4, 2010 0700 (CDT) | IMV033-016956 - IMV033-016957 | Phase Two | |
| 140477 | 05/16/2010 | Report: MMS Gulf of Mexico Region Offshore Incident Report - 4/20/10 10:30 PM, Update May 16, 2010 7:30 PM (CDT) | IMV344-077291 - IMV344-077297 | Phase Two | |
| 140521 | 07/02/2010 | Email - From: Erick Cunningham To: hickman@usgs.gov - Subject: Capping Stack Technical File Note, with attachment | BP-HZN-2179MDL00738787 - BP-HZN-2179MDL00738791 | Phase Two | |
| 140564 | 05/02/2010 | Email - From: James Wellings To: Trent Fleece - Subject: rev 5, with attachment | BP-HZN-2179MDL01513645 - BP-HZN-2179MDL01513649 | Phase Two | |
| 140572 | 04/30/2010 | Email - From: John Shaughnessy To: John Bednar and others - Subject: Outline of Procedure to Install Enterprise BOP as a capping stack on the Horizon BOP, with attachment | BP-HZN-2179MDL01513690 - BP-HZN-2179MDL01513693 | Phase Two | |
| 140574 | 05/12/2010 | Email - From: James Wellings To: Jon Turnbull and others - Subject: FW: Horizon Dual Ram Option HAZID Summary Presentation, with attachment | BP-HZN-2179MDL01513695 - BP-HZN-2179MDL01513703 | Phase Two | |
| 140578 | 05/26/2010 | Email - From: Chris Roberts To: James Wellings and others - Subject: 3 RAM Capping Stack procedure, with attachment | BP-HZN-2179MDL01513720 - BP-HZN-2179MDL01513731 | Phase Two | |
| 140580 | 05/24/2010 | Email - From: John Schwebel To: Craig Ferley and others - Subject: BOP Interface Schedule Input | BP-HZN-2179MDL01513741 | Phase Two | |
| 140581 | 05/13/2010 | Email - From: James Wellings To: Mark Heironimus - Subject: Pre Read Package, with attachments | BP-HZN-2179MDL01513747 - BP-HZN-2179MDL01513765 | Phase Two | |
| 140583 | 05/17/2010 | Email - From: Trent Fleece To: Harry Thierens and others - Subject: Flow Chart, with attachment | BP-HZN-2179MDL01513784 - BP-HZN-2179MDL01513788 | Phase Two | |
| 140584 | 07/08/2010 | Email - From: Dan Stoltz To: Paul Lockwood and others - Subject: [Timing of Sealing Cap Decision], with attachment | BP-HZN-2179MDL01513789 - BP-HZN-2179MDL01513797 | Phase Two | |
| 140598 | 05/13/2010 | Email - From: Chris Roberts To: James Welling and others - Subject: MC 252 Top Preventer Peer Assist, with attachments | BP-HZN-2179MDL01514087 - BP-HZN-2179MDL01514116 | Phase Two | |
| 140627 | 06/08/2010 | Email - From: Greg Hussmann To: Susan Ford and others - Subject: FW: NOAA: Legacy Approaches and New Technology, with attachment | BP-HZN-2179MDL01748056 - BP-HZN-2179MDL01748280 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 140630 | 05/04/2010 | Email - From: Jasper Peijs To: Ryan Malone and others - Subject: Salazar Brief, with attachments | BP-HZN-2179MDL01765615 - BP-HZN-2179MDL01765740 | Phase Two | |
| 140634 | 08/04/2009 | Email - From: David Porter To: John Shaughnessy and others - Subject: David Porter - Loss of Well Control Risk Mitigation Plan, with attachments | BP-HZN-2179MDL01797939 - BP-HZN-2179MDL01797945 | Phase Two | |
| 140643 | 04/22/2010 | Email - From: Larry Thomas To: David Rainey and others - Subject: FW: Approved BP  MC 252 Talking Points, with attachments | BP-HZN-2179MDL01883429 - BP-HZN-2179MDL01883432 | Phase Two | |
| 140671 | 06/30/2010 | Email - From: Robert Merrill To: Kate Baker and others - Subject: RESPONSE - REVISED NOTE (was RE: Need for MORE context - Confirmation Needed), with attachments | BP-HZN-2179MDL02032988 - BP-HZN-2179MDL02032991 | Phase Two | |
| 140710 | 05/08/2010 | Email - From: Scherie Douglas To: Bryan Domangue and others - Subject: MMS Request for power point presentation, with attachment | BP-HZN-2179MDL02580523 - BP-HZN-2179MDL02580545 | Phase Two | |
| 140816 | 01/07/2011 | Report: Organizational Design for Spill Containment in Deepwater Drilling Operations in the Gulf of Mexico, Assessment of the Marine Well Containment Company (MWCC), January 2011 | BP-HZN-2179MDL04539402 - BP-HZN-2179MDL04539465 | Phase Two | |
| 140945 | 05/15/2010 | Email - From: Chris Cecil To: Mike Mason and others - Subject: 2nd Replacement - Macondo SIWHP & Build-up Rate Final Report.doc, with attachment | BP-HZN-2179MDL04877756 - BP-HZN-2179MDL04877764 | Phase Two | |
| 140946 | Not Applicable | Document: Escalation of Erosion within Deepwater Horizon Kinked Riser | BP-HZN-2179MDL04877807 - BP-HZN-2179MDL04877811 | Phase Two | |
| 141000 | 07/14/2010 | Email - From: Trevor Hill To: David Brookes and others - Subject: FW: FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations | BP-HZN-2179MDL04927171 - BP-HZN-2179MDL04927174 | Phase Two | |
| 141009 | 05/19/2010 | Email - From: Jason Caldwell To: Richard Lynch and others - Subject: REVIEW - Interface Meeting Notes, with attachment | BP-HZN-2179MDL04932279 - BP-HZN-2179MDL04932280 | Phase Two | |
| 141030 | 06/27/2010 | Email - From: Mark Nichols To: Trevor Smith and others - Subject: Design Review findings and recommendations, with attachment | BP-HZN-2179MDL05071413 - BP-HZN-2179MDL05071434 | Phase Two | |
| 141031 | 07/08/2010 | Email - From: Benjamin Thurmond To: Julian Austin - Subject: Latest Discussion with Ray Guffee re our Responses, with attachment | BP-HZN-2179MDL05072676 - BP-HZN-2179MDL05072680 | Phase Two | |
| 141033 | 05/10/2010 | Email - From: Gary Wulf To: Jon Turnbull - Subject: Presentation1.ppt, with attachment | BP-HZN-2179MDL05087756 - BP-HZN-2179MDL05087757 | Phase Two | |
| 141040 | 08/18/2006 | Manual: U.S. Coast Guard Incident Management Handbook | BP-HZN-2179MDL05235133 - BP-HZN-2179MDL05235504 | Phase Two | |
| 141042 | 05/12/2010 | Email - From: Iain Sneddon To: James Wellings and others - Subject: FW: Development Driller 2 - Proposed BOP Stack Arrangement, with attachments | BP-HZN-2179MDL05387760 - BP-HZN-2179MDL05387765 | Phase Two | |
| 141060 | 05/28/2010 | Email - From: Gavin Kidd To: John Sistrunk and others - Subject: Confirmation- BOP on BOP | BP-HZN-2179MDL05756505 - BP-HZN-2179MDL05756506 | Phase Two | |
| 141064 | 05/16/2010 | Email - From: Kim Fleckman To: Jason Caldwell - Subject: FW: 16 May Science Summit Slide Pack, with attachment | BP-HZN-2179MDL05786543 - BP-HZN-2179MDL05786555 | Phase Two | |
| 141067 | 05/30/2010 | Email - From: Bernard Looney To: Tony Hayward and others - Subject: RE: important, please read | BP-HZN-2179MDL05824276 - BP-HZN-2179MDL05824279 | Phase Two | |
| 141078 | 07/08/2010 | Email - From: John Sixt To: Adam Ballard and others - Subject: Evidence of Pressure Build-up Between Upper and Test VBR's, with attachment | BP-HZN-2179MDL06005945 - BP-HZN-2179MDL06005970 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 141086 | 07/18/2010 | Manual: MC252 Sensor Accuracy | BP-HZN-2179MDL06096211 - BP-HZN-2179MDL06096223 | Phase Two | |
| 141087 | 07/30/2010 | Email - From: Adam Hudson To: Matt Gochnour - Subject: FW: Transmitter Serial Number | BP-HZN-2179MDL06096303 - BP-HZN-2179MDL06096308 | Phase Two | |
| 141095 | 06/22/2010 | Manual: BP - Containment and Disposal Project for MC252-1 - Berwick Installation Procedure for Three RAM Stack Pressure & Temperature Instrumentation | BP-HZN-2179MDL06096346 - BP-HZN-2179MDL06096358 | Phase Two | |
| 141106 | 07/22/2010 | Email - From: Richard Morrison To: Robert Fryar and others - Subject: FW: New Oil Spill Containment System, with attachment | BP-HZN-2179MDL06227449 - BP-HZN-2179MDL06227454 | Phase Two | |
| 141108 | 06/30/2010 | Email - From: Trevor Smith To: Donald O'Sullivan and others - Subject: RE: DOE Team - Assessment Report - Flange Connector Spool (FCS) Assembly and 3 Ram Capping Stack - NOTIFICATION | BP-HZN-2179MDL06289516 - BP-HZN-2179MDL06289520 | Phase Two | |
| 141110 | 05/16/2010 | Email - From: Jon Turnbull To: Gary Wulf - Subject: FW: Pressure Measurement Summary Report, with attachment | BP-HZN-2179MDL06314450 - BP-HZN-2179MDL06314454 | Phase Two | |
| 141198 | Not Applicable | Log: PTB pressure data (Native) | BP-HZN-2179MDL06742236 - BP-HZN-2179MDL06742236 | Phase Two | |
| 141199 | Not Applicable | Log: PT3K1 pressure data (Native) | BP-HZN-2179MDL06742237 - BP-HZN-2179MDL06742237 | Phase Two | |
| 141212 | Not Applicable | Log: PTB pressure data (Native) | BP-HZN-2179MDL06742971 - BP-HZN-2179MDL06742971 | Phase Two | |
| 141222 | Not Applicable | Log: PTB pressure data (Native) | BP-HZN-2179MDL06743481 - BP-HZN-2179MDL06743481 | Phase Two | |
| 141229 | Not Applicable | Log: PTB pressure data (Native) | BP-HZN-2179MDL06744770 - BP-HZN-2179MDL06744770 | Phase Two | |
| 141236 | Not Applicable | Log: PTB pressure data | BP-HZN-2179MDL06744886 - BP-HZN-2179MDL06744991 | Phase Two | |
| 141245 | 05/31/2010 | Email - From: Andy Inglis To: Robert Dudley and others - Subject: FW: Deepwater Horizon slide pack - May 31st 2010 | BP-HZN-2179MDL06847528 - BP-HZN-2179MDL06847529 | Phase Two | |
| 141264 | 09/01/2010 | Report: Fluid Analysis on Separator Samples | BP-HZN-2179MDL07265866 - BP-HZN-2179MDL07265885 | Phase Two | |
| 141265 | 05/03/2012 | Email - From: Alan Langenfeld To: David Grass and others - Subject: RE: MC252#1BP1 results: Job 13045, with attachment | BP-HZN-2179MDL07265962 - BP-HZN-2179MDL07265961 | Phase Two | |
| 141266 | 04/25/2012 | Email - From: Joseph Manakalathil To: David Grass and others - Subject: RE: 201000101 - Macondo, with attachment | BP-HZN-2179MDL07265962 - BP-HZN-2179MDL07266002 | Phase Two | |
| 141267 | 04/25/2012 | Email - From: Edmond Shtepani To: Steve Carmichael and others - Subject: RE: PVT reports, with attachment | BP-HZN-2179MDL07266067 - BP-HZN-2179MDL07266091 | Phase Two | |
| 141293 | 05/10/2011 | Email - From: Shana Timmons To: Mark Lewis and others - Subject: RE: Preparation for Thursday's BP / MWCC Equipment Meeting, with attachments | BP-HZN-2179MDL07462592 - BP-HZN-2179MDL07462626 | Phase Two | |
| 141296 | 04/30/2010 | Document: Capping Stack Procedure Version #3 | BP-HZN-2179MDL07553349 - BP-HZN-2179MDL07553351 | Phase Two | |
| 141297 | 05/05/2010 | Presentation: Deepwater Horizon update, May 5, 2010 | BP-HZN-2179MDL07613593 - BP-HZN-2179MDL07613610 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 141312 | 05/31/2010 | Email - From: Christine Brown To: Steven Chu and others - Subject: Deepwater Horizon slide pack - May 31st 2010, with attachment | DSE002-006410 - DSE002-006434 | Phase Two | |
| 141315 | 06/05/2010 | Email - From: Marcia McNutt To: Rod OConnor and others - Subject: RE: | DSE003-002411 - DSE003-002412 | Phase Two | |
| 141352 | 06/01/2010 | Email - From: Madhava Syamlal To: Mehrdad Shahnam - Subject: Fwd: RE: Pending developments, attachment missing | ETL086-000296 - ETL086-000301 | Phase Two | |
| 141377 | 05/19/2010 | Email - From: Richard Brannon To: Michael White and others - Subject: RE: Houston 19May2010 - 2000 EST Update | HCF013-006038 - HCF013-006039 | Phase Two | |
| 141380 | 05/20/2010 | Email - From: Peter Gautier To: Michael White and others - Subject: FW: Flow Rate | HCF111-016716 - HCF111-016720 | Phase Two | |
| 141389 | 06/23/2010 | Document: NIC Deepwater Horizon Strategy Implementation Document Version 1.0 | HCG029-006393 - HCG029-006435 | Phase Two | |
| 141392 | 07/12/2010 | Memo: From: Secretary Ken Salazar To: Michael Bromwich - Subject: Decision memorandum regarding the suspension of certain offshore permitting and drilling activities on the Outer Continental Shelf | HCG037-003148 - HCG037-003176 | Phase Two | |
| 141395 | 07/29/2010 | Document: NIC Deepwater Horizon Strategy Implementation Document Version 3.0 | HCG042-022067 - HCG042-022092 | Phase Two | |
| 141452 | 06/14/2010 | Email - From: Steven Chu To: Arun Majumdar and others - Subject: plume and sonar teams, with attachments | IGS606-001132 - IGS606-001177 | Phase Two | Revised Date, Description, Bates |
| 141460 | 05/22/2010 | Email - From: David Hayes To: Rod O'Connor and others - Subject: Need talking points | IGS606-027461 - IGS606-027463 | Phase Two | |
| 141501 | 01/03/2011 | Email - From: Richard Camilli To: Marcia McNutt - Subject: update on GOR | IGS648-009364 - IGS648-009365 | Phase Two | |
| 141541 | 05/29/2010 | Report: MMS Offshore Incident Report | IIG013-049189 - IIG013-049195 | Phase Two | |
| 141542 | 05/30/2010 | Report: MMS Offshore Incident Report | IIG013-049217 - IIG013-049223 | Phase Two | |
| 141606 | 05/26/2010 | Report: MMS Offshore Incident Report | IIG013-066083 - IIG013-066084 | Phase Two | |
| 141619 | 04/28/2010 | Report: MMS Offshore Incident Report | IIG013-066264 - IIG013-066268 | Phase Two | |
| 141668 | 10/04/2006 | Email - From: Fred Hefren To: William Hauser and others - Subject: RE: Deadman autoshear on bop | IMS025-028660 - IMS025-028662 | Phase Two | |
| 141681 | 11/15/2010 | Email - From: Rusty Wright To: Nick Wetzel - Subject: Anadarko Response | IMS160-007518 - IMS160-007519 | Phase Two | |
| 141691 | 02/14/2011 | Email - From: Nick Wetzel To: Lars Herbst and others - Subject: FW: Upcoming OSRP Review Standards | IMS169-078685 - IMS169-078687 | Phase Two | |
| 141726 | 07/07/2010 | Email - From: Lars Herbst To: Kyle Moorman and others - Subject: RE: DRAFT NIC ltr to BP | IMS208-016801 - IMS208-016803 | Phase Two | |
| 141727 | Not Applicable | Presentation: Helix Deepwater Containment System Quick Response to GOM Subsea Oil Spills, Helix Energy Solutions Group | IMS715-000815 - IMS715-000834 | Phase Two | |
| 141730 | 01/07/2011 | Email - From: Trent Richardson To: David Moore and others - Subject: OSRP Team Telecon documents, with attachments | IMS876-000107 - IMS876-000157 | Phase Two | Revised Date, Description, Bates |
| 141731 | 01/26/2011 | Email - From: Lesley Haenny To: Melissa Schwartz and others - Subject: RE: HNR Hearing Notes - Graham Statement | IMS896-008756 - IMS896-008757 | Phase Two | |

(1) ? indicates an unknown month or day.

Exhibit A

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 141732 | 06/08/2010 | Email - From: Lars Herbst To: Robert LaBelle and others - Subject: FW: OSRPs Strawman | IMT029-031832 - IMT029-031834 | Phase Two | |
| 141733 | 06/03/2010 | Email - From: Joseph Mullin To: Sharon Buffington - Subject: RE: Testimony potential Q&A, with attachment | IMT290-000578 - IMT290-000583 | Phase Two | |
| 141749 | 07/16/2010 | Manual: Gulf of Mexico Regional Oil Response Plan, ConocoPhillips | IMU181-103176 - IMU181-103695 | Phase Two | |
| 141757 | 06/08/2010 | Email - From: David DeCroix To: Stephen Black and others - Subject: Re Q4000 and Other Top Hat devices | LAL096-059586 - LAL096-059589 | Phase Two | |
| 141778 | 07/01/2008 | Article: "Oil Spill Prevention and Preparedness for Offshore Operations - Design and operations advances, along with legal and regulatory changes, have dramatically improved ability to prevent spills," American Petroleum Institute, July 2008 | NDX001-0004922 - NDX001-0004923 | Phase Two | |
| 141799 | 06/08/2010 | Email - From: Marcia McNutt To: Bill Lehr - Subject: Re: UPDATE | NOA022-000769 - NOA022-000771 | Phase Two | |
| 141819 | 10/21/2010 | Document: Notes, Marcia McNutt DOI Meeting, 9 AM, 21 October | OSE016-015187 - OSE016-015198 | Phase Two | |
| 141821 | Not Applicable | Document: Containment Presentation | OSE016-048152 - OSE016-048154 | Phase Two | |
| 141823 | 01/13/2011 | Email - From: Sarah Randle To: Saritha Tice - Subject: FW: BP Presentation, with attachment | OSE019-035680 - OSE019-035703 | Phase Two | |
| 141844 | 05/01/2010 | Presentation: Subsea interventions to control the leak source, May 1, 2010 | SNL002-004622 - SNL002-004645 | Phase Two | |
| 141847 | 05/31/2010 | Email - From: Kathleen Hurst To: David Keese - Subject: FW: sunday report | SNL012-004924 - SNL012-004925 | Phase Two | |
| 141854 | 06/07/2010 | Email - From: Kathleen Hurst To: David Keese - Subject: FW: Source Control Strategy, with attachment | SNL097-003433 - SNL097-003438 | Phase Two | |
| 141953 | 05/17/2010 | Email - From: Rich Camilli To: Mark Schrope - Subject: Fw: quick? question | WHOI-100611 | Phase Two | |
| 142120 | 10/29/2010 | Email - From: Rob Munier To: Andy Bowen - Subject: RE: Oceaneering | WHOI-109045 | Phase Two | |
| 142221 | 06/27/2010 | Document: Macondo Containment and Disposal Project for MC252-1 - Install Capping Stack on DWH Flex Joint Flange on Aft Rotary | WW-MDL-00005513 - WW-MDL-00005547 | Phase Two | |
| 142230 | Not Applicable | Document: Regulation 40 CFR 300 (2009), Subchapter 7: Superfund, Emergency Planning, and Community Right-to-know Programs | BP-HZN-2179MDL07776809 - BP-HZN-2179MDL07777304 | Phase Two | Revised Bates |
| 142235 | 01/??/2013 | Presentation: Marine Well Containment Company, Capping Stack Demonstration in the U.S. Gulf of Mexico | BP-HZN-2179MDL07776669 - BP-HZN-2179MDL07776670 | Phase Two | Revised Date, Bates |
| 142238 | 09/20/2010 | Press Release: Marine Well Containment Company, ExxonMobil Announces Equipment for Industry Use Through Marine Well Containment Company | IMV267-044381 - IMV267-045275 | Phase Two | Revised Bates |
| 142240 | 09/??/2009 | Document: Hess Gulf of Mexico Regional Oil Spill Response Plan | BP-HZN-2179MDL07730330 - BP-HZN-2179MDL07730825 | Phase Two | Revised Date, Bates |
| 142242 | 02/??/2010 | Document: Chevron Gulf of Mexico Regional Oil Spill Response Plan | BP-HZN-2179MDL07730826 - BP-HZN-2179MDL07731439 | Phase Two | Revised Date, Bates |
| 142243 | 08/??/2009 | Document: ExxonMobil Gulf of Mexico Regional Oil Spill Response Plan Quick Guide | BP-HZN-2179MDL07729667 - BP-HZN-2179MDL07730329 | Phase Two | Revised Date, Bates |
| 142244 | 06/??/2010 | Document: Shell Gulf of Mexico Regional Oil Spill Response Plan | BP-HZN-2179MDL07731834 - BP-HZN-2179MDL07732166 | Phase Two | Revised Bates |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 142249 | 02/17/2011 | Presentation: Marine Well Containment Company, Marine Well Containment Company Launches Interim Containment System, February 17, 2011 | | Phase Two | |
| 142312 | 05/26/2010 | Report: Macondo Technical Note, Gas Flow and Gradient, B-Draft | BP-HZN-2179MDL06653279 -BP-HZN-2179MDL06653282 | Phase Two | |
| 142323 | 07/01/2010 | Report: Macondo Technical Note, Depleted Pressure, C-Draft | BP-HZN-2179MDL04821955 - BP-HZN-2179MDL04821958 | Phase Two | |
| 142325 | 07/16/2010 | Email - From: Robert Merrill To: Paul Hsieh and others - Subject: RE: email | IGS629-000938 | Phase Two | |
| 142328 | 06/16/2010 | Email - From: Donald Maclay To: Gerald Crawford and others - Subject: FW: MMS Data Needs, with attachment | IMV267-044381 - IMV267-045275 | Phase Two | |
| 150002 | 05/29/2010 | Email - From: Thad Allen To: Doug Suttles and others - Subject: RE: Top Kill | BP-HZN-2179MDL04828167 | Phase Two | |
| 150003 | Not Applicable | Email - From: Doug Suttles To: Thad Allen - Subject: Worst Case, with attachment | BP-HZN-2179MDL04871271 - BP-HZN-2179MDL04871273 | Phase Two | |
| 150004 | 05/30/2010 | Email - From: Peter Gautier To: Kevin Cook and others - Subject: RE: important, please read | HCE134-008724 - HCE134-008727 | Phase Two | |
| 150005 | 06/24/2010 | Email - From: Michael Odom To: Paul Raska - Subject: RE: National Incident Commander Update 1600EDT 23 June 2010 | HCG161-041746 - HCG161-041750 | Phase Two | |
| 150006 | 07/30/2010 | Email - From: Patrick Little To: Thad Allen and others - Subject: RE: ICP Discussion re: Pat Campbell Ltr | HCG311-023679 | Phase Two | |
| 150007 | 05/29/2010 | Email - From: Kevin Cook To: Thad Allen and others - Subject: NIC Top Kill Progress Report #19 | HCG315-014573 - HCG315-014576 | Phase Two | |
| 150008 | 07/21/2010 | Email - From: Michael Doupe To: Kenneth Dimitry and others - Subject: FW: Rep Markey Follow-Up Request, with attachment | HCG866-001581 - HCG866-001586 | Phase Two | |
| 150009 | 07/07/2010 | Email - From: David Hayes To: Thad Allen and others - Subject: Weather-Related Decision Point, with attachment | HSE012-006182 - HSE012-006191 | Phase Two | |
| 150010 | 08/06/2010 | Email - From: Tom Hunter To: Thad Allen - Subject: Fw: NIC | HSE012-010920 - HSE012-010922 | Phase Two | |
| 150011 | 07/09/2010 | Email - From: Thad Allen To: JHL and others - Subject: Fw: BP Houston - NIC Up-date | HSE012-018886 - HSE012-018887 | Phase Two | |
| 150012 | 07/11/2010 | Email - From: Thad Allen To: Thad Allen - Subject: Fw: Draft BP Release Well Integrity - FYSA | HSE012-019075 - HSE012-019076 | Phase Two | |
| 150013 | 07/12/2010 | Email - From: Thad Allen To: Carol Browner and others - Subject: FW: BP Response Letter | HSE012-019091 - HSE012-019092 | Phase Two | |
| 150014 | 08/04/2010 | Email - From: Thad Allen To: Carol Browner - Subject: Fw: Update - no news | HSE012-021904 - HSE012-021905 | Phase Two | |
| 150015 | 08/07/2010 | Email - From: Thad Allen To: Ken Salazar and others - Subject: Re: Pressure test update | HSE012-022147 | Phase Two | |
| 150018 | 06/19/2010 | Email - From: Steven Chu To: Rod O'Connor and others - Subject: RE: You're in it now, up to your neck! | IGS678-019435 - IGS678-019437 | Phase Two | |
| 150019 | 05/29/2010 | Email - From: Thad Allen To: Marcia McNutt and others - Subject: RE: Top Kill rollout | NOA017-000904 - NOA017-000906 | Phase Two | |
| 150022 | 08/26/2010 | Document: Interview Summary for Rear Admiral Zukunft | OSE051-034548 - OSE051-034558 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 150023 | 11/17/2010 | Document: Subtopic 3: Use of Dispersants (John T), Version 1 | OSE052-001821 - OSE052-001824 | Phase Two | |
| 150024 | 10/18/2010 | Document: Interview Summary for Dr. Marcia McNutt | OSE052-002019 - OSE052-002025 | Phase Two | |
| 150025 | 10/20/2010 | Document: Interview Summary for Frank Pasekewich | OSE052-002168 - OSE052-002172 | Phase Two | |
| 150026 | 09/01/2010 | Document: Interview Summary for Gregory Wilson, Ph.D. | OSE052-002233 - OSE052-002235 | Phase Two | |
| 150028 | 09/21/2010 | Document: Interview Summary for Rear Admiral Roy Nash | OSE052-002251 - OSE052-002259 | Phase Two | |
| 150030 | 08/27/2010 | Document: USCG Interviews Re: Dispersants | OSE052-003300 - OSE052-003307 | Phase Two | |
| 150031 | 08/30/2010 | Document: Interview Summary for Rear Admiral James Watson | OSE053-006679 - OSE053-006686 | Phase Two | |
| 150032 | Not Applicable | Document: ISPR -- Adm. Allen interview notes | OSE053-016368 - OSE053-016376 | Phase Two | |
| 150033 | 05/17/2010 | Document: organization chart titled: Engineering Team Organagram | BP-HZN-2179MDL07554380 | Phase Two | |
| 150034 | 05/30/2010 | Email - From: Cheryl Grounds To: Roberta Wilson and others - Subject: RE: Eng Team Organagram, with attachment | BP-HZN-2179MDL05718690 - BP-HZN-2179MDL05718693 | Phase Two | |
| 150038 | 05/29/2010 | Email - From: Christopher Murphy To: Terry Foster - Subject: Fwd: WWCI Support of Top Kill | WW-MDL-00062597 - WW-MDL-00062601 | Phase Two | |
| 150039 | 06/02/2010 | Email - From: Cheryl Grounds To: Chris Cecil - Subject: Top Kill Analysis, with native attachment | BP-HZN-2179MDL05859631 - BP-HZN-2179MDL05859632 | Phase Two | |
| 150040 | 04/24/2010 | Email - From: Kurt Mix To: Mike Zanghi and others - Subject: RE: Final Wellbore Collapse Prediction Macando, with native attachment | BP-HZN-2179MDL04938144 - BP-HZN-2179MDL04938147 | Phase Two | |
| 150041 | 04/30/2010 | Email - From: Michael Leary To: Patrick O'Bryan - Subject: FW: BP Macondo Well Control Modeling 043010.ppt, with attachments | BP-HZN-2179MDL05688699 - BP-HZN-2179MDL05688735 | Phase Two | |
| 150042 | 06/03/2010 | Email - From: Nancy Seiler To: Jim Hackett and others - Subject: Comments | ANA-MDL-000230538 - ANA-MDL-000230539 | Phase Two | |
| 160000 | 06/02/2010 | Email - From: Kate Baker To: Mike Fowler - Subject: RE: Pressures, Pump Rates, time and cum volume during the junk shots 27 May | BP-HZN-2179MDL06936561 | Phase Two | |
| 160001 | 10/19/2010 | Document: Chart of Cement Lab Tests BP Bottom Kill April 21st - September 30th | HAL_0502405 | Phase Two | |
| 160002 | 05/30/2010 | Email - From: Hank Porter To: Durel Bernard and others - Subject: FW: Thanks to the Pumping Team | HAL_0505798 | Phase Two | |
| 160003 | 08/19/2010 | Document: Halliburton Job Feedback Form | HAL_1002660 | Phase Two | |
| 160004 | 04/30/2010 | Email - From: Michael Leary To: Patrick O'Bryan - Subject: FW: BP Macondo Well Control Modeling 043010.ppt, with attachment | BP-HZN-2179MDL05688699 - BP-HZN-2179MDL05688735 | Phase Two | |
| 160005 | Not Applicable | Document: NDS Risk Tool | BP-HZN-2179MDL03775270 | Phase Two | |
| 160006 | 12/01/2009 | Article: "Operator Training Simulators to the Rescue," Wes Iversen, Automation World http://www.automationworld.com/manufacturing-assets/operator-training-simulators-rescue | HAL_1354140 - HAL_1354148 | Phase Two | |
| 160007 | 07/12/2011 - 07/13/2011 | Document: Transcript Deposition of Patrick Campbell | | Phase Two | |
| 160008 | 05/03/2011 | Document: Transcript Deposition of Fereidoun Abbassian | | Phase Two | |
| 160009 | Not Applicable | Article: "BP's Upper and Lower Capping Assembly," Forbes www.forbes.com/pictures/mef45gdgi/upper-and-lower-capping-assembly | HAL_1354149 - HAL_1354150 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 160010 | 07/18/2010 | Presentation: MC252 Sensor Accuracy, Matt Gochnour | BP-HZN-2179MDL04940402 - BP-HZN-2179MDL04940427 | Phase Two | |
| 160011 | 05/10/2013 | Article: "Prepardness," FEMA http://www.fema.gov/preparedness-0#item2 | HAL_1354151 - HAL_1354155 | Phase Two | |
| 160012 | 02/??/2004 | Article: "IADC, OOC to receive OTC award for deepwater well control guide," Mike Killalea, Drilling Contractor Jan/Feb, 2004 | HAL_1354156 - HAL_1354156 | Phase Two | |
| 160013 | 11/23/2010 | Presentation: Alaska SPU Wells Overview | BP-HZN-2179MDL07607607 - BP-HZN-2179MDL07607623 | Phase Two | Revised Date |
| 160014 | 09/01/2010 | Report: U.S. Department of the Interior, "Outer Continental Shelf Safety Oversight Board Report to Secretary of the Interior Ken Salazar" - September 1, 2010. | HAL_1354157 - HAL_1354196 | Phase Two | |
| 160015 | Not Applicable | Presentation:  Chevron/Cameron Alternate Well Kill Program, <http://66.135.33.137/apps/bhbooc93fzql4pjqrhwh/player_2010022315816/player.html> | HAL_1354763 | Phase Two | |
| 160016 | 02/18/1994 | Article: "Kick and Blowout Control Developments for Deepwater Operations," E. Nakagawa, SPE/IADC Drilling Conference, Feb. 15-18, 1994 (Abstract) | HAL_1354198 - HAL_1354198 | Phase Two | |
| 160017 | 07/22/2010 | Email - From: Neal McCaslin To: Charles Marth and others - Subject: RE: Questions, attachments missing | BP-HZN-2179MDL07343528 - BP-HZN-2179MDL07343534 | Phase Two | |
| 160018 | Not Applicable | Document: Regulation CFR 250.213, (g) Blowout scenario - What general information must accompany the EP? | HAL_1354199 - HAL_1354200 | Phase Two | |
| 160019 | Not Applicable | Document: Regulation 33 USC 2701 | HAL_1354201 - HAL_1354205 | Phase Two | |
| 160020 | 05/02/2010 | Email - From: Walter Cruickshank To: William Hauser and others - Subject: Industry suggestion, with attachments | IMT030-028741 - IMT030-028774 | Phase Two | |
| 160021 | 05/06/1999 | Article: "Drilling Well Control Practices and Equipment Considerations for Deepwater Operations Plans," Michael E. Montgomery, et al, Offshore Technology Conference (1999) | HAL_1354206 - HAL_1354206 | Phase Two | |
| 160022 | 05/07/2013 | Document: Regulation 30 CFR 250.440, What are the general requirements for BOP systems and system components? | HAL_1354207 - HAL_1354207 | Phase Two | |
| 160023 | 11/15/2012 | Document: SEC v. BP Complaint, Case 2:12-cv-02774, Document 1 | | Phase Two | |
| 160024 | 06/??/1962 | Article: "Helical Buckling of Tubing Sealed in Packers," Lubinski, et al. Journal of Petroleum Tech. June, 1962 (Abstract) | HAL_1354208 - HAL_1354209 | Phase Two | |
| 160025 | 01/01/1969 | Article: "Bystander Apathy," B. Latane, et al, American Scientist, Vol. 57, No. 2 (Summer 1969), pp 244-268 | HAL_1354210 - HAL_1354213 | Phase Two | |
| 160026 | 07/01/2006 | Book: "Operational Aspects of Oil and Gas Well Testing - Handbook of Petroleum Exploration and Production, I." McAleese, Stuart (excerpt) | HAL_1354214 - HAL_1354217 | Phase Two | |
| 160027 | 05/08/2012 | Article: "With This 500-Ton Deepwater Well Cap, BP is Ready for the Next Oil Spill," Christopher Helman, Forbes, www.forbes.com | HAL_1354218 - HAL_1354221 | Phase Two | Revised Date |
| 160028 | 05/07/2013 | Document: Regulation 30 CFR 250.4O1, What must I do to keep wells under control? | HAL_1354222 - HAL_1354222 | Phase Two | |
| 160029 | 03/01/2013 | Article: "Emergency Response Readiness," Marine Well Containment Company ("MWCC") website https://marinewellcontainment.com/ | HAL_1354223 - HAL_1354223 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 160030 | ??/??/1960 | Book: "Petroleum Reservoir Engineering, Physical Properties," James W. Amyx, Daniel M. Bass, Jr., and Robert L. Whiting | HAL_1354224 - HAL_1354227 | Phase Two | |
| 160031 | 05/07/2013 | Document: Regulation 29 CFR 1910.119, The Process Safety Management of Highly Hazardous Chemicals | HAL_1354228 - HAL_1354252 | Phase Two | |
| 160032 | 10/12/2000 | Book: "Practical Guide to Industrial Safety: Methods for Process Safety Professionals," Nicholas P. Cheremisinoff.  CRC Press, 1 edition (2000) | HAL_1354253 - HAL_1354254 | Phase Two | |
| 160033 | ??/??/2007 | Book: "Petroleum Engineering Handbook, Vol. V(A)," Holstein, E., SPE (2007), pg V-321 | HAL_1354255 - HAL_1354257 | Phase Two | |
| 160034 | Not Applicable | Article: "System for Efficient Numerical Simulation of Oil Recovery - The Real Advantage in Simulation," Coats Engineering, Inc. www.CoatsEngineering.com | HAL_1354258 - HAL_1354259 | Phase Two | |
| 160035 | ??/??/1978 | Book: "Fundamentals of Reservoir Engineering - Developments in Petroleum Science," L.P. Dake Elsevier Science Publishers, Amsterdam, 1978 (Abstract) | HAL_1354260 - HAL_1354263 | Phase Two | |
| 160036 | 12/29/2000 | Document: 43 USC Chapter 29, Subchapter III - Outer Continental Shelf Lands Act ("OCSLA") and 1978 Amendments to same. | HAL_1354264 - HAL_1354320 | Phase Two | |
| 160037 | 10/24/2012 | Article: "A Fully Air Deployable Well Capping Stack and ROV Tooling System for Worldwide Support," Geir Karlsen, SPE 160409, 2012 | HAL_1354321 - HAL_1354335 | Phase Two | |
| 160038 | 10/??/1998 | Article: "New Results on Decline Curves Considering Non-Darcy Flow Effects," R.G Camacho-V., et al, SPE 51357, 1998 | HAL_1354336 - HAL_1354336 | Phase Two | |
| 160039 | ??/??/2012 | Document: Regulation 40 CFR 300, et seq., Part 300-National Oil and Hazardous Substances Pollution Contingency Plan, Subchapter J-Superfund, Emergency Planning, and Community Right-To-Know Programs | HAL_1354337 - HAL_1354613 | Phase Two | |
| 160040 | ??/??/2008 | Book: "Natural Gas Production Engineering," Mohan Kelkar, PennWell Publications, Chapter 5 (2008) (Abstract) | HAL_1354614 - HAL_1354619 | Phase Two | |
| 160041 | 02/26/2007 | Presentation: Practical HSE Risk Management - An Introduction to the Bow-tie Method Presentation to the International Conference for Achieving Health & Safety Best Practice in Construction, (2007), by Brook, Gareth, Risktec Solutions Ltd. | HAL_1354620 - HAL_1354649 | Phase Two | |
| 160042 | Not Applicable | Presentation: Trapped Annular Pressure: A Spacer Fluid that Shrinks (Update), http://dea-global.org/wp-content/uploads/2009/11/DEA_Gonzales_4th _2008.pdf | HAL_1354650 - HAL_1354682 | Phase Two | |
| 160043 | ??/??/2003 | Book: "Blowout and Well Control Handbook," R.D. Grace, Gulf Professional Publishing, 2003 | HAL_1354683 - HAL_1354685 | Phase Two | |
| 160044 | 06/12/2013 | Document: Video - Safety Commercial - BP, plc - YouTube (Native) www.youtube.com/user/BPplc?v=LLBTT7Mvk2Q | HAL_1354686 | Phase Two | |
| 160045 | 02/25/2009 | Manual: GoM SPU Drilling, Completions and Interventions Risk Management Plan | BP-HZN-2179MDL01334280 - BP-HZN-2179MDL01334300 | Phase Two | |
| 160046 | Not Applicable | Spreadsheet: Diagnostic_Data_Sheet_R2.xlsx | WW-MDL-00009406 | Phase Two | |
| 160047 | 08/01/2008 | Book: "Occupational Accidents in the Oil and Gas Industry: Influencing Factors Within a Holistic, Predictive Model," Attwood, Daryl. Lightning Source, Incorporated (2008) | HAL_1354687 - HAL_1354692 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 160048 | 05/10/2013 | Article: "Civil Reserve Air Fleet," Fact Sheet Department of the Air Force www.amc.af.mil/library/factsheets/factsheet.asp?id=234 | HAL_1354693 - HAL_1354695 | Phase Two | |
| 160049 | 06/12/1996 | Article: "The HSE Management System in Practice-Implementation". Primrose, M.J., Bentley, P.D., et al, Safety and Environment in Oil and Gas Exploration and Production Conference | HAL_1354696 - HAL_1354696 | Phase Two | |
| 160050 | 05/07/2013 | Document: Regulation 30 CFR 250.107, What must I do to protect health, safety, property, and the environment? | HAL_1354697 - HAL_1354697 | Phase Two | |
| 160051 | 10/15/2009 | Article: "Arctic Relief Well Drilling, An Oil & Gas Company Perspective," Chevron, MMS Arctic Technologies Workshop, Oct. 13-15th, 2009 | HAL_1354698 - HAL_1354721 | Phase Two | |
| 160052 | 01/01/1999 | Book: "Safety Through Design," National Safety Council, NSC Press (1999) | HAL_1354722 - HAL_1354732 | Phase Two | |
| 160053 | 09/01/1983 | Book: "Blowout Prevention: Practical Drilling Technology Vol. 1," W.C. Goins, Jr. and Riley Sheffield, Gulf Publishing, 2d Ed., 1983 | HAL_1354733 - HAL_1354735 | Phase Two | |
| 160054 | 08/13/2010 | Email - From: Wissam Al Monthiry To: Richard Lynch and Other - Subject: Emailing: MC252 Handover Notes 2.doc, with attachment | BP-HZN-2179MDL01469320 - BP-HZN-2179MDL01469394 | Phase Two | |
| 160055 | 06/23/2010 | Email - From: Offshore Operations TIG To: Steve Pyles - Subject: SPE Offshore Operations Discussion Forum | ANA-MDL-000228564 - ANA-MDL-000228566 | Phase Two | |
| 160056 | 03/??/1997 | Manual:  Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells, API Recommended Practice, 53, Third Edition, March 1997 | BP-HZN-2179MDL03493828 - BP-HZN-2179MDL03493909 | Phase Two | |
| 160057 | 05/14/2013 | Book: "Mechanical Engineering Design," 7th ed, Shigley et al., 2003 | HAL_1354736 - HAL_1354737 | Phase Two | |
| 160058 | 10/23/2007 | Book: "The Oil and the Glory: The Pursuit of Empire and Fortune on the Caspian Sea," Steve LeVine, Random House; 1st Ed., 2007 | HAL_1354738 - HAL_1354740 | Phase Two | |
| 160059 | 04/09/2009 | Book: "Well Completion Design," 1st Edition, Jonathan Bellarby, Developments in Petroleum Science, Volume 56, Elsevier | HAL_1354741 - HAL_1354742 | Phase Two | |
| 160060 | 06/??/2007 | Article: "A Comparative Study of Mechanical Properties of Density-Reduced Cement Compositions," Kris Ravi, et al., SPE Drilling & Completion (SPE-90068-PA-P2) | HAL_1354743 - HAL_1354750 | Phase Two | |
| 160061 | ??/??/2005 | Article: "Modeling Ultra-Deepwater Blowouts and Dynamic Kills and the Resulting Blowout Control Best Practices Recommendations," Samuel Noynaert, et al, Society of Petroleum Engineers, 2005 (Abstract) | HAL_1354751 - HAL_1354751 | Phase Two | |
| 160062 | 06/03/2010 | Email - From: Geoff Boughton To: Trevor Smith and others - Subject: RE: Meeting Notes, attachments missing | BP-HZN-2179MDL05593215 - BP-HZN-2179MDL05593219 | Phase Two | |
| 160063 | ??/??/1994 | Book: "Firefighting and Blowout Control," L. William Abel, et al, Boobcrafters, 1994 | HAL_1354752 - HAL_1354753 | Phase Two | Revised Date |
| 160064 | 05/21/2003 | Report: MMS Accident Investigation Report - Discoverer Enterprise | HAL_1354754 - HAL_1354760 | Phase Two | |
| 160065 | Not Applicable | Article: "Marine Well Containment System," ExxonMobile | HAL_1354761 - HAL_1354762 | Phase Two | |
| 160066 | 06/12/2013 | Presentation: AWKS / Project Update Alternative Well Kill Systems by Chevron http://66.135.33.137/apps/bhbooc93fzql4pjqrhwh/player_2010022311 5816/player.html | HAL_1354763 - HAL_1354763 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 160067 | 05/19/2011 - 05/20/2011 | Document: Transcript Deposition of Richard Lynch | | Phase Two | |
| 160068 | 07/17/2010 | Spreadsheet: MC252_well No 1 BP01 Schematic_Rev15_2_04 222010_with BOP, Provided by BP (April 2010) | BP-HZN-BLY00047227 | Phase Two | |
| 160069 | Not Applicable | Article: "Leader in Contemporary Subsea Solutions," Trendsetter Engineering, Inc. Website -  (www.trendsetterengineering.com) | HAL_1354764; HAL_1354820 - HAL_1354822 | Phase Two | |
| 160070 | 08/08/2013 | Article: "Discoverer Enterprise," Transocean, The Fleet http://www.deepwater.com/fw/main/Discoverer-Enterprise-141.html | HAL_1354765 - HAL_1354765 | Phase Two | |
| 160071 | Not Applicable | Article: "PIPESIM Steady-State Multiphase Flow Simulator," Schlumberger / Software www.pipesim.com | HAL_1354766 - HAL_1354768 | Phase Two | |
| 160072 | 01/??/2004 | Article: "IADC, OOC to receive OTC award for deepwater well control guide," Make Killalea, Drilling Contractor http://www.drillingcontractor.org/dcpi/2004/dc-janfeb04/jan04-ahead.pdf | HAL_1354769 - HAL_1354769 | Phase Two | |
| 160073 | 06/06/2011 | Article:  "Numerical simulations of the Macondo well blowout reveal strong control of oil flow by reservoir permeability and exsolution of gas," Curtis M. Oldenburg, et.al., PNAS www.pnas.org/cgi/doi/10.1073/pnas.1105165108 | HAL_1354770 - HAL_1354775 | Phase Two | |
| 160074 | 04/18/2011 | Presentation: Deepwater Horizon Lessons Learned on Containment, by Lars Herbst, BOEMRE Gulf of Mexico Regional Director | HAL_1354776 - HAL_1354801 | Phase Two | |
| 160075 | 05/01/2013 | Report: Richard Strickland Phase II Expert Report | | Phase Two | |
| 160076 | 06/10/2013 | Report: Kris Ravi Phase II Rebuttal Expert Report | | Phase Two | |
| 160077 | 04/11/2011 - 04/12/2011 | Document: Transcript Deposition of William Stringfellow (Phase I) | | Phase Two | |
| 160078 | 09/14/2011 | Document: Transcript Deposition of Douglas Martin (Phase I) | | Phase Two | |
| 160079 | 07/21/2011 | Document: Transcript Deposition of Andrew Inglis (Phase I) | | Phase Two | |
| 160080 | 08/13/2005 | Document: Transcript Deposition of Scott Angelle Testimony Before the Committee on Resources United States House of Representative: Hearing on the Benefits of Offshore Oil and Natural Gas Development | HAL_1354802 - HAL_1354811 | Phase Two | |
| 160081 | 05/05/2010 | Article: BP Oil Tanker Said to be Diverted from Gulf of Mexico, Bloomberg News | HAL_1354825 - HAL_1354826 | Phase Two | |
| 160082 | 04/30/2010 | Presentation: Well Capping Sequence, April 30, 2010 | TRN-MDL-05572039 - TRN-MDL-05572049 | Phase Two | |
| 160083 | 05/06/2010 | Document: Enterprise Team - Meeting Minutes, 06 May 2010 - 7:00 am | WW-MDL-00005859 - WW-MDL-00005860 | Phase Two | Revised Bates |
| 160084 | 04/29/2010 | Email - From: Rob Turlak To: James Wellings - Subject: RE: Horizon Riser Configuration, with attachment | TRN-MDL-02482353 - TRN-MDL-02482355 | Phase Two | |
| 160085 | 09/14/2011 - 09/15/2011 | Document: Transcript Deposition of Gordon Birrell Deposition (Phase I) | | Phase Two | |
| 160086 | 05/09/2011 - 05/10/2011 | Document: Transcript Deposition of John Guide (Phase I) | | Phase Two | |
| 160087 | 04/20/2011 - 04/21/2011 | Document: Transcript Deposition of Daun Winslow (Phase I) | | Phase Two | Revised Date |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 160088 | 07/21/2011 | Document: Transcript Deposition of Kalwant Jassal (Phase I) | | Phase Two | |
| 160089 | 03/16/2011 - 03/17/2011 | Document: Transcript Deposition of Nathanial J. Chaisson (Phase I) | | Phase Two | |
| 160090 | 03/21/2011 - 03/22/2011 | Document: Transcript Deposition of Jonathan Sprague (Phase I) | | Phase Two | Revised Date |
| 160091 | 04/21/2011 - 04/22/2011 | Document: Transcript Deposition of Greg Walz (Phase I) | | Phase Two | |
| 160092 | 12/12/2011 | Document: Transcript Deposition of Robert Grace (Phase I) | | Phase Two | |
| 160093 | 06/06/2011 - 06/08/2011 | Document: Transcript Deposition of Anthony Hayward  (Phase I) | | Phase Two | |
| 160094 | 10/26/2011 | Document: Transcript Deposition of Neil Shaw (Phase I) | | Phase Two | |
| 160095 | 06/16/2011 - 06/17/2011 | Document: Transcript Deposition of Paul Tooms | | Phase Two | |
| 160096 | 07/??/2010 | Document: Video of Capping Stack Landing | HAL_1354823 | Phase Two | |
| 160097 | 02/14/2011 | Presentation: MC252 Close-out & MWCC Handover Status Update | BP-HZN-2179MDL03867683 - BP-HZN-2179MDL03867701 | Phase Two | |
| 160098 | 12/02/2010 | Document: Sponsor Companies Sr. Management Update, Marine Well Containment System Project Interim (Early) Response Capability | BP-HZN-2179MDL04451579 - BP-HZN-2179MDL04451580 | Phase Two | |
| 160099 | 12/02/2010 | Document: Sponsor Companies Sr. Management Update, Marine Well Containment System Project Interim (Early) Response Capability - 12/1/2010 Workshop Learnings | BP-HZN-2179MDL04451581 | Phase Two | |
| 160100 | 01/09/2011 | Document: BOEM 1/6/2011 Meeting Notes | BP-HZN-2179MDL04459617 - BP-HZN-2179MDL04459624 | Phase Two | |
| 160101 | 12/30/2010 | Document: BOEM 12/21/2010 Meeting Notes | BP-HZN-2179MDL04459625 - BP-HZN-2179MDL04459626 | Phase Two | |
| 160102 | 06/??/2011 | Presentation: Mitigating Risk: the role of OSPRAG | BP-HZN-2179MDL04460890 - BP-HZN-2179MDL04460908 | Phase Two | |
| 160103 | Not Applicable | Document: Deepwater Spill Response and Well Containment Investments | BP-HZN-2179MDL05197450 - BP-HZN-2179MDL05197451 | Phase Two | |
| 160104 | 01/12/2011 | Email - From: Richard Harland To: Chris Harder and others - Subject: MWCS ICRS Functional Specification (Rev_E)_05 Jan 2011.doc, with attachment | BP-HZN-2179MDL05285186 - BP-HZN-2179MDL05285214 | Phase Two | |
| 160105 | 01/05/2011 | Manual: Marine Well Containment System - Interim Containment Response System - Functional Specification USWC-ED-BPFEP-000001, Draft E | BP-HZN-2179MDL05285187 - BP-HZN-2179MDL05285214 | Phase Two | |
| 160106 | 01/12/2011 | Email - From: Richard Harland To: Trevor Smith and others - Subject: Latest functional spec - comments/feedback, attachment missing | BP-HZN-2179MDL05607360 - BP-HZN-2179MDL05607367 | Phase Two | |
| 160107 | 01/30/2011 | Email - From: James Rohloff To: Richard Morrison and others - Subject: FW: Jan. 31 BOEM Meeting - Interim System Capping Stack Meeting, with attachment | BP-HZN-2179MDL05624355 - BP-HZN-2179MDL05624369 | Phase Two | |
| 160108 | 07/??/2011 | Presentation: Subsurface Conference, Bernard Looney Slides | BP-HZN-2179MDL05937128 - BP-HZN-2179MDL05937133 | Phase Two | |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 160109 | 11/19/2010 | Email - From: Lucy Hidden To: Julian Austin and others - Subject: Presentations 03: OGP Capping & Containment Peer Review Workshop, 17th & 18th November 2010, with attachment | BP-HZN-2179MDL06004328 - BP-HZN-2179MDL06004375 | Phase Two | |
| 160110 | 10/22/2010 | Email - From: David Brookes To: John Osborne and others - Subject: RE: OSPRAG Cap evolution | BP-HZN-2179MDL06101256 - BP-HZN-2179MDL06101259 | Phase Two | |
| 160111 | 11/15/2010 | Email - From: Lucy Hidden To: Julian Austin and others - Subject: Pre-read material: OGP Capping & Containment Peer Review Workshop, 17th & 18th November 2010, London, with attachment | BP-HZN-2179MDL06312023 - BP-HZN-2179MDL06312072 | Phase Two | |
| 160112 | 11/19/2010 | Email - From: Lucy Hidden To: Julian Austin and others - Subject: Presentations 01: OGP Capping & Containment Peer Review Workshop, 17th & 18th November 2010, with attachment | BP-HZN-2179MDL06352869 - BP-HZN-2179MDL06352878 | Phase Two | |
| 160113 | 11/19/2010 | Email - From: Lucy Hidden To: Julian Austin and others - Subject: Presentations 02: OGP Capping & Containment Peer Review Workshop, 17th & 18th November 2010, with attachment | BP-HZN-2179MDL06374472 - BP-HZN-2179MDL06374518 | Phase Two | |
| 160114 | 12/10/2010 | Manual: Marine Well Containment System - Interim Containment Response System - Functional Specification USWC-ED-BPFEP-000001, Draft C | BP-HZN-2179MDL06383742 - BP-HZN-2179MDL06383773 | Phase Two | |
| 160115 | 11/23/2010 | Email - From: Trevor Smith To: James Rohloff - Subject: FW: Notes from Capping Stack and Containment Review - Day 1 | BP-HZN-2179MDL06707754 - BP-HZN-2179MDL06707756 | Phase Two | |
| 160116 | 02/22/2011 | Email - From: Trevor Smith To: Roy Shilling - Subject: RE: Global Capping Stack Summaries, attachment missing | BP-HZN-2179MDL06711471 - BP-HZN-2179MDL06711472 | Phase Two | |
| 160117 | 03/08/2011 | Presentation: GoM Containment Capability Workplan | BP-HZN-2179MDL06835173 | Phase Two | |
| 160118 | 10/22/2010 | Email - From: Mark Worsley To: John Osborne and others - Subject: RE: OSPRAG Cap evolution | BP-HZN-2179MDL06888245 - BP-HZN-2179MDL06888247 | Phase Two | |
| 160119 | 10/06/2010 | Document: Chart of BP Peer Review - Lessons Learned Follow-up | BP-HZN-2179MDL06975337 - BP-HZN-2179MDL06975349 | Phase Two | |
| 160120 | 07/12/2011 | Email - From: Richard Morrison To: Lamar McKay and others - Subject: GDR Update, with attachments | BP-HZN-2179MDL07022209 - BP-HZN-2179MDL07022215 | Phase Two | |
| 160121 | 12/09/2010 | Email - From: Trevor Smith To: Stuart Rettie - Subject: UK & Global Well Containment materials, with attachments | BP-HZN-2179MDL07283617 - BP-HZN-2179MDL07283675 | Phase Two | |
| 160122 | 01/31/2011 | Report: Execute Finance Memorandum - BP Exploration Operating Company Limited - Global Wells Organisation - Global Capping Stack | BP-HZN-2179MDL07564086 - BP-HZN-2179MDL07564087 | Phase Two | |
| 160123 | 01/11/2011 | Email - From: Geir Karlsen To: Richard Harland - Subject: RE: Latest functional spec - comments/feedback | BP-HZN-2179MDL07600254 - BP-HZN-2179MDL07600261 | Phase Two | |
| 160124 | 04/03/2013 | Presentation: Emergency Response BP Global Well Cap and Tooling Package, Geir Karlsen | BP-HZN-2179MDL07778697 - BP-HZN-2179MDL07778713 | Phase Two | |
| 160125 | Not Applicable | Document: Containment Capability Project Terms of Reference (Draft 2) | BP-HZN-BLY00356693 - BP-HZN-BLY00356698 | Phase Two | |
| 160126 | 02/01/2005 | Article: "BG faces risk in West Delta Deep development," Offshore Website, http://www.offshore-mag.com/articles/print/volume-65/issue-2/subsea/bg-faces-risk-in-west-delta-deep-development.html | HAL_1354812 - HAL_1354814 | Phase Two | |
| 160127 | 08/24/2004 | Article: "Blowout on Transocean Semisub Offshore Egypt," Rigzone Website, https://www.rigzone.com/news/article.asp?a_id=15797 | HAL_1354815 - HAL_1354816 | Phase Two | |

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 160128 | 05/15/2010 | Email - From: Brittany Benko To: Jeffrey Morgheim - Subject: FW: Spill Volume Estimate | BP-HZN2179MDL07808351 - BP-HZN2179MDL07808352 | Phase Two | |
| 160129 | 06/23/2010 | Email - From: David Rainey To: Eric Nitcher and others - Subject: RE: LATEST VERSION of Draft Response to Markey's Release of Documents re Oil Flow Rate | BP-HZN-2179MDL07778069 - BP-HZN-2179MDL07778073 | Phase Two | |
| 160130 | 05/01/2013 | Document: Richard Strickland Modeling Runs and supporting documents, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | HAL_1354827 - HAL_1361244 | Phase Two | |
| 160131 | 05/01/2013 | Document: Richard Strickland Modeling Documents: Hsieh Griffiths Kelkar.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | HAL_1361245 - HAL_1361247 | Phase Two | |
| 160132 | 05/01/2013 | Document: Richard Strickland Modeling Documents: PipeSim Models.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | HAL_1361248 - HAL_1361273 | Phase Two | |
| 160133 | 05/01/2013 | Document: Richard Strickland Modeling Documents: PTA.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | HAL_1361274 - HAL_1361276 | Phase Two | |
| 160134 | 05/01/2013 | Document: Richard Strickland Modeling Documents: PVT.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | HAL_1361277 - HAL_1361308 | Phase Two | |
| 160135 | 05/01/2013 | Document: Richard Strickland Modeling Documents: SENSOR Model Build.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | HAL_1361309 - HAL_1361320 | Phase Two | |
| 160136 | 05/01/2013 | Document: Richard Strickland Modeling Documents: SensorPipe SimExcecute.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | HAL_1361321 - HAL_1361357 | Phase Two | |
| 160137 | 01/01/1991 | Book: "Well Performance," Michael Golan, et al, 2nd Ed., Prentiss-Hall, 1991 | HAL_1354817 - HAL_1354819 | Phase Two | |
| 160138 | 05/05/2010 | Email - From: Rob Turlak To: Randy Sivils - Subject: FW: DOUBLE RAM ASSEMBLY-HORIZON INCIDENT-CAPING OPTION 2, with attachment | TRN-MDL-02482254 - TRN-MDL-02482259 | Phase Two | |
| 160139 | 05/03/2010 | Email - From: Rob Turlak To: Geoff Boughton - Subject: FW: FW: Top Cap, with attachments | TRN-MDL-02482283 - TRN-MDL-02482286 | Phase Two | |
| 160140 | 05/02/2010 | Manual: Capping Procedure, Deepwater Enterprise, Version #6, May 2, 2010 | TRN-MDL-02482289 - TRN-MDL-02482293 | Phase Two | |
| 160141 | 05/01/2010 | Email - From: Rob Turlak To: Paul King and others - Subject: FW: Macondo Well with Enterprise, with attachment | TRN-MDL-02482302 - TRN-MDL-02482315 | Phase Two | |
| 160142 | 05/01/2013 | Report: Adrian Johnson Expert Report (Phase II) | | Phase Two | |
| 160143 | 06/16/2011 - 06/17/2011 | Transcript: Deposition of James Dupree (Phase I) | | Phase Two | |
| 160144 | 05/19/2011 - 05/20/2011 | Transcript: Deposition of Doug Suttles | | Phase Two | |
| 160145 | 07/??/2010 | Document: Video of Hydraulic Jacks Straightening the Flex Joint (July 2010) | HAL_1354824 | Phase Two | |
| 160146 | Not Applicable | Mehran Pooladi-Darvish Phase II Modeling Runs | XMPD002-000001 - XMPD108-000099 | Phase Two | Revised Bates |

(1) ? indicates an unknown month or day.

HESI's Good Faith Phase Two Trial Exhibit List: Final Installment

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Revisions/Additions |
|---|---|---|---|---|---|
| 160147 | 04/30/2010 | Document: SEC Filing, Form 6K for the Period Ending 30 April 2010 | BP-HZN-2179MDL06640036 - BP-HZN-2179MDL06640040 | Phase Two | Revised Bates |
| 160148 | Not Applicable | Martin Blunt Phase II Modeling Runs and Related Documents | BP-HZN-2179MDL07756907 | Phase Two | |
| 160149 | Not Applicable | Alain Gringarten Phase II Modeling Runs and Related Documents | BP-HZN-2179MDL07756908 - BP-HZN-2179MDL07756927 | Phase Two | |
| 160150 | Not Applicable | Adrian Johnson Phase II Modeling Runs and Related Documents | BP-HZN-2179MDL07756928 - BP-HZN-2179MDL07756955 | Phase Two | |
| 160151 | Not Applicable | Srdjan Nesic Phase II Modeling Runs and Related Documents | BP-HZN-2179MDL07757038 - BP-HZN-2179MDL07757042 | Phase Two | |
| 160152 | Not Applicable | Curtis Whitson Phase II Modeling Runs and Related Documents | BP-HZN-2179MDL07776418; BP-HZN-2179MDL07798790 - BP-HZN-2179MDL07806611 | Phase Two | |
| 160153 | Not Applicable | Michael Zaldivar Phase II Modeling Runs and Related Documents | BP-HZN-2179MDL07732232 - BP-HZN-2179MDL07776414; BP-HZN-2179MDL07791385 - BP-HZN-2179MDL07799641 | Phase Two | |
| 160154 | Not Applicable | Alan Huffman Phase II Modeling Runs and Related Documents | XAHX002-000001 - XAHX015-000007 | Phase Two | |
| 160155 | Not Applicable | Leif Larsen Phase II Modeling Runs and Related Documents | XLLX001-000001 - XLLX001-000004 | Phase Two | |
| 160156 | Not Applicable | Ronald Dykhuizen Phase II Modeling Runs and Related Documents | XRDX001-000001 - XRDX001-000144 | Phase Two | |
| 160157 | Not Applicable | Stewart Griffiths Phase II Modeling Runs and Related Documents | XSGX002-000001 - XSGX011-000239 | Phase Two | |
| 160158 | Not Applicable | Mohan Kelkar Phase II Modeling Runs and Related Documents | XMKX001-000001 - XMKX006-000011 | Phase Two | |
| 160159 | Not Applicable | Aaron Zick Phase II Modeling Runs and Related Documents | XAZX002-000001 - XAZX006-000429 | Phase Two | |
| 160160 | To Be Determined | Paul Hsieh Phase II Modeling Runs and Related Documents | IGS629-002112; IGS642-000215 - IGS642-000236; BP-HZN-2179MDL06445201 - BP-HZN-2179MDL06445202; BP-HZN-2179MDL04913448 - BP-HZN-2179MDL04913467 | Phase Two | |
| 160161 | 07/20/2011 - 07/21/2011 | Transcript: Geoff Boughton Deposition | | Phase Two | |
| 160162 | 05/31/2010 | Email - From: S. Chu To: Sheldon Tieszen and others - Subject: RE: Flow | DSE001-011663 - DSE001-011664 | Phase Two | |
| 175000 | 07/10/2010 | Email - From: Cheryl Stahl To: Stephen Shaw and others - Subject: 4464 MC252 Well Integrity Test HAZID Worksheet 10Jul10, with attachment | BP-HZN-2179MDL01932704 - BP-HZN-2179MDL01932705 | Phase Two | |

(1) ? indicates an unknown month or day.

Exhibit A