| In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA  United States Good Faith Phase Two Trial Exhibits List | MDL No. 2179 Section: J Judge Barbier Mag. Judge Shushan |
|---|---|---|

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-000001 | BP-HZN-BLY00000001 - BP-HZN-BLY00000192 | 20100908 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 | Phase One; Phase Two | TREX-045376; TREX-060107 | TREX-000001 |
| TREX-000766 | BP-HZN-2179MDL00658426 - BP-HZN-2179MDL00658428 | 20100613 | E-Mail - From: Sprague, Jonathan D Sent: Sun Jun 13 22:14:39 2010 - Subject: RE: White House Slides | Phase One; Phase Two | | |
| TREX-000768 | BP-HZN-2179MDL00001095 - BP-HZN-2179MDL00001218 | 20090200 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G  - 32306 | Phase One; Phase Two | | |
| TREX-000769* | BP-HZN-CEC019244 - BP-HZN-CEC019825 | 20090631 | BP-GULF OF MEXICO-REGIONAL OIL SPILL RESPONSE PLAN | Phase One; Phase Two | TREX-005900; TREX-141302 | TREX-005900 |
| TREX-000773 | BP-HZN-2179MDL00666040 - BP-HZN-2179MDL00666058 | 20101014 | MC 252 Relief Wells Learnings Kick-off Meeting, 14 October 2010 | Phase One; Phase Two | | |
| TREX-000792 | None | 20100721 | Macondo Relief Well MC252#3 - Operational File Note 22 | Phase One; Phase Two | | |
| TREX-000911 | None | 00000000 | IMG_1709.jpg MACONDO | Phase Two | | |
| TREX-000912 | None | 00000000 | IMG_1722.jpg MACONDO | Phase Two | | |
| TREX-000913 | None | 00000000 | IMG_1726.jpg MACONDO | Phase Two | | |
| TREX-000914 | None | 00000000 | IMG_1728.jpg MACONDO | Phase Two | | |
| TREX-000915 | None | 00000000 | IMG_1729.jpg MACONDO | Phase Two | | |
| TREX-001164* | None | 20110320 | DNV - Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Volume I (20 March 2011) | Phase One; Phase Two | TREX-008855 | TREX-008855 |
| TREX-001207 | BP-HZN-2179MDL00427183 | 20100422 | E-Mail - From: Bellow, Jonathan M Sent: Thu Apr 27 14:12:04 2010 - Subject: Tiger team support - two relief well operations | Phase One; Phase Two | | |
| TREX-001208 | BP-HZN-2179MDL00877707 - BP-HZN-2179MDL00877708 | 20100505 | E-Mail - From: Bondurant, Charles H Sent: Wed May 05 10:38:15 2010 - Subject: OW project for Relief Wells | Phase One; Phase Two | | |
| TREX-001370 | BP-HZN-2179MDL00370114 - BP-HZN-2179MDL00370122 | 20100100 | bp - GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, Subsurface Information | Phase Two | | |
| TREX-001579 | ANA-MDL-000033441 - ANA-MDL-0000334417 | 20090721 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Tue 7/21/2009 9:41:08 PM  - Subject: FW: BP's Macondo Prospect (MC252) | Phase One; Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-001580 | ANA-MDL-000034501 - ANA-MDL-000034503 | 20090818 | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Tue 8/18/2009 7:58:24 PM - Subject: FW: Follow-UP - Macondo Resource Volume Calculation | Phase One; Phase Two | | |
| TREX-001581 | ANA-MDL-000034958; ANA-MDL-000034193 | 20090819 | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Wed 8/19/2009 5:54:54 PM - Subject: RE: Macondo Reserve Distribution | Phase One; Phase Two | | |
| TREX-001585 | ANA-MDL-00039054 - ANA-MDL-00039056 | 20091022 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Thu 10/22/2009 10:49:03 PM - Subject: Post RCT Ecos - macondo | Phase One; Phase Two | | |
| TREX-001586 | ANA-MDL-000045796 - ANA-MDL-000045828 | 20091000 | Macondo Prospect October 2009 | Phase One; Phase Two | | |
| TREX-001597 | None | 20110404 | AGREED 30(b)(6) DEPOSITION NOTICE OF ANADARKO (WITH 30(b)(5) DOCUMENT REQUESTS) | Phase Two | | |
| TREX-001599 | APC-SHS2A-000001266 - APC-SHS2A-000001272 | 20100413 | E-Mail - From: Bodek, Robert<Robert.Bodek@BP.com> Sent: Tuesday, April 13, 2010 3:37 PM - Subject: Final SLB MDT spreadsheet | Phase One; Phase Two | | |
| TREX-001621 | BP-HZN-2179MDL00961717 - BP-HZN-2179MDL00961729 | 20110105 | E-Mail - From: Wells, Kent Sent: Wed Jan 05 18:59:11 2011 - Subject: FW: Status of OGP Actions - Presentation | Phase One; Phase Two | | |
| TREX-001622 | BP-HZN-2179MDL00642900 - BP-HZN-2179MDL00642931 | 20110105 | E-Mail - From: Wells, Kent Sent: Wed Jan 05 00:14:35 2011 - Subject: Lessons Learned - updating content for a new slide presentation | Phase One; Phase Two | | |
| TREX-001623 | BP-HZN-2179MDL00302249 | 20100402 | E-Mail - From: Wells, Kent Sent: Fri Apr 02 13:10:53 2010 - Subject: RE: "Hold the date" - April 21 - US Olympic Team Reception at the White House Rose Garden - Congressional Reception at Supreme Court Building | Phase One; Phase Two | | |
| TREX-001624 | BP-HZN-2179MDL00444009 | 20100426 | E-Mail - From: Suttles, Doug J Sent: Mon Apr 26 04:49:28 2010 - Subject: Private | Phase One; Phase Two | | |
| TREX-001625 | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 | 20100427 | E-Mail - From: Caldwell, Jason Sent: Tue Apr 27 02:27:34 2010 - Subject: Notes from 4/26 Afternoon Interface Meeting | Phase One; Phase Two | TREX-003217 | TREX-001625 |
| TREX-001626 | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574172 | 20100427 | E-Mail - From: Caldwell, Jason Sent: Tue Apr 27 19:18:11 2010 - Subject: Notes from 4/27 Morning Interface Meeting | Phase One; Phase Two | | |
| TREX-001627 | BP-HZN-2179MDL00946046 - BP-HZN-2179MDL00946049 | 20100430 | GULF OF MEXICO OIL SPILL RESPONSE FACT SHEET (Updated- 04/30/10 @ 1700) | Phase One; Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-001628 | BP-HZN-2179MDL00946050 - BP-HZN-2179MDL00946052 | 00000501 | Friday Press Conference Summary and Talking Points for Saturday (May 1) | Phase One; Phase Two | | |
| TREX-001629 | BP-HZN-2179MDL00937392 - BP-HZN-2179MDL00937407 | 20100509 | E-Mail - From: McMahon, Shiva P  Sent: Sun May 09 16:46:43 2010 - Subject: Daily Operational Report - May 09, 2010 | Phase Two | | |
| TREX-001630 | BP-HZN-2179MDL00940538 | 00000000 | Hydrate Stability Zones | Phase One; Phase Two | | |
| TREX-001631 | BP-HZN-2179MDL00943663 - BP-HZN-2179MDL00943671 | 20100510 | E-Mail - From: Odone, Toby  Sent: Mon May 10 13:06:12 2010 - Subject: RE: Update - Monday, May 10 | Phase One; Phase Two | | |
| TREX-001632 | BP-HZN-2179MDL00978951 - BP-HZN-2179MDL00978966 | 20100512 | E-Mail - From: Elizabeth Fison  Sent: Wed May 12 23:24:04 2010 - Subject: NYT Henry Fountain Articles | Phase One; Phase Two | | |
| TREX-001633 | BP-HZN-2179MDL00937689 - BP-HZN-2179MDL00937705 | 20100513 | E-Mail - From: Gowers, Andrew R  Sent: Thu May 13 09:49:05 2010 - Subject: FW: NYT Henry Fountain Articles | Phase One; Phase Two | | |
| TREX-001634 | BP-HZN-2179MDL00941747 - BP-HZN-2179MDL00941758 | 20100514 | Deepwater Horizon Incident - Daily Operational Report, Unified Area Command 14th May 2010 | Phase One; Phase Two | | |
| TREX-001635 | BP-HZN-2179MDL00951580 - BP-HZN-2179MDL00951581 | 20100518 | E-Mail - From: Wells, Kent Sent: Tue May 18 18:33:46 2010 - Subject: FW: Response update from Tony Hayward | Phase One; Phase Two | | |
| TREX-001636 | BP-HZN-2179MDL00939667 - BP-HZN-2179MDL00939680 | 20100520 | E-Mail - From: McMahon, Shiva P  Sent: Thu May 20 16:34:41 2010 - Subject: FW: UC Daily Operational Report - May 20, 2010 | Phase One; Phase Two | | |
| TREX-001637 | BP-HZN-2179MDL00957105 - BP-HZN-2179MDL00957118 | 20100522 | E-Mail - From: Randall, David W  Sent: Sat May 22 16:33:33 2010 - Subject: UC Daily Operational Report - May 22, 2010 | Phase One; Phase Two | | |
| TREX-001638 | BP-HZN-BLY00102293 - BP-HZN-BLY00102306 | 20100524 | E-Mail - From: Bailey, Cindy E  Sent: Mon May 24 22:01:08 2010 - Subject: FW: Daily Media Talking Points and Activities - May 24, 2010 | Phase One; Phase Two | | |
| TREX-001639 | BP-HZN-2179MDL00966226 - BP-HZN-2179MDL00966229 | 00000000 | Resume of J. Kent Wells | Phase Two | | |
| TREX-001640 | BP-HZN-2179MDL00959126 | 20101103 | E-Mail - From: Roberts, Jamie Y  Sent: Wed Nov 03 15:21:46 2010 - Subject: FW: Power Player! | Phase Two | | |
| TREX-001644 | BP-HZN-2179MDL00958604 - BP-HZN-2179MDL00958630 | 00000712 | BACKGROUND TALKING POINTS: July 12th | Phase Two | | |
| TREX-001646 | BP-HZN-2179MDL00958906 - BP-HZN-2179MDL00958952 | 00000713 | MOVING ISSUES TALKING POINTS: July 13th | Phase One; Phase Two | | |
| TREX-001647 | BP-HZN-2179MDL00959597 - BP-HZN-2179MDL00959597 | 20100908 | E-Mail - From: Roberts, Jamie Y  Sent: Wed Sep 08 20:17:56 2010 - Subject: Action Items agreed at Sept 7th LT meeting | Phase One; Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-001651 | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | 20100524 | bp - BY ELECTRONIC DELIVERY Re: Response to Chairman Markey's Response, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. | Phase One; Phase Two | TREX-010358 | TREX-010358 |
| TREX-001652 | BP-HZN-BLY00093933 - BP-HZN-BLY00093941 | 20100513 | E-Mail - From: Bailey, Cindy E  Sent: Thu May 13 14:10:36 2010 - Subject: Fw: Update - Thursday, May 12 | Phase One; Phase Two | | |
| TREX-001653 | BP-HZN-2179MDL000989447 - BP-HZN-2179MDL000989448 | 20100507 | E-Mail - From: Hollek, Darrell  Sent: Fri May 07 15:11:53 2010 - Subject: RE: Daily report | Phase One; Phase Two | TREX-002992 | TREX-002992 |
| TREX-001654 | BP-HZN-2179MDL000981283 - BP-HZN-2179MDL000981300 | 20100517 | E-Mail - From: Maguire, Niall J  Sent: Mon May 17 14:47:03 2010 - Subject: Final Anadarko | Phase One; Phase Two | | |
| TREX-001655 | DWHMX00288413 - DWHMX00288422 | 20100517 | E-Mail - From: Wardlaw, O. Kirk [Kirk.Wardlaw@bp.com] Sent: Monday, May 17, 2010 9:59 PM - Subject: Salazar document #1 | Phase One; Phase Two | | |
| TREX-001656 | DWHMX00261953 - DWHMX00261975 | 20100517 | E-Mail - From: Wardlaw, O. Kirk [Kirk.Wardlaw@bp.com] Sent: Monday, May 17, 2010 10:06 PM - Subject: FW: Salazar document #2 | | | |
| TREX-001657 | BP-HZN-2179MDL000959005 | 20100623 | E-Mail - From: Meloy, Chuck  Sent: Wed Jun 23 14:55:59 2010 - Subject: ? | Phase One; Phase Two | | |
| TREX-001658 | BP-HZN-2179MDL000959003 | 20100623 | E-Mail - From: Meloy, Chuck  Sent: Wed Jun 23 15:24:49 2010 - Subject: RE: ? | Phase One; Phase Two | | |
| TREX-001659 | BP-HZN-2179MDL000957587 - BP-HZN-2179MDL000957625 | 20100627 | E-Mail - From: Dupree, James H  Sent: Sun Jun 27 16:12:48 2010 - Subject: FW: Pre-Read for Industry Review | Phase Two | | |
| TREX-001660 | BP-HZN-2179MDL000977007 - BP-HZN-2179MDL000977010 | 20100628 | E-Mail - From: Hollek, Darrell  Sent: Mon Jun 28 18:01:08 2010 - Subject: FW: Macondo Relief Review | Phase Two | | |
| TREX-001746 | BP-HZN-2179MDL00303126 - BP-HZN-2179MDL00303127 | 20100531 | E-Mail - From: McNeillie, Graham A Sent: Mon May 31 14:06:54 2010 - Subject: RE: Technical Team - Cheryl Grounds | Phase One; Phase Two | | |
| TREX-001891 | None | 00000000 | Discussion with Paul Tooms, VP Engineering | Phase One; Phase Two | | |
| TREX-001892 | BP-HZN-BLY00148354 - BP-HZN-BLY00148355 | 20100829 | E-Mail - From: Allen, Timothy J Sent: 29 August 2010 16:30 - Subject: RE: Follow up on actions | Phase One; Phase Two | | |
| TREX-001895 | TRN-MDL-00494817 - TRN-MDL-00494821 | 20100423 | E-Mail - From: McCormick, Craig (Houston) Sent: Friday, April 23, 2010 5:52 PM - Subject: Re: Horizon Ram procedure 3.doc | Phase One; Phase Two | | |
| TREX-001925 | ANA-MDL-000008871 - ANA-MDL-000008872 | 20100408 | E-Mail - From: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Thur 4/8/2010 5:12:58 PM  - Subject: RE: Pompano Capacity | Phase One; Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-001926 | ANA-MDL-000263338 - ANA-MDL-000263345 | 20100420 | Macondo Post Drill (Utilizing BP Amplitude Extraction ) 4/20/2010 | Phase One; Phase Two | | |
| TREX-001933 | ANA-MDL-000008225 | 20100415 | E-Mail - From: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Thur 4/15/2010 1:34:36 PM  - Subject: FW: Evaluation complete at Macondo | Phase One; Phase Two | TREX-008721 | TREX-008721 |
| TREX-001934 | ANA-MDL-000261741 | 20100423 | E-Mail - From: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/23/2010 3:07:38 PM  - Subject: Macondo Flow Rates | Phase One; Phase Two | | |
| TREX-001935 | ANA-MDL-000002028 - ANA-MDL-000002029 | 20100407 | E-Mail - From: Holley, Susan[Susan.Holley@Anadarko.com] Sent: Wed 4/7/2010 7:34:50 PM  - Subject: RE: Pompano - Wattenburg Plant Discussion w BP | Phase Two | | |
| TREX-002026 | HAL_0120990 - HAL_0120991 | 20100522 | E-Mail - From: Jeff Miller - Senior Vice President, Gulf of Mexico - Sent: Saturday, May 22, 2010 5:45 PM - Subject: RE: Status on BP | Phase Two | | |
| TREX-002181 | None | 20100428 | Sub Sea Capping Stack Powerpoint | Phase One; Phase Two | | |
| TREX-002182 | TRN-MDL-00038479 | 00000000 | Depiction of the Location of the BOP and the Riser As It Was Laying on the Seabed | Phase One | | |
| TREX-002291 | None | 20110111 | STOPPING THE SPILL: THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL | Phase One; Phase Two | | |
| TREX-002292 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 20100508 | "Source Control" Briefing for Admiral Allen - 8 May 2010 | Phase One; Phase Two | TREX-009676 | TREX-009676 |
| TREX-002296 | None | 20100626 | Oil spill cleanup technology underfunded | Phase One; Phase Two | | |
| TREX-002349 | BP-HZN-2179MDL01421615 - BP-HZN-2179MDL01421618 | 20100728 | 28 July 2010 Letter to Richard Lynch from Pat Campbell | Phase One; Phase Two | | |
| TREX-002353 | BP-HZN-2179MDL01426136 - BP-HZN-2179MDL01426257 | 20100505 | E-Mail - From: Lynch, Richard Sent: Wed May 05 13:25:30 2010 - Subject: FW: MMS/PCCI reference guide | Phase One; Phase Two | TREX-009552 | TREX-002353 |
| TREX-002364 | BP-HZN-2179MDL01468468 - BP-HZN-2179MDL01468475 | 00000000 | Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if a Blow-out still occurred | Phase One; Phase Two | | |
| TREX-002366 | BP-HZN-BLY00198237 - BP-HZN-BLY00198240 | 20100805 | E-Mail - From: Lynch, Richard Sent: Thu Aug 05 00:18:05 2010 - Subject: FW: Request: Data from static kill - Use in investigation report | Phase One; Phase Two | | |
| TREX-002385 | None | 20100730 | bp - Static Diagnostic Test High Level Operations Overview | Phase One; Phase Two | | |
| TREX-002386* | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | 20100100 | BP GoM Deepwater SPU - Well Control Response Guide | Phase Two | TREX-007352 | TREX-007352 |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.          Page 5 of 231

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-002387 | WW-MDL-00001984 | 20100710 | Wild Well Control - Daily Operations Report | Phase One; Phase Two | | |
| TREX-002405 | BP-HZN-2179MDL01447549 - BP-HZN-2179MDL01447551 | 20100806 | E-Mail - From: Suttles, Doug J Sent: Fri Aug 06 23:11:04 2010 - Subject: Re: Consideration for clarifying statement - URGENT | Phase One; Phase Two | | |
| TREX-002407 | BP-HZN-CEC019245 - BP-HZN-CEC019825 | 20090630 | BP GULF OF MEXICO REGIONAL OIL SPILL RESPONSE PLAN | Phase One; Phase Two | | |
| TREX-002408 | BP-HZN-2179MDL00991961 - BP-HZN-2179MDL00991962 | 00000000 | Flow rate of the oil leak | Phase One; Phase Two | | |
| TREX-002412 | BP-HZN-2179MDL00441598 | 20100424 | E-Mail - From: Malone, Ryan P Sent: Sat Apr 24 02:24:17 2010 - Subject: RE: Estimated Volume of release from drill pipe | Phase One; Phase Two | | |
| TREX-002413 | BP-HZN-2179MDL00442673 - BP-HZN-2179MDL00442681 | 20100424 | E-Mail - From: Malone, Ryan P Sent: Sat Apr 24 15:12:24 2010 - Subject: Fw: FLOW CALCULATIONS | Phase One; Phase Two | | |
| TREX-002414 | BP-HZN-2179MDL00441618 | 20100424 | E-Mail - From: Malone, Ryan P Sent: Sat Apr 24 03:31:12 2010 - Subject: Riser Flow Calculation Difficulty | Phase One; Phase Two | | |
| TREX-002415 | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574167 | 20100427 | E-Mail - From: Caldwell, Jason Sent: Tue Apr 27 02:27:34 2010 - Subject: Notes from 4/26 Afternoon Interface Meeting | Phase One; Phase Two | | |
| TREX-002416 | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574170 | 20100427 | E-Mail - From: Caldwell, Jason Sent: Tue Apr 27 19:18:11 2010 - Subject: Notes from 4/27 Afternoon Interface Meeting | Phase One; Phase Two | | |
| TREX-002417 | BP-HZN-2179MDL00449435 - BP-HZN-2179MDL00449436 | 20100428 | E-Mail - From: Caldwell, Jason Sent: Wed Apr 28 00:59:59 2010 - Subject: REVIEW - Interface Meeting Notes | Phase One; Phase Two | | |
| TREX-002418 | BP-HZN-2179MDL00452649 - BP-HZN-2179MDL00452650 | 20100430 | E-Mail - From: Leary, Michael J Sent: Fri Apr 30 15:48:21 2010 - Subject: URGENT REVIEW REQUESTED BY 1200 Hours - BP Macondo Well Control Modeling | Phase One; Phase Two | | |
| TREX-002419 | BP-HZN-2179MDL01463413 - BP-HZN-2179MDL01463427 | 20100515 | E-Mail - From: Dupree, James H Sent: Sat May 15 22:53:33 2010 - Subject: Fw: BP flow observations | Phase One; Phase Two | | |
| TREX-002420 | BP-HZN-2179MDL01437916 - BP-HZN-2179MDL01437921 | 20100706 | July 6, 2010 Letter to Real Admiral James A. Watson from Douglas J. Suttles | Phase One; Phase Two | | |
| TREX-002433 | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | 00000000 | Text Messages | Phase Two | TREX-007345 | |
| TREX-002434 | BP-HZN-2179MDL01450770 | 20100421 | E-Mail - From: Maguire, Niall J Sent: Wed Apr 21 07:49:47 2010 - Subject: FW: Revised holding statement to be used in response to media calls | Phase Two | | |
| TREX-002600 | BP-HZN-BLY00309739 - BP-HZN-BLY00309743 | 20100429 | April 29, 2010 Letter to Ms. Amanda Harris From James L. Lucari | Phase One; Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-002601 | BP-HZN-BLY00308379 - BP-HZN-BLY00308385 | 00000000 | Notebook | Phase One; Phase Two | | |
| TREX-002602 | BP-HZN-BLY00000407 - BP-HZN-BLY00000525 | 00000000 | Appendix V.  BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (from BakerRisk) | Phase One; Phase Two | | |
| TREX-002603 | BP-HZN-BLY00211096 | 00000000 | Sheet of Assumptions | Phase One; Phase Two | | |
| TREX-002604 | BP-HZN-BLY00210096 - BP-HZN-BLY00210098 | 20100524 | E-Mail - From: Thomas Rodante Sent: Mon May 24 18:23:26 2010 - Subject: RE: Ventilation Results | Phase One; Phase Two | | |
| TREX-002605 | BP-HZN-BLY00210797 - BP-HZN-BLY00210801 | 20100605 | E-Mail - From: Wall, Dave Sent: Sat Jun 05 22:26:27 2010 - Subject: FW: Last 20 minutes - Vapor Dispersion Modeling | Phase One; Phase Two | TREX-007297 | TREX-002605 |
| TREX-002606 | BP-HZN-BLY001981679 - BP-HZN-BLY001981680 | 20100922 | E-Mail - From: Pere, Allen L Sent: Wed Sep 22 22:00:48 2010 | Phase Two | | |
| TREX-002607 | Baker Risk MDL_2179_055963 - Baker Risk MDL_2179_055975 | 20100714 | Baker Engineering and Risk Consultants, Inc. - Invoice Number 020221 | Phase One; Phase Two | | |
| TREX-002608 | BP-HZN-BLY00302417 - BP-HZN-BLY00302418 | 20100427 | E-Mail - From: Defranco, Samuel J Sent: Tue Apr 27 19:12:00 2010 - Subject: Please review 'Baker Risk Scope of Work' | Phase One; Phase Two | | |
| TREX-002609 | BP-HZN-BLY00304487 | 20100422 | E-Mail - From: Thomas Rodante Sent: Thu Apr 22 22:05:31 2010 - Subject: RE: GOM Rig Incident | Phase One; Phase Two | | |
| TREX-002610 | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 | 20100430 | bp -TRANSOCEAN DEEPWATER HORIZON RIG INCIDENT Situation Executive Summary (Date 4/30/10 Time 0900 | Phase One; Phase Two | | |
| TREX-002611 | BP-HZN-BLY00096983 - BP-HZN-BLY00096985 | 20100504 | E-Mail - From: Wall, Dave Sent: Tue May 04 23:56:11 2010 - Subject: Hazard Analysis Team Update  4th May | Phase One; Phase Two | | |
| TREX-002612 | BP-HZN-BLY00211358 - BP-HZN-BLY00211361 | 20100604 | E-Mail - From: Thomas Rodante Sent: Fri Jun 04 14:31:51 2010 - Subject: FW: Last 20 minutes  - Vapor Dispersion Modeling | Phase One; Phase Two | | |
| TREX-002613 | None | 00000000 | Diagram | Phase One; Phase Two | | |
| TREX-002614 | None | 00000000 | Poster of Photograph | Phase One; Phase Two | | |
| TREX-002641 | ANA-MDL-000241068 - ANA-MDL-000241069 | 20100427 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Tue 4/27/2010 8:03:11 PM  - Subject: RE: Macondo Questions | Phase One; Phase Two | | |
| TREX-002642 | ANA-MDL-000244164 - ANA-MDL-000244179 | 20100515 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Sat 5/15/2010 11:44:29 PM - Subject: RE: Follow-up to Today's Meeting | Phase One; Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-002643 | ANA-MDL-000241168 - ANA-MDL-000241169 | 20100517 | E-Mail - To: Mullen, Mike E (Mullen) [Mike.Mullen@bp.com] Sent: Mon 5/17/2010 6:57:17 PM - Subject: RE: Emailing: Diagnostic Injection - Decision Tree - Rev A (2010-05-15 0720).vsd | Phase One; Phase Two | | |
| TREX-002644 | ANA-MDL-000242505 - ANA-MDL-000242506 | 20100518 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Tue 5/18/2010 1:36:40 PM - Subject: RE: UPDATE: pressures developed during well-kill - PPFG | Phase One; Phase Two | | |
| TREX-002645 | ANA-MDL-000262012 - ANA-MDL-000262017 | 20100601 | E-Mail - To: Mitchell, Gary[Gary.Mitchellu@Anadarko.com] Sent: 6/1/2010 5:55:45 PM - Subject: RE: Ongoing Participation in Macondo Relief Efforts | Phase One; Phase Two | | |
| TREX-002646 | ANA-MDL-000262036 - ANA-MDL-000262037 | 20100601 | E-Mail - To: Mix, Kurt[Kurt.Mix@bp.com] Sent: Tue 6/1/2010 9:51:01 PM - Subject: RE: Macondo Update | Phase One; Phase Two | | |
| TREX-002647 | ANA-MDL-000258555 - ANA-MDL-000258567 | 20100601 | E-Mail - To: Sharadin, John H[John.Sharadin@bp.com] Sent: Tue 6/1/2010 1:44:01 PM - Subject: RE: Post-job reporting | Phase One; Phase Two | | |
| TREX-002648 | ANA-MDL-000258665 - ANA-MDL-000258671 | 20100616 | E-Mail - To: Lasley, Barbara M[Barbara.Lasley@bp.com] Sent: Wed 6/16/2010 10:53:40 PM - Subject: RE: Relief Well Decision Trees - Deep Intercept | Phase One; Phase Two | | |
| TREX-002649 | ANA-MDL-000261855 - ANA-MDL-000261862 | 20100628 | E-Mail - To: Gary T Sent: Mon 6/28/2010 11:30:16 PM - Subject: Macondo Relief Well - Kill and Cementing Procedures Review - REVISED | Phase One; Phase Two | | |
| TREX-002650 | ANA-MDL-000258607 - ANA-MDL-000258608 | 20100708 | E-Mail - To: William Burch[bburch@wildwell.com] Sent: Thur 7/8/2010 2:05:04 PM - Subject: RE: Dual Relief Well Strategy (Due by Noon) | Phase One; Phase Two | | |
| TREX-002651 | ANA-MDL-000240783 - ANA-MDL-000240789 | 20100708 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Thur 7/8/2010 3:07:39 PM - Subject: Updated signature page | Phase One; Phase Two | | |
| TREX-002657 | ANA-MDL-000276761 - ANA-MDL-000276768 | 20100524 | E-Mail - From: Watson, Pat Sent: Mon 5/24/2010 5:43:26 PM - Subject: RE: Macondo | Phase One; Phase Two | | |
| TREX-002665 | ANA-MDL-000273401 | 20100601 | E-Mail - From: Estes, Vic Sent: Tue 6/1/2010 7:04:39 PM - Subject: RE: ? | Phase One; Phase Two | TREX-009951 | TREX-009951 |
| TREX-002699 | ANA-MDL-000055629 -ANA-MDL-000055631 | 20100409 | Series of e-mails dated April 9, 2010; from Darrell Hollek to Chuck Meloy; Subject: FW: Macondo update with attachments | Phase One; Phase Two | | |
| TREX-002862 | BP-HZN-2179MDL00009447 - BP-HZN-2179MDL00009448 | 20100414 | E-mail string among Robert Bodek and John Kamm, et al.; 4/14/2010; Subject: Pencore preliminary field report | Phase One; Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-002997 | BP-HZN-2179MDL01973821 | 20090116 | 1/16/09 e-mail from Huawen Gai to Graham Vinson, et al; Subject: Macondo prospect info | Phase One; Phase Two | | |
| TREX-003063 | BP-HZN-2179MDL02314243 | 20100421 | E-mail string beginning with April 21, 2010, from Walt Bozeman to David I. Rainey, et al, Subject: RE: WCD - Updated | Phase One; Phase Two | TREX-003372; TREX-008780* | TREX-003063 |
| TREX-003185 | CAM_CIV_0098265 - CAM_CIV_0098274 | 20080121 | Cameron Engineering Bulletin 702D | Phase Two | | |
| TREX-003212 | BP-HZN-2179MDL01769494 | 20100427 | E-Mail - From: Rainey, David I Sent: Tue Apr 27 15:58:35 2010 - Subject: spill vol.xls | Phase One; Phase Two | | |
| TREX-003213 | BP-HZN-2179MDL01789164 | 20100427 | E-Mail - From: Rainey, David I Sent: Tue Apr 27 20:01:05 2010 - Subject: spill vol4-27 1230.xls | Phase One; Phase Two | | |
| TREX-003214 | BP-HZN-2179MDL01785987 | 20100430 | E-Mail - From: Rainey, David I Sent: Fri Apr 30 01:27:20 2010 - Subject: Volumes | Phase One; Phase Two | | |
| TREX-003215 | BP-HZN-2179MDL00443875 - BP-HZN-2179MDL00443878 | 20100426 | E-Mail - From: Cladwell, Jason Sent: Mon Apr 26 01:19:25 2010 - Subject: Daily Interface Meeting  - 6:30 am + afternoon | Phase One; Phase Two | TREX-003215 (Rainey); TREX-140501 | TREX-003215 |
| TREX-003216 | BP-HZN-2179MDL01464212 - BP-HZN-2179MDL01464214 | 20100426 | E-Mail - From: Cladwell, Jason Sent: Mon Apr 26 17:25:15 2010 - Subject: Notes from 4/26 Interface Meeting | Phase One; Phase Two | TREX-003216 (Rainey); TREX-140551 | TREX-003216 |
| TREX-003217 | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 | 20100427 | E-Mail - From: Cladwell, Jason Sent: Tue Apr 27 02:27:34 2010 - Subject: Notes from 4/26 Interface Meeting | Phase One; Phase Two | TREX-001625 | TREX-001625 |
| TREX-003218 | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230 | 20100519 | E-Mail - From: Suttles, Doug J Sent: Wed May 19 16:43:10 2010 - Subject: FW: Flow rate note? | Phase One; Phase Two | TREX-006201 | TREX-006201 |
| TREX-003219 | BP-HZN-2179MDL01441798 - BP-HZN-2179MDL01441813 | 20100517 | E-Mail - From: Suttles, Doug J Sent: Mon May 17 04:02:47 2010 - Subject: FW: BP flow observations | Phase One; Phase Two | | |
| TREX-003220 | BP-HZN-2179MDL01458008 - BP-HZN-2179MDL01458009 | 20100516 | E-Mail - From: Lynch, John E Jr. Sent: Sun May 16 20:08:10 2010 | Phase One; Phase Two | TREX-006203 | TREX-003220 |
| TREX-003221 | BP-HZN-2179MDL01779312 - BP-HZN-2179MDL01779314 | 20100611 | E-Mail - From: Morgheim, Jeffrey S Sent: Fri Jun 11 11:01:16 2010 - Subject: FYI - Wash. Post article flowrate | Phase One; Phase Two | | |
| TREX-003222 | BP-HZN-2179MDL01835859 | 20100521 | E-Mail - From: Kercho, Debbie A Sent: Fri May 21 13:35:30 2010 - Subject: RE: Oil shrinkage from mudline to sea level | Phase One; Phase Two | | |
| TREX-003223 | BP-HZN-2179MDL01823850 - BP-HZN-2179MDL01823898 | 20100521 | E-Mail - From: Suttles, Doug J Sent: Friday, May 21 2010 5:13 PM - Subject: FW: Flow Rate | Phase One; Phase Two | | |
| TREX-003224 | BP-HZN-2179MDL01836459 - BP-HZN-2179MDL01836461 | 20100521 | E-Mail - From: Rainey, David I Sent: Fri May 21 00:57:24 2010 - Subject: Flow Release 052010_2.doc | Phase One; Phase Two | | |
| TREX-003225 | BP-HZN-2179MDL01831936 - BP-HZN-2179MDL01831937 | 20100604 | E-Mail - From: Wood, Douglas G Sent: Fri Jun 04 21:41:49 2010 - Subject: Change in Pump Volume (End of Riser vs Top of BOP) | Phase One; Phase Two | TREX-010337 | TREX-003225 |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-003372 | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314245 | 20100421 | E-mail chain, top e-mail from Walt Bozeman to David Rainey, et al., dated April 21 14:15:28 2010; Subject: RE: WCD - Updated | Phase One; Phase Two | TREX-008780*; TREX-003063 | TREX-003063 |
| TREX-003373 | BP-HZN-BLY00323419 - BP-HZN-BLY00323426 | 20100502 | E-mail chain, top e-mail from Galina Skripnikova to David Epps, et al., dated May 02, 2010; Subject: RE: An Update on Fluids | Phase One; Phase Two | | |
| TREX-003374 | BP-HZN-BLY00047129 - BP-HZN-BLY00047141 | 20100503 | E-mail from Galina Skripnikova to David Epps, et al., dated May 03 00:07:11 2010; Subject: RE: An Update on Fluids | Phase One; Phase Two | TREX-000182; TREX-009761 | TREX-009761 |
| TREX-003375 | BP-HZN-BLY00140873 - BP-HZN-BLY00140910 | 20100525 | Gulf of Mexico SPU Technical Memorandum Post-Well Subsurface Description of Macondo well (MS 252) | Phase One; Phase Two | | |
| TREX-003376 | BP-HZN-MDL02392169 - BP-HZN-MDL02392243 | 00000000 | 1 Subject Notebook of Galina Skripnikova | Phase One; Phase Two | | |
| TREX-003377 | BP-HZN-BLY00331860 - BP-HZN-BLY00331898 | 20090903 | Macondo MC252 #1 Pre-Drill Data Package, dated September 03, 2009 | Phase One; Phase Two | TREX-006405 | TREX-006405 |
| TREX-003379 | BP-HZN-2179MDL00024839 - BP-HZN-2179MDL00024840 | 20100329 | E-mail chain, top e-mail from Gord Bennett to Martin Albertin, dated Mon Mar 29 10:13:53 2010; Subject: FW; Macondo Update 5am | Phase One; Phase Two | | |
| TREX-003382 | BP-HZN-2179MDL00033054 - BP-HZN-2179MDL00033056 | 20100413 | E-mail chain, top e-mail from Charles Bondurant to Kelly McAughan, dated Tue Apr 13 00:12:23 2010; Subject RE: Pressure points | Phase One; Phase Two | | |
| TREX-003528 | BP-HZN-MBI00118028 - BP-HZN-MBI00118029 | 20100403 | E-mail chain, top e-mail from Kate Paine to Martin Albertin, et al;  dated Sat Apr 03 21:50:08 2010; Subject: PP update Macondo BP01 17835MD | Phase Two | | |
| TREX-003529 | BP-HZN-2179MDL02176694 - BP-HZN-2179MDL02176699 | 20100519 | Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood, dated May 19, 2010 | Phase Two | | |
| TREX-003530 | BP-HZN-2179MDL02181151 - BP-HZN-2179MDL02181157 | 20100520 | Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood, dated May 20, 2010 | Phase Two | | |
| TREX-003531 | BP-HZN-2179MDL02178046 - BP-HZN-2179MDL02178053 | 20100522 | Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood, dated May 22, 2010 | Phase Two | | |
| TREX-003532 | BP-HZN-OSC00005378 - BP-HZN-OSC00005418 | 20100726 | Gulf of Mexico SPU; Technical Memorandum, dated 26th July 2010 | Phase One | | |
| TREX-003533 | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | 20100726 | Gulf of Mexico SPU; Technical Memorandum, dated 26th July 2010 | Phase One; Phase Two | TREX-060834 | TREX-003533 |
| TREX-003540 | None | 20100410 | RT Scanner Hostile Litho Density Tool, dated 10-April-2010, one page | Phase One; Phase Two | TREX-005261 | TREX-003540 |
| TREX-003551* | None | 20100726 | Technical Memorandum, dated 26th July 2010 | Phase One; Phase Two | TREX-003533; TREX-060834 | TREX-003533 |
| TREX-003624 | TRN-MDL-00494920 - TRN-MDL-00495005 | 20030300 | West Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for US Minerals Management Services; Solicitation 1435-01-01-RP-31174; March 2003 | Phase One; Phase Two | TREX-003298 | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-003904 | WW-MDL-00002112 - WW-MDL-00002113 | 20100502 | Email from Kurt Mix to Debbie Kercho dated 5/2/2010, Subject: Preliminary Compositional & Viscosity Data; | Phase Two | | |
| TREX-003918 | WW-MDL-00002312 - WW-MDL-00002316 | 20100427 | Email from Kerry Girlinghouse to Bob Franklin dated 04/27/10, Subject: PM#13 - SS Well Capping Rev2 | Phase One; Phase Two | | |
| TREX-004320 | CAM_CIV_0210135 - CAM_CIV_0210136 | 20100602 | 6-2-10 Asbjorn Olsen e-mail to Geoff Boughton, et al.; Subject: Re: Meeting Notes | Phase One; Phase Two | | |
| TREX-004321 | CAM_CIV_0201549 - CAM_CIV_0201554 | 20100626 | 6-26-10 Dean Williams e-mail to Geoff Boughton, et al: Subject: RE: 3 Ram BOP Test Pressure | Phase Two | TREX-010059 | TREX-010059 |
| TREX-004322 | CAM_CIV_0303439 | 20100630 | 6-30-10 Dean Williams e-mail to Rob Turlak; Subject: P/T probe | Phase Two | | |
| TREX-004323 | TRN-INV-01290038 - TRN-INV-01290039 | 20100630 | 6-30-10 Geoff Boughton e-mail to Bill Ambrose, et al: Subject: FW: Horizon Bop and Pod info | Phase One; Phase Two | | |
| TREX-004324 | TRN-INV-01290034 - TRN-INV-01290035 | 20100703 | 7-3-10 Geoff Boughton e-mail to Bill Ambrose; Subject: FW: Leaks | Phase One; Phase Two | | |
| TREX-004400 | BP-HZN-2179MDL00427051 - BP-HZN-2179MDL00427052 | 20100422 | E-mail String, Primary E-mail from Trent Fleece Dated April 22, 2010 to Martin Albertin; Subject: RE: PPFG for Macondo | Phase Two | TREX-003383 | |
| TREX-004405 | BP-HZN-2179MDL01513887 - BP-HZN-2179MDL01513890 | 20100511 | E-mail String, Primary E-Mail from James Wellings to Trent Fleece; Dated May 11, 2010; Subject: RE: DD2 stack G/A dwg | Phase One; Phase Two | | |
| TREX-004423 | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | 20011114 | E-mail Michael Byrd to Curtis Jackson and others, dated November 14, 2001; Subject: PREP Exercise | Phase One; Phase Two | | |
| TREX-004533 | BP-HZN-2179MDL00895458 - BP-HZN-2179MDL00895460; BP-HZN-2179MDL00895480 - BP-HZN-2179MDL00895491 | 20100923 | E-mail chain, top e-mail from Mr. Alberty to Mr. Albertin, et al., dated September 23, 2010; Subject: RE: MC252 #1 | Phase One; Phase Two | | |
| TREX-004544 | BP-HZN-217MDL00428906, BP-HZN-217MDL00428908 | 20100422 | E-mail chain from Martin Albertin to Paul Johnston, et al., dated April 22, 2010; Subject: RE: PPFG for Macondo; 3 pages | Phase One; Phase Two | | |
| TREX-004621 | TRN-INV-01266391 - TRN-INV-01266398 | 20100524 | E-mail from Dean Willis to William Stringfellow, et al. | Phase One; Phase Two | TREX-004621.a; TREX-004621a | |
| TREX-004695 | BP-HZN-2179MDL00554375 - BP-HZN-2179MDL00554414 | 20090903 | BP Macondo MC 252 #1 Pre-Drill Data Package, Issue Date: Sept 3, 2009, marked as Confidential | Phase One; Phase Two | | |
| TREX-004696 | BP-HZN-2179MDL03291479 - BP-HZN-2179MDL03291480 | 20100709 | July 8 and 9, 2010 E-mail string from Charles Bondurant to Bryan Ritchie, from Charles Bondurant to Binh Van Nguyen and Frederic Billette, from Frederic Billette to Charles Bondurant, from Charles Bondurant to Frederic Billette, from Charles Bondurant to Frederic Billette, Subject: 100708_Macondo_4D_survey.ppt, marked as Confidential | Phase One; Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-004697 | BP-HZN-2179MDL00335101 - BP-HZN-2179MDL00335139 | 20100526 | May 26, 2010 E-mail from Bryan Ritchie to Kate Baker and others, Subject: DRAFT: MC252 Subsurface Technical Memo v1 with Attachments, marked as Confidential | Phase One; Phase Two | | |
| TREX-004698 | BP-HZN-2179MDL00660346 - BP-HZN-2179MDL00660359; BP-HZN-2179MDL00660365 - BP-HZN-2179MDL00660369 | 20100602 | Series of E-mails, beginning May 28, 2010, from Cindy Yeilding to John Barton, others, Subject: INFO: MC 252 Subsurface support, ending with June 2, 2010 E-mail from Cindy Yeilding to David Rainey, others, Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 27th June 1st, 2010 with Attachments, marked as Confidential | Phase Two | | |
| TREX-004699 | BP-HZN-2179MDL00312717 - BP-HZN-2179MDL00312719 | 20100416 | April 12, 13, 15, 16, 2010 E-mail string from Brian Morel, Sarah Dobbs, Francisco Pineda, Timothy Hopper, Charles Bondurant, others to Brian Morel, Subject Pip Tags, marked as Confidential | Phase Two | | |
| TREX-004747 | BP-HZN-2179MDL01522652 - BP-HZN-2179MDL01522686 | 20100627 | Macondo, Containment and Disposal Project for MC252-1 | Phase One; Phase Two | | |
| TREX-004773 | BP-HZN-2179MDL03290169 - BP-HZN-2179MDL03290177 | 20100414 | Check Shot Report, marked as Confidential | Phase One; Phase Two | | |
| TREX-004774 | BP-HZN-2179MDL03289986 - BP-HZN-2179MDL03289992 | 20100519 | May 19, 2010 E-mail from Robert Merrill to Kate Baker and others, Subject: SIWHP-Draft with Attachments, marked as Confidential | Phase Two | | |
| TREX-004775 | None | 20090400 | BP Technical Assurance Memorandum, marked as Confidential; 17 pages | Phase One; Phase Two | | |
| TREX-004988 | ANA-MDL-000034456 - ANA-MDL-000034458 | 20090806 | E-mail chain from Mr. Nikhil to Ms. Peyton, dated 8/6/2009 | Phase One; Phase Two | | |
| TREX-004989 | ANA-MDL000033885 - ANA-MDL000033925 | 20090819 | E-mail from Ms. Peyton to Mr. Morris, dated 8/19/2009 | Phase Two | | |
| TREX-004990 | APC-HEC1-000003865 | 20090821 | E-mail from Mr. Sanders to Mr. Hollek, dated August 21, 2009 | Phase One; Phase Two | | |
| TREX-004991 | ANA-MDL-000044080 - ANA-MDL-000044094 | 20090909 | Macondo Prospect, dated Sept. 9, 2009 | Phase One; Phase Two | | |
| TREX-004992 | ANA-MDL-000038825 | 20090910 | E-mail from Mr. Sanders to Mr. Beecher, et al., dated 9/10/2009 | Phase One; Phase Two | | |
| TREX-004993 | APC-HEC1-000004687 | 20091022 | Risk Consistency Review and Summary, dated 10/22/2009 | Phase One; Phase Two | | |
| TREX-004994 | APC-HEC1-000004652 | 20091123 | E-mail from Mr. Hollek to Mr. O'Donnell, dated November 23, 2009 | Phase One; Phase Two | | |
| TREX-004995 | ANA-MDL-000039304 - ANA-MDL-000039306 | 20091201 | E-mail chain from Mr. Nikhil to Ms. Peyton, et al., dated 12/1/2009 | Phase One; Phase Two | | |
| TREX-004996 | ANA-MDL-000261741 - ANA-MDL-000261742 | 20100423 | E-mail from Ms. Peyton to Mr. O'Donnell, dated 4/23/2010 | Phase One; Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-004997 | ANA-MDL-000005284 - ANA-MDL-000005288 | 00000000 | Discovery Report | Phase One; Phase Two | | |
| TREX-004998 | ANA-MDL-0003-277627 - ANA-MDL-0003-277646 | 00000000 | Economic Summary | Phase One; Phase Two | | |
| TREX-004999 | ANA-MDL-000036761 - ANA-MDL-000036764 | 20091130 | E-mail chain from Ms. Peyton for Mr. Manoochehri, dated 11/30/2009 | Phase One; Phase Two | | |
| TREX-005000 | TRN-INV-03403774 | 20100603 | Organizational Chart Titled Deepwater Horizon Investigation | Phase One; Phase Two | | |
| TREX-005001 | TRN-INV-03402975 - TRN-INV-03402977 | 20100804 | E-Mail String, Primary E-Mail Dated 8/4/10 from Perrin Roller to Bill Ambrose | Phase One; Phase Two | | |
| TREX-005002 | TRN-INV- 03404177 - TRN-INV-03404213 | 20101030 | InTuition Energy Associates Pet Ltd "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Final Report - Draft Copy Only" | Phase One; Phase Two | | |
| TREX-005003 | TRN-INV-03404062 - TRN-INV-03404080 | 20100830 | InTuition Energy Associates Pte Ltd, "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized" | Phase One; Phase Two | | |
| TREX-005004 | TRN-INV-03406254 - TRN-INV-03406309 | 20110407 | Review of Macondo #1, 7" x 9-7/8" Production Casing Cementation Authored by George Birch Dated 7 April 2011 | Phase One; Phase Two | | |
| TREX-005005 | TRN-INV-01816212 - TRN-INV-01816216 | 20100928 | E-mail String, Primary E-mail Dated September 28, 2010 From George Birch to Perrin Roller | Phase One; Phase Two | | |
| TREX-005006 | TRN-INV-01748343 - TRN-INV-01748344 | 20100921 | DWH Investigation Control Message Form Dated 9/21/2010 of Jimmy Harrell | Phase One; Phase Two | | |
| TREX-005007 | TRN-INV- 00847616 - TRN-INV-00847617 | 20100726 | E-mail String, Primary E-mail Dated 7/2/10 from Perrin Roller to Bill Ambrose | Phase One; Phase Two | | |
| TREX-005008 | TRN-INV-01143327 - TRN-INV-01143328 | 20100702 | E-Mail, Primary E-Mail String Dated July 26, 2010, From Perrin Roller to Bill Ambrose | Phase One; Phase Two | | |
| TREX-005009 | TRN-INV-01639754 - TRN-INV-01639756 | 00000000 | Transocean Appendix 1, Negative Test Statistics | Phase One; Phase Two | | |
| TREX-005010 | BP-HZN-BLY 00204992 | 20100506 | Horizon Incident Investigation Team Org Chart | Phase One; Phase Two | | |
| TREX-005011 | BP-HZN-BLY 00141258 - BP-HZN-BLY 00141309 | 20100721 | Tony Brock, James Wetherbee Post Meeting Notes, dated July 21, 2010 | Phase One; Phase Two | | |
| TREX-005012 | BP-HZN-BLY 00384021 - BP-HZN-BLY 00384042 | 20100814 | Incident Investigation Document Editing Checklist, dated August 14, 2010 | Phase One; Phase Two | | |
| TREX-005013 | ANA-MDL-000039354 - ANA-MDL-000039356 | 20091216 | E-mail from Ms. Peyton to Mr. O'Donnell, date 12/16/2009 | Phase One; Phase Two | | |
| TREX-005014 | ANA-MDL-000277580 - ANA-MDL-000277580 | 20100510 | HC Recovery Yield Chart, dated 10-May-2010 | Phase One; Phase Two | | |
| TREX-005015 | ANA-MDL-000011652 - ANA-MDL-000011654 | 20100419 | E-mail chain from Ms. Peyton to Mr. Allbritton, dated 4/19/2010 | Phase One; Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-005016 | BP-HZN-2179-MDL00646497 - BP-HZN-2179-MDL00646534 | 20100525 | Technical Memorandum, dated 25th 2010 | Phase One; Phase Two | | |
| TREX-005017 | ANA-MDL-000009364 | 20100419 | E-mail chain, from Mr. Mowery to Ms. Peyton, dated 4/19/2010 | Phase One; Phase Two | | |
| TREX-005018 | ANA-MDL-000003792 | 20100405 | E-mail from Mr. Nikhil to Ms. Peyton, dated 4/5/2010 | Phase One; Phase Two | | |
| TREX-005019 | ANA-MDL-000008010 - ANA-MDL-000008012 | 20100406 | E-mail chain from Mr. Folger to Mr. Botevyle, dated 4/6/2010 | Phase One; Phase Two | | |
| TREX-005021 | ANA-MDL-000020148 - ANA-MDL-000020150 | 20100421 | E-mail chain from Ms. McAughan to Ms. Peyton, dated 4/21/2010 | Phase One; Phase Two | | |
| TREX-005022 | ANA-MDL-000277651 | 00000000 | Hand written note | Phase One; Phase Two | | |
| TREX-005023 | APC-SHS2A-000001040 - APC-SHS2A-000001044 | 20100125 | E-mail from Mr. Huch to Mr. Bodek, dated January 25, 2010 | Phase One; Phase Two | | |
| TREX-005025 | ANA-MDL-000004620 - ANA-MDL-000004621 | 20100405 | E-mail from Ms. Peyton to Ms. Allbritton, dated 4/5/2010 | Phase One; Phase Two | | |
| TREX-005031 | ANA-MDL-000020195 | 20100421 | E-mail from Ms. Peyton to Mr. Manoochehri, dated 4/21/2010 | Phase One; Phase Two | | |
| TREX-005049 | BP-HZN-2179MDL01557748 - BP-HZN-2179MDL01557766 | 20091111 | West Integrated Design Workshop - HSSE and Engineering | Phase One; Phase Two | | |
| TREX-005050 | BP-HZN-2179MDL00316934 | 20100420 | E-mail from Dennis Johnson to James Dupree and others, dated April 20, 2010 | Phase One; Phase Two | TREX-003255 | |
| TREX-005051 | BP-HZN-BLY00374760 - BP-HZN-BLY00374776 | 20100611 | E-mail from Roberta Wilson to Ru Anand and others with attachments, dated June 11, 2010 | Phase One; Phase Two | | |
| TREX-005052 | None | 00000000 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Stopping the Spill:  The Five-Month Effort to Kill the Macondo Well | Phase Two | | |
| TREX-005053 | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426257 | 19990812 | Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts:  Status of Existing and Emerging Technologies | Phase One; Phase Two | TREX-002297* | TREX-005053 |
| TREX-005054 | None | 20021200 | West Engineering Services, Inc. - Mini Shear Study for the U.S. Minerals Management Services, dated December 2002 | Phase One; Phase Two | | |
| TREX-005055 | None | 20021200 | West Engineering Services - Shear Ram Capabilities Study for U.S. Minerals Management Services, dated September 2004 | Phase One; Phase Two | | |
| TREX-005056 | BP-HZN-2179MDL01434477 - BP-HZN-2179MDL01434478 | 20100830 | E-mail from Doug Suttles to Gordon Birrell, dated August 30, 2010 | Phase One; Phase Two | | |
| TREX-005057 | BP-HZN-2179MDL03678633 - BP-HZN-2179MDL03678648 | 20101103 | Global Industry Response Group - Subgroup Cap and Containment | Phase Two | | |
| TREX-005058 | BP-HZN-2179MDL00971033 - BP-HZN-2179MDL00971050 | 20101116 | E-mail from Gordon Birrell to Kent Wells with attachments, dated November 16, 2010 | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.          Page 14 of 231

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-005059 | BP-HZN-2179MDL00971057 - BP-HZN-2179MDL00971057 | 00000000 | Operations Timeline:  Capping Scheduled Example | Phase Two | | |
| TREX-005060 | BP-HZN-2179MDL01430074 - BP-HZN-2179MDL01430138 | 20110313 | E-mail from Tony Hunt to Gordon Birrell and others with attachments, dated March 13, 2011 | Phase One; Phase Two | TREX-005359 | TREX-005060 |
| TREX-005061 | BP-HZN-2179MDL03678327 - BP-HZN-2179MDL03678339 | 20100505 | E-mail from David Horsely to Gordon Birrell with attachments, dated May 5, 2010 | Phase One; Phase Two | | |
| TREX-005062 | BP-HZN-2179MDL01436550 - BP-HZN-2179MDL01436554 | 20100619 | E-mail from Jasper Peijs to David Rainey and others with attachments, dated June 19, 2010 | Phase One; Phase Two | | |
| TREX-005063 | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | 20100428 | E-mail from Trevor Hill to Gordon Birrell with attachments, dated April 28, 2010 | Phase Two | TREX-009331; TREX-009540 | TREX-005063 |
| TREX-005064 | BP-HZN-2179MDL00443871 - BP-HZN-2179MDL00443874 | 20100426 | E-mail from Jason Caldwell to Doug Suttles and others with attachments, dated April 26, 2010 | Phase Two | TREX-011414 | TREX-011414 |
| TREX-005065 | BP-HZN-2179MDL02172721 - BP-HZN-2179MDL02172722 | 20100516 | E-mail from Mike Mason to Gordon Birrell and others with attachments, dated May 16, 2010 | Phase Two | TREX-009313 | TREX-009313 |
| TREX-005066 | BP-HZN-2179MDL00412974 | 20100611 | E-mail from Paul Tooms to Kent Wells and others with attachments, dated June 11, 2010 | Phase Two | TREX-006197* | TREX-005066 |
| TREX-005073 | BP-HZN-2179MDL02255280 | 00000000 | Handwritten note | Phase Two | | |
| TREX-005074 | BP-HZN-2179MDL02255496 | 20100525 | Typed note | Phase Two | | |
| TREX-005075 | BP-HZN-2179MDL02255497 | 20100525 | Source Control - Summary of Response to the Active Flow, dated May 25, 2010 | Phase Two | | |
| TREX-005076 | BP-HZN-2179MDL02255504 | 20100528 | E-mail from Christina Verchere to Gordon Birrell, dated May 28, 2010 | Phase Two | | |
| TREX-005091 | BP-HZN-2179MDL00469907 - BP-HZN-2179MDL00469921 | 20100430 | E-mail from Michael Leary to Patrick O'Bryan with attachments, dated April 30, 2010 | Phase One; Phase Two | | |
| TREX-005092 | BP-HZN-2179MDL03676638 - BP-HZN-2179MDL03676653 | 20100503 | E-mail from Pierre Beynet to Gordon Birrell and others with attachments, dated May 3, 2010 | Phase One; Phase Two | | |
| TREX-005093 | TRNMDL00494247 - TRNMDL00494247 | 20100513 | E-mail from Chris Roberts to James Wellings and others with attachments, dated May 13, 2010 | Phase Two | | |
| TREX-005232 | BP-HZN-2179MDL00061592 | 20090427 | E-mail chain, top e-mail from Mr. Gansert to Mr. Peijs, et al., dated Apr 27 2009, 30 pages | Phase Two | | |
| TREX-005233 | BP-HZN-2179MDL03764770 | 20101002 | Handwritten note, dated 10/2/2010 | Phase Two | | |
| TREX-005234 | BP-HZN-2179MDL03764742 - BP-HZN-2179MDL03764744 | 00000000 | Drawing | Phase Two | | |
| TREX-005235 | BP-HZN-2179MDL03764756 | 20100421 | Handwritten note | Phase Two | | |
| TREX-005236 | BP-HZN-2179MDL03764771 | 00000000 | Handwritten note | Phase Two | | |
| TREX-005237 | BP-HZN-2179MDL02874296 - BP-HZN-2179MDL02874302 | 20100204 | E-mail chain, top e-mail from Mr. Bozeman to Ms. Yeilding, dated Feb 04 2010 | Phase Two | | |
| TREX-005238 | BP-HZN-2179MDL03693735 - BP-HZN-2179MDL03693736 | 20091204 | Meeting on Macondo Pre-Appraise Evaluation, dated 12/4/2009 | Phase One; Phase Two | | |
| TREX-005239 | BP-HZN-2179MDL02314243 - 46 | 20100421 | E-mail chain, top e-mail from Mr. Bozeman to Mr. Rainey, et al., dated Apr 21 2010 | Phase One; Phase Two | | |
| TREX-005240 | BP-HZN-2179MDL01934562 - BP-HZN-2179MDL01934563 | 00000000 | Observations on flow coming from the Macondo system | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-005241 | BP-HZN-2179MDL03752963 - BP-HZN-2179MDL03752964; BP-HZN-2179MDL03752966 - BP-HZN-2179MDL03752968 | 20100422 | E-mail chain, top e-mail from Ms. McAughan to Mr. Bozeman, et al., dated Apr 22 2010 | Phase One; Phase Two | TREX-009539 | TREX-005241 |
| TREX-005242 | BP-HZN-2179MDL03701084 - BP-HZN-2179MDL03701086 | 20100426 | E-mail chain, top e-mail from Mr. Bozeman to Ms. McAughan, et al., dated Apr 26 2010 | Phase Two | | |
| TREX-005243 | BP-HZN-2179MDL02032630 | 20100323 | E-mail chain, top e-mail from Mr. Croft to Mr. Sustala, et al., dated Mar 23 2010 | Phase Two | | |
| TREX-005244 | BP-HZN-2179MDL03695435 - BP-HZN-2179MDL03695444 | 20100624 | E-mail chain, top e-mail from Mr. Bozeman to Mr. Epps, dated Jun 24 2010 | Phase Two | | |
| TREX-005245 | BP-HZN-2179MDL0364748 - BP-HZN-2179MDL0364753 | 00000000 | Macondo WCD Input Assumptions | Phase Two | | |
| TREX-005246 | BP-HZN-MBI001840471 | 00000000 | E-mail chain, top e-mail, from Mr. Peijs to Mr. Thorseth, 17 pages | Phase Two | TREX-006366 | TREX-005246 |
| TREX-005247 | None | 00000000 | Macondo TAM Chapter 5, one page | Phase Two | | |
| TREX-005248 | BP-HZN-2179MDL00449398 - BP-HZN-2179MDL00449399 | 20100427 | E-mail from Ms. Yeilding to Mr. Rainey, et al., dated Apr 27 2010 | Phase Two | | |
| TREX-005249 | BP-HZN-2179MDL00469404 | 20100429 | E-mail from Ms. Yeilding to Mr. Rainey, et al., dated Apr 29, 2010 | Phase Two | | |
| TREX-005250 | BP-HZN-2179MDL01587267 - BP-HZN-2179MDL01587268 | 20100508 | E-mail from Ms. Yeilding to Mr. Rainey, et al., dated May 08 2010 | Phase Two | | |
| TREX-005251 | WWC008-000502 - WWC008-000504 | 20100503 | E-mail chain, top e-mail from Ms. McAughan to Mr. Mix, et al., dated May 03 2010 | Phase Two | | |
| TREX-005252 | BP-HZN-2179MDL02178542 | 20100513 | E-mail from Mr. Sprague to Mr. Mix, et al., dated May 13 2010 | Phase Two | | |
| TREX-005253 | None | 00000000 | Chart, five pages | Phase Two | | |
| TREX-005254 | BP-HZN-2179MDL02584728 - BP-HZN-2179MDL02584731 | 20090716 | E-mail chain, top e-mail from Mr. Gai to Mr. Boudurant, et al., dated Jul 16 2009 | Phase One; Phase Two | | |
| TREX-005255 | BP-HZN-2179MDL03705805 - BP-HZN-2179MDL03705806 | 20091104 | E-mail chain, top e-mail from Mr. Ritchie to Mr. Bozeman, dated Nov 04 2009 | Phase One; Phase Two | | |
| TREX-005256 | BP-HZN-2179MDL03424520 | 20091104 | E-mail from Mr. Syms to Mr. Bozeman, dated Nov 04 2009 | Phase One; Phase Two | | |
| TREX-005257 | BP-HZN-2179MDL01928463 - BP-HZN-2179MDL01928465 | 20091103 | E-mail chain, top e-mail from Mr. Simpson to Mr. Bozeman, dated Nov 03 2009 | Phase One; Phase Two | | |
| TREX-005259 | BP-HZN-2179MDL02773867 - BP-HZN-2179MDL02773883 | 20091200 | GoMX Reservoir Fluid Sampling/Analysis Best Practices, dated December 2009 | Phase One; Phase Two | | |
| TREX-005260 | BP-HZN-2179MDL03693727 | 20100402 | E-mail chain, top e-mail from Mr. Bozeman to Ms. McAughan, dated Apr 02 2010 | Phase One; Phase Two | | |
| TREX-005261 | None | 20100410 | Schlumberger report, 34 pages | Phase One; Phase Two | TREX-003540 | TREX-003540 |
| TREX-005262 | BP-HZN-2179MDL01830894 - BP-HZN-2179MDL01830896 | 20090814 | E-mail chain, top e-mail from Mr. Bozeman to Mr. Rainey, dated Aug 14 2009 | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-005307 | SMIT_00520 - SMIT_00532 | 20100421 | Preliminary Salvage Plan | Phase One; Phase Two | | |
| TREX-005309 | SMIT_00501 - SMIT_00504 | 20100422 | SMIT Salvage Daily Progress Report | Phase Two | | |
| TREX-005328 | TRN-INV-00921079 - TRN-INV-00921082 | 20100505 | 05/05/10 E-mail string among Jean-Paul Buisine and Paul Tranter, et al., Subject: HORIZON BOP | Phase One; Phase Two | | |
| TREX-005335 | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | 20100415 | 04/15/10 E-mail string among Earnest D. Bush and Dawn Allen, et al., Subject: Notes from Port Arthur Spill Presentation | Phase One; Phase Two | TREX-010304; TREX-005384 | TREX-005384 |
| TREX-005359 | BP-HZN-2179MDL01430074 - BP-HZN-2179MDL01430138 | 20110313 | March 11 and 13, 2011 E-mail string among Gordon Birrell, Tony Brock, Richard Lynch, Tony Hunt and others, Subject: Info: OSR & CM Alignment Meeting #1 minutes, with Attachments, marked as CONFIDENTIAL | Phase One; Phase Two | TREX-005060 | TREX-005060 |
| TREX-005360 | BP-HZN-2179MDL03041207 - BP-HZN-2179MDL03041215 | 20100429 | Sub Sea Capping Stack April 29, 2010, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-005361 | BP-HZN-2179MDL01627090 - BP-HZN-2179MDL01627110 | 20100516 | May 15 and 16, 2010 E-mail string among Cindy Yeilding, David Rainey, Jay Thorseth and others, among Andrew Frazelle, Gavin Kidd, James Wellings and others, Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010, with Attachments, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-005362 | BP-HZN-2179MDL01514001 - BP-HZN-2179MDL01514040 | 20100515 | May 15, 2010 E-mail from James Wellings to Andrew Frazelle and Gavin Kidd, Subject: Procedures For BOP on BOP and Capping Stack, with Attachments, marked as CONFIDENTIAL | Phase One; Phase Two | TREX-140596 | TREX-005362 |
| TREX-005363 | BP-HZN-2179MDL01589602 - BP-HZN-2179MDL01589616 | 20100514 | May 14, 2010 E-mail from Jonathan Sprague to Andrew Frazelle, Subject: Slides, with Attachments, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-005370 | BP-HZN-2179MDL02145641 - BP-HZN-2179MDL02145642 | 20100514 | May 14, 2010 E-mail string among James Wellings, Andrew Frazelle, Kirk Cantrell and others, Subject: BOP on BP Peer Review - Update on Closeout Of Issues, with Attachments, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-005371 | CAM_CIV_0210235 - CAM_CIV_0210238 | 20100531 | May 30 and 31, 2010 E-mail string among James Wellings, John Schwebel, Charles Curtis and others, Subject: Thanks For the Good Work BOP on BOP and Capping Stack Team, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-005372 | CAM_CIV_0318428 - CAM_CIV_0318431 | 20100624 | June 19 and 24, 2010 E-mail string among Alex Strachan, John Hellums, Russel Bourgeois and others, Subject: Fitting Cameron DR30 Drilling Choke to the Triple Stack, with Attachments, marked as CONFIDENTIAL | Phase One; Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-005385 | TRN-MDL-00799220 - TRN-MDL-00799239 | 20100428 | Sub Sea Capping Stack April 28, 2010, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-005386 | TRN-MDL-00867285 - TRN-MDL-00867289 | 20100531 | May 30 and 31, 2010 E-mail string among James Wellings, John Schwebel, Charles Curtis and others, Subject: Thanks For the Good Work BOP on BOP and Capping Stack Team, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-005387 | TRN-MDL-00867363 - TRN-MDL-00867367 | 20100529 | May 19, 25, 26 and 29, 2010 E-mail string among John MacKay, Mark Heironimus, Iain Sneddon, Trevor Smith, John Schwebel, Les Owen and others, Subject: 3 Ram BOP Details UPDATED, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-005388 | TRN-INV-01288444 - TRN-INV-01288468, TRN-INV-0128877 - TRN-INV-01288483 | 20100618 | June 18, 2010 E-mail from Dean Williams to Rob Turlak and others, Subject: Well Cap Tested, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-005389 | TRN-MDL-00867544 - TRN-MDL-00867546 | 20100517 | May 17, 2010 E-mail from Joe Dean Thompson to Iain Sneddon, Subject: Request for Information and May 17, 2010 E-mail from Iain Sneddon to Asbjorn Olsen and others, Subject: Request for Information from Wild Well Control, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-005390 | TRN-INV-01337499 - TRN-INV-01337500 | 20100602 | June 1 and 2, 2010 E-mail string among John Schwebel, Dave Cameron, Geoff Boughton, Asbjorn Olsen and others, Subject: Meeting Notes, marked as CONFIDENTIAL | Phase Two | TREX-010066 | TREX-005390 |
| TREX-005391 | TRN-INV-01338817 - TRN-INV-01338818 | 20100618 | June 18, 2010 E-mail string between Dean Williams and Rob Turlak, Subject: P/T Panel, marked as CONFIDENTIAL | Phase Two | | |
| TREX-005392 | TRN-INV-01338926 | 20100602 | June 1 and 2, 2010 E-mail string among Dean Williams, Rob Turlak, Dave Cameron and others, Subject: Panel Deliveries, marked as CONFIDENTIAL | Phase Two | | |
| TREX-005394 | TRN-MDL-00496118 - TRN-MDL-00496121 | 20100513 | BP MC 252 Top Preventer Peer Assist Thursday, May 13, 2010, 1400 hrs Westlake 4, Room 906, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-005395 | BP-HZN-2179MDL01513979 - BP-HZN-2179MDL01514000 | 20100626 | June 26, 2010 E-mail from Stephen Black to Kent Well, Paul Tooms and others, Subject: DOE Team - Assessment Report - Flange Connector Spool Assembly and 3 Ram Capping Stack, with Attachments, marked as CONFIDENTIAL | Phase One; Phase Two | TREX-140595 | TREX-140595 |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-005398 | TRN-MDL-00496448 - TRN-MDL-00496453 | 20100421 | April 21, 2010 E-mail from John Shaughnessy to Mark Mazzella, William Stringfellow and others, Subject: Procedure from Billy Stringfellow, with Attachments, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-005501 | BP-HZN-2179MDL01340115 - BP-HZN-2179MDL01340134 | 20040804 | NAX - DW Gulf of Mexico - Deepwater Well Control Guidelines | Phase Two | TREX-002200 | |
| TREX-005502 | BP-HZN-2179MDL02622763 - BP-HZN-2179MDL02622764 | 20071018 | E-mail from Pete Driscoll, dated October 18, 2007 | Phase Two | | |
| TREX-005503 | TRN-MDL-00799210; TRN-MDL-00799220 - TRN-MDL-00799239 | 20100429 | LCM in Horizon BOP Stack, dated April 28, 2010 | Phase Two | | |
| TREX-005506 | BP-HZN-2179MDL00021552 - BP-HZN-2179MDL00021553 | 20100310 | E-mail from David Sims to Mark Mazzella, dated March 10, 2010.  Subject: Auto Generated Report from Openwells - OCS-G32306 MC252#1 - BP Daily Operations - Partners Report - Report # 107-3/8/10 | Phase Two | | |
| TREX-005507 | BP-HZN-2179MDL01775171 | 20100405 | E-mail from Graham Vinson to John Shaughnessy, dated April 4, 2010.  Subject: Atlantis Pore Pressure Issue | Phase Two | | |
| TREX-005510 | BP-HZN-2179MDL03540258 | 20090716 | E-mail from John Shaughnessy to George Gray and others, dated July 16, 2009. Subject:  Marianas BOP Issue | Phase Two | | |
| TREX-005513 | BP-HZN-2179MDL02485074 - BP-HZN-2179MDL02485096 | 20090611 | E-mail from John Shaughnessy to Jonathan Sprague and others, dated June 11, 2009. Subject:  Well Control STP, with attachments | Phase Two | | |
| TREX-005522 | BP-HZN-BLY00394312 - BP-HZN-BLY00394326 | 20100915 | E-mail from Donna Simoneaux to Krissy Longwood and others, dated September 15, 2010 with attachments | Phase Two | | |
| TREX-005523 | BP-HZN-BLY00398462 | 20100909 | E-mail from Tony Emmerson to Fereidoun Abbassian and others, dated September 9, 2010.  Subject:  BOP Operations | Phase One; Phase Two | | |
| TREX-005525 | BP-HZN-BLY00398598 - BP-HZN-BLY00398601 | 20100526 | E-mail from Tony Emmerson to Tony Brock, dated May 26, 2010.  Subject:  Request - ROV Timeline and Photos of the Drillers Doghouse | Phase One; Phase Two | | |
| TREX-005600 | None | 20110926 | Schlumberger Wireline Cased Hole Services Procedure, dated 2011, two pages | Phase Two | | |
| TREX-005601 | BP-HZN-MBI00126866 - BP-HZN-MBI00126871 | 20100414 | E-mail from Mr. Leweke to Mr. Cocales, et al., dated April 14, 2010 | Phase One; Phase Two | | |
| TREX-005602 | BP-HZN-2179MDL00044135 | 20100515 | E-mail from Mr. Leweke to Ms. Powell, dated April 15, 2010, two pages | Phase One; Phase Two | | |
| TREX-005603 | MDR014-006674 - MDR014-006681 | 20100410 | Borehole Profile, dated 10-April-2010 | Phase One; Phase Two | | |
| TREX-005604 | BP-HZN-2179MDL01207869 - BP-HZN-2179MDL01207870 | 20100412 | E-mail chain from Mr. Fisher to Mr. Lacy, et al., dated April 12, 2010 | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-005605 | BP-HZN-MDL217901206725 - BP-HZN-MDL21790126733 | 20100415 | E-mail from Mr. Lacy to Mr. Albertin, dated April 15, 2010 | Phase One; Phase Two | | |
| TREX-005606 | BP-HZN-2179MDL01207827 | 20100403 | E-mail chain from Mr. Leweke to Mr. Bellow, dated April 03, 2010 | Phase One; Phase Two | | |
| TREX-005607 | ARD032-061971 - ARD032-062078 | 20100509 | Schlumberger Modular Formation Dynamics Tester, dated 9-May-2010 | Phase One; Phase Two | | |
| TREX-005608 | MDR014-006723 - MDR014-006766 | 20100410 | Combinable Magnetic Resonance Report, dated 10-April-2010 | Phase One; Phase Two | | |
| TREX-005609 | MDR014-021819 - MDR014-021832 | 20100411 | Oil Based Micro-Imager, dated 11-April-2010 | Phase One; Phase Two | | |
| TREX-005610 | MDR014-021054 - MDR014-021061 | 20100410 | Borehole Profile, dated 10-April-2010 | Phase One; Phase Two | | |
| TREX-005611 | MDR014-000100 - MDR014-000102 | 20100410 | File Name 00006141.DLIs, dated 10-Apr-2010 | Phase One; Phase Two | | |
| TREX-005612 | BP-HZN-BLY00189101 - BP-HZN-BLY00189107 | 20100400 | Wireline Logging Diary - Macondo, dated April 9, 2010 | Phase One; Phase Two | TREX-003537 | |
| TREX-005613 | None | 20100409 | Passenger Manifest, dated 4/9/2010 | Phase One; Phase Two | | |
| TREX-005614 | None | 20100415 | Passenger Manifest, dated 4/15/2010 | Phase One; Phase Two | | |
| TREX-005615 | None | 00000000 | Laminated Sand Analysis 17450-17500, one page | Phase One; Phase Two | | |
| TREX-005616 | None | 20100411 | Enlarged copy of 3541, laminated sand Analysis | Phase One; Phase Two | | |
| TREX-005788 | HAL_0679913 | 20100523 | Email string, top one from Roland Chemali to Jerome Truax and others, dated May 23, 2010 - Subject:  Flow Measurement Macondo | Phase Two | | |
| TREX-005789 | HAL_0748252 - HAL_0748254 | 20100524 | E-mail - From: Phil Jay; To: Jerome Truax, et al.; Subject: RE: Top Kill Modeling Support Update | Phase Two | | |
| TREX-005791 | HAL_0748236 - HAL_0748237 | 20100520 | E-mail string, top one from Chaled Al-Dammad to Roland Chemali, dated May 20, 2010 - Subject:  FW:  Resistivity Ranging | Phase One; Phase Two | | |
| TREX-005792 | HAL_0505230 | 20100523 | E-mail from Jae Song to Gary Goodwin and others, dated May 23, 2010 - Subject:  Top Kill Modeling Support Update | Phase Two | | |
| TREX-005793 | HAL_0752437 - HAL_0752523 | 20100601 | E-mail string, top one from Roland Chemali to David Hinz, dated June 1, 2010 - Subject:  FW:  Horizon SDL EOWR, with attachments | Phase One; Phase Two | | |
| TREX-005794 | None | 00000000 | Comparison of LWD Logs and Potential Coverage of Cement Across Zones of Interest | Phase One; Phase Two | | |
| TREX-005795 | HAL_1152217 - HAL_1152218 | 20100601 | E-mail string, top one from Jan Erik Klungtveit to Roland Chemali and others, dated June 1, 2010 - Subject: FW: OH Log, with attachments | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-005796 | HAL_0748239 - HAL_0748241 | 20100601 | E-mail string, top one from Roland Chemali to Ronald Sweatman and others, dated June 1, 2010 - Subject: Re: Horizon SDL EOWR | Phase One; Phase Two | | |
| TREX-005797 | HAL_0513886 - HAL_0513888 | 20100602 | E-mail string, top one from Roland Chemali to John Gisclair, dated June 2, 2010 - Subject:  Re:  Horizon SDL EOWR | Phase One; Phase Two | | |
| TREX-005798 | HAL_1181699 - HAL_1181702 | 20100609 | E-mail string, top one from Ronald Sweatman to Roland Chemali, dated June 9, 2010 Subject:  Re:  Horizon SDL EOWR, with attachments | Phase One; Phase Two | | |
| TREX-005844 | BP-HZN-2179MDL04412396 - BP-HZN-2179MDL04412400 | 20100501 | April 26 and May 1, 2010 E-mail string among Walt Bozeman, Scherie Douglas, Nick Wetzel and others, Subject: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, with Attachments, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-005878 | BP-HZN-2179MDL01601482 - BP-HZN-2179MDL01601519 | 20100424 | BP Supplemental Exploration Plan Mississippi Canyon Block 252 OCS-G 32306, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-005879 | BP-HZN-2179MDL04457180 - BP-HZN-2179MDL04457191 | 20100421 | ICS-214 Responder Logbook of Richard Morrison, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-005880 | BP-HZN-2179MDL04446951 - BP-HZN-2179MDL04457136 | 20100600 | Handwritten Notes, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-005881 | BP-HZN-2179MDL01457809 - BP-HZN-2179MDL01457855 | 20100810 | Aug 10, 2010 E-mail from Richard Morrison to Kent Wells and Doug Suttles, Subject: Mobile BOEM Public Forum Results, with Attachments, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-005889 | BP-HZN-2179MDL04457259 - BP-HZN-2179NDL04457272 | 20100428 | Power Point Slides, Deepwater Horizon Brief, by Richard Morrison, April 28. 2010, marked CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-005897 | BP-HZN-2179MDL04456488 - BP-HZN-2179MDL04456592 | 20100800 | Handwritten notes, marked as HIGHLY CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-005906 | BP-HZN-2179MDL04445460 - BP-HZN-2179MDL04445462, BP-HZN-2179MDL04448911 - BP-HZN-2179MDL04448912 | 20110128 | Feb 8, 2011 E-mail from Richard Morrison to Kevin Devers and Dennis Johnson, Subject: Emailing: BP - edits to USGS report support; Feb 9, 2011 E-mail string between Kevin Devers and Richard Morrison, Subject: USCG report, with Attachments; Jan 19 and 27, 2011 E-mail string among Patrick Little, Richard Lynch, Richard Morrison and others, Subject: FOSC Report Assistance; Jan 28, 2011 E-mail from Kevin Devers to Dennis Johnson and Richard Morrison, Subject: Attorney Client Privilege: USCG inquiry, with Attachments, marked CONFIDENTIAL, Seven pages | Phase One; Phase Two | | |
| TREX-005911 | BP-HZN-2179MDL02535732 | 00000527 | MC 252 IMT Response | Phase One; Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-005912 | BP-HZN-2179MDL04462191 - BP-HZN-2179NDL04462192 | 20100430 | April 30, 2010 E-mail from Richard Morrison to Ian Cavanagh, Subject: Draft response for Chrysanthe, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-005913 | BP-HZN-2179MDL04457174 - BP-HZN-2179MDL04457175 | 20100429 | April 29, 2010 E-mail from Richard Morrison to Ian Cavanagh and Doug Suttles, Subject: Gov, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-005990 | None | 20110826 | Expert Report of Glen Benge | Phase One; Phase Two | | |
| TREX-006021 | None | 20100613 | H. Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environment Pre-hearing Questions, June 15, 2010,   Submission date:  June 13, 2010; 10 pages | Phase One; Phase Two | | |
| TREX-006033 | None | 20100000 | BP Annual Report and Form 20-F 2010; 309 pages | Phase One; Phase Two | | |
| TREX-006094 | BP-HZN-2179MDL00169270; BP-HZN-BLY00166244 - BP-HZN-BLY00166245; BP-HZN-BLY00056043 - BP-HZN-BLY00056046; TRN-USCG_MMS-00027625 - TRN-USCG_MMS-00027626; BP-HZN-BLY00166356 - BP-HZN-BLY00166357 | 20040804 | Stones WR 508 #1 Technical File note, Test Ram Conversion, 4-Aug-04, Marty Ward, related documents marked as CONFIDENTIAL, various Bates numbers; 15 pages | Phase One; Phase Two | | |
| TREX-006124 | BP-HZN-2179MDL00993066 - BP-HZN-2179MDL00993082 | 20100523 | BP Deepwater Horizon Review, May 23, 2010, marked HIGHLY CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-006172 | None | 20110323 | Two copies of AGREED 30(b)(6) DEPOSITION NOTICE OF BP DEFENDANTS (WITH 30(b)(5) DOCUMENT REQUESTS); 14 pages | Phase Two | | |
| TREX-006173 | None | 20110413 | Two Copies of THE BP PARTIES' RESPONSES AND OBJECTION TO PLAINTIFFS' AGREED 30(b)(6) DEPOSITION NOTICE WITH 30(b)(5) DOCUMENT REQUESTS; 36 pages | Phase Two | | |
| TREX-006174 | None | 20110425 | Two copies of THE BP PARTIES FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' AGREED 30(b)(6) DEPOSITION NOTICE WITH 30(b)(5) DOCUMENT REQUESTS; 36 pages | Phase Two | | |
| TREX-006183 | BP-HZN-2179MDL00964719 - BP-HZN-2179MDL00964778 | 20101118 | November 2010 E-mail string among Kevin Devers, Kent Wells, Jamie Roberts, Tony Emmerson, Jeff Wedgwood, Robert Fryar, Karia Lopes, Paulo Pizarro, Subject: GoM workshop update, attaching Deepwater Horizon Investigation, marked as CONFIDENTIAL | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-006184 | BP-HZN-BLY00102293 - BP-HZN-BLY00102321 | 20100524 | May 23-24, 2010 E-mail string among Cindy Bailey, G ANC ALT, Samantha Sheperd, John Eldred, BST Aide de Camp, Tom Mueller, G GPA NA, Guy Potvin, Erin Becker, G Press Office, G US Press Office, G Investor RElations, BP US, Subject: Daily Media Talking Points and Activities - May 23-24, 2010, attaching May 24, 2010 Media/Communication Plan, TALKING POINTS: May 24th, marked as CONFIDENTIAL | Phase Two | | |
| TREX-006185 | BP-HZN-2179MDL02207128 - BP-HZN-2179MDL02207167 | 20101216 | December 18, 2010 E-mail from Graham McNeillie to Paul Toons, Subject: Presidential Commission Report on Response, attaching National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Stopping the Spill: The Five-Month Effort to Kill the Macondo Well, Draft, Staff Working Paper No. 6, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-006187 | BP-HZN-2179MDL02203232 - BP-HZN-2179MDL02203233 | 20100505 | May 5, 2010 E-mail from Leith McDonald to Paul Toons, Subject: Options & Data Requirements, attaching spreadsheet of Options and Data Requirements, two pages marked CONFIDENTIAL, two  pages not so marked | Phase One; Phase Two | | |
| TREX-006191 | BP-HZN-2179MDL01865764 - BP-HZN-2179MDL01865773 | 20100923 | September 23, 2010 E-mails from Mark Proegler to Paul Toons, David Rainey, Subject: New Flow Estimate: BP Media Clips -- September 23, 2010 - 4:30 pm Edition, from "morningclips" to "newsletters," Subject: BP Media Clips September 23, 2010 - 4:30 pm Edition, attaching media clips, marked as HIGHLY CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-006192 | None | 00000000 | BP'S PRELIMINARY RESPONSE TO THE FLOW RATE AND VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO. 3; 10 pages | Phase One; Phase Two | TREX-010338 | TREX-010338 |
| TREX-006193 | BP-HZN-2179MDL00646495 - BP-HZN-2179MDL00646547 | 20100527 | May 27, 2010 E-mail from Cindy Yeilding to David Rainey, Jay Thorseth, Gregory Walz, Doug Chester, James Grant, Peter Zwart, Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 25th-26th, 2010, attaching BP Gulf of Mexico SPU Technical Memorandum, Post-Well Subsurface Description of Macondo well (MC 252), Draft BP Technical Note, Macondo SIWHP and Build-up Times, marked as CONFIDENTIAL | Phase One; Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-006194 | BP-HZN-2179MDL01591494 - BP-HZN-2179MDL01591502 | 20100515 | May 15, 2010 E-mail from Mike Mason to Jon Turnbill, Subject: Macondo SIWHP & Build-up Rate Final Report.doc, attaching BP Technical Note, Macondo SIWHP and Build-up Times, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-006195 | BP-HZN-2179MDL01614074 | 20100527 | May 27, 2010 E-mail from Rupen Doshi to Hank Porter, Adoun Tokes, Amit Singh, Rick Percy, Doug Uhlig, Jason Steckler, Alejandro Mendiola, Pedro Flores, Mitch Rice, Subject: Data Files from BP's Top Kill, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-006196 | BP-HZN-2179MDL02200713 - BP-HZN-2179MDL02200719 | 00000817 | August 17 Presentation by Trevor Hill, Considerations of flowrate from MC252, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-006197* | BP-HZN-2179MDL00412974 | 20100611 | June 11, 2010 E-mail from Paul Tooms to Kent Wells, Gordon Birrell, David Clarkson, Patrick O'Bryan, James Dupree, Richard Lynch, Andy Inglis, Subject: Historical BOP Pressure, attaching     spreadsheet, Historical Records OF BOP Pressures, marked as CONFIDENTIAL | Phase One; Phase Two | TREX-005066 | TREX-005066 |
| TREX-006198 | BP-HZN-2179MDL00943274 - BP-HZN-2179MDL00943298 | 20100531 | May 31, 2010 E-mail from Trevor Hill to Sheldon Tieszen, Subject: Phone call, slide pack, further information, attaching BP Presentation, Deepwater Horizon Review, Monday, May 31, 2010, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-006199 | BP-HZN-2179MDL01514132 - BP-HZN-2179MDL01514133 | 20100627 | June 27, 2010 E-mail string among Gary Wulf, Mike Mason, Robert Merrill, Tony Liao, Stephen Willson, Michael Levitan, Kate Baker, Paul Tooms, Subject: How important are knowing the actual flow rates, Simulation of Rupture Disks, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-006200 | BP-HZN-2179MDL01465313 - BP-HZN-2179MDL01465320 | 20100618 | June 16-18, 2010 E-mail string among Henry Nickens, Robert Merrill, David Brookes, Leith McDonald, Hugh Banon, Chris Cecil, Cory Loegering, Richard Lynch, Paul Tooms, David Carmony, Subjects: Disposal well for MC 252, Downhole Flow Control - slot size/ pressure drop, Mariner Well - MC 296-1, attachment, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-006201 | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230 | 20100519 | May 19, 2010 E-mail string among Doug Suttles, John Lynch, Andy Inglis, Mary Landry, Thad Allen, David Rainey, Subject: Flow rate note?, attaching Mississippi Canyon 252 #1 Flow Rate Calculations, marked as CONFIDENTIAL | Phase Two | TREX-003218 | TREX-006201 |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-006202 | BP-HZN-2179MDL01597127 - BP-HZN-2179MDL01597147 | 20100703 | July 3, 2010 E-mail from Phillip Pattillo to Paul Tooms, Subject: Release of Report - Flow Scenarios, attaching Mississippi Canyon 252 No. 1 (Macondo) Post-Event Flow Scenarios, marked as CONFIDENTIAL, HIGHLY CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-006203 | BP-HZN-2179MDL01458008 - BP-HZN-2179MDL01458009 | 20100516 | May 15-16, 2010 E-mail string among John Lynch, David Rainey, Jasper Peijs, Mike Mason, Subject: Macondo Oil Rate, marked as CONFIDENTIAL | Phase Two | TREX-003220 | TREX-003220 |
| TREX-006204 | BP-HZN-2179MDL02202316 - BP-HZN-2179MDL02202319; BP-HZN-2179MDL02202320 - BP-HZN-2179MDL02202331 | 20100801 | July 31 - August 1, 2010 E-mail string among Kate Baker, Paul Tooms, Benjamin Thurmond, Steven Pelphrey, Graham Openshaw, Subject: Who is handling the gas sample testing?, Isotech Reports, May 19-20, 2010 E-mail string among David Grass, Peter Carragher, Yun Wang, Trent Fleece, Pierre-Andre Depret, Bryan Ritchie, Cindy Yeilding, Roberta Wilson, Gordon Birrell, James Robinson, Subject: Contact for Enterprise - oil sample, attaching MC252#1 & #1BP1 Mud Gas Isotube Data, Rationale for Separator Gas Sampling, May 21, 2010, marked as CONFIDENTIAL | Phase One; Phase Two | | |
| TREX-006212 | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | 20100517 | May 15-17, 2010 E-mail string among Paul Tooms, Harry Thierens, Jon Turnbull, James Wellings, Mark Patteson, Charles Holt, Andrew Frazelle, Subject: Top Preventer Peer Assist Recommendations, marked as CONFIDENTIAL | Phase One; Phase Two | TREX-010505; TREX-140632 | TREX-006212 |
| TREX-006233 | BP-HZN-2179MDL02136569 - BP-HZN-2179MDL02136593 | 20091100 | BP E&P Segment Recommended Practice Drilling and Completions Cementing Manual, Cement Laboratory Testing Section SRP 4.1-0003, Issue Date November 2009, Revision Date November 2009, Next Review Date November 2011, marked "CONFIDENTIAL," | Phase One; Phase Two | | |
| TREX-006304 | BP-HZN-2179MDL02174775 | 20100523 | E-mail from Mr. Maguire to Mr. Inglis, et al., dated May 23, 2010 | Phase One; Phase Two | | |
| TREX-006305 | BP-HZN-2179MDL02210480 - BP-HZN-2179MDL02210481; BP-HZN-2179MDL03011865 - BP-HZN-2179MDL03011866 | 20100621 | E-mail from Mr. Maguie to Mr Birrell, dated June 21,2010 | Phase One; Phase Two | | |
| TREX-006306 | BP-HZN-2179MDL01623128 - BP-HZN-2179MDL01623154 | 20100605 | E-mail from Mr. Marshall to Mr. Carlson, et al., dated June 05, 2010 | Phase One; Phase Two | | |
| TREX-006307 | BPHZN-2179MDL01597151 - BP-HZN-2179MDL01597173 | 20100725 | E-mail from Mr. Thurmond to Ms. Chavez, et al., dated July 25 2010 | Phase One; Phase Two | | |
| TREX-006308 | BP-HZN2179MDL03011186 - BP-HZN-2179MDL03011196 | 20100712 | Deepwater Horizon Operational Update, dated 12 July, 2010, | Phase One; Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-006330 | BP-HZN-2179MDL01825685 - BP-HZN-2179MDL01825688 | 20090713 | E-mail dated July 13, 2009 frfom Walt Bozeman to David Rainey, et al; Subject : GoMX-Worst Case Discharge Calculation for MMS Filing | Phase One; Phase Two | TREX-140636 | TREX-006330 |
| TREX-006336 | BP-HZN-2179MDL01208180 - BP-HZN-2179MDL01208182 | 20100920 | E-mail dated September 20, 2010 from Jay Thorseth to Bryan Ritchie, et al; Subject: RE: INFO: Statement from Admiral Allen on the Successful Completion of the Relief Well | Phase Two | | |
| TREX-006338 | BP-HZN-2179MDL00335102 - BP-HZN-2179MDL00335139 | 20100525 | Gulf of Mexico SPU Technical Memorandum dated 25th May 2010 | Phase One; Phase Two | | |
| TREX-006339 | BP-HZN-2179MDL00609316 - BP-HZN-2179MDL00609318 | 20100721 | Macondo Technical Note dated July 21, 2010 | Phase One; Phase Two | | |
| TREX-006340 | BP-HZN-2179MDL03713535 - BP-HZN-2179MDL03713537 | 20100929 | E-mail dated September 29, 2010 from Bryan Dempsey to Maurice Tate, et al; Subject: RE: TGS BP Settlement | Phase Two | | |
| TREX-006341 | BP-HZN-2179MDL03733723 | 20101108 | E-mail dated November 8, 2010 from Bryan Ritchie to Jay Thorseth; Subject: FW: REQUEST: MC 252 data slides | Phase Two | | |
| TREX-006342 | BP-HZN-2179MDL03728413; BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | 20100802 | E-mail dated August 2, 2010 from Bryan Ritchie to Jay Thorseth; Subject: FW: MC252 Subsurface Technical Memo update | Phase One; Phase Two | | |
| TREX-006343 | BP-HZN-2179MDL03549630 - BP-HZN-2179MDL03549669 | 20100726 | E-mail dated July 26, 2010 from Bryan Ritchie to Cindy Yeilding, et al; Subject: FW: ACTION REQUIRED" MC252 Subsurface Technical Memo | Phase One; Phase Two | | |
| TREX-006344 | BP-HZN-2719MDL00465931 | 20100426 | E-mail dated April 26, 2010 John Guide to Jay Thorseth; Subject: Recap-DW Horizon | Phase One; Phase Two | | |
| TREX-006346 | BP-HZN-2179MDL03713544 - BP-HZN-2179MDL03713546 | 00000000 | Supplementary Agreement for License of Geophysical Data Supplemental Number H-033 | Phase Two | | |
| TREX-006358 | BP-HZN-2719MDL00685730 - BP-HZN-2719MDL00685733 | 20100521 | E-mail dated May 21, 2010 from Cindy Yeilding to David Rainey, et al: subject: INFO: Objectives and Delivery, MC 252(Macondo), May 18th-21th, 2010 | Phase One; Phase Two | | |
| TREX-006366 | BP-HZN-MBI00180471; BP-HZN-2179MDL02900640 | 20090400 | E-mail dated April 23, 2009 from Jasper Peijs to Jay Thorseth and others Subject: Macondo TAM | Phase One; Phase Two | TREX-005246 | TREX-005246 |
| TREX-006367 | BP-HZN-2179MDL02107722 - BP-HZN-2179MDL02107723 | 20091119 | E-mail dated November 19, 2009 Charles Bondurant to tom Donion Subject: Macondo | Phase One; Phase Two | | |
| TREX-006377 | BP-HZN-2179MDL00946695 - BP-HZN-2179MDL00946709 | 20100523 | E-mail dated May 23, 2010 Salt to G Press Office and others, Subject: UPDATED TALKING POINTS-for May 24th | Phase One; Phase Two | | |
| TREX-006378 | BP-HZN-2179MDL00975495 - BP-HZN-2179MDL00975502 | 20100527 | E-mail dated May 27, 2010 Salt to G Press Office and others, Subject: RE: UPDATD TALKING POINTS-for May 27th | Phase One; Phase Two | | |
| TREX-006379 | BP-HZN-2179MDL02655796 | 20100525 | E-mail dated May 25, 2010 from Jasper Peijs to pmbommer@mail.utexas.edu and others, Subject: FW: UT/NOAA Request | Phase One; Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-006380 | BP-HZN-2179MDL03084354 | 20100514 | E-mail dated May 14, 2010 from Anne Drinkwater to Mike Daly Subject: Canadian Hearing | Phase One; Phase Two | | |
| TREX-006383 | BP-HZN-2179MDL02451965 - BP-HZN-2179MDL02452004 | 20100516 | E-mail dated May 16, 2010 from Jasper Peijs to Ruth Tapley and others Subject: Macondo reading for Mike | Phase One; Phase Two | | |
| TREX-006384 | BP-HZN-2179MDL03085148 - BP-HZN-2179MDL03085155 | 00000000 | Allegations | Phase One; Phase Two | | |
| TREX-006396 | BP-HZN-2179MDL03775864 - BP-HZN-2179MDL03775868 | 20100415 | E-mail dated April 15, 2010 Lacy to Bennett Subject: RE: Macondo Update 6:30 pm | Phase Two | | |
| TREX-006397 | BP-HZN-2179MDL00895114- BP-HZN-2179MDL00895121 | 20100415 | E-mail dated April 15, 2010 Lacy to Albertin and others Subject: Latest diary & core data | Phase One; Phase Two | | |
| TREX-006399 | BP-HZN-2179MDL00249276 | 20100413 | E-mail dated April 13, 2010 Bodek to Skripnikova and others Subject: RE:  RSWC tool failure | Phase Two | | |
| TREX-006400 | BP-HZN-2179MDL00884286 - BP-HZN-2179MDL00884288 | 20100414 | E-mail dated April 14, 2010 Skripnikova to Lacy and others Subject: RE:  Rotary sidewall | Phase One; Phase Two | | |
| TREX-006405 | HAL_0116469 - HAL_0116507 | 20090903 | Macondo MC252#1 Pre-Drill Data Package | Phase One; Phase Two | TREX-003377 | TREX-006405 |
| TREX-006406 | BP-HZN-2179MDL00889344 - BP-HZN-2179MDL00889351 | 20100415 | E-mail dated April 15, 2010 Lacy to Bodek Subject: Diary & temp files? | Phase One; Phase Two | | |
| TREX-007102 | TRN-MDL-00867484 - TRN-MDL-00867485; TRN-MDL-00867488 - TRN-MDL-00867492 | 20100527 | May 27, 2010 E-mail from Iain Sneddon with attachments | Phase One; Phase Two | | |
| TREX-007104 | TRN-MDL-00867277 - TRN-MDL-00867284 | 20100531 | May 31, 2010 E-mail from Charles Curtis with attachments | Phase One; Phase Two | | |
| TREX-007127 | TRN-MDL-00867206 - TRN-MDL-00867207 | 20100601 | Various E-mails | Phase One; Phase Two | | |
| TREX-007214 | BP-HZN-BLY00105494; BP-HZN-BLY00106395 | 20100521 | E-mail dated May 21, 2010 Morten to Corser | Phase One; Phase Two | | |
| TREX-007215 | BP-HZN-2179MDL01793933 - BP-HZN-2179MDL01793952 | 00000000 | BP Angola Blowout Response Guide Executive Overview | Phase One; Phase Two | | |
| TREX-007216 | BP-HZN-BLY00110332 BP-HZN-BLY00110333; BP-HZN-BLY00110336 - BP-HZN-BLY00110402 | 20100430 | E-mail dated April 30, 2010 Wright to Corser | Phase One; Phase Two | | |
| TREX-007217 | BP-HZN-BLY00111307; BP-HZN-BLY00111309 - BP-HZN-BLY00111319 | 20100812 | E-mail dated August 12, 2010 Wright to Rygg and others | Phase Two | | |
| TREX-007218 | None | 20110613 | Morten Haug Emilsen LinkedIn Printout | Phase One; Phase Two | | |
| TREX-007219 | BP-HZN-BLY00169325 - BP-HZN-BLY00169385 | 20100829 | E-mail dated August 29, 2010 Wall to Lucari and others | Phase One; Phase Two | | |
| TREX-007220 | BP-HZN-BLY00123683 | 20100430 | E-mail dated April 30, 2010 Wright to Corser | Phase One; Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-007221 | BP-HZN-BLY00316119 | 20100502 | Confidentiality Agreement | Phase Two | | |
| TREX-007222 | AE-HZN-2179MDL00151352 - AE-HZN-2179MDL00151397 | 20100602 | Dynamic Simulations, Deepwater Horizon Incident, BP, Draft 2 June 2010 | Phase One; Phase Two | | |
| TREX-007223 | BP-HZN-BLY00182955 | 20100616 | E-mail dated June 16, 2010 Morten to McKay | Phase One; Phase Two | | |
| TREX-007224 | BP-HZN-BLY00094155 - BP-HZN-BLY00094157 | 20100701 | E-mail dated July 1, 2010 Ole to Corser and others | Phase One; Phase Two | | |
| TREX-007225 | BP-HZN-BLY00093922 - BP-HZN-BLY00093925 | 20100701 | E-mail dated July 1, 2010 Morten to Corser and others | Phase One; Phase Two | | |
| TREX-007226 | BP-HZN-BLY00095768 | 20100802 | E-mail dated August 2, 2010 Corser to Morten and others | Phase One; Phase Two | | |
| TREX-007227 | BP-HZN-BLY00096650 | 20100802 | E-mail dated August 2, 2010 Morten to Corser and others | Phase One; Phase Two | | |
| TREX-007228 | BP-HZN-BLY00095978 - BP-HZN-BLY00095979 | 20100823 | E-mail dated August 23, 2010 Defranco to Brock and others | Phase One; Phase Two | | |
| TREX-007229 | AE-HZN-2179MDL00105478 - AE-HZN-2179MDL00105480 | 20100817 | E-mail dated August 17, 2010 Wall to Morten | Phase One; Phase Two | | |
| TREX-007230 | AE-HZN-2179MDL00073627 - AE-HZN-2179MDL00073629 | 20100818 | E-mail dated August 18, 2010 Wall to Morten | Phase One; Phase Two | | |
| TREX-007231 | AE-HZN-2179MDL00138795 | 20100820 | E-mail dated August 20, 2010 Morten to Wall | Phase One; Phase Two | | |
| TREX-007232 | BP-HZN-BLY00168029 - BP-HZN-BLY00168030 | 20100823 | E-mail dated August 19, 2010 Corser to Robinson | Phase One; Phase Two | TREX-007235 | TREX-007232 |
| TREX-007233 | AE-HZN-2179MDL00057907 | 20100829 | E-mail dated August 29, 2010 Morten to Wall | Phase One; Phase Two | | |
| TREX-007234 | AE-HZN-2179MDL00092415 - AE-HZN-2179MDL00092416 | 20100829 | E-mail dated August 29, 2010 Morten to Wall | Phase One; Phase Two | | |
| TREX-007235 | BP-HZN-BLY00168029 - BP-HZN-BLY00168030 | 20100823 | Add Energy Level 2 - Well Incident | Phase One; Phase Two | TREX-007232 | TREX-007232 |
| TREX-007236 | AE-HZN-2179MDL00057967 | 20100500 | Add Energy Level 2 - Well Incident | Phase One; Phase Two | | |
| TREX-007237 | AE-HZN-2179MDL00091144 - AE-HZN-2179MDL00091146 | 20070403 | Letter dated April 3, 2007 Gallagher to Emilsen | Phase One; Phase Two | | |
| TREX-007238 | AE-HZN-2179MDL0012S093 | 20100829 | E-mail dated August 29, 2010 Morten to Wall | Phase One; Phase Two | | |
| TREX-007239 | AE-HZN-2179MDL00120407 - AE-HZN-2179MDL00120414 | 20100502 | E-mail dated May 2, 2010 Knudsen to Morten | Phase One; Phase Two | TREX-007504 | TREX-007239 |
| TREX-007240 | AE-HZN-2179MDL00061530 - AE-HZN-2179MDL00061537 | 20100502 | E-mail dated May 2, 2010 Knudsen to Morten and others | Phase One; Phase Two | | |
| TREX-007241 | BP-HZN-BLY00125305 - BP-HZN-BLY00125306 | 20100513 | E-mail dated May 13, 2010 Morten to Corser | Phase One; Phase Two | | |
| TREX-007242 | BP-HZN-BLY00047122 - BP-HZN-BLY00047126 | 20100503 | E-mail dated May 8, 2010 Epps to Kercho and others | Phase One; Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-007243 | BP-HZN-BLY001 04001 - BP-HZN-BLY00140003 | 20100610 | E-mail dated June 10, 2010 Morten to Corser | Phase One; Phase Two | | |
| TREX-007244 | BP-HZN-BLY00110695 - BP-HZN-BLY00110698 | 20100610 | E-mail dated June 10, 2010 Morten to Corser | Phase One; Phase Two | | |
| TREX-007245 | None | 00000000 | Constant Composition Expansion at 243 degrees F, Pressure-Volume Relations | Phase One; Phase Two | | |
| TREX-007246 | BP-HZN-BLY00306266 - BP-HZN-BLY00306267 | 20100529 | E-mail dated May 29, 2010 Morten to Wall | Phase One; Phase Two | | |
| TREX-007247 | BP-HZN-BLY00123752; BP-HZN-BLY00123754 - BP-HZN-BLY00123762 | 20100521 | E-mail dated May 21, 2010 Morten to Corser | Phase One; Phase Two | | |
| TREX-007248 | AE-HZN-2179MDL00074691 - AE-HZN-2179MDL00074693 | 20100809 | E-mail dated August 9, 2010 Morten to Wall | Phase One; Phase Two | | |
| TREX-007249 | BP-HZN-BLY00307252 - BP-HZN-BLY00307253 | 20100817 | E-mail dated August 17, 2010 Morten to Wall | Phase One; Phase Two | | |
| TREX-007250 | AE-HZN-2179MDL00058562 - AE-HZN-2179MDL00058580 | 20100504 | Slide Created 5/4/2010 By Morten Emilsen | Phase One; Phase Two | | |
| TREX-007251 | BP-HZN-BLY00103218; BP-HZN-BLY00093099 - BP-HZN-BLY00093100; BP-HZN-BLY00093102 | 20100522 | E-mail dated May 22, 2010 Morten to Corser | Phase One; Phase Two | | |
| TREX-007252 | BP-HZN-BLY00307193 - BP-HZN-BLY00307194 | 20100531 | E-mail dated May 31, 2010 Morten to Wall | Phase One; Phase Two | | |
| TREX-007253 | BP-HZN-BLY00330507 - BP-HZN-BLY00330515; BP-HZN-BLY00346914 - BP-HZN-BLY00346981 | 00000000 | Deepwater Horizon Incident Investigation CF4-NTF3 Drill String System | Phase One; Phase Two | | |
| TREX-007254 | BP-HZN-BLY00096433 - BP-HZN-BLY00096434 | 20100521 | E-mail dated May 21, 2010 Corser to Cowle | Phase One; Phase Two | | |
| TREX-007255 | BP-HZN-2179MDL02300971 - BP-HZN-2179MDL02300972 | 00000000 | E-mail dated May 21, 2010 Corser to Brock and others | Phase One; Phase Two | | |
| TREX-007256 | BP-HZN-BLY00096653 - BP-HZN-BLY00096656 | 20100610 | E-mail dated June 10, 2010 Abbassian to Corser and others | Phase One; Phase Two | | |
| TREX-007257 | BP-HZN-BLY00298936 - BP-HZN-BLY00298937 | 20100708 | E-mail dated July 22, 2010 Politis to Abbassian and others | Phase One; Phase Two | | |
| TREX-007258 | BP-HZN-BLY00212758 - BP-HZN-BLY00212759 | 20100601 | E-mail dated June 1, 2010 Wall to Defranco | Phase One; Phase Two | | |
| TREX-007259 | BP-HZN-BLY00206281 - BP-HZN-BLY00206283 | 20100603 | E-mail dated June 16, 2010 Defranco to Wall | Phase One; Phase Two | | |
| TREX-007260 | AE-HZN-2179MDL00076966 - AE-HZN-2179MDL00076967 | 20100809 | E-mail dated August 9, 2010 Morten to Wall | Phase One; Phase Two | | |
| TREX-007261 | BP-HZN-BLY00096991 | 20100527 | E-mail dated May 27, 2010 Wall to Brock and others | Phase One; Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-007262 | BP-HZN-BLY0205828 - BP-HZN-BLY00205829 | 20100526 | E-mail dated May 26, 2010 Wall to Defranco and others | Phase One; Phase Two | | |
| TREX-007263 | BP-HZN-BLY00106395 | 20100513 | E-mail dated May 13, 2010 Morten to Winters and others | Phase One; Phase Two | TREX-007214.b | |
| TREX-007264 | BP-HZN-BLY00104030 - BP-HZN-BLY00104096 | 20100513 | E-mail dated May 13, 2010 McNellie to Bly and others | Phase One; Phase Two | TREX-007192 | TREX-007264 |
| TREX-007265 | None | 00000000 | Appendix W., Report-Dynamic Simulations Deepwater Horizon Incident BP | Phase One; Phase Two | TREX-007920 | TREX-007265 |
| TREX-007266 | BP-HZN-BLY00375311 - BP-HZN-BLY00375379 | 00000000 | Deepwater Horizon Incident Dynamic Simulations, BP | Phase One; Phase Two | | |
| TREX-007267 | AE-HZN-2179MDL001 01574 - AE-HZN-2179MDL00101587 | 20100527 | E-mail dated May 27, 2010 Wall to Brock and others | Phase One; Phase Two | | |
| TREX-007268 | None | 00000000 | Master Services Agreement Emergency Well Services, Contract Number: BPM-04-00764 | Phase One; Phase Two | | |
| TREX-007269 | None | 20100909 | Investigation Report, GoM | Phase One; Phase Two | | |
| TREX-007270 | BP-HZN-BLY00125334 - BP-HZN-BLY00125381 | 20100531 | Report, Dynamic Simulations, Deepwater Horizon Incident, BP dated 31 May 2010 | Phase One; Phase Two | | |
| TREX-007271 | AE-HZN-2179MDL00157126 - AE-HZN-2179MDL00157129 | 20100516 | E-mail dated May 16, 2010 Knudsen to Morten | Phase One; Phase Two | | |
| TREX-007272 | BP-HZN-BLY00107963 - BP-HZN-BLY00107965 | 20100521 | E-mail dated May 21, 2010 Shoup to Morten and others | Phase One; Phase Two | | |
| TREX-007273 | None | 20110622 | ae add energy, Management | Phase Two | | |
| TREX-007274 | None | 20110622 | OLGA-Well-Kill | Phase Two | | |
| TREX-007275 | BP-HZN-2179MDL00611006 - BP-HZN-2179MDL00611009 | 20100500 | Relief Wells Engineering | Phase One | | |
| TREX-007276 | None | 00000000 | Payments from BP, 2005-2011 | Phase One; Phase Two | | |
| TREX-007277 | WW-MDL-00030140 - WW-MDL-00030142 | 20101018 | E-mail dated October 18, 2010 Barnett to Gomez and others | Phase One; Phase Two | | |
| TREX-007278 | AE-HZN-2179MDL00116655 - AE-HZN-2179MDL00116658 | 20100625 | E-mail dated June 25, 2010 Corser to Morten | Phase One; Phase Two | | |
| TREX-007279 | AE-HZN-2179MDL00137413 - AE-HZN-2179MDL00137417 | 20100625 | E-mail dated May 21, 2010 Corser to Morten | Phase One; Phase Two | | |
| TREX-007280 | BP-HZN-BLY00169343 | 00000829 | Schematic | Phase One; Phase Two | | |
| TREX-007291 | BP-HZN-BLY00375517 - BP-HZN-BLY00375522 | 20100809 | July 6 and Aug 9, 2010 Series of E-mails with attachments | Phase One; Phase Two | | |
| TREX-007292 | BP-HZN-BLY00377468; BP-HZN-BLY00377470 - BP-HZN-BLY00377472 | 20100809 | July 6 and Aug 9, 2010 Series of E-mails | Phase One; Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-007293 | BP-HZN-BLY00372483; BP-HZN-BLY00372485; BP-HZN-BLY00372487; BP-HZN-BLY00372489; BP-HZN-BLY00372491 | 20100519 | May 19, 2010 E-mail from Wendy Goodman | Phase One; Phase Two | | |
| TREX-007294 | BP-HZN-BLY00103940 - BP-HZN-BLY00103941 | 20100710 | July 10, 2010 E-mail from Tony Emmerson | Phase One; Phase Two | | |
| TREX-007295 | BP-HZN-BLY00207121 - BP-HZN-BLY00207125 | 20100715 | July 15, 2010 E-mail from Dave Wall with attachments | Phase One; Phase Two | | |
| TREX-007296 | BP-HZN-BLY00207866 - BP-HZN-BLY00207868 | 20100604 | June 4, 2010 Series of E-mails with attachments | Phase One; Phase Two | | |
| TREX-007297 | BP-HZN-BLY00210797 - BP-HZN-BLY00210801 | 20100605 | June 3, 4, 5, 2010 Series of E-mails with attachments | Phase One; Phase Two | TREX-002605 | TREX-002605 |
| TREX-007298 | BP-HZN-BLY00210829 - BP-HZN-BLY00210841 | 20100430 | BP TransOcean Deepwater Horizon Rig Incident, Situation Executive Summary, Dated: 4/30/10 | Phase One; Phase Two | | |
| TREX-007299 | AE-HZN-2179MDL00074691 - AE-HZN-2179MDL00074696 | 20100809 | July 6 and Aug 9, 2010 Series of E-mails with attachments | Phase One; Phase Two | | |
| TREX-007300 | BP-HZN-2179MDL00983360 - BP-HZN-2179MDL00983386 | 20100409 | April 6 and 9, 2010 Series of E-mails with attachments | Phase One; Phase Two | | |
| TREX-007301 | BP-HZN-BLY00212731 - BP-HZN-BLY00212732 | 20100625 | June 21 and 25, 2010 Series of E-mails | Phase One; Phase Two | | |
| TREX-007305 | BP-HZN-BLY00300980 - BP-HZN-BLY00300981 | 20100929 | Email from David Walls tp Fereidoun Abbassian dated Sept 29, 2010 Subject: Re: with attachments; 17 pages | Phase One; Phase Two | | |
| TREX-007354 | BP-HZN-2179MDL01437877 - BP-HZN-2179MDL01437887 | 20100805 | A New Era of Deepwater Safety A proposal for harnessing the Lessons of Deepwater Horizon Supplementary Materials, August 5, 2010 | Phase Two | | |
| TREX-007400 | None | 20111017 | Report, Summary and Conclusions Deepwater Horizon Incident, BP | Phase One; Phase Two | TREX-007906 | TREX-007400 |
| TREX-007401 | None | 20111017 | Report, Summary and Conclusions Deepwater Horizon Incident, BP | Phase One; Phase Two | | |
| TREX-007402 | BP-HZN-2179MDL00572771 - BP-HZN-2179MDL00572785 | 20100800 | Macondo MC252 #1 Blowout Static Kill and Cementing-Flowpath Analysis, August 2010, Dr. Ole B. Rygg, add wellflow as | Phase One; Phase Two | | |
| TREX-007403* | BP-HZN-2179MDL00572828 - BP-HZN-2179MDL00572846 | 20100816 | Gulf of Mexico SPU, GoM Drilling and Completions, Technical File Note for DD3 Relief Well Mechanical and Hydraulic Intersection Indicators | Phase One; Phase Two | TREX-041584 | TREX-041584 |
| TREX-007422 | BP-HZN-2179MDL02396746 - BP-HZN-2179MDL02396783 | 20100525 | May 25, 2010 Technical Memorandum titled Post-Well Subsurface Description of Macondo well (MC 252) to Kate Baker, Cindy Yeilding and others, marked as Highly confidential | Phase One; Phase Two | TREX-007431; TREX-060012 | TREX-007422 |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-007423 | None | 20100409 | Halliburton AGR/EWR-M5/DIR, 5in MD Phase Attenuation Log, Sperry Drilling Services, MD Log, one page | Phase One; Phase Two | | |
| TREX-007425 | None | 00000000 | Graph, portion of CMR log, one page | Phase One; Phase Two | | |
| TREX-007426 | None | 00000000 | Graph, portion of CMR log, one page | Phase One; Phase Two | | |
| TREX-007427 | None | 00000000 | Graph, CMR blowup for M57B, one page | Phase One; Phase Two | | |
| TREX-007429 | None | 00000000 | Halliburton 5" Combo Log TVD, 5"/100' Sperry Drilling Services, TVD Log, one oversized page | Phase One; Phase Two | | |
| TREX-007430 | None | 00000000 | Well Log | Phase One; Phase Two | | |
| TREX-007431 | BP-HZN-2179MDL02396746 - BP-HZN-2179MDL02396783 | 20100525 | Technical Memorandum dated 26th May 2010 | Phase One; Phase Two | TREX-007422; TREX-060012 | TREX-007422 |
| TREX-007433 | None | 20091006 | 5in MD Phase Attenuation Log | Phase One; Phase Two | | |
| TREX-007434 | None | 20111107 | Expert Report of Richard Lee, Ph.D., and J. Leif Colson | Phase One; Phase Two | TREX-007849 | TREX-007434 |
| TREX-007439 | None | 20091006 | 5in MD Phase Attenuation Log | Phase One; Phase Two | TREX-007852 | TREX-007439 |
| TREX-007510 | None | 20100107 | Expert Report of Dr. Alan R. Huffman, dated August 26, 2011, 100 pages | Phase One; Phase Two | | |
| TREX-007511 | None | 20100107 | Rebuttal Expert Report of Dr. Alan R. Huffman, dated November 7, 2011, 22 pages | Phase One; Phase Two | | |
| TREX-007583 | BP-HZN-BLY00056021 - BP-HZN-BLY00056023 | 20040722 | E-mail chain, top e-mail from Mr. Keeton to Mr. Ward, dated July 22, 2004 | Phase One; Phase Two | | |
| TREX-007729 | HAL_0048828 - HAL_0048837 | 00000000 | Questions for Hearing Record, Responses by Tim Probert, President, Global Business Lines and Chief Health, Safety and Environmental Officer Halliburton | Phase Two | | |
| TREX-007740 | None | 20060000 | Article titled Safety and Situation Awareness: "Keeping the Bubble" in Offshore Drilling Crews, 11 pages | Phase Two | | |
| TREX-007804 | SMIT_00318 - SMIT_00322 | 20100422 | Smit Salvage Daily Progress Report, DEEPWATER HORIZON, 22 April, 2010 | Phase Two | | |
| TREX-007810 | None | 20111017 | Expert Report of David L. O'Donnell, October 17, 2011 | Phase One; Phase Two | | |
| TREX-007811 | None | 20111107 | Rebuttal Expert Report of David L. O'Donnell, November 7, 2011 | Phase One; Phase Two | | |
| TREX-007848 | None | 20111107 | Redline Expert Report of Richard Lee, Ph.D., Larry Lockard, and J. Leif Colson, dated November 7, 2011, 112 pages | Phase One; Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-007849 | None | 20111107 | Expert Report of Richard Lee, Ph.D., and J. Leif Colson, dated November 7, 2011, 108 pages | Phase One; Phase Two | TREX-007434 | TREX-007434 |
| TREX-007850 | None | 00000000 | Gamma ray log, seven pages | Phase One; Phase Two | | |
| TREX-007851 | None | 20100424 | 5" Combo Log MD, seven pages | Phase One; Phase Two | | |
| TREX-007852 | None | 20100424 | 5in MD Phase Attenuation Log, 67 pages | Phase One; Phase Two | TREX-007439 | TREX-007439 |
| TREX-007901 | None | 20111017 | Expert Report of Richard F. Strickland, Ph.D., P.E., dated October 17, 2011, 439 pages | Phase One; Phase Two | | |
| TREX-007902 | None | 20111107 | Rebuttal Expert Report of Richard F. Strickland, Ph.D., P.E., dated November 7, 2011, 13 pages | Phase One; Phase Two | | |
| TREX-007903 | None | 20111107 | Rebuttal Expert Report of Richard F. Strickland, Ph.D., P.E. (redline Version), November 7, 2011, 13 pages | Phase One; Phase Two | | |
| TREX-007904 | None | 20100424 | Sperry Drilling Services 1" Combo Log MD, dated 09-Apr-10 | Phase One; Phase Two | | |
| TREX-007905 | None | 00000000 | Blowup of Triple Combo Log, one page | Phase One; Phase Two | | |
| TREX-007906 | None | 20111017 | Summary and Conclusions Report by Mr. Emilsen  dated October 17, 2011, 22 pages | Phase One; Phase Two | TREX-007400 | TREX-007400 |
| TREX-007917 | None | 20100410 | Rt Scanner, Hostile Litho Density Tool, Compensated Neutron report, dated 13-April-2010, two pages | Phase One; Phase Two | | |
| TREX-007918 | None | 20100410 | Combinable Magnetic Resonance, Gamma Ray report, dated 11-April-2010, two pages | Phase One; Phase Two | | |
| TREX-007919 | BP-HZN-2179MD00426906 - BP-HZN-2179MD00426908 | 20100422 | E-mail chain, top e-mail from Mr. Albertin to Mr. Johnston, et al., dated April 20, 2010 | Phase One; Phase Two | | |
| TREX-007920 | None | 00000000 | Appendix W.  Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy), 61 pages | Phase One; Phase Two | TREX-007265 | TREX-007265 |
| TREX-008122 | None | 20111017 | Expert Report of Forrest Earl Shanks, II, on BOP Design | Phase One; Phase Two | | |
| TREX-008123 | None | 20111107 | Rebuttal Expert Report of Forrest Earl Shanks II | Phase One; Phase Two | | |
| TREX-008186 | BP-HZN-MBI 0018072 - BP-HZN-MBI 0018074 | 20100404 | Daily PPFG Report dated 4/4/2010 | Phase Two | | |
| TREX-008500 | RRB-00516 | 20100430 | Wild Well Control Top Cap, dated 30 Apr 2010, from Messrs. Girlinghouse and Moody to Mr. Wellings | Phase Two | | |
| TREX-008501 | RRB-00377 - RRB-00380 | 20100508 | Well Capping Team - Meeting Minutes,  dated 08 May 2010 | Phase Two | | |
| TREX-008502 | RRB-00038 - RRB-00044 | 20100502 | E-mail string, top e-mail from Mr. Wellings to Mr. Brainard, et al., dated May 2, 2010 | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008503 | RRB-00886 - RRB-00897 | 20100503 | BP Macondo Capping Procedures for MC252-0 Section 2 2 Ram Stack Capping Procedures - Contingency 1 | Phase Two | | |
| TREX-008504 | RRB-00030 | 00000000 | Enterprise Capping Team | Phase Two | | |
| TREX-008505 | TRN-MDL-08053221 - TRN-MDL-08053222 | 20100506 | E-mail string, top e-mail from Mr. Harrison to Mr. Brainard, dated May 06, 2010 | Phase Two | | |
| TREX-008506 | RRB-00198 - RRB-00205 | 20100509 | E-mail string, top e-mail from Mr. MacKay to Mr. Williams, et al., dated May 9, 2010 | Phase Two | | |
| TREX-008507 | TRN-MDL-08070504 - TRN-MDL-08070506 | 20100509 | E-mail string, top e-mail from Mr. Sneddon to Mr. Kozicz, dated May 9, 2010 | Phase Two | | |
| TREX-008512 | BP-HZN-2179MDL06480395 | 20100625 | BP org chart, dated 6/25/2010 | Phase Two | | |
| TREX-008513 | BP-HZN-2179MDL01943730 - BP-HZN-2179MDL01943761 | 20100502 | CFD Analysis Case 11 - Enterprise BOP Jet Thrust Calculations, dated May 02, 2010 | Phase Two | TREX-011423 | TREX-011423 |
| TREX-008514 | WW-MDL-00005828 - WW-MDL-00005830 | 20100505 | Enterprise Team - Meeting Minutes, dated 05 May 2010 | Phase Two | | |
| TREX-008515 | RRB-00529 | 20100522 | Dual Ram Option chart | Phase Two | | |
| TREX-008516 | BP-HZN-2179MDL05854608 - BP-HZN-2179MDL05854610 | 20100511 | E-mail string, top e-mail from Mr. Johnston to Mr. Brainard, et al., dated May 11, 2010 | Phase Two | | |
| TREX-008517 | CAM_CIV_0208389 | 20100510 | E-mail string, top e-mail from Mr. Wellings to Mr. Curtis, et al., dated 5/10/2010 | Phase Two | | |
| TREX-008518 | None | 00000000 | BP org chart, one page | Phase Two | | |
| TREX-008519 | CAM_CIV_0028773 - CAM_CIV_0028774 | 20100503 | E-mail from Mr. Brainard to Mr. Turlak, dated 5/3/2010 | Phase Two | | |
| TREX-008520 | CAM_CIV_0207811 - CAM_CIV_0207824 | 20100507 | E-mail from Mr. Brainard to Mr. Wellings, et al., dated 5/7/2010 | Phase Two | | |
| TREX-008521 | BP-HZN-2179MDL01622820 - BP-HZN-2179MDL01622858 | 20100511 | BP Gulf of Mexico Strategic Performance Unit HAZID Report MC-252 Dual Ram Stack Capping Option | Phase Two | TREX-009835 | TREX-009835 |
| TREX-008522 | WW-MDL-00005826 - WW-MDL-00005827 | 20100505 | Enterprise Team - Meeting Minutes, dated 05 May 2010 | Phase Two | | |
| TREX-008523 | None | 20100530 | Agreed 30(b)(6) Deposition of Halliburton Energy Services, Inc. Defendant, ten pages | Phase Two | | |
| TREX-008524 | None | 20110111 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling STOPPING THE SPILL,  THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL" Staff Working Paper  No. 6, updated January 11, 2011, 38 pages | Phase Two | | |
| TREX-008525 | HAL_0114609 | 20100518 | Top Kill Project Team Organization chart, | Phase Two | | |
| TREX-008526 | HAL_1124000 - HAL_1124001 | 20100525 | E-mail from Mr. Vargo to Mr. Cunningham, et al., dated May 25, 2010 | Phase Two | | |
| TREX-008527 | HAL_1343759 | 20100513 | E-mail from Mr. Armbruster to Mr. Sonnier, et al., dated May 13, 2010 | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008528 | HAL_0505402 - HAL_0505408 | 20100529 | E-mail chain, top e-mail from Mr. Porter to Mr. Edwards, et al., dated May 29, 2010 | Phase Two | | |
| TREX-008529 | HAL_1342241 - HAL_1342242 | 20100527 | E-mail chain, top e-mail from Mr. Sauermann to Mr. Doshi, dated May 27, 2010 | Phase Two | TREX-011424 | TREX-011424 |
| TREX-008530 | HAL_0506499 | 20100527 | E-mail chain, top e-mail from Mr. Porter to Mr. Vargo, et al., dated May 27, 2010 | Phase Two | | |
| TREX-008531 | HAL_1341690 - HAL_1341692 | 20100527 | E-mail chain, top e-mail from Mr. Armbruster to Mr. Evans, et al., dated May 27, 2010 | Phase Two | | |
| TREX-008532 | BP-HZN-2179MDL00660136 - BP-HZN-2179MDL00660145 | 20100514 | BP Exploration & Production Technology Technical Memo by Mr. Willson to Mr. Turnbull and Ms. Yielding, dated 14 May 2010 | Phase Two | TREX-010510 | |
| TREX-008533 | None | 00000000 | Top 3 Risks by Procedure from HAZIDs of Top Kill Activities, two pages | Phase Two | | |
| TREX-008534 | HAL_0506020 - HAL_0506031 | 20100515 | Gulf of Mexico Strategic Unit Cementing Procedure HAZID | Phase Two | | |
| TREX-008535 | HAL_0504107 - HAL_0504111 | 20100521 | BP Macondo Technical Note by Mr. Turnbull, dated May 21, 2010 | Phase Two | | |
| TREX-008536 | BP-HZN-2179MDL05816610 - BP-HZN-2179MDL05816636 | 00000527 | Memo from Beirute Consulting, Version 5, May 27 | Phase Two | TREX-010513 | TREX-008536 |
| TREX-008537 | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902311 - BP-HZN-2179MDL04902320 | 20100516 | E-mail from Mr. Rygg to Mr. Mix, dated May 16, 2010 | Phase Two | TREX-009959; TREX-010511 | TREX-008537 |
| TREX-008538 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | 20100523 | BP Macondo Top Kill Procedure for MC252-1 Momentum Kill Pumping Operations | Phase Two | TREX-009127; TREX-010557 | TREX-008538 |
| TREX-008539 | None | 00000000 | Halliburton BP Macondo Top and Static Kill Operations, ten pages | Phase Two | | |
| TREX-008540 | HAL_0531335 - HAL_0531340 | 20100528 | E-mail chain, top e-mail from Mr. Probert to Mr. Lesar, dated May 28, 2010 | Phase Two | | |
| TREX-008541 | BP-HZN-2179MDL00638488 - BP-HZN-2179MDL00638502 | 20100514 | BP Gulf of Mexico SPU Drilling & Completions MC242-1 Top Kill Evaluation | Phase Two | TREX-010507 | TREX-008541 |
| TREX-008542 | BP-HZN-2179MDL05335011 - BP-HZN-2179MDL05335015 | 20100826 | E-mail chain, top e-mail from Ms. Metcalf to Mr. Wellings, dated Aug 26, 2010 | Phase Two | | |
| TREX-008543 | HAL_0531285 | 20100531 | E-mail chain, top e-mail from Mr. Probert to Mr. Godwin, dated May 31, 2010 | Phase Two | TREX-008559 | TREX-008559 |
| TREX-008544 | HAL_0507877 - HAL_0507904 | 20100521 | E-mail from Mr. Vargo to Mr. Cunningham, et al., dated May 21, 2010 | Phase Two | | |
| TREX-008545 | HAL_0697229 - HAL_0697234 | 20101022 | E-mail from Mr. Godwin to Mr. Miller, et al., dated Oct 22, 2010 | Phase Two | | |
| TREX-008546 | HAL_0710195 - HAL_0710199 | 20100523 | E-mail chain, top e-mail from Mr. Chemali to Mr. Truax, et al., dated May 23, 2010, eight pages | Phase Two | | |
| TREX-008547 | ANA-MDL2-000122779 - ANA-MDL2-000122786 | 20100524 | E-mail from Mr. Quitzau to Mr. Vargo, dated 5/24/10 | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.          Page 35 of 231

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008549 | HAL_0505402 | 20100529 | E-mail chain, top e-mail from Mr. Porter to Mr. Edwards, et al., dated May 29, 2010 | Phase Two | | |
| TREX-008551 | HAL_0507253 - HAL_0507259 | 20100528 | E-mail chain, top e-mail from Mr. Vargo to Mr. Miller, dated May 28, 2010 | Phase Two | | |
| TREX-008552 | HAL_0710197 - HAL_0710199 | 20100523 | Halliburton Proposed Methods for Measuring in Real Time "Kill Mud" Outflow from the Riser | Phase Two | | |
| TREX-008553 | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | 20100518 | Summary points from the Kill the Well on Paper Discussion, 18 May, 2010 | Phase Two | TREX-009337; TREX-008980 | TREX-008553 |
| TREX-008554 | BP-HZN-2179MDL00536325 - BP-HZN-2179MDL00536358 | 20100522 | BP Macondo Top Kill Procedure for MC252-1 Momentum Cementing Operations | Phase Two | TREX-009149 | TREX-008554 |
| TREX-008555 | HAL_0511369 - HAL_0511393 | 20100517 | Halliburton Cement Lab Results for Slurry 79460/3, dated May 17th, 2010 | Phase Two | | |
| TREX-008556 | HAL_1074961 - HAL_1074963 | 20100617 | E-mail string, top e-mail from Mr. Fly to Mr. Pellerin, et al., dated Jun 17, 2010 | Phase Two | | |
| TREX-008557 | HAL_0122618 - HAL_0122637 | 20100708 | E-mail string, top e-mail from Mr. Greenwood to Mr. Gisclair, dated Jul 08, 2010 | Phase Two | | |
| TREX-008558 | HAL_1080569 - HAL_1080571 | 20100603 | E-mail string, top e-mail from Mr. Wollam to Mr. Pellerin, dated Jun 03, 2010 | Phase Two | | |
| TREX-008559 | HAL_0531285 | 20100531 | E-mail string, top e-mail from Mr. Probert to Mr. Godwin, dated May 31, 2010 | Phase Two | TREX-008543 | TREX-008559 |
| TREX-008560 | HAL_0536132 | 20100422 | E-mail from Mr. Edwards to Mr. Gagliano, dated Apr 22, 2010 | Phase Two | | |
| TREX-008561 | HAL_1302733 - HAL_1302735 | 20100719 | E-mail string, top e-mail from Mr. Pellerin to Mr. Vargo, et al., dated Jul 19, 2010 | Phase Two | | |
| TREX-008562 | HAL_1318377 | 20100608 | E-mail from Mr. Pellerin to Mr. Navarette, dated Jun 08, 2010 | Phase Two | | |
| TREX-008563 | HAL_0616948 | 20100506 | E-mail from Mr. Pellerin to Mr. Gagliano, dated May 06, 2010 | Phase Two | | |
| TREX-008564 | HAL_0620733 | 20100506 | E-mail from Mr. Pellerin to Mr. Gagliano, dated May 06, 2010 | Phase Two | | |
| TREX-008565 | HAL_1321373 | 20100609 | E-mail from Mr. Pellerin to Mr. Goosen, dated Jun 09, 2010 | Phase Two | | |
| TREX-008566 | HAL_1351231 - HAL_1351232; HAL_1351334 | 20100521 | Nick Pellerin's Daily Planner | Phase Two | | |
| TREX-008567 | HAL_0507545 - HAL_0507546 | 20100524 | E-mail string, top e-mail from Mr. Vargo to Mr. Miller, et al., dated May 24, 2010 | Phase Two | | |
| TREX-008568 | HAL_1032153 | 20100527 | E-mail string, top e-mail from Mr. Edwards to RMBCONSUL@aol.com, dated May 27, 2010 | Phase Two | | |
| TREX-008569 | HAL_0948793 | 20100531 | E-mail from Mr. Godwin to Mr. Angelle, dated May 31, 2010 | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008570 | HAL_1351231 - HAL_1351232; HAL_1351337 - HAL_1351341 | 20100601 | Nick Pellerin's Daily Planner | Phase Two | | |
| TREX-008571 | HAL_0638803 - HAL_0638842 | 20100628 | E-mail string, top e-mail from Mr. Gonzalez to Mr. Song, dated Jun 28, 2010 | Phase Two | | |
| TREX-008572 | HAL_0636979 - HAL_0636984 | 20100630 | E-mail string, top e-mail from Mr. Greenwood to Mr. Pellerin, dated Jun 30, 2010 | Phase Two | | |
| TREX-008573 | HAL_0635850 - HAL_0635864 | 20100630 | E-mail string, top e-mail from Mr. Greenwood to Mr. Pellerin, dated Jun 30, 2010 | Phase Two | | |
| TREX-008576 | HAL_0636477 - HAL_0636483 | 20100819 | BP SPU MC252 #3 Macondo Relief Well Drilling Program | Phase Two | | |
| TREX-008580 | PC-00142 - PC-00147 | 20100426 | E-mail chain, top e-mail from Mr. LeBlanc to Mr. Epps, et al., dated April 26, 2010 | Phase Two | | |
| TREX-008581 | BP-HZN-2179MDL05825079 - BP-HZN-2179MDL05825083 | 20100430 | E-mail chain, top e-mail from Mr. LeBlanc to Mr. Epps, et al., dated April 30, 2010, five pages | Phase Two | | |
| TREX-008582 | PC-00351 - PC-00353 | 20100508 | E-mail chain, top e-mail from Ms. McAughan to Mr. LeBlanc, et al., dated May 8, 2010 | Phase Two | | |
| TREX-008583 | PC-00569 - PC-00570 | 20100610 | E-mail from Mr. LeBlanc to Ms. McAughan, et al, dated June 10, 2010, 36 pages | Phase Two | | |
| TREX-008584 | PC-00596 - PC-00597 | 20100629 | E-mail from Mr. LeBlanc to Ms. McAughan, dated June 29, 2010, 34 pages | Phase Two | | |
| TREX-008585 | PC-00598 - PC-00599 | 20100630 | E-mail from Mr. LeBlanc to Ms. McAughan, dated June 30, 2010, 11 pages | Phase Two | | |
| TREX-008586 | PC-03132 - PC-03140 | 20100426 | Core Laboratories LP Pencor Project Folder Control Sheet Report No. 36126-5010048448 | Phase Two | | |
| TREX-008587 | PC-01874 - PC-01882 | 20100728 | E-mail chain, top e-mail from Mr. Openshaw to Mr. LeBlanc, et al., dated July 28, 2010 | Phase Two | | |
| TREX-008588 | PC-00188 - PC-00189 | 20100429 | E-mail chain, top e-mail from Mr. LeBlanc to Mr. Wang, et al., dated April 29, 2010 | Phase Two | | |
| TREX-008589 | PC-00344 | 20100506 | E-mail from Mr. LeBlanc to Mr. Wang, dated May 6, 2010 | Phase Two | | |
| TREX-008590 | PC-00294 | 20100503 | E-mail chain, top e-mail from Mr. LeBlanc to Mr. Epps, et al., dated May 3, 2010 | Phase Two | | |
| TREX-008591 | PC-00084 - PC-00085 | 20100416 | E-mail chain, top e-mail from Ms. McAughan to Mr. LeBlanc, dated April 16, 2010 | Phase Two | | |
| TREX-008592 | PC-00176 - PC-00177 | 20100428 | E-mail from Mr. LeBlanc to Mr. Wang, et al., dated April 28, 2010, four pages | Phase Two | | |
| TREX-008593 | PC-00306 - PC-00308 | 20100504 | E-mail from Mr. LeBlanc to Ms. McAughan, et al., dated May 4, 2010, four pages | Phase Two | | |
| TREX-008594 | PC-00153 - PC-00157 | 20100426 | E-mail chain, top e-mail from Mr. Epps to Mr. LeBlanc, dated April 26, 2010 | Phase Two | | |
| TREX-008595 | PC-00278 | 20100430 | E-mail from Mr. LeBlanc to Mr. Epps, et al., dated April 30, 2010 | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008596 | PC-00263 - PC-00264 | 20100430 | E-mail chain, top e-mail from Mr. Epps to Mr. LeBlanc, dated April 30, 2010 | Phase Two | | |
| TREX-008597 | PC-00287 - PC-00289 | 20100430 | E-mail chain, top e-mail from Mr. Epps to Mr. LeBlanc, dated April 30, 2010 | Phase Two | | |
| TREX-008598 | PC-00566 - PC-00567 | 20100610 | E-mail from Mr. LeBlanc to Mr. Wang, et al., dated June 10, 2010, three pages | Phase Two | | |
| TREX-008599 | PC-00568 | 20100610 | E-mail chain, top e-mail from Mr. Wang to Mr. LeBlanc, et al., dated June 10, 2010 | Phase Two | | |
| TREX-008600 | HAL_1316147 | 20100812 | Aug. 12, 2010 E-mail from Shade LeBlanc to Jeff Miller, Ronnie Faul and others, Subject: BP Macondo #1 Static Kill Cement Post Job Report, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008601 | HAL_1303994 - HAL_1303995 | 20100923 | Sept. 22 and 23, 2010 E-mail string between Harry Prewett and Ricky Ramroop, Subject: Plug 4, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008602 | HAL_1304119 - HAL_1304121 | 20100923 | Sept. 22 and 23, 2010 E-mail string among Harry Prewett, Ricky Ramroop, Richard Vargo, Rick Goosen, Subject: Plug 4, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008603 | HAL_1316990 - HAL_1316993 | 20100809 | Aug. 9, 2010 E-mail string among Rick Goosen, Eric Cunningham, Greg Batschelett and others, Subject: MC252#3 Macondo - DDIII - Tuned Spacer III Volume (Intercept), marked as CONFIDENTIAL | Phase Two | | |
| TREX-008604 | HAL_1319373 | 20100607 | June 7, 2010 E-mail string between Rick Goosen, Richard Vargo and Ronnie Faul, Subject: FOR REVIEW - MC252 Macondo Relief Well#3 13-5/8" Cementing Documents, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008605 | HAL_1320080 - HAL_1320081 | 20100905 | Sept. 4 and 5, 2010 E-mail string among Rick Goosen, Glenn Thibodeaux, Jared Trahan and others, Subject: FOR APPROVAL - MC252#3 Macondo Balanced Plug Cement Program v2, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008606 | HAL_1304348 | 20100608 | June 8, 2010 E-mail from Nicky Pellerin to Greg Navarette, Chip LaCombe and others, Subject: morning report - Livelink 126 KB, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008607 | HAL_1304066 | 20100901 | Sept. 1, 2010 E-mail string among Rick Goosen, Ronnie Faul and others, Subject: MC252#3 Macondo - Cementing Procedures for Balance Plug or Squeeze Scenarios, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008609 | HAL_1308187 - HAL_1308208 | 20100608 | Halliburton 13-5/8" Intermediate Casing Cementing Recommendation dated June 8, 2010, Version: 5, marked as HIGHLY CONFIDENTIAL | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008610 | HAL_1317165 - HAL_1317168 | 20100607 | June 4 and 7, 2010 E-mail string among Jesse Gagliano, Richard Vargo, Rick Goosen and others, Subject: 13 5/8" Job Info, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008611 | HAL_1319826 - HAL_1319828 | 20100611 | June 11, 2010 E-mail string between Rick Goosen and Brett Cocales, Subject: MC252 Macondo 13-5/8" Cement Shoe Squeeze - Proposal and June 11, 2010 E-mail string among Rick Goosen, Brett Cocales and others, Subject: MC252 Macondo 13-5/8" Cement Shoe Squeeze - Thickening Time, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008612 | HAL_1305030 - HAL_1305042 | 00000000 | Halliburton 9-7/8" Liner Cement Program draft, Version: 1, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-008613 | HAL_1313557 - HAL_1313589 | 20100709 | July 6 through 9, 2010 E-mail string among Jasen Bradley, Harry Prewett and others, Subject: 9-7/8" Liner Cement Program and Lab Tests, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008614 | None | 00000000 | Relief Well Cementing Process - Draft (Chart); one page | Phase Two | | |
| TREX-008615 | IGS642-000362 - IGS642-000388 | 20101022 | Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowout; 25 pages and Oct. 22 and 24, 2010 E-mail string between Paul Hsieh and Mark Sogge, Subject: Revised Report and revised report: A few edits to consider, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008616 | IGS076-001725 - IGS076-001747 | 20100000 | Appendix A -- Hsieh 2010 Reservoir Depletion Report | Phase Two | | |
| TREX-008617 | None | 00000000 | Hsieh's Horner Analysis Results, Microsoft Excel Spreadsheet; two pages | Phase Two | | |
| TREX-008618 | None | 20110600 | Application of MODFLOW for Oil Reservoir Simulation During the Deepwater Horizon Crisis; five pages | Phase Two | | |
| TREX-008620 | IGS075-018303 - IGS075-018324 | 20080200 | From Straight Lines to Deconvolution: The Evolution of the State of the Art in Well Test Analysis, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008622 | SAT007-008716 - SAT007-008725 | 20100725 | July 25, 2010 E-mail string among Paul Hsieh, Richard Garwin and Marcia McNutt, Subject: Shut-in pressure and Horner plot, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008624 | IGS628-009822 - IGS628-009829 | 20100722 | July 22, 2010 E-mail string among Peter Flemings, Stephen Hickman and others, Subject: Geological evidence for aquifer, with Attachments, marked as CONFIDENTIAL | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008627 | IGS629-000522 - IGS629-000526 | 20100702 | July 2, 2010 E-mail from Kate Baker to <srtiesz@sandia.gov> and others, Subject: Science Call Follow-Up, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008628 | PNL003-003308 - PNL003-003365 | 20100730 | PNNL, 7/30/10, unreviewed estimate; handwritten notes; July 31, 2010 E-mail string among Amy Bowen, George Guthrie and others, Subject: TIME CHANGE - TELECON SCHEDULED: TODAY, Saturday, July 31, 12:30p.m. CDT RE: Flow Analysis Activities for the MC252 Well; PowerPoint Slides; July 29 and 30, 2010 E-mail string among Anne Chavez, Phillip Gauglitz and others, Subject: REMINDER - TELECON SCHEDULED: TOMORROW, Friday, July 30, 12:00p.m. CDT RE: Flow Analysis Activities for the MC252 Well; PowerPoint Slides; handwritten notes, all marked as OFFICIAL USE ONLY | Phase Two | | |
| TREX-008630 | IGS078-001807 - IGS078-001833 | 20100718 | PowerPoint slides dated July 18, 2010 | Phase Two | | |
| TREX-008631 | ERP001-003232 - ERP001-003249 | 20100720 | PowerPoint slides dated July 20, 2010 | Phase Two | | |
| TREX-008634 | IGS092-010207 - IGS092-010210 | 20100729 | PowerPoint slides titled Analysis of shut-in pressure through July 29, 2010, Paul Hsieh, USGS, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008635 | IGS075-016276 - IGS075-016385 | 20100730 | PowerPoint slides dated July 30, 2010, marked as PREDECISIONAL DRAFT, OFFICIAL USE ONLY, CONFIDENTIAL | Phase Two | | |
| TREX-008637 | IGS629-003057 - IGS629-003060 | 20100731 | July 31, 2010 E-mail from Paul Hsieh to Tom Buscheck, Subject: IPR curve, with Attachments and July 30, 2010 E-mail string between Tom Buscheck and Paul Hsieh, Subject: Hi, marked as CONFIDENTIAL, three pages | Phase Two | | |
| TREX-008638 | IGS092-010202; IGS092-010204; IGS092-010206 | 20100801 | PowerPoint slides titled Analysis of shut-in pressure through Aug 1, 2010, Paul Hsieh, USGS, marked as CONFIDENTIAL, five pages | Phase Two | | |
| TREX-008639 | IGS075-018203 - IGS075-018274 | 00000000 | PowerPoint slides, marked as CONFIDENTIAL, | Phase Two | | |
| TREX-008640 | IGS092-010194 - IGS092-010201 | 00000000 | PowerPoint slides titled "History Matching" of shut-in pressure data, Paul Hsieh, USGS, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008641 | SNL116-002761 - SNL116-002771 | 20100723 | July 23, 2010 E-mail string between Marjorie Tatro and Anne Chavez, Subject: PLSE SEND ART the 20 JUL 1900 briefing, slides 13-22 only in PPT format, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-008642 | IGS629-003004 - IGS629-003013 | 20100721 | July 21, 2010 E-mail from Paul Hsieh to pflemings@jsg.utexas.edu, Subject: Reservoir volumes, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008643 | IGS765-000001 | 00000000 | Handwritten Notes, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008645 | IGS629-002021 - IGS629-002022 | 20100802 | Aug. 2, 2010 E-mail string from SCHU to Paul Hsieh, Subject: IN LIEU OF DAILY WIT BP SCIENCE CALLS - Daily Well Integrity Updates and Information and Aug. 2, 2010 E-mail string between Paul Hsieh and SCHU, Subject: Rock compressibility | Phase Two | | |
| TREX-008647 | IGS648-015146 - IGS648-015165 | 20101011 | Oct. 8 and 11, 2010 E-mail string between Mark Scogge and Paul Hsieh, Subject: Draft report - MKS feedback, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008648 | IGS642-000214 - IGS642-000261 | 20101014 | Oct. 14, 2010 E-mail from Hedeff Essaid to pahsich@usgs.gov, Subject: Colleague Review, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008652 | OSE020-021797 - OSE020-021808 | 00001021 | Marcia McNutt meeting at DOI, 9 AM, 21 October, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-008653 | IGS628-002310 - IGS628-002320 | 20100716 | July 16, 2010 E-mail from Paul Hsieh to Marcia McNutt and others, Subject: Presentation, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008657 | BP-HZN-2179MDL05061522 - BP-HZN-2179MDL05061525 | 20100430 | April 29, 30, 2010 E-mail string among Norm McMullen, Farah Saidi, Tony Liao and others, Subject: Follow up: Tubing id for sub pump option -->Re: Offer of OLGA modelling assistance and April 29, 2010 E-mail string between Tim Lockett and Norm McMullen, Subject: Offer of OLGA modelling assistance, marked as CONFIDENTIAL | Phase Two | TREX-009328 | TREX-009328 |
| TREX-008659 | IGS700-000591 - IGS700-000640 | 00000000 | Notebook of handwritten notes, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008660 | IGS700-000148 - IGS700-000186 | 20100709 | BP Powerpoint slides titled Shut the Well in on Paper Benefits and Risks, Paul Tooms dated July 8, 2010,marked as CONFIDENTIAL | Phase Two | | |
| TREX-008661 | IGS629-001299 - IGS629-001301 | 20100723 | July 23, 2010 E-mail from Robert Merrill to Paul Hseih, Subject: Liquid densities as a function of Temperature (MC52), with Attachments, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008664 | None | 20120802 | AGREED 30(b)(6) DEPOSITION NOTICE OF BP DEFENDANTS; nine pages | Phase Two | | |
| TREX-008665 | None | 20120907 | Sept. 7, 2012 Letter from Robert Gasaway to The Honorable Sally Shushan, Re: MDL No. 2179 -- Phase 2 Rule 30(b)(6) Deposition Scheduling, with Attachments; 23 pages | Phase Two | | |
| TREX-008666 | BP-HZN-2179MDL07306529 - BP-HZN-2179MDL07306569 | 00000000 | PowerPoint Presentation titled MC252 - Macondo IMT Experience, Matt Gochnour, marked as CONFIDENTIAL; 39 pages | Phase Two | | |
| TREX-008667 | BP-HZN-2179MDL06096224 - BP-HZN-2179MDL06096457 | 00000000 | MC252 Pressure Measurement System, Matt Gochnour, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008668 | BP-HZN-2179MDL07285268 - BP-HZN-2179MDL07285275 | 20100930 | Sept. 29, 30, 2010 E-mail string among Christopher Curran, George Shoup and Matt Gochnour, Subject: Matt's mid-year review, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008669 | BP-HZN-2179MDL06947352 | 00000000 | Document Produced Natively, marked as HIGHLY CONFIDENTIAL and King South LockDown Sleeve Pressure Test Data, handwritten notes, Cameron diagrams; six pages | Phase Two | | |
| TREX-008670 | BP-HZN-2179MDL06947350 - BP-HZN-2179MDL06947351 | 20120208 | Nov. 18, 2011 and Feb. 8, 2012 E-mail string between Matt Gochnour and Steve Gullion, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008671 | BP-HZN-2179MDL07301221 - BP-HZN-2179MDL07301229 | 20110131 | Jan. 3, 4, 7, 19, 31, 2011 E-mail string between Matt Gochnour and Clayton Nash, Subject: Back in Houston, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008672 | BP-HZN-2179MDL04851876 - BP-HZN-2179MDL04851877 | 20100728 | July 28, 2010 E-mail from Trevor Hill to Farah Saidi, Subject: Time periods, with Attachments, marked as CONFIDENTIAL; 95 pages | Phase Two | | |
| TREX-008673 | BP-HZN-2179MDL07288419 | 20100625 | June 25, 2010 E-mail from Gary Wulf to Robert Merrill, Subject: BOP PressureDW.ppt, marked as CONFIDENTIAL; one page | Phase Two | | |
| TREX-008674 | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | 20100728 | July 28, 2010 E-mail from Trevor Hill to Arthur Ratzel, Subject: Pressure gauge reconciliation, with Attachments, marked as CONFIDENTIAL; one page | Phase Two | TREX-010809 | TREX-008674 |
| TREX-008675 | BP-HZN-2179MDL07333302 | 20100802 | Aug. 1 and 2, 2010 E-mail string between Matt Gochnour and Trevor Hill, Subject: PT-B, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008676 | BP-HZN-2179MDL07353554 - BP-HZN-2179MDL07353555 | 20100724 | July 18 and 24, 2010 E-mail string among Ray Fleming, Trevor Hill, David Brookes and others, Subject: RFI for pressure sensor data on 3-ram stack, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008677 | BP-HZN-2179MDL07352418 - BP-HZN-2179MDL07352426 | 20100801 | July 26 - 30, 2010 E-mail string between Matt Gochnour and Deepak Kamidi and July 31, Aug. 1, 2010 E-mail string between Michael Lewis and Matt Gochnour, Subject: MC252 SSTI2 Sensor Accuracy.doc, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008678 | BP-HZN-2179MDL07353703 - BP-HZN-2179MDL07353715 | 20100824 | BP GoM Drilling, Completions and Interventions - MC252, Macondo Technical Note Well Integrity Test Pressure Measurement System Accuracy, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008679 | BP-HZN-2179MDL07354167 - BP-HZN-2179MDL07354181 | 20100920 | BP Macondo Technical Note, Well Integrity Test Pressure Measurement System Accuracy, 2200-T2-DO-RP-4261, marked as CONFIDENTIAL, 20 pages | Phase Two | | |
| TREX-008680 | BP-HZN-2179MDL07266172 - BP-HZN-2179MDL07266191 | 00000000 | BP MC252 Pressure Measurement Reconciliation, Matt Gochnour, marked as CONFIDENTIAL, 20 pages | Phase Two | | |
| TREX-008681 | None | 20100616 | 15-Jun-11 and 16-Jun-11 tables and graphs, two pages; photographs, two pages | Phase Two | | |
| TREX-008682 | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | 20100821 | Aug. 21, 2010 E-mail string among Adam Salmi, Marcus Rose and others, Subject: Fugro Chance BOP Pressure Data, with Attachments, marked as CONFIDENTIAL, 100 pages | Phase Two | TREX-141263 | TREX-008682 |
| TREX-008683 | BP-HZN-2179MDL07291675 - BP-HZN-2179MDL07291680 | 20100721 | July 21, 2010 E-mail string among Matt Gochnour, Jeannie Berube and others, Subject: Assistance needed to change out compatts and panels, with Attachments and July 21, 2010 E-mail string between Matt Gochnour and Jeannie Berube and others, Subject: ANI Compatt Tracking 072110.xls, marked as CONFIDENTIAL, two pages | Phase Two | | |
| TREX-008684 | BP-HZN-2179MDL07307994 - BP-HZN-2179MDL07308020 | 20100716 | July 15 and 16, 2010 E-mail string among Matt Gochnour, David Brookes and others, Subject: Sensor accuracy, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008685 | BP-HZN-2179MDL00992256 - BP-HZN-2179MDL00992339 | 20100710 | July 9 and 10, 2010 E-mail string between Kate Baker, Marjorie Tatro and others, Subject: Today's presentation, with Attachments, marked as CONFIDENTIAL, 83 pages | Phase Two | | |
| TREX-008686 | BP-HZN-2179MDL07303157 - BP-HZN-2179MDL07303180 | 20100705 | July 5, 2010 E-mail string between Matt Gochnour and Kate Baker, Subject: Table top exercise - Shut the Macondo Well in on paper, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008687 | BP-HZN-2179MDL06124348 - BP-HZN-2179MDL06124388 | 20100720 | July 18 and 20, 2010 E-mail string among Ray Fleming, David Brookes and others, Subject: RFI for pressure sensor data on 3-ram stack, with Attachments, marked as CONFIDENTIAL, five pages | Phase Two | | |
| TREX-008688 | BP-HZN-2179MDL06945179 - BP-HZN-2179MDL06945184 | 20100814 | Aug. 12 and 14, 2010 E-mail string among Kate Baker, Dustin Staiger and others, Subject: Pressure Data Report WITH the file attached this time, with Attachments; Aug. 12, 2010 E-mail string among Kate Baker, Keith Powell and others, Subject: Pressure Data Report; Aug. 10 and 11, 2010 E-mail string among Senthil Kumeresh, Keith Rider and others, Subject: 6:00 AM Pressure Data Report; Aug. 9, 2010 E-mail from Keith Powell to Roland Sauermann and others, Subject: MC 252 - revised protocol for reporting 24 hour pressure data, marked as CONFIDENTIAL, one page | Phase Two | | |
| TREX-008689 | SNL110-035959 - SNL110-035973 | 20100808 | Aug. 8, 2010 E-mail string among Marjorie Tatro, Wissam Al Monthiry and others, Subject: Pressure data, with Attachments, two pages | Phase Two | | |
| TREX-008690 | BP-HZN-2179MDL01514053 - BP-HZN-2179MDL01514072 | 20100715 | July 15, 2010 E-mail string among Tony Liao, Matt Gochnour and others, Subject: BOP Pressure... with Attachments and July 15, 2010 E-mail from Oktay Gokdemir to Tony Liao, Subject: SIWHP Chart, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008691 | BP-HZN-2179MDL04934207 - BP-HZN-2179MDL04934208 | 20100720 | July 20, 2010 E-mail from Ashish Chitale to David Brookes, Roberta Wilson and others, Subject: 1 AM update, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008692 | BP-HZN-2179MDL01619266 - BP-HZN-2179MDL01619273 | 20100703 | July 3, 2010 E-mail from Trevor Hill to Roberta Wilson, Subject: First 3 pages only... with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008693 | BP-HZN-2179MDL00945025 - BP-HZN-2179MDL00945037 | 20100522 | BP Macondo Technical Note titled Top Kill Pressure Measurement Strategy and Assessment dated May 22, 2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008694 | BP-HZN-2179MDL04998951 | 20100715 | July 15, 2010 E-mail string between Tony Liao and Matt Gochnour, Subject: BOP Pressure... marked as CONFIDENTIAL | Phase Two | | |
| TREX-008695 | BP-HZN-BLY00090902 - BP-HZN-BLY00090903 | 20100515 | Pressure Measurement Summary, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008696 | BP-HZN-2179MDL07299581 - BP-HZN-2179MDL07299593 | 20100629 | June 29, 2010 E-mail from Benjamin Thurmond to Matt Gochnour, Subject: ACTION: Controlled PFD, with Attachments and June 28 and 29, 2010 E-mail string among Gordon Birrell, Cheryl Grounds and others, Subject: Controlled PFD, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008697 | BP-HZN-2179MDL06123890 | 00000000 | Schematic of the Cormon Transmitter, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008698 | SNL110-047255 - SNL110-047256 | 20100824 | Aug. 13 and 24, 2010 E-mail string among Matt Gochnour, Arthur Ratzel and others, Subject: Sensor accuracy presentation and serial numbers | Phase Two | | |
| TREX-008699 | BP-HZN-2179MDL06742611 | 00000000 | Temperature Data Tables, marked as CONFIDENTIAL, 710 pages | Phase Two | | |
| TREX-008700 | BP-HZN-2179MDL06514658 - BP-HZN-2179MDL06514659 | 20100520 | E-mail from Mr. Epps to Mr. Wendt, dated May 20, 2010, three pages | Phase Two | | |
| TREX-008701 | PC-00215 - PC-00220 | 20100429 | E-mail chain, top e-mail from Mr. Epps to Mr. LeBlanc, dated April 29, 2010 | Phase Two | | |
| TREX-008702 | PC-00284 | 20100430 | E-mail chain, top e-mail from Mr. Epps to Mr. LeBlanc, dated April 30, 2010 | Phase Two | | |
| TREX-008703 | PC-00093 | 20100420 | E-mail chain, top e-mail from Ms. McAughan to Mr. LeBlanc, dated April 20, 2010 | Phase Two | | |
| TREX-008704 | PC-00342 - PC-00343 | 20100506 | E-mail chain, top e-mail from Mr. LeBlanc to Mr. Wang, et al., dated May 6, 2010 | Phase Two | | |
| TREX-008705 | PC-00227 - PC-00230 | 20100429 | E-mail from Mr. LeBlanc to Mr. Wang, et al., dated April 29, 2010, five pages | Phase Two | | |
| TREX-008706 | PC-00173 - PC-00175 | 20100428 | E-mail chain, top e-mail from Mr. LeBlanc to Mr. Wang, et al., dated April 28, 2010 | Phase Two | | |
| TREX-008707 | BP-HZN-2179MDL07206222 - BP-HZN-2179MDL07206227 | 20100426 | E-mail chain, top e-mail from Mr. Wang to Mr. Epps, dated April 26, 2010 | Phase Two | | |
| TREX-008708 | BP-HZN-2179MDL00894719 | 20100414 | E-mail chain, top e-mail from Ms. McAughan to Mr. Lacy, et al., dated Apr 14, 2010 | Phase Two | | |
| TREX-008709 | PNL032-036391 - PNL032-036415 | 20100422 | Letter from Mr. Sandoz to Ms. McAughan, dated April 22, 2010 | Phase Two | | |
| TREX-008710 | BP-HZN-2179MDL03652749 - BP-HZN-2179MDL03652794 | 20100521 | E-mail chain, top e-mail from Ms. McAughan to Mr. Wesneske, dated May 21, 2010 | Phase Two | | |
| TREX-008713 | PC-00296 - PC-00297 | 20100504 | E-mail chain, top e-mail from Mr. Epps to Mr. Wesneske, et al., dated May 4, 2010 | Phase Two | | |
| TREX-008714 | HAL_0710233 - HAL_0710235 | 20100524 | E-mail chain, top e-mail from Mr. Hemphill to Mr. Hemphill, et al., dated May 24, 2010 | Phase Two | | |
| TREX-008715 | HAL_0642439 - HAL_0642442 | 20100527 | E-mail chain, top e-mail from Mr. Guillot to Mr. Kendrick, dated May 27, 2010 | Phase Two | | |
| TREX-008716 | HAL_0631800 - HAL_0631805 | 20100623 | E-mail chain, top e-mail from Mr. Guillot to Mr. Moore, et al., dated Jun 23, 2010 | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.          Page 45 of 231

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008717 | HAL_0622690 | 20100705 | E-mail chain, top e-mail from Mr. Valenziano to Mr. Guillot, dated Jul 05, 2010 | Phase Two | | |
| TREX-008718 | HAL_1349453 - HAL_1349454 | 20100604 | E-mail chain, top e-mail from MR. Robinson to Mr. Guillot, dated Jun 04, 2010 | Phase Two | | |
| TREX-008720 | None | 20100802 | Agreed 30(b)(6) Deposition Notice of Anadarko Defendants, eight pages | Phase Two | TREX-009960 | TREX-008720 |
| TREX-008721 | ANA-MDL-000008225 | 20100415 | E-mail chain, top e-mail from Mr. Chandler to Mr. O'Donnell, et al., dated 4/15/2010 | Phase Two | TREX-001933 | TREX-008721 |
| TREX-008722 | ANA-MDL-000057396 - ANA-MDL-000057397 | 20100412 | E-mail chain, top e-mail from Mr. O'Neill to Mr. Chandler, et al., dated 4/12/2010 | Phase Two | | |
| TREX-008723 | ANA-MDL-000052171 - ANA-MDL-000052173 | 20100413 | E-mail chain, top e-mail from Ms. Rocque to Mr. Talley, dated 4/13/2010 | Phase Two | | |
| TREX-008724 | ANA-MDL-000061023 - ANA-MDL-000061025 | 20100419 | E-mail chain, top e-mail from Mr. O'Neill to Mr. Allbritton, et al., dated 4/10/2010 | Phase Two | | |
| TREX-008725 | ANA-MDL-000011498 | 20100419 | E-mail chain, top e-mail from Mr. O'Neill to Ms. Rocque, dated 4/19/2010 | Phase Two | | |
| TREX-008726 | ANA-MDL2-000054950 - ANA-MDL2-000054955 | 00000000 | "Macondo Post Drill," | Phase Two | | |
| TREX-008727 | ANA-MDL-000056137 - ANA-MDL2-000056186 | 00000000 | Anadarko Macondo Post Drill | Phase Two | | |
| TREX-008728 | ANA-MDL2-000054626 - ANA-MDL2-000054628 | 00000000 | MC252 1 BP01 Macondo - Petrophysical Evaluation, six pages | Phase Two | | |
| TREX-008729 | ANA-MDL2-000063955 - ANA-MDL2-000063982 | 20101018 | E-mail chain, top e-mail from Ms. Isbell to Mr. Chandler, dated 10/18/2010 | Phase Two | | |
| TREX-008730 | ANA-MDL2-000001509 - ANA-MDL2-000001519 | 20100510 | MMRA Multi-Method Risk Analysis | Phase Two | | |
| TREX-008731 | ANA-MDL2-000001244 - ANA-MDL2-000001263 | 20101013 | Anadarko Macondo Prospect Offset Evaluation MC 252/253/208 | Phase Two | | |
| TREX-008732 | ANA-MDL-000020765 - ANA-MDL-000020790 | 20100510 | E-mail chain, top e-mail from Mr. Zwart to Mr. Hollek, dated 5/10/2010 | Phase Two | | |
| TREX-008733 | ANA-MDL-000203107 - ANA-MDL-000203108 | 20100601 | E-mail from Mr. Hackett to zz.Anadarko All, dated 6/1/2010 | Phase Two | | |
| TREX-008734 | WFT_Iso_00000771 - WFT_Iso_00000773 | 20100525 | E-mail string, top e-mail from Mr. Pelphrey to Ms. Dixon, dated May 25, 2010 | Phase Two | | |
| TREX-008735 | WFT_Iso_00001034 - WFT_Iso_00001052 | 20100416 | Job# 12595 | Phase Two | | |
| TREX-008736 | WFT_Iso_00000523 - WFT_Iso_00000525 | 20100725 | E-mail string, top e-mail from Mr. Coleman to Ms. Yeiding, et al., dated July 25, 2010 | Phase Two | | |
| TREX-008737 | WFT_Iso_00000783 - WFT_Iso_00000802 | 20100604 | E-mail from Mr. Pelphrey to Mr. Grass, et al., dated June 04, 2010 | Phase Two | | |
| TREX-008738 | BP-HZN-2179MDL07009337 - BP-HZN-2179MDL07009339 | 20100520 | E-mail string, top e-mail from Mr. Hohle to Mr. Grass, et al., dated May 20, 2010 | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.                     Page 46 of 231

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008739 | BP-HZN-2179MDL02202322 - BP-HZN-2179MDL02202331 | 20100521 | E-mail string, top e-mail from Mr. Grass to Mr. Carragher, et al, dated May 21, 2010, 16 pages | Phase Two | | |
| TREX-008740 | WFT_Iso_00000916 - WFT_Iso_00000917 | 20100719 | E-mail string, top e-mail from Ms. Hendrickson to Mr. Rougeau, et al., dated July 19, 2010 | Phase Two | | |
| TREX-008741 | BP-HZN-2179MDL06111481 - BP-HZN-2179MDL06111483 | 20100719 | E-mail string, top e-mail from Mr. Broman to Mr. Juengst, et al., dated Jul 19, 2010 | Phase Two | | |
| TREX-008742 | WFT_Iso_00001811 - WFT_Iso_00001821 | 20100928 | Job# 13404 | Phase Two | | |
| TREX-008743 | BP-HZN-2179MDL07263198 - BP-HZN-2179MDL07263201 | 20100802 | E-mail string, top e-mail from Mr. Grass to Ms. Baker, et al., dated Aug 02, 2010 | Phase Two | | |
| TREX-008744 | WFT_Iso_00000577 - WFT_Iso_00000578 | 20100720 | E-mail string, top e-mail from Ms. Hendrickson to Mr. Grass, dated July 20, 2010 | Phase Two | | |
| TREX-008745 | BP-HZN-2179MDL02202316 - BP-HZN-2179MDL02202321 | 20100801 | E-mail string, top e-mail from Ms. Baker to Mr. Tooms, et al., dated Aug 01, 2010 | Phase Two | | |
| TREX-008746 | WFT_Iso_00000725 - WFT_Iso_00000731 | 20100803 | E-mail string, top e-mail from Mr. Grass to Mr. Pelphrey, et al., dated August 03, 2010 | Phase Two | | |
| TREX-008747 | BP-HZN-2179MDL04216850 - BP-HZN-2179MDL04216852 | 20100624 | E-mail string, top e-mail from Mr. Bodek to Mr. Depret, et al., dated Jun 24, 2010 | Phase Two | | |
| TREX-008748 | WFT_Iso_00000341 - WFT_Iso_00000342 | 20101013 | E-mail string, top e-mail from MR. Grass to Mr. Eliason, et al, dated October 13, 2010 | Phase Two | | |
| TREX-008749 | WFT_Iso_00000907 - WFT_Iso_00000910 | 20101020 | E-mail string, top e-mail from Ms. Hendrickson to Mr. Grass, et al., dated October 20, 2010 | Phase Two | | |
| TREX-008750 | WFT_Iso_00000778 - WFT_Iso_00000782 | 20100528 | E-mail from Mr. Pelphrey to Mr. Grass, et al., dated May 28, 2010 | Phase Two | | |
| TREX-008751 | WFT_Iso_00001341 - WFT_Iso_00001357 | 20100527 | Isotech Delta S Dual Inlet Carbon Results, Identifier 1, 187244, Dated May 27, 2010 | Phase Two | | |
| TREX-008752 | WFT_Iso_00001358 - WFT_Iso_00001373 | 20100527 | Isotech Delta S Dual Inlet Carbon Results, Identifier 1, 187245, dated May 27, 2010 | Phase Two | | |
| TREX-008753 | WFT_Iso_00001374 - WFT_Iso_00001389 | 20100528 | Isotech Delta S Dual Inlet Carbon Results, Identifier 1, 187246, dated May 28, 2010 | Phase Two | | |
| TREX-008754 | WFT_Iso_00001393 | 20100525 | Isotech Record of Cylinders Received, Rec'd: 5/25/10 | Phase Two | | |
| TREX-008755 | BP-HZN-BLY00125212 | 00000000 | Log information, two pages | Phase Two | | |
| TREX-008756 | BP-HZN-2179MDL06124236 - BP-HZN-2179MDL06124237 | 20100519 | E-mail from Ms. Baker to Ms. Yeilding, et al., dated May 19, 2010 | Phase Two | | |
| TREX-008757 | BP-HZN-BLY00107771 - BP-HZN-BLY00107808 | 20100525 | Technical Memorandum titled Post-Well Subsurface Description of Macondo well (MC 252), dated 25th May 2010 | Phase Two | | |
| TREX-008758 | BP-HZN-2179MDL07254817 | 20100726 | E-mail string, top e-mail from Mr. Ritchie to Mr. Albertin, et al., dated Jul 26, 2010 | Phase Two | | |
| TREX-008759 | BP-HZN-2179MDL05161561 - BP-HZN-2179MDL05161594 | 20050127 | Production Metadata for, 69 pages | Phase Two | | |
| TREX-008760 | BP-HZN-2179MDL01587008 - BP-HZN-2179MDL01587048 | 20100726 | E-mail string, top E-mail from Mr. Ritchie to Ms. Yeilding, et al., dated Jul 26, 2010 | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008761 | BP-HZN-2179MDL04002217 - BP-HZN-2179MDL04002244 | 20100900 | Macondo Petrophysical Study Skripnikova, Galina, dated September 2010 | Phase Two | | |
| TREX-008762 | BP-HZN-2179MDL04911922 - BP-HZN-2179MDL04911923 | 20100511 | E-mail string, top e-mail from Ms. Yeilding to Mr. Zwart, et al., dated May 11, 2010 | Phase Two | | |
| TREX-008763 | BP-HZN-2179MDL05693101 | 20100615 | E-mail from Mr. Merrill to Ms. Baker, et al., dated Jun 15, 2010 | Phase Two | | |
| TREX-008764 | BP-HZN-2179MDL05086403 - BP-HZN-2179MDL05086404 | 20100425 | E-mail string, top e-mail from Mr. Kwon to Ms. Skripnikova, et al., dated Apr 25, 2010, ten pages | Phase Two | | |
| TREX-008765 | BP-HZN-2179MDL05865094 - BP-HZN-2179MDL05865096 | 20100426 | E-mail string, top e-mail from Mr. Bozeman to Ms. McAughan, dated Apr 26, 2010 | Phase Two | | |
| TREX-008766 | BP-HZN-2179MDL05717167 - BP-HZN-2179MDL05717172 | 201000510 | E-mail string, top e-mail from Mr. Willson to Mr. Caldwell, et al., dated May 10, 2010 | Phase Two | | |
| TREX-008767 | BP-HZN-2179MDL06392037 - BP-HZN-2179MDL06392041 | 20100616 | E-mail string, top e-mail from Mr. McCaslin to Ms. McAughan, dated Jun 16, 2010 | Phase Two | | |
| TREX-008768 | BP-HZN-2179MDL06551759; BP-HZN-2179MDL06551839 | 20100622 | E-mail from Mr. Merrill to Mr. Austin, et al., dated Jun 22, 2010, four pages | Phase Two | | |
| TREX-008769 | BP-HZN-2179MDL06605384 - BP-HZN-2179MDL06605385 | 20100706 | E-mail from Ms. McAughan to Ms. Kurtz, et al., dated Jul 06, 2010, four pages | Phase Two | | |
| TREX-008770 | BP-HZN-2179MDL06105310 - BP-HZN-2179MDL06105313 | 20100706 | E-mail string, top e-mail from Ms. Kurtz to Ms. McAughan, dated Jul 06, 2010, 11 pages | Phase Two | | |
| TREX-008771 | BP-HZN-2179MDL06990570 | 20100706 | E-mail from Ms. McAughan to Mr. Willson, dated Jul 06, 2010 | Phase Two | | |
| TREX-008772 | BP-HZN-2179MDL06726208 | 20100706 | E-mail string, top e-mail from Ms. McAughan to Mr. Schott, dated Jul 06, 2010 | Phase Two | | |
| TREX-008773 | BP-HZN-2179MDL06566258 - BP-HZN-2179MDL06566259 | 20100706 | E-mail string, top e-mail from Ms. McAughan to Mr. Schott, et al., dated Jul 06, 2010, four pages | Phase Two | | |
| TREX-008774 | BP-HZN-2179MDL05864804 - BP-HZN-2179MDL05864805 | 20100706 | E-mail string, top e-mail from Mr. Willson to Mr. Schott, et al., dated Jul 6, 2010; Subject: RE: Macondo PVC | Phase Two | | |
| TREX-008775 | BP-HZN-2179MDL05789875 - BP-HZN-2179MDL05789876 | 20100707 | E-mail from Mr. Willson to Mr. Merrill, et al., dated Jul 07, 2010, three pages | Phase Two | TREX-142876 | |
| TREX-008776 | BP-HZN-2179MDL05755276 - BP-HZN-2179MDL05755277 | 20100707 | E-mail string, top e-mail from Mr. Merrill to Mr. Willson, et al., dated Jul 07, 2010 | Phase Two | | |
| TREX-008777 | BP-HZN-2179MDL05864773 - BP-HZN-2179MDL05864774 | 20100708 | E-mail string, top e-mail from Ms. McAughan to Ms. Harris, et al., dated Jul 08, 2010 | Phase Two | | |
| TREX-008778 | BP-HZN-2179MDL00646417 - BP-HZN-2179MDL00646420 | 20100617 | E-mail string, top e-mail from Mr. Burch to Mr. Merrill, et al., dated Jun 17, 2010 | Phase Two | | |
| TREX-008779 | BP-HZN-2179MDL07357653 - BP-HZN-2179MDL07357654 | 20100719 | E-mail string, top e-mail from Mr. Albertin to Mr. Willson, et al., dated Jul 19, 2010 | Phase Two | | |
| TREX-008780* | BP-HZN-2179MDL02314243 | 20100421 | E-mail string, top e-mail from Mr. Bozeman to Mr. Rainey, et al., dated Apr 21, 2010 | Phase Two | TREX-003063; TREX-003372 | TREX-003063 |
| TREX-008781 | BP-HZN-2179MDL02314244 - BP-HZN-2179MDL02314245 | 20100421 | System plots | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008782 | IMV010-007309 - IMV010-007333 | 20100422 | Letter from Mr. Sandoz to BP, Attention: Ms. Kelly McAughan, dated April 22, 2010 | Phase Two | | |
| TREX-008783 | BP-HZN-2179MDL00002767 - BP-HZN-2179MDL00002775 | 20100415 | E-mail from Mr. Lacy to Mr. Albertin, et al., dated Apr 15, 2010 | Phase Two | | |
| TREX-008784 | WFT-MDL-00082910 | 20100623 | Weatherford Summary of Standard Measurements, dated 6-23-10, nine pages | Phase Two | | |
| TREX-008786 | None | 00000000 | Weatherford Comprehensive Core & Fluid Services, one page | Phase Two | | |
| TREX-008787 | WFT-MDL-00092768 - WFT-MDL-00092771 | 20100301 | Weatherford Wellsite Procedures DRAFT - 03/01/10 for BP Macondo Prospect | Phase Two | | |
| TREX-008788 | WFT-MDL-00062839 - WFT-MDL-00062855 | 20100629 | E-mail chain, top e-mail from Ms. Steele to Ms. Loos, dated June 29, 2010 | Phase Two | TREX-009061 | TREX-008788 |
| TREX-008789 | None | 20100901 | Excel spreadsheet entitled "Macondo Prospect Offshore, Louisiana File: HH46949, two pages | Phase Two | | |
| TREX-008790 | WFT-MDL-00070777 - WFT-MDL-00070780 | 20100901 | E-mail chain, top e-mail from Ms. Loos to Ms. Skripnikova, dated 9/1/2010 | Phase Two | | |
| TREX-008791 | WFT-MDL-00039203 - WFT-MDL-00039205 | 20100415 | E-mail chain, top e-mail from Ms. Skripnikova to Ms. Loos, et al., dated 4/15/2010 | Phase Two | | |
| TREX-008793 | None | 00000000 | Weatherford Deepwater Exploration & Appraisal, one page | Phase Two | | |
| TREX-008794 | WFT-MDL-00039257 - WFT-MDL-00039258 | 20100421 | E-mail chain, top e-mail from Ms. Loos to Ms. Steele, dated 4/21/2010 | Phase Two | TREX-009062 | TREX-008794 |
| TREX-008795 | WTH018-000017 - WTH018-000033; WTH018-000124 - WTH018-000150; WTH018-000671 - WTH018-000676 | 00000000 | CT scans | Phase Two | | |
| TREX-008797 | WFT-MDL-00039271 - WFT-MDL-00039841 | 00000000 | CT scans | Phase Two | | |
| TREX-008800 | BP-HZN-2179MDL06742610 | 00000000 | Raw Data Tables from TT-B, marked as CONFIDENTIAL, 719 pages | Phase Two | | |
| TREX-008804 | None | 20110310 | National Incident Command, Interagency Solutions Group, Flow Rate Technical Group, Assessment of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill, U.S. Department of the Interior; 134 pages | Phase Two | | |
| TREX-008815 | None | 20100615 | U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well dated June 15, 2010; two pages | Phase Two | | |
| TREX-008827 | IGS683-002497 - IGS683-002500 | 20100730 | July 30, 2010 Notes from Flow Meeting | Phase Two | | |
| TREX-008830 | IGS683-001893 - IGS683-001894 | 20100728 | July 28, 2010 Flow Rate Reconciliation Meeting conference call | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008855 | None | 20110320 | Det Norske Veritas Final Report for United States Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement, Washington, DC 20240 Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume 1 Final Report, Report No. EP030842, dated 20 March 2011; 198 pages | Phase Two | TREX-001164* | TREX-008855 |
| TREX-008865 | BP-HZN-2179MDL04833812 - BP-HZN-2179MDL04833814 | 20100517 | May 14, 16, 17, 2010 E-mail string among Trevor Hill, Kurt Mix and others, Subject: Pressure build-up, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008866 | BP-HZN-2179MDL04927015 - BP-HZN-2179MDL04927017 | 20100510 | May 10, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Current flow out of riser, with Attachments, marked as CONFIDENTIAL | Phase Two | TREX-140999 | TREX-008866 |
| TREX-008867 | BP-HZN-2179MDL02775396 - BP-HZN-2179MDL02775398 | 20100510 | May 10, 2010 Letter from Doug Suttles to Mary Landry, Re: MC 252 Response -- United States Coast Guard Request for Proprietary Information Regarding Potential Productive Capacity of the Maconda Well, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008873 | NOA017-000720 | 20100518 | May 18, 2010 E-mail from William Conner to Bill Lehr, Subject: Re: Video | Phase Two | | |
| TREX-008874 | NPT013-001859 - NPT013-001861 | 20100521 | May 20-21, 2010 E-mail string between Bill Lehr, Juan Lasheras, Subject: My problem, marked Highly Confidential | Phase Two | | |
| TREX-008900 | ANA-MDL2-000063952 - ANA-MDL2-000063953 | 20100419 | E-mail from Paul Chandler to Dawn Peyton, dated April 19, 2010 - Subject:  Macondo Net Pay Work | Phase Two | | |
| TREX-008901 | ANA-MDL-000205607 - ANA-MDL-000205608 | 20100504 | E-mail from Glenn Raney to Debbie Decker, dated May 4, 2010 - Subject:  Macondo BOD Montage | Phase Two | | |
| TREX-008902 | ANA-MDL2-000089726 - ANA-MDL2-000089737 | 20100609 | E-mail from Dawn Peyton to Bert Allbritton, dated June 9, 2010 - Subject:  Post Drill | Phase Two | | |
| TREX-008903 | ANA-MDL2-000111398 - ANA-MDL2-000111440 | 20100810 | E-mail from Dawn Peyton to Richard Beecher, dated August 10, 2010 - Subject: Macondo | Phase Two | | |
| TREX-008904 | ANA-MDL-000002758 - ANA-MDL-000002761 | 20100409 | E-mail from Dawn Peyton to Alan O'Donnell, dated April 9, 2010 - Subject:  FW:  OLGA Output | Phase Two | | |
| TREX-008905 | ANA-MDL-000037846 - ANA-MDL-000037848 | 20091027 | String of e-mails, top one from Darrell Hollek to Alan O'Donnell, dated October 27, 2009 - Subject: Re: Macondo AFE and Well Plan | Phase Two | | |
| TREX-008906 | None | 20100530 | AGREED 30(b)(6) DEPOSITION NOTICE OF HALLIBURTON ENERGY SERVICES, INC. DEFENDANT; eight pages | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008907 | None | 20120615 | June 15, 2012 Letter from Donald Godwin to The Honorable Sally Shushan, Re: In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010, MDL-No. 2179 - Response to Rule 30(b)(6) Deposition Notice; two pages | Phase Two | | |
| TREX-008908 | HAL_1081034 - HAL_1081036 | 20100602 | June 1 and 2, 2010 E-mail string among Nicky Pellerin, Ryan Wollam and others, Subject: Macondo Relief Well Dynamic Kill Team Select Stage Gate Deliverables, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008909 | HAL_1081239 - HAL_1081284 | 20100806 | Aug. 6, 2010 E-mail from Shade LeBlanc to Ronnie Faul, with Attachments: DRAFT--Final BP Static Kill Cementing Post Job Summary.doc, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-008910 | HAL_1081189 - HAL_1081231 | 20100812 | Aug. 12, 2010 E-mail from Shade LeBlanc to Jeff Miller, Ronnie Faul and others, Subject: BP Macondo #1 Static Kill Cement Post Job Report, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008911 | BP-HZN-2179MDL00572813 - BP-HZN-2179MDL00572827 | 20100819 | BP MC 252#1 Static Kill and Cement Review and Summary dated August 19, 2010, marked as CONFIDENTIAL | Phase Two | TREX-041583 | TREX-041583 |
| TREX-008912 | HAL_0742994 - HAL_0742996 | 20100605 | June 5, 2010 E-mail from David Barnett to Wilson Arabie (Frontline Group), RMBConsul@aol.com and others, Subject: Kill Team Contact List - 5 June 10, with Attachments, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL, one page | Phase Two | | |
| TREX-008913 | HAL_0711762 - HAL_0711763 | 20100606 | June 6, 2010 E-mail from David Barnett to Barbara Lasley, Bob Meyers and others, Subject: Coordination Going Forward, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-008914 | HAL_0714122 - HAL_0714144 | 20100608 | June 8, 2010 E-mail string among David Barnett, William Burch and others, Subject: Hydraulic Kill Technical Note rev.0, with Attachments, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-008915 | HAL_0712649 - HAL_0712651 | 20100618 | June 17 and 18, 2010 E-mail string among Hank Porter, Matt Gochnour, Pat Wildt and others, Subject: ROV Pressure feeds for deep kill, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008916 | HAL_0741744 - HAL_0741747 | 20100727 | July 27, 2010 E-mail from Theresa Barnett to 'erick.cunningham@bp.com, Subject, BP GOM RT ENG Resources-2010 WO Amendment MC252 WellCat.doc, with Attachments, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-008917 | HAL_0129094 - HAL_0129164 | 20100731 | July 30 and 31, 2010 E-mail string among Glenn Thibodeaux, Hank Porter, Richard Lee and others, Subject: Approved copies of 4608 and 4609, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008918 | HAL_0714732 - HAL_0714768 | 20100803 | Aug. 3, 2010 E-mail from Ryan Wollam to Jasen Bradley, Luis Padilla and Shade LeBlanc, Subject: Cementing Procedure, with Attachments, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-008919 | HAL_0711478 | 20100729 | July 29, 2010 E-mail from Hank Porter to Ross Armbruster, Jared Trahan and others, Subject: Data Collected During Static Kill and Cement Job, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008920 | HAL_1338226 - HAL_1338228 | 20100805 | BP Macondo Intervention Program for MC252-1, Operational Note #03, Data Collection and Security, dated July 29, 2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-008921 | None | 20100908 | BP Deepwater Horizon Accident Investigation Report dated September 8, 2010; two pages | Phase Two | | |
| TREX-008933 | BP-HZN-2179MDL05410154 - BP-HZN-2179MDL05410158 | 20100720 | CSI Technologies, BP Cement and Compatibility Testing for the Post-kill Cement Job to be Pumped from the HOS Centerline.  Testing conducted at the Halliburton Gulf Coast Technology Center in Broussard, LA, CSI Project CEN0773 Prepared for Erick Cunningham, July 20, 2010, Prepared by Sylvester Auzenne, marked CONFIDENTIAL | Phase Two | | |
| TREX-008934 | BP-HZN-2179MDL00731356 - BP-HZN-2179MDL00731360 | 20100708 | BP EPT Technical File Note, Rational for Cement Formulation for the Macondo MC 252 #1 Post Static Kill Cement Job and Procedural Risk Assessment, Written by Erick Cunningham - EPT Cementing Specialist, dated July 8, 2010, marked CONFIDENTIAL | Phase Two | | |
| TREX-008937 | BP-HZN-2179MDL01823899 - BP-HZN-2179MDL01823905 | 20100427 | Oil on Water Estimates | Phase Two | | |
| TREX-008941 | N9G040-006258 - N9G040-006260 | 20100516 | E-mail chain, top e-mail from Mr. Lehmann to Dr. Lehr, et al, dated May 16, 2010 | Phase Two | | |
| TREX-008990 | None | 20100425 | NOAA Web Update April 25, 2010 DEEPWATER HORIZON Incident, two pages | Phase Two | | |
| TREX-008995 | ZAN046-302443 - ZAN046-302444 | 00000000 | Worst-Case Discharge Volume Background Deepwater Horizon Mississippi Canyon Block 252 | Phase Two | | |
| TREX-009002 | None | 00000000 | Statement of Work, DEEPWATER HORIZON Oil Spill Flow Rate and Characteristics Analysis | Phase Two | | |
| TREX-009003 | None | 20100519 | "Testimony on Acoustic Technology For Determining Oil Spill Size" | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009004 | None | 20100610 | Preliminary Report from the WHOI Flow Rate Measurement Group Prepared by Team Leader Richard Camilli, Woods Hole Oceanographic Institution, June 10, 2010 | Phase Two | | |
| TREX-009005 | None | 20110310 | National Incident Command, Interagency Solutions Group, Flow Rate Technical Group, Assessment Of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill | Phase Two | | |
| TREX-009006 | WHOI-000635 - WHOI-000643 | 20100519 | "Acoustic measurement of the Deepwater Horizon Macondo well flow rate" | Phase Two | | |
| TREX-009007 | WHOI-109870 - WHOI-109874 | 20100514 | E-mail dated May 14, 2010 Lockhart to Bowen and others Subject: RE: Logistics and Interface telcon | Phase Two | | |
| TREX-009009 | WHOI-109281 - WHOI-109305 | 20100715 | U.S. Coast Guard Research and Development Center, HSCG32-10-C-R00020, Deliverable No. 3, Data Collection Trip Report, DEEPWATER HORIZON Oil Spill Flow Rate and Characteristics Analysis, Contractor: Woods Hole Oceanographic Institution, Applied Ocean Physics and Engineering Dept., Prepared by Richard Camilli and Andrew Bowen, 15 July 2010 | Phase Two | | |
| TREX-009012 | WHOI-000752 - WHOI-000766 | 20110610 | "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill" | Phase Two | | |
| TREX-009013 | None | 20111028 | "Review of flow rate estimates of the Deepwater Horizon oil spill" | Phase Two | | |
| TREX-009022 | None | 00000000 | "New Solutions in Fluid Sampling" | Phase Two | | |
| TREX-009038 | WHOI-001161 - WHOI-001162 | 20100506 | E-mail dated May 6, 2010 Camilli to Bowen Subject: Re: BP actions | Phase Two | | |
| TREX-009039 | WHOI-104778 - WHOI-104782 | 20100516 | E-mail dated May 16, 2010 Camilli to Murawski and Others, Subject: checking in | Phase Two | | |
| TREX-009040 | WHOI-110292 - WHOI-110293 | 20100608 | E-mail dated June 8, 2010 Bowen to Munier Subject: Fwd: Preliminary flow rate results | Phase Two | | |
| TREX-009041 | WHOI-100374 | 20100622 | E-mail dated June 22, 2010 rcamilli@whoi.edu to Avery and others | Phase Two | | |
| TREX-009042 | WHOI-103386 | 20101118 | E-mail dated October 18, 2010 Camilli to Sogge Subject: Re: Inclusion as co-author on FRTG final report | Phase Two | | |
| TREX-009043 | HCG444-020956 - HCG444-020982 | 20100610 | E-mail dated June 10, 2010 Rooke to Parsons and others Subject: FW: Recent FRTG results | Phase Two | | |
| TREX-009044 | WHOI-103779 - WHOI-103783 | 20100903 | E-mail dated September 3, 2010 Camilli to Reddy Subject: Fwd: Re: Acoustic flow estimate | Phase Two | | |
| TREX-009045 | WHOI-102428 - WHOI-102433 | 20101130 | E-mail dated November 30, 2010 Camilli to McNutt and others Subject: another independent method for calculating flow rate | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.          Page 53 of 231

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009046 | WHOI-106604 - WHOI-106607 | 20101127 | E-mail dated November 27, 2010 creddy@whoi.edu to rcamilli@ whoi.edu Subject: Fwd: Re: Help! | Phase Two | | |
| TREX-009047 | WHOI-102603 - WHOI-102605 | 20101116 | E-mail dated November 16, 2010 ssylva@whoi.edu to creddy@whoi. edu Subject: caper time line | Phase Two | | |
| TREX-009048 | WHOI-001275 - WHOI-001281 | 20100721 | E-mail dated July 21, 2010 McCue to creddy@whoi.edu Subject: RE: FW: RE: update on oil spill; great news | Phase Two | | |
| TREX-009049 | WHOI-000387 - WHOI-000405 | 20100802 | E-mail dated August 2, 2010 ssylva@whoi.edu to creddy@whoi.edu Subject: Fwd: Project IGT results, Job 13479 | Phase Two | | |
| TREX-009050 | WFT-MDL-00129171 | 20100623 | Summary of Standard Measurements, dated 6-23-10 | Phase Two | | |
| TREX-009051 | WFT-MDL-00131418 - WFT-MDL-00131421 | 20100423 | E-mail chain, top e-mail from Mr. Singletary to Ms. Dunn, et al., dated 4/23/2010 | Phase Two | | |
| TREX-009052 | WFT-MDL-00053979 - WFT-MDL-00053980 | 20100621 | E-mail chain, top e-mail from Ms. Harris to Ms. Loos, et al., dated 6/21/2010 | Phase Two | | |
| TREX-009053 | WFT-MDL-00039587 - WFT-MDL-00039588 | 20100425 | E-mail from Mr. Kwon to Ms. Skripnikova, et al., dated 4/25/2010 | Phase Two | | |
| TREX-009054 | WFT-MDL-00039414 - WFT-MDL-00039417 | 20100422 | E-mail chain, top e-mail from Mr. Willson to Mr. Fisher, et al., dated 4/22/2010 | Phase Two | | |
| TREX-009055 | WFT-MDL-00039429 | 20100422 | E-mail chain, top e-mail from Mr. Kwon to Ms. Loos, dated 4/22/2010 | Phase Two | | |
| TREX-009056 | WFT-MDL-00082902 | 20100621 | Rock Mechanics Testing & Analyses Mississippi Canyon Blk. 252 No. 1 BP 1 Macondo Prospect BP America Production Company | Phase Two | TREX-009069 | TREX-009069 |
| TREX-009057 | WFT-MDL-00104611 | 20100628 | E-mail from Ms. Harris to Ms. Loos, et al., dated 6/28/2010 | Phase Two | | |
| TREX-009058 | WFT-MDL-00056596 - WFT-MDL-00056597 | 20100629 | E-mail chain, top e-mail from Ms. Harris to Mr. Kwon, et al., dated 6/29/2010 | Phase Two | | |
| TREX-009059 | WFT-MDL-00058198 | 20100708 | E-mail from Ms. Harris to Mr. Kwon, dated 7/8/2010 | Phase Two | | |
| TREX-009060 | WFT-MDL-00039520 | 20100423 | E-mail from Ms. Loos to Ms. Lupton, et al., dated 4/23/2010 | Phase Two | | |
| TREX-009061 | WFT-MDL-00062839 - WFT-MDL-00062855 | 20100629 | E-mail from Ms. Steele to Ms. Loos, dated Jun3 29, 2010 | Phase Two | TREX-008788 | TREX-008788 |
| TREX-009063 | None | 00000000 | CT scan of 3-6R, one page | Phase Two | | |
| TREX-009064 | None | 00000000 | CT scan of 3-16R, one page | Phase Two | | |
| TREX-009065 | None | 00000000 | CT scan of 3-22R, one page | Phase Two | | |
| TREX-009066 | WFT-MDL-00129617 - WFT-MDL-00129618 | 20100423 | E-mail from Ms. Loos to DL Global Weatherford Labs Web Publishing, dated 4/23/2010 | Phase Two | | |
| TREX-009068 | WFT-MDL-00131648 - WFT-MDL-00131649 | 20100424 | E-mail from Mr. Walker to Ms. Kercho, et al., dated 4/24/2010 | Phase Two | | |
| TREX-009069 | WFT-MDL-00082902 | 20100621 | Rock Mechanics Testing & Analyses Mississippi Canyon Blk. 252 No. 1 BP 1 Macondo Prospect BP America Production Company | Phase Two | TREX-009056 | TREX-009069 |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009071 | WFT-MDL-00039666 - WFT-MDL-00039671 | 20100503 | E-mail string, top e-mail form Ms. Loos to Mr. Singletary, et al., dated 5/3/2010, attached unredacted copy | Phase Two | | |
| TREX-009072 | WFT-MDL-00039749 | 20100506 | E-mail from Ms. Harris to Ms. Loos, dated 5/6/2010, attached unredacted copy | Phase Two | | |
| TREX-009073 | WFT-MDL-00092763 - WFT-MDL-00092767 | 20100303 | E-mail string, top e-mail from Mr. Anderson to Ms. Komm, et al., dated 3/3/2010 | Phase Two | | |
| TREX-009074 | WFT-MDL-00039540 | 00000000 | CT scans | Phase Two | | |
| TREX-009075 | WFT-MDL-00082977 - WFT-MDL-00082980 | 20101019 | CoreTrac TimeLine for HH-46949 | Phase Two | | |
| TREX-009084 | IMU010-000454 - IMU010-000465 | 20100529 | BP Top Kill Analysis 29th May 2010 | Phase Two | | |
| TREX-009095 | IMU710-002772 - IMU710-002798 | 20101001 | National Incident Commander's Incident Report:  MC252 Deepwater Horizon, dated October 1, 2010 | Phase Two | | |
| TREX-009098 | IMU276-002222 - IMU276-002235 | 20100913 | Forums on Offshore Drilling Strategies for Well Control and Containment in Deepwater, Lafayette, Louisiana September 13, 2010 | Phase Two | | |
| TREX-009105 | HCP008-002191 - HCP008-002434 | 20110900 | On Scene Coordinator Report Deepwater Horizon Oil Spill, Submitted to the National Response Team September 2011 | Phase Two | | |
| TREX-009106 | BP-HZN-2179MDL01437159 - BP-HZN-2179MDL01437294 | 20100712 | National Incident Commander Deepwater Horizon Spill of National Significance, NationalIncident Commander Strategy Implementation dated July 12, 2010, Version 2.0, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009115 | HCF111-016702 - HCF111-016711 | 20100519 | May 19, 2010 E-mail string among Doug Suttles, David Rainey, Thad Allen and others, Subject: Flow rate note, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009117 | HCG013-009500 - HCG013-009501 | 20100928 | National Incident Commander Deepwater Horizon Spill Response Strategy Implementation Version 5.0, Appendix (2) to Annex (L): Letter Dated June 8 from FOSC to BP Requesting Plans for Maximizing Discharge Recovery from the Source | Phase Two | | |
| TREX-009118 | HCG013-009502 - HCG013-009505 | 20100928 | National Incident Commander Deepwater Horizon Spill Response Strategy Implementation Version 5.0, Appendix (3) to Annex (L): Letter Dated June 9 from BP to FOSC with Plans for Building Additional Capacity and Redundancy for the Containment of Oil | Phase Two | | |
| TREX-009121 | PCG008-000373 - PCG008-000392 | 20100505 | BP Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, dated 5/05/2010, Rev. 1, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009123 | HCG013-000604 - HCG013-001206 | 20100928 | National Incident Commander Deepwater Horizon Response dated 28 September 2010, SUBJ: Deepwater Horizon Strategy Implementation, Version 5.0, marked as CONFIDENTIAL | Phase Two | TREX-141381 | TREX-009123 |
| TREX-009124 | None | 20110318 | March 18, 2011 Memorandum from R.J. Papp, Jr., ADM Commandant to Distribution, Subj: FINAL ACTION MEMORANDUM - INCIDENT SPECIFIC PREPAREDNESS REVIEW (ISPR) DEEPWATER HORIZON OIL SPILL; 167 pages | Phase Two | | |
| TREX-009127 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | 20100525 | BP Macondo Top Kil Procedure for MC252-1, Momentum Kill Pumping Operations, dated 5/23/2010, marked as BP BACKGROUND INFORMATION - CONFIDENTIAL | Phase Two | TREX-008538; TREX-010557 | TREX-008538 |
| TREX-009128 | OSE016-053366 - OSE016-053367 | 20100526 | May 26, 2010 Letter from Douglas Suttles to Rear Admiral Mary Landry, marked as HIGHLY CONFIDENTIAL | Phase Two | TREX-008985; TREX-141822 | TREX-009128 |
| TREX-009132 | BP-HZN-2179MDL01089076 - BP-HZN-2179MDL01089078 | 20100518 | May 18, 2010 E-mail from Kate Baker to Bill Kirton, Jonathan Sprague and others, Subject: Draft for our comment; summary points from the KWOP discussion, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009136 | HCG043-009112 - HCG043-009115 | 20100527 | National Incident Commander Daily Situation Update, 1300 - 27 May 2010, Deepwater Horizon Spill Response (Updates in RED) | Phase Two | | |
| TREX-009147 | PCG047-019863 - PCG047-019871 | 20100629 | BP GoM Drilling, Completions and Interventions - MC252, Procedure Approval Process and Approval Authority, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009151 | SNL002-003627 - SNL002-003629 | 20100525 | May 25, 2010 E-mail string among Tom Knox, Ray Merewether and others, Subject: The junk shot, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009155 | HCG266-012219 - HCG266-012222 | 20100510 | May 10, 2010 E-mail from Doug Suttles to Mary Landry, Subject: 01090800.PDF - Adobe Reader, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009156 | BP-HZN-2179MDL04808637 - BP-HZN-2179MDL04808650 | 20100511 | May 11, 2010 E-mail from Mike Mason to Cindy Yeilding, Debbie Kercho and others, Subject: Meeting Presentation May 11 2010 (3).ppt, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009157 | BP-HZN-2179MDL04850782 - BP-HZN-2179MDL04850783 | 20100506 | May 5 and 6, 2010 E-mail string among Kelly McAughan, Jasper Peijs and others, Subject: WCD Plots Request, with Attachments, marked as CONFIDENTIAL | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.          Page 56 of 231

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009158 | BP-HZN-2179MDL06391861 - BP-HZN-2179MDL06391863 | 20100506 | May 5 and 6, 2010 E-mail string between Kelly McAughan and Jasper Peijs, Subject: WCD Plots, with Attachments, marked as CONFIDENTIAL | Phase Two | TREX-009295; TREX-009330 | TREX-009295 |
| TREX-009159 | BP-HZN-2179MDL05634397 - BP-HZN-2179MDL05634399 | 20100509 | May 9, 2010, Document from Jonathan Sprague to Hydraulic Kill Team: Kurt Mix, Ole Rygg, William Burch, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009160 | BP-HZN-2179MDL05710203 | 20100527 | May 27, 2010 Text message from Jon Sprague, marked as HIGHLY CONFIDENTIAL | Phase Two | TREX-009259 | TREX-009160 |
| TREX-009161 | BP-HZN-2179MDL04877178 - BP-HZN-2179MDL04877179 | 20100529 | May 28 and 29, 2010 E-mail string among Thad Allen, Doug Suttles and others, Subject: Top Kill, marked as CONFIDENTIAL | Phase Two | TREX-140352 | TREX-009161 |
| TREX-009162 | HCG311-001352 | 20100529 | May 29, 2010 E-mail string between Mary Landry and Kevin Cook, Subject: WHAT ARE YOU HEARING?, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009163 | BP-HZN-2179MDL00957442 - BP-HZN-2179MDL00957454 | 20100529 | May 29, 2010 E-mail from Ruban Chandran to Tom Hunter, Subject: Presentation for 1pm call, with Attachments, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-009164 | BP-HZN-2179MDL01628995 - BP-HZN-2179MDL01628997 | 20100528 | May 27 and 28, 2010 E-mail string among Mark Mazzella, Paul Tooms and others, Subject: BJ and Halli Data and May 27, 2010 E-mail from Rupen Doshi to Hank Porter, Tokes Adoun, Subject: Data Files from BP's Top Kill, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-009167 | HCG315-001185 | 20100614 | June 13 and 14, 2010 E-mail string among Thad Allen, James Watson and others, Subject: Response to Letter dated June 11, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009169 | HCG264-006108 - HCG264-006109 | 20100616 | June 16, 2010 E-mail string between Thad Allen and Roger Laferriere, Subject: Moving Ahead...NIC Intent and June 15, 2010 E-mail from Roger Laferriere to James Watson and Roy Nash, Subject: REQUEST FOR FORCES, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009175 | BP-HZN-2179MDL04815850 | 20100422 | April 22, 2010 E-mail string between Brian Black and James Grant, Subject: Worst Case Discharge Estimates, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009185 | NPT001-000020; NPT001-000014 - NPT001-000019 | 20100604 | June 4, 2010 E-mail from Pedro Espina to Antonio Possolo and Dr. Anthony Hamins, Subject: NOAA request: Expedited review, with Attachments, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-009196 | NPT001-000165 | 20100608 | June 8, 2010 E-mail string between Antonio Possolo and Pedro Espina, Subject: Deepwater, marked as CONFIDENTIAL | Phase Two | TREX-009210 | TREX-009196 |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009202 | SNL110-000275 - SNL110-000278 | 20100728 | July 27 and 28, 2010 E-mail string among Antonio Possolo, Marcia McNutt and others, Subject: Estimates Reconciliation Request, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-009205 | NPT001-000116; NPT001-000112 - NPT001-000115 | 20100607 | June 7, 2010 E-mail from Antonio Possolo to Bill Lehr, James Riley and others, Subject: Contribution to Uncertainty Analysis, with Attachments, marked as HIGHLY CONFIDENTIAL and CONFIDENTIAL | Phase Two | | |
| TREX-009206 | NPT001-001577 | 20100726 | July 26, 2010 E-mail from Pedro Espina to Antonio Possolo, Subject: New request from Marcia McNutt and E-mail from Marcia McNutt to Pedro Espina, Subject: Reconciling the teams, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009212 | NPT013-000256 - NPT013-000258 | 20100614 | Handwritten notes titled Meeting @ DOE, dated 6/14/10, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-009217 | IGS627-000380 - IGS627-000383 | 20100614 | June 14, 2010 E-mail from Mark Miller to Martha Garcia, Subject: Sorry to lose you, with Attachments, marked as CONFIDENTIAL and For Internal Use Only, Date Prepared May 12, 2010 | Phase Two | | |
| TREX-009224 | IGS762-002253 - IGS762-002254 | 20100802 | Aug. 2, 2010 E-mail from Sky Bristol to Mark Miller, Subject: Decision Points on New Oil Budget Report, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009230 | None | 20101100 | Oil Budget Calculator, Deepwater Horizon, Technical Documentation, November 2010, A Report by: The Federal Interagency Solutions Group, Oil Budget Calculator Science and Engineering Team; 215 pages | Phase Two | | |
| TREX-009237 | None | 20120829 | AGREED 30(b)(6) DEPOSITION NOTICE OF ADD ENERGY GROUP; seven pages | Phase Two | | |
| TREX-009238 | AE-HZN-2179MDL00098912, AE-HZN-2179MDL00098914 - AE-HZN-2179MDL00098923 | 20100628 | June 28, 2010 E-mail from Ole Rygg to Pat O'bryan, Subject: Verification of modeling for MC252, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009239 | None | 20051200 | Drilling Contractor, Well Control article titled Today's complex drilling operations demand sophisticated well-control modeling tools,dated November/December 2005; three pages | Phase Two | | |
| TREX-009240 | AE-HZN-2179MDL00127297 - AE-HZN-2179MDL00127299 | 20100509 | May 9, 2010 Document from Hydraulic Kill Team: Kurt Mix, Ole Rygg, William Burch to Jonathan Sprague, marked as CONFIDENTIAL | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009241 | AE-HZN-2179MDL00082855 - AE-HZN-2179MDL00082866 | 20100510 | May 10, 2010 E-mail string from Ole Rygg to William Burch and Kurt Mix, Subject: Updated presentation of blowout and dynamic kill results, with Attachments, marked as CONFIDENTIAL, ten pages | Phase Two | | |
| TREX-009242 | AE-HZN-2179MDL00124410 | 20100513 | May 13, 2010 E-mail from Kurt Mix to William Burch, Subject: Temperature Measurements on Riser, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009243 | AE-HZN-2179MDL00050712 - AE-HZN-2179MDL00050741 | 20100514 | May 14, 2010 E-mail from Ole Rygg to masonmc@bp.com, Subject: Blowout rates and shut-in, with Attachments, marked as CONFIDENTIAL, 30 pages | Phase Two | | |
| TREX-009244 | BP-HZN-2179MDL07237722 - BP-HZN-2179MDL07237742 | 20100516 | May 14 and 16, 2010 E-mail string among Ole Rygg, Kurt Mix, Trevor Hill, Subject: Pressure build-up, with Attachments, marked as CONFIDENTIAL, 16 pages | Phase Two | | |
| TREX-009245 | AE-HZN-2179MDL00116749 - AE-HZN-2179MDL00116751 | 20100518 | May 18, 2010 E-mail from Kate Baker to Bill Kirton, Jonathan Sprague and others, Subject: Draft for your comment; summary points from the KWOP discussion, with Attachments, marked as CONFIDENTIAL | Phase Two | TREX-140481 | TREX-009245 |
| TREX-009246 | AE-HZN-2179MDL00117664 | 20100614 | June 13 and 14, 2010 E-mail string among Kurt Mix, Ole Rygg and others, Subject: Need a quick peer review, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009247 | AE-HZN-2179MDL00148868 - AE-HZN-2179MDL00148882 | 20100800 | Macondo MC252 #1 Blowout, Static Kill and Cementing - Flowpath Analysis, dated August 2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009248 | AE-HZN-2179MDL00063753 | 20100804 | Aug. 4, 2010 E-mail string between Kurt Mix and Ole Rygg, Subject: Flow Path Diagnostic Test - DP Dropped, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009249 | AE-HZN-2179MDL00090696 - AE-HZN-2179MDL00090721 | 20100517 | May 17, 2010 E-mail from Ole Rygg to wooddg@bp.com, Subject: Presentation from todays meeting, with Attachments, marked as CONFIDENTIAL, 25 pages | Phase Two | | |
| TREX-009250 | BP-HZN-2179MDL04883027 - BP-HZN-2179MDL04883031 | 20100518 | May 14 and 16 - 18, 2010 E-mail string among Trevor Hill, Kurt Mix and others, Subject: Pressure build-up, with Attachments, marked as CONFIDENTIAL, one page | Phase Two | | |
| TREX-009251 | AE-HZN-2179MDL00086330 - AE-HZN-2179MDL00086331 | 20100630 | June 30, 2010 E-mail string among Jack Steen, Rob Turlak and others, Subject: Side Outlet Dimensions, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009252 | AE-HZN-2179MDL00068186; AE-HZN-2179MDL00068188 - AE-HZN-2179MDL00068191 | 20100802 | Aug. 2, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Relef well kill with Capping Stack, with Attachments, arked as CONFIDENTIAL, four pages | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009253 | AE-HZN-2179MDL00078052 | 20100630 | June 30, 2010 E-mail string between Trevor Hill and Kurt Mix, Subject: 'Optimum' flowrate for well kill, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009254 | AE-HZN-2179MDL00060126 - AE-HZN-2179MDL00060181 | 20100714 | July 14, 2010 E-mail from Ole Rygg to John Garner and others, Subject: MC252 Dynamic Kill, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009255 | AE-HZN-2179MDL00086332 - AE-HZN-2179MDL00086334 | 20100518 | May 18, 2010 E-mail string between Douglas Wood and Ole Rygg, Subject: BOP equivalent choke calcs, and May 18, 2010 E-mail from Ole Rygg to Douglas Wood, Subject: Presentation from todays meeting, presentation enclosed, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009256 | AE-HZN-2179MDL00107601 | 20100525 | May 25, 2010 E-mail string among Dave Wall, Kevin Szafron and others, Subject: BOP 'Washed Out' Area, with Attachments, marked as CONFIDENTIAL, seven pages | Phase Two | | |
| TREX-009257 | AE-HZN-2179MDL00084558 - AE-HZN-2179MDL00084583 | 20100518 | May 18, 2010 E-mail from Ole Rygg to Darrell Loya, Subject: Top kill modelling, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009258 | AE-HZN-2179MDL00056033 - AE-HZN-2179MDL00056034 | 20100519 | May 19, 2010 E-mail string between Ole Rygg and David Barnett, Subject: Parameters for Hydraulics Program, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009259 | BP-HZN-2179MDL05710203 | 20100527 | Text from Kurt Mix to Jon Sprague on May 27, 2010; one page | Phase Two | TREX-009160 | TREX-009160 |
| TREX-009260 | AE-HZN-2179MDL00114487 - AE-HZN-2179MDL00114496 | 20110611 | MC 252 #1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning, Preliminary Results, Dr. Ole B. Rygg, add wellflow as 11 June 2011, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009261 | AE-HZN-2179MDL00050119 - AE-HZN-2179MDL00050122 | 20100628 | June 28, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Flow and kill sensitivity - restricted inflow from the oil zone, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009262 | None | 20110303 | PowerPoint slides, Lillehammer, March 3rd, 2011, Macondo - Well Control efforts; 29 pages | Phase Two | | |
| TREX-009263 | AE-HZN-2179MDL00091615 | 20100520 | May 20, 2010 E-mail from Douglas Wood to Ole Rygg, Subject: Well Kill Analysis Cases, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009264 | BP-HZN-2179MDL05684398 - BP-HZN-2179MDL05684399 | 20100614 | June 13 and 14, 2010 E-mail string among Kurt Mix, Ole Rygg and others, Subject: Need a quick peer review, with Attachments, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009265 | BP-HZN-2179MDL04855177 | 20100529 | May 29, 2010 E-mail from Thomas Selbekk to Kurt Mix and Ole Rygg, Subject: Final top kill runs, with Attachments, marked as CONFIDENTIAL, three pages | Phase Two | | |
| TREX-009266 | BP-HZN-2179MDL04894453; BP-HZN-2179MDL04894455 | 20100509 | May 9, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Blowout Rates, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009267 | BP-HZN-2179MDL01920214; BP-HZN-2179MDL01920216 - BP-HZN-2179MDL01920223 | 20100511 | May 11, 2010 E-mail string among Ole Rygg, Kurt Mix and David Pattillo, Subject: Slides for the meeting, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009268 | AE-HZN-2179MDL00097614 - AE-HZN-2179MDL00097615 | 20100520 | May 20, 2010 E-mail string between Ole Rygg and Douglas Wood, Subject: Well Kill Analysis Cases, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009269 | BP-HZN-2179MDL04887037; BP-HZN-2179MDL04887039 - BP-HZN-2179MDL04887059 | 20100520 | May 20, 2010 E-mail from Ole Rygg to Bill Kirton, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009270 | BP-HZN-2179MDL04729492 - BP-HZN-2179MDL04729496 | 20110131 | Jan. 31, 2011 E-mail from Ole Rygg to Kurt Mix, Subject: MC252 Post kill and PA - Comparison of bullhead pressures, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009271 | AE-HZN-2179MDL00067353 - AE-HZN-2179MDL00067379 | 20100701 | June 30 and July 1, 2010 E-mail string among Bruce Rogers, Jack Steen and others, Subject: Side Outlet Choke, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009272 | AE-HZN-2179MDL00069648 - AE-HZN-2179MDL00069649 | 20100715 | July 15, 2010 E-mail string among Mark Mazzella, Ole Rygg and others, Subject: Shut-in simulations, flow up production casing - prior to bullhead, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009273 | BP-HZN-2179MDL01920925 | 20090122 | Jan. 22, 2009 E-mail from Tanner Gansert, Subject: Macondo FVF Values, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009274 | BP-HZN-2179MDL00445569 - BP-HZN-2179MDL00445573 | 20100426 | April 26, 2010 E-mail string among Jonathan Bellow, David Epps and others, Subject: Rate and Pressure profiles, with Attachments, and April 22 - 25, 2010 E-mail string among Walt Bozeman, Jonathan Bellow and others, Subject: Flow rate and production profile, marked as CONFIDENTIAL, seven pages | Phase Two | | |
| TREX-009275 | BP-HZN-2179MDL03834568 - BP-HZN-2179MDL03834572 | 20100200 | BP Macondo prospect: February 2010 Update, Mississippi Canyon Block 252, Gulf of Mexico, USA, marked as HIGHLY CONFIDENTIAL, five pages | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009276 | BP-HZN-2179MDL00041235 - BP-HZN-2179MDL00041236 | 20100412 | April 12, 2010 E-mail string among Bryan Ritchie, Jay Thorseth and Charles Bondurant, Subject: Macondo 1-Pager for Andy, with Attachments, marked as CONFIDENTIAL, one page | Phase Two | | |
| TREX-009277 | BP-HZN-2179MDL05740721 - BP-HZN-2179MDL05740722 | 20100707 | July 6 and 7, 2010 E-mail string between Kelly McAughan and Robert Merrill, Subject: Poro-Perm vs Depth & AQUIFER case, with Attachments and July 6, 2010 E-mail string between Kelly McAughan and Robert Merrill, Subject: Poro-Perm vs Depth, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009278 | BP-HZN-2179MDL05863503 - BP-HZN-2179MDL05863504 | 20100716 | July 16, 2010 E-mail string among Bryan Ritchie, Sean Cavalero and others, Subject: GoM aquifer sizes and July 15, 2010 E-mail string between Bryan Ritchie and Cindy Yeilding, Subject: Emailing: Macondo_M56_for_Cindy.ppt, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009279 | None | 20100726 | BP Technical Memorandum titled Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3, dated 26th July 2010, marked as BP CONFIDENTIAL; 38 pages | Phase Two | | |
| TREX-009280 | BP-HZN-2179MDL04827911 - BP-HZN-2179MDL04827912 | 20100720 | July 20, 2010 E-mail string among Robert Merrill, Kelly McAughan and others, Subject: OOIP & Data Ranges for MC252, marked as CONFIDENTIAL | Phase Two | TREX-009340 | TREX-009340 |
| TREX-009281 | BP-HZN-2179MDL06723227 - BP-HZN-2179MDL06723228 | 20100524 | May 24, 2010 E-mail string among Kelly McAughan, Galina Skripnikova and others, Subject: Data for Jay, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009282 | BP-HZN-2179MDL04831869 - BP-HZN-2179MDL04831871 | 20100421 | April 21, 2010 E-mail from Walt Bozeman to Cindy Yeilding, Subject: WCD - Updated, with Attachments and April 21, 2010  E-mail from Walt Bozeman to David Rainey, Bryan Ritchie and others, Subject: WCD - Updated and April 21, 2010 E-mail from Walt Bozeman to David Rainey, Bryan Ritchie and Terry Rooney, Subject: WCD, marked as CONFIDENTIAL, two pages | Phase Two | | |
| TREX-009283 | BP-HZN-2179MDL06566208 - BP-HZN-2179MDL06566233 | 20091105 | BP Macondo RSDP Pre-drill Review, dated 5 November 2009, marked as CONFIDENTIAL, 26 pages | Phase Two | | |
| TREX-009284 | BP-HZN-2179MDL03400280 - BP-HZN-2179MDL03400281 | 20100413 | April 12 and 13, 2010 E-mail string among John O'Leary, Gerchard Pfau and others, Subject: Macondo Deepening Feedback Draft, with Attachments, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009285 | BP-HZN-2179MDL00015318 | 20100414 | April 14, 2010 E-mail from Mick Casey to Bryan Ritchie, Subject: Macondo Lower Miocene Review, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009286 | BP-HZN-2179MDL00015939 - BP-HZN-2179MDL00015940 | 20100406 | April 6, 2010 E-mail string among Bryan Ritchie, Kelly McAughan and others, Subject: Macondo Resource Update and April 5, 2010 E-mail from Galina Skripnikova to Martin Albertin, Serkan Arca and others, Subject: Macondo Petrophysics Update, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009287 | BP-HZN-2179MDL01822314 - BP-HZN-2179MDL01822316 | 20100505 | May 5, 2010 E-mail from Charles Bondurant to David Rainey,  Subject: 100504_Macondo_M56_Structure.ppt, with Attachments, marked as CONFIDENTIAL, two pages | Phase Two | | |
| TREX-009288 | BP-HZN-2179MDL01922217 - BP-HZN-2179MDL01922230 | 20100513 | May 13, 2010 E-mail from Andrew Hill to Cindy Yeilding, Bryan Ritchie and others, Subject: Acquisition options: Version 2, with Attachments, marked as CONFIDENTIAL, 13 pages | Phase Two | | |
| TREX-009289 | BP-HZN-2179MDL06173648 - BP-HZN-2179MDL06173649 | 20100513 | May 12 and 13, 2010 E-mail string among Chris Cecil, Peter Carragher and others, Subject: Macondo reservoir naming convention, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009290 | BP-HZN-2179MDL00026310 - BP-HZN-2179MDL00026311 | 20100413 | April 13, 2010 E-mail string among Stuart Lacy, Kelly Gray and others, Subject: Show Graph, with Attachments, marked as CONFIDENTIAL, five pages | Phase Two | | |
| TREX-009291 | BP-HZN-2179MDL00458506 | 20100422 | April 22, 2010 E-mail string among Paul Johnston, Jonathan Bellow and others, Subject: Sand pressure table, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009292 | BP-HZN-2179MDL05794279 - BP-HZN-2179MDL05794284 | 20100422 | April 22, 2010 E-mail string among Kelly McAughan, Jay Thorseth and others, Subject: Flow rate and production profile, with Attachments, marked as CONFIDENTIAL, nine pages | Phase Two | | |
| TREX-009293 | BP-HZN-2179MDL04866019 - BP-HZN-2179MDL04866020 | 20100506 | May 6, 2010 E-mail from Kelly McAughan to Bryan Ritchie, Subject: Incident Investigation Request, with Attachments and May 5, 2010 E-mail from Kent Corser to Kelly McAughan and Tony Brock, Subject: Request - Help on flow calculations, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009294 | BP-HZN-2179MDL04826208 | 20100506 | May 6, 2010 E-mail from Kelly McAughan to Cindy Yeilding, Subject: Wednesday 5/5 Macondo Fluids Summary, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009295 | BP-HZN-2179MDL04800330 - BP-HZN-2179MDL04800333 | 20100506 | May 5 and 6, 2010 E-mail string among Kelly McAughan, Jasper Peijs and others, Subject: WCD Plots, with Attachments, marked as CONFIDENTIAL, three pages | Phase Two | | |
| TREX-009296 | BP-HZN-2179MDL05743035 - BP-HZN-2179MDL05743036 | 20100706 | July 5 and 6, 2010 E-mail string among Robert Merrill, Bryan Ritchie and others, Subject: Reservoir Depletion review with James Dupree, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009297 | BP-HZN-2179MDL07434085 - BP-HZN-2179MDL07434102 | 20100802 | Aug. 2, 2010 E-mail from Mick Casey to Cindy Yeilding, Subject: More Cases, with Attachments, marked as CONFIDENTIAL, 5 pages | Phase Two | | |
| TREX-009298 | BP-HZN-2179MDL07434130 - BP-HZN-2179MDL07434135 | 20100803 | Aug. 3, 2010 E-mail from Mick Casey to Cindy Yeilding, Subject: New Slide Pack, with Attachments, marked as CONFIDENTIAL, 15 pages | Phase Two | | |
| TREX-009299 | BP-HZN-2179MDL02139964 - BP-HZN-2179MDL02139974 | 20090210 | Feb. 10, 2009 E-mail from Charles Bondurant to Scherie Douglas, Subject: Emailing: 0902_Macondo_EP_G&G_images.ppt, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009300 | BP-HZN-2179MDL05648141 - BP-HZN-2179MDL05648147 | 20101215 | E-mail from Mr. Bishop to Mr. Sweeney, dated Dec 15, 2010 | Phase Two | | |
| TREX-009301 | BP-HZN-2179MDL03833672 - BP-HZN-2179MDL03833686 | 00000000 | Petroleum Engineering Challenger Development Programme With BP Experts   listed where currently identified | Phase Two | | |
| TREX-009302 | BP-HZN-2179MDL06718686 | 20100507 | Sub-Surface and Wells Applications - Partitioning - 2010 Final Version on 7th May 2010 | Phase Two | | |
| TREX-009303 | BP-HZN-2179MDL04887109 | 20100502 | E-mail chain, top e-mail from Mr. Wang to Mr. Liao, dated May 02, 2010 | Phase Two | | |
| TREX-009304 | BP-HZN-2179MDL04918209 - BP-HZN-2179MDL04918221 | 20100607 | E-mail from Mr. Bishop to Mr. Cecil, dated Jun 07, 2010 | Phase Two | | |
| TREX-009305 | BP-HZN-2179MDL04813371 - BP-HZN-2179MDL04813506 | 00000000 | Handwritten notes of Mr. Bishop | Phase Two | | |
| TREX-009306 | BP-HZN-2179MDL04825892 - BP-HZN-2179MDL04825893 | 20100504 | Meeting summary Notes 4th May 2010 | Phase Two | | |
| TREX-009307 | None | 20120918 | Letter from Mr. Gasaway to Judge Shushan, dated September 18,  2012, attaching BP Phase 2 30(b)(6) Designees, 14 pages | Phase Two | | |
| TREX-009308 | BP-HZN-2179MDL04800355 | 20100511 | E-mail from Mr. Mix to Mr. Pattillo, dated May 11, 2010 | Phase Two | | |
| TREX-009309 | BP-HZN-2179MDL04877708 | 20100514 | E-mail chain, top e-mail from Mr. Mason to Mr. Cecil, dated May 14, 2010 | Phase Two | | |
| TREX-009310 | BP-HZN-2179MDL04869009 - BP-HZN-2179MDL04869024 | 20100524 | E-mail from Mr. Cecil to Ms. Kercho, et al., dated May 24, 2010 | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009311 | BP-HZN-2179MDL06218768 - BP-HZN-2179MDL06218772 | 20100617 | E-mail chain, top e-mail from Mr. Merrill to Mr. Willson, dated Jun 17, 2010 | Phase Two | | |
| TREX-009312 | BP-HZN-2179MDL05828123 - BP-HZN-2179MDL05828124 | 20100706 | E-mail chain, top e-mail from Mr. Peijs to Mr. Conn, et al., dated  Jul 06, 2010 | Phase Two | | |
| TREX-009313 | BP-HZN-2179MDL02172721 - BP-HZN-2179MDL02172722 | 20100516 | E-mail chain, top e-mail from Mr. Mason to Mr. Birrell, et al., dated May 16, 2010 | Phase Two | TREX-005065 | TREX-009313 |
| TREX-009314 | BP-HZN-2179MDL04884249 - BP-HZN-2179MDL04884254 | 20100615 | E-mail from Mr. Merrill to Ms. Baker, et al., dated Jun 15, 2010 | Phase Two | | |
| TREX-009315 | BP-HZN-2179MDL02255133 | 00000000 | MC 252 Pressure Trends | Phase Two | | |
| TREX-009316 | BP-HZN-2179MDL05870579 - BP-HZN-2179MDL05870580 | 20100615 | E-mail chain, top e-mail from Ms. Baker to Mr. Hill, et al., dated Jun 15, 2010 | Phase Two | | |
| TREX-009317 | BP-HZN-2179MDL04914975 - BP-HZN-2179MDL04914976 | 20100628 | E-mail chain, top e-mail from Mr. Merrill to Ms. Baker, et al., dated Jun 28, 2010 | Phase Two | | |
| TREX-009318 | BP-HZN-2179MDL04899278 | 20100726 | E-mail from Mr. Merrill to Mr. Thurmond, dated Jul 26, 2010 | Phase Two | | |
| TREX-009319 | BP-HZN-2179MDL04892147 | 20100707 | E-mail from Ms. McAughan to Ms. Yeilding, dated Jul 07, 2010 | Phase Two | | |
| TREX-009320 | BP-HZN-2179MDL07117793 - BP-HZN-2179MDL07117795; BP-HZN-2179MDL07117797; BP-HZN-2179MDL07117799 - BP-HZN-2179MDL07117814 | 20100715 | E-mail chain, top e-mail from Mr. Liao to Mr. Mix, dated Jul 15, 2010 | Phase Two | | |
| TREX-009321 | BP-HZN-2179MDL04917108 | 20100712 | E-mail chain, top e-mail from Mr. Tooms to Ms. Yeilding, dated 7/12/2010 | Phase Two | | |
| TREX-009322 | BP-HZN-2179MDL04924536 | 20100625 | E-mail from Mr. Mason to Mr. Wulf, et al., dated Jun 25, 2010 | Phase Two | | |
| TREX-009323 | BP-HZN-2179MDL07397152 - BP-HZN-2179MDL07397204 | 00000000 | Handwritten notes of Mr. Mason | Phase Two | | |
| TREX-009324 | BP-HZN-2179MDL06127378 | 20100710 | E-mail chain, top e-mail from Ms. Baker to Ms. Tatro | Phase Two | | |
| TREX-009325 | BP-HZN-2179MDL04918484 - BP-HZN-2179MDL04918569 | 20100600 | Well Performance Modeling of the Macondo Well April/May/June 2010 EPT/GoM Exploration Teams | Phase Two | | |
| TREX-009326 | BP-HZN-2179MDL04921894 | 20100513 | E-mail from Mr. Peijs to Mr. Mason,dated May 13, 2010 | Phase Two | | |
| TREX-009327 | BP-HZN-2179MDL06515757 - BP-HZN-2179MDL06515758 | 20100503 | E-mail chain, top e-mail from Mr. Epps to Mr. Burch, dated May 03, 2010 | Phase Two | | |
| TREX-009328 | BP-HZN-2179MDL05061522 - BP-HZN-2179MDL05061525 | 20100430 | E-mail chain, top e-mail from Mr. Liao to Mr. Friesen, dated Apr 30, 2010 | Phase Two | TREX-008657 | TREX-009328 |
| TREX-009329 | BP-HZN-2179MDL04825899 | 20100516 | E-mail from Mr. Mason to Ms. Kercho, et al., dated May 16, 2010 | Phase Two | | |
| TREX-009330 | BP-HZN-2179MDL04800330 | 20100506 | E-mail chain, top e-mail from Ms. McAughan to Mr. Preijs, et al., dated May 06, 2010 | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009331 | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | 20100428 | E-mail chain, top e-mail from Mr. Hill to Mr. Birrell, dated Apr 28, 2010 | Phase Two | TREX-005063; TREX-009540 | TREX-005063 |
| TREX-009332 | BP-HZN-2179MDL01961665 | 20090708 | E-mail from Mr. Gansert to Mr. Bush, et al., dated Jul 08, 2009 | Phase Two | | |
| TREX-009333 | BP-HZN-2179MDL04810494 - BP-HZN-2179MDL04810504 | 00000000 | Key Messages | Phase Two | | |
| TREX-009334 | BP-2179MDL04920322 - BP-HZN-2179MDL04920323 | 20100513 | E-mail chain, top e-mail from Mr. Mason to Mr. Bishop, dated May 13, 2010 | Phase Two | | |
| TREX-009335 | BP-HZN-2179MDL04813232 - BP-HZN-2179MDL04813370 | 20100524 | Handwritten notes of Mr. Bishop | Phase Two | | |
| TREX-009336 | BP-HZN-2179MDL04858125 - BP-HZN-2179MDL04858127 | 20100525 | E-mail from Mr. Wood to Mr. Hill,  et al., dated May 25, 2010 | Phase Two | | |
| TREX-009337 | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | 20100518 | Summary points from the Kill the Well on Paper Discussion | Phase Two | TREX-008553; TREX-008980 | TREX-008553 |
| TREX-009338 | BP-HZN-BLY00200328 - BP-HZN-BLY00200342 | 00000000 | Note to File - MC252 #1 Static Kill Interpretation | Phase Two | | |
| TREX-009339 | BP-HZN-2179MDL04896741 - BP-HZN-2179MDL04896743 | 20100628 | E-mail chain, top e-mail from  Mr. Merrill to Mr. Wulf, et al., dated  Jun 28, 2010 | Phase Two | | |
| TREX-009340 | BP-HZN-2179MDL04827911 - BP-HZN-2179MDL04827912 | 20100720 | E-mail chain, top e-mail from Mr. Merrill to Ms. McAughan, et al., dated Jul 20, 2010 | Phase Two | TREX-009280 | TREX-009340 |
| TREX-009341 | BP-HZN-2179MDL05007825 - BP-HZN-2179MDL05007826 | 20100704 | E-mail chain, top e-mail from Ms. Baker to Ms. Wilson, et al., dated Jul 04, 2010 | Phase Two | | |
| TREX-009342 | BP-HZN-2179MDL05867465 - BP-HZN-2179MDL05867479 | 20100706 | Preliminary Reservoir Model MC252 6-July-2010 | Phase Two | | |
| TREX-009343 | BP-HZN-2179MDL07448801 | 20100602 | E-mail chain, top e-mail from Mr. Bishop to Mr. Gokdemir, dated Jun 02, 2010 | Phase Two | | |
| TREX-009346 | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | 20010700 | C4. Best Available Technology [18 ACC 75.425(e)(4)] | Phase Two | TREX-009828 | TREX-009828 |
| TREX-009353 | HCG037-000234 - HCG037-000235 | 20100526 | Letter from Mr. Suttles to Rear Admiral Landry, dated May 26, 2010 | Phase Two | | |
| TREX-009359 | BP-HZN-2179MDL04907108 - BP-HZN-2179MDL04907122 | 20100429 | E-mail from Mr. Mix to Mr. Leary, dated Apr 29, 2010 | Phase Two | | |
| TREX-009361 | DSE031-001794 - DSE031-001883 | 20110900 | Sandia Report DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | | |
| TREX-009392 | SNL110-001989 | 20100806 | E-mail from Mr. Dykhuizen to Mr. Ammerman, et al., dated August 6, 2010 | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009400 | BP-HZN-2179MDL03711001 - BP-HZN-2179MDL03711002 | 20100501 | May 1, 2010 E-mail from Walt Bozeman to Scherie Douglas, Cindy Yeilding and others, Subject: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, with Attachments and April 26, 2010 E-mail from Walt Bozeman to Scherie Douglas, Cindy Yeilding and others, Subject: Worst Case Discharge Update for Macondo Relief Well, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009401 | BP-HZN-2179MDL04806362 - BP-HZN-2179MDL04806363 | 20100511 | May 5 and 11, 2010 E-mail string from Cindy Yeilding to Peter Zwart, David Rainey and others, Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 5th, 2010, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009402 | BP-HZN-2179MDL04811710 - BP-HZN-2179MDL04811722 | 20100526 | BP Technical Note titled Macondo SIWHP and Build-up Times dated May 26, 2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009403 | BP-HZN-2179MDL03710938 - BP-HZN-2179MDL03710946 | 20110228 | Feb. 24 and 28, 2011 E-mail string between Bryan Ritchie and Jay Thorseth, Subject: EOY performance form, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009404 | None | 20120927 | Sept. 27, 2012 Letter from Robert R. Gasaway to The Honorable Sally Shushan, Re: MDL No. 2179 -- Phase 2 Rule 30(b)(6) Deposition Scheduling, with Attachment; 13 pages | Phase Two | TREX-009443 | TREX-009404 |
| TREX-009405 | BP-HZN-2179MDL03722541 | 20100507 | May 7, 2010 E-mail from Peter Carragher to Bryan Ritchie, Cindy Yeilding and Jay Thorseth, Subject: Macondo redrill, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009414 | HCG809-002034 - HCG809-002036 | 20100606 | June 6, 2010 Letter from Doug Suttles to James A. Watson, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009438 | BP-HZN-2179MDL04920338 - BP-HZN-2179MDL04920346 | 20100426 | April 25 and 26, 2010, E-mail string among Julian Austin, Adam Ballard and others, Subject: Preliminary Results for Orifice Size, with Attachments, marked as CONFIDENTIAL, two pages | Phase Two | | |
| TREX-009439 | BP-HZN-2179MDL04884944 - BP-HZN-2179MDL04884946 | 20100427 | April 27, 2010 E-mail string among Julian Austin, Mike Anderson and others, Subjects: Horizon pipesim model and Area of Crushed Drill Pipe, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009440 | BP-HZN-2179MDL05795380 | 20100508 | May 8, 2010 E-mail string between Roberta Wilson and Julian Austin, Subject: REQUEST: Text review | Phase Two | | |
| TREX-009441 | BP-HZN-2179MDL04896171 - BP-HZN-2179MDL04896179 | 20100508 | May 8, 2010 E-mail from Roberta Wilson to Mike Mason, Subject: Holistic System Analysis rev 4. doc, with Attachments | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009442 | BP-HZN-2179MDL04912531 - BP-HZN-2179MDL04912532; BP-HZN-2179MDL04912542 | 20100602 | June 2, 2010 E-mail from Trevor Hill to Douglas Wood, Subject: Update and handover, with Attachments and June 2, 2010 E-mail from Trevor Hill to Gordon Birrell, Kent Wells and others, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009443 | None | 20120927 | Sept. 27, 2012 Letter from Robert Gasaway to The Honorable Sally Shushan, Re: MDL No. 2179 -- Phase 2 Rule 30(b)(6) Deposition Scheduling, with Attachment; 9 pages | Phase Two | TREX-009404 | TREX-009404 |
| TREX-009444 | BP-HZN-2179MDL07395849 - BP-HZN-2179MDL07395859 | 20100511 | PowerPoint Slides dated May 11, 2010, marked as CONFIDENTIAL | Phase Two | TREX-009513 | TREX-009444 |
| TREX-009445 | BP-HZN-2179MDL04874261 - BP-HZN-2179MDL04874269 | 20100427 | April 27, 2010 E-mail from Tim Lockett to Farah Saidi, Subject: Horizon pipesim model, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009446 | BP-HZN-2179MDL06523495 - BP-HZN-2179MDL06523496 | 20100503 | May 3, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Best Estimates, with Attachments, marked as CONFIDENTIAL, eight pages | Phase Two | | |
| TREX-009447 | BP-HZN-2179MDL05744785 - BP-HZN-2179MDL05744787 | 20100504 | May 4, 2010 E-mail string among Mike Mason, W. Leith McDonald and others, Subject: Riser temperatures, with Attachments, marked as CONFIDENTIAL, three pages | Phase Two | | |
| TREX-009448 | BP-HZN-2179MDL04181079 - BP-HZN-2179MDL04181080 | 20100513 | May 13, 2010 E-mail string between Tim Lockett to Trevor Hill, Subject: Update of choke information, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009449 | BP-HZN-2179MDL07094328 | 20100514 | May 14, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Thoughts around 2700 psia reading, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009450 | BP-HZN-2179MDL02180263 - BP-HZN-2179MDL02180281 | 20100611 | June 11, 2010 E-mail from Douglas Wood to Trevor Hill and Paul Tooms, Subject: Well Kill Analysis Technical Note.doc, with Attachments, marked as CONFIDENTIAL | Phase Two | TREX-009514 | TREX-009514 |
| TREX-009451 | BP-HZN-2179MDL04802233 - BP-HZN-2179MDL04802235 | 20100619 | June 19, 2010 E-mail string among Trevor Hill, Thomas Selbekk and others, Subject: Top Kill Analysis Follow On work, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009452 | BP-HZN-2179MDL04908488 - BP-HZN-2179MDL04908507 | 20100629 | June 29, 2010 E-mail from Tim Lockett to Trevor Hill Subject: Top kill simulation cases, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009453 | BP-HZN-2179MDL04799584 - BP-HZN-2179MDL04799589 | 20100717 | July 17, 2010 E-mail from Farah Saidi to Trevor Hill, Subject: Estimated rate technical note, with Attachments, marked as CONFIDENTIAL, one page | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009454 | BP-HZN-2179MDL06520758 - BP-HZN-2179MDL06520789 | 20100504 | May 3 and 4, 2010 E-mail string among Tim Lockett, Samir Khanna and others, Subject: CFD effort in Houston, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009455 | BP-HZN-2179MDL04834293 - BP-HZN-2179MDL04834294 | 20100629 | June 19, 2010 E-mail from Ashish Chitale to Tony Liao, Trevor Hill Mike Mason, Subject: Top Kill Modeling summary, with Attachments, marked as CONFIDENTIAL and BP CONFIDENTIAL, 15 pages | Phase Two | | |
| TREX-009456 | BP-HZN-2179MDL04912566 - BP-HZN-2179MDL04912568 | 20100624 | June 23 and 24, 2010 E-mail string among Debbie Kercho, Cindy Yeilding and others, Subject: Flow estimate work, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009457 | BP-HZN-2179MDL04896270 | 20100510 | May 9 and 10, 2010 E-mail string among Graham Openshaw, Gordon Birrell and others, Subject: A thought..., marked as CONFIDENTIAL | Phase Two | TREX-010404 | TREX-010404 |
| TREX-009458 | BP-HZN-2179MDL05700441 - BP-HZN-2179MDL05700443 | 20100607 | June 7, 2010 E-mail string between Graham Openshaw and Kate Baker, Subject: Macondo Well Diagnostics Question, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009459 | BP-HZN-2179MDL04809667 | 20100702 | July 1 and 2, 2010 E-mail string among Gordon Birrell, Trevor Hill and others, Subject: Temperature measurement, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009460 | BP-HZN-2179MDL07133782 - BP-HZN-2179MDL07133783 | 20100715 | July 14 and 15, 2010 E-mail string between Tim Lockett and Trevor Hill, Subject: Discussion, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009461 | BP-HZN-2179MDL04934344 - BP-HZN-2179MDL04934345 | 20100626 | June 26, 2010 E-mail from David Brookes to Paul Gulgowski, Adam Ballard and others, Subject: Possible well shut test requirments for the Facilties, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009462 | BP-HZN-2179MDL04812947 - BP-HZN-2179MDL04812956 | 20100709 | PowerPoint Slides, top one titled Schedule and shut-in procedure for well integrity test, Trevor Hill, July 9, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009463 | BP-HZN-2179MDL07441681 - BP-HZN-2179MDL07441683 | 20100428 | April 26 - 28, 2010 E-mail string among Laurence Cowie, Frank Sweeney and others, Subject: Flow Assurance expert, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009464 | BP-HZN-2179MDL07444283 - BP-HZN-2179MDL07444284 | 20100428 | April 28, 2010 E-mail string between Ravi Gudimetla and Adam Ballard, Subject: Told ya..., with Attachments, marked as CONFIDENTIAL, one page | Phase Two | | |
| TREX-009465 | BP-HZN-2179MDL07443173 - BP-HZN-2179MDL07443179 | 20100511 | May 10 and 11, 2010 E-mail string among Ravi Gudimetla, Adam Ballard and others, Subjects: Hydrate breakup Suggestion and Deepwater Horizon Spill, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009466 | BP-HZN-2179MDL07444864 - BP-HZN-2179MDL07444870 | 20100512 | May 10 - 12, 2010 E-mail string among Ravi Gudimetla, Adam Ballard and others, Subjects: Hydrate breakup Suggestion and Deepwater Horizon Spill, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009467 | BP-HZN-2179MDL07445511 - BP-HZN-2179MDL07445519 | 20100512 | May 10 - 12, 2010 E-mail string among Ravi Gudimetla, Adam Ballard and others, Subjects: Hydrate breakup Suggestion and Deepwater Horizon Spill, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-009468 | BP-HZN-2179MDL04820690 - BP-HZN-2179MDL04820724 | 20100707 | July 5 - 7, 2010 E-mail string among Louis Schmidt, Marc Bellamy and others, Subject: Table top exercise - Shut the Macondo Well in on paper, with Attachments, marked as CONFIDENTIAL, four pages | Phase Two | | |
| TREX-009469 | BP-HZN-2179MDL04884261 - BP-HZN-2179MDL04884268 | 20100727 | July 26 and 27, 2010 E-mail string among Trevor Hill, Steve Carmichael and others, Subject: Rates during integrity test (revised), with Attachments and 6" HP1 turbine meter, marked as CONFIDENTIAL, three pages | Phase Two | TREX-140951 | TREX-009469 |
| TREX-009470 | BP-HZN-2179MDL07256061 | 20100717 | July 17, 2010 E-mail string among Ravi Gudimetla, Farah Saidi and others, Subject: HP1 Rate prior to shut down, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009471 | SDX005-0025766 - SDX005-0025767 | 20100716 | July 16, 2010 E-mail from Cade Pitcher to Kyle Ross, Brian Arias and others, Subject: INFO: Q4000 - MC252 Containment - July 15, 2010, with Attachments, marked as HIGHLY CONFIDENTIAL AND MAY CONTAIN CUI - SEE PTO #50, 61 pages | Phase Two | | |
| TREX-009472 | BP-HZN-2179MDL07038710 - BP-HZN-2179MDL07038712 | 20100714 | July 13 and 14, 2010 E-mail string among Kush Mathur and John Kennedy, Subject: UNOFFICIAL 13 July 2010: HP1 Data Summary.xls, with Attachments, marked as CONFIDENTIAL, 47 pages | Phase Two | | |
| TREX-009473 | HCG183-003405 - HCG183-003408 | 20100708 | Timing Assumptions on Containment Operations, 8 July 2010 | Phase Two | | |
| TREX-009474 | BP-HZN-2179MDL07037064 | 20100516 | May 16, 2010 E-mail string between Trevor Hill and Farah Saidi, Subject: Update, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009475 | BP-HZN-2179MDL07024984 - BP-HZN-2179MDL07024988 | 20100518 | May 18, 2010 E-mail string between Mike Brown and Philip Maule and Adam Ballard, Subject: MC252 Fluid composition and May 17, 2010 E-mail string among Adam Ballard, Mike Brown and others, Subject: ACTION: Please respond to request for ----> Re: REQUEST: Daily Status Report? and May 17, 2010 E-mail from Adam Ballard to Farah Saidi and Norm McMullen, Subject: REQUEST: Daily Status Report?, marked as CONFIDENTIAL | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009476 | STC-MDL-0033324 - STC-MDL-0033325 | 20100529 | May 29, 2010 E-mail string among Michael Duplantis, Mahendra Kunju and others, Subject: Flowback to Q-4000, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009477 | BP-HZN-2179MDL04874628 - BP-HZN-2179MDL04874633 | 20100711 | July 10 and 11, 2010 E-mail string among Christopher Roth, Neal McCaslin and others, Subject: Macondo MC252 sand production risk and management and July 9 and 10, 2010 E-mail string between Neal McCaslin and Hans Vaziri, Subject: Drawdown Modeling, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009478 | BP-HZN-2179MDL04909160 - BP-HZN-2179MDL04909161 | 20100727 | July 27, 2010, E-mail string among Trevor Hill, Farah Saidi and others, Subject: Choke side and kill side Drawings, with Attachments, marked as CONFIDENTIAL, one page | Phase Two | | |
| TREX-009479 | BP-HZN-2179MDL06537640 | 20100728 | July 27 and 28, 2010 E-mail string among Samir Khanna, Trevor Hill and others, Subject: Pipework K factors, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009480 | BP-HZN-2179MDL04877350 | 20100421 | April 21, 2010 E-mail from Walt Bozeman to Kurt Mix and Robert Bodek, Subject: Macondo Info, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009481 | BP-HZN-2179MDL04815271 - BP-HZN-2179MDL04815272 | 20100422 | April 22, 2010 E-mail from Scott Jortner to Barbara Lasley, Subject: Bill Burch notes | Phase Two | | |
| TREX-009482 | BP-HZN-2179MDL07266192 | 20120614 | June 14, 2012 E-mail from Steve Carmichael to Brian Carlson and Neal McCaslin, Subject: RITT collection spreadsheet update, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009483 | BP-HZN-2179MDL07266154 | 20120614 | June 14, 2012 E-mail from Steve Carmichael to Brian Carlson and Neal McCaslin, Subject: Q4000 collection spreadsheet update, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009484 | BP-HZN-2179MDL07266255 | 20120614 | June 14, 2012 E-mail from Steve Carmichael to Brian Carlson and Neal McCaslin, Subject: Top Hat collection spreadsheet update, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009485 | BP-HZN-2179MDL07265826 | 20120614 | June 14, 2012 E-mail from Steve Carmichael to Brian Carlson and Neal McCaslin, Subject: HP1 collection spreadsheet update, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009486 | BP-HZN-2179MDL06062154 - BP-HZN-2179MDL06062158 | 20100426 | April 25 and 26, 2010 E-mail string among Ravi Gudimetla, Adam Ballard and others, Subject: Preliminary Results for Orifice Size, with Attachments, marked as CONFIDENTIAL | Phase Two | TREX-120169 | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009487 | BP-HZN-2179MDL05100565 | 20100714 | July 14, 2010 E-mail from Ravi Gudimetla to Adam Ballard, Subject: 2010-07-09 - CDP1 Checks.xls, with Attachments, marked as CONFIDENTIAL, five pages | Phase Two | | |
| TREX-009488 | BP-HZN-2179MDL05073287 - BP-HZN-2179MDL05073304 | 20101106 | Industrial Operating Procedures for Hydrate Control, Chapter Seven, dated 11/6/10, marked as CONFIDENTIAL | Phase Two | TREX-010300 | TREX-009488 |
| TREX-009489 | BP-HZN-2179MDL05733433 - BP-HZN-2179MDL05733436 | 20100527 | May 26 and 27, 2010 E-mail string among Philip Maule, Derek Watson and others, Subject: CDP Basis of Design (BOD): Issued for use, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009490 | BP-HZN-2179MDL07266193; BP-HZN-2179MDL07266256; BP-HZN-2179MDL07266155; BP-HZN-2179MDL07265827 | 00000000 | Project spreadsheets produced regarding collection rates, 4 Excel files | Phase Two | | |
| TREX-009490.02 | BP-HZN-2179MDL07266256 | 00000000 | BP spreadsheet titled Flow Data | Phase Two | | |
| TREX-009490.03 | BP-HZN-2179MDL07266155 | 00000000 | BP spreadsheet titled Flow Data | Phase Two | | |
| TREX-009491 | BP-HZN-2179MDL07265901 | 00000000 | BP spreadsheet reflecting the calculations of flow through the capping stack that Dr. Ballard performed on or around July 15th, marked as CONFIDENTIAL, one page | Phase Two | | |
| TREX-009492 | BP-HZN-2179MDL06304785 - BP-HZN-2179MDL06304792 | 20100503 | April 27 - 28 and May 1 - 3, 2010 E-mail string among Andrew Hall, Donald Campbell-Brown and others, Subjects: URGENT/CONFIDENTIAL: GOM Incident - Riser Flowrate; and CONFIDENTIAL: Transocean Support - How do we measure flow rate from the severed riser?; and CONFIDENTIAL / URGENT: Transocean Support, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009493 | BP-HZN-2179MDL04908186 - BP-HZN-2179MDL04908189 | 20100526 | May 24 - 26, 2010 E-mail string among Pramod Singh, Andy Leonard and others, Subjects: Info / request: Fluid flow; and fluid flow, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009494 | BP-HZN-2179MDL05749068 - BP-HZN-2179MDL05749072 | 20100508 | May 8, 2010 E-mail string among Adam Ballard, Ruban Chandran and others, Subjects: HYDRATES: Joined up story fronts, with Attachments; and Joined up story fronts, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009500 | None | 20120927 | MDL No. 2179 - Phase 2 Rule 309(b)(6) Deposition Scheduling | Phase Two | | |
| TREX-009501 | None | 20100713 | List of text messages | Phase Two | | |
| TREX-009502 | None | 20100713 | List of text messages | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009503 | BP-HZN-2179MDL07383732 - BP-HZN-2179MDL07383737 | 20100525 | String of e-mails, top one from Jamie Roberts to Tom Knox, dated May 25, 2010 - Subject:  Re: The Junk Shot | Phase Two | TREX-009531 | TREX-009503 |
| TREX-009504 | BP-HZN-2179MDL07434574 - BP-HZN-2179MDL07434578 | 20100504 | String of e-mails, top one from Tom Knox to Phil Cole, dated May 4, 2010 - Subject: Re: Contact, with attachments | Phase Two | | |
| TREX-009505 | BP-HZN-2179MDL05760440 | 20100509 | E-mail from Graham Openshaw to John Nyholt and others, dated May 9, 2010 - Subject: Diagnostics Priority Assessment | Phase Two | | |
| TREX-009506 | BP-HZN-2179MDL02204267 - BP-HZN-2179MDL02204268; BP-HZN-2179MDL02204272 - BP-HZN-2179MDL02204275 | 20100425 | String of e-mails, top one from Julian Austin to Gordon Birrell and others, dated April 25, 2010 Subject:  Re: Erosion | Phase Two | | |
| TREX-009507 | BP-HZN-2179MDL04889839 - BP-HZN-2179MDL04889845 | 20100426 | String of e-mails, top one from Pierre Beynet to Julian Austin and others, dated April 26, 2010 Subject:  Where is the Choke? Setting Priorities | Phase Two | | |
| TREX-009508 | BP-HZN-2179MDL04835055 - BP-HZN-2179MDL04835064 | 20100427 | String of e-mails, top one from David Rainey to Jane Wallace - Subject:  FW: Engineering Update for BST | Phase Two | | |
| TREX-009509 | BP-HZN-2179MDL06869386 - BP-HZN-2179MDL06869398 | 00000000 | Macondo MC252 Holistic System Analysis - Initial Report | Phase Two | | |
| TREX-009510 | BP-HZN-2179MDL06295134 - BP-HZN-2179MDL06295135 | 20100512 | String of e-mails, top one from Trevor Hill to Tim Lockett, dated May 12, 2010 - Subject: Re: Status of Flow Modelling | Phase Two | | |
| TREX-009511* | BP-HZN-2179MDL06121599 | 20100428 | String of e-mails, top one from Tim Lockett to Trevor Hill, dated April 28, 2010 - Subject: Re: Update, with attachments | Phase Two | TREX-010639 | TREX-010639 |
| TREX-009512 | BP-HZN-2179MDL05705637 - BP-HZN-2179MDL05705638 | 20100518 | String of e-mails, top one from Trevor Hill to Douglas Wood, dated May 18, 2010 - Subject: Re: Further Uploads to Sharepoint | Phase Two | | |
| TREX-009513 | BP-HZN-2179MDL07395849 - BP-HZN-2179MDL07395859 | 20100511 | Key Messages | Phase Two | TREX-009444 | TREX-009444 |
| TREX-009514 | BP-HZN-2179MDL02180263 - BP-HZN-2179MDL02180281 | 20100611 | E-mail from Douglas Wood to Trevor Hill and others, dated June 11, 2010 - Subject: Well Kill Analysis Technical Note.doc with attachments | Phase Two | TREX-009450 | TREX-009514 |
| TREX-009515 | BP-HZN-2179MDL05012094 - BP-HZN-2179MDL05012095 | 20100628 | String of e-mails, top one from Trevor Hill to Maria Nass and others, dated June 28, 2010 - Subject: Re: Information on MC252 Well | Phase Two | | |
| TREX-009516 | BP-HZN-2179MDL02207951 - BP-HZN-2179MDL02207989 | 20100624 | String of e-mails, top one from Tom Knox to Paul Tooms and others, Subject: Re: MC252 Riser Inspection.ppt with attachments | Phase Two | | |
| TREX-009517 | BP-HZN-2179MDL04621974 - BP-HZN-2179MDL04621988 | 20100715 | MC252 Riser Inspection Preliminary Dimensional Details | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009518 | BP-HZN-2179MDL06454275 - BP-HZN-2179MDL06454733 | 20100612 | String of e-mails, top one from John Nyholt to Howard Cook and others, dated June 12, 2010 - Subject: Riser Kink Survey Status, NDE Team and equipment details with attachments | Phase Two | | |
| TREX-009519 | BP-HZN-2179MDL07435048 - BP-HZN-2179MDL07435050 | 20100701 | String of e-mails, top one from Howard Cook to Michael Homeyer, dated July 1, 2010, Subject: Re: Riser Inspection Update - Results Report Template | Phase Two | | |
| TREX-009520 | BP-HZN-2179MDL07277573 - BP-HZN-2179MDL07277574 | 20100714 | String of e-mails, top one from Paul Tooms to Tom Knox and others, dated July 14, 2010 - Subject: Re: Debris in left hand drill string just upstream of kink | Phase Two | | |
| TREX-009521 | BP-HZN-2179MDL07435423 - BP-HZN-2179MDL07435427 | 20100705 | String of e-mails, top one from Tom Knox to John Nyholt, dated July 5, 2010 - Subject: Re: Supplemental inspection of riser kink completed | Phase Two | | |
| TREX-009522 | BP-HZN-2179MDL06454960 - BP-HZN-2179MDL06454963 | 20100717 | E-mail from Tom Knox to Paul Tooms and others, dated July 17, 2010 - Subject: Riser inspection 3 analysis.doc with attachments | Phase Two | | |
| TREX-009523 | BP-HZN-2179MDL06560084 - BP-HZN-2179MDL06560145 | 20100817 | String of e-mails, top one from Marie MacCormick to Howard Cook and others, dated August 17, 2010 - Subject: Re: Recovered riser report with attachments | Phase Two | | |
| TREX-009524 | BP-HZN-2179MDL06105804 - BP-HZN-2179MDL06105823 | 20100909 | String of e-mails, top one from Trevor Hill to Tom Knox - Subject: FW: DWH BOP post recovery camera inspection 9-8-10.ppt with attachments | Phase Two | | |
| TREX-009525 | BP-HZN-2179MDL02316364 - BP-HZN-2179MDL02316366 | 20100730 | Letter to Pat Campbell from Richard Lynch, dated July 30, 2010 | Phase Two | TREX-010175 | TREX-009525 |
| TREX-009526 | BP-HZN-2179MDL05741484 - BP-HZN-2179MDL05741485 | 20100611 | String of e-mails, top one from Theresa Elizondo to Jayne Gates and others, dated June 11, 2010 Subject: Re: UT frequency on enterprise with attachments | Phase Two | | |
| TREX-009527 | BP-HZN-2179MDL07394399 | 20100603 | Handwritten notes | Phase Two | | |
| TREX-009528 | BP-HZN-2179MDL06970102 | 20100906 | E-mail from Trevor Hill to Tom Knox and others, dated September 6, 2010 - Subject: Discussion on MC252 flow erosion | Phase Two | | |
| TREX-009529 | BP-HZN-2179MDL07384101 - BP-HZN-2179MDL07384103 | 20100514 | String of e-mails, top one from Graham Openshaw to Simon Webster and others, dated May 14, 2010 - Subject: Re: Woods Hole with attachments | Phase Two | | |
| TREX-009530 | BP-HZN-2179MDL07383369 - BP-HZN-2179MDL07383373 | 20100514 | String of e-mails, top one from Ray Merewether to SCHU, dated May 14, 2010 - Subject: Junk shot risk | Phase Two | TREX-009533 | TREX-009530 |
| TREX-009531 | BP-HZN-2179MDL07383732 - BP-HZN-2179MDL07383737 | 20100525 | String of e-mails, top one from Tom Knox, dated May 25, 2010 - Subject: Re: The junk shot | Phase Two | TREX-009503 | TREX-009503 |
| TREX-009532 | BP-HZN-2179MDL05853120 | 20100711 | E-mail from Tom Knox to Trevor Hill, dated July 11, 2010 Subject: Top kill and pressure | Phase Two | TREX-009534 | TREX-009532 |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009533 | BP-HZN-2179MDL07383369 - BP-HZN-2179MDL07383373 | 20100514 | String of e-mails, top one from Ray Merewether to SCHU, dated May 14, 2010 - Subject: Junk shot risk | Phase Two | TREX-009530 | TREX-009530 |
| TREX-009534 | BP-HZN-2179MDL07434925 | 20100711 | E-mail from Tom Knox to Trevor Hill, dated July 11, 2010 - Subject: Top Kill Pressure | Phase Two | TREX-009532 | TREX-009532 |
| TREX-009535 | BP-HZN-2179MDL07435654 - BP-HZN-2179MDL07435659 | 20100701 | String of e-mails, top one from Tom Knox to John Martin, dated July 1, 2010, Subject: Re: Possible erosion of the bursting disc holders | Phase Two | | |
| TREX-009536 | DSE003-003730 - DSE003-003732 | 20100730 | String of e-mails, top one from Ray Merewether to SCHU, dated July 30, 2010 - Subject: Trusting BP | Phase Two | TREX-009152 | TREX-009536 |
| TREX-009537 | BP-HZN-2179MDL05755650 - BP-HZN-2179MDL05755654 | 20100425 | String of e-mails, top one from Pierre Beynet to Julian Austin, dated April 25, 2010 Subject: Erosion rate and choke opening | Phase Two | | |
| TREX-009538 | BP-HZN-2179MDL06082000 - BP-HZN-2179MDL06082002 | 20100425 | String of e-mails, top one from Adam Ballard to Ravi Gudimetla, dated April 25, 2010 | Phase Two | | |
| TREX-009539 | BP-HZN-2179MDL03752963 - BP-HZN-2179MDL03752964; BP-HZN-2179MDL03752966 - BP-HZN-2179MDL03752968 | 20100422 | String of e-mails, top one from Kelly McAughan to Jay Thorseth, dated April 22, 2010 - Subject: Re: Flow rate and production profile with attachments | Phase Two | TREX-005241 | TREX-005241 |
| TREX-009540 | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | 20100428 | String of e-mails, top one from Trevor Hill to Gordon Birrell, dated April 28, 2010 - Subject: Re: Action Items from 3:00 Sunday telecon - flow modeling with attachments | Phase Two | TREX-005063; TREX-009331 | TREX-005063 |
| TREX-009541 | BP-HZN-2179MDL06392355 - BP-HZN-2179MDL06392356 | 20100504 | String of e-mails, top one from Simon Webster to Trevor Hill, dated May 4, 2010, Subject: Re: Flow video analysis | Phase Two | | |
| TREX-009542 | BP-HZN-2179MDL04878541 | 20100506 | String of e-mails, top one from Trevor Hill to Tom Knox, dated May 6, 2010 - Subject: Re: Horizon Composition data | Phase Two | | |
| TREX-009543 | BP-HZN-2179MDL07263623 - BP-HZN-2179MDL07263624 | 20100705 | String of e-mails, top one from Simon Webster to Trevor Hill and others, dated July 5, 2010 - Subject: Re: Update on possible erosion of the bursting disc holder | Phase Two | | |
| TREX-009544 | BP-HZN-2179MDL06957482 - BP-HZN-2179MDL06957486 | 20100712 | E-mail from Tom Knox to Simon Webster, dated July 12, 2012 - Subject: Flow regime.doc | Phase Two | | |
| TREX-009545 | BP-HZN-2179MDL06426947 | 20100923 | E-mail from Cindy Yeilding to Andrew Hill, dated September 23, 2010 - Subject: Flow rate team | Phase Two | | |
| TREX-009547 | BP-HZN-2179MDL07239733 - BP-HZN-2179MDL07239737 | 20100611 | Development of Understanding of Pressure - Flow Behaviour in the MC252 system | Phase Two | | |
| TREX-009548 | BP-HZN-2179MDL07280820 - BP-HZN-2179MDL07280821 | 20110919 | String of e-mails, top one from James Rohloff to Yvonne Prevallet, dated September 19, 2011 - Subject: FW: MWCC_Audit Firm Selection Material with attachments | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009549 | BP-HZN-BLY00091058 | 20100525 | String of e-mails, top one from Graham McNeillie to Tony Brock and others, dated May 25, 2010 - Subject: RE: Request - ROV Timeline and Photos of the drillers dog house | Phase Two | | |
| TREX-009550 | None | 00000000 | Spreadsheet | Phase Two | | |
| TREX-009551 | BP-HZN-2179MDL00309598 - BP-HZN-2179MDL00309599 | 20100412 | E-mail from Earnest Bush to Dawn Allen and others, dated April 12, 2010 - Subject: Great Learning Opportunities During Crisis Training Week | Phase Two | | |
| TREX-009552 | BP-HZN-2179MDL01426136 - BP-HZN-2179MDL01426257 | 20100505 | String of e-mails, top one from Richard Lynch to daniel.h.cost@uscg.mil dated May 5, 2010 - Subject: FW: MMS/PCCI Reference Guide with attachments | Phase Two | TREX-002353 | TREX-002353 |
| TREX-009553 | BP-HZN-2179MDL07282915 - BP-HZN-2179MDL07282916; BP-HZN-2179MDL03412670 - BP-HZN-2179MDL03412703 | 20110421 | E-mail from Richard Harland to Scherie Douglas and others, dated April 21, 2011 Subject: Well Planning and Permit Readiness Tracker RWH Input.xls, with attachments | Phase Two | | |
| TREX-009554 | None | 20110721 | Oil Spill Preparedness and Response ETP Compliance Review | Phase Two | | |
| TREX-009555 | None | 20110308 | GoM Containment Capability Workplan | Phase Two | | |
| TREX-009556 | BP-HZN-2179MDL00452581 | 20100430 | E-mail from David Oxley to Peter Zwart and others, dated April 30, 2010 Subject: Interim LT Meeting - Actions April 30, 2010 | Phase Two | | |
| TREX-009557 | None | 00000423 | Time Line Estimate | Phase Two | | |
| TREX-009558 | BP-HZN-2179MDL07280494 - BP-HZN-2179MDL07280533 | 20110120 | Marine Well Containment System Interim Containment Response System - Functional Specification | Phase Two | | |
| TREX-009559 | BP-HZN-2179MDL01464972 | 20101123 | MC252 Close-out Organization (23 Nov 10) | Phase Two | | |
| TREX-009560 | BP-HZN-2179MDL04464926 | 20101102 | E-mail from Richard Lynch to Richard Morrison and others, dated November 2, 2010 Subject: MOC - Announcement of Greg Rohloff & DOA | Phase Two | | |
| TREX-009561 | BP-HZN-2179MDL06905666 - BP-HZN-2179MDL06905667 | 00000000 | E-mail from Will Pecue to Patrick O'Bryan | Phase Two | | |
| TREX-009562 | BP-HZN-2179MDL02408661 - BP-HZN-2179MDL02408679 | 20110214 | MC252 Close-out & MWCC Handover Status Update | Phase Two | | |
| TREX-009563 | BP-HZN-2179MDL06735714 - BP-HZN-2179MDL06741715 | 20110225 | Source Containment | Phase Two | | |
| TREX-009564 | BP-HZN-2179MDL07470410 - BP-HZN-2179MDL07470412 | 20110114 | String of e-mails, top one from Trevor Smith to Richard Harland, dated January 14, 2011 Subject: Re: Timing Estimates for Input & Possible Telecom Today | Phase Two | | |
| TREX-009565 | BP-HZN-2179MDL07280620 | 20110119 | E-mail from James Rohloff to Mike Zanghi, dated January 19, 2011 Subject: MWCC - Responsible Party (the operator) | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009566 | BP-HZN-2179MDL07281868 - BP-HZN-2179MDL07281892 | 00000000 | The Horizon response highlighted Several Capabilities that worked well in a large scale incident | Phase Two | | |
| TREX-009567 | BP-HZN-2179MDL07139624 - BP-HZN-2179MDL07139626 | 20110104 | E-mail from Trevor Smith to Farah Saidi, dated January 4, 2011 - Subject: FW: MWCC-ICRS Drilling Support, with attachments | Phase Two | | |
| TREX-009568 | BP-HZN-2179MDL04700057 - BP-HZN-2179MDL04700059; BP-HZN-2179MDL04700063 - BP-HZN-2179MDL04700115 | 20110425 | E-mail from John Peters to Goodman@api.org and others, dated April 25, 2011 Subject: FW: NTL-10 JITF - Well Containment Screening Analysis Tool Version 1.18 | Phase Two | | |
| TREX-009569 | BP-HZN-2179MDL00458483 - BP-HZN-2179MDL00458485 | 20100422 | E-mail from Andy Inglis to Bruce Price and others, dated April 22, 2010 | Phase Two | | |
| TREX-009570 | None | 00000000 | Global Deepwater Response | Phase Two | | |
| TREX-009571 | None | 00000000 | Ready to Respond:  Global Deepwater Response | Phase Two | | |
| TREX-009572 | BP-HZN-2179MDL05601956 - BP-HZN-2179MDL05601968 | 20110131 | E-mail from Kurt Mix to Mike Zanghi, dated January 31, 2011 - Subject: BOEMRE Meeting Package from January 28, 2011 meeting in New Orleans, with attachments | Phase Two | | |
| TREX-009573 | None | 20120700 | BSEE MWCC Shell Capping Drill 24-31 July 2012 | Phase Two | | |
| TREX-009574 | None | 20120800 | MWCC Overview and Demonstration Results - August 2012 | Phase Two | | |
| TREX-009575 | BP-HZN-2179MDL06132101 - BP-HZN-2179MDL06132795 | 20100715 | GoM Drilling, Completions and Interventions - Technical Assurance Report Well Cap with Triple Ram Stack | Phase Two | | |
| TREX-009576 | BP-HZN-2179MDL06144176 - BP-HZN-2179MDL06144184 | 20100727 | E-mail from Farah Saidi to Arthur Ratzel and others, dated July 27, 2010, Subject: Choke side and kill side drawings with attachments | Phase Two | | |
| TREX-009577 | BP-HZN-2179MDL04549798 - BP-HZN-2179MDL04549798 | 00000714 | Spreadsheet | Phase Two | | |
| TREX-009578 | BP-HZN-2179MDL07541751 - BP-HZN-2179MDL07541752; BP-HZN-2179MDL07242159 - BP-HZN-2179MDL07242162 | 20101019 | E-mail from Mike Cargol to Farah Saidi, dated October 19, 2010- Subject: FW: Capping stack data with attachments | Phase Two | | |
| TREX-009579 | BP-HZN-2179MDL05223167 - BP-HZN-2179MDL05223169 | 20100715 | String of e-mails, top one from Ray Fleming to David Brookes and others, dated July 15, 2010 - Subject: 0300 Engineering update | Phase Two | | |
| TREX-009580 | BP-HZN-2179MDL06698093 - BP-HZN-2179MDL06698116 | 20100711 | Macondo MC252-1 - Well Integrity Test | Phase Two | TREX-011176; TREX-141394 | TREX-141394 |
| TREX-009581 | BP-HZN-2179MDL06006831 - BP-HZN-2179MDL06006832 | 20100715 | E-mail from Roberta Wilson to Trevor Hill and others, dated July 15, 2010 - Subject: Re: Well integrity test contacts list with attachments | Phase Two | | |
| TREX-009582 | BP-HZN-2179MDL05010257 | 20100715 | E-mail from Chase Breidenthal to Trevor Smith and others, dated July 15, 2010; Subject: Well integrity test_stack monitoring | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009583 | BP-HZN-2179MDL06495915 | 00000000 | Document Natively Produced, Excel Spreadsheet | Phase Two | | |
| TREX-009584 | BP-HZN-2179MDL05665803 - BP-HZN-2179MDL05665806 | 20100711 | String of e-mails, top one from John Hellums to Trevor Smith and others, dated July 11, 2010 - Subject: Re: Query: DR30 choke and CC40 choke - maximum recommended flow rate link? with attachments | Phase Two | | |
| TREX-009585 | BP-HZN-2179MDL05609612 - BP-HZN-2179MDL05609619 | 20100711 | String of e-mails, top one from John Hellums to Trevor Smith and others, dated July 11, 2010 - Subject: Re: Query: DR30 choke and CC40 choke - maximum recommended flow rate limit? | Phase Two | | |
| TREX-009586 | BP-HZN-2179MDL05757412 - BP-HZN-2179MDL05757417 | 20100621 | E-mail from Alex Strachan to Trevor Smith, dated June 21, 2010 - Subject: Capping stack pressure control with attachments | Phase Two | | |
| TREX-009587 | BP-HZN-2179MDL06146890 - BP-HZN-2179MDL06146912 | 20100704 | E-mail from Stan Bond to Trevor Smith, dated July 4, 2010 - Subject: FW: Procedure with attachments | Phase Two | | |
| TREX-009588 | BP-HZN-2179MDL05017928 | 20100708 | E-mail from Trevor Hill to Trevor Smith and others, dated July 8, 2010 - Subject: 3 ram stack installation | Phase Two | | |
| TREX-009589 | BP-HZN-2179MDL06100234 - BP-HZN-2179MDL06100239 | 20100711 | String of e-mails, top one from Eric Jacobsen to Trevor Hill and others, dated July 11, 2010 - Subject: FW: Macondo MC252 sand production risk and management with attachments | Phase Two | | |
| TREX-009590 | BP-HZN-2179MDL06081714 - BP-HZN-2179MDL06081732 | 20100708 | String of e-mails, top one from Cheryl Grounds to Trevor Smith, dated July 8, 2010 - Subject: FW: Shut in and integrity evaluation procedure with attachments | Phase Two | | |
| TREX-009591 | BP-HZN-2179MDL00685936 - BP-HZN-2179MDL00685937 | 20100704 | E-mail from Kevin Devers to Gordon Birrell and others, dated July 4, 2010 - Subject: Re: Slides from 03 Jul meeting on 3 ram stack vs valve stack manifold with attachments | Phase Two | | |
| TREX-009592 | BP-HZN-2179MDL05645556 - BP-HZN-2179MDL05645565 | 20100709 | String of e-mails, top one from Mkcyvas@technip.com to Trevor Smith and others, dated July 9, 2010 - Subject: Re: Fw: Urgent: Single valve manifold DR30 choke torque too high with attachments | Phase Two | | |
| TREX-009593 | BP-HZN-2179MDL06009642 - BP-HZN-2179MDL06009650 | 20100711 | String of e-mails, top one from Eric Jacobsen to Trevor Smith and others, dated July 11, 2010 - Subject: Re: Capping stack choke - clarification | Phase Two | | |
| TREX-009594 | BP-HZN-2179MDL05223078 - BP-HZN-2179MDL05223079 | 20100715 | String of e-mails, top one from David Brookes to Ashish Chitale and others, dated July 15, 2010 - Subject: Re: 10 PM update | Phase Two | | |
| TREX-009595 | BP-HZN-2179MDL05223080 - BP-HZN-2179MDL05223082 | 20100715 | String of e-mails, top one from David Brookes to David Brookes and others, dated July 15, 2010 - Subject: Re: Midnight engineering update | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.        Page 78 of 231

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009596 | BP-HZN-2179MDL07462667 - BP-HZN-2179MDL07462700 | 20100607 | Flexjoint Connections Update | Phase Two | | |
| TREX-009597 | BP-HZN-2179MDL05102399 - BP-HZN-2179MDL05102402 | 20100607 | String of e-mails, top one from Kevin Lanan to Greg Cruse, dated June 7, 2010 Subject: Re: Evaluation of flexjoint for flanged connection with attachments | Phase Two | | |
| TREX-009598 | LAL096-021867 | 20100612 | E-mail from David Sinsabaugh to Trevor Smith and others, dated June 12, 2010 - Subject: BOP Connections Team - flexjoints schedules 6-12-10 PM | Phase Two | | |
| TREX-009619 | HCG191-065431 - HCG191-065443 | 20100519 | May 18 and 19, 2010 E-mail string among Mary Landry, Doug Suttles and others, Subject: Flow rate note?, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009625 | HCG191-065287 - HCG191-065290 | 20100503 | BP Oil Spill Response - Gulf of Mexico Responsibilities/Liabilities of an RP, dated Monday, May 3, 2010, marked as FOR OFFICIAL USE ONLY and CONFIDENTIAL | Phase Two | | |
| TREX-009629 | BP-HZN-2179MDL05807482 - BP-HZN-2179MDL05807484 | 20100430 | April 30, 2010 E-mail from Richard Simpson to Chris Matice, William Burch and others, Subject: Flow Rate for first modeling run: BP Macondo Plume Modeling Parameters and April 30, 2010 E-mail string between Chris Matice and William Burch, Subject: BP Macondo Plume Modeling Parameters, marked as CONFIDENTIAL | Phase Two | TREX-009672 | TREX-009629 |
| TREX-009646 | DSE029-001033 - DSE029-001037 | 20100514 | May 13 and 14, 2010 E-mail string among Marcia McNutt, SCHU and others; Subjects: Daily Status Call and Two communications to BP, please, marked as HIGHLY CONFIDENTIAL and MAY CONTAIN CUI - SEE PTO #50 | Phase Two | TREX-130450; TREX-009646 was clawed back on 3/15/2013.  A redacted version of this document was produced on 4/29/2013 and is listed as TREX-130450.  TREX-130450, the redacted version of this document, is the version the United States intends to use at trial.  Pursuant to Pretrial Order 14, the United States requests that the parties promptly return, destroy or sequester all copies of TREX-009646 if they have not already done so. | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009648 | BP-HZN-2179MDL04845760 | 20100522 | May 22, 2010 E-mail from James Dupree to Doug Suttles and Andy Inglis, Subject: USGS Flow measurements - Not for external discussion, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009649 | IGS667-008525 - IGS667-008532 | 20100522 | May 21 and 22, 2010 E-mail string among Marcia McNutt, Victor Labson and Roger Clark, Subject: AVIRIS oil volumes, preliminary, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009656 | IGS606-013223 | 20100529 | May 29, 2010 E-mail string among Marcia McNutt, Ken Salazar, Steve Chu, Subject:  Way forward, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009672 | BP-HZN-2179MDL05807482 - BP-HZN-2179MDL05807484 | 20100430 | April 30, 2010 E-mail string among Richard Simpson, Chris Matice and others, Subjects: Flow Rate for first modeling run: BP Macondo Plume Modeling Parameters and BP Macondo Plume Modeling Parameters, marked as CONFIDENTIAL | Phase Two | TREX-009629 | TREX-009629 |
| TREX-009673 | IES009-002412 | 20100907 | Sept 3 and 7, 2010 E-mail string from Marcia McNutt and Raya Bakalov, Subject: Comments on BP's Report, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009674 | IGS606-012614 - IGS606-012616 | 20100523 | May 23, 2010 E-mail string among Marcia McNutt, Kathryn Moran and others, Subject: Disappointment, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009692 | OSE113-003204 - OSE113-003216 | 20100516 | Article titled Estimates of Conditions in the Gulf, Ron Dykhuizen and Charlie Morrow, dated May 16, 2010, marked as FOR OFFICIAL USE ONLY AND HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-009727 | BP-HZN-BLY00133739 - BP-HZN-BLY00133745 | 20100502 | E-mail string, top e-mail from Mr. Corser to Mr. Wang, et al., dated May 02, 2010, Subject:  RE:  An Update on Fluids | Phase Two | | |
| TREX-009728 | BP-HZN-2179MDL07326723 - BP-HZN-2179MDL07326725 | 20100728 | E-mail string, top e-mail from Mr. Liao to Ms. Nass, et al., dated Jul 28, 2010, Subject:  RE:  Olga EOS Model Update | Phase Two | | |
| TREX-009729 | BP-HZN-2179MDL07268679 - BP-HZN-2179MDL07268682 | 20100427 | E-mail string, top e-mail from MR. Nau to Mr. Liao, et al., dated 27 Apr 2010, Subject:  FW:  URGENT - Fluid Data | Phase Two | | |
| TREX-009730 | BP-HZN-2179MDL07138695 - BP-HZN-2179MDL07138699 | 20100509 | E-mail string, top e-mail from Ms. Saidi to rsharpe@llnl.gov, et al., dated May 09, 2010, Subject: FW: URGENT - Fluid Data | Phase Two | | |
| TREX-009731 | BP-HZN-2179MDL04932738 | 20100610 | E-mail string, top e-mail from Ms. Baker to Mr. Mason, et al., dated Jun 10, 2010, Subject:  FW: Properties for Lab Flow Calculations | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009732 | SDX009-0004236 - SDX009-0004237 | 20100611 | E-mail from Ms. Baker to Mr. Ammerman, et al., dated 6/11/2010, Subject:  FW: Black Oil Tables from EoS for All Temps 11June2010.xls | Phase Two | | |
| TREX-009733 | BP-HZN-2179MDL05834241 - BP-HZN-2179MDL05834242 | 20100622 | E-mail from Ms. Baker to Mr. Merrill, et al., dated Jun 22, 2010, Subject:  RE: Black Oil Tables from EoS for All Temps 11June2010.xls | Phase Two | | |
| TREX-009734 | DW 0007239 - DW 0007261 | 20100611 | E-mail from Mr. Shtepani to Mr. Wang, et al., dated Jun3 11, 2010, Subject: MST report | Phase Two | | |
| TREX-009735 | BP-HZN-2179MDL04928078 - BP-HZN-2179MDL04928079 | 20100607 | E-mail from Mr. Carmichael to Ms. Elizondo, et al., dated Jun 07, 2010, Subject:  GOR calculations for June 4.xls | Phase Two | | |
| TREX-009736 | BP-HZN-2179MDL07217442 - BP-HZN-2179MDL07217448 | 20100505 | E-mail string, top e-mail from Mr. Matice to Mr. Stoltz, et al., dated 5 May 2010, Subject:  RE: Updated GOR: Definition of 80/20 case | Phase Two | | |
| TREX-009737 | BP-HZN-2179MDL04869223 - BP-HZN-2179MDL04869224 | 20100611 | E-mail string, top e-mail from Mr. Mason to Ms. Baker, et al., dated Jun 11, 2010, Subject:  RE:  FW: Black Oil Properties Output from EoS 10June2010.xls | Phase Two | | |
| TREX-009738 | BP-HZN-2179MDL07381837 - BP-HZN-2179MDL07381950 | 20100624 | E-mail string, top e-mail from MS. Elizondo to Mr. Wang, et al., dated Jun 24, 2010, Subject:  FW: Olga EOS Model Update | Phase Two | | |
| TREX-009739 | BP-HZN-2179MDL07137904 - BP-HZN-2179MDL07137905 | 20100710 | E-mail string, top e-mail from Mr. Wang to Mr. Liao, et al., dated Jul 10, 2010, Subject:  RE:  Fluid properties | Phase Two | | |
| TREX-009740 | BP-HZN-2179MDL06905922 | 00000000 | Prosper PVT Results | Phase Two | | |
| TREX-009741 | BP-HZN-2179MDL06538507 | 00000000 | Reservoir Fluid Information | Phase Two | | |
| TREX-009742 | BP-HZN-2179MDL07343062 - BP-HZN-2179MDL07343064 | 20101013 | E-mail string, top e-mail from MS. Saidi to Mr. Wang, et al., dated Oct 13, 2010, Subject:  RE:  Olga EOS Model Update | Phase Two | | |
| TREX-009743 | BP-HZN-2179MDL05049640 | 20100607 | E-mail from Mr. Wang to Mr. Cecil, dated Jun 07, 2010, Subject: Accepted:  Macondo GOR Session | Phase Two | | |
| TREX-009744 | BP-HZN-2179MDL07253140 - BP-HZN-2179MDL07253150 | 20100802 | E-mail string, top e-mail from MR. Shah to Mr. Merrill, et al., dated Aug 02, 2010, Subject:  RE:  Horner Plots for Saturday and Sunday | Phase Two | | |
| TREX-009745 | BP-HZN-2179MDL07159808 - BP-HZN-2179MDL07159809 | 20100722 | E-mail string, top e-mail from Ms. McAughan to Mr. Wang, dated Jul 22, 2010, Subject:  RE:  PVT Summary | Phase Two | | |
| TREX-009746 | BP-HZN-2179MDL05716828 | 20100607 | E-mail string, top e-mail from Ms. Baker to Mr. Cecil, et al., dated Jun 07, 2010, Subject:  RE: URGENT REQUEST:  Reporting of Enterprise GORs | Phase Two | | |
| TREX-009747 | BP-HZN-2179MDL04912119 - BP-HZN-2179MDL04912126 | 20100608 | E-mail string, top e-mail from Ms. Elizondo to Mr. Cecil, et al., dated Jun 08, 2010 | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009748 | BP-HZN-2179MDL06539017 - BP-HZN-2179MDL06539020 | 20100512 | E-mail string, top e-mail from Ms. Saidi to Mr. Roth, et al., dated May 12, 2010, Subject:  RE:  SS#2 M90 hydrate curve | Phase Two | | |
| TREX-009749 | BP-HZN-2179MDL04921039 - BP-HZN-2179MDL04921046 | 20100512 | E-mail from Mr. Burch to drillbenchsupport@sptgroup.com, et al., dated May 12, 2010, Subject:  RE:  (RequestID:11852) Clarification of GOR model in OLGA-ABC | Phase Two | | |
| TREX-009750 | BP-HZN-2179MDL07247394 | 20100720 | E-mail string, top e-mail from Ms. McAughan to Mr. Wang, dated Jul 20, 2010, Subject:  RE:  FVF | Phase Two | | |
| TREX-009751 | STC-MDL-0044322 - STC-MDL-0044323 | 20100617 | E-mail string, top e-mail from Ms. Hollaender to Mr. Olivier, et al., dated June 17, 2010, Subject:  RE:  morning update | Phase Two | | |
| TREX-009752 | BP-HZN-2179MDL05040099 - BP-HZN-2179MDL05040100 | 20100713 | E-mail string, top e-mail from Mr. Wang to Mr. Liao, dated Jul 13, 2010, Subject:  RE:  Phase Envelope… | Phase Two | | |
| TREX-009753 | PC-00362 - PC-00363 | 20100512 | E-mail string, top e-mail from Mr. LeBlanc to Mr. Wang, et al., dated May 12, 2010, Subject:  RE:  macondo update | Phase Two | | |
| TREX-009754 | BP-HZN-2179MDL07382765 - BP-HZN-2179MDL07382766 | 20100521 | E-mail string, top e-mail from Mr. Wang to Mr. Shtepani, et al., dated May 21, 2010, Subject:  RE: Quote for Rush CCE Testing | Phase Two | | |
| TREX-009755 | BP-HZN-2179MDL04923579 - BP-HZN-2179MDL04923588 | 20100624 | E-mail string, top e-mail from Mr. Wang to Ms. McAughan, et al., dated Jun 24, 2010, Subject:  RE:  Olga EOS Model Update | Phase Two | | |
| TREX-009756 | BP-HZN-2179MDL07450570 - BP-HZN-2179MDL07450571 | 20100609 | E-mail string, top e-mail from Mr. Edwards to Mr. Wang, dated Jun 09, 2010, Subject:  RE:  WAT | Phase Two | | |
| TREX-009757 | BP-HZN-2179MDL07185555 - BP-HZN-2179MDL07185560 | 20100502 | E-mail string, top e-mail from Mr. Wang to Mr. Mason, dated May 02, 2010, Subject:  RE:  An Update on Fluids | Phase Two | | |
| TREX-009758 | BP-HZN-2179MDL07382383 | 20100617 | E-mail from Mr. Marth to Mr. Wang, et al., dated Jun 17, 2010, Subject: MC 252 Q4000 oil reporting | Phase Two | | |
| TREX-009759 | BP-HZN-2179MDL07380767 - BP-HZN-2179MDL07380771 | 20100531 | E-mail string, top e-mail from Mr. Wang to Ms. Saidi, dated May 31, 2010, Subject:  RE:  Fluids and GOR | Phase Two | | |
| TREX-009760 | BP-HZN-2179MDL04912111 - BP-HZN-2179MDL04912113 | 20100510 | E-mail string, top e-mail from Ms. Skripnikova to Mr. Wang, et al., dated May 10, 2010, Subject:  RE: Upper Gas Zones | Phase Two | | |
| TREX-009761 | BP-HZN-BLY00123611 - BP-HZN-BLY00123619 | 20100503 | E-mail string, top e-mail from Ms. Skripnikova to Mr. Epps, et al., dated May 03, 2010, Subject:  RE:  An Update on Fluids | Phase Two | TREX-000182; TREX-003374 | TREX-009761 |
| TREX-009762 | BP-HZN-2179MDL07009961 - BP-HZN-2179MDL07009967 | 20100430 | E-mail string, top e-mail from Mr. McMullen to Ms. Saidi, et al., dated 30 Apr 2010, Subject: Re:  An Update on Fluids, | Phase Two | | |
| TREX-009763 | BP-HZN-2179MDL05739421 | 20100524 | E-mail from Ms. McAughan to Mr. Matthews, et al., dated May 24, 2010, Subject:  Additional Tests | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.          Page 82 of 231

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009764 | BP-HZN-2179MDL07327180 - BP-HZN-2179MDL07327182 | 20100721 | E-mail string, top e-mail from Mr. Wang to Ms. McAughan, dated Jul 21, 2010, Subject:  RE:  Documentation | Phase Two | | |
| TREX-009765 | None | 20100722 | Custodial information | Phase Two | | |
| TREX-009766 | BP-HZN-2179MDL07187606 - BP-HZN-2179MDL07187718 | 20100426 | Preliminary EoS | Phase Two | | |
| TREX-009767 | BP-HZN-2179MDL05368302 - BP-HZN-2179MDL05368315 | 20101109 | Macondo data summary, dated November 9th, 2010 | Phase Two | TREX-011507 | |
| TREX-009768 | BP-HZN-2179MDL07382780 | 20100629 | E-mail string, top e-mail from Mr. Liao to Mr. Wang, et al., dated Jun 29, 2010, Subject:  Re:  PVTSim EOS File | Phase Two | | |
| TREX-009769 | None | 20120813 | Notice of Service of Subpoena | Phase Two | | |
| TREX-009770 | LDX005-0006657 - LDX005-0006664 | 20100802 | E-mail dated August 2, 2010 Schuller to Miller and others Subject: FW: FW: Help with the HYDRO model | Phase Two | | |
| TREX-009771 | DNV-SUBP2 001439 - DNV-SUBP2 001481 | 20101200 | Sandia Report dated December 2010 | Phase Two | | |
| TREX-009772 | BP-HZN-2179MDL07408831 - BP-HZN-2179MDL07408832 | 20100621 | E-mail dated June 21, 2010 Ballard to Buss and others Subject: RE: subsea burst disk | Phase Two | | |
| TREX-009781 | None | 20110906 | Test Preparation Sheet | Phase Two | | |
| TREX-009787 | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | 20100507 | Gulf of Mexico Strategic Performance Unit, HAZID Report MC-252 BOP on BOP Capping Option | Phase Two | TREX-010536; TREX-011244 | TREX-011244 |
| TREX-009789 | SES 00029392 - SES 00029401 | 20100721 | E-mail from Mr. Starling to Mr. Staudacher, et al., dated July 21, 2010, Subject:  Transmitter Tests | Phase Two | | |
| TREX-009790 | SES 0029286 - SES 00029342 | 20100800 | Testing Program to Determine Effects of Excitation Voltage on Pressure Transmitter Performance, dated August 2010 | Phase Two | | |
| TREX-009791 | WW-MDL-00036245 - WW-MDL-00036249 | 20101019 | E-mail string, top e-mail from Mr. Gochnour to Mr. Breidenthal, dated October 19, 2010, Subject: RE:  Dead Weight Calibration of Macondo Pressure Transmitter | Phase Two | | |
| TREX-009792 | SES 00047408 | 20100515 | PowerPoint Proposed junk shot test changes, dated May 15, 2010 | Phase Two | | |
| TREX-009793 | SES 00034490 - SES 00034495 | 20100613 | E-mail string, top e-mail from Mr. Ross to Mr. Paul, et al., dated June 13, 2010, Subject:  FW:  lead ball testing/analysis | Phase Two | | |
| TREX-009794 | BP-HZN-2179MDL02466305 | 00000428 | MC 252 Top Kill Pumping Team chart | Phase Two | | |
| TREX-009795 | BP-HZN-2179MDL01175508 - BP-HZN-2179MDL01175509 | 20100514 | E-mail from Mr. Ross to Mr. Chambers, et al., dated May 14, 2010, Subject: Brinker Product:  Testing @ SES Waller Facility | Phase Two | | |
| TREX-009796 | BP-HZN-2179MDL01183053 | 20100514 | E-mail from Mr. Chambers to Mr. Mazzella, et al., dated May 14, 2010, Subject:  Brinker Platelets Test at Stress Engineering | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009797 | BP-HZN-2179MDL01169538 - BP-HZN-2179MDL01169543 | 00000000 | BOP Shear Ram Plugging Options | Phase Two | | |
| TREX-009798 | BP-HZN-2179MDL01168406 - BP-HZN-2179MDL01168412 | 20100514 | Witness Testing of Platelet Injection through BOP flow loop at Stress Engineering Services Technical report | Phase Two | | |
| TREX-009799 | BP-HZN-2179MDL05648464 - BP-HZN-2179MDL05648465 | 20100520 | E-mail string, top e-mail from Mr. Chambers to Mr. Kirton, et al., dated May 20, 2010, Subject: FW: Brinker Product: Testing @ SES Waller Facility | Phase Two | | |
| TREX-009800 | BP-HZN-2179MDL05053874 - BP-HZN-2179MDL05053916 | 20100612 | E-mail from Trevor Smith to Paul Anderson and others, dated June 12, 2010 - Subject: 2010-06-10 Flexjoint overshot review rev0.ppt with attachments | Phase Two | | |
| TREX-009801 | BP-HZN-2179MDL07415838 - BP-HZN-2179MDL07415859 | 20100613 | E-mail from Kevin Devers to Trevor Smith and others, dated June 13, 2010 - Subject: BOP connection options 20100613r1.ppt | Phase Two | | |
| TREX-009802 | BP-HZN-2179MDL06544898 - BP-HZN-2179MDL06544901 | 20100613 | String of e-mails, top one from Vassilis Gkaras to Vassilis Gkaras, dated June 13, 2010 - Subject: Re: Flexjoint overshot - Triple ram drawings | Phase Two | | |
| TREX-009803 | BP-HZN-2179MDL07451977 - BP-HZN-2179MDL07451981 | 20100615 | String of e-mails, top one from Trevor Smith to Fred Smith and others, dated June 15, 2010 - Subject: Re: Flange splitter - mule shoe | Phase Two | | |
| TREX-009804 | BP-HZN-2179MDL05016759 - BP-HZN-2179MDL05016761 | 20100616 | String of e-mails, top one from Trevor Smith to Mark Nichols and others, dated June 16, 2010 - Subject: Re: Technical Assessment Plan | Phase Two | | |
| TREX-009805 | BP-HZN-2179MDL01783071 - BP-HZN-2179MDL01783074 | 20100617 | E-mail from Mark Nichols to Stan Bond and others, dated June 17, 2010 - Subject: Capping options with attachments | Phase Two | | |
| TREX-009806 | BP-HZN-2179MDL05831185 - BP-HZN-2179MDL05831206 | 20100618 | E-mail from Trevor Smith to Stan Bond, dated June 18, 2010 Subject: Re: Draft Agenda for 9 AM call June 18 - Action - Need answers for Secretary Chu's questions! With attachments | Phase Two | | |
| TREX-009807 | LAL096-022117 - LAL096-022118 | 20100619 | E-mail from Leon Dominick to Trevor Smith and others, dated June 19, 2010 - Subject: Re: BOP Connections Team - Flexjoint schedules 6-19-10 PM | Phase Two | | |
| TREX-009808 | BP-HZN-2179MDL02447346 | 20100622 | String of e-mails, top one from Kevin Devers to Les Owens and others, dated June 22, 2010 Subject: Pros/cons of 3-ram stack vs manifold valve stack with attachments | Phase Two | | |
| TREX-009809 | BP-HZN-2179MDL07464780 - BP-HZN-2179MDL07464795 | 20100623 | MC252 BOP Connection - Update for Science Team | Phase Two | | |
| TREX-009810 | BP-HZN-2179MDL05085233 - BP-HZN-2179MDL05085235 | 20100624 | String of e-mails, top one from Kevin Devers to Kevin Devers and others, dated June 24, 2010 - Subject: Re: Pros/cons of 3-ram stack vs manifold with attachments | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009811 | LAL096-022628 | 20100709 | E-mail from David Sinsabaugh to Trevor Smith and others, dated July 9, 2010 - Subject: BOP Connections Team - Flexjoint schedules 7-09-10 PM | Phase Two | | |
| TREX-009812 | BP-HZN-2179MDL05035305 | 20100711 | E-mail from David Sinsabaugh to Trevor Smith and others, dated July 11, 2010 - Subject: BOP Connections Team - flexjoint schedules 7-11-10 PM with attachments | Phase Two | | |
| TREX-009813 | None | 20120927 | Letter to Judge Shushan from Robert R. Gasaway, dated September 27, 2012 | Phase Two | | |
| TREX-009814 | BP-HZN-2179MDL07159482 - BP-HZN-2179MDL07159484 | 20100626 | String of e-mail, top one from Monte Conner to Trevor Smith, dated June 26, 2010 - Subject: FW: Possible well shut test requirements for the facilities | Phase Two | | |
| TREX-009815 | BP-HZN-2179MDL06975465 - BP-HZN-2179MDL06975469 | 20100612 | String of e-mail, top one from Trevor Smith to Stan Bond and others, dated June 12, 2010 - Subject: Science team feedback re: BOP Connections - we need to discuss with attachments | Phase Two | | |
| TREX-009816 | BP-HZN-2179MDL02201259 - BP-HZN-2179MDL02201265 | 20100630 | String of e-mail, top one from Trevor Smith to Harry Thierens and others, dated June 30, 2010 Subject: Well capping system - statement of requirements with attachments | Phase Two | | |
| TREX-009817 | BP-HZN-2179MDL07263636 - BP-HZN-2179MDL07263637 | 20100715 | String of e-mail, top one from David Brookes to David Brookes and others, dated July 15, 2010 - Subject: Re: Midnight engineering update | Phase Two | | |
| TREX-009818 | BP-HZN-2179MDL07253394 - BP-HZN-2179MDL07253395 | 20100719 | E-mail from Jayne Gates to Trevor Smith and others, dated July 19, 2010 - Subject: Record of pressures during well integrity test with attachments | Phase Two | | |
| TREX-009819 | BP-HZN-2179MDL05690607 - BP-HZN-2179MDL05690612 | 20100721 | Gulf of Mexico SPU - GoM Drilling and Completions - Capping Stack Final Report | Phase Two | | |
| TREX-009820 | BP-HZN-2179MDL07110185 | 20100713 | String of e-mail, top one from Trevor Smith to Trevor Hill, dated July 13, 2010 - Subject: Re: 3 ram stack valve/choke movement | Phase Two | | |
| TREX-009821 | BP-HZN-2179MDL07457271 - BP-HZN-2179MDL07457551 | 20100430 | Trevor Smith's notebook - handwritten notes | Phase Two | | |
| TREX-009822 | BP-HZN-2179MDL07459237 - BP-HZN-2179MDL07459539 | 20100827 | Trevor Smith's notebook - handwritten notes | Phase Two | | |
| TREX-009823 | BP-HZN-2179MDL05698353 | 20100709 | String of e-mail, top one from Trevor Smith to Trey Lynch, dated July 9, 2010 Subject:  Re: Triple Ram BOP questions | Phase Two | TREX-141048 | TREX-009823 |
| TREX-009824 | BP-HZN-2179MDL05852873 - BP-HZN-2179MDL05852877 | 20100630 | E-mail from Alex Strachan to Trevor Smith, dated June 30, 2010 - Subject: Capping stack orientation meeting minutes with attachments | Phase Two | | |
| TREX-009825 | BP-HZN-2179MDL05638316 - BP-HZN-2179MDL05638320 | 20100704 | Meeting notes - Subject: BOP Connection Interface and Communication - | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009826 | BP-HZN-2179MDL05710864 - BP-HZN-2179MDL05710877 | 20100706 | Overview Update Nakika | Phase Two | | |
| TREX-009827 | BP-HZN-2179MDL03135926 - BP-HZN-2179MDL03135929 | 00000000 | Best Available Technology (BAT) Analysis Well Blowout Source Control | Phase Two | | |
| TREX-009828 | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | 00000000 | C4. Best Available Technology | Phase Two | TREX-009346 | TREX-009828 |
| TREX-009829 | BP-HZN-2179MDL01513860 | 20100615 | E-mail from Trevor Smith to Stan Bond and others, dated June 15, 2010 - Subject: Well capping with flange connection spool and capping stack - de-risking and optimization workshop with attachments | Phase Two | | |
| TREX-009830 | CAM_CIV_0208941 - CAM_CIV_0208943 | 20100519 | Well Capping Team - Meeting  Minutes, 19, May 2010, 8:39 a.m. | Phase Two | | |
| TREX-009831 | BP-HZN-2179MDL00332327 - BP-HZN-2179MDL00332328 | 20100504 | E-mail from Joseph Faulkerson to Jason Caldwell and others, dated May 14, 2010 - Subject:  Macondo ops update 5-4-10 with attachments | Phase Two | | |
| TREX-009832 | HCP002-000133 - HCP002-000150 | 20100523 | Deepwater Horizon Review - May 23, 2010 | Phase Two | | |
| TREX-009833 | BP-HZN-2179MDL01513783 | 20100530 | E-mail from James Wellings to John Schwebel, dated May 30, 2010 - Subject: Re: 3 ram stack | Phase Two | TREX-011233 | TREX-009833 |
| TREX-009834 | BP-HZN-2179MDL01529418 - BP-HZN-2179MDL01529435 | 20100818 | Gulf of Mexico Strategic Performance Unit - HAZID MC252 Capping Options - Well Integrity Test | Phase Two | | |
| TREX-009835 | BP-HZN-2179MDL01622820 - BP-HZN-2179MDL01622858 | 20100511 | Gulf of Mexico Strategic Performance Unit - HAZID Report - MC252 Dual Ram Stack - Capping Option | Phase Two | TREX-008521 | TREX-009835 |
| TREX-009836 | BP-HZN-2179MDL06117625 - BP-HZN-2179MDL06117629 | 20100506 | E-mail from Trevor Hill to Mark Nichols and others, dated May 6, 2010 - Subject: Flow observations with attachments | Phase Two | | |
| TREX-009837 | BP-HZN-2179MDL05904587 - BP-HZN-2179MDL05904590 | 20100515 | E-mail from Leith McDonald to Michael Byrd and others, dated May 15, 2010 - Subject: Fact sheet | Phase Two | TREX-010373; TREX-142914 | TREX-009837 |
| TREX-009838 | BP-HZN-2179MDL05693740 | 20100523 | String of e-mails, top one from Trevor Smith to Leon Dominick, dated May 23, 2010 Subject: Re: Riser cut schedule 5-23-10 | Phase Two | | |
| TREX-009839 | BP-HZN-2179MDL01611600 | 20100904 | E-mail from Mike Lorenz to Michael Leary and others, dated September 4, 2010 - Subject: DW Horizon IMT ops update #278 with attachments | Phase Two | | |
| TREX-009840 | IGS655-000148 - IGS655-000177 | 20110310 | Assessment of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill | Phase Two | | |
| TREX-009841 | ORL001-001169 - ORL001-001177 | 20100811 | Appendix E - Reservoir Modeling Team 2010; Reservoir Modeling Report - Reservoir Modeling Team. 2010. Flow Rate Technical  Group Reservoir Modeling Team Summary Report.  August 11, 2010 | Phase Two | | |
| TREX-009844 | HUGHES00000122 | 20100614 | MMS-Report.docx | Phase Two | | |
| TREX-009845 | IMV365-016440 - IMV365-016452 | 20100423 | Weatherford Laboratories - Summary of Rotary Sample Core Analyses Results | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009846 | None | 00000000 | R.G. Hughes and Associates, Permeability Inputs | Phase Two | | |
| TREX-009850 | GEMINI00000553 | 20100701 | Mississippi Canyon 252 - Macondo Final Report - Document Produced Natively | Phase Two | | |
| TREX-009851 | IMV365-016353 - IMV365-016365 | 20100424 | Rock Mechanics Testing & Analyses Mississippi Canyon Blk. 252 No. 1 BP 1 Macondo Prospect - BP America Production Company | Phase Two | | |
| TREX-009859 | IMV365-018434 - IMV365-018457 | 00000000 | Appendix C.1 Kelkar Report Preliminary Report | Phase Two | | |
| TREX-009860 | None | 00000000 | Kelkar and Associates, Porosity and Permeability Inputs | Phase Two | | |
| TREX-009869 | IMV365-012376 - IMV365-012514 | 20100811 | Flow Rate Technical Group Reservoir Modeling Team Summary Report, dated August 11, 2010 | Phase Two | | |
| TREX-009871 | IMV400-003594, IMV400-003597, IMV400-003600, IMV400-003606, IMV400-003609, IMV400-003612, IMV400-003615, IMV400-003618, IMV400-003621, IMV400-003624, IMV400-003627, IMV400-003630, IMV400-003633, IMV400-003591, IMV365-016455, IMV264-036637 | 00000000 | Jeff Kersting's maps | Phase Two | | |
| TREX-009872 | IGS760-000025 - IGS760-000026; IGS760-002671 - IGS760-003088; IGS760-001128 - IGS760-001545 | 20100625 | String of e-mails, top one from rghughesllc@cox.net to Don Maclay, dated June 25, 2010 - Subject: Re: Fw: Reservoir Modeling for MMS, with attachments | Phase Two | | |
| TREX-009873 | IMV365-016387 - IMV365-016393 | 00000000 | Mississippi Canyon Block 252 G-32306 #1 BP1 608174116901 | Phase Two | | |
| TREX-009874 | BP-HZN-2179MDL07399750 | 20100614 | E-mail from Leith McDonald to Winston Shero and others, dated June 14, 2010 - Subject: Platform Capacity | Phase Two | | |
| TREX-009875 | BP-HZN-2179MDL07400715 - BP-HZN-2179MDL07400717 | 20100615 | Memo from Hugh Banon and others, dated June 15, 2010 - Subject: Macondo Tie-Back | Phase Two | | |
| TREX-009876 | BP-HZN-2179MDL07355294 - BP-HZN-2179MDL07355297 | 20100617 | String of e-mails, top one from Hugh Banon to Dale Williams, dated June 17, 2010 - Subject: Fw: Mariner Well - MC296-1 | Phase Two | | |
| TREX-009877 | None | 00000000 | MC-252 Production Containment Timeline | Phase Two | | |
| TREX-009878 | BP-HZN-2179MDL07399569 - BP-HZN-2179MDL07399584 | 20100606 | String of e-mails, top one from Amanda Smelser, dated June 6, 2010 - Subject: Re: MMS submissions | Phase Two | | |
| TREX-009879 | BP-HZN-2179MDL07408501 - BP-HZN-2179MDL07408503 | 00000000 | Technical Note - Rigel Subsea Tie-In | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009880 | None | 00000000 | Tie-In to Nakika - No Gas Lift System Capacity for different pipe size & wellhead pressure - Natively produced | Phase Two | | |
| TREX-009881 | BP-HZN-2179MDL07408392 | 00000000 | Statement of Requirements | Phase Two | | |
| TREX-009882 | BP-HZN-2179MDL07403931 - BP-HZN-2179MDL07403932 | 00000000 | Statement of Requirements | Phase Two | | |
| TREX-009883 | BP-HZN-2179MDL07487191 - BP-HZN-2179MDL07487191 | 00000000 | OLGA MODEL - Reservoir Parameters tuned to match predictions from subsurface - Natively produced | Phase Two | | |
| TREX-009884 | BP-HZN-2179MDL07398013 - BP-HZN-2179MDL07398014 | 20100615 | String of e-mails, top one from Hugh Banon to Rob Marshall and others, dated June 15, 2010 - Subject: Re: 8x12 PIP | Phase Two | | |
| TREX-009885 | BP-HZN-2179MDL07402571 - BP-HZN-2179MDL07402572 | 20100615 | Memo from Hugh Banon and others, dated June 15, 2010 - Subject: Macondo Tie-Back | Phase Two | | |
| TREX-009886 | BP-HZN-2179MDL07403259 | 00000000 | Diagram | Phase Two | | |
| TREX-009887 | BP-HZN-2179MDL07434148 - BP-HZN-2179MDL07434150 | 20100528 | Interoffice Memorandum, dated May 28, 2010 - Subject: Confidentiality Agreement | Phase Two | | |
| TREX-009888 | BP-HZN-2179MDL07440765 - BP-HZN-2179MDL07440768 | 00000000 | Houston Document Control Procedures | Phase Two | | |
| TREX-009889 | BP-HZN-2179MDL07486345 - BP-HZN-2179MDL07486424 | 20100702 | MC252 Subsea Tie-In 1 BOEMRE Submission for MC252 Subsea Tie-In 1 Flowline | Phase Two | | |
| TREX-009890 | SNL137-01602 - SNL137-001643 | 20110600 | Sandia Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | Phase Two | | |
| TREX-009891 | SNL087-015105 - SNL087-015146 | 20110310 | Sandia Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | Phase Two | | |
| TREX-009905 | DSE001-004822 - DSE001-004823 | 20100716 | July 16, 2010 E-mail string from Tom Hunter to SCHU, Arun Majumdar and others, Subject: Fluids 101, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009930 | BP-HZN-2179MDL01177099 - BP-HZN-2179MDL01177104 | 00000000 | Top Kill Organizational Chart,  marked as CONFIDENTIAL;12 pages | Phase Two | | |
| TREX-009931 | BP-HZN-2179MDL01187769 | 20101031 | MC 252 Top Kill Organizational Chart, marked as CONFIDENTIAL; 2 pages | Phase Two | | |
| TREX-009932 | BP-HZN-2179MDL00859108; BP-HZN-2179MDL00859112 - BP-HZN-2179MDL00859133 | 20100726 | July 26, 2010 E-mail from Robert Sanders to David Sims; Subject: FW: Gents - MoC and attached slide pack regarding accountabilities et al during well kill and cementing operations; marked as  CONFIDENTIAL; attachments | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009933 | ANA-MDL2-000123457 - ANA-MDL2-000123463 | 20100502 | May 2, 2010 E-mail string among  Al Walker, Bobby Reeves, Jim Hackett, and others; Subject: Fw: Macondo; marked as CONFIDENTIAL; attachments | Phase Two | | |
| TREX-009934 | ANA-MDL-000257834 - ANA-MDL-000257860 | 20100518 | May 18, 2010 E-mail string among  Darrell Loya, Mike Fowler and others; Subject: RE: Diagnostic  Pumping and Momentum Kill Graphs/Charts; marked as CONFIDENTIAL; Attachments | Phase Two | | |
| TREX-009935 | ANA-MDL-000241075 - ANA-MDL-000241091 | 20100505 | May 5, 2010 E-mail string among Barbara Lasley, David Barnett and others; Subject:  DO NOT DISTRIBUTE: BP_MC252_Intercept_Kill_Operations_R1_5.5.10.doc; marked as CONFIDENTIAL | Phase Two | | |
| TREX-009936 | ANA-MDL-000244201 - ANA-MDL-000244226 | 20100508 | May 8, 2012 E-mail string among Robert Quitzau, Mike Mullins and others, Subject: Pressure limits from patillo and miller, marked as CONFIDENTIAL; attachments | Phase Two | | |
| TREX-009937 | ANA-MDL-000244461 - ANA-MDL-000244462 | 20100508 | May 8, 2010 E-mail string among Mike Fowler, Michael Bednarz and others; Subject: Pumping Team - detailed update - PM; marked as CONFIDENTIAL | Phase Two | | |
| TREX-009938 | ANA-MDL2-000001057 - ANA-MDL2-000001062 | 20100514 | May 5 - May 14, 2010 E-mail string among John Sharadin; Kurt Mix, Martin Albertin, Mark Alberty, Phillip Patillo, Richard Miller and others; Subject: Stack Pressure Limits | Phase Two | | |
| TREX-009939 | ANA-MDL2-000054897 - ANA-MDL2-000054900 | 20100515 | May 15, 2010 E-mail string from Stephen Wilson to John Sharadin, Robert Quitzau; Subject: Formation/Wellhead pressure response during a rate diversion kill | Phase Two | | |
| TREX-009940 | ANA-MDL-000244629 - ANA-MDL-000244645 | 20100514 | May 14, 2010 E-mail from John Sharadin to Jeff Lott and others; Subject: New Plan; marked as CONFIDENTIAL; attachments | Phase Two | | |
| TREX-009941 | ANA-MDL-000257772 - ANA-MDL-000257775 | 20100515 | May 15, 2010 E-mail from Robert Quitzau to John Sharadin; Subject: procedure; marked as CONFIDENTIAL; | Phase Two | | |
| TREX-009942 | AE-HZN-2179MDL00099182 | 20100521 | May 21, 2010 E-mail from William Burch to Joe Dean Thompson and others; Subject: Houston Top Kill Support Team Meeting (5/22); marked as CONFIDENTIAL | Phase Two | | |
| TREX-009943 | ANA-MDL-000257069 - ANA-MDL-000257071 | 20100522 | May 22, 2010 E-mail from Mike Mullins to Bill Kirton and others; Subject: Kill Plot & plan.ppt; marked as CONFIDENTIAL; attachments | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009944 | BP-HZN-2179MDL00723581 - BP-HZN-2179MDL00723583 | 20100526 | May 26, 2010 E-mail from Robert Quitzau to Darrell Loya and others; Subject: Step Down Testing Type Curves; attachment | Phase Two | | |
| TREX-009945 | ANA-MDL-000257265 - ANA-MDL-000257267 | 20100529 | May 29, 2010 E-mail from Robert Quitzau to Christopher J. Murphy and others; Subject: Plots, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009946 | WW-MDL-00002352 - WW-MDL-00002369 | 20100531 | Wild Well Control Project Memo dated May 31, 2010 from D. Barnett to Mark Mazzella, Mark Patteson and others; Subject: Summary & Conclusions From Top Kill Efforts 26 -28 May 2010 , marked as PRIVATE AND CONFIDENTIAL | Phase Two | | |
| TREX-009947 | ANA-MDL-000244564 - ANA-MDL-000244570 | 20100618 | June 17 and 18, 2010 E-mail string  among Robert Quitzau, William Burch and others; Subject: M56E Post-Blowout Fracture Pressure Question; marked as CONFIDENTIAL | Phase Two | | |
| TREX-009948 | ANA-MDL2-000032633 - ANA-MDL2-000032638 | 20100708 | July 8, 2010 E-mail from William  Burch to Kurt Mix and others; Subject: Dual Relief Well Strategy (Due by Noon) | Phase Two | | |
| TREX-009949 | ANA-MDL-000020590 - ANA-MDL-000020591 | 20100427 | April 27, 2010 E-mail from Robert  Quitzau to Mark Hafle and others; Subject: Macondo Questions; marked as CONFIDENTIAL | Phase Two | | |
| TREX-009950 | ANA-MDL-000276588 - ANA-MDL-000276595 | 20100522 | May 4 - 22, 2010 E-mail string among Robert Quitzau, Steve Woelfel, Tim Dean and others; Subject: RE: Macondo; marked as CONFIDENTIAL | Phase Two | | |
| TREX-009951 | ANA-MDL-000273401 | 20100601 | June 1, 2010 E-Mail string among Vic Estes and Robert Quitzau; Subject: RE? Marked as CONFIDENTIAL | Phase Two | TREX-002665 | TREX-009951 |
| TREX-009952 | ANA-MDL-000025880 - ANA-MDL-000025882 | 20100622 | June 22, 2010 E-mail string among Todd Durkee, Robert Quitzau, Mike Pfister,Jonathan Sprague and others; Subject: Macondo solution; marked as CONFIDENTIAL | Phase Two | | |
| TREX-009953 | ANA-MDL-000256387 - ANA-MDL-000256392 | 20100521 | BP Macondo Technical Note Title: Risks of post Momentum Well Kill Cementation; Date: May 21, 2010; marked as CONFIDENTIAL | Phase Two | | |
| TREX-009954 | ANA-MDL-000274636 - ANA-MDL-000274638 | 00000000 | Mark Bly handwritten notes; marked as CONFIDENTIAL | Phase Two | | |
| TREX-009955 | ANA-MDL-000240672 - ANA-MDL-000240678 | 00000000 | Argonauta Drilling Services L.L.C. Well Control After Macondo Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if  a Blow-out still occurred; marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009956 | ANA-MDL2-000122842 - ANA-MDL2-000122851 | 20100516 | May 4 - 22, 2010 E-mail string among Robert Quitzau, Steve Woelfel, Tim Dean and others; Subject: RE: Macondo; marked as CONFIDENTIAL | Phase Two | | |
| TREX-009957 | ANA-MDL-000276770 | 20100529 | May 29, 2010 E-mail from Robert Quitzau to Darrell Hollek and Todd Durkee; Subject: Macondo Update; marked as CONFIDENTIAL | Phase Two | | |
| TREX-009958 | ANA-MDL-000257303 - ANA-MDL-000257305 | 20100510 | May 10, 2010 E-mail from Robert Quitzau to Mike Fowler and others; Subject: Junk Shot Cement Job Density; marked as CONFIDENTIAL | Phase Two | | |
| TREX-009959 | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902311 - BP-HZN-2179MDL04902320 | 20100516 | May 16, 2010 E-mail from Ole B. Rygg to Kurt Mix; Subject: Top kill - 5000 and 15000 bopd; marked as CONFIDENTIAL; attachments | Phase Two | TREX-008537; TREX-010511 | TREX-008537 |
| TREX-009960 | None | 20100802 | AGREED 30(b)(6) DEPOSITION NOTICE OF ANADARKO DEFENDANTS | Phase Two | TREX-008720 | TREX-008720 |
| TREX-009961 | ANA-MDL-000257380 - ANA-MDL-000257392 | 20100506 | May 6, 2010 E-mail from David Barnett to John Sharadin, T. Brent Reeves and others, Subject: Junkshot Bullhead & Cement Doc V12, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009962 | ANA-MDL-000244145 - ANA-MDL-000244146 | 20100601 | June 1, 2010 E-mail from Jim Hackett to zz.Anadarko All, Subject: Deepwater Horizon Response Update -- June 1, 2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009963 | BP-HZN-2179MDL00610316 - BP-HZN-2179MDL00610329 | 20100514 | BP Gulf of Mexico SPU, Drilling & Completions, MC252-1 Top Kill Evaluation, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009964 | BP-HZN-2179MDL05094145 - BP-HZN-2179MDL05094161 | 20100514 | BP Gulf of Mexico SPU, Drilling & Completions, MC-252 #1 Top Kill Evaluation, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009965 | ANA-MDL-000258759 - ANA-MDL-000258769 | 20100701 | June 24, 26, 27, 29, 30 and July 1, 2010 E-mail string among Robert Quitzau, Bruce Rodgers and others, Subjects: Well Cap Stack drawings and Well Cap Stack, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009966 | ANA-MDL-000258481 - ANA-MDL-000258482 | 20100709 | July 9, 2010 E-mail from Robert Quitzau to William Allen and Kenneth Allen, Subject: DD2 intercept strategy, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009967 | ANA-MDL2-000123168 - ANA-MDL2-000123170 | 20100503 | May 3, 2010 E-mail string among Darrell Hollek, Robert Quitzau and others, Subject: Macondo, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009968 | ANA-MDL-000276740 - ANA-MDL-000276742 | 20100530 | May 29 and 30, 2010 E-mail string among Robert Quitzau, Darrell Hollek and others, Subject: Macondo Update, marked as CONFIDENTIAL | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009969 | ANA-MDL2-000054886 - ANA-MDL2-000054889 | 20100624 | June 14, 18 and 24, 2010 E-mail string among Robert Quitzau, Pat Watson and others, Subject: Macondo Update, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009970 | AE-HZN-2179MDL00091067 - AE-HZN-2179MDL00091068 | 20100624 | June 24, 2010 E-mail string among Robert Quitzau, Chip LaCombe and others, Subject: What do you think, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009971 | ANA-MDL2-000123676 - ANA-MDL2-000123727 | 20100628 | June 28, 2010 E-mail string among Emelle Jester, Jim Kunning and others, Subject: Pre-Read for the Relief Well Review taking place tomorrow, with Attachments, marked as CONFIDENTIAL, one page | Phase Two | | |
| TREX-009972 | ANA-MDL-000258369 - ANA-MDL-000258380 | 20100708 | July 8, 2010 E-mail from William Burch to Kurt Mix, Ole Rygg and others, Subject: [Sperry Drilling Services] Dynamic Kill RT PWD Chart - Calculator Scripts, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009973 | AE-HZN-2179MDL00130952 - AE-HZN-2179MDL00130953 | 20100714 | July 14, 2010 E-mail from Robert Quitzau to Ole Rygg, Subject: WEATHERFORD 6-5/8" DRILLPIPE SPECS, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009974 | AE-HZN-2179MDL00143225 - AE-HZN-2179MDL00143229 | 20100731 | July 31, 2010 E-mail from Robert Quitzau to Kurt Mix and Bruce Rogers, Subject: Hydrostatic Control Step Rate Diagnostic Procedure, with ttachments, marked as CONFIDENTIAL, nine pages | Phase Two | | |
| TREX-009975 | BP-HZN-2179MDL06126363 | 20100813 | Aug 13, 2010 E-mail from Keith Powell to Gary Wulf, Leith McDonald and others, Subject: Data release for Anadarko, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009976 | BP-HZN-2179MDL00445902 - BP-HZN-2179MDL00445936 | 20100426 | Application for Permit to Drill a New Well for Well No. 2, Relief Well, electronically generated on April 26, 2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009977 | BP-HZN-2179MDL00444039 - BP-HZN-2179MDL00444081 | 20100426 | Application for Permit to Drill a New Well for Well No. 3, Relief Well, electronically generated on April 26, 2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009978 | None | 00000000 | BP Source Control Timeline; ten pages | Phase Two | | |
| TREX-009979 | BP-HZN-2179MDL06905245 - BP-HZN-2179MDL06905245 | 20100504 | May 4, 2010 E-mail string among John Shaughnessy, Jonathan Sprague, William Burch, Mark Mazella, Subjects: Your Help Needed, BP MC252 #3 Macondo Relief Well #1 Kick Tolerance & Well Control Guidelines for 18" Hole Section, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009980 | BP-HZN-2179MDL00683558 - BP-HZN-2179MDL00683560 | 20100721 | July 21, 2010 Draft of BP Macondo Technical Note, Depleted Pressure for Well Control Planning, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009981 | BP-HZN-2179MDL07119059 - BP-HZN-2179MDL07119089 | 20100516 | May 15-16, 2010 E-mail string among Doug Chester, Robert Sanders, Cindy Yeilding, David Rainey, others, Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010, attaching BP Exploration & Production Technology Technical Memo, Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009982 | BP-HZN-2179MDL07474479 | 20100621 | June 21, 2010 E-mail string among William Burch, Robert Sanders, Robert Merrill, Chris Cecil, others, Subject: How depletion and reduction in fracture pressure may affect the hydraulic kill and cementing, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009983 | BP-HZN-2179MDL07406241 - BP-HZN-2179MDL07406243 | 20100711 | July 9-11, 2010 E-mail string among David Sims, Kurt Mix, Doug Chester, Robert Sanders, Martin Albertin, others, Subject: Macondo Depletion PPFG Models, attaching RxC: Depletion PPFG Models, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009984 | BP-HZN-2179MDL06394286 - BP-HZN-2179MDL06394307 | 20100701 | 1 July 2010 MC252#1 Relief Wells/Well Intercept and Hydraulic Kill, EXECUTE STAGE TEAM ORGANIZATION, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009985 | IMS172-035787 - IMS172-035788 | 20100613 | June 13, 2010 E-mail from Robert Sanders to David Trocquet, Subject: Reply to Questions on Cement Top on MC 252 #3 well, marked as Highly Confidential | Phase Two | | |
| TREX-009986 | None | 20100806 | AGREED 30(b)(6) DEPOSITION NOTICE OF TRANSOCEAN; nine pages | Phase Two | | |
| TREX-009987 | TDR120-003143 - TDR120-003148 | 20100719 | July 19, 2010 E-mail string among Dean Williams, Jack Steen and Rob Turlak, Subject: Drawing needed ASAP, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009988 | TDR158-110055 - TDR158-110057 | 20100720 | July 19 and 20, 2010 E-mail string among Jack Steen and Rob Turlak, Subject: Drawing needed ASAP, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009989 | TDR060-072129 - TDR060-072136 | 20100722 | July 22, 2010 E-mail string among Geoff Boughton, Matt Gochnour and others, Subject: Questions from Scientiests on 3 Ram Stack, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009990 | TDR060-034374 - TDR060-034481 | 20100821 | Aug 21, 2010 E-mail from Geoff Boughton to Mike Simbulan, Subject: Transocean Capping Stack drawings and info-revised, with Attachments, marked as CONFIDENTIAL | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-009991 | TDR060-034336 - TDR060-034344 | 20100823 | Aug 23, 2010 E-mail from Geoff Boughton to Trent Fleece, Subject: Cap Stack Ram drawings, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009992 | TDR060-034266, TDR060-034268 - TDR060-034270 | 20100827 | Aug 27, 2010 E-mail from Geoff Boughton to farah.saidi@bp.com, Subject: Capping Stack flow path, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009993 | TDR060-003634, TDR060-003636 - TDR060-003639 | 20101019 | Oct 19, 2010 E-mail string between Geoff Boughton and Mike Cargol, Subject: Capping Stack data, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009994 | TDR166-012824 | 20100425 | April 25, 2010 E-mail from Ian Hudson to Larry McMahan, Subject: Summary, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009995 | TDR153-000110 - TDR153-000115 | 00000428 | April 28 Congressional Briefings - Opening Remarks by Adrian P. Rose, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009996 | TDR165-000117 - TDR165-000120 | 00000502 | Draft for Employee Video, Sunday May 2, Steven Newman, CEO, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009997 | TDR153-184193 - TDR153-184220 | 20100511 | Sen. Jeff Bingham Holds a Hearing on the Deepwater Horizon Oil Rig Accident, Panel 2, May 11, 2010 Tuesday, marked as CONFIDENTIAL | Phase Two | | |
| TREX-009998 | TDR155-001708 - TDR155-001710 | 20100501 | Development Driller 3 documents, Well Control Flowchart, WC012 - Kick while wireline operations, WC012 - Wireline across BOP (Detailed step by step process), BOP function with Wireline Operations, marked CONFIDENTIAL | Phase Two | | |
| TREX-009999 | TDR165-072418 - TDR165-072472 | 20100527 | May 27, 2010 transcript titled REP. NICK J. RAHALL II HOLDS A HEARING ON THE DEEPWATER EXPLOSION'S STRATEGY IMPACT, PANEL 2, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010000 | BP-HZN-2179MDL03693780 | 20090223 | 2/23/09 e-mail from Tanner Gansert to Jasper Peijs and others, Subject: Macondo Worst Case Discharge | Phase Two | | |
| TREX-010001 | BP-HZN-2179MDL03693791 | 20090622 | 6/22/09 e-mail from Tanner Gansert to Tony Liao and Walt Bozeman with attachments | Phase Two | | |
| TREX-010002 | BP-HZN-2179MDL03693806 - BP-HZN-2179MDL03693807 | 20090708 | 7/8/09 e-mail from Tanner Gansert to Earnest Bush and others, Subject:  Worst Case Discharge Update | Phase Two | | |
| TREX-010003 | BP-HZN-2179MDL03693778 - BP-HZN-2179MDL03693779 | 20090708 | 7/28/09 e-mail from Tanner Gansert to Earnest Bush and others, Subject:  Worst Case Discharge Update | Phase Two | | |
| TREX-010004 | BP-HZN-2179MDL01961662 - BP-HZN-2179MDL01961663 | 20100323 | 3/23/10 e-mail chain among Dennis Sustala, Anne-Renee Laplante, Mike Craft and others, Subject:  FW: Worst Case Discharge Discussion | Phase Two | | |
| TREX-010005 | BP-HZN-2179MDL05726775 - BP-HZN-2179MDL05726777 | 00000000 | Oil Spill Response Plan | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010006 | BP-HZN-2179MDL06091948 | 00000000 | "WCD Discussion" and "Response Discussion" regarding Worst Case Discharge Update | Phase Two | | |
| TREX-010007 | None | 20121112 | MDL 2179:  T. Gansert Reference Documents - November 12, 2012-Volume 1 of 1 no Bates - 11 pages counting tab dividers | Phase Two | | |
| TREX-010008 | IMT081-007174 - IMT081-007227 | 20100517 | 4/6/09 United States Department of the Interior Minerals Management Service letter to Scherie Douglas at BP Exploration & Production, Inc., In Reply Refer to:  MS 5231 | Phase Two | | |
| TREX-010009 | BP-HZN-2179MDL04387429 - BP-HZN-2179MDL04387432 | 20100502 | String of e-mails among Cindy Yeilding, Scherie Douglas, James Grant, Lars Herbst, Subjects:  Worst Case Discharge Update for Macondo Relief Well and Fwd: Worst Case Discharge Update for Macondo Relief Well - Updated on May | Phase Two | | |
| TREX-010010 | BP-HZN-2179MDL06958379 - BP-HZN-2179MDL06958382 | 20100528 | 5/28/10 e-mail from Cindy Yeilding to John Barton, David Rainey and Peter Zwart, Subject:  INFO: MC 252 Subsurface support | Phase Two | | |
| TREX-010031 | None | 20120416 | Environmental Science & Technology Oil Release form Macondo Well MC252 Following the Deepwater Horizon Accident - publication | Phase Two | | |
| TREX-010040 | None | 20121114 | String of e-mails, top one from Scott Cernich to Christine Commiskey, dated November 14, 2012 - Subject: Fw: MDL phase two discovery -- CAM 30(b)(6) deposition notice | Phase Two | | |
| TREX-010041 | CAM_CIV_0166442 - CAM_CIV_0166444 | 20100607 | String of e-mails, top one from Melvyn Whitby to Don King and others, dated June 7, 2010 - Subject: Re: DWH Update, Monday June 7, 2010 | Phase Two | | |
| TREX-010042 | CAM_CIV_0581366 - CAM_CIV_0581376 | 20100624 | String of e-mails, top one from Stephen Chambers to Vikram Chinchankar and others, dated June 24, 2010 - Subject: Re: BP Horizon/MC252 - Autonomous Subsea Dispersant System, with attachments | Phase Two | | |
| TREX-010043 | CAM_CIV_0580246 - CAM_CIV_0580250 | 20100621 | String of e-mails, top one from David Simpson to John Hellums and others, dated June 21, 2010 Subject: Re: Galopagos Remix - Choke, with attachments | Phase Two | | |
| TREX-010044 | CAM_CIV_0586194 - CAM_CIV_0586199 | 20100715 | String of e-mails, top one from David Simpson to ammerman@lanl.gov, dated July 15, 2010 - Subject: Re: We are down for repairs | Phase Two | | |
| TREX-010045 | CAM_CIV_0586207 - CAM_CIV_0586212 | 20100715 | String of e-mails, top one from David Simpson to John.boyle@bp.com dated July 15, 2010 - Subject: Re: We are down for repairs | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010046 | CAM_CIV_0586830 - CAM_CIV_0586839 | 20100728 | String of e-mails, top one from John Hellums to Stephen Chambers, dated July 28, 2010 - Subject: Re: Question about CC40 for BP Deepwater Horizon | Phase Two | | |
| TREX-010047 | CAM_CIV_0543771 - CAM_CIV_0543782 | 20100715 | String of e-mails, top one from Glenn Chiasson to Mel Whitby and others, dated July 15, 2010 - Subject: Fw: Update Personal & Confidential | Phase Two | | |
| TREX-010048 | CAM CIV 0064122 | 20100710 | Op Control Ticket | Phase Two | | |
| TREX-010049 | CAM_CIV_0553439 - CAM_CIV_0553455 | 20100702 | String of e-mails, top one from Russell Bourgeois to Alex Strachan dated July 2, 2010 - Subject: Fw: Burst disc spool assembly, with attachments | Phase Two | | |
| TREX-010050 | SDX009-0005259 | 00000000 | Photograph | Phase Two | | |
| TREX-010051 | CAM_CIV_0202695 - CAM_CIV_0202707 | 20100714 | String of e-mails, top one from Roland Guillotte to Alex Strachan and others, dated July 14, 2010 - Subject: Re: Burst disc assembly and CC40HP choke assembly recently manufactured, with attachments | Phase Two | | |
| TREX-010052 | CAM_CIV_0584918 - CAM_CIV_0584919 | 20100710 | String of e-mails, top one from Trevor Smith to John Hellums, dated July 10, 2010 - Subject: Query: DR30 choke and CC40 choke maximum recommended flowrate limit? | Phase Two | | |
| TREX-010053 | CAM_CIV_0585116 - CAM_CIV_0585120 | 20100711 | String of e-mails, top one from John Hellums to Trevor Smith and others, dated July 11, 2010 - Subject: Re: Query DR30 choke and CC40 choke- maximum recommended flowrate limit? | Phase Two | | |
| TREX-010054 | CAM_CIV_0585132 - CAM_CIV_0585136 | 20100711 | String of e-mails, top one from John Hellums to Trevor Smith and others, dated July 11, 2010 - Subject: Re: Query DR30 choke and CC40 choke - maximum recommended flowrate limit? | Phase Two | | |
| TREX-010055 | CAM_CIV_0585163 - CAM_CIV_0585170 | 20100711 | String of e-mails, top one from Stephen Chambers to Tony Korah and others, dated July 11, 2010 Subject: Fw: Query DR30 choke and CC40 choke - maximum recommended flowrate limit? | Phase Two | | |
| TREX-010056 | CAM_CIV_0586632 - CAM_CIV_0586634 | 20100719 | String of e-mails, top one from Stephen Chambers to Declan Elliot and others, dated July 19, 2010 - Subject: Re: BP Deepwater Horizon | Phase Two | | |
| TREX-010057 | CAM CIV 0204388 | 20100627 | String of e-mails, top one from Don King to Sheldon Erikson, dated June 27, 2010 - Subject: Re: Update | Phase Two | | |
| TREX-010058 | CAM_CIV_0205473 - CAM_CIV_0205475 | 20100528 | String of e-mails, top one from Don King to dwelch@wdsoffshore.com dated May 28, 2010 - Subject: Re: | Phase Two | | |
| TREX-010059 | CAM_CIV_0201549 - CAM_CIV_0201554 | 20100626 | String of e-mails, top one from Dean Williams to Geoff Boughton, dated June 26, 2010 - Subject: Re: 3 Ram BOP test pressure | Phase Two | TREX-004321 | TREX-010059 |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010060 | BP-HZN-2179MDL06562750 - BP-HZN-2179MDL06562753 | 20100715 | String of e-mails, top one from Mike Cargol to Farah Saidi, dated July 15, 2010 - Subject: Fwd: We are down for repairs | Phase Two | | |
| TREX-010061 | CAM_CIV_0169226 - CAM_CIV_0169232 | 20100811 | String of e-mails, top one from David McWhorter to Craig Jones and others, dated August 11, 2010 - Subject: Re: Cameron support for OSPRAG | Phase Two | | |
| TREX-010062 | None | 20100613 | BOP Connection Options, 13, June 2010 | Phase Two | | |
| TREX-010063 | BP-HZN-2179MDL07479193 - BP-HZN-2179MDL07479195 | 20120523 | String of e-mails, top one from Robert Sanders to Carlyle Kalloo, dated May 23, 2012 - Subject: Fw: Cameron testing in France | Phase Two | | |
| TREX-010064 | BP-HZN-2179MDL0747925 | 20110410 | Shearing tests - Cameron Factory Beziers, France | Phase Two | | |
| TREX-010065 | BP-HZN-2179MDL06034920 - BP-HZN-2179MDL06034923 | 20100621 | String of e-mails, top one from Les Owens to Russell Bourgeois and others, dated June 21, 2010 - Subject: Re: BP - 5 1/8" 10M flanges for valves | Phase Two | | |
| TREX-010066 | TRN-INV-01337499 - TRN-INV-01337500 | 20100602 | String of e-mails, top one from Asbjorn Olsen to Geoff Boughton and others, dated June 2, 2010 Subject: Re: Meeting notes | Phase Two | TREX-005390 | TREX-005390 |
| TREX-010067 | BP-HZN-2179MDL01930054 - BP-HZN-2179MDL01930066 | 20100400 | Cameron Junk Shot (JS) Skid | Phase Two | | |
| TREX-010071 | CAM_CIV_0168647 - CAM_CIV_0168650 | 20100527 | String of e-mails, top one from Glenn Chiasson to John Carne and others, dated May 27, 2010 Subject: Fw: What happened? | Phase Two | | |
| TREX-010072 | CAM_CIV_0147238 - CAM_CIV_0147243 | 20100530 | String of e-mails, top one from King Don to Mel Whitby and others, dated May 30, 2010 - Subject: Re: Update 29, May 10 | Phase Two | | |
| TREX-010073 | CAM_CIV_0166554 - CAM_CIV_0166556 | 20100605 | String of e-mails, top one from CarterM to David McWhorter, dated June 5, 2010 - Subject: Re: BP Well | Phase Two | | |
| TREX-010074 | CAM_CIV_0586096 - CAM_CIV_0586101 | 20100715 | String of e-mails, top one from Stephen Chambers to Ali Barkatally and others, dated July 15, 2010 - Subject: Re: We are down for repairs, with attachments | Phase Two | | |
| TREX-010077 | CAM_CIV_0585970 - CAM_CIV_0585971 | 20100714 | String of e-mails, top one from Charles Morrow to Steven Girrens and others, dated July 14, 2010 | Phase Two | | |
| TREX-010081 | CAM_CIV_0203442 - CAM_CIV_0203443 | 20100530 | String of e-mails, top one from Don King to Stuart Nelson, dated May 30, 2010 - Subject: Re: BP Horizon - BOP Pressure Relief Manifold | Phase Two | | |
| TREX-010082 | None | 00000000 | SD-Alpha Shearing Recommendations for Cameron Stack#2 - CDVS Shear Ram & Tandem Booster | Phase Two | | |
| TREX-010083 | BP-HZN-2179MDL07473530 - BP-HZN-2179MDL07473531 | 20120518 | String of e-mails, top one from Michael Jackson to Timothy Pollock, dated May 18, 2012 - Subject: Re: Cameron testing in France | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010084 | BP-HZN-2179MDL07473532 - BP-HZN-2179MDL07473535 | 20110126 | String of e-mails, top one from Michael Jackson to Guy Ormieres and others, dated January 26, 2011 - Subject: Fw: SDA New Cameron Stack Shear Tests | Phase Two | | |
| TREX-010085 | BP-HZN-2179MDL07479200 - BP-HZN-2179MDL07479212 | 20100730 | Gulf of Mexico SPU - BOP Shear Testing Protocol | Phase Two | | |
| TREX-010086 | SES 00067780 - SES 00067781 | 20100429 | String of e-mails, top one from David Driver to Chris Matice, dated April 29, 2010, Subject: Re: Current data for CFD modeling | Phase Two | | |
| TREX-010087 | SES 00065844 - SES 00065848 | 20100528 | E-mail from Chris Matice to Richard Simpson and others, dated May 28, 2010 - Subject: Re: CFD heat transfer model case 30a - 10,000 bpd flow to assess hydrates via CFD of BOP stack placement, with attachments | Phase Two | | |
| TREX-010088 | SES 00068076 - SES 00068077 | 20100530 | String of e-mails, top one from Tim Lockett to Chris Matice and others, dated May 30, 2010 - Subject: Re: CFD heat transfer model 30a - 10,000 bpd flow to assess hydrates via CFD of BOP stack placement | Phase Two | | |
| TREX-010089 | SES 00066426 - SES 00066437 | 20100521 | String of e-mails, top one from Tim Lockett to Chris Matice, dated May 21, 2010 - Subject: Re: Hydrates via CFD of BOP stack placement | Phase Two | TREX-010124 | TREX-010124 |
| TREX-010090 | SES 00067444 - SES 00067448 | 20100430 | String of e-mails, top one from Kurt Mix to Charles Holt, dated April 30, 2010 - Subject: Re? Help please. Fw: Preliminary compositional & viscosity data | Phase Two | | |
| TREX-010091 | SES 00066051 | 20100501 | CFD Analysis - Cases 1 & 2 - Flow Analysis Horizon BOP - 5-5-2010.ppt | Phase Two | | |
| TREX-010092 | SES 00066085 | 20100502 | SES Report - Case 3 - Flow Analysis Horizon BOP - MP Flow 5-2-2010.ppt | Phase Two | | |
| TREX-010093 | SES 00066083 | 20100502 | SES Report - Case 4 - Jet Thrust Impact Calculation - 5-2-2010.ppt | Phase Two | | |
| TREX-010094 | SES 00066293 | 20100503 | SES Report - Case 6 - Preliminary Report - 5-3-2010.ppt | Phase Two | | |
| TREX-010095 | SES 00067756 | 20100505 | SES Report - Case 6_rev1 - Full Depth with Current - 5-5-2010.ppt | Phase Two | | |
| TREX-010096 | SES 00065886 | 20100503 | SES Report - Case 7 - Jet Thrust Impact Calculation - 5-3-2010.ppt | Phase Two | | |
| TREX-010097 | SES 00066243 | 20100503 | SES Report - Case 8 - Full Depth - No Current - 5-3-2010.ppt | Phase Two | | |
| TREX-010098 | SES 00066372 | 20100504 | SES Report - Case 9 - Flow from Perforations  5-4-2010.ppt | Phase Two | | |
| TREX-010099 | SES 00066291 | 20100511 | SES Report - Case 10 - Thrust on Drill Pipe 5-11-2010.ppt | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010100 | SES 00067657 | 20100507 | SES Report - Case 11 - Jet Thrust Impact Calculation - 5-7-2010.ppt | Phase Two | | |
| TREX-010101 | SES 00068065 | 20100504 | SES Report - Case 12 - Two Leakage Locations - 5-4-2010.ppt | Phase Two | | |
| TREX-010102 | SES 00068064 | 20100506 | SES Report - Case 12a - Two Leakage Locations - 5-6-2010.ppt | Phase Two | | |
| TREX-010103 | SES 00069071 | 20100504 | SES Report - ROV Models - 5-4-2010.ppt | Phase Two | | |
| TREX-010104 | SES 00068115 | 20100507 | SES Report - Case 14 - Two Leakage Locations - 5-7-2010.ppt | Phase Two | | |
| TREX-010105 | SES 00068461 | 20100517 | SES Report - Case 16a - Atmospheric Gas Model - 5-17-2010.ppt | Phase Two | | |
| TREX-010106 | SES 00065912 | 20100520 | SES Report - Case 16b - Atmospheric Gas Model - 5-20-2010.ppt | Phase Two | | |
| TREX-010107 | SES 00066073 | 20100524 | SES Report - Case 16C - Atmospheric Gas Model - 5-24-2010.ppt | Phase Two | | |
| TREX-010108 | SES 00066269 | 20100510 | SES Report - Case 19 - Two Leakage Locations - 5-9-2010.ppt | Phase Two | | |
| TREX-010109 | SES 00066217 | 20100510 | SES Report - Case 20 - Two Leakage Locations - 5-10-2010.ppt | Phase Two | | |
| TREX-010110 | SES 00066384 | 20100511 | SES Report - Case 21 - Two Leakage Locations - 5-11-2010.ppt | Phase Two | | |
| TREX-010111 | SES 00068243 | 20100512 | SES Report - Case 22 - Two Leakage Locations - 5-12-2010.ppt | Phase Two | | |
| TREX-010112 | SES 00069066 | 20100513 | SES Report - Case 23 - Two Leakage Locations - 5-13-2010.ppt | Phase Two | | |
| TREX-010113 | SES 00068734 | 20100514 | SES Report - Case 24 - Two Leakage Locations - 5-14-2010.ppt | Phase Two | | |
| TREX-010114 | SES 00066302 | 20100515 | SES Report - Case 25 - Two Leakage Locations - 5-15-2010.ppt | Phase Two | | |
| TREX-010115 | SES 00067637 | 20100516 | SES Report - Case 26 - Two Leakage Locations - 5-16-2010.ppt | Phase Two | | |
| TREX-010116 | SES 00069101 | 20100517 | SES Report - Case 27 - Two Leakage Locations - 5-17-2010.ppt | Phase Two | | |
| TREX-010117 | SES 00068580 | 20100518 | SES Report - Case 28 - Well Head 15000 BPD - 5-18-2010.ppt | Phase Two | | |
| TREX-010118 | SES 00069084 | 20100521 | SES Report - Case 29 - Well Head 70000 BPD - 5-21-2010.ppt | Phase Two | | |
| TREX-010119 | SES 00067593 | 20100527 | SES Report - Case 30a - Development Driller 2 Stack Heat Transfer - 5-27-2010.ppt | Phase Two | | |
| TREX-010120 | SES 00067591 | 20100528 | SES Report - Case 30b - Development Driller 2 Stack Heat Transfer - 5-28-2010.ppt | Phase Two | | |
| TREX-010121 | SES 00067592 | 20100528 | SES Report - Case 30c - Development Driller 2 Stack Heat Transfer - 5-28-2010.ppt | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010122 | SES 00066315 - SES 00066317 | 20100430 | String of e-mails, top one from Chris Matice to Richard Simpson and others, dated April 30, 2010 Subject: Re: Flow rate for first modeling run BP Macondo plume modeling parameters | Phase Two | TREX-010518 | TREX-010518 |
| TREX-010123 | SES 00067801 - SES 00067804 | 20100427 | E-mail from Kurt Mix to William Burch, dated April 27, 2010 - Subject: Fw: Preliminary compositional & viscosity data, with attachments | Phase Two | | |
| TREX-010124 | SES 00066426 - SES 00066437 | 20100521 | String of E-mails, top one from Tim Lockett to Chris Matice, dated May 21, 2010 - Subject: Re: Hydrates via CFD of BOP stack placement | Phase Two | TREX-010089 | TREX-010124 |
| TREX-010125 | SES 00066374 - SES 00066377 | 20100501 | String of E-mails, top one from Chris Matice to William Burch, dated May 1, 2010 - Subject: Re: Uplift forces on DEN BOP | Phase Two | | |
| TREX-010126 | SES 00068630 - SES 00068634 | 20100501 | String of E-mails, top one from Kurt Mix to Kurt Mix, dated May 1, 2010 - Subject: Re? Help please.  Fw: Preliminary compositional & viscosity data | Phase Two | | |
| TREX-010127 | SES 00066488 | 20100508 | String of E-mails, top one from Donnie Carter to Chris Matice, dated May 8, 2010 - Subject: Re: CFD plume modeling | Phase Two | | |
| TREX-010128 | SES 00068102 | 20100501 | E-mail from Richard Simpson to Chris Matice, dated May 1, 2010 Subject: 1st request for the server farm | Phase Two | | |
| TREX-010129 | SES 00067746 - SES 00067754 | 20100505 | String of E-mails, top one from Chris Matice to Richard Simpson, dated May 5, 2010 - Subject: Re?  Verify values in case run, with attachment | Phase Two | | |
| TREX-010130 | BP-HZN-2179MDL04810937 - BP-HZN-2179MDL04810939 | 20100503 | String of E-mails, top one from Richard Simpson to Chris Matice, dated May 3, 2010 - Subject: Re: Status update | Phase Two | | |
| TREX-010131 | BP-HZN-2179MDL04829998 - BP-HZN-2179MDL04830012 | 20100505 | E-mail from Richard Simpson to Trevor Hill and others, dated May 5, 2010 - Subject: CFD plume analysis well evolved, with attachments | Phase Two | | |
| TREX-010132 | BP-HZN-2179MDL04805290 - BP-HZN-2179MDL04805299 | 20100507 | String of E-mails, top one from Samir Khanna to Tim Lockett and others, dated May 7, 2010 - Subject: Re: Plumes, with attachments | Phase Two | | |
| TREX-010134 | BP-HZN-2179MDL07558047 - BP-HZN-2179MDL07558050 | 20100000 | Annual Individual Performance Assessment | Phase Two | | |
| TREX-010136 | BP-HZN-2179MDL07561959 - BP-HZN-2179MDL07561960 | 00000000 | PE Containment Team Wrapup | Phase Two | | |
| TREX-010137 | BP-HZN-2179MDL06592394 - BP-HZN-2179MDL06592404 | 20100612 | E-mail dated June 12, 2010 Birrell to Dupree Subject: FW: MMS Discussion on MC 252 Oil and Gas Measurement Requirements | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.          Page 100 of 231

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010138 | BP-HZN-2179MDL07558786 - BP-HZN-2179MDL07558799 | 20111024 | E-mail dated October 24, 2011 Carmichael to Carlson and others Subject: FW: Mississippi Canyon Block 252 - Measurement Plan for Hydrocarbons Recovered on the Helix Producer 1 | Phase Two | | |
| TREX-010139 | BP-HZN-2179MDL07559833 - BP-HZN-2179MDL07559835 | 20100603 | E-mail dated June 3, 2010 Carmichael to Hadaegh and others Subject: FW: REQUEST:  Calculate Performance of 4" Vents | Phase Two | TREX-010191 | TREX-010191 |
| TREX-010140 | BP-HZN-2179MDL07560004 - BP-HZN-2179MDL07560005 | 20101216 | E-mail dated Dec 16, 2010 Carmichael to Otwell and others Subject: FW: Release of Field Ticket for signature | Phase Two | | |
| TREX-010141 | BP-HZN-2179MDL07561558 - BP-HZN-2179MDL07561559 | 20100603 | E-mail dated June 3, 2010 Carlson to Carmichael Subject: Documents for handover | Phase Two | | |
| TREX-010142 | BP-HZN-2179MDL07562937 - BP-HZN-2179MDL07562938 | 20100605 | E-mail dated June 5, 2010 Carmichael to Carlson Subject: handover | Phase Two | | |
| TREX-010143 | BP-HZN-2179MDL07557181 - BP-HZN-2179MDL07557183 | 20100610 | E-mail dated June 6, 2010 Carmichael to Carlson Subject: CPOTeam_Handover_20100606_1800.doc(1700 update) | Phase Two | | |
| TREX-010144 | BP-HZN-2179MDL07562420 - BP-HZN-2179MDL07562421 | 20100607 | E-mail dated June 7, 2010 Carlson to Carmichael Subject: CPOTeam_PE_Handover_20100607_0600.doc | Phase Two | | |
| TREX-010145 | BP-HZN-2179MDL07563150 - BP-HZN-2179MDL07563151 | 20100607 | E-mail dated June 7, 2012 Carmichael to Carlson Subject: CPOTeam_PE_Handover_20100607_1800.doc | Phase Two | | |
| TREX-010146 | BP-HZN-2179MDL07560811 - BP-HZN-2179MDL07560812 | 20100608 | E-mail dated June 8, 2010 Carmichael to Carlson Subject: CPOTeam_PE_Handover_20100608_1800.doc | Phase Two | | |
| TREX-010147 | BP-HZN-2179MDL07559289 - BP-HZN-2179MDL07559300 | 20100609 | E-mail dated June 9, 2010 Carmichael to Roth Subject: Handover notes | Phase Two | | |
| TREX-010148 | BP-HZN-2179MDL07557373 - BP-HZN-2179MDL07557377 | 20100618 | Containment/Production Operations PE Handover 6/18/10 | Phase Two | | |
| TREX-010149 | BP-HZN-2179MDL07562646 - BP-HZN-2179MDL07562648 | 20100619 | E-mail dated June 19, 2010 McCaslin to Carmichael Subject: FW:CPOTeam_PE_Workflow_Guidelines.doc | Phase Two | | |
| TREX-010150 | BP-HZN-2179MDL07559277 | 20100620 | Containment/Production Operations PE Handover 6/20/10 | Phase Two | | |
| TREX-010151 | BP-HZN-2179MDL07559004 - BP-HZN-2179MDL07559005 | 20100621 | E-mail dated June 21, 2010 Carmichael to Roth Subject: CPOTeam_PE_Handover_20100621_0600.doc | Phase Two | | |
| TREX-010152 | BP-HZN-2179MDL07561728 - BP-HZN-2179MDL07561729 | 20100622 | E-mail dated June 22, 2010 Carmichael to McCaslin and others Subject: CPOTeam_PE_Handover_20100622_0600.doc | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010153 | BP-HZN-2179MDL07558056 | 20100622 | Containment/Production Operations PE Handover 6/22/10 | Phase Two | | |
| TREX-010154 | BP-HZN-2179MDL07559137 - BP-HZN-2179MDL07559139 | 20100624 | E-mail dated June 24, 2010 Carmichael to McCaslin Subject: CPOTeam_PE_Handover_20100624_0600.doc | Phase Two | | |
| TREX-010155 | BP-HZN-2179MDL07562587 | 20100624 | Containment/Production Operations PE Handover 6/24/10 | Phase Two | | |
| TREX-010156 | BP-HZN-2179MDL07558035 | 20100625 | Containment/Production Operations PE Handover 6/25/10 | Phase Two | | |
| TREX-010157 | BP-HZN-2179MDL07234135 - BP-HZN-2179MDL07234137 | 20100626 | E-mail dated June 26, 2010 Elizondo to Saidi and others Subject: FW: Handover notes | Phase Two | | |
| TREX-010158 | BP-HZN-2179MDL07236385 - BP-HZN-2179MDL07236390 | 20100626 | E-mail dated June 26, 2010 Elizondo to Brown and others Subject: FW: Handover | Phase Two | | |
| TREX-010159 | BP-HZN-2179MDL07562974 - BP-HZN-2179MDL07562988 | 20100627 | E-mail dated June 27, 2010 Carmichael to Carlson Subject: Last few handover notes | Phase Two | | |
| TREX-010160 | BP-HZN-2179MDL07235989 - BP-HZN-2179MDL07235991 | 20100628 | E-mail dated June 28, 2010 Elizondo to McMullen and others Subject: FW: CPOTeam_PE_Handover_20100628_0600.doc | Phase Two | | |
| TREX-010161 | BP-HZN-2179MDL07557392 | 20100628 | Containment/Production Operations PE Handover 6/28/10 | Phase Two | | |
| TREX-010162 | BP-HZN-2179MDL07559464 - BP-HZN-2179MDL07559465 | 20100629 | E-mail dated June 29, 2010 Carmichael to Carlson Subject: CPOTeam_PE_Handover_20100629_0600.doc | Phase Two | | |
| TREX-010163 | BP-HZN-2179MDL07557387 - BP-HZN-2179MDL07557389 | 20100630 | E-mail dated June 30, 2010 Carmichael to Carlson and others Subject: CPOTeam_PE_Handover_20100630_0600.doc | Phase Two | | |
| TREX-010164 | BP-HZN-2179MDL06544941 - BP-HZN-2179MDL06544947 | 20100703 | E-mail dated July 3, 2010 Elizondo to Sawchak and others Subject: Ops Handover - For Info Only | Phase Two | | |
| TREX-010165 | BP-HZN-2179MDL06981800 - BP-HZN-2179MDL06981803 | 20100517 | E-mail dated May 17, 2010 Humphrey to Singh and others Subject: RE: Resource Needed - PRODUCTION Engineer | Phase Two | | |
| TREX-010167 | BP-HZN-2179MDL04903311 - BP-HZN-2179MDL04903317 | 20100519 | MC-252 Response, Containment to Enterprise, Operating Protocol (Roles and Decision Rights) | Phase Two | | |
| TREX-010168 | BP-HZN-2179MDL01619166 - BP-HZN-2179MDL01619167 | 20100521 | E-mail dated May 21, 2010 Carmichael to Dupree Subject: RITT plot.ppt | Phase Two | | |
| TREX-010169 | BP-HZN-2179MDL02180990 | 20100526 | E-mail dated May 26, 2010 Acosta to Birrell and others Subject: MC252 RITT Average Data 20100526 | Phase Two | | |
| TREX-010170 | None | 20100524 | Average Data for Each Choke Setting (before 24-May 2010 06:00), 6-hour average (after 24-May 2010 06:00) | Phase Two | | |
| TREX-010171 | BP-HZN-2179MDL05860848 | 00000000 | Recovery to Enterprise Pre-Start Up Checkllist for Go/NoGo Discussion | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010172 | BP-HZN-2179MDL04822170 - BP-HZN-2179MDL04822171 | 20100628 | E-mail dated June 28, 2010 Carmichael to Gates and others Subject: RE: Integrated Flow Plan-HP1 Start Up - Draft | Phase Two | | |
| TREX-010175 | BP-HZN-2179MDL02316364 - BP-HZN-2179MDL02316366 | 20120730 | Letter dated July 30, 2012 Lynch to Campbell Subject: MC 252 #1 Well Kill Plan | Phase Two | TREX-009525 | TREX-009525 |
| TREX-010176 | BP-HZN-2179MDL07135840 - BP-HZN-2179MDL07135841 | 20100426 | E-mail string, top e-mail from Mr. Hill to Mr. Wang, et al., dated Apr 26, 2010, Subject:  RE:  URGENT - Fluid Data | Phase Two | | |
| TREX-010177 | BP-HZN-2179MDL07122150 - BP-HZN-2179MDL07122152 | 20100425 | OLGA ABC Well Control Simulation Results - April 25, 2010 Surface Exit Up Relief Well Riser | Phase Two | | |
| TREX-010178 | BP-HZN-2179MDL04845466 - BP-HZN-2179MDL04845507 | 20100427 | E-mail string, top e-mail from Mr. Hill to Mr. Lockett, et al., dated Apr 27, 2010, Subject:  FW:  URGENT - Fluid Data | Phase Two | | |
| TREX-010179 | BP-HZN-2179MDL06546258 - BP-HZN-2179MDL06546259 | 20100427 | E-mail string, top e-mail from Mr. Hill to Ms. Saidi, dated Apr 27, 2010, Subject:  FW: Riser Data | Phase Two | | |
| TREX-010180 | BP-HZN-2179MDL06006522 | 20100427 | E-mail from Mr. Hill to Mr. Austin, et al., dated Apr 27, 2010, Subject: Flowrate vs orifice | Phase Two | | |
| TREX-010181 | BP-HZN-2179MDL07138054 | 20100428 | E-mail string, top e-mail from Mr. Sweeney to Ms. Saidi, et al., dated Apr 28, 2010, Subject:  RE: Hydrate Review | Phase Two | | |
| TREX-010182 | BP-HZN-2179MDL06546754 | 20100428 | E-mail string, top e-mail from Mr. Wang to Ms. Wilson, et al., dated Apr 28, 2010, Subject:  FW:  Re:  Well Static Shut-in Pressure | Phase Two | | |
| TREX-010183 | BP-HZN-2179MDL04904681 - BP-HZN-2179MDL04904682 | 20100430 | E-mail string, top e-mail from Mr. Lockett to Ms. Saidi, et al., dated Apr 30, 2010, Subject:  OLGA base model Natural Lift | Phase Two | | |
| TREX-010184 | BP-HZN-2179MDL06565200 - BP-HZN-2179MDL06565205 | 20100501 | E-mail string, top e-mail from Ms. Saidi to Mr. Lockett, et al., dated May 01, 2010, Subject:  RE: Collection riser overview | Phase Two | | |
| TREX-010185 | BP-HZN-2179MDL06533501 | 00000000 | Document Produced Natively | Phase Two | | |
| TREX-010186 | BP-HZN-2179MDL04840184 - BP-HZN-2179MDL04840188 | 20100503 | E-mail string, top e-mail from Mr. Wang to Mr. Pattillo, et al., dated May 03, 2010, Subject:  RE: Pardon our confusion | Phase Two | | |
| TREX-010187 | BP-HZN-2179MDL06540691 - BP-HZN-2179MDL06540695 | 20100514 | E-mail string, top e-mail from Ms. Saidi to Mr. Norris, dated May 14, 2010, Subject:  FW:  Flow inside casing 3800 psi at wellhead | Phase Two | | |
| TREX-010188 | BP-HZN-2179MDL07122539 - BP-HZN-2179MDL07122543 | 20100514 | E-mail string, top e-mail from Ms. Saidi to Mr. Bishop, et al., dated May 14, 2010, Subject:  FW:  Flow inside casing 3800 psi at wellhead | Phase Two | | |
| TREX-010189 | BP-HZN-2179MDL06542542 | 20100530 | E-mail string, top e-mail from Ms. Saidi to Mr. Shoup, dated May 30, 2010, Subject:  RE:  Good Morning | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010190 | BP-HZN-2179MDL06841747 | 20100608 | E-mail string, top e-mail from Ms. Saidi to Mr. Norris, dated Jun 08, 2010, Subject:  RE:  Ranges of Flow Rates | Phase Two | | |
| TREX-010191 | BP-HZN-2179MDL07559833 - BP-HZN-2179MDL07559835 | 20100603 | E-mail string, top e-mail from Mr. Carmichael to Mr. Hadaegh, et al., dated Jun 03, 2010, Subject:  FW: REQUEST:  Calculate Performance of 4" Vents | Phase Two | TREX-010139 | TREX-010191 |
| TREX-010192 | BP-HZN-2179MDL06532111 - BP-HZN-2179MDL06532114 | 20100617 | E-mail string, top e-mail from Mr. Sawchuk to Ms. Elizondo, et al., dated Jun 17, 2010, Subject:  FW: Slide pack | Phase Two | | |
| TREX-010193 | BP-HZN-2179MDL06532286 - BP-HZN-2179MDL06532288 | 20100621 | E-mail string, top e-mail from Ms. Saidi to Mr. Ballard, et al., dated Jun 21, 2010, Subject:  RE: System Capacities | Phase Two | | |
| TREX-010194 | BP-HZN-2179MDL04866122 - BP-HZN-2179MDL04866124 | 20100709 | E-mail string, top e-mail from Mr. Lockett to Mr. Hill, et al., dated Jul 09, 2010, Subject:  RE:  Choke closure | Phase Two | | |
| TREX-010195 | BP-HZN-2179MDL04864371 - BP-HZN-2179MDL04864372 | 20100706 | E-mail string, top e-mail from Mr. Hill to Ms. Saidi, dated Jul 06, 2010, Subject:  RE:  Flow information for Friday review | Phase Two | | |
| TREX-010196 | BP-HZN-2179MDL07137861; BP-HZN-2179MDL07137885 - BP-HZN-2179MDL07137893 | 20100712 | E-mail string, top e-mail from Mr. Hill to Ms. Saidi, dated Jul 12, 2010, Subject:  FW:  4464 Rev 0 PDF | Phase Two | | |
| TREX-010198 | BP-HZN-2179MDL07135372 - BP-HZN-2179MDL07135375 | 20100715 | E-mail string, top e-mail from Ms. Saidi to Mr. Shoup, dated Jul 15, 2010, Subject:  RE: pipESIM | Phase Two | | |
| TREX-010199 | BP-HZN-2179MDL07134895 - BP-HZN-2179MDL07134896 | 20100715 | E-mail from Ms. Saidi to Mr. Hill, dated Jul 15, 2010, Subject:  Pressure loss thru fully open choke | Phase Two | | |
| TREX-010200 | BP-HZN-2179MDL07131530 | 00000000 | Document Produced Natively | Phase Two | | |
| TREX-010201 | TDR038-084229 - TDR038-084255 | 20100616 | (originally marked as 90201) June 16, 2010 transcript titled SEN. THOMAS R. CARPER HOLDS A HEARING ON OIL SPILL FINANCIAL RESPONSIBILITY, PANEL 2, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010202 | TDR151-474015 - TDR151-474016 | 20100507 | (originally marked as 90202)  May 7, 2010 E-mail from Steven Newman to Edward Muller, Ian Strachan, John Whitmire, others, Subject: Deepwater Horizon Incident - May 6, 2010 Update, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010203 | TDR166-007193 - TDR166-007194 | 20100527 | (originally marked as 90203)  May 25-27, 2010 E-mail string between Serge Schultz and David Matlock, Subject: Update, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010204 | TDR163-001117 - TDR163-001118 | 20100505 | (originally marked as 90204)  May 4-5, 2010 E-mail string among Eddy Redd, Asbjorn Olsen, Paul King, Jess Richards, Tom Mataway, Shana Timmons, Robert Gatliff, Subject:  Well containment options, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010205 | TDR085-392646 - TDR085-392705 | 20100502 | (originally marked as 90205)  May 2, 2010 E-mail string among Geir Karlsen, Bill Kirton, Nick Piskurich, Mike Fowler, Critz Cullen, Subject: Q4000 Top Kill HAZID Worksheet and Actions May 1, 2010, attaching HAZID_ TopKill_Q4000_Operation_RevA.xls, marked as CONFIDENTIAL; eight pages with no Bates Numbers | Phase Two | | |
| TREX-010206 | TDR165-174887 - TDR165-174913 | 20100509 | (originally marked as 90206)  May 9, 2010 E-mail string among Lawrence Holman, James Bjornestad, Merrick Kelley, Frank Gallander, others, Subject: Yellow Pod Installation HAZID: Monday, May 10th, room 1072 (westlake4) from 0800 to 1200 hrs, attaching 2200-T2-DO-PR-4039 Re-run Function Test Yellow Pod rev B_5.9.10.pdf, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010207 | TDR162-005459 - TDR162-005461 | 20100509 | (originally marked as 90207)   Notice of May 13, 2010 meeting, Subject: MC 252 Top Preventer Peer Assist, attaching list of Team Members and Agenda, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010208 | TRN-MDL-08041211 - TRN-MDL-08041214 | 20100513 | (originally marked as 90208)    Presentation prepared by Asbjorn S. Olsen titled Current status offshore, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010209 | TDR165-098017 - TDR165-098047 | 20100505 | (originally marked as 90209)   May 5, 2010 E-mail string among Asbjorn Olsen, Eddy Redd, Arnaud Bobillier, others, Subject: presentation, attaching Horizon-Plans - May 5.2010.ppt, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010210 | TDR165-301385 - TDR165-301390 | 20100507 | (originally marked as 90210)    May 7, 2010 E-mail from Asbjorn Olsen to Larry McMahan, Adrian Rose, Subject: presentation - few slides, attaching Horizon-Plans - May 7-2010.ppt, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010211 | TDR087-009203 - TDR087-009204 | 20100504 | (originally marked as 90211)   May 4, 2010 E-mail from Corporate Communications, Subject: FIRST NEWS ALERT: Transocean Assigns Core Team to Manage Deepwater Horizon Response, Investigation Efforts, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010212 | TDR160-021307 - TDR160-021311 | 20100506 | (originally marked as 90212)   Transocean document, Management of Deepwater Horizon Response Summary May 6, 2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010213 | TDR153-000181 - TDR153-000183 | 20100505 | (originally marked as 90213)   Transocean document, Management of Deepwater Horizon Response Summary May 5, 2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010214 | TDR167-011792 | 20100507 | (originally marked as 90214)   May 7, 2010 E-mail string among Asbjorn Olsen, Edward Ruth, Larry McMahan, Paul Tranter, Subject: Procedure - Cofferdam and Dome, marked CONFIDENTIAL | Phase Two | | |
| TREX-010215 | TDR143-077289 - TDR143-077301 | 20100506 | (originally marked as 90215)   May 5-6, 2010 E-mail string among Paul King, DEN, OIM, DEN, SrToolpusher, David Crockett, Mike Cleary, Dan Stoltz, Subject: latest version of procedure (ver E), attaching Flow Containment and Capture Recovery System: Drill Pipe inside Drilling Riser Option, marked CONFIDENTIAL | Phase Two | | |
| TREX-010216 | TDR165-002329 | 20100506 | (originally marked as 90216)   May 6, 2010 E-mail from Asbjorn Olsen to Steve Hand, Serge Schultz, Paul King, Subject: Comments from ENG on procedure for DEN & Cofferdam connection, marked CONFIDENTIAL | Phase Two | | |
| TREX-010217 | TDR165-255294 - TDR165-255307 | 20100524 | (originally marked as 90217)   May 23-24, 2010 E-mail string among Jason Fraser, Merrick Kelley, Ray Picard, Michael Fry, others, Subject: REQUEST: Please REVIEW and comment by 2000 hrs today, attaching GOM Drilling, Completions and Interventions function bop in preparation for top kill pressure testing and wellbore diagnostic, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010218 | TDR153-149973 - TDR153-149990 | 20100525 | (originally marked as 90218)   May 25, 2010 E-mail string among Edward Ruth, Paul King, Asbjorn Olsen, Eddy Redd, Trent Fleece, Mike Brown, others, Subject: Review Top Hat Installation procedures, attaching GoM Drilling, Completions and Interventions - MC252, Flow Containment and Capture Recovery System: Top Hat over Horizon LMRP, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010219 | TDR158-188770 - TDR158-188778 | 20100503 | (originally marked as 90219)   April 30 - May 3, 2010 E-mail string among Iain Sneddon, John Kozicz, John MacKay, Steve Hand, Trent Fleece, James Wellings, others, Subjects: Capping Stack Procedure - Version 6, Enterprise Team Update (Confidential), attaching May 2, 2010 Capping Procedure (Version #6), marked as CONFIDENTIAL | Phase Two | | |
| TREX-010220 | TDR165-083844 - TDR165-083885 | 20100717 | (originally marked as 90220)   July 16-17, 2010 E-mail string among Steve Hand, Geoff Boughton, Don Fryhofer, others, Subject: 220-T2-DO-SR-4005 Macondo MC252-1 Permanent Abandonment SoR.doc, attaching GoM Drilling and Completions, Macondo MC252 #1 Permanent Abandonment Statement of Requirements, marked CONFIDENTIAL | Phase Two | | |
| TREX-010221 | TDR033-004324 - TDR033-004327 | 20100428 | (originally marked as 90221)   April 28, 2010 letter from Thomas Morrison, U.S. Coast Guard to Transocean Holdings Incorporated, RE: DEEPWATER HORIZON, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010222 | TDR151-314953 - TDR151-314954 | 20100503 | (originally marked as 90222)   May 3, 2010 letter from Terry L. Stoltz, Nicoletti Hornig & Sweeney, to Thomas S. Morrison, U.S. Coast Guard, Re: DEEPWATER HORIZON, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010223 | TRN-MDL-00047755 - TRN-MDL-00047948 | 20100414 | (originally marked as 90223)   Transocean MASTER REGISTER EMERGENCY RESPONSE MANUAL, VOLUME 2 OF 2, VESSEL RESPONSE PLAN, Effective Date:  April 14, 2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010224 | TRN-MDL-00046974 - TRN-MDL-00047024 | 20071031 | (originally marked as 90224)   Transocean EMERGENCY MANAGEMENT PROCEDURES MANUAL, Revision Date: October 31, 2007, marked as CONFIDENTIAL | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010225 | TRN-MDL-00027862 - TRN-MDL-00027955 | 20081215 | (originally marked as 90225)   Transocean GULF OF MEXICO SECTOR EMERGENCY RESPONSE MANUAL, Effective Date: December 15, 2008, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010226 | TRN-MDL-00348002 | 20090419 | (originally marked as 90226)   April 17 and 19, 2009 E-mail string among Bill Sannan, Larry McMahan and others, Subject:  Crane Training, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010227 | TRN-MDL-03889224 - TRN-MDL-03889225 | 20080601 | (originally marked as 90227)   June 1, 2008 E-mail from Mac Polhamus, Daun Winslow and others, Subject: High Level BP Presentation, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010228 | TRN-MDL-06230341 - TRN-MDL-06230345 | 20080725 | (originally marked as 90228)   June 24, 25 and July 24, 25, 2008 E-mail string among Steve Hand, Steven Newman and others, Subject: Marianas, Kodiak sidetrack, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010229 | TRN-MDL-02481961 - TRN-MDL-02481962 | 20100522 | (originally marked as 90229)   May 22, 2010 E-mail string among Rob Turlak, Iain Sneddon and others, Subject: Status Update, marked CONFIDENTIAL | Phase Two | | |
| TREX-010230 | TRN-MDL-02486897 - TRN-MDL-02486898 | 20100620 | (originally marked as 10230)   June 18 and 20, 2010 E-mail string among Rob Turlak, Pharr Smith and Andrew Blair, Subject: Capping DWH's BOP under Enterprise. Yes, the tech actually does exist. Here, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010234 | TRN-MDL-02152088 | 20100503 | (originally marked as 90234)   May 3, 2010 E-mail string among Eddy Redd, Arnaud Bobillier and others, Subject: Plumbing error on the Horizon stack (!?), marked as CONFIDENTIAL | Phase Two | | |
| TREX-010239 | TRN-MDL-00349076 - TRN-MDL-00349078 | 20080318 | (originally marked as 90239)   March 18, 2008 E-mail string among Mike Wright, Larry McMahan and others, Subject: Loss of control Events, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010240 | TRN-MDL-06416911 - TRN-MDL-06416912 | 20080531 | (originally marked as 90240)   May 30 and 31, 2008 E-mail string between Jimmy Moore and Chris Knight, Subject: Using the Management System, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010241 | TRN-MDL-06419253 - TRN-MDL-06416254 | 20100406 | (originally marked as 90241)   April 5 and 6, 2010 E-mail string among Steve Hand, Martin Varco and others, Subject: REVIEW: Pre-read pack and Final Slide deck, with Attachments, marked as CONFIDENTIAL, 24 pages | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010242 | TRN-MDL-04739631 - TRN-MDL-04739633 | 20080423 | (originally marked as 90242)   April 23, 2008 E-mail string among Mandar Pathak, Steve Hand and others, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010243 | TRN-MDL-03862589 - TRN-MDL-03862590 | 20010315 | (originally marked as 90243)   March 13 - 15, 2001 E-mail string between Doug Halkett and John Wilson, Subject: PROBABILITY OF FIRE & EXPLOSION IN MOONPOOL/RIG FLOOR, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010244 | TRN-MDL-06165488 - TRN-MDL-06165489 | 20060615 | (originally marked as 90244)   May 22, June 12, 13 and 15, 2006 E-mail string among Ian MacPhail, Bill Muir and others, Subject:  Prospect Diverter Flowline and Prospect Flowline, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010245 | TRN-MDL-06570746 | 20050508 | (originally marked as 90245)   May 8, 2005 E-mail from Marc Cleaver to David Mullen, Subject: Reducing Unplanned Operational Events, with Attachments, marked as CONFIDENTIAL, 15 pages | Phase Two | | |
| TREX-010246 | None | 20100412 | (originally marked as 90246)   PowerPoint slides titled Transocean Performance Review - 2009, April 12th 2010, BP Offices - WL1, Houston; 27 pages | Phase Two | | |
| TREX-010247 | None | 00000000 | (originally marked as 90247)   Transocean PowerPoint slides titled Reducing Unplanned Operational Events; 16 pages | Phase Two | | |
| TREX-010248 | TRN-MDL-01274711 - TRN-MDL-01274713 | 20100426 | (originally marked as 90248)      April 25 and 26, 2010 E-mail string among Dean Williams, Jean Paul Buisine and others, Subject: Subsea Issues, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010249 | HCP008-002237 | 20110900 | (originally marked as 90249)   Section 3. Operations from the On Scene Coordinator Report Deepwater Horizon Oil Spill, Submitted to the National Response Team September 2011 | Phase Two | | |
| TREX-010250 | BP-HZN-2179MDL07504692 - BP-HZN-2179MDL07504693 | 20060000 | BP's myPerformance of Marvin Miller, Performance Year: 2006, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010251 | BP-HZN-2179MDL07493246 | 20061119 | Nov 19, 2006 E-mail from Marvin Miller to dpeacock@responsegroupinc.com, Subject: Grand Isle 47C Major Milestone Schedule_20Nov06.xls, with Attachments, marked as CONFIDENTIAL, one page | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010252 | BP-HZN-2179MDL07505795 | 20091216 | Dec 16, 2009 E-mail string between Marvin Miller and Joe Railey, Subject: X7-003CC GoM Dwnd Pltfm G1-4 C Response (Diving, Visualisation, Well int), marked as CONFIDENTIAL | Phase Two | | |
| TREX-010253 | BP-HZN-2179MDL07493682 - BP-HZN-2179MDL07493684 | 20060910 | Sep 10, 2006 E-mail from Marvin Miller to Steven Lauver, Subject: GI 47 C Release: Draft Decision Matrix for C-07 Revised Ver 4, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010254 | BP-HZN-2179MDL07491256 - BP-HZN-2179MDL07491283 | 20071002 | Oct 2, 2007 E-mail from Marvin Miller to Michael Ruggiero, Subject: R&R Update, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010255 | BP-HZN-2179MDL07516366 - BP-HZN-2179MDL07516378 | 20080220 | Feb 20, 2008 E-mail string among Marvin Miller, Steven Lauver and others, Subject: USCG Presentation, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010256 | None | 20051201 | OCS Report, MMS 2006-039, Investigation of Loss of Well Control South Timbalier Block 135, Well No. 6, OCS 0462, 1 December 2005, Gulf of Mexico Off the Louisiana Coast; 30 pages | Phase Two | | |
| TREX-010257 | BP-HZN-2179MDL02006439 - BP-HZN-2179MDL02006480 | 20080903 | GoM Deepwater SPU WELLS OPERATIONS GUIDELINES, Section: Well Control Source Control Support dated 9/3/08, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010258 | BP-HZN-2179MDL01925928 | 00000000 | Flow Chart of Well Blowout, DS Actions, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010259 | BP-HZN-2179MDL01925923 | 00000000 | Flow Chart of Well Blowout, Sr. WSL Actions, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010260 | None | 20121108 | Index of Documents 30(b)(6) Deposition of Marvin Miller dated November 8, 2012; two pages | Phase Two | | |
| TREX-010261 | BP-HZN-2179MDL07536529 - BP-HZN-2179MDL07536651 | 00000000 | Handwritten notes of Kevin J. Devers, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010262 | BP-HZN-2179MDL00396685 | 20100605 | June 5, 2010 E-mail string between Stan Bond, Tony Emmerson and others, Subject: Top Hat, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010263 | BP-HZN-2179MDL07415413 | 00000000 | Tables labeled Likelihood of Risk Event and Containment & Recovery Team - Purple & Blue Hazards, marked as CONFIDENTIAL, one page | Phase Two | | |
| TREX-010264 | BP-HZN-2179MDL05591698 - BP-HZN-2179MDL05591716 | 20100919 | Sept 9, 17, 19, 2010 E-mail string among Trevor Smith, Richard Lynch and others, Subject: MWCS PEER Assist Meeting DRAFT Notes, withAttachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010265 | BP-HZN-2179MDL05218329 - BP-HZN-2179MDL05218341 | 20101025 | Oil Spill Response Plan Framework dated October 25, 2010, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010266 | BP-HZN-2179MDL07467478 - BP-HZN-2179MDL07467484 | 20100910 | Sept 9 and 10, 2010 E-mail string among Leith McDonald, Randy Joseck and others, Subject: urgent: BP OSRP Updates for Source Control/Relief Well, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010267 | BP-HZN-2179MDL05353467 - BP-HZN-2179MDL05353471 | 20100913 | Sept 13, 2010 E-mail from Shana Timmons to Trevor Smith, Kevin Devers and Wissam Al Monthiry, Subject: Draft - Subsea Containment Section of Oil Spill Response Plan, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010268 | BP-HZN-2179MDL01783071 - BP-HZN-2179MDL01783093 | 20100617 | June 17, 2010 E-mail from Mark Nichols to Stan Bond, Trevor Smith and others, Subject: Capping Options, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010269 | BP-HZN-2179MDL04794354 - BP-HZN-2179MDL04794356 | 00000000 | Document titled Updated Lessons Learned, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010270 | BP-HZN-2179MDL07522451 - BP-HZN-2179MDL07522452 | 20100608 | June 7 and 8, 2010 E-mail string among Tom Mataway, Kevin Devers and others, Subject: Basis of design latch cap, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010271 | BP-HZN-2179MDL07528870, BP-HZN-2179MDL07528872 | 20100610 | June 10, 2010 E-mail string among Kevin Devers, Mike Cargol and others, Subject: Rev O-LMRP Latch Stack-9June2010.vsd, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010272 | LNL075-000947 - LNL075-000950 | 20100609 | June 9, 2010 E-mail from David Sinsabaugh to Trevor Smith, Cheryl Grounds and others, Subject: BOP Connections Team - Flexjoint Schedules 6-09-10 PM, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010273 | LNL075-001073 - LNL075-001077 | 20100612 | June 12, 2010 E-mail from David Sinsabaugh to Trevor Smith, Cheryl Grounds and others, Subject: BOP Connections Team - Flexjoint Schedules 6-12-10 PM, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010274 | BP-HZN-2179MDL07415420 | 20100613 | June 13, 2010 E-mail from Trevor Smith to Paul Anderson, Julian Austin and others, Subject: Flex Joint Overshot activity is being stopped, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010275 | BP-HZN-2179MDL05037207 - BP-HZN-2179MDL05037210 | 20100613 | BP Improved Seal Options for MC 252 dated 06-13-10, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010276 | WW-MDL-00053221 - WW-MDL-00053223 | 20100617 | June 17, 2010 E-mail from Leon Dominick to Trevor Smith, Cheryl Grounds and others, Subject: BOP Connections Team - Flexjoint Schedules 6-17-10 PM, with Attachments | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010277 | BP-HZN-2179MDL07518128 - BP-HZN-2179MDL07518141 | 20100619 | June 19, 2010 E-mail from Kevin Devers to Monte Conner, Subject: Mud Boost Line Plugging - Procedre, with attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010278 | BP-HZN-2179MDL07521887 - BP-HZN-2179MDL07521891 | 20100620 | June 20, 2010 E-mail string between Kevin Devers and Jonathan Hsu, Subject: Current Status at GE Vetco for Latch Cap; June 18, 2010 E-mail string among Jonathan Hsu, Kevin Devers and others, Subject: BP Latch Cap: Raw Mat'l; June 16 - 18, 2010 E-mail string among J.R. Bateman, Tom Mataway and others, Subject: Please send an update, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010279 | BP-HZN-2179MDL05072777 - BP-HZN-2179MDL05072782 | 20100622 | June 16-22, 2010 E-mail string among Pierre Beynet, Kevin Devers, Les Owen, Julian Austin, Mark Nichols, others, Subjects: Hydrate prevention RE: Latch Cap Assurance Latch Cap Assurance Plan, Technical Assessment Plan - 21st June Update, Technical Assessment Plan - 20th June Update; Technical Assessment Plan - 19th June Update, Technical Assessment Plan, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010280 | BP-HZN-2179MDL07527651 - BP-HZN-2179MDL07527692 | 20100628 | June 28, 2010 E-mail string among Kevin Devers, Shana Timmons and others, Subject: Testing Procedure for Manifold/Seal/Latch Assembly, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010281 | BP-HZN-2179MDL04805129 - BP-HZN-2179MDL04805143 | 20100629 | BP Powerpoint Slides titled Latch Cap dated 29 June 2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010282 | BP-HZN-2179MDL07523267 - BP-HZN-2179MDL07523270 | 20100630 | June 22, 24, 30, 2010 E-mail string among Kevin Devers, Michael Webber and others, Subject: Pros/Cons of 3-ram stack vs Manifold, with Attachments, marked as CONFIDENTIAL, two pages | Phase Two | | |
| TREX-010283 | BP-HZN-2179MDL07456070 - BP-HZN-2179MDL07456076 | 20100705 | July 2, 3, 5, 2010 E-mail string among Procedure 2200-T2-DO-PR-4444 Single Valve Manifold Installation, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010284 | BP-HZN-2179MDL07523067 - BP-HZN-2179MDL07523082 | 20100605 | July 5, 2010 E-mail string from Alex Strachan to Kevin Devers, Tim Farrant and others, Subject: Daily Update: Three Ram Stack (TRS) and Single Valve Manifold (SVM) Connections, with Attachments, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010285 | LAL096-022594; LNL075-005715 - LNL075-005716 | 20100708 | July 8, 2010 E-mail from David Sinsabaugh to Trevor Smith, Cheryl Grounds and others, Subject: BOP Connections Team - Flexjoint Schedules 7-08-10 PM, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010286 | LAL075-013493 - LAL075-013496 | 20100710 | July 10, 2010 E-mail from David Sinsabaugh to Trevor Smith, Cheryl Grounds and others, Subject: BOP Connections Team - Flexjoint Schedules 7-10-10 PM, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010287 | BP-HZN-2179MDL06091053 | 20100601 | Spreadsheet titled Near Term Containment Team Contact List, marked as CONFIDENTIAL, five pages | Phase Two | | |
| TREX-010288 | BP-HZN-2179MDL05716355 - BP-HZN-2179MDL05716356 | 20100521 | May 21, 2010 E-mail string among Kevin Devers, Stan Bond and others, Subject: RITT schematic, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010289 | BP-HZN-2179MDL07415423 - BP-HZN-2179MDL07415436 | 20100922 | Sept. 22, 2010 E-mail string from Janet Weiss to Daniella Sargo, Subject: Slide pack on Containment only for Kevin Devers, with Attachments and Subject:   Slide pack on Containment & Response for Kevin Devers, marked as CONFIDENTIAL, 11 pages | Phase Two | | |
| TREX-010290 | BP-HZN-2179MDL05870531 - BP-HZN-2179MDL05870534 | 20100502 | May 1 and 2, 2010 E-mail string among Howard Cook, David Brookes and others, Subject: Cofferdam feasability, with Attachments; May 1, 2010 E-mail from Dan Stoltz to Gordon Birrell and Richard Lynch, Subject: Coffer Dam Pictures.ppt, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010291 | BP-HZN-2179MDL07518264 - BP-HZN-2179MDL07518274 | 20100510 | May 10, 2010 E-mail from Shawn Bartlett to Kevin Devers, Subject: Procedure - Riser Insertion Tube Tool - DRAFT ONLY, with Attachments, marked as CONFIDENTIAL, one page | Phase Two | | |
| TREX-010292 | BP-HZN-2179MDL01625211 - BP-HZN-2179MDL01625212 | 20100520 | May 20, 2010 E-mail from Steve Carmichael to Doug Blalock, Kush Mathur and others, Subject: MC 252 field orders, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010293 | BP-HZN-2179MDL00632920 - BP-HZN-2179MDL00632927 | 20100508 | BP MC 252 - Coffer Dam Hydrate Formation dated 8 May 2010, marked as CONFIDENTIAL, eight pages | Phase Two | | |
| TREX-010294 | BP-HZN-2179MDL04853769; BP-HZN-2179MDL04853775 - BP-HZN-2179MDL04853777 | 20100511 | May 11, 2010 E-mail from Discover Enterprise to Doug Blalock, Nicholas Bortka and others, Subject: In coming procedures, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010295 | BP-HZN-2179MDL07522429 - BP-HZN-2179MDL07522436 | 20100510 | May 9 and 10, 2010 E-mail string among Kevin Devers, Mike Cargol and others, Subject: Top Hat Procedures, with Attachments, marked as CONFIDENTIAL, two pages | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010296 | BP-HZN-2179MDL04909690 - BP-HZN-2179MDL04909691 | 20100520 | May 19 and 20, 2010 E-mail string among Gordon Birrell, David Hayes and others, Subject: Report  early tomorrow, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010297 | BP-HZN-2179MDL04858094 - BP-HZN-2179MDL04858097 | 20100521 | May 20 and 21, 2010 E-mail string among David Crowther, Fergus MacLeod, Gordon Birrell, Doug Suttles and others, Subjects: Communication to London Stock exchange of flow through RITT, Press release to be issued in the US by Marcella Christophe at 5 AM after clearance is given by Gordon Birrell, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010298 | BP-HZN-2179MDL07520693 - BP-HZN-2179MDL07520695 | 20100522 | May 22, 2010 E-mail string among Alistair Johnston, Mike Cargol and others, Subject: Update on Top Priority Items to be Ready for Top Kill Failure, marked as CONFIDENTIAL, one page | Phase Two | | |
| TREX-010299 | BP-HZN-2179MDL04825025 - BP-HZN-2179MDL04825032 | 20100511 | May 11, 2010 E-mail string among Theresa Elizondo, Farah Saidi and others, Subject: Revised Hot Tap results - addition of relief system, with Attachments, marked as CONFIDENTIAL, five pages | Phase Two | | |
| TREX-010300 | BP-HZN-2179MDL05073287 - BP-HZN-2179MDL05073304 | 20101106 | Chapter Seven of c0035 Industrial Operating Procedures for Hydrate Control dated 11/6/10, marked as CONFIDENTIAL | Phase Two | TREX-009488 | TREX-009488 |
| TREX-010301 | BP-HZN-CEC 019244 - BP-HZN-CEC 019246; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019751 - BP-HZN-CEC 019767 | 20090630 | BP Gulf of Mexico Regional Oil Spill Response Plan, marked as CONFIDENTIAL TREATMENT REQUESTED | Phase Two | TREX-010503 | TREX-010301 |
| TREX-010302 | BP-HZN-2179MDL03324467 - BP-HZN-2179MDL03324469 | 20100330 | March 30, 2010 E-mail from Dennis Johnson to George Gray, Gavin Kidd and others, Subject: May 2010 C&CM Training Week (for current IMT Members), with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010303 | IMS308-002026 - IMS308-002044 | 20081024 | Title 30: Mineral Resources, Part 254--Oil-Spill Response Requirements for Facilities Located Seaward of the Coast Line, e-CFR Data is current as of October 24, 2008, marked as  CONFIDENTIAL | Phase Two | | |
| TREX-010304 | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | 20100415 | April 15, 2010 E-mail from Earnest Bush to Dawn Allen, Steve Benson and others, Subject: Notes from Port Arthur Spill Presentation, marked as CONFIDENTIAL | Phase Two | TREX-005335; TREX-005384 | TREX-005384 |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010305 | BP-HZN-CEC 019669 - BP-HZN-CEC 019704 | 20090630 | BP Regional Oil Spill Response Plan - Gulf of Mexico, Appendix D - Contractual Agreements, marked as CONFIDENTIAL TREATMENT REQUESTED | Phase Two | | |
| TREX-010306 | BP-HZN-2179MDL00293547 | 20100324 | March 24, 2010 E-mail from Dennis Johnson to Patrick O'Bryan, Richard Todd and others, Subject: GoM April BST/IMT Roster Rotation, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010307 | BP-HZN-2179MDL01761484 - BP-HZN-2179MDL01761485 | 20100722 | July 21 and 22, 2010 E-mail string between David Fritz, James Grant and others, Subjects: In-situ Burn Oil Volumes Calculations and The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010308 | BP-HZN-2179MDL07532828 - BP-HZN-2179MDL07532829 | 20110131 | Jan 31, 2011 E-mail from Earnest Bush to Dennis Johnson, Subject: Recommended Revisions to OSRP from BOEMRE Meeting, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010309 | BP-HZN-2179MDL07531554 - BP-HZN-2179MDL07531559 | 20100910 | Sept 9 and 10, 2010 E-mail string between Dennis Johnson, Earnest Bush and others, Subject: BP OSRP Updates for Source Control/Relief Well, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010310 | BP-HZN-2179MDL05312561 - BP-HZN-2179MDL05312585 | 20100000 | BP Gulf of Mexico Regional Oil Spill Response Plan Update (2010), marked as CONFIDENTIAL | Phase Two | | |
| TREX-010312 | LNL036-007350 - LNL036-007353 | 20100800 | Second Addendum to the LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group dated August 2010, marked as OFFICIAL USE ONLY | Phase Two | | |
| TREX-010326 | ETL093-000592 - ETL093-000825 | 20100610 | 6 July 2010 Nodal Analysis Estimates of Fluid Flow from the BP Macondo M56 Well Conducted for the Flow Rate Technical Group (FRTG) of the National Incident Command, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010333 | BP-HZN-2179MDL04805290 - BP-HZN-2179MDL04805297 | 20100507 | May 4 - 7, 2010 E-mail string among Samir Khanna, Tim Lockett and others, Subjects: Plumes and CFD effort in Houston, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010334 | BP-HZN-2179MDL06970575 - BP-HZN-2179MDL06970588 | 20100517 | May 15 - 17, 2010 E-mail string among David Brooks, Paul Tooms and others, Subject: BP flow observations, with Attachments, marked as Confidential | Phase Two | | |
| TREX-010335 | BP-HZN-2179MDL04865116 - BP-HZN-2179MDL04865117 | 00000000 | Document titled Proposal for work on flowrate estimation, marked as Confidential | Phase Two | TREX-011186 | TREX-011186 |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010336 | BP-HZN-2179MDL05779002 - BP-HZN-2179MDL05779004 | 20100525 | May 24 - 25, 2010 E-mail string among Dirk Smit, Pramod Singh and others, Subjects: Info / Request: fluid flow and fluid flow, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010337 | BP-HZN-2179MDL01831936 - BP-HZN-2179MDL01831937 | 20100604 | June 4, 2010 E-mail from Douglas Wood to Max Easley, Steven Haden and Brittany Benko, Subject: Change in Plume Volume (End of Riser vs Top of BP), marked as CONFIDENTIAL | Phase Two | TREX-003225 | TREX-003225 |
| TREX-010338 | BP-HZN-2179MDL04503729 - BP-HZN-2179MDL04503738 | 00000000 | Document titled BP'S PRELIMINARY RESPONSE TO THE FLOW RATE AND VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO. 3, marked as CONFIDENTIAL | Phase Two | TREX-006192 | TREX-010338 |
| TREX-010339 | SNL095-006495 | 20100719 | July 19, 2010 E-mail from Curtt Ammerman to Tom Hunter, Subject: Technical vs Legal | Phase Two | | |
| TREX-010340 | BP-HZN-2179MDL01951916 - BP-HZN-2179MDL01951923 | 20100518 | May 18, 2010 E-mail from Chris Cecil to Kate Baker and Mike Mason, Subject: Notes from discussions with US Natl Labs teams, with Attachments, marked as Confidential | Phase Two | | |
| TREX-010341 | BP-HZN-2179MDL07239678 - BP-HZN-2179MDL07239691 | 00000614 | Handwritten notes dated 14 June, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010342 | BP-HZN-2179MDL07545942 | 00000000 | Document titled GRI Research Board, Points of Discussion, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010343 | BP-HZN-2179MDL06261019 - BP-HZN-2179MDL06261023 | 20101030 | Document titled Version 3, 30 Oct 2010, Gulf of Mexico Research Initiative Advisory Council, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010344 | BP-HZN-2179MDL05864508 - BP-HZN-2179MDL05864509 | 20100613 | June 13 - 14, 2010 E-mail string among Pat Thiel and Ellen Williams, Subject: Update, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010345 | BP-HZN-2179MDL05344929 - BP-HZN-2179MDL05344930 | 20101108 | Nov 8, 2010 E-mail from Ellen Williams to David Eyton, Roger Humphreville and others, Subject: A more positive perspective than usual, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010346 | BP-HZN-2179MDL04852903 - BP-HZN-2179MDL04852904 | 20100722 | July 15 and 22, 2010 E-mail string between Trevor Hill and Andy Leonard, Subject: Flow rate periods, with Attachments, marked as CONFIDENTIAL, 98 pages | Phase Two | | |
| TREX-010347 | None | 20121115 | GUILTY PLEA AGREEMENT, United States of America v. BP Exploration & Production, Inc., Filed 11/15/12; 18 pages | Phase Two | | |
| TREX-010348 | BP-HZN-2179MDL04940445 - BP-HZN-2179MDL04940448 | 20100525 | May 24 - 25, 2010 E-mail string among Andy Leonard, Ellen Williams and others, Subject: BP press release - BP pledges $500 million for independent research into impact of spill on marine environment, marked as CONFIDENTIAL | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010349 | BP-HZN-2179MDL07543401 - BP-HZN-2179MDL07543404 | 20100905 | Sept 3 - 5, 2010 E-mail string among John Simmons, Ellen Williams and others, Subject: ON BP GoM Outreach materials, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010350 | BP-HZN-2179MDL04891633 - BP-HZN-2179MDL04891635 | 20100528 | May 27 - 28, 2010 E-mail string among Shiva McMahon, Max Easley, Doug Suttles, Ellen Williams, Graham Openshaw, Russel Putt, James Robinson, Subjects: Urgent: Coastguard Plume Measurement Effort and Coastguard Plume Measurement Effort - Clarification, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010351 | BP-HZN-2179MDL04808325 - BP-HZN-2179MDL04808332 | 20100608 | May 14 - June 8, 2010 E-mail string among Ellen Williams, John Pierce, Vernon Gibson, Rob Sharpe, Daniel Lathrop, Juan Lasheras, Subjects: back up plans for spill and Gulf Oil Leak Estimate Request from APS Division of Fluid Dynamics Chair, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010352 | BP-HZN-2179MDL04827540 - BP-HZN-2179MDL04827543 | 20100606 | June 6, 2010 E-mail string among Richard Fell, Ellen Williams, Bill Streever, Jim Breson, Liz Rogers, Subject: Gulf coast Institutes meeting and recommendations; marked CONFIDENTIAL | Phase Two | | |
| TREX-010353 | BP-HZN-2179MDL05314983 - BP-HZN-2179MDL05314987 | 20100810 | August 5 - 9, 2010 E-mail string among Ellen Williams, Stephen Shaw, Mike Owen, Kate Baker, others, Subject: GoM technical outreach programme, with redactions, marked CONFIDENTIAL | Phase Two | | |
| TREX-010354 | BP-HZN-2179MDL05621501 - BP-HZN-2179MDL05621502 | 20101205 | December 5, 2010 E-mail string among Ellen Williams, Davie Eyton, David Rainey, David Nagel, Mark Hammonds, James Breson, Laura Folse, Stephen Shaw, Subject: GoM Science stories, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010355 | BP-HZN-2179MDL04865757 - BP-HZN-2179MDL04865759 | 20100515 | May 14 - 15, 2010 E-mail string among Ellen Williams, Andy Woods, Daniel Lathrop, Juan Lasheras, Subject: Gulf Oil Leak Estimate from APS Division of Fluid Dynamics Chair, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010356 | BP-HZN-2179MDL07549864 - BP-HZN-2179MDL07549865 | 20100525 | May 24 - 25, 2010 E-mail string among Ellen Williams, Andy Leonard, David Eyton, Stephen Shaw, Andrew Woods, Subject: BP press release - BP pledges $500 million for independent research into impact of spill on marine environment, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010357 | BP-HZN-2179MDL07410584 | 20100429 | April 29, 2010 E-mail from Donald Campbell-Brown to Mark Nichols, Subject: MC252 Flow Rate, marked as CONFIDENTIAL | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010358 | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | 20100524 | May 24, 2010 letter to The Honorable Edward J. Markey, Chairman, Subcommittee on Energy and Environment, from R. Kevin Bailey, on BP America, Inc., Re: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc., Enclosures, marked as CONFIDENTIAL | Phase Two | TREX-001651 | TREX-010358 |
| TREX-010359 | BP-HZN-2179MDL04828272 - BP-HZN-2179MDL04828275 | 20100519 | May 18 - 19, 2010 E-mail string among Peter Carragher, Doug Suttles, Robert Fryar, Andy Woods, Subject: oil plume photo from bpi labs, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010360 | BP-HZN-2179MDL01611601 | 00000000 | Document Produced Natively, Executive Summary of different events that happened throughout the response, marked as CONFIDENTIAL, 214 pages | Phase Two | | |
| TREX-010361 | BP-HZN-2179MDL02022226 - BP-HZN-2179MDL02022238 | 20100507 | BP GulfofMexicoSPU, GoM Drilling, Completions and Interventions, Deepwater Horizon BOP Historical Timeline & Current Status dates 5/6,7/2010, marked as CONFIDENTIAL, one page | Phase Two | | |
| TREX-010362 | None | 20090800 | Article titled Virtually prepared dated August 2009; six pages | Phase Two | | |
| TREX-010363 | None | 00000000 | BP PowerPoint Slides titled SIMOPS Execution Operating an ROV Command Center; 11 pages | Phase Two | | |
| TREX-010364 | None | 00000000 | BP PowerPoint Slides titled ROV Operations - Tools and Resources; eight pages | Phase Two | | |
| TREX-010365 | BP-HZN-2179MDL01095184 - BP-HZN-2179MDL01095245 | 20100503 | May 2 and 3, 2010 E-mail string among Terry Rooney, Joyce Miley and others, Subject: Source Area Sampling and Green Provider, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010366 | None | 00000000 | Annotated Index for Notebook -- Temperature Measurements or Attempted Measurements; three pages | Phase Two | | |
| TREX-010367 | BP-HZN-2179MDL05834472 - BP-HZN-2179MDL05834473 | 20100428 | April 27 and 28, 2010 E-mail string among W. Leith McDonald, Roberta Wilson and others, Subjects: MC 252 - Riser Temperature Profile across the kink and INFORMATION: Update shared at today's (1630 CST) Mtg - RESEND, marked as CONFIDENTIAL, one page | Phase Two | | |
| TREX-010368 | BP-HZN-2179MDL05810708 - BP-HZN-2179MDL05810710 | 20100430 | April 28 and 30, 2010 E-mail string among W. Leith McDonald, Robert Danek and others, Subject: Temperature Profile of MC 252 Riser, with Attachments, marked as CONFIDENTIAL, two pages | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010369 | BP-HZN-2179MDL04870863 - BP-HZN-2179MDL04870865 | 20100430 | April 28 and 30, 2010 E-mail string among Trevor Hill, W. Leith McDonald and others, Subject: Temperature Profile of MC 252 Riser, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010370 | BP-HZN-2179MDL06544363 - BP-HZN-2179MDL06544366 | 20100430 | April 27, 28 and 30, 2010 E-mail string among Norm McMullen, Tony Liao and others, Subjects: MC 252 - Riser Temperature Profile across the kink and INFORMATION: Update shared at today's (1630 CST) Mtg - RESEND, marked as CONFIDENTIAL, two pages | Phase Two | | |
| TREX-010371 | BP-HZN-2179MDL05808507 - BP-HZN-2179MDL05808509 | 20100503 | May 2 and 3, 2010 E-mail string among W. Leith McDonald, Robert Danek and others, Subject: FW:, with Attachments, marked as CONFIDENTIAL, two pages | Phase Two | | |
| TREX-010372 | BP-HZN-2179MDL06302718 - BP-HZN-2179MDL06302720 | 20100504 | May 3 and 4, 2010 E-mail string among W. Leith McDonald, Robert Danek and others, Subject: Riser temperatures, with Attachments, marked as CONFIDENTIAL, two pages | Phase Two | | |
| TREX-010373 | BP-HZN-2179MDL05904587 - BP-HZN-2179MDL05904590 | 20100515 | May 15, 2010 E-mail from W. Leith McDonald to Michael Byrd, John Hughes and others, Subject: Fact Sheet, with Attachments, marked as CONFIDENTIAL | Phase Two | TREX-009837; TREX-142914 | TREX-009837 |
| TREX-010374 | BP-HZN-2179MDL04882240 - BP-HZN-2179MDL04882241 | 20100602 | June 1 and 2, 2010 E-mail string among Tim Lockett, Trevor Hill and others, Subject: ACTION: Need predicted/measured BOP temperatures for Q4000 design, marked as CONFIDENTIAL | Phase Two | TREX-010389 | TREX-010389 |
| TREX-010375 | BP-HZN-2179MDL04827258 | 20100608 | June 8, 2010 E-mail string between Stan Bond and Kate Baker, Subject: Temperature at TH4, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010376 | BP-HZN-2179MDL07017108 | 20100508 | May 2 and 8, 2010 E-mail string among Trent Fleece, Timothy Hopper and others, Subject: BOP Temp, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010377 | BP-HZN-2179MDL01408864 - BP-HZN-2179MDL01408866 | 20100621 | June 21, 2010 E-mail from Natalie Johnson to Vikrant Shah, Caleb Stevenson and others, Subject: 06202010 0000 Operations Action Plan, with Attachments, marked as CONFIDENTIAL, seven pages | Phase Two | | |
| TREX-010378 | BP-HZN-2179MDL07014854 - BP-HZN-2179MDL07014856 | 00000000 | Article titled Ultra-High-Accuracy and Resolution Handheld Thermistor Thermometer, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010379 | BP-HZN-2179MDL06626999 - BP-HZN-2179MDL06627001 | 20100610 | June 3 and 10, 2010 E-mail string among Peter Carragher, Andy Leonard and others, Subjects: HORIZON oil and gas temp and skype?, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010380 | BP-HZN-2179MDL05038689 - BP-HZN-2179MDL05038690 | 20100610 | June 10, 2010 E-mail from Mike Fowler to DEN - ROV and John Hughes, Subject: Temperature probe of Top Hat plume, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010381 | BP-HZN-2179MDL05060462 | 20100610 | June 10, 2010 E-mail string among Mike Fowler and DEN - ROV and John Hughes, Subject: Temperature probe of Top Hat plume, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010382 | BP-HZN-2179MDL0803835 | 20100610 | June 10, 2010 E-mail from Matthew Maharaj to Michael Leary, Subject: DW Horizon IMT Ops Update #112, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010383 | BP-HZN-2179MDL07016225 - BP-HZN-2179MDL07016482 | 20100619 | June 19, 2010 E-mail string among Beau Breaux, Ron Bernier and others, Subject: 19 JUNE 2010 Choke Line Temperature Logs, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010384 | BP-HZN-2179MDL04937976 | 20100702 | July 1 and 2, 2010 E-mail string among Gordon Birrell, Trevor Hill and others, Subject: Temperature measurement, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010385 | BP-HZN-2179MDL07016139 | 20100712 | July 12, 2010 E-mail string between Paul Anderson and Marcus Rose, Subject: Temp Readings, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010386 | BP-HZN-2179MDL07016093 | 20100713 | July 13, 2010 E-mail string among Jeff Foster, Maxximum Maxximum 3 and others, Subject: Temperature reading on 07-12-2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010387 | BP-HZN-2179MDL05753566 | 20100712 | July 12, 2010 E-mail from Michael Webber to Richard Lynch, Wissam Al Monthiry and others, Subject: BOP Connections Update July 12 0530, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010388 | BP-HZN-2179MDL05692568 | 20100712 | July 12, 2010 E-mail from W. Leith McDonald to Trevor Hill, Subject: Plume Temperature Reading, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010389 | BP-HZN-2179MDL04882240 - BP-HZN-2179MDL04882241 | 20100602 | June 1 and 2, 2010 E-mail string among Tim Lockett, Trevor Hill and others, Subject: ACTION: Need predicted/measured BOP temperatures for Q4000 design, marked as CONFIDENTIAL | Phase Two | TREX-010374 | TREX-010389 |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010390 | BP-HZN-2179MDL05727866 - BP-HZN-2179MDL05727877 | 20100503 | May 3, 2010 E-mail string among Vern Buzarde, Trevor Smith and others, Subject: Boost Line Plug Procedure, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010391 | BP-HZN-2179MDL05067599 - BP-HZN-2179MDL05067600 | 20100509 | May 9, 2010 E-mail from Luis Gutierrez to John Hughes, Daniel Gutierrez and Steve Crutchfield, Subject: Boost Line Internal Plug Installation and Pressure - Overview Schematic (UPDATE B), with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010392 | BP-HZN-2179MDL05828460 - BP-HZN-2179MDL05828467 | 20100603 | May 31 and June 1 - 3, 2010 E-mail string among John Hughes, Brittany Benko and others, Subject: Need unaltered original 2010051422471923@H14_Ch-1-H264h - FULL RESPONSE, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010393 | BP-HZN-2179MDL04935170 - BP-HZN-2179MDL04935171 | 20100424 | April 23 and 24, 2010 E-mail string among Michael Tognarelli, John Hughes and others, Subjects: Confidential and Mil 42 photos #2, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010394 | None | 00000000 | STIPULATED FACTS CONCERNING SOURCE CONTROL EVENTS; 19 pages | Phase Two | | |
| TREX-010395 | HCG289-018416 - HCG289-018430 | 20100508 | May 8, 2010 E-mail from Ricardo Tapia to Victor Aguiluz, James Dupree and others, Subject: *UAC Approval Requested* BOP Data Acquisition Phase 1, Rev 0, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010396 | BP-HZN-2179MDL05844334 - BP-HZN-2179MDL05844337 | 20100420 | WORK RELEASE AGAINST MASTER SERVICE CONTRACT dated April 20, 2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010397 | PCG008-000056 - PCG008-000066 | 20100427 | BP SPU GoM Drilling, Completions and Interventions, Deepwater Horizon Forward Plan BOP Stack Intervention Procedures dated 4/27/10, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010398 | BP-HZN-2179MDL05757932 - BP-HZN-2179MDL05757936 | 20100424 | April 24, 2010 E-mail from Tony Emmerson to Murry Sepulvado and David Sheetz, Subject: ROV Communications & Personnel Disposition for Executing Close BOP VBR Procedure, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010399 | BP-HZN-2179MDL05749449 - BP-HZN-2179MDL05749450 | 20100425 | April 25, 2010 E-mail string among John Hughes, Eric Munstereifel and others, Subject: Oceaneering Flow meters, with Attachments, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010400 | CAM_CIV_0102190 - CAM_CIV_0102202 | 20100507 | BP GulfofMexicoSPU, GoM Drilling, Completions and Interventions, Deepwater Horizon BOP Historical Timeline & Current Status dated 5/7/2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010401 | BP-HZN-2179MDL05424340 - BP-HZN-2179MDL05424352 | 20100609 | BP GulfofMexicoSPU, GoM Drilling, Completions and Interventions, Deepwater Horizon BOP Historical Timeline & Current Status dated 6/9/10, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010403 | BP-HZN-2179MDL06294388 - BP-HZN-2179MDL06294389 | 20100430 | April 30, 2010 E-mail string among Richard Morrison, Gordon Birrell and others, Subject: Erosion estimates and flow rates at the BOP hole, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010404 | BP-HZN-2179MDL04896270 | 20100510 | May 10, 2010 E-mail string among Graham Openshaw, Gordon Birrell and others, Subject: A thought..., marked as CONFIDENTIAL | Phase Two | TREX-009457 | TREX-010404 |
| TREX-010405 | None | 20120127 | AGREED 30(b)(6) DEPOSITION NOTICE OF STRESS ENGINEERING SERVICES (WITH 30(b)(2) DOCUMENT REQUESTS); 13 pages | Phase Two | TREX-010544 | TREX-010405 |
| TREX-010406 | None | 00000000 | Stress Engineering spreadsheet itemizing Projects Stress worked on for BP in response to the Macondo blowout; five pages | Phase Two | | |
| TREX-010407 | SES 00004305 | 20100506 | Hand-drawn diagram prepared by Dr. Stahl, Project No. 1101169 dated 5-6-10 | Phase Two | | |
| TREX-010408 | SES 00004298 - SES 00004304 | 20100506 | May 4 - 6, 2010 E-mail string among Matt Stahl, Al Davis and others, Subject: Riser Assessment for the Enterprise Rig, with Attachments | Phase Two | | |
| TREX-010409 | SES 00004167 | 20100507 | PowerPoint slides of Dr. Stahl's Final Report for Project No. 1101169 dated May 7, 2010, 30 pages | Phase Two | | |
| TREX-010410 | SES 00004274 | 20100505 | May 4 and 5, 2010 E-mail string among Matt Stahl, Al Davis and others, Subject: Riser Assessment for the Enterprise Rig, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010411 | SES 00004177 - SES 00004178 | 20100505 | May 4 and 5, 2010 E-mail string among Al Davis, Matt Stahl and others, Subject: Riser Assessment for the Enterprise Rig, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010412 | None | 20100508 | PowerPoint slides titled Enterprise Riser Hangoff dated May 8, 2010; 12 pages | Phase Two | | |
| TREX-010413 | None | 20120802 | VIDEO DEPOSITION NOTICE PURSUANT TO THE FEDERAL RULES OF CIVIL PROCEDURE (WITH 30(b)(2) DOCUMENT REQUESTS); seven pages | Phase Two | | |
| TREX-010414 | DW 0007156 - DW 0007157 | 20100514 | May 12 - 14, 2010 E-mail string among Stephanie Heard, Kelly McAughan and others, Subject: CCE Test | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010415 | DW 0007170 - DW 0007173 | 20120520 | May 17, 18 and 20, 2010 E-mail string among Edmond Shtepani, Yun Wang and others, Subject: Quote for Rush CCE Testing, with Attachments | Phase Two | | |
| TREX-010416 | DW 0007178 - DW 0007180 | 20100520 | May 17, 18 and 20, 2010 E-mail string among Edmond Shtepani, Yun Wang and others, Subject: Quote for Rush CCE Testing | Phase Two | | |
| TREX-010417 | DW 0007206 - DW 0007208 | 20100527 | May 17, 18, 20, 24 and 27, 2010 E-mail string among Kelly McAughan, Stephanie Heard and others, Subjects: CCE at 100F and Quote for Rush CCE Testing | Phase Two | | |
| TREX-010418 | DW 0007218 - DW 0007219 | 20100602 | June 1 and 2, 2010 E-mail string among Edmond Shtepani, Kelly McAughan and others, Subject: Lab Results, with Attachments, two pages | Phase Two | | |
| TREX-010419 | DW 0007230 - DW 0007231 | 20100608 | June 8, 2010 E-mail from Edmond Shtepani to Yun Wang, Subject: CCE at 243 F, with Attachments, four pages | Phase Two | | |
| TREX-010420 | DW 0007235 - DW 0007237 | 20100610 | June 10, 2010 E-mail string among Edmond Shtepani, Yun Wang and others, Subject: Concerns or Questions, with Attachments, six pages | Phase Two | | |
| TREX-010421 | DW 0007214 | 20100601 | June 1, 2010 E-mail from Kelly McAughan to Edmond Shtepani and others, Subject: Viscosity | Phase Two | | |
| TREX-010422 | DW 0007085 - DW 0007086 | 20100611 | June 11, 2010 E-mail from Edmond Shtepani to Yun Wang, Subject: CCE and Viscosity Data, with Attachments, nine pages | Phase Two | | |
| TREX-010423 | DW 0007272 - DW 0007274 | 20100615 | June 11 and 15, 2010 E-mail string between Edmond Shtepani and Yun Wang, Subject: CCE and Viscosity Data, with Attachments, ten pages | Phase Two | | |
| TREX-010424 | DW 0007182 - DW 0007183 | 20100524 | May 17, 18, 20 and 24, 2010 E-mail string among Kelly McAughan, Edmond Shtepani and others, Subject: Quote for Rush CCE Testing | Phase Two | | |
| TREX-010425 | BP-HZN-2179MDL05847901 - BP-HZN-2179MDL05847936 | 20110501 | Document titled BRIDGING AGREEMENT HOU-WL4-0131, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010426 | DW 0007140 | 20100512 | May 12, 2010 E-mail from Yun Wang to Edmond Shtepani, Subject: Urgent Phone Call | Phase Two | | |
| TREX-010427 | DW 0007310 - DW 0007313 | 20100730 | July 29 and 30, 2010 E-mail string between Stephanie Heard and Kelly McAughan, Subject: MC252 Samples | Phase Two | | |
| TREX-010428 | BP-HZN-2179MDL05847941 - BP-HZN-2179MDL05847943 | 20110501 | WORK RELEASE No. HOU-WL4-0131-001 Under BRIDGING AGREEMENT HOU-WL4-0131 dated 01 May 2011, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010429 | BP-HZN-2179MDL05847937 - BP-HZN-2179MDL05847940 | 20110501 | WORK RELEASE No. HOU-WL4-0131-002 Under BRIDGING AGREEMENT HOU-WL4-0131 dated 01 May 2011, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010430 | BP-HZN-2179MDL05189516 - BP-HZN-2179MDL05189517 | 20100601 | Intertek Report of Analysis, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010431 | DW 0000273 - DW 0000301 | 20100813 | June 21 and Aug 13, 2010 E-mail string among Lorelei Roussel, Duane Hull and others, Subjects: MC-252 FROM ENTERPRISE and 2010-NOLA-002631-116 MC-252 and MC-252 from Enterprise Analysis and MC-252 SX ID: SO-2010081-HP1-001, with Attachments | Phase Two | | |
| TREX-010432 | BP-HZN-2179MDL05068714 - BP-HZN-2179MDL05068718 | 20100611 | June 9 - 11, 2010 E-mail string among Charles Holt, William Crabbs and others, Subject: Cargo Inspectors for DEN/MASS Offtake, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010433 | DW 0000976 - DW 0001120 | 20100818 | Document beginning with Intertek Caleb Brett, Process control and Contact Log, Issue Date: 6/27/05, June 21, 2010 E-mail from Wynn Ullman to Irv Naquin, Subject: Nomination. NRC Defender - 6/20 at Newpark Terminal, Venice, various E-mails from various parties with different subjects | Phase Two | | |
| TREX-010434 | DW 0010832 - DW 0010837 | 20111117 | June 8, 2010 E-mail from Edmond Shtepani to Yun Wang, Subject: CCE at 243 F, with Attachments, four pages | Phase Two | | |
| TREX-010435 | DW 0009103 - DW 0009104 | 20110519 | May 19, 2011 E-mail string among Steve McArthur, Bill Cherepon and others, Subject: Chain of Custody 05/19/2011 | Phase Two | | |
| TREX-010436 | DW 0009052 - DW 0009098 | 20110520 | May 20, 2011 E-mail from Steve McArthur to Shaun Gilday, Subject: BP MC252 Samples by Job Reports Updated 05/20/2011, with Attachments | Phase Two | | |
| TREX-010438 | STC-MDL-0000908 - STC-MDL-0001056 | 20100602 | Schlumberger, BP Well Testing Services Report, Test Date: May 16 - 25, 2010, Print Date: 02-Jun-2010 | Phase Two | | |
| TREX-010439 | STC-MDL-0011154 - STC-MDL-0011619 | 20100828 | Schlumberger, BP Well Testing Services Report, Test Date: June 15 - July 22, 2010, Print Date: 28-Aug-2010, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-010440 | STC-MDL-0026299 - STC-MDL-0026323 | 20100428 | March 31, April 1, 6, 8, 9, 12 and 28, 2010 E-mail string among Mahendra Kunju, Keith Barnard and others, Subjects: Signed WTF Contact Amendment; FW: Contract expiration and Contract expiration, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-010441 | BP-HZN-2179MDL05831477 - BP-HZN-2179MDL05831479 | 20100519 | May 19, 2010 E-mail from Wayne Potter to Robert Bodek and Kelly McAughan, Subject: Macondo1 (Munhasen).doc, with Attachments, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010442 | STC-MDL-0006132 - STC-MDL-0006153 | 20100602 | June 1 and 2, 2010 E-mail string among Greg Getz, Michael Duplantis and others, Subject: 2 x Specialists Evergreen - NGC, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-010443 | STC-MDL-0049986 - STC-MDL-0050447 | 20101123 | Schlumberger, BP Well Testing Services Report, Test Date: June 15 - July 22, 2010, Print Date: 23-Nov-2010 | Phase Two | | |
| TREX-010444 | STC-MDL-0050448 - STC-MDL-0051046 | 20120501 | Schlumberger, BP Well Testing Services Report, Test Date: May 15 - July 10, 2010, Print Date: 01-May-2012 | Phase Two | | |
| TREX-010445 | BP-HZN-2179MDL07557624 - BP-HZN-2179MDL07557625 | 20100922 | Sept 22, 2010 E-mail from Neal McCaslin to Steve Carmichael, Subject: Q4000 CMF file, with Attachments, marked as CONFIDENTIAL, 35 pages | Phase Two | | |
| TREX-010446 | STC-MDL-0030837 - STC-MDL-0030838, STC-MDL-0030841 | 20100719 | July 19, 2010 E-mail from Bud DeCoste to Andrew Gould, Paal Kibsgaard and others, Subject: NGC Update - July 19, 2010, with Attachments, marked as HIGHLY CONFIDENTIAL, seven pages | Phase Two | | |
| TREX-010447 | STC-MDL-0026437 - STC-MDL-0026439 | 20100506 | May 5 and 6, 2010 E-mail string among Grace Cooling, Theresa Elizondo and others, Subject: PSH settings, with Attachments, one page | Phase Two | | |
| TREX-010448 | STC-MDL-0040528 - STC-MDL-0040533 | 20100611 | June 5 and 11, 2010 E-mail string among Mahendra Kunju, Amin Amin and others, Subjects: Vx meter info and Vx meter specifications | Phase Two | | |
| TREX-010449 | STC-MDL-0038074 - STC-MDL-0038076 | 20100625 | June 24 and 25, 2010 E-mail string among Caleb de Oliveira Silva, Sylvain Rongier and others, Subject: Case 5081491, Urgent Assigned - Maximum flowrate limit for long duration job where we are flowing well effluents through PT, Separator, and burning oil using Ever Green | Phase Two | | |
| TREX-010450 | BP-HZN-2179MDL07247107 - BP-HZN-2179MDL07247110 | 20100725 | July 24 and 25, 2010 E-mail string among Trevor Hill, Steve Carmichael and others, Subjects: CORRECTION: Collection rates and collection rates, with Attachments, one page | Phase Two | | |
| TREX-010451 | BP-HZN-2179MDL07558161 | 20100725 | July 25, 2010 E-mail from Jayne Gates to Trevor Hill, Steve Carmichael and others, Subject: Updated: Containment Rate Estimation pre-WIT on Q4000 and HP1, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010452 | BP-HZN-2179MDL05604047 - BP-HZN-2179MDL05604051 | 20100913 | Sept 9 and 13, 2010 E-mail string among Kelly McAughan, Changrui Gong and others, Subject: Status of data requests, with Attachments, marked as CONFIDENTIAL, 50 pages | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010453 | STC-MDL-0002981 - STC-MDL-0002987 | 20100430 | April 29 and 30, 2010 E-mail string from George Mathews to Charles Krueckl, Billy Woodson and others, Subject: Rapid Response work for BP Macondo Job# 201000053, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-010454 | STC-MDL-0004070 - STC-MDL-0004094 | 20100913 | Aug 21 and 27 and Sept 3, 7 and 13, 2010 E-mail string among George Mathews, Mary Wilson and others, Subject: ARF 63, with Attachments, marked as HIGHLY CONFIDENTIAL, 20 pages | Phase Two | | |
| TREX-010455 | STC-MDL-0003092 - STC-MDL-0003147 | 20100816 | July 8 and 27 and Aug 11, 12 and 16, 2010 E-mail string among George Mathews, Dennis D'cruz and others, Subject: Oil and Gas Metering on Q4000 - And Shrinkage Factor Determination, with Attachments, marked as HIGHLY CONFIDENTIAL, 39 pages | Phase Two | | |
| TREX-010456 | STC-MDL-0004604 - STC-MDL-0004612 | 20100606 | June 5 and 6, 2010 E-mail string among Dick Webb, Farah Saidi and others, Subjects: PVT and Oil sample for PhaseTester on Q4000 and June 2nd oil samples, with Attachments, three pages | Phase Two | | |
| TREX-010457 | STC-MDL-0003408 - STC-MDL-0003409 | 20100618 | June 17 and 18, 2010 E-mail string between Michael Ward, Eric Jacobsen and others, Subject: Oil metering on Q4000 | Phase Two | | |
| TREX-010458 | STC-MDL-0000236 - STC-MDL-0000239 | 20100622 | June 21 and 22, 2010 E-mail string among Olivier Loicq, Florian Hollaender and others, Subject: Qchecks of the Q4000 Vx and Separator readings | Phase Two | | |
| TREX-010459 | BP-HZN-2179MDL06629316 - BP-HZN-2179MDL06629369 | 20100527 | Schlumberger Fluids Analysis Report, Mississippi Canyon 252 'Macondo' OCS-G 32306# 1, Asphaltene and Wax Phase Boundary Evaluation, Draft dated 05/37/2010 marked as CONFIDENTIAL | Phase Two | | |
| TREX-010460 | STC-MDL-0045737 | 20111103 | Service Contract Receipt, Schlumberger Technology Corporation dated 3 Nov 2011, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-010461 | STC-MDL-0019575 - STC-MDL-0019576 | 20100824 | Aug 23 and 24, 2010 E-mail string among Clayton Campbell, Keith Schilling and others, Subject: NGC Update - August 23, 2010, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-010462 | STC-MDL-0010201 - STC-MDL-0010203 | 20100507 | May 7, 2010 E-mail from Loic Haslin to Amanda Jernigan, Subject: BP Macondo Flowhead Pricing, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-010463 | STC-MDL-0010446 | 20100430 | April 29 and 30, 2010 E-mail string among Mahendra Kunju, Clay Leonard and others, Subject: BP Update | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010464 | STC-MDL-0030656 | 20100818 | August 18, 2010 E-mail string among Keith Schilling, Lou Sabbagh and others, Subject: Update 8/18, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-010465 | STC-MDL-0031331 - STC-MDL-0031334 | 20100612 | June 12, 2010 E-mail string among Robert Drummond, Louis Schmidt and others, Subject: Recap of my day 1, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-010466 | STC-MDL-0031345 - STC-MDL-0031348 | 20100612 | June 12, 2010 E-mail string among Bud DeCoste, Louis Schmidt and others, Subject: Recap of my day 1, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-010467 | STC-MDL-0031349 - STC-MDL-0031354 | 20100613 | June 11 - 13, 2010 E-mail string among Robert Drummond, Louis Schmidt and others, Subject: Q4000 Flaring Q&A - Prep for Lamar and Tony testimony, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-010468 | STC-MDL-0031373 - STC-MDL-0031375 | 20100615 | June 15, 2010 E-mail from John Dribus to Robert Drummond and Bud DeCoste, Subject: BP plans to collect 40,000-53,000 b/d from gulf oil spill | Phase Two | | |
| TREX-010469 | STC-MDL-0031856 - STC-MDL-0021857 | 20100708 | July 7 - 8, 2010 E-mail string among Robert Drummond, Bud DeCoste, Thomas Scoulios, Robin Walker, Malcolm Theobold, Kevin Deal, others, Subject: BP Macondo 2D | Phase Two | | |
| TREX-010470 | STC-MDL-0031870 | 20100719 | July 19, 2010 E-mail string among Louis Schmidt, Robert Drummond, Brad Smith, Bud DeCoste, Subject: Morning Update, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-010471 | None | 20100608 | June 8, 2010 BP Horizon Incident Status Update, Informational Document; four pages | Phase Two | | |
| TREX-010472 | STC-MDL-0039746 - STC-MDL-0037949 | 20100530 | May 29 - 30, 2010 E-mail string among Mahendra Kunju, Craig Wilcox, Kirk Bogard, Raymond Borne, Michael Duplantis, Dick Webb, Glen Moores and others, Subject: Oil Burner logistics, with Attachments | Phase Two | | |
| TREX-010473 | HAL_1279893 | 20100527 | May 27, 2010 E-mail string among Hank Porter, Richard Vargo, Chris Daigel, Dalvon Craft, National Chaisson, Rupen Doshi, others, Subject: Data Files from BP's Top Kill - Livelink 11 KB, marked as Confidential | Phase Two | | |
| TREX-010475 | BP-HZN-2179MDL03742328 - BP-HZN-2179MDL03742435 | 20100509 | May 9, 2010 Schlumberger BP Modular Formation Dynamics Tester, Complete Report, Data & Consulting Services, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010476 | STC-MDL-0020665 - STC-MDL-0020713 | 20100804 | August 2 - 4, 2010 E-mail string between Sonja Cotton and Craig Wilcox, Subject: ENT report, attaching Schlumberger Well Testing Services Report, Test Date: Jun 3 - Jul 10, 2010, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-010477 | STC-MDL-0015787 - STC-MDL-0015787 | 20100915 | September 15, 2010 PowerPoint, Schlumberger BP Macondo Q4000 Report, Well Testing Services, first page, "This Document Produced in Native Format Only," marked HIGHLY CONFIDENTIAL followed by seven pages with no Bates numbers | Phase Two | | |
| TREX-010478 | BP-HZN-2179MDL07559496 - BP-HZN-2179MDL07559505 | 20100827 | August 9 - 27 E-mail string among Neal McCaslin, Charles Marth, Jennifer Lorenzo, Steve Carmichael, Michael Duplantis, Brian Carlson, Subject: Proposed solution to correct flowrates, attaching Schlumberger BP Macondo Report - Proposed Solution, Well Testing Services, August 23, 2010, July 1, 2010, August 27, 2010 E-mail string among Steve Carmichael, Neal McCaslin, Javier Cadena, others, Subject: Meters proved on the Q4000, marked as CONFIDENTIAL, plus five pages with no Bates numbers | Phase Two | | |
| TREX-010479 | STC-MDL-0034936 - STC-MDL-0034937 | 20100817 | August 16 - 17, 2010 E-mail string among Charles Michael Adam, Michael Duplantis, William Kelly, others, Subject: Q4000 SWT Equipment RU, SU and Operations Post Appraisal, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-010480 | STC-MDL-0043447 - STC-MDL-0043450 | 20100507 | May 5 - 7, 2010 E-mail string among Rich Casavecchia, Michael Duplantis, Randall Reynolds, Subject: Compositional and Rate Data BP MC252 - rev 1, attachments, marked as HIGHLY CONFIDENTIAL, plus one page with no Bates number | Phase Two | | |
| TREX-010481 | BP-HZN-2179MDL01614704 | 20100516 | May 16, 2010 E-mail from David Schilling to Doug Blalock, Fand Hadaegh, Discover Enterprise, Subject MC252 Hydrocarbon Recovery Reporting & Protocol, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010482 | WW-MDL-00131911 | 20100421 | April 21, 2010 E-mail from William Burch to Roland Gomez, Subject: Kurt Mix & OLGA-ABC | Phase Two | | |
| TREX-010483 | WW-MDL-00061918 - WW-MDL-00061919 | 20100422 | April 22, 2010 E-mail from William Burch to Christopher Murphy, Roland Gomez and others, Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010484 | WW-MDL-00131916 - WW-MDL-00131917 | 20100422 | April 22, 2010 E-mail string  between John Shaughnessy and William Burch, Subject: OLGA-ABC Simulation Run Snapshot (WWCI 2010-116) | Phase Two | | |
| TREX-010485 | WW-MDL-00071350 - WW-MDL-00071351 | 20100422 | April 22, 2010 E-mail string  between Fred Ng and William Burch, Subject: BP Macondo OLGA-ABC Run Files, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010486 | WW-MDL-00071353 - WW-MDL-00071379 | 20100423 | April 23, 2010 E-mail from Kurt Mix to William Burch, Subject:  Emailing: Macondo_Seafloor_Blowout_DP.dml, Macondo_Seafloor_Blowout_DP_Dropped.dml, Macondo_Seafloor_Blowout_Behind_Casing.dml | Phase Two | | |
| TREX-010487 | WW-MDL-00131931 - WW-MDL-00131932 | 20100424 | April 24, 2010 E-mail from William Burch to Kurt Mix, Subject: IPR Curve vs. OLGA FBHP Numbers, with Attachments, two pages | Phase Two | | |
| TREX-010488 | WW-MDL-00071476 - WW-MDL-00071477 | 20100428 | April 28, 2010 E-mail from Kurt  Mix to William Burch, Subject: Macondo-2_Well-Control-Modeling.ppt, with Attachments, four pages | Phase Two | | |
| TREX-010489 | WW-MDL-00057987 - WW-MDL-00057988 | 20100429 | April 29, 2010 E-mail from William Burch to Kurt Mix, Subject: Revised Numbers for Choked Cases, with Attachments, marked as CONFIDENTIAL, 14 pages | Phase Two | | |
| TREX-010490 | WW-MDL-00022283 - WW-MDL-00022285 | 20100502 | April 27 and May 2, 2010 E-mail string among Kurt Mix, Debbie Kercho and others, Subject: Preliminary Compositional & Viscosity Data, with Attachments; | Phase Two | | |
| TREX-010491 | WW-MDL-00133369 - WW-MDL:00133372 | 20100509 | May 5 and 9, 2010 E-mail string among William Burch, Fred Ng and others, Subject: (RequestID:11852) Clarification of GOR model in OLGA-ABC, marked as CONFIDENTIAL; | Phase Two | | |
| TREX-010492 | WW-MDL-00018188 | 20100510 | May 10, 2010 E-mail from William Burch to David Barnett, Subject: Emailing: Modeling Comparison.xlsx, with Attachments, two pages; | Phase Two | | |
| TREX-010493 | WW-MDL-00071702 - WW-MDL-00071709 | 20100512 | May 9 - 11, 2010 E-mail string among William Burch, Fred Ng and others, Subject: (RequestID:11852) Clarification of GOR model in OLGA-ABC | Phase Two | | |
| TREX-010494 | WW-MDL-00132085 - WW-MDL-00132086 | 20100512 | Aug 21 and 27 and Sept 3, 7 and 13, 2010 E-mail string among George Mathews, Mary Wilson and others, Subject: ARF 63, with Attachments, marked as HIGHLY CONFIDENTIAL, 20 pages | Phase Two | | |
| TREX-010495 | WW-MDL-00139301 - WW-MDL-00139302 | 20100511 | May 11, 2010 E-mail string among  William Burch, Fred Ng and others, Subject: URGENT: Cairn Dynamic Kill Modeling Request, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010496 | WW-MDL-00139313 - WW-MDL-00139314 | 20100512 | May 6 and 12, 2010 E-mail string among Chris White and William Burch; Subject: Re: Freeze | Phase Two | | |
| TREX-010497 | WW-MDL-00132092 - WW-MDL-00132093 | 20100516 | May 10 and 16, 2010 E-mail string among William Burch, Kurt Mix and Ole B. Rygg; Subject: Re: KWM required to kill a flow from the blowout in each hole section; Marked at CONFIDENTIAL | Phase Two | | |
| TREX-010498 | WW-MDL-00096776 - WW-MDL-00096778 | 20100522 | May 26, 2010 E-mail from Fred Ng to David Barnett and others; Subject: BP DW Horizon - Top Kill Leakage Calibration (2010-116); with Attachments; 3 pages | Phase Two | | |
| TREX-010499 | WW-MDL-00144018 - WW-MDL-00144021 | 20100529 | May 29, 2010 E-mail string among Pat Campbell to Freddy L. Gebhardt and others; Subject: Re: Important feedback from Mark Patteson; marked as CONFIDENTIAL | Phase Two | | |
| TREX-010500 | BP-HZN-2179MDL01172237 - BP-HZN-2179MDL01172239 | 00000000 | Media Notes:  Engineered Solution for BP Top Kill Brinker Platelet Barrier Technology BOP & Riser | Phase Two | | |
| TREX-010501 | None | 00000000 | Deepwater Horizon Projects spreadsheet, five pages | Phase Two | | |
| TREX-010502 | SES 00065641 - SES 00065647 | 20100518 | E-mail from Mr. Ross to Mr. Mazzella, et al., dated May 18, 2010, Subject: Status:  Revised Junk Shot Test | Phase Two | | |
| TREX-010503 | BP-HZN-CEC 019244 - BP-HZN-CEC 019246; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019751 - BP-HZN-CEC 019767 | 20090630 | BP Gulf of Mexico Regional Oil Spill Response Plan excerpts | Phase Two | TREX-010301 | TREX-010301 |
| TREX-010504 | BP-HZN-2179MDL00606800 - BP-HZN-2179MDL00606809 | 00000000 | Macondo D&C Tactical Response | Phase Two | | |
| TREX-010505 | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | 20100517 | E-mail string, top e-mail from Mr. Tooms to Mr. Thierens, et al., dated May 17, 2010 Subject:  FW:  Top Preventer Peer Assist Recommendations | Phase Two | TREX-006212; TREX-140632 | TREX-006212 |
| TREX-010506 | BP-HZN-2179MDL02564820 - BP-HZN-2179MDL02564825 | 20100507 | MC 252 Junk Shot Peer Assist - 6 May 2010 Report of Findings | Phase Two | TREX-011404; TREX-011269 | TREX-011404 |
| TREX-010507 | BP-HZN-2179MDL00638488 - BP-HZN-2179MDL00638502 | 20100514 | BP Gulf of Mexico SPU Drilling & Completions MC252-1 Top Kill Evaluation | Phase Two | TREX-008541 | TREX-008541 |
| TREX-010508 | BP-HZN-2179MDL00609962 - BP-HZN-2179MDL00609973 | 20100514 | BP Gulf of Mexico SPU Drilling & Completions MC-252 #1 Top Kill Evaluation | Phase Two | | |
| TREX-010509 | HCP008-012292 - HCP008-012299 | 20100507 | BP Deepwater Horizon - Source Control update, dated Friday 7th May 2010 | Phase Two | TREX-011270 | TREX-011270 |
| TREX-010510 | BP-HZN-2179MDL00660136 - BP-HZN-2179MDL00660145 | 20100514 | BP Exploration & Production Technical Memo, Title: Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations, dated 14th May 2010 | Phase Two | TREX-008532 | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010511 | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902311 - BP-HZN-2179MDL04902320 | 20100516 | E-mail string, top e-mail from Mr. Rygg to Mr. Mix, dated May 16, 2010, Subject:  Top kill - 5000 and 15000 bopd | Phase Two | TREX-008537; TREX-009959 | TREX-008537 |
| TREX-010512 | None | 00000000 | Binder of documents reviewed and produced by Mr. Holt | Phase Two | | |
| TREX-010513 | BP-HZN-2179MDL05816610 - BP-HZN-2179MDL05816636 | 20100527 | Beirute Consulting, Version 5 May 27, 1:26 PM Macondo MC 252 #2 Relief Well | Phase Two | TREX-008536 | TREX-008536 |
| TREX-010514 | CAM_CIV_0235413 - CAM_CIV_0235414 | 20100530 | E-mail string, top e-mail from Mr. King to Mr. Nelson, dated 5/30/2010, Subject:  Re:  BP Horizon - BOP Pressure Relief Manifold | Phase Two | | |
| TREX-010515 | BP-HZN-2179MDL01619156 | 20100502 | E-mail from Mr. Roberts to Mr. Wellings, et al., dated May 02, 2010, Subject:  RE:  Enterprise Team Update (Confidential) - 5-2-10 | Phase Two | | |
| TREX-010516 | BP-HZN-2179MDL06389892 - BP-HZN-2179MDL06389894 | 20100509 | E-mail from Mr. Looney to Mr. Suttles, et al., dated May 09, 2010, Subject: Updated "Our Plan," | Phase Two | | |
| TREX-010517 | BP-HZN-2179MDL04926590 - BP-HZN-2179MDL04926591 | 20100502 | E-mail string, top e-mail from Mr. Wellings to Mr. Matice, et al., dated May 02, 2010, Subject:  RE: Results:  Thrust loads on Enterprise BOP | Phase Two | | |
| TREX-010518 | SES 00066315 - SES 00066317 | 20100430 | E-mail string, top e-mail from Mr. Matice to Mr. Simpson, et al., dated April 30, 2010, Subject:  RE: Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters | Phase Two | TREX-010122 | TREX-010518 |
| TREX-010519 | BP-HZN-2179MDL04880882 - BP-HZN-2179MDL04880886 | 20100501 | E-mail string, top e-mail from Mr. Mix to Mr. Mix, et al., dated May 01, 2010, Subject:  Re?   Help please. Fw: Preliminary Compositional & Viscosity Data | Phase Two | | |
| TREX-010520 | BP-HZN-2179MDL06300755 - BP-HZN-2179MDL06300763 | 20100520 | E-mail string, top e-mail from Mr. Burch to Mr. Wellings, et al., dated May 20, 2010, Subject:  RE: Reservoir Engineering Support | Phase Two | | |
| TREX-010521 | BP-HZN-2179MDL02180835 | 20100524 | E-mail string, top e-mail from Mr. Holt to Mr. Smart, dated May 24, 2010, Subject:  FW: Top Kill Manifold Fabrication | Phase Two | | |
| TREX-010522 | BP-HZN-2179MDL02205293 - BP-HZN-2179MDL02205317 | 20100515 | E-mail from Mr. Turnbull to Mr. Wellings, et al., dated May 15, 2010, Subject:  Top Preventer Peer Assist Recommendations Final.ppt | Phase Two | | |
| TREX-010523 | BP-HZN-2179MDL05734780 - BP-HZN-2179MDL05734786 | 20100505 | E-mail string, top e-mail from Mr. Wellings to Mr. Matice, et al., dated May 05, 2010, Subject:  RE: DEN Baseplate Dimensions | Phase Two | | |
| TREX-010524 | BP-HZN-2179MDL01614182 - BP-HZN-2179MDL01614184 | 20100518 | E-mail string, top e-mail from Ms. Baker to Mr. Holt, et al., dated May 18, 2010, Subject:  FW:  Draft for your comment; summary points from the KWOP discussion | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010525 | BP-HZN-2179MDL01513732 - BP-HZN-2179MDL01513735 | 20100503 | E-mail string, top e-mail from Mr. Fleece to Mr. Wellings, et al., dated May 03, 2010, Subject:  RE: Enterprise Team Update (Confidential) | Phase Two | | |
| TREX-010526 | BP-HZN-2179MDL00443906 - BP-HZN-2179MDL00443907 | 20100426 | E-mail string, top e-mail from Ms. Yeilding to Mr. Rainey, et al., dated Apr 26, 2010, Subject:  RE: Exploration Plan ready for review | Phase Two | | |
| TREX-010527 | BP-HZN-2179MDL05180386 | 00000000 | BP Well Capping Team org chart | Phase Two | | |
| TREX-010528 | BP-HZN-2179MDL01513672 | 20100518 | E-mail from Mr. Wellings to Mr. Thierens, et al., dated May 18, 2010, Subject:  FW:  LMRP Vessel Recovery Options | Phase Two | TREX-011243 | TREX-010528 |
| TREX-010529 | BP-HZN-2179MDL01619157 - BP-HZN-2179MDL01619158 | 20100505 | Enterprise Team - Meeting Minutes - 05 May 2010 - 8:00am | Phase Two | | |
| TREX-010530 | BP-HZN-2179MDL01513657 | 20100512 | E-mail from Mr. Wellings to Mr. Holt, et al., dated May 12, 2010, Subject: Update on DDII BOP on BOP and Capping Stack | Phase Two | TREX-011230;  TREX-011413 | TREX-011413 |
| TREX-010531 | BP-HZN-2179MDL04795760 - BP-HZN-2179MDL04795779 | 00000000 | Handwritten notes and BP Macondo Technical Note, dated 22nd May 2010, Version:  A | Phase Two | | |
| TREX-010532 | BP-HZN-2179MDL07242597 - BP-HZN-2179MDL07242602 | 00000000 | Technical Update On the Riser Insertion Tube Tool and the Top Kill Procedure | Phase Two | | |
| TREX-010533 | BP-HZN-2179MDL00957443 - BP-HZN-2179MDL00957454 | 20100529 | BP Top Kill Analysis, dated 29th May 2010 | Phase Two | | |
| TREX-010534 | WW-MDL-00026911 - WW-MDL-00026915 | 20100530 | E-mail string, top e-mail from Mr. Murphy to Mr. Ng, et al., dated May 30, 2010, Subject:  RE:  Burst disk calculations | Phase Two | TREX-010623 | TREX-010623 |
| TREX-010535 | BP-HZN-2179MDL02640192 - BP-HZN-2179MDL02640195 | 20100504 | E-mail from Mr. Roberts to Mr. Carter, et al., dated May 04, 2010, Subject: HAZID - Well Capping Team results | Phase Two | | |
| TREX-010536 | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | 20100507 | BP Gulf of Mexico Strategic Performance Unit HAZID Report MC-252 on BOP Capping Option, dated 7 May 2010 | Phase Two | TREX-009787; TREX-011244 | TREX-011244 |
| TREX-010538 | None | 20121025 | Deposition transcript of Marcia Kemper McNutt, Ph.D., Pages 343, 412 - 415 | Phase Two | | |
| TREX-010539 | None | 20121024 | Deposition transcript of Admiral Thad William Allen, Pages 1, 50 - 57 | Phase Two | | |
| TREX-010540 | None | 20121023 | Deposition transcript of Rear Admiral Mary Ellen Landry, Pages 377, 446 - 449 | Phase Two | | |
| TREX-010541 | None | 20121011 | Deposition transcript of United States, by and through Lars Herbst, Pages 290, 439 - 442 | Phase Two | | |
| TREX-010542 | BP-HZN-2179MDL07448091 | 20100508 | E-mail from Mr. Fleece to Mr. Holt, dated May 08, 2010, Subject:  BOP on BOP | Phase Two | | |
| TREX-010543 | None | 20110111 | Analysis of Well Containment and Control Attempts In The Aftermath of the Deepwater Blowout in MC252, dated January 11, 2011, 30 pages | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010544 | None | 20120127 | Agreed 30(b)(6) Deposition Notice of Stress Engineering Services (With 30(b)(6) Document Requests), 13 pages | Phase Two | TREX-010405 | TREX-010405 |
| TREX-010545 | BP-HZN-2179MDL04884467 - BP-HZN-2179MDL04884468 | 20100528 | E-mail string, top e-mail from Discover Enterprise to Mr. Blalock, dated May 28, 2010, Subject:  FW:  Top Hat BHA Summary Calculations | Phase Two | | |
| TREX-010546 | BP-HZN-2179MDL05636511 - BP-HZN-2179MDL05636515 | 20100616 | E-mail string, top e-mail from Mr. Trevor Smith to Mr. Fred Smith, et al., dated Jun 16, 2010, Subject: FW: Notes From Today's Meeting | Phase Two | | |
| TREX-010547 | BP-HZN-2179MDL05038575 - BP-HZN-2179MDL05038577 | 20100530 | E-mail string, top e-mail from Mr. Petruska to Mr. Hamilton, et al., dated May 30, 2010, Subject:  RE: 2nd Presentation with Preliminary Results - Operation of LDIS (as Kill Option on Macondo Well) from the Q4000 | Phase Two | | |
| TREX-010596 | BP-HZN-2179MDL07134957 - BP-HZN-2179MDL07134958 | 20100715 | E-mail from Ms. Saidi to Mr. Hill, dated Jul 15, 2010, Subject:  4 inch choke | Phase Two | | |
| TREX-010598 | BP-HZN-2179MDL04898802 - BP-HZN-2179MDL04898805 | 20100715 | E-mail string, top e-mail from Mr. Liao to Mr. Hill, et al., dated Jul 17, 2010, Subject:  FW:  shut in temperatures | Phase Two | | |
| TREX-010599 | BP-HZN-2179MDL04801842, BP-HZN-2179MDL04801846 - BP-HZN-2179MDL04801850 | 20100718 | E-mail string, top e-mail from Mr. Brookes to Mr. Hill, et al., dated Jul 18, 2010, Subject:  Flow path details for well integrity test inc Choke | Phase Two | | |
| TREX-010600 | WW-MDL-00064837 - WW-MDL-00064838 | 20100529 | May 29, 2010 E-mail from Fred Ng to Pat Campbell and others; Subject: Burst disc calculations | Phase Two | | |
| TREX-010601 | WW-MDL-00022856 - WW-MDL-00022873 | 20100610 | June 10, 2010 E-mail from David Barnett to Kurt Mix and Barbara Lasley; Subject: Emailing: Intercept_Kill_BOD_07Jun10.docx; with Attachments; 18 pages | Phase Two | | |
| TREX-010602 | WW-MDL-00030846 - WW-MDL-00030863 | 20100608 | June 8, 2010 E-mail from William Burch to David Barnett; Subject: Hydraulic Kill Technical Note; with Attachments; 18 pages; marked as CONFIDENTIAL | Phase Two | | |
| TREX-010603 | WW-MDL-00143667 - WW-MDL-00143698 | 20100620 | June 20, 2010 E-mail from William Burch to Kurt Mix, David Barnett and others; Subject: Dynamic Kill Technical Fact Note; with Attachment marked as CONFIDENTIAL; 32 pages | Phase Two | | |
| TREX-010604 | WW-MDL-00061802 | 20100803 | August 3, 2010 E-mail from David Barnett to Pat Campbell, Freddy L. Gebhardt and Fred Ng; Subject: 100 bbls 13.2 below BOPs at 5 bpm & pressure at BOP down to 5,850 psi | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010605 | WW-MDL-00059175 - WW-MDL-00059176 | 20100621 | June 21, 2010 E-mail from Stephen Wilson to William Burch, Robert C. Merrill and others; Subject: RE: How depletion and reduction in fracture pressure may affect the hydraulic kill and cementing options; with Attachments; 7 pages | Phase Two | | |
| TREX-010606 | WW-MDL-00059524 - WW-MDL-00059525; WW-MDL-00059527 - WW-MDL-0059529 | 20100721 | July 21, 2010 E-mail from Robert C. Merrill to Robert C. Merrill, William Burch, Gary T. Wulf and others; Subject; RE: Revised Depletion Values for Well Control Calculations; with Attachment; 5 pages | Phase Two | | |
| TREX-010607 | WW-MDL-00143463 - WW-MDL-00143466 | 20100730 | July 30, 2010 E-mail string among Pat Campbell to David Barnett, David W. Moody and others; Subject: RE: BP Macondo Hydrostatic Kill; marked as CONFIDENTIAL | Phase Two | | |
| TREX-010608 | WW-MDL-00143431 - WW-MDL-00143434 | 20100815 | August 15, 2010 E-mail from Pat Campbell to Freddy L. Gebhardt and others; Subject: BP Macondo Update 15 August 2010; marked as CONFIDENTIAL | Phase Two | | |
| TREX-010609 | WW-MDL-00054829 - WW-MDL-00054831 | 20101209 | December 9, 2010 E-mail string among Farah Saidi and Mike Cargol; Subject: RE: Capping Stack testing | Phase Two | | |
| TREX-010610 | WW-MDL-00143496 | 20100723 | July 23, 2010 E-mail string among Pat Campbell, Joel Sodowsky, Freddy L. Gebhardt and others; Subject: Wall Street Journal article on Macondon Well; marked as CONFIDENTIAL | Phase Two | | |
| TREX-010611 | WW-MDL-00023963 - WW-MDL-00023965 | 20100517 | May 17, 2010 E-mail string among Pat Campbell, David W. Moody and others; Subject: Updated BOP on BOP Schedule 17may10 | Phase Two | | |
| TREX-010612 | WW-MDL-00133002 - WW-MDL-00133004 | 20100612 | June 12, 2010 E-mail string among Christopher J. Murphy, Pat Campbell and others; Subject: RE: Discussion with Solsten XP/Gunderboom re: Potential Intervention Technology | Phase Two | | |
| TREX-010613 | WW-MDL-00097109 - WW-MDL-00097110 | 20100624 | June 23 - 24,2010 E-Mail string among Thomas Avery and Mike Cargol; Subject: RE: Light Weight Manifold | Phase Two | | |
| TREX-010614 | WW-MDL-00143436 | 20100815 | August 15, 2010 E-mail string among Pat Campbell, Pat Bernard and others; Subject: Update on BP Macondo well From DD3 (Relief Well #1); marked as CONFIDENTIAL | Phase Two | | |
| TREX-010615 | WW-MDL-00099976 - WW-MDL-00099978 | 20100602 | June 2, 2010 E-mail string among David Barnett to William Burch; Subject: FW:WSJ_BP Cites Broken Disk in 01jun10; with Attachments; 3 pages | Phase Two | | |
| TREX-010616 | WW-MDL-00067470 - WW-MDL-00067474 | 20100530 | May 29 - 30, 2010 E-mail string among Fred Ng, Pat Campbell and others; Subject: RE: Burst disc calculations; with Attachments; marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010617 | WW-MDL-00029078 - WW-MDL-00029079 | 20100529 | May 29, 2010 E-mail string among Christopher J. Murphy, David Barnett and others; Subject: Re: WWCI Support of Top Kill; marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-010618 | WW-MDL-00133404 | 20100528 | May 28, 2010 E-mail from David W. Moody to William Burch, David Barnett and others; Subject: RE: War Room Issues | Phase Two | | |
| TREX-010619 | WW-MDL-00144049 | 20100527 | May 27, 2010 E-mail from Pat Campbell to Pat Bernard; Subject: BP Macondo 252-1 "Top Kill"; marked as CONFIDENTIAL | Phase Two | | |
| TREX-010620 | WW-MDL-00064211 - WW-MDL-00064216 | 20100523 | May 23, 2010 E-mail string among Joe Dean Thompson, Pat Campbell, David W. Moody, David Barnett and others; Subject: RE: BP | Phase Two | | |
| TREX-010621 | WW-MDL-00093551 - WW-MDL-00093552 | 20100510 | May 10, 2010 E-mail string among David Barnett, William Burch and others; Subject: Re: Updated presentation of blowout and dynamic kill results; marked as CONFIDENTIAL | Phase Two | | |
| TREX-010622 | WW-MDL-00022601 - WW-MDL-00022618 | 20100531 | Project Memo dated May 31, 2010 from D. Barnett to Mark Mazzella, Mark Patteson and others; Subject: Summary & Conclusions From Top Kill Efforts 26 - 38 May 2010; marked as CONFIDENTIAL | Phase Two | | |
| TREX-010623 | WW-MDL-00026911 - WW-MDL-00026915 | 20100530 | May 29-30,2010 E-mail string among  Christopher J. Murphy, Fred Ng and others; Subject: RE: Burst disc calculations; marked as CONFIDENTIAL | Phase Two | TREX-010534 | TREX-010623 |
| TREX-010624 | WW-MDL-00026749 - WW-MDL-00026750 | 20100526 | May 26,2010 E-mail string among Christopher J. Murphy and Fred Ng; Subject: RE: Curious | Phase Two | | |
| TREX-010625 | WW-MDL-00026854 - WW-MDL-00026858 | 20100529 | May 29, 2010 E-mail string among Christopher J. Murphy, Pat Campbell, Freddy L. Gebhardt and others; Subject: WWCI Support of Macondo blowout; marked as CONFIDENTIAL | Phase Two | | |
| TREX-010626 | WW-MDL-00028973 | 20100527 | May 27,2010 E-mail from Christopher J. Murphy to William Burch, Fred Ng, David W Moody and David Barnett; Subject: FW: 4100_MC252-1_Momentum Kill Pumping Operations_Rev_2.doc; marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-010627 | WW-MDL-00029899 - WW-MDL-00029903 | 20100730 | July 30, 2010 E-mail string among Pat Campbell, David Barnett and David W. Moody; Subject: RE:BP Macondo Hydrostatic Kill | Phase Two | | |
| TREX-010628 | WW-MDL-00015487 - WW-MDL-00015491 | 20100422 | Project Memo dated 22 Apr 2010 from Dicky Robiechaux, Chris Murphy, Mike Cargol to Mark Mazzella, John Shaughnessy and others; Subject: Securing of MC252#1 and Intervention Kill | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010629 | WW-MDL-00021349 - WW-MDL-00021351 | 20100422 | April 22, 2010 E-mail string among Kerry L. Girlinghouse, Roland Gomez and others: Subject: FW: BP Various Notes/Comments | Phase Two | | |
| TREX-010637 | BP-HZN-2179MDL01952096 - BP-HZN-2179MDL01952105 | 20100625 | June 25, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Network meeting, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010639 | BP-HZN-2179MDL06121599 - BP-HZN-2179MDL06121603 | 20100428 | April 28, 2010 E-mail string between Tim Lockett and Trevor Hill, Subject: Update, with Attachments, marked as CONFIDENTIAL | Phase Two | TREX-009511* | TREX-010639 |
| TREX-010640 | BP-HZN-2179MDL06113724 - BP-HZN-2179MDL06113726 | 20100428 | April 28, 2010 E-mail string between Tim Lockett and Trevor Hill, Subject: Update, with Attachments, marked as CONFIDENTIAL, seven pages | Phase Two | | |
| TREX-010641 | BP-HZN-2179MDL05706413 - BP-HZN-2179MDL05706415 | 20100513 | May 13, 2010 E-mail string among Trevor Hill, Tim Lockett and others, Subject: Update of choke information, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010642 | BP-HZN-2179MDL07094328 - BP-HZN-2179MDL04861958 | 20100514 | May 14, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Thoughts around 2700 psia reading, with Attachments, 12 pages, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010643 | BP-HZN-2179MDL06545710 - BP-HZN-2179MDL06545712 | 20100503 | May 3, 2010 E-mail string among Norm McMullen, Tim Lockett and others, Subject: ACTION: Change in assumptions, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010644 | BP-HZN-2179MDL06542329 - BP-HZN-2179MDL06542334 | 20100504 | May 1-4, 2010 E-mail string among Norm McMullen, Simon Davies and others, Subject: More Hydrate Kinetics Simulations..., marked as CONFIDENTIAL | Phase Two | | |
| TREX-010645 | BP-HZN-2179MDL05755319 - BP-HZN-2179MDL05755320 | 20100508 | May 8, 2010 E-mail string among Tim Lockett, Paul Ravenscroft and others, Subject: Help requested during Saturday morning, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010646 | BP-HZN-2179MDL02424569 - BP-HZN-2179MDL02424580 | 20100521 | May 16-21, 2010 E-mail string among Chris Matice, Tim Lockett and others, Subjects: Hydrates via CFD of BOP stack placement and Notes From Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010647 | BP-HZN-2179MDL06109063 - BP-HZN-2179MDL06109064 | 20100528 | May 27 and 28, 2010 E-mail string among Tim Lockett, Chris Matice and others, Subject: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement, with Attachments, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010648 | BP-HZN-2179MDL04809175 - BP-HZN-2179MDL04809176 | 20100512 | May 12, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Status of flow modelling, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010649 | BP-HZN-2179MDL05084079 - BP-HZN-2179MDL05084135 | 00000000 | EPT Flow Modelling in support of response to Deepwater Horizon incident response, DRAFT - COLLATION OF WORK AND EMAILS TO DATE ACROSS A VARIETY OF ASPECTS; marked as CONFIDENTIAL | Phase Two | | |
| TREX-010650 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996571 | 20100523 | May 21 and 23, 2010 E-mail string among Tim Lockett, Trevor Hill and others, Subject: Plume pics_with measurements, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010651 | BP-HZN-2179MDL05810561 - BP-HZN-2179MDL05810562 | 20100521 | May 21, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Thoughts on the top kill option, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010652 | BP-HZN-2179MDL04936910 - BP-HZN-2179MDL04936917 | 20100619 | June 19, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Well model with dual flow paths, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010653 | BP-HZN-2179MDL04843531 - BP-HZN-2179MDL04843533 | 20100628 | June 26-28, 2010 E-mail string between Henry Nickens and Tim Lockett, Subject: MC252 olga, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010654 | BP-HZN-2179MDL06149366 - BP-HZN-2179MDL06149368; BP-HZN-2179MDL06149443 | 20100715 | July 14 and 15, 2010 E-mail string among Tim Lockett, Farah Saidi and others, Subject: Discussion, with Attachments, marked as CONFIDENTIAL, two pages | Phase Two | | |
| TREX-010655 | BP-HZN-2179MDL06101528 - BP-HZN-2179MDL06101531 | 20100518 | May 14, 16-18, 2010 E-mail string among Douglas Wood, Trevor Hill and others, Subject: Pressure build-up, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010657 | BP-HZN-2179MDL07598927 - BP-HZN-2179MDL07599044 | 00000000 | Copy of Dr. Lockett's work notebook, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010658 | BP-HZN-2179MDL06007479 - BP-HZN-2179MDL06007480 | 20100503 | May 2 and 3, 2010 E-mail string among Tim Lockett, Farah Saidi and others, Subject: Olga Model input, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010659 | BP-HZN-2179MDL04858936 - BP-HZN-2179MDL04858937 | 20100727 | July 27, 2010 E-mail from Trevor Hill to Dan Coy and Samir Khanna, Subject: Pipework K factors, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010660 | BP-HZN-2179MDL04836047 - BP-HZN-2179MDL04836057 | 20100723 | July 23, 2010 E-mail from Tim Lockett to Farah Saidi, Trevor Hill and Ian Stilwell, Subject: Summary of top kill modelling, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010661 | BP-HZN-2179MDL07060768 | 20100702 | July 2, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Early thoughts on bottom kill, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010666 | BP-HZN-2179MDL06543674 - BP-HZN-2179MDL06543675 | 20100505 | May 4 and 5, 2010 E-mail string among Norm McMullen, Tim Lockett and others, Subjects: REPLY: Technical comments re current design for Containment Chamber system (Re: Revised Enterprise with Hot water circulation - R value of 0.0765 W/m-K) and Revised Enterprise with Hot water circulation - R value of 0.0765 W/m-K, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010671 | BP-HZN-2179MDL06659403 - BP-HZN-2179MDL06659444 | 20100625 | Printout of tpl file referenced in Exhibit No. 10656, File run name 'TRCLOSED-OPKILL80-NNDF-PI12-nokink-TRO.geninp,' dated 2010-06-25, marked CONFIDENTIAL | Phase Two | | |
| TREX-010712 | BP-HZN-2179MDL04458079; BP-HZN-2179MDL04458081 - BP-HZN-2179MDL04458091 | 20110119 | Jan 18 and 19, 2011 E-mail string among James Rohloff, Trevor Smith and others, Subjects: Final overview slides for today's mtg and Draft MWCC workshop slides for tomorrow, with Attachments, marked as CONFIDENTIAL, 11 pages | Phase Two | | |
| TREX-010716 | BP-HZN-2179MDL07535446 - BP-HZN-2179MDL07535458 | 20101000 | Documents entitled BP GoM Regional Oil Spill Response Plan, Section 6 - Spill Detection & Source Identification & Control dated 10/2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010717 | BP-HZN-2179MDL07599226 - BP-HZN-2179MDL07599250 | 00000000 | BP ICS-214 Responder Logbook, No. 1, Richard Harland, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010718 | BP-HZN-2179MDL07599251 - BP-HZN-2179MDL07599260 | 00000000 | BP ICS-214 Responder Logbook, No. 2, Richard Harland, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010719 | BP-HZN-2179MDL07599404 - BP-HZN-2179MDL07599416 | 00000512 | BP ICS-214 Responder Logbook, dated May 12, Richard Harland, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010720 | BP-HZN-2179MDL07599261 - BP-HZN-2179MDL07599298 | 20100601 | BP ICS-214 Responder Logbook, No. 3, dated 6-1-10, Richard Harland, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010721 | BP-HZN-2179MDL07599299 - BP-HZN-2179MDL07599308 | 20100621 | BP ICS-214 Responder Logbook, No. 4, dated 21 June 2010, Richard Harland, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010722 | BP-HZN-2179MDL07599309 - BP-HZN-2179MDL07599340 | 20100701 | BP ICS-214 Responder Logbook, No. 5, dated 01 July 2010, Richard Harland, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010723 | BP-HZN-2179MDL07599341 - BP-HZN-2179MDL07599366 | 20100809 | BP ICS-214 Responder Logbook, No. 6, dated 9 Aug 2010, Richard Harland, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010724 | BP-HZN-2179MDL07599367 - BP-HZN-2179MDL07599388 | 20100829 | BP ICS-214 Responder Logbook, No. 7, dated 29th August 2010, Richard Harland, marked as CONFIDENTIAL | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010725 | BP-HZN-2179MDL07599389 - BP-HZN-2179MDL07599403 | 20100916 | BP ICS-214 Responder Logbook, No. 8, dated 16 Sept 2010, Richard Harland, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010762 | BP-HZN-2179MDL04179313 - BP-HZN-2179MDL04179341 | 00000000 | Document titled National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, THE AMOUNT AND FATE OF THE OIL ---Draft--- Staff Working Paper No. 3, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010766 | HCG243-017985 - HCG243-017987 | 20100518 | May 17 and 18, 2010 E-mail string among Donald Cundy, Austin Gould and others, Subject: FRTT, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010767 | N1J012-002298 | 20100522 | May 22, 2010 E-mail from Bill Lehr to David Moore, David Kennedy and Dave Westerholm, Subject: Rate estimation, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010769 | BP-HZN-2179MDL05750028 | 20100621 | June 21, 2010 E-mail from Mike Mason to Kate Baker, Tony Liao and others, Subject: GoM - Macondo Well Fluids & Modeling, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010770 | BP-HZN-2179MDL07396493 - BP-HZN-2179MDL07396500 | 20100623 | June 23, 2010 E-mail from Miles Cudmore to Joanna Banks, Mike Mason and others, Subject: FLT meeting 11th June, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010771 | BP-HZN-2179MDL04820478 - BP-HZN-2179MDL04820485 | 20100630 | June 30, 2010 E-mail from Robert Merrill to Kelly McAughan, Kate Baker and Mike Mason, Subject: USGS_Presentation.ppt, with Attachments, marked as CONFIDENTIAL, six pages | Phase Two | | |
| TREX-010772 | BP-HZN-2179MDL04841688 - BP-HZN-2179MDL04841689 | 20100628 | June 28, 2010 E-mail from Mike Mason to Michael Levitan, Stephen Wilson and others, Subject: Macondo Baseline Flow Assumptions.ppt from this afternoons meeting, with Attachments, marked as CONFIDENTIAL, one page | Phase Two | | |
| TREX-010773 | BP-HZN-2179MDL04823690 - BP-HZN-2179MDL04823696 | 20100708 | July 8, 2010 E-mail from Mike Mason to Kate Baker, Subject: DO NOT FORWARD Macondo SIWHP July 8 MM.ppt-, with Attachments, marked as CONFIDENTIAL, six pages | Phase Two | | |
| TREX-010774 | BP-HZN-2179MDL07395939 - BP-HZN-2179MDL07396029 | 20100700 | Handwritten notes of Mike Mason dated July '10, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010775 | BP-HZN-2179MDL04843535 - BP-HZN-2179MDL04843542 | 20100612 | June 8 - 12, 2010 E-mail string among Joe Anders, Mike Mason and others, Subject: BPXA Non Rig significant events in the last 10 years..., with Attachments, marked as CONFIDENTIAL, two pages | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010776 | BP-HZN-2179MDL06388894 - BP-HZN-2179MDL06388895 | 20100610 | June 10, 2010 E-mail string between Mike Mason and Ross Warner, Subject: F-9 and F-20, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010777 | BP-HZN-2179MDL04895341 - BP-HZN-2179MDL04895343 | 20100625 | June 25, 2010 E-mail from Robert Merrill to Michael Levitan and Tony Liao, Subject: Shut In Pressure at BOP Workplan, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010778 | BP-HZN-2179MDL06091001 - BP-HZN-2179MDL06091002 | 20100510 | May 10, 2010 E-mail string between Mike Mason and Michael-James Hey, Subject: GoM Incident: Suggested Solution, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010779 | BP-HZN-2179MDL04853510 | 20100515 | May 15, 2010 E-mail from Mike Mason to Andy Inglis, Subject: Macondo Oil Rate, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010780 | BP-HZN-2179MDL04844374 - BP-HZN-2179MDL04844378 | 20100519 | May 19, 2010 E-mail from Mike Mason to Kate Baker, Jon Turnbull and others, Subject: Macondo Technical Note - Likelihood of Hydrate Formation in Choke & Kill Lines.doc, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010781 | BP-HZN-2179MDL06297341 | 20100530 | May 30, 2010 E-mail from croigk@aol.com to Mike Mason, Subject: Don't be disappointed!, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010782 | BP-HZN-2179MDL06386795 | 20100530 | May 30, 2010 E-mail string between Mike Mason and Ron Auflick, Subject: GOM, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010783 | BP-HZN-2179MDL05656416 - BP-HZN-2179MDL05656417 | 20100804 | July 29 and Aug 4, 2010 E-mail string between Mike Mason, Kate Baker and Lindsay Kaye, Subject: GoM Stuff, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010784 | BP-HZN-2179MDL05639215 - BP-HZN-2179MDL05639216 | 20100901 | Aug 19 and Sept 1, 2010 E-mail string between Paul Cameron, Frank Sweeney and Mike Mason, Subject: REQUEST FOLLOW-UP: PE (Well Management) Job Posting...Life-of-Well Risk Management..., with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010785 | BP-HZN-2179MDL07396471 | 20100616 | June 16, 2010 E-mail from Frank Sweeney to Mike Mason, Subject: Local coffee break discussions/comments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010786 | BP-HZN-2179MDL01595990 - BP-HZN-2179MDL01595994 | 20100521 | May 21, 2010 E-mail from David Rainey to Mike Mason, Subject: Flow Rate Summary, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010787 | BP-HZN-CEC020095 - BP-HZN-CEC020102 | 20100422 | Tables of Oil on Water Estimates, dated 4/22/10, marked as BP CONFIDENTIAL | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010788 | BP-HZN-2179MDL01899752 - BP-HZN-2179MDL01899753 | 20100518 | May 18, 2010 E-mail from Jasper Peijs to Cindy Yeilding, Kelly McAughan and others, Subject:  Latest BOP Pressures, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010789 | None | 20071100 | OPEN WATER OIL IDENTIFICATION JOB AID for aerial observation, New Standardized Oil Slick Appearance and Structure Nomenclature and Code, UPDATED November 2007; 50 pages | Phase Two | | |
| TREX-010790 | None | 20120700 | OPEN WATER OIL IDENTIFICATION JOB AID for aerial observation, With Standardized Oil Slick Appearance and Structure Nomenclature and Codes, Version 2, updated July 2012; 54 pages | Phase Two | | |
| TREX-010791 | BP-HZN-2179MDL02400618 - BP-HZN-2179MDL02400620 | 20100514 | May 14, 2010 E-mail from Mike Mason to Patrick O'Bryan, Subject: PBU_PIEOLGA_Report_05142010_DRAFT.doc, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010792 | BP-HZN-2179MDL04799575 - BP-HZN-2179MDL04799577 | 20100514 | May 13 and 14, 2010 E-mail string among Mike Mason, Farah Saidi and others, Subject: Flow inside casing 3800 psi at wellhead, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010793 | BP-HZN-2179MDL07396274 - BP-HZN-2179MDL07396279 | 20100513 - 20100516 | Meeting Notes, Meetings with Sandia, Lawrence Livermore & Los Alamos National Labs, May 13 - 16, 2010, Houston, Texas, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010794 | None | 20100514 | Internet article titled Congressman to launch inquiry on amount of oil gushing into Gulf, dated May 14th, 2010; two pages | Phase Two | | |
| TREX-010795 | BP-HZN-BLY00103261 - BP-HZN-BLY00103267 | 20100430 | April 26, 27, 29 and 30, 2010 E-mail string among Yun Wang, Trevor Hill and others, Subjects: An Update on Fluids and Viscosity Data at Reservoir Temperature and URGENT - Fluid Data, with Attachments, marked as CONFIDENTIAL, one page with no Bates number | Phase Two | | |
| TREX-010796 | BP-HZN-2179MDL04828031 - BP-HZN-2179MDL04828033 | 20100504 | May 4, 2010 E-mail from Frank Sweeney to Mike Mason, Subject: Emailing: Macondo - Exxon notes. doc, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010797 | BP-HZN-2179MDL04840242 | 20100509 | May 9, 2010 E-mail from Mike Mason to Roberta Wilson and Trevor Hill, Subject: Mocondo Situation Template 9th May Final.xls, with Attachments, marked as CONFIDENTIAL, five pages with no Bates numbers | Phase Two | | |
| TREX-010798 | BP-HZN-2179MDL04927015, BP-HZN-2179MDL04927017 | 20100510 | May 10, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Current flow out of riser, with Attachments, marked as CONFIDENTIAL | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010799 | BP-HZN-2179MDL04843610 | 20100510 | May 10, 2010 E-mail from Mike Mason to Trevor Hill, Subject: Results of Riser and Umbiical Modelling v2.xls, with Attachments, marked as CONFIDENTIAL, four pages with no Bates numbers | Phase Two | | |
| TREX-010800 | BP-HZN-2179MDL07252719 - BP-HZN-2179MDL07252720 | 20100719 | E-mail string, top e-mail from Mr. Hill to Ms. Saidi, dated Jul 19, 2010, Subject:  FW:  Request for leakoff data, 3 ram stack and choke valve details | Phase Two | | |
| TREX-010801 | BP-HZN-2179MDL07256615 | 20100720 | E-mail string, top e-mail from Mr. Hill to Ms. Saidi, dated Jul 20, 2010, Subject:  RE:  Maximum flow via Annulus | Phase Two | | |
| TREX-010802 | BP-HZN-2179MDL04842359 | 20100720 | E-mail from Ms. Saidi to Mr. Liao, et al., dated Jul 20, 2010, Subject: Maximum flowrate thru annulus only | Phase Two | | |
| TREX-010803 | BP-HZN-2179MDL07130658 - BP-HZN-2179MDL07130659 | 20100720 | E-mail string, top e-mail from Ms. Saidi to Mr. Liao, dated Jul 20, 2010, Subject:  RE:  Maximum flowrate thru annulus only | Phase Two | | |
| TREX-010805 | BP-HZN-2179MDL06447604 - BP-HZN-2179MDL06447605 | 20100720 | E-mail from Ms. Saidi to rcdykhu@sandia.gov, et al., dated Jul 20, 2010, Subject:  Pressure data | Phase Two | | |
| TREX-010806 | BP-HZN-2179MDL07271346 - BP-HZN-2179MDL07271347 | 20100721 | E-mail from Mr. McCaslin to Mr. Merrill, et al., dated Jul 21, 2010, Subject:  MC252 GOR | Phase Two | | |
| TREX-010807 | BP-HZN-2179MDL06414071 | 20100727 | E-mail string, top e-mail from Ms. Saidi to Mr. Girrens, et al., dated Jul 27, 2010, Subject:  RE:  Choke side and kill side Drawings | Phase Two | | |
| TREX-010808 | BP-HZN-2179MDL06445201 - BP-HZN-2179MDL06445202 | 20100727 | E-mail string, top e-mail from Mr. Hill to Mr. Hill, et al., dated Jul 27, 2010, Subject:  RE:  Choke side and kill side Drawings | Phase Two | TREX-011179 | TREX-010808 |
| TREX-010809 | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | 20100728 | E-mail from Mr. Hill to Mr. Ratzel, et al., dated Jul 28, 2010, Subject: Pressure gauge reconciliation | Phase Two | TREX-008674 | TREX-008674 |
| TREX-010810 | BP-HZN-2179MDL07129522 - BP-HZN-2179MDL07129523 | 20100728 | E-mail string, top e-mail from Mr. Hill to Mr. McMullen, et al., dated Jul 28, 2010, Subject: RE: Measurement of Ambient Pressure at 3 Ram Stack with MC252_PT_3C | Phase Two | | |
| TREX-010811 | BP-HZN-2179MDL07038962 | 20100823 | E-mail from Mr. Hill to Mr. Ratzel, dated Aug 23, 2010, Subject:  Flowrate presentation | Phase Two | TREX-011221 | TREX-010811 |
| TREX-010812 | BP-HZN-2179MDL03812714 - BP-HZN-2179MDL03812718 | 20101208 | E-mail string, top e-mail from Ms. Saha to Ms. Saidi, et al., dated Dec 08, 2010, Subject:  RE:  BP's new claim that oil spill might have been half size in Gulf could save billions in fines | Phase Two | | |
| TREX-010813 | None | 20110000 | Excerpt from Annual Report and Form 20-F 2011, Pages 233 - 234, four pages | Phase Two | | |
| TREX-010814 | BP-HZN-2179MDL06566061 - BP-HZN-2179MDL06566062 | 20100504 | E-mail string, top e-mail from Ms. Saidi to Ms. Saha, dated May 04, 2010, Subject:  RE:  MC252 Support | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010817A | BP-HZN-2179MDL07607981 - BP-HZN-2179MDL07608100 | 00000000 | Handwritten notes of Ms. Saidi | Phase Two | | |
| TREX-010821 | BP-HZN-2179MDL07435920 - BP-HZN-2179MDL07436172 | 00000000 | Handwritten notes of Ms. Saidi | Phase Two | | |
| TREX-010822 | BP-HZN-2179MDL06652545 - BP-HZN-2179MDL06652551 | 20100000 | Annual Individual Performance Assessment of Mr. Merrill for 2010 | Phase Two | | |
| TREX-010823 | BP-HZN-2179MDL07557414 - BP-HZN-2179MDL07557415 | 20100715 | E-mail from Mr. Carlson to Mr. Roth, et al., dated Jul 15, 2010, Subject: July 15 Noon Volumes | Phase Two | | |
| TREX-010825 | BP-HZN-2179MDL04923119 - BP-HZN-2179MDL04923131 | 20100726 | E-mail string, top e-mail from Mr. Levitan to Mr. Merrill, dated Jul 26, 2010, Subject:  RE: Please Review | Phase Two | | |
| TREX-010826 | BP-HZN-2179MDL01599014 - BP-HZN-2179MDL01599021 | 20100522 | BP Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood, by Mr. Merrill, dated May 22, 2010 | Phase Two | | |
| TREX-010828 | BP-HZN-2179MDL04882234 - BP-HZN-2179MDL04882237 | 20000526 | E-mail string, top e-mail from Mr. Mason to Mr. Singh, et al., dated May 26, 2010, Subject:  Re: Info/request:  fluid flow | Phase Two | | |
| TREX-010829 | BP-HZN-2179MDL01945306 - BP-HZN-2179MDL01945311 | 20100615 | BP Macondo Technical Note, Title: Depletion Rates, by Mr. Merrill, dated June 15, 2010 | Phase Two | | |
| TREX-010830 | BP-HZN-2179MDL05803358 - BP-HZN-2179MDL05803364 | 20100615 | BP Macondo Technical Note, Title: Depletion Rates, by Mr. Merrill, dated June 15, 2010 | Phase Two | | |
| TREX-010831 | BP-HZN-2179MDL04854250 - BP-HZN-2179MDL04854251 | 20100617 | E-mail string, top e-mail from Mr. Burch to Mr. Vinson, et al., dated Jun 17, 2010, Subject:  M56E Post-Blowout Fracture Pressure Question | Phase Two | | |
| TREX-010832 | BP-HZN-2179MDL04818782 - BP-HZN-2179MDL04818784 | 20100617 | E-mail string, top e-mail from Mr. Merrill to Mr. Burch, et al., dated June 17, 2010, Subject:  RE: M56E Post-Blowout Fracture Pressure Question | Phase Two | | |
| TREX-010836 | BP-HZN-2179MDL04895342 - BP-HZN-2179MDL04895343 | 00000000 | Team Working "Range of BOP Pressures," | Phase Two | | |
| TREX-010837 | BP-HZN-2179MDL04897289 - BP-HZN-2179MDL04897291; LNL016-040513 - LNL016-040515; SNL075-015735 - SNL075-015738 | 20100701 | E-mail string, top e-mail from Mr. Merrill to Mr. Mason, dated Jul 01, 2010, Subject:  RE:  Preparing for Thursdays Meeting at 9:00 am - Macondo Well Test & Shut-in Protocol Meeting | Phase Two | | |
| TREX-010838 | BP-HZN-2179MDL04867194 | 20100703 | E-mail string, top e-mail from Mr. Merrill to Ms. Baker, dated Jul 03, 2010, Subject:  RE: Depletion + request | Phase Two | | |
| TREX-010839 | BP-HZN-2179MDL04804765 - BP-HZN-2179MDL04804780 | 20100705 | E-mail from Mr. Merrill to Ms. Baker, et al., dated Jul 05, 2010, Subject: Depletion Review with James Dupree | Phase Two | TREX-140863 | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010840 | BP-HZN-2179MDL00961948 - BP-HZN-2179MDL00961969 | 20100708 | E-mail string, top e-mail from Ms. Baker to Mr. Tooms, et al., dated Jul 08, 2010, Subject:  RE:  Updated: Shut in the Well on Paper | Phase Two | | |
| TREX-010841 | BP-HZN-2179MDL07033640 - BP-HZN-2179MDL07033658 | 20100708 | BP Reservoir Pressure Response, dated 8-July-2010 | Phase Two | TREX-142999 | |
| TREX-010843 | BP-HZN-2179MDL04799584 | 20100717 | E-mail from Ms. Saidi to Mr. Hill, dated Jul 17, 2010, Subject: Estimated rate technical note | Phase Two | | |
| TREX-010844 | BP-HZN-2179MDL04799585 - BP-HZN-2179MDL04799588 | 00000000 | Macondo Flow Rate Estimate Based on Well Test Data | Phase Two | | |
| TREX-010845 | IMV154-006635 - IMV154-006652 | 20100716 | BP Well Integrity Test Data Review, 14:00 hr 16th July 2010 | Phase Two | | |
| TREX-010846 | IGS034-005134 - IGS034-005162 | 20100718 | WIT Reservoir Depletion/Flow Analysis Discussions, July 18, 2010 6:00PM CDT | Phase Two | | |
| TREX-010848 | BP-HZN-2179MDL04928057 | 20100720 | E-mail from Ms. Chavez to Ms. Chavez, et al., dated Jul 20, 2010, Subject: REMINDER - WIT BP Science Call - TONIGHT, July 20, 7:00pm Central (8:00pm Eastern/6:00pm Mountain) | Phase Two | | |
| TREX-010849 | BP-HZN-2179MDL04908295 | 20100720 | E-mail string, top e-mail from Ms. Baker to Mr. Merrill, et al., dated Jul 20, 2010, Subject:  RE: Horner_20Jul_1100.ppt | Phase Two | TREX-010926 | TREX-010926 |
| TREX-010850 | BP-HZN-2179MDL01595057 - BP-HZN-2179MDL01595068 | 20100720 | Well Integrity/Shut-In Discussion, July 20, 2010 11:00am CDT | Phase Two | | |
| TREX-010853 | BP-HZN-2179MDL02180635 - BP-HZN-2179MDL02180658 | 20100726 | BP Well Integrity Test Data Review 11:00 hrs 26th July 2010 | Phase Two | | |
| TREX-010854 | BP-HZN-2179MDL04910290 - BP-HZN-2179MDL04910291 | 20100628 | E-mail string, top e-mail from Ms. Baker to Mr. Hill, dated Jun 28, 2010, Subject:  FW:  Information on MC-252 well | Phase Two | TREX-011163 | |
| TREX-010855 | BP-HZN-2179MDL04877350 - BP-HZN-2179MDL04877356 | 20100421 | E-mail from Mr. Bozeman to Mr. Mix, et al., dated Apr 21, 2010, Subject: Macondo Info | Phase Two | | |
| TREX-010856 | BP-HZN-2179MDL06546212 - BP-HZN-2179MDL06546213 | 20100502 | E-mail string, top e-mail from Mr. Lockett to Mr. Wang, et al., dated May 02, 2010, Subject:  RE: Re: Olga Model Input | Phase Two | | |
| TREX-010857 | BP-HZN-2179MDL05083353 - BP-HZN-2179MDL05083383 | 00000000 | BP Gulf of Mexico SPU Dynamic Kill Technical File Note | Phase Two | | |
| TREX-010859 | BP-HZN-2179MDL07066668 - BP-HZN-2179MDL07066669 | 20100629 | BP Macondo Technical Note, dated June 29, 2010 | Phase Two | | |
| TREX-010863 | BP-HZN-2179MDL07396852 - BP-HZN-2179MDL07396859 | 20100515 | BP Technical Note titled Macondo SIWHP and Build-up Times, dated May 14, 2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010864 | LAL013-008392 - LAL013-008394 | 20100514 | May 14, 2010 E-mail string among Michael Burns, Scott Perfect and others, Subject: 2nd Information Package, with Attachments, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010865 | BP-HZN-2179MDL04914511, BP-HZN-2179MDL04914515 | 20100514 | May 14, 2010 E-mail from Chris Cecil to Scott Perfect, Subject: Information Package 3, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010866 | SNL117-016347 - SNL117-016351 | 20100515 | May 15, 2010 E-mail string among Scott Perfect, John Benner and others, Subject: Information Package 4, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-010867 | BP-HZN-2179MDL07396953 - BP-HZN-2179MDL07396954 | 20100528 | Notes from Post Top Kill Assessment Discussion, dated 28th May 2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010868 | BP-HZN-2179MDL05095185 - BP-HZN-2179MDL05095186 | 20100601 | May 29, 31 and June 1, 2010 E-mail string among Gary Wulf, Mike Mason and others, Subject: Kill Attempt Yesterday, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010869 | BP-HZN-2179MDL04863796 - BP-HZN-2179MDL04863797 | 20100525 | May 25, 2010 E-mail from Mike Mason to Simon Bishop, Subject: Document1, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010870 | None | 20100514 | Article titled BP ready to try again to stop oil flow, company says - CNN.com, dated May 14, 2010; four pages | Phase Two | | |
| TREX-010871 | BP-HZN-2179MDL07397068 - BP-HZN-2179MDL07397145 | 00000000 | Handwritten notes of Mr. Mason, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010901 | TRN-MDL-04938206 | 20100509 | May 9, 2010 E-mail string among Steve Hand, Eddy Redd and others, Subject: Best possible options forward, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010916 | BP-HZN-2179MDL06081995 - BP-HZN-2179MDL06081999 | 20110126 | Jan 26, 2011 E-mail from Michael Levitan to Scott Lane, Subject: End Year Review, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010917 | BP-HZN-2179MDL04863897 - BP-HZN-2179MDL04863902 | 20100503 | April 27 and May 2 and 3, 2010 E-mail string among Kelly McAughan, Kurt Mix and others, Subjects: Build Up and Preliminary Compositional & Viscosity Data, with Attachments, marked as CONFIDENTIAL, three pages without Bates numbers | Phase Two | | |
| TREX-010918 | BP-HZN-2179MDL04835896 - BP-HZN-2179MDL04835897 | 20100502 | April 27 and May 2, 2010 E-mail String among Michael Levitan, Debbie Kercho and others, Subject: Preliminary Compositional & Viscosity Data, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010919 | BP-HZN-2179MDL04825097 - BP-HZN-2179MDL04825098 | 20100509 | May 9, 2010 E-mail from Simon Bishop to Mike Mason, Yun Wang, Michael Levitan and Tony Liao, Subject: Meeting Summary: Sunday May 9, 2010 - Build Up Times/Shut In Pressures, marked as CONFIDENTIAL | Phase Two | TREX-140885 | TREX-010919 |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010920 | BP-HZN-2179MDL05832703 | 20100519 | May 19, 2010 E-mail from Mike Mason to Kate Baker, Cindy Yeilding and others, Subject: Updated: Macondo SIWHP & Pressure Build Up - Integrating Subsurface Description and Probabilities, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010921 | BP-HZN-2179MDL06228238 - BP-HZN-2179MDL06228240 | 20100716 | July 15 and 16, 2010 E-mail string among Tony Liao, Michael Levitan and others, Subject: BOP Pressure..., with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010922 | IGS629-001088 | 20100720 | July 20, 2010 E-mail from Robert Merrill to Michael Levitan and Paul Hsieh, Subject: Meeting at 8am, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010923 | BP-HZN-2179MDL07244832 - BP-HZN-2179MDL07244833 | 20100720 | July 20, 2010 E-mail from Robert Merrill to Paul Tooms and Kate Baker, Subject: Homer_20Jul_1100.ppt, with Attachments, marked as CONFIDENTIAL, one page without a Bates number | Phase Two | | |
| TREX-010924 | BP-HZN-2179MDL04890390 - BP-HZN-2179MDL04890417 | 20100726 | July 26, 2010 E-mail from Robert Merrill to Michael Levitan, Subject: Please Review, with Attachments, marked as CONFIDENTIAL, eight pages without Bates numbers | Phase Two | | |
| TREX-010925 | BP-HZN-2179MDL07239424 - BP-HZN-2179MDL07239447 | 20100726 | BP Well Integrity Test Data Review, 1100 hrs 26th July 2010, marked as CONFIDENTIAL, 24 pages without Bates numbers | Phase Two | | |
| TREX-010926 | BP-HZN-2179MDL04908295 | 20100720 | July 20, 2010 E-mail string among Kate Baker, Robert Merrill and others, Subject: Homer_20Jul_1100.ppt, with Attachments, marked as CONFIDENTIAL | Phase Two | TREX-010849 | TREX-010926 |
| TREX-010927 | BP-HZN-2179MDL04859742 | 20100724 | July 24, 2010 E-mail from Robert Merrill to Scott Lane, Subject: Thanks for Mike's efforts, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010928 | BP-HZN-2179MDL04926595 - BP-HZN-2179MDL04926596 | 20100716 | July 16, 2010 E-mail string among Robert Merrill, Michael Levitan and others, Subject: I need your help, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010929 | BP-HZN-2179MDL04885120 - BP-HZN-2179MDL04885128 | 20100720 | July 20, 2010 E-mail string between Robert Merrill and Michael Levitan, Subject: Pressure Data to 14:00 19-July, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010930 | BP-HZN-2179MDL07115591 - BP-HZN-2179MDL07115595 | 20100718 | July 18, 2010 E-mail string among Tony Liao, Michael Levitan and others, Subject: WIT Pressure profiles, with Attachments, marked as CONFIDENTIAL | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010931 | BP-HZN-2179MDL07254808 - BP-HZN-2179MDL07254810 | 20100719 | July 19, 2010 E-mail string among Robert Merrill, Michael Levitan and others, Subject: MC252 Pressures, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010932 | BP-HZN-2179MDL07245768 - BP-HZN-2179MDL07245785 | 20100719 | July 19, 2010 E-mail from David Hutchinson to Robert Merrill, Subject: PTA on MC252 for Bob Merrill_19-Jul-10.ppt, with Attachments, marked as CONFIDENTIAL, 16 pages without Bates numbers | Phase Two | | |
| TREX-010933 | BP-HZN-2179MDL04850770 - BP-HZN-2179MDL04850771 | 20100725 | July 25, 2010 E-mail from Robert Merrill to Michael Levitan, Subject: PIE_DPDerivatives_25July.xls, with Attachments, marked as CONFIDENTIAL, two pages without Bates numbers | Phase Two | TREX-140912 | TREX-010933 |
| TREX-010934 | BP-HZN-2179MDL04821578 | 00000000 | Directional Data, marked as CONFIDENTIAL, four pages without Bates numbers | Phase Two | | |
| TREX-010935 | BP-HZN-2179MDL04880786 | 20100629 | June 29, 2010 E-mail from Michael Levitan to Mike Mason, Subject: Accepted: Updated: Flow Rate Calculations Review, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010936 | BP-HZN-2179MDL04809634 - BP-HZN-2179MDL04809637 | 20100720 | July 17, 18 and 20, 2010 E-mail string between Mike Wilson and Michael Levitan, Subject: Homer plot, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010937 | BP-HZN-2179MDL07678078 - BP-HZN-2179MDL04678081 | 20100724 | July 24, 2010 E-mail from Mike Wilson to Michael Levitan and Piers Johnson, Subject: BP going forward..., with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010938 | BP-HZN-2179MDL01513368 - BP-HZN-2179MDL01513373 | 20100522 | BP Macondo Technical Note dated 22nd May 2010, marked as Draft for Discussion and CONFIDENTIAL | Phase Two | | |
| TREX-010939 | BP-HZN-2179MDL05643388 - BP-HZN-2179MDL05643392 | 20100622 | June 2 and 22, 2010 E-mail string among Kate Baker, Phillip Pattillo and others, Subject: Rupture disk drawings, marked as CONFIDENTIAL | Phase Two | TREX-003198 | |
| TREX-010940 | BP-HZN-2179MDL04821948 | 20100627 | June 27, 2010 E-mail from Tony Liao to Mike Mason, Subject: Simulation of Rupture Disks..., marked as CONFIDENTIAL | Phase Two | | |
| TREX-010941 | BP-HZN-2179MDL04919779 - BP-HZN-2179MDL04919780; BP-HZN-2179MDL04804868 - BP-HZN-2179MDL04804869 | 20100630 | June 29 and 30, 2010 E-mail string among Robert Merrill, Mike Mason and others, Subject: Macondo Baseline Flow Assumptions & Scenarios Developed in Todays Meeting, with Attachments, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010942 | BP-HZN-2179MDL04822015 - BP-HZN-2179MDL04822023 | 20010701 | PowerPoint Slides titled BP Technical Staff Assessment at 1 July, 2001, marked as Draft for Discussion and CONFIDENTIAL | Phase Two | | |
| TREX-010943 | BP-HZN-2179MDL04820479 - BP-HZN-2179MDL04820484 | 00000000 | PowerPoint Slides, first page titled BP SIWHP Issues: Key Points, marked as CONFIDENTIAL | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-010944 | BP-HZN-2179MDL05723257 | 20100625 | June 25, 2010 E-mail from Robert Merrill to Michael Levitan, Subject: Cross Flow Calculations, marked as CONFIDENTIAL | Phase Two | | |
| TREX-010955 | HCG416-003981 - HCG416-003982 | 20100511 | Data Discovery and Dissemination Team, Final Draft May 11, 2010 | Phase Two | | |
| TREX-010966 | BP-HZN-2179MDL06124190 - BP-HZN-2179MDL06124208 | 20100719 | Federal Remote Sensing Situation Report, Deepwater Horizon Response, July 19, 2010 | Phase Two | | |
| TREX-011005 | STATOIL00000001 - STATOIL00000003 | 20100716 | E-mail string ending 7/16/2010 from Stale Selmer-Olsen to miller99@llnl.gov; Subject: Help with the HYDRO model | Phase Two | | |
| TREX-011033 | STATOIL00000672 - STATOIL00000694 | 20100921 | Note dated 9/21/2010 from R.B. Schuller to Ruben Schulkes and Geir Elseth; Case: Choke calculations - GOM incident | Phase Two | | |
| TREX-011113 | None | 20120921 | Agreed 30(b)(6) Deposition Notice of The BP Institute For Multiphase Flow (With 30(b)(2) Document Requests) | Phase Two | | |
| TREX-011114 | BP-HZN-2179MDL04893517 - BP-HZN-2179MDL04893518 | 20100514 | E-mail dated May 14, 2010 Woods to Carragher and others Subject: Re: Oil plume modeling | Phase Two | | |
| TREX-011115 | BPI_00000413 - BPI_00000422 | 00000000 | Attachment 1 to Schedule A Project Agreement | Phase Two | | |
| TREX-011116 | BPI_00000441 - BPI_00000470 | 00000706 | Update and review of oil dispersal modelling, Andy Woods, July 6 | Phase Two | | |
| TREX-011117 | BPI_00000705 - BPI_00000714 | 20100615 | Abstract, Some dynamical constraints on oil plumes rising through deep-water by Andrew W. Woods and Charlotte Gladstone | Phase Two | | |
| TREX-011118 | BP-HZN-2179MDL04894911 - BP-HZN-2179MDL04894915 | 20100608 | E-mail dated June 8, 2010 Williams to Leonard Subject: Re: Paper | Phase Two | | |
| TREX-011119 | BP-HZN-2179MDL04940581 - BP-HZN-2179MDL04940582 | 20100517 | E-mail dated May 17, 2010 Woods to Carragher and others Subject: Re: A scenario | Phase Two | | |
| TREX-011120 | BPI_00002608 - BPI_00002610 | 20100622 | E-mail dated June 22, 2010 Woods to Leonard and others Subject: Re: paper on plumes | Phase Two | | |
| TREX-011121 | BPI_00002728 | 20100906 | E-mail dated September 6, 2010 Woods to Leonard Subject: meet | Phase Two | | |
| TREX-011122 | BPI_00002394 | 20100928 | E-mail dated September 28, 2010 Woods to Caulfield Subject: Re: Crone etc | Phase Two | | |
| TREX-011123 | None | 20120106 | "Meandering due to large eddies and the statistically self-similar dynamics of quasi-two-dimensional jets" | Phase Two | | |
| TREX-011124 | BPI_00002757 - BPI_00002759 | 20100929 | E-mail dated September 29, 2010 Landel to Woods Subject: Clip plume gulf of mexico | Phase Two | | |
| TREX-011125 | BPI_00001066 - BPI_00001093 | 20110216 | E-mail dated February 16, 2011 Ballard to Caulfield and others Subject: Re: Consultancy Agreement with BP | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011126 | BP-HZN-2179MDL04885734 - BP-HZN-2179MDL04885737 | 20100623 | E-mail dated June 23, 2010 Williams to Rainey and others Subject: Fluid flow determinations | Phase Two | | |
| TREX-011127 | None | 20100900 | Research at the BP Institute for Multiphase Flow | Phase Two | | |
| TREX-011128 | BP-HZN-2179MDL01824147 - BP-HZN-2179MDL01824160 | 20100606 | E-mail dated June 6, 2010 Carragher to Eyton and others Subject: RE: Paper | Phase Two | | |
| TREX-011129 | BP-HZN-2179MDL04817922 - BP-HZN-2179MDL04817932 | 20100515 | Draft Note on the dynamics of a buoyant oil plume in stratified deep water | Phase Two | | |
| TREX-011130 | None | 20100514 | Los Angeles Times, Gulf oil leak rate much higher than reported, professor says | Phase Two | | |
| TREX-011131 | BPI_00000088 - BPI_00000100 | 20100900 | Abstract, Some dynamical constraints on oil plumes rising through deep-water | Phase Two | | |
| TREX-011132 | BP-HZN-2179MDL06591093 - BP-HZN-2179MDL06591103 | 20110203 | E-mail dated Feb 03, 2011 Liao to Yevel Subject: RE: Leadership Development Assessment (LDA) | Phase Two | | |
| TREX-011133 | BP-HZN-2179MDL05062625 - BP-HZN-2179MDL05062626 | 20100716 | E-mail dated July 16, 2010 Liao to Hill and Chitale Subject: Draft Timeline... | Phase Two | | |
| TREX-011134 | BP-HZN-2179MDL07584012 - BP-HZN-2179MDL07584037 | 00000000 | Directory of C Documents | Phase Two | | |
| TREX-011135 | BP-HZN-2179MDL05029025 | 00000000 | Document Produced Natively | Phase Two | | |
| TREX-011136 | BP-HZN-2179MDL05799727 - BP-HZN-2179MDL05799735 | 20100507 | E-mail dated May 7, 2010 Liao to Boyd and others Subject: RE: Mocondo | Phase Two | | |
| TREX-011137 | BP-HZN-2179MDL05655312 - BP-HZN-2179MDL05655315 | 20100610 | E-mail dated June 10, 2010 Wang to Liao Subject: Black oil table output from PVTsim for Prosper | Phase Two | | |
| TREX-011138 | BP-HZN-2179MDL05610885 - BP-HZN-2179MDL05610892 | 20100610 | E-mail dated June 10, 2010 Wang to Liao Subject: No Separator | Phase Two | | |
| TREX-011139 | BP-HZN-2179MDL06540226 | 20100624 | E-mail dated June 24, 2010 Wang to Nass and others Subject: OLGA EOS Model Update | Phase Two | | |
| TREX-011140 | BP-HZN-2179MDL04895785 - BP-HZN-2179MDL04895786 | 20100516 | E-mail dated May 16, 2010 Liao to Mason Subject: RE: Macondo SIWHP Build-up Rate Final Report.doc | Phase Two | | |
| TREX-011141 | BP-HZN-2179MDL04807980 - BP-HZN-2179MDL04807981 | 20100708 | E-mail dated July 08, 2010 Chitale to Cecil and others Subject: Top Kill modeling + shut-in condition calculations | Phase Two | | |
| TREX-011142 | BP-HZN-2179MDL05613505 - BP-HZN-2179MDL05613515 | 20100304 | E-mail dated March 04, 2010 Liao to Sweeney Subject: RE: Emailing: Tony Liao - 2010 year end review.doc | Phase Two | | |
| TREX-011143 | BP-HZN-2179MDL05024709 - BP-HZN-2179MDL05024713 | 20100703 | E-mail dated July 03, 2010 Nickens to Liao Subject: RE: OLGA shut-in runs | Phase Two | | |
| TREX-011144 | BP-HZN-2179MDL04873040 - BP-HZN-2179MDL04873180 | 20100711 | Macondo SIWHP presented on July 9th, 2010 Updated on July 11th, 2010 | Phase Two | | |
| TREX-011145 | BP-HZN-2179MDL04920968 - BP-HZN-2179MDL04920969 | 20100624 | E-mail dated June 24, 2010 Liao to Levitan Subject: Pressure Losses for Mike Levitan (Flow Inside Casing)_with_BHPs.xls | Phase Two | | |
| TREX-011145B | None | 20100624 | CD-Electronic Version of 11145 | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011146 | BP-HZN-2179MDL07584193 - BP-HZN-2179MDL07584289 | 00000000 | Handwritten Notes of Tony Liao | Phase Two | | |
| TREX-011151 | BP-HZN-2179MDL06591579 | 20100516 | E-mail dated May 16, 2010 Mason to Kercho and others Subject: 5MBD Case Base plotsa (3).PPT | Phase Two | | |
| TREX-011159 | BP-HZN-2179MDL04923838 | 20100712 | E-mail dated July 12, 2010 Liao to Mason Subject: Overview of Macondo Well Modeling 12July2010.ppt-Updated... | Phase Two | | |
| TREX-011163 | BP-HZN-2179MDL04910290 - BP-HZN-2179MDL04910291 | 20100628 | E-mail dated June 28, 2010 Baker to Hill Subject: FW: Information on MC-252 well | Phase Two | TREX-010854 | |
| TREX-011164 | BP-HZN-2179MDL05824565 - BP-HZN-2179MDL05824569 | 20100510 | Effect of Oil Formation Volume Factor (FVF), 10 May 2010 | Phase Two | | |
| TREX-011165 | BP-HZN-2179MDL04924177 - BP-HZN-2179MDL04924178 | 20100528 | E-mail dated May 28, 2010 Liao to Mason and Gokdemir Subject: Updated Plot for well Performance with BOP Pressure 3500 Case... | Phase Two | | |
| TREX-011166 | BP-HZN-2179MDL07584040 | 00000000 | Handwritten Notes | Phase Two | | |
| TREX-011167 | BP-HZN-2179MDL07588600 - BP-HZN-2179MDL07588601 | 00000000 | CV for Trevor Hill | Phase Two | | |
| TREX-011168 | BP-HZN-2179MDL07023887 - BP-HZN-2179MDL07023888 | 20101018 | E-mail dated October 18, 2010 Hill to Lockett Subject: FW: Urgent - Erosion Not Killing? | Phase Two | | |
| TREX-011169 | BP-HZN-2179MDL04800285 - BP-HZN-2179MDL04800289 | 20100507 | E-mail dated May 7, 2010 Hill to Turnbull Subject:  doc | Phase Two | | |
| TREX-011170 | BP-HZN-2179MDL03801452 - BP-HZN-2179MDL03801480 | 20100520 | Macondo Holistic System Analysis Report for MC-252 (Based on data to 20-May-2010) | Phase Two | | |
| TREX-011171 | BP-HZN-2179MDL04897017 | 20100704 | E-mail dated July 4, 2010 Hill to Block and others Subject: Flowrate change on cutting riser | Phase Two | | |
| TREX-011172 | BP-HZN-2179MDL04806436 | 20100630 | E-mail dated June 30, 2010 Hill to Mix Subject: 'Optimum' flowrate for well kill | Phase Two | | |
| TREX-011173 | BP-HZN-2179MDL04819263 - BP-HZN-2179MDL04819267 | 20100701 | E-mail dated July 1, 2010 Mason to Lorenzo Subject: FW: Presentation | Phase Two | | |
| TREX-011174 | BP-HZN-2179MDL02174876 - BP-HZN-2179MDL02174892 | 20100703 | E-mail dated July 3, 2010 Wilson to Hill and Grounds | Phase Two | | |
| TREX-011175 | BP-HZN-2179MDL06092293 - BP-HZN-2179MDL06092304 | 20100710 | E-mail dated July 10, 2010 Wilson to Brown and others Subject: HAZID of The Well Integrity Test Procedure | Phase Two | | |
| TREX-011176 | BP-HZN-2179MDL04440533 - BP-HZN-2179MDL04440556 | 00000000 | Macondo, MC252-1, Well Integrity Test | Phase Two | TREX-009580; TREX-141394 | TREX-141394 |
| TREX-011177 | None | 20130112 | Dustin Staiger, LinkedIn | Phase Two | | |
| TREX-011178 | BP-HZN-2179MDL07082923 - BP-HZN-2179MDL07082924 | 20100727 | E-mail dated July 27, 2010 Hill to Coy and others Subject: Pipework K factors | Phase Two | | |
| TREX-011179 | BP-HZN-2179MDL06445201 - BP-HZN-2179MDL06445202 | 20100727 | E-mail dated July 27, 2010 Hill to Ratzel and others Subject: RE: Choke side and kill side Drawings | Phase Two | TREX-010808 | TREX-010808 |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011180 | BP-HZN-2179MDL04898308 - BP-HZN-2179MDL04898316 | 20100504 | E-mail dated May 4, 2010 Hall to Hill Subject: RE: URGENT/CONFIDENTIAL: GOM Incident-Riser Flowrate | Phase Two | | |
| TREX-011181 | BP-HZN-2179MDL04931703 - BP-HZN-2179MDL04931706 | 20100514 | Observations on flow coming from the Macondo System, prepared by: Trevor Hill, 14 May '10 | Phase Two | | |
| TREX-011182 | BP-HZN-2179MDL04854382 | 20100514 | E-mail dated May 14, 2010 Zhang to Hill and others | Phase Two | | |
| TREX-011183 | BP-HZN-2179MDL02211574 - BP-HZN-2179MDL02211576 | 20100514 | E-mail dated May 14, 2010 Hill to DeCroix and others Subject: BP flow observations | Phase Two | | |
| TREX-011184 | BP-HZN-2179MDL04825799 - BP-HZN-2179MDL04825812 | 20100521 | E-mail dated May 21, 2010 Hill to Rainey and Tooms Subject: Prof Wereley presentation to Congress | Phase Two | | |
| TREX-011185 | BP-HZN-2179MDL00951054 - BP-HZN-2179MDL00951058 | 20100522 | E-mail dated May 22, 2010 Hill to Rainey and Wells Subject: RE: Prof Wereley Presentation to Congress | Phase Two | | |
| TREX-011186 | BP-HZN-2179MDL04865116 - BP-HZN-2179MDL04865117 | 00000000 | Proposal for work on flowrate estimation | Phase Two | TREX-010335 | TREX-011186 |
| TREX-011187 | BP-HZN-2179MDL04864491 - BP-HZN-2179MDL04864492 | 20100606 | E-mail dated June 6, 2010 Haden to Benko and others Subject: RE: Crater Riser End Section exposed | Phase Two | | |
| TREX-011188 | BP-HZN-2179MDL07554744 - BP-HZN-2179MDL07554745 | 20100623 | E-mail dated May 30, 2010 Wilson to Tooms and Grounds Subject: Eng Team Organagram | Phase Two | | |
| TREX-011189 | BP-HZN-2179MDL07246568 - BP-HZN-2179MDL07246569 | 20100623 | E-mail dated June 23, 2010 Leonard to Hill Subject: Re: Flow Estimates? | Phase Two | | |
| TREX-011190 | BP-HZN-2179MDL04938354 - BP-HZN-2179MDL04938355 | 20100623 | E-mail dated June 23, 2010 Leonard to Hill and Mason Subject: FW: Flow Estimates? | Phase Two | | |
| TREX-011191 | BP-HZN-2179MDL07585569 - BP-HZN-2179MDL07585570 | 00000000 | Handwritten Notes | Phase Two | | |
| TREX-011192 | BP-HZN-2179MDL05744945 - BP-HZN-2179MDL05744946 | 20100521 | E-mail dated May 21, 2010 Caldwell to Hill Subject: RE: Contact at NOAA | Phase Two | TREX-011199 | TREX-011192 |
| TREX-011193 | BP-HZN-2179MDL07229353 - BP-HZN-2179MDL07229354 | 20100520 | E-mail dated May 20, 2010 Robinson to Benko and others Subject: FW: maybe this will help | Phase Two | | |
| TREX-011194 | BP-HZN-2179MDL04808345 | 20100612 | E-mail dated June 12, 2010 Hill to Benko and others Subject: Use of flowrate information | Phase Two | | |
| TREX-011195 | BP-HZN-2179MDL05777677 - BP-HZN-2179MDL05777682 | 20100511 | E-mail dated May 11, 2010 Zhang to Brill and others Subject: RE: "Dome" communications | Phase Two | | |
| TREX-011196 | BP-HZN-2179MDL04843762 - BP-HZN-2179MDL04843773 | 20100515 | E-mail dated May 15, 2010 Zhang to Zhang and others Subject: RE: Top Kill - Fine tuning | Phase Two | | |
| TREX-011197 | BP-HZN-2179MDL04799785 - BP-HZN-2179MDL04799787 | 20100508 | E-mail dated May 8, 2010 Ravenscroft to Ravenscroft and others Subject: RE: Help requested during Saturday morning... | Phase Two | | |
| TREX-011198 | BP-HZN-2179MDL04859009 - BP-HZN-2179MDL04859013 | 20100530 | E-mail dated May 30, 2010 Upton to McCracken and others; Subject: RE: GOM oil recovery efforts | Phase Two | | |
| TREX-011199 | BP-HZN-2179MDL05744945 - BP-HZN-2179MDL05744946 | 20100521 | E-mail dated May 21, 2010 Caldwell to Hill Subject: RE: Contact at NOAA | Phase Two | TREX-011192 | TREX-011192 |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011201 | BP-HZN-2179MDL00951056 - BP-HZN-2179MDL00951058 | 00000000 | Observations on flow coming from the Macondo system | Phase Two | | |
| TREX-011202 | BP-HZN-2179MDL04803742 - BP-HZN-2179MDL04803749 | 20100530 | E-mail dated May 30, 2010 Hill to Brill Subject: RE: Top Kill - Why halt? | Phase Two | | |
| TREX-011203 | BP-HZN-2179MDL04819685 - BP-HZN-2179MDL04819687 | 20100427 | E-mail dated April 27, 2010 Mix to Wang Subject: FW: Current Density/Pressure assumptions | Phase Two | | |
| TREX-011204 | BP-HZN-2179MDL04843527 - BP-HZN-2179MDL04843530 | 20100427 | E-mail dated April 27, 2010 Saidi to Hill and others Subject: RE: Horizon PIPESIM model | Phase Two | | |
| TREX-011205 | BP-HZN-2179MDL04799869 - BP-HZN-2179MDL04799871 | 20100522 | E-mail dated May 22 , 2010 Rainey to Hill Subject: RE: Contact at NOAA | Phase Two | | |
| TREX-011206 | BP-HZN-2179MDL01881662 - BP-HZN-2179MDL01881668 | 20100522 | E-mail dated May 22, 2010 Rainey to Hill Subject: RE: Contact at NOAA | Phase Two | | |
| TREX-011207 | BP-HZN-2179MDL04865344 - BP-HZN-2179MDL04865347 | 20100428 | E-mail dated April 28, 2010 Hill to Tognarelli and others Subject: RE: Current Density/Pressure assumptions | Phase Two | | |
| TREX-011208 | BP-HZN-2179MDL04883027 - BP-HZN-2179MDL04883030 | 20100518 | E-mail dated May 18, 2010 Wood to Hill and Lockett Subject: RE: Pressure build-up | Phase Two | | |
| TREX-011209 | BP-HZN-2179MDL04877019 - BP-HZN-2179MDL04877123 | 20100514 | E-mail dated May 14, 2010 McDonald to Hill Subject: Observations on flow coming from the Macondo System-Draft Rev-B.ppt | Phase Two | | |
| TREX-011210 | BP-HZN-2179MDL04932472 - BP-HZN-2179MDL04932474 | 20100523 | E-mail dated May 23, 2010 Lockett to Hill Subject: RE: Plume pics_with measurements | Phase Two | | |
| TREX-011211 | BP-HZN-2179MDL01937997 - BP-HZN-2179MDL01938004 | 20100527 | Observations on status of BOP before and after first kill attempt, prepared by: Trevor Hill, 27 May '10 | Phase Two | | |
| TREX-011212 | BP-HZN-2179MDL00985574 - BP-HZN-2179MDL00985590 | 20100522 | E-mail dated May 22, 2010 Hill to Haden and others Subject: Flowrate estimation | Phase Two | | |
| TREX-011213 | BP-HZN-2179MDL06006266 - BP-HZN-2179MDL06006268 | 20100429 | E-mail dated April 29, 2010 Hill to Saidi and others Subject: RE: Re: Well Static Shut-in Pressure-added data | Phase Two | | |
| TREX-011214 | None | 20101022 | Preliminary Views of August 2 DOE/FRTG and Other Similar Flow Rate Estimates, Meeting with the Staff of the Presidential Commission, October 22, 2010 | Phase Two | | |
| TREX-011215 | BP-HZN-2179MDL04799867 - BP-HZN-2179MDL04799868 | 20100522 | E-mail dated 22 May 2010 Hill to MC252_Email_Retention Subject: FW: FW: Contact at NOAA | Phase Two | | |
| TREX-011216 | BP-HZN-2179MDL07266192 - BP-HZN-2179MDL07266193 | 20100614 | E-mail dated June 14, 2010 Carmichael to Carlson and others Subject: RITT collection spreadsheet update | Phase Two | | |
| TREX-011219 | BP-HZN-2179MDL04843815 | 20100809 | E-mail dated August 9, 2010 Lehr to Rainey and others Subject: Thanks for your help | Phase Two | | |
| TREX-011220 | BP-HZN-2179MDL04840492 - BP-HZN-2179MDL04840494 | 20100622 | E-mail dated June 22, 2010 Wilson to Johnson and others Subject: Re: Video requests | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011221 | BP-HZN-2179MDL07038962 | 20100823 | E-mail dated August 23, 2010 Hill to Ratzel Subject: Flowrate presentation | Phase Two | TREX-010811 | TREX-010811 |
| TREX-011222 | BP-HZN-2179MDL04931092 - BP-HZN-2179MDL04931093 | 20100723 | E-mail dated July 23, 2010 Saidi to Lockett and others Subject: RE: Further modelling support over next 2 weeks | Phase Two | | |
| TREX-011223 | BP-HZN-2179MDL07042155 - BP-HZN-2179MDL07042156 | 20101101 | E-mail dated Nov 1, 2010 Merrill to Hill and others Subject: RE: Daily Oil and Gas Volumes Recovered_08 03 10.xls | Phase Two | | |
| TREX-011224 | BP-HZN-2179MDL07036622 - BP-HZN-2179MDL07036623 | 20100714 | E-mail dated July 14, 2010 Grounds to Looney and others Subject: Independent analysis of flow rate range | Phase Two | | |
| TREX-011226 | TRN-MDL-00866791 - TRN-MDL-00866804 | 20100610 | E-mail from Dave Cameron to Rob Turlak, dated June 10, 2010 with attachment | Phase Two | TREX-007107; TREX-120027 | TREX-007107 |
| TREX-011228 | BP-HZN-2179MDL02701420 - BP-HZN-2179MDL02701442 | 00000000 | Overview - Well Capping Macondo No. 1 | Phase Two | | |
| TREX-011229 | BP-HZN-2179MDL05397258 - BP-HZN-2179MDL05397261 | 20100503 | String of e-mails, top one from James Wellings to Chris Roberts, dated May 3, 2010 - Subject: Fw: Enterprise capping stack team update - 4/3/2010, with attachment | Phase Two | | |
| TREX-011235 | BP-HZN-2179MDL05707105 - BP-HZN-2179MDL05707108 | 00000000 | MC252 Top Preventer Peer Assist | Phase Two | | |
| TREX-011237 | BP-HZN-2179MDL07601505 - BP-HZN-2179MDL07601514 | 20100424 | Responder Logbook | Phase Two | | |
| TREX-011238 | BP-HZN-2179MDL07601515 - BP-HZN-2179MDL07601529 | 00000000 | Responder Logbook | Phase Two | | |
| TREX-011241 | BP-HZN-2179MDL01743798 | 00000510 | Document Produced Natively | Phase Two | | |
| TREX-011244 | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | 00000000 | Gulf of Mexico - Strategic Performance Unit - Hazid Report MC252 BOP on BOP Capping Option | Phase Two | TREX-009787; TREX-010536 | TREX-011244 |
| TREX-011245 | TRN-MDL-08034717 - TRN-MDL-08034719 | 20100517 | String of e-mails, top one from Asbjorn Olsen to Darrel Pelley, dated May 17, 2010 - Subject: Fw: DDII BOP with choke venting capability | Phase Two | | |
| TREX-011246 | TRN-MDL-02881077 - TRN-MDL-02881078 | 20100517 | String of e-mails, top one from Geoff Boughton to Gary Leach, dated May 17, 2010 - Subject: Fw: BOP on BOP plan | Phase Two | | |
| TREX-011247 | TRN-MDL-08057254 - TRN-MDL-08057257 | 20100526 | String of e-mails, top one from Asbjorn Olsen to Iain Sneddon, dated May 26, 2010 - Subject: Re: DDII BOP on BOP meeting/MMS meeting at 14:00 hours | Phase Two | | |
| TREX-011248 | BP-HZN-2179MDL05069543 - BP-HZN-2179MDL05069544 | 20100530 | String of e-mails, top one from Bernard Looney to Robert Dudley, dated May 30, 2010 - Subject: Fw: BOP on BOP/containment | Phase Two | TREX-009412; TREX-141029 | TREX-011248 |
| TREX-011249 | BP-HZN-2179MDL04893600 - BP-HZN-2179MDL04893601 | 20100511 | String of e-mails, top one from James Wellings to Mark Patteson, dated May 11, 2010 - Subject: Re: USCG | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.          Page 153 of 231

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011250 | BP-HZN-2179MDL05096110 - BP-HZN-2179MDL05096112 | 20100624 | String of e-mails, top one from David Brookes to Matt Gouchnour and others, dated June 24, 2010 Subject: Fw: DOE team - quick response assessment complete | Phase Two | TREX-141035 | TREX-011250 |
| TREX-011251 | BP-HZN-2179MDL07095785 | 20100714 | String of e-mails, top one from James Wellings to Trevor Hill, dated July 14, 2010 - Subject: Re: Three rams stack | Phase Two | | |
| TREX-011252 | BP-HZN-2179MDL04936992 - BP-HZN-2179MDL04936994 | 20100518 | String of e-mails, top one from Kurt Mix to Jonathan Sprague, dated May 18, 2010 - Subject: Fw: CFD results - case 11 - 70000 bpd impacting baseplate of DEN BOP | Phase Two | | |
| TREX-011253 | BP-HZN-2179MDL04897613 - BP-HZN-2179MDL04897617 | 20100519 | String of e-mails, top one from James Wellings to Tim Lockett and others, dated May 19, 2010 Subject: Re: Notes from discussions with Exxon's Larry Talley, Hydrate inhibition while stabbing BOP on BOP | Phase Two | | |
| TREX-011286 | HCD018-000180 - HCD018-000290 | 20100730 | E-mail from pvs=1827EC6005=akchave@sandia.gov to Ms. Chavez, et al., dated July 30, 2010, Subject: PRESENTATIONS ATTACHED - TELECON SCHEDULED:  TODAT, Friday, July 30, 12:00pm CDT RE:  Flow Analysis Activities for the MC252 Well | Phase Two | | |
| TREX-011292 | SNL008-014169 - SNL008-014171 | 20101024 | E-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated October 24, 2010, Subject:  FW:  new version | Phase Two | | |
| TREX-011296 | SNL008-002116 - SNL008-002131 | 20100601 | Mud Flow During Kill, Ron Dykhuizen & Charlie Morrow, June 1, 2010 | Phase Two | | |
| TREX-011306 | DSE001-011857 | 20100608 | E-mail from Secretary Chu to Admiral McNutt, et al., dated June 08, 2010, Subject:  getting together tomorrow | Phase Two | TREX-141310 | |
| TREX-011308 | DSE030-000286 - DSE030-000288 | 20100613 | E-mail string, top e-mail from Secretary Salazar to Admiral Allen, et al., dated June 13, 2010, Subject: Re: FLOW RATE ESTIMATE | Phase Two | | |
| TREX-011309 | DSE001-002476 - DSE001-002477 | 20100613 | E-mail string, top e-mail from Ms. Browner to Admiral Allen, dated June 13, 2010, Subject:  Re: | Phase Two | TREX-009713 | TREX-011309 |
| TREX-011310 | ADX003-0009139 - ADX003-0009142 | 20100613 | E-mail string, top e-mail from Secretary Chu to Mr. Majumdar, et al., dated 6/13/2010, Subject:  RE: addition to calc | Phase Two | TREX-140221 | TREX-011310 |
| TREX-011315 | DSE041-000614 | 20100525 | E-mail from Mr. Markowsky to Secretary Chu, et al., dated May 25, 2010, Subject:  BOP and flow rate prediction | Phase Two | | |
| TREX-011316 | DSE002-003233 - DSE002-003234 | 20100524 | E-mail from Mr. Garwin to Mr. Keese, et al., dated May 24, 2010, Subject: Two out of three cases in which dynamic kill is impossible. | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011331 | LNL016-039797 | 20100517 | E-mail from Scott Perfect to Mark Havstad and others, date May 17, 2010 - Subject: Re: recent call for ideas on quantifying flow | Phase Two | | |
| TREX-011335 | LNL069-001314 - LNL069-001316 | 20100714 | String of e-mails, top one from Wayne Miller to Curtt Ammerman and others, dated July 14, 2010 - Subject: Kill line K factors: Big effect | Phase Two | | |
| TREX-011339 | LDX001-0002930 | 20100713 | E-mail from Anne Chavez to Scott Perfect and others, dated June 13, 2010 - Subject: info re: Today's telecon - top hat temp - 219F | Phase Two | | |
| TREX-011350 | SNL043-006515 - SNL043-006518 | 20100729 | E-mail from Wayne Miller to Arthur Ratzel and others, dated July 29, 2010 - Subject: LLNL revised choke & kill flow, with attachment | Phase Two | | |
| TREX-011384 | BP-HZN-2179MDL01189411 - BP-HZN-2179MDL01189442; AE-HZN-2179MDL00074845 - AE-HZN-2179MDL00074882; AE-HZN-2179MDL00136890 - AE-HZN-2179MDL00136946; BP-HZN-2179MDL06394286 - BP-HZN-2179MDL06394307 | 20130306 | BP-DWH, MDL 2179: Louis Romo Reference Materials dated 03/06/2013, 25 pages; BP Gulf of Mexico SPU, MC-252 Well #3, Dynamic Kill Technical File Note, marked as CONFIDENTIAL; BP Gulf of Mexico SPU, MC-252 Well #3, Dynamic Kill Technical File Note, 32 pages; June 21, 2010 E-mail string from Ole Rygg to Kurt Mix, Subject: Dynamic Relief Well Kill - Presentation, with Attachments, marked as CONFIDENTIAL; Dynamic Relief Well Kill, Macondo MC252 Blowout dated June 21, 2010, 36 pages; July 9, 2010 E-mail from Ole Rygg to David Barnett, Subject: Relief well kill modeling report, with Attachments, marked as CONFIDENTIAL; Relief well kill for Macondo MC 252 #1, Well Kill Modeling and Evaluations dated July 2010, add wellflow as, 55 pages; MC252#1 Relief Wells/Well Intercept and Hydraulic Kill dated July 1, 2010, Execute Stage Team Organization, marked as CONFIDENTIAL; PowerPoint Slides, 22 pages | Phase Two | | |
| TREX-011385 | OII00230221 - OII00230223; OII00230575 - OII00230576; OII00232175 - OII00232314; OII00230577 - OII00230669; OII00232464 - OII00232533 | 20101029 | Oct 29, 2010 E-mail from Steven Mason to Mark VanDyke, Frances Ho, Subject: (Possibly spam: 7.8445) RE: HOS Achiever Missing DVD's; Oceaneering Daily Report; Oceaneering Daily Report; Oceaneering Daily Report; Oceaneering Daily Report, all marked as HIGHLY CONFIDENTIAL | Phase Two | | |
| TREX-011386 | OII00184455 - OII00184456; OII00184486 - OII00184492 | 20100611 | June 11, 2010 E-mail from Matt Gochnour to Daniel Scoville, Richard Myers and others, Subject: CDP - Summary of Quotes; Oceaneering Panel Mating Manual, Cameron Acoustic Pressure Transducer Panels, all marked as HIGHLY CONFIDENTIAL | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011387 | BP-HZN-2179MDL06505504 | 20100710 | July 10, 2010 E-mail from Jeannie Berube to OI3PM@oceaneering.com and OI3, OWA [FCIH] Subject: Compatt 301 at BOP needs change out, marked as CONFIDENTIAL | Phase Two | | |
| TREX-011389 | BP-HZN-2179MDL07306418 - BP-HZN-2179MDL07306429 | 20100712 | July 11 and 12, 2010 E-mail string among Matt Gochnour, James Clarke, Jeannie Berube and others, Subjects: Prepping New 301 (new sensor battery?.... searching for 2 Pt sensors in Pelican Case (either on Achiever or on OI3 - intended destination), Recovered 301 & tested fine.... Battery for transmitter, Compatts 201-204 assigned -- 204 s/n, AN1 Compatts - Revision 2, marked as CONFIDENTIAL | Phase Two | | |
| TREX-011392 | OCN007-000870 - OCN007-000871 | 20100621 | 6/20-21/2010 E-mail string among Anthony Harjo, Marcus Rose, OI3PM@oceaneering.com, Subject: Guidance on Plume video, attaching hand-drawn diagram titled HD plume video Guidance | Phase Two | | |
| TREX-011395 | BP-HZN-2179MDL07113365 | 20100702 | 9/2/2010 E-mail string between Andrew Hill, Kate Baker, Subject: Time correlation in Pressure Measurements and ROV video feeds, marked as CONFIDENTIAL | Phase Two | | |
| TREX-011397 | OCN016-000309 - OCN016-000383 | 00000000 | BP Log Book (Steve Mason) | Phase Two | | |
| TREX-011400 | BP-HZN-2179MDL03827848 - BP-HZN-2179MDL03827929 | 20080000 | 2008 International Oil Spill Conference - Assessment of Oil Spill Response Capabilities:  A Proposed International Guide for Oil Spill Response Planning and Readiness Assessments | Phase Two | | |
| TREX-011402 | BP-HZN-2179MDL02107454 - BP-HZN-2179MDL02107465 | 20100430 | E-mail string ending 4/30/2010 from James Wellings to Mark Patteson, Charles Holt; Subject:  FW: Macondo Well Cap Sequence - 1st Draft - with attachments | Phase Two | | |
| TREX-011403 | BP-HZN-2179MDL05767811 - BP-HZN-2179MDL05767815 | 20100515 | E-mail string ending 5/15/2010 from Gary Wulf to Andrew Frazelle, Charles Holt, Mark Patteson, Bill Kirton, James Wellings, Jon Turnbull, Harry Thierens; Subject:  DD II Stack on Horizon Stack - Back-up Option - with attachments | Phase Two | | |
| TREX-011404 | BP-HZN-2179MDL02564820 - BP-HZN-2179MDL02564825 | 20100506 | MC 252 Junk Shot Peer Assist, 6 May 2010, Report of Findings | Phase Two | TREX-011269; TREX-010506 | TREX-011404 |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011405 | BP-HZN-2179MDL04823860 - BP-HZN-2179MDL04823862 | 20100522 | E-mail string ending 5/22/2010 from Mike Mullen to Bill Kirton, Mark Mazzella, Darrell Loya, Pat Wildt, Keith Powell, Joe Melvan, John Sharadin, Eric Beyer, Wayne Sutton, Jeff Lott, Jeffrey Hupp, Mike Fowler, Robert Quitzau, Charles Holt, John Sixt, John Smart, George Gray, Kurt Mix; Subject:  Kill Plot & plan.ppt - with attachments | Phase Two | | |
| TREX-011407 | BP-HZN-2179MDL04840377 - BP-HZN-2179MDL04840386 | 20100516 | E-mail string ending 5/16/2010 from Ole Rygg to Mark Patteson, MC252_Email_Retention, Kurt Mix; Subject: RE: Summary on updated models - with attachments | Phase Two | | |
| TREX-011411 | BP-HZN-2179MDL01514134 - BP-HZN-2179MDL01514135 | 20100430 | E-mail string ending 4/30/2010 from John Sharadin to Mark Patteson, James Wellings, John Shaugnessy, Jace Larrison, dderr@boots-coots.com, David Barnett; Subject: RE: Top Cap | Phase Two | | |
| TREX-011414 | BP-HZN-2179MDL00443871 - BP-HZN-2179MDL00443874 | 20100426 | E-mail 4/26/2010 from Jason Caldwell to Doug Suttles, Richard Morrison, David Rainey, James Dupree, Harry Thierens, Gordon Birrell, David Clarkson, Patrick O'Bryan, Mark Patteson, Ian Cavanagh, Niall Maguire, Christina Verchere, Bruce Price, Chrysanthe Munn; Subject:  Daily Interface Meeting - 6:30 am + afternoon; Attachments:  Interface Meeting.ppt; Interface Meeting_1 Notes.doc | Phase Two | TREX-005064 | TREX-011414 |
| TREX-011416 | BP-HZN-2179MDL07604732 - BP-HZN-2179MDL07604752 | 20100429 | E-mail string ending 4/29/2010 from Mark Patteson to Valerie Fisher; Subject:  FW: Stuff from last night; Attachment: Sub-Sea_Capping_V1.ppt, 20 pages | Phase Two | | |
| TREX-011423 | BP-HZN-2179MDL01943730 - BP-HZN-2179MDL01943761 | 00000000 | CFD Analysis - Case 11 - Enterprise BOP Jet Thrust Calculations | Phase Two | TREX-008513 | TREX-011423 |
| TREX-011426 | SNL063-001815 - SNL063-001827 | 20100516 | Estimates of Conditions in the Gulf, Ron Dykhuizen & Charlie Morrow, May 16, 2010 | Phase Two | | |
| TREX-011442 | SDX010-0012362 | 20100513 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Domino, et al., dated 5/13/2010, Subject:  OUO FW: Emailing: For Diagnostics Team.zip | Phase Two | | |
| TREX-011445 | SNL075-014933 - SNL075-014960 | 20100613 | Flow Estimate by Analysis of Top Hat and Riser, National Labs - Houston Team, June 13, 2010 | Phase Two | | |
| TREX-011446 | BP-HZN-2179MDL05059827 - BP-HZN-2179MDL05059829 | 20100625 | June 24 and 25, 2010 E-mail string between Daniel Gutierrez, Daniel Scoville and others, Subjects: Flow Meter System - Horizon BOP Capping Stack Control and Flow Meter System, marked as CONFIDENTIAL | Phase Two | | |
| TREX-011447 | OCN006-000933 - OCN006-001390 | 20100825 | Oceaneering Deepwater Technical Solutions, Operations and Maintenance Manual, BP Horizon 5.5" Drill Pipe Clamp, 990044699, Rev. C | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011450 | 273035 - 273079 | 00000000 | Schematics; Oceaneering Panel Mating Manual, Cameron Acoustic Pressure Transducer Panels, 990063905, Rev. A; Oceaneering Panel Deployment Manual, Acoustic Pressure Transducer Panels, 990063906, Rev. A; Oceaneering Operations Manual, Wireless Dual Pressure, Single Temperature Modem Panel, 990061750, Rev. A | Phase Two | | |
| TREX-011451 | BP-HZN-2179MDL07012931 - BP-HZN-2179MDL07012940 | 00000000 | GulfofMexicoSPU, GoM Drilling, Completions and Interventions - MC252, MC252 Subsea Tie In #2 Acoustic (Wireless) Sensor Accuracy Review (SSTI2), marked CONFIDENTIAL | Phase Two | | |
| TREX-011452 | BP-HZN-2179MDL04799584 - BP-HZN-2179MDL04799589, BP-HZN-2179MDL07265901, BP-HZN-2179MDL04908488 - BP-HZN-2179MDL04908507, BP-HZN-2179MDL06144176 - BP-HZN-2179MDL06144184, BP-HZN-2179MDL04897017, BP-HZN-2179MDL00412974, SNL020-009194 - SNL020-009222 | 20130322 | Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Flow Rates from the Macondo MC252 Well, Submitted on Behalf of the United States, Prepared by Ronald C. Dykhuizen, Ph.D., dated March 22, 2013, marked as CONFIDENTIAL PER BP; total of 46 pages without Bates numbers | Phase Two | | |
| TREX-011453 | None | 20130610 | Rebuttal Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Flow Rates from the Macondo MC252 Well, Submitted on Behalf of the United States, Prepared by Ronald C. Dykhuizen, Ph.D., dated June 10, 2013; 22 pages | Phase Two | | |
| TREX-011453R | None | 20130610 | REDACTED - Rebuttal Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Flow Rates from the Macondo MC252 Well, Submitted on Behalf of the United States, Prepared by Ronald C. Dykhuizen, Ph.D., dated June 10, 2013; 22 pages | Phase Two | | |
| TREX-011460 | None | 19720000 | Convective Boiling and Condensation, John G. Collier, Table of Contents, Preface and Pages 65 through 105; 47 pages | Phase Two | | |
| TREX-011485 | None | 20130322 | Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Oil Release from the Macondo Well, Prepared on Behalf of the United States, Prepared by Stewart K. Griffiths, March 22, 2013, marked as CONFIDENTIAL PER BP; 82 pages | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011486 | None | 20130610 | Expert Rebuttal Report, U.S. v. BP Exploration & Production, Inc., et al, Oil Release from the Macondo Well, Prepared on Behalf of the United States, Prepared by Stewart K. Griffiths, June 10, 2013, marked as CONFIDENTIAL PER BP; 42 pages | Phase Two | | |
| TREX-011486R | None | 20130610 | REDACTED - Expert Rebuttal Report, U.S. v. BP Exploration & Production, Inc., et al, Oil Release from the Macondo Well, Prepared on Behalf of the United States, Prepared by Stewart K. Griffiths, June 10, 2013, marked as CONFIDENTIAL PER BP; 42 pages | Phase Two | | |
| TREX-011488 | None | 20130501 | Technical Review of US Government Expert Witness Reports on Flow Rates from the MC252 Macondo Well, Expert Report of A.E. Johnson, PhD, CEng, MIMechE dated May 1, 2013; 130 pages | Phase Two | | |
| TREX-011490 | None | 20130322 | Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Equation-of-State Fluid Characterization and Analysis of the Macondo Reservoir Fluids, Prepared on Behalf of the United States, Prepared by: Aaron A. Zick, March 22, 2013, marked as CONFIDENTIAL; 64 pages | Phase Two | | |
| TREX-011490R | None | 20130322 | REDACTED - Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Equation-of-State Fluid Characterization and Analysis of the Macondo Reservoir Fluids, Prepared on Behalf of the United States, Prepared by: Aaron A. Zick, March 22, 2013, marked as CONFIDENTIAL; 64 pages | Phase Two | | |
| TREX-011491 | None | 20130610 | Expert Rebuttal Report, U.S. v. BP Exploration & Production, Inc., et al, Prepared on Behalf of the United States, Prepared by: Aaron A. Zick, June 10, 2013, marked as CONFIDENTIAL; 37 pages | Phase Two | | |
| TREX-011491R | None | 20130610 | REDACTED - Expert Rebuttal Report, U.S. v. BP Exploration & Production, Inc., et al, Prepared on Behalf of the United States, Prepared by: Aaron A. Zick, June 10, 2013, marked as CONFIDENTIAL; 37 pages | Phase Two | | |
| TREX-011493 | None | 20130626 | Website Information Pages from Zick Technologies Consulting; three pages | Phase Two | | |
| TREX-011494 | XAZX002-003506 - XAZX002-003552 | 00000000 | Spreadsheets of modeling runs | Phase Two | | |
| TREX-011495 | XAZX002-003773 | 00000000 | Spreadsheet of summarization | Phase Two | | |
| TREX-011496 | None | 20130501 | Expert Report of Curtis Hays Whitson, PhD, dated May 1, 2013, marked as CONFIDENTIAL; 188 pages | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011497 | None | 20130501 | Pore Volume Compressibility of the Macondo Reservoir, Expert Report of Robert W. Zimmerman, dated May 1, 2013, marked as CONFIDENTIAL; 100 pages | Phase Two | | |
| TREX-011498 | None | 19910000 | Pages 140 - 149, Compressibility of Sandstones; 12 pages | Phase Two | | |
| TREX-011499 | None | 20070400 | Pages 103 - 105, 137, 138, 140, 142, 144, 146 - 150 and 152, Fundamentals of Rock Mechanics, Fourth Edition; 16 pages | Phase Two | | |
| TREX-011501 | None | 20130628 | Description of Rotary Sidewall Cores from the Weatherford Laboratories website; one page | Phase Two | | |
| TREX-011502 | None | 20130628 | Description of Conventional Core from the Weatherford Laboratories website; two pages | Phase Two | | |
| TREX-011503 | BP-HZN-2179MDL03693851 - BP-HZN-2179MDL03693866 | 20091022 | Oct. 22, 2009 E-mail string among Tanner Gansert, Alexander Zamorouev, Walt Bozeman and others, Subjects: Macondo Core VOI and Logs for Macondo, with Attachments, marked as CONFIDENTIAL, 13 pages without Bates numbers | Phase Two | | |
| TREX-011504 | None | 20130627 | June 27, 2013 Letter from Sarah Himmelhoch to varying counsel, Re: MDL No. 2179 - Reports of US Rebuttal Experts Dr. Davis, Dr. Huffman, Dr. Kelkar, and Dr. Roegiers and Rebuttal to Report of Robert W. Zimmerman on the Pore Volume Compressibility of the Macondo Reservoir, Prepared on behalf of the Unites States by: Jean-Claude Roegiers, Ph.D. dated June 10, 2013, marked as CONFIDENTIAL; 80 pages | Phase Two | | |
| TREX-011505 | BP-HZN-2179MDL00195208 - BP-HZN-2179MDL00195211 | 20071011 | Oct. 11, 2007 BP Memo from Randy Hickman to Joe McCutcheon, David Schott and others, Titled: Isabella Pore Volume Compressibility Evaluation, marked as CONFIDENTIAL | Phase Two | | |
| TREX-011506 | WFT-MDL-00039838 - WFT-MDL-00039841 | 00000000 | PowerPoint Slides from Weatherford Laboratories, marked as HIGHLY CONFIDENTIAL, three pages without Bates numbers | Phase Two | | |
| TREX-011507 | BP-HZN-2179MDL05368302 - BP-HZN-2179MDL05368315 | 20101109 | BP PowerPoint Slides, marked as CONFIDENTIAL, 13 pages without Bates numbers | Phase Two | TREX-009767 | |
| TREX-011508 | XAHX015-000001 - XAHX015-000007 | 00000000 | Proposal for Establishing a Working Group on IRSM Suggested Method for Uniaxial-Strain Compressibility Testing | Phase Two | | |
| TREX-011509 | BP-HZN-2179MDL02394185 | 00000000 | Document titled Document Produced Natively followed by Pore Volume Compressibility Test - Pore Pressure Depletion, marked as CONFIDENTIAL, 30 pages without Bates numbers | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011510 | WFT-MDL-00070779 | 20100702 | Document titled Document Placeholder - Native File Provided followed by Rotary Inventory dated 7/2/2010, marked as HIGHLY CONFIDENTIAL, two pages without Bates numbers | Phase Two | | |
| TREX-011511 | BP-HZN-2179MDL00752353 - BP-HZN-2179MDL00752357 | 20100513 | 8.5x9.875" Open Hole Mud Loss Event Summary dated May 13, 2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-011512 | None | 00000000 | Graphs of Log to Core Porosity Comparison and Average Reservoir Porosity from Logs; two pages | Phase Two | | |
| TREX-011513 | None | 19530000 | Pages 309 - 311, Technical Note 149, Compressibility of Reservoir Rocks; three pages | Phase Two | | |
| TREX-011514 | None | 19840000 | The Effect of Pore Structure on the Pore and Bulk Compressibilities...; 126 pages | Phase Two | | |
| TREX-011515 | None | 20130610 | Expert Report of Dr. Alan R. Huffman Submitted on Behalf of the United States, June 10, 2013, marked as HIGHLY CONFIDENTIAL PER BP; 95 pages | Phase Two | TREX-11687 | |
| TREX-011515R | None | 20130610 | REDACTED - Expert Report of Dr. Alan R. Huffman Submitted on Behalf of the United States, June 10, 2013, marked as HIGHLY CONFIDENTIAL PER BP; 95 pages | Phase Two | | |
| TREX-011517 | None | 00000000 | Graph of Log Data; one page | Phase Two | | |
| TREX-011518 | None | 20070608 | Article titled Subcritical creep compaction of quartz sand at diagenetic conditions: Effects of water and grain size; 15 pages | Phase Two | | |
| TREX-011519 | XAHX015-000008 - XAHX015-000047 | 20081115 | BP Pore volume compressibility in weakly-cemented sandstones | Phase Two | | |
| TREX-011520 | None | 00000000 | Document titled Pore Volume Compressibility Vs Pore Pressure at Uniaxial Strain Condition, Sample No. 92V, marked as HIGHLY CONFIDENTIAL; 15 pages | Phase Two | | |
| TREX-011521 | None | 00000000 | Document titled Pore Volume Compressibility Vs Pore Pressure at Uniaxial Strain Condition, Sample No. 103V, marked as HIGHLY CONFIDENTIAL; 15 pages | Phase Two | | |
| TREX-011522 | None | 00000000 | Document titled Pore Volume Compressibility Vs Pore Pressure at Uniaxial Strain Condition, Sample No. 87V, marked as HIGHLY CONFIDENTIAL; 15 pages | Phase Two | | |
| TREX-011523 | WFT-MDL-00039352 | 00000000 | CT image, Sample: 3-16R, marked as HIGHLY CONFIDENTIAL, one page without Bates number | Phase Two | | |
| TREX-011524 | BP-HZN-2179MDL05114193 | 20100617 | Document titled Document Produced Natively followed by spreadsheets, marked as CONFIDENTIAL, 14 pages without Bates numbers | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011525 | None | 20110629 | Article titled Modeling and Prediction of Formation Compressibility and Compactive Pore Collapse in Siliciclastic Reservoir Rocks; 14 pages | Phase Two | | |
| TREX-011526 | None | 00000000 | Blowup of Figure 4 graph from Exhibit 11525; one page | Phase Two | | |
| TREX-011527 | None | 20130501 | Modelling Macondo, A calculation of the volume of oil released during the Deepwater Horizon incident, Prepared on Behalf of BP Exploration & Production Inc and Anadarko, Prepared by: Martin J. Blunt, May 1, 2013, marked as CONFIDENTIAL; 209 pages | Phase Two | | |
| TREX-011527R | None | 20130501 | REDACTED - Modelling Macondo, A calculation of the volume of oil released during the Deepwater Horizon incident, Prepared on Behalf of BP Exploration & Production Inc and Anadarko, Prepared by: Martin J. Blunt, May 1, 2013, marked as CONFIDENTIAL; 209 pages | Phase Two | | |
| TREX-011528 | None | 00000000 | Document titled Mineralogy Determined by XRD, marked as HIGHLY CONFIDENTIAL; one page | Phase Two | | |
| TREX-011529 | None | 20130501 | Expert Report of Srdjan Nesic, Ph.D, May 1, 2013, marked as CONFIDENTIAL; 130 pages | Phase Two | | |
| TREX-011533 | None | 00000000 | Calculation of flow rate during well integrity test; one page | Phase Two | | |
| TREX-011534 | SNL020-009194 - SNL020-009222 | 20100615 | Flow Estimate by Analysis of Top Hat and Riser, marked as CONFIDENTIAL | Phase Two | | |
| TREX-011549 | None | 20130322 | Expert Report, Rate Prediction from the Macondo Well, Prepared on Behalf of the United States, Prepared by Mohan Kelkar, March 22, 2013 marked as CONFIDENTIAL; 109 pages | Phase Two | | |
| TREX-011549R | None | 20130322 | REDACTED - Expert Report, Rate Prediction from the Macondo Well, Prepared on Behalf of the United States, Prepared by Mohan Kelkar, March 22, 2013 marked as CONFIDENTIAL; 109 pages | Phase Two | | |
| TREX-011550 | None | 20130610 | Rebuttal Expert Report, Rate Prediction from the Macondo Well, Prepared on Behalf of the United States, Prepared by Mohan Kelkar, June 10, 2013 marked as CONFIDENTIAL; 46 pages | Phase Two | | |
| TREX-011550R | None | 20130610 | REDACTED - Rebuttal Expert Report, Rate Prediction from the Macondo Well, Prepared on Behalf of the United States, Prepared by Mohan Kelkar, June 10, 2013 marked as CONFIDENTIAL; 46 pages | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011551 | BP-HZN-2179MDL06099720 - BP-HZN-2179MDL06099723 | 20100722 | BP Macondo Technical Note titled Depleted Pressure for Well Control Planning issued by Bob Merrill dated July 22, 2010, Version: C-DRAFT, marked as CONFIDENTIAL | Phase Two | TREX-142313 | |
| TREX-011553 | None | 20130501 | Modelling Macondo, A calculation of the volume of oil released during the Deepwater Horizon incident, Prepared on Behalf of BP Exploration & Production Inc and Anadarko, Prepared by Martin J. Blunt dated May 1, 2013, marked as CONFIDENTIAL; 209 pages | Phase Two | | |
| TREX-011553R | None | 20130501 | REDACTED - Modelling Macondo, A calculation of the volume of oil released during the Deepwater Horizon incident, Prepared on Behalf of BP Exploration & Production Inc and Anadarko, Prepared by Martin J. Blunt dated May 1, 2013, marked as CONFIDENTIAL; 209 pages | Phase Two | | |
| TREX-011554 | AE-HZN-2179MDL00064585 - AE-HZN-2179MDL00064598 | 20100800 | Macondo MC252 #1 Blowout Static Kill Operation - Flowpath Analysis, August 2010, Dr. Ole A. Rygg, add wellflow as, marked as CONFIDENTIAL | Phase Two | | |
| TREX-011556 | BP-HZN-2179MDL06931444 - BP-HZN-2179MDL06931533 | 20100709 | BP document titled Shut the Well in on Paper, Benefits and Risks, Paul Tooms, 9 July, 2010, marked as CONFIDENTIAL | Phase Two | | |
| TREX-011557 | BP-HZN-2179MDL06985709 - BP-HZN-2179MDL06985710 | 20100706 | July 6, 2010 E-mail string among Kelly McAughan, Stephen Wilson, David Schott and others, Subject: Macondo PVC, marked as CONFIDENTIAL | Phase Two | | |
| TREX-011559 | None | 19840000 | SPE 13079 article titled Analyzing  Pressure Buildup Data by the Rectangular Hyperbola Approach; 17 pages | Phase Two | | |
| TREX-011560 | None | 20081022 | SPE 115669 article titled Water-Flooding Incremental Oil Recovery Study in Middle Miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico; 14 pages | Phase Two | | |
| TREX-011561 | None | 00000000 | Document titled FEESA Consultancy Services with Maximus; four pages | Phase Two | | |
| TREX-011562 | None | 00000000 | Diagrams titled high drillpipe, low drillpipe and no drillpipe; three pages | Phase Two | | |
| TREX-011563 | None | 00000000 | CD containing three Excel spreadsheets titled Johnson Maximus Outputs Drillpipe high July 15, Johnson Maximus Outputs Drillpipe high May 8, XAJX002-10-10 | Phase Two | | |
| TREX-011564 | None | 00000000 | Excel spreadsheets depicting series of solution messages from Maximus model | Phase Two | | |
| TREX-011565 | None | 20100418 | Sperry-Sun Datalog, Excerpt of Exhibit TREX-63059; 51 pages | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011566 | None | 00000000 | Printout of spreadsheet created by Dr. Johnson to repeat Dr. Dykhuizen's calculation; four pages | Phase Two | | |
| TREX-011567 | None | 20080000 | Article titled Equivalent diameters of rectangular and oval ducts, by P. Koch; eight pages | Phase Two | | |
| TREX-011568 | None | 20110320 | Excerpt of Det Norske Veritas Report, Forensic Examination of Deepwater Horizon Blowout Preventer, Volume 1 Final Report, Pages 70 - 73; four pages | Phase Two | | |
| TREX-011570 | None | 20130720 | Petrostreamz website information; three pages | Phase Two | | |
| TREX-011571 | None | 20130720 | PERA website information; one page | Phase Two | | |
| TREX-011572 | BP-HZN-2179MDL07806545 | 00000000 | Document titled Document Produced Natively followed by spreadsheets, marked as CONFIDENTIAL; 19 pages without Bates numbers | Phase Two | | |
| TREX-011574 | None | 20121211 | Article titled Chemical data quantify Deepwater Horizon hydrocarbon flow rate and environmental distribution; eight pages | Phase Two | | |
| TREX-011575 | BP-HZN-2179MDL00062844 - BP-HZN-2179MDL00062893 | 20100609 | Schlumberger Fluid Analysis on Macondo Samples, Reservoir Sample Analysis Report dated May 19, 2010, updated 06/09/10, Report #201000053, marked as CONFIDENTIAL | Phase Two | | |
| TREX-011576 | None | 20130218 | LexisNexis Report dated Feb. 18, 2013, PERA AS; two pages | Phase Two | | |
| TREX-011577 | None | 20121010 | SPE 155499 article titled PVT in Liquid-Rich Shale Reservoirs; 25 pages | Phase Two | | |
| TREX-011593 | None | 00000000 | Xerox photo of propane gas level indicator; one page | Phase Two | | |
| TREX-011594 | None | 00000000 | Xerox photo of propane tank gauge; one page | Phase Two | | |
| TREX-011595 | None | 20130200 | AAPG Bulletin, V. 97, No. 2 (February 2013), Pages 251 - 284, The impact of fine-scale turbidite channel architecture on deep-water reservoir performance; 34 pages | Phase Two | | |
| TREX-011596 | None | 20070000 | Oilfield Review, Pages 26 - 43, Reducing Exploration Risk; 18 pages | Phase Two | | |
| TREX-011597 | None | 20130723 | Mobile.engineeringtoolbox.com article titled Overall Heat Transfer Coefficients for some common Fluids and Heat Exchanger Surfaces; three pages | Phase Two | | |
| TREX-011598 | None | 19981200 | Pages 266 - 273 SPE Drilling & Completion, December 1998, article titled Cement Design Based on Cement Mechanical Response; eight pages | Phase Two | | |
| TREX-011613 | None | 20130510 | Expert Report of Dan Gibson, May 10, 2013; marked as Confidential, 57 pages | Phase Two | | |
| TREX-011624 | None | 20130510 | Expert Report of Richard S. Carden, dated 5/10/2013, 44 pages | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011639 | None | 20130610 | Rebuttal Expert Report of Richard S. Carden, dated 6/10/2013, 42 pages | Phase Two | | |
| TREX-011639R | None | 20130610 | REDACTED - Rebuttal Expert Report of Richard S. Carden, dated 6/10/2013, 42 pages | Phase Two | | |
| TREX-011644 | None | 20130501 | Expert report of Andreas Momber, dated May 1, 2013, 50 pages | Phase Two | | |
| TREX-011645 | None | 19910000 | Excerpt from Applied Petroleum Reservoir Engineering, Second Edition, eight pages | Phase Two | | |
| TREX-011646 | None | 19960000 | Fracture of brittle multiphase materials by high energy water jets, Pages 1081 - 1085 | Phase Two | | |
| TREX-011647 | None | 20060817 | Effect of crushed ceramic and basaltic pumice as fine aggregates on concrete mortars properties, Pages 1191 - 1197 | Phase Two | | |
| TREX-011648 | None | 20011121 | Hydraulic Erosion of Concrete by a Submerged Jet, Pages 256 - 261 | Phase Two | | |
| TREX-011649 | None | 20050308 | Abrasion erosion of concrete by water-borne sand, Pages 1814 - 1820 | Phase Two | | |
| TREX-011653 | None | 00000000 | Expert Report of Mehran Pooladi-Darvish, 326 pages | Phase Two | | |
| TREX-011654 | None | 00000000 | Rebuttal Expert Report of Mehran Pooladi-Darvish, 160 pages | Phase Two | | |
| TREX-011654R | None | 00000000 | REDACTED - Rebuttal Expert Report of Mehran Pooladi-Darvish, 160 pages | Phase Two | | |
| TREX-011656 | None | 00000000 | CD, Excel spreadsheets | Phase Two | | |
| TREX-011659 | SNL110-001874 - SNL110-001904 | 20108013 | E-mail from Mr. Gochnour to Mr. McDonald, et al, dated August 13, 2010, Subject:  senior accuracy presentation and serial numbers | Phase Two | | |
| TREX-011660 | BP-HZN-2179MDL01514072 | 20100715 | MC252 Acoustic Network Diagram 7-15-2010 | Phase Two | | |
| TREX-011661 | None | 20100715 | MC252 Acoustic Network Diagram 7-15-2010, one page | Phase Two | | |
| TREX-011662 | None | 20100721 | 20100721_MC252_DataDump_071810(3).xls_SNL087-1206, seven pages | Phase Two | | |
| TREX-011663 | None | 20100805 | 20100805_0212_O_PT_-B Final Pressures.csv_BP-HZN-2179MDL07806039 | Phase Two | | |
| TREX-011664 | BP-HZN-2179MDL06742971 | 20120217 | Excel spreadsheet | Phase Two | TREX-141212 | |
| TREX-011665 | BP-HZN-2179MDL06742236 | 20120217 | Excel spreadsheet | Phase Two | TREX-141198 | |
| TREX-011666 | BP-HZN-2179MDL06743481 | 20120217 | Excel spreadsheet | Phase Two | TREX-141222 | |
| TREX-011667 | BP-HZN-2179MDL06744770 | 20120217 | Excel spreadsheet | Phase Two | TREX-141229 | |
| TREX-011668 | PSC-MDL2179-011038 - PSC-MDL2179-011077 | 20040901 | Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | Phase Two | | |
| TREX-011679 | None | 00000000 | Expert report of Dr. Rory R. Davis, P.E., 24 pages (listed for offer of proof purposes only) | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011683 | XMZX411-000001 - XMZX411-000117 | 20130501 | Expert Report of Michael Zaldivar, PhD, Quantification of Flow Rate during Slug Flow dated May 1, 2013 - Amended | Phase Two | | |
| TREX-011684 | None | 20130510 | Correspondence dated 5/10/2013 from Robert Gasaway to Sarah Himmelhoch, Brian Barr, Susan Hardman, Douglas Kraus, et al, RE: Re: MDL No. 2179 Reports of BP Experts Drs. Alain Gringarten, Michael Zaldivar, Andreas Momber, Srdjan Nesic, Adrian Johnson, and Carlos Torres-Verdin; 12 pages | Phase Two | | |
| TREX-011685 | None | 20130712 | Correspondence dated 7/12/2013 from Robert Gasaway to Sarah Himmelhoch, Brian Barr, Susan Hardman, Douglas Kraus, et al, RE: MDL No. 2179 Report of BP and Anadarko Expert Dr. Michael Zalvidar; 4 pages | Phase Two | | |
| TREX-011687 | None | 20130610 | Expert Report of Dr. Alan R. Huffman submitted on behalf of the United States dated June 10, 2013; 95 pages | Phase Two | TREX-11515 | |
| TREX-011687R | None | 20130610 | REDACTED - Expert Report of Dr. Alan R. Huffman submitted on behalf of the United States dated June 10, 2013; 95 pages | Phase Two | | |
| TREX-011688 | None | 20130610 | Excerpt from Expert Report of Dr. Alan R. Huffman dated 6/10/2013 showing M56D and M56E; 2 pages | Phase Two | | |
| TREX-011690 | BP-HZN-2179MDL07793710 - BP-HZN-2179MDL07793773 | 20120601 | Kirkland_Macondo Feasibility Study dated June 1, 2012 | Phase Two | | |
| TREX-011691 | BP-HZN-2179MDL07796663 - BP-HZN-2179MDL07796673 | 20130212 | Kirkland-Macondo Interpretation (Volumes)_rev03 dated February 12, 2013 | Phase Two | | |
| TREX-011693 | None | 19931005 | Article entitled Application of Variable Formation Compressibility for Improved Reservoir Analysis written by Yale, et al; 16 pages | Phase Two | | |
| TREX-011696 | None | 20130501 | Well-Test Analysis Expert Report of Alain Gringarten dated May 1, 2013; 255 pages | Phase Two | | |
| TREX-011696R | None | 20130501 | REDACTED - Well-Test Analysis Expert Report of Alain Gringarten dated May 1, 2013; 255 pages | Phase Two | | |
| TREX-011697 | None | 20031000 | Publication entitled SPE 84086 Will Wireline Formation Tests Replace Well Tests? Authored by Whittle, et al; 12 pages | Phase Two | | |
| TREX-011698 | None | 20130610 | Rebuttal to report of Robert W. Zimmerman on the Pore Volume Compressibility of the Macondo Reservoir authored by Jean-Claude Roegiers dated 6/10/2013; 75 pages | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011698R | None | 20130610 | REDACTED - Rebuttal to report of Robert W. Zimmerman on the Pore Volume Compressibility of the Macondo Reservoir authored by Jean-Claude Roegiers dated 6/10/2013; 75 pages | Phase Two | | |
| TREX-011699 | None | 20130627 | Correspondence dated 6/27/2013 from Sarah Himmelhoch to Robert R. Gasaway, Douglas Kraus, Corey L. Maze, et al., RE: MDL No. 2179 -  Reports of US Rebuttal Experts Dr. Davis, Dr. Huffman, Dr. Kelkar, and Dr. Roegiers; 3 pages | Phase Two | | |
| TREX-011701 | None | 20121112 | Review of Sand Production Prediction Models, 17 pages | Phase Two | | |
| TREX-011703 | BP-HZN-2179MDL07808076 | 00000000 | Excell spreadsheet | Phase Two | | |
| TREX-011704 | BP-HZN-2179MDL07088215 - BP-HZN-2179MDL07088217 | 20100629 | E-mail string, top e-mail from Mr. Vaziri to Ms. Harris, et al, dated Jun 29, 2010, Subject:  RE:  Macondo sanding option | Phase Two | | |
| TREX-011705 | None | 20130322 | Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico - Capping Stack Flow Calculations July 12 to 15, 2010 prepared by Dr. Nathan Bushnell dated 3/22/2013; 83 pages (listed for offer of proof purposes only) | Phase Two | | |
| TREX-011706 | None | 20130610 | Rebuttal Report Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico - Capping Stack Flow Calculations July 12 to 15, 2010 prepared by Dr. Nathan Bushnell dated 6/10/2013; 56 pages (listed for offer of proof purposes only) | Phase Two | | |
| TREX-011707 | None | 20130701 | Correspondence from Sandra Himmelhock to Robert Gasaway, et al, RE: MDL No. 2179- Report of US Rebuttal Expert Dr. Nathan Bushnell; 9 pages | Phase Two | | |
| TREX-011709 | None | 00000000 | Excerpt from Chemical Engineers' Handbook; 12 pages | Phase Two | | |
| TREX-011710 | None | 19690200 | Studies of Two-Phase Flow Patterns by Simultaneous X-ray and Flash Photograph published in 1969; 29 pages | Phase Two | | |
| TREX-011713 | None | 19600200 | Petroleum Refiner What You Need to Design Thermosiphon Reboilers published February 1960; 22 pages | Phase Two | | |
| TREX-011714 | None | 20100000 | Engineering Data Book III; 40 pages | Phase Two | | |
| TREX-011718 | None | 19840300 | Multiphase Flow in Pipes by Peter Griffith; 7 pages | Phase Two | | |
| TREX-011720 | None | 19800500 | Modelling Flow Pattern Transitions for Steady Upward Gas-Liquid Fl ow in Vertical Tubes; 10 pages | Phase Two | | |
| TREX-011724 | SNLO08-003827 - SNL008-003831 | 20100616 | Presentation entitled CFD prediction on effective loss (K) factor for a low density hydrocarbon exhaust vent into ocean  water dated June 16, 2010 | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011725 | None | 19870400 | Publication entitled Bubble Size in Horizontal Pipelines authored by Hesketh, et al in April 1987; 6 pages | Phase Two | | |
| TREX-011726 | None | 20130722 | Ohio University About Us, two pages | Phase Two | | |
| TREX-011728 | None | 19991206 | Prediction of Two-Phase Erosion-Corrosion In Bends, 229 - 236 | Phase Two | | |
| TREX-011729 | None | 00000000 | Conversion formulas, one page | Phase Two | | |
| TREX-011730 | None | 00000000 | Screen shots, three pages | Phase Two | | |
| TREX-011731 | BP-HZN-BLY00297539 | 20100528 | Excel spreadsheet | Phase Two | | |
| TREX-011732 | None | 20130226 | Screen shots, seven pages | Phase Two | | |
| TREX-011733 | None | 00000000 | Nesic, Srdjan - Relied Upon Modeling Runs, seven pages | Phase Two | | |
| TREX-011734 | XSNX006-000001 - XSNX006-000008 | 19931000 | Erosion in Disturbed Liquid/Particle Pipe Flow:  Effects of Flow Geometry and Particle Surface Roughness | Phase Two | | |
| TREX-011736 | None | 00000000 | Screen shots, two pages | Phase Two | | |
| TREX-011737 | None | 20130510 | Expert report of Iain Adams, dated May 10, 2013, 60 pages | Phase Two | | |
| TREX-011737R | None | 20130510 | REDACTED - Expert report of Iain Adams, dated May 10, 2013, 60 pages | Phase Two | | |
| TREX-011738 | None | 20130619 | Rebuttal expert report of Iain Adams, dated June 2013, 19 pages | Phase Two | | |
| TREX-011738R | None | 20130619 | REDACTED - Rebuttal expert report of Iain Adams, dated June 2013, 19 pages | Phase Two | | |
| TREX-011747 | None | 20130621 | Rebuttal Expert Report of Thomas Dewers (June 21, 2013) (listed for offer of proof purposes only) | Phase Two | | |
| TREX-011800 | None | 20130723 | E-mail dated 7/23/2013 from Richard Gladstein to Mary Rose Alexander, Brian Barr, David Beck, et al., Subject: MDL 2170 - Rebuttal Report of Dr. Roegiers' - Additional Errata; 1 page | Phase Two | | |
| TREX-011801 | None | 19610500 | Article entitled The Use of Sidewall Core Analysis in Formation Evaluation authored by Koepf, et al. May 1961; 6 pages | Phase Two | | |
| TREX-011802 | BP-HZN-2179MDL00250606 | 00000000 | Caliper log of the Macondo wellbore | Phase Two | | |
| TREX-011803 | None | 20120830 | Paper entitled Large Pressure Depletions in Ultra Deep Water GoM Reservoirs Can Significantly Reduce Near Wellbore Permeability and Pore Volume authored by John Shafer; 12 pages | Phase Two | | |
| TREX-011905 | None | 20130610 | Rebuttal Expert Report of Adam L. Ballard, Ph.D., dated June 10, 2013; 42 pages | Phase Two | | |
| TREX-011905R | None | 20130610 | REDACTED - Rebuttal Expert Report of Adam L. Ballard, Ph.D., dated June 10, 2013; 42 pages | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-011909 | None | 20130610 | Rebuttal Report of John Martinez, dated June 10, 2013; 22 pages (listed for offer of proof purposes only) | Phase Two | | |
| TREX-011916 | None | 20130607 | Rebuttal Report of Glen Benge to the Andreas Momber Report "Erosion Of Well Cement Due To Hydrocarbon Flow", dated June 7, 2013; 21 pages (listed for offer of proof purposes only) | Phase Two | | |
| TREX-012010 | None | 00000000 | Corrected Lo Output in KG/S | Phase Two | | |
| TREX-012100 | None | 00000000 | LAS data file 5 pages | Phase Two | | |
| TREX-012101 | None | 20130724 | Schlumberger Verification Listing Listing Created: 24-JUL-2013 22 pages | Phase Two | | |
| TREX-012102 | None | 20130610 | Rebuttal Expert Report Prepared by Leif Larsen, June 10, 2013 70 pages | Phase Two | | |
| TREX-012102R | None | 20130610 | REDACTED - Rebuttal Expert Report Prepared by Leif Larsen, June 10, 2013 70 pages | Phase Two | | |
| TREX-012105 | None | 20060927 | SPE 102698 Modeling and Analyzing Source and Interference Data From Packer-Probe and Multiprobe Tests 13 pages | Phase Two | | |
| TREX-012107 | None | 19890000 | D Bourdet, J A Ayoub and Y M Pirard, "Use of Pressure Derivative in Well-Test Interpretation," SPE Formation Evaluation 4 293-302 June (1989) | Phase Two | | |
| TREX-022791 | None | 00000000 | Slide titled BP Has Specialized Committees to Manage Risk (GORG) | Phase Two | | |
| TREX-130001 | BP-HZN-2179MDL01513546 - BP-HZN-2179MDL01513547 | 20100518 | E-mail - From: Douglas Wood to Hill, Trevor, Subject: BOP Equivalent Orifice and Pressure Upstream of Kink During Well Kill | Phase Two | | |
| TREX-130002 | BP-HZN-2179MDL02211524 - BP-HZN-2179MDL02211524 | 20100517 | E-mail - From: Paul J Tooms to John E Lynch Jr., Subject: REDACTED | Phase Two | | |
| TREX-130003 | BP-HZN-2179MDL02478466 - BP-HZN-2179MDL02478488 | 20100616 | E-mail - From: Hill, Trevor to Michael Edwards, Kate Baker, Subject: Draft for Discussion | Phase Two | | |
| TREX-130004 | BP-HZN-2179MDL02531744 - BP-HZN-2179MDL02531751 | 20100625 | E-mail - From: Tim Lockett to Hill, Trevor, Subject: FW: MC252 section at Network Meeting 1 July | Phase Two | | |
| TREX-130005 | BP-HZN-2179MDL02576379 - BP-HZN-2179MDL02576392 | 20100531 | E-mail - From: Cheryl Grounds to Sylvia Dickerson, Subject: FW Slide pack for 13.00 | Phase Two | | |
| TREX-130006 | BP-HZN-2179MDL03205437 - BP-HZN-2179MDL03205448 | 20100719 | Moving Issues Talking Points: July 19th | Phase Two | | |
| TREX-130007 | BP-HZN-2179MDL03427397 - BP-HZN-2179MDL03427417 | 20100709 | E-mail - From: Eric Jacobsen to Dawn Summers, Tom Marshall, George Gray, et al., Subject: Handover of night work on Well Shut-in and Integrity Test Procedure | Phase Two | | |
| TREX-130008 | BP-HZN-2179MDL03546468 - BP-HZN-2179MDL03546490 | 20100510 | Draft: Macando: Holistic System Analysis: Initial Report for MC-252 | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130009 | BP-HZN-2179MDL04487570 - BP-HZN-2179MDL04487572 | 20100923 | E-mail - From: Mike Lorenz to Hill, Trevor, Subject: FW: DW Horizon IMT Ops Update #299 | Phase Two | | |
| TREX-130010 | BP-HZN-2179MDL04799879 - BP-HZN-2179MDL04799879 | 20100615 | E-mail - From: Hill, Trevor to Andy Inglis, Subject: Two phase flow | Phase Two | | |
| TREX-130011 | BP-HZN-2179MDL04801804 - BP-HZN-2179MDL04801805 | 20100619 | E-mail - From: David Petruska to Hill, Trevor, Michael A Tognarelli, Subject: RE: Final riser laydown | Phase Two | | |
| TREX-130012 | BP-HZN-2179MDL04802059 - BP-HZN-2179MDL04802060 | 20100521 | E-mail - From: Douglas Wood to Leith McDonald, Subject: Maconda Situation Template 9th May Final Added Graph | Phase Two | | |
| TREX-130013 | BP-HZN-2179MDL04802443 - BP-HZN-2179MDL04802445 | 20100606 | E-mail - From: Leith W McDonald to Hill, Trevor, Subject: RE: Crater Riser End Section exposed | Phase Two | | |
| TREX-130014 | BP-HZN-2179MDL04804439 - BP-HZN-2179MDL04804440 | 20100609 | E-mail - From: Time Lockett to Hill, Trevor, Subject: State of the well | Phase Two | | |
| TREX-130015 | BP-HZN-2179MDL04807932 - BP-HZN-2179MDL04807935 | 20100504 | E-mail - From: Tim Lockett to Samir Khanna, Julian Austin, Hill, Trevor, Subject: RE: CFD effort in Houston | Phase Two | | |
| TREX-130016 | BP-HZN-2179MDL04811653 - BP-HZN-2179MDL04811656 | 20100718 | E-mail - From: Kate Baker to Robert Merill, Hill, Trevor, Subject: FW: New pressure buildup cases with BD failed | Phase Two | | |
| TREX-130017 | BP-HZN-2179MDL04820728 - BP-HZN-2179MDL04820731 | 20100522 | E-mail - From: Jeffrey Morgheim to Hill, Trevor, Subject: Urgent: Request for documents | Phase Two | | |
| TREX-130018 | BP-HZN-2179MDL04822401 - BP-HZN-2179MDL04822406 | 20100428 | E-mail - From: Hill, Trevor Saidi, Farah, Subject: Update | Phase Two | | |
| TREX-130019 | BP-HZN-2179MDL04828806 - BP-HZN-2179MDL04828814 | 20100705 | E-mail - From: Hill, Trevor to William P. Grames, Mike Brown, Cheryl Grounds, Subject: Presentation | Phase Two | | |
| TREX-130020 | BP-HZN-2179MDL04829898 - BP-HZN-2179MDL04829899 | 20100615 | E-mail - From: Douglas Wood to Hill, Trevor, Subject: New Idea on Flowrate Determination | Phase Two | | |
| TREX-130021 | BP-HZN-2179MDL04835390 - BP-HZN-2179MDL04835390 | 20100726 | E-mail - From: Hill, Trevor to Looney, Bernard, Subject: Update on flowrate discussions | Phase Two | | |
| TREX-130022 | BP-HZN-2179MDL04835700 - BP-HZN-2179MDL04835702 | 20100626 | E-mail - From: Tony Oldfield to Brookes, David et al, Subject: Possible well shut test requirements for the Facilities. | Phase Two | | |
| TREX-130023 | BP-HZN-2179MDL04850785 - BP-HZN-2179MDL04850790 | 20100712 | E-mail - From: David Brookes to Neal McCaslin, Neal, Subject: FW: Maconda MC252 sand production risk and management | Phase Two | | |
| TREX-130024 | BP-HZN-2179MDL04867903 - BP-HZN-2179MDL04867938 | 20100711 | E-mail - From: Roberta Wilson to Dustin Staiger, Jason Caldwell, Jason, Subject: RE: Procedure 4464 Well Integrity. | Phase Two | | |
| TREX-130025 | BP-HZN-2179MDL04873936 - BP-HZN-2179MDL04873936 | 20100525 | E-mail - From: Hill, Trevor to Max Easley, David Rainey, David, Subject: Oil and gas volume percentages | Phase Two | | |
| TREX-130026 | BP-HZN-2179MDL04874222 - BP-HZN-2179MDL04874231 | 20100501 | E-mail - From: Mike Mason to Chris Cecil, Subject: FW: Further material | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130027 | BP-HZN-2179MDL04880080 - BP-HZN-2179MDL04880082 | 20100617 | E-mail - From: Kevin Kennelley to Saidi, Farah, et al, Subject: Meeting to discuss CDP options | Phase Two | | |
| TREX-130028 | BP-HZN-2179MDL04888394 - BP-HZN-2179MDL04888394 | 20100506 | Table titled "Possible change in flow at end of riser" | Phase Two | | |
| TREX-130029 | BP-HZN-2179MDL04894407 - BP-HZN-2179MDL04894410 | 20100514 | E-mail - From: Time Lockett to Hill, Trevor, Subject: Thoughts around 2700 psia reading | Phase Two | | |
| TREX-130030 | BP-HZN-2179MDL04897039 - BP-HZN-2179MDL04897056 | 20100715 | E-mail - From: Miles Cudmore to G EPT SS&W LT, Subject FW: Townhall Slides | Phase Two | | |
| TREX-130031 | BP-HZN-2179MDL04897801 - BP-HZN-2179MDL04897802 | 20100522 | E-mail - From: Ravi Gudimedtia to Hill, Trevor, Subject: Re-Confirming | Phase Two | | |
| TREX-130032 | BP-HZN-2179MDL04905678 - BP-HZN-2179MDL04905679 | 20100715 | E-mail - From: Saidi, Farah to Hill, Trevor, Subject: Pressure loss thru fully open choke | Phase Two | | |
| TREX-130033 | BP-HZN-2179MDL04921755 - BP-HZN-2179MDL04921759 | 20100504 | E-mail - From: Norm McMullen to Hill, Trevor, Subject: FW: BP - ExxonMobil | Phase Two | | |
| TREX-130034 | BP-HZN-2179MDL04922362 - BP-HZN-2179MDL04922363 | 20100718 | E-mail - From: Dupree, James to tohunte@sandia.gov, Subject: Restart Consideration Note | Phase Two | | |
| TREX-130035 | BP-HZN-2179MDL04927185 - BP-HZN-2179MDL04927198 | 20100617 | E-mail - From: Hill, Trevor to Andy Woods,Leonard, Andy, Subject: Prof Werely presentation | Phase Two | | |
| TREX-130036 | BP-HZN-2179MDL04928397 - BP-HZN-2179MDL04928397 | 20100513 | E-mail - From: Hill, Trevor to Mike Mason, Subject: Work requests | Phase Two | | |
| TREX-130037 | BP-HZN-2179MDL04929496 - BP-HZN-2179MDL04929510 | 20100429 | E-mail - From: Kurt Mix to Bob Grace, Subject: Flow Modeling Results | Phase Two | | |
| TREX-130038 | BP-HZN-2179MDL04933474 - BP-HZN-2179MDL04933478 | 20100721 | E-mail - From: Roberta Wilson to Lina Saenz, Subject: Hill, Trevor, Paul Tooms, Cheryl Grounds, Subject: FW: ROV data Presentation | Phase Two | | |
| TREX-130039 | BP-HZN-2179MDL04936931 - BP-HZN-2179MDL04936931 | 20100723 | E-mail - From: Paul J Tooms to Hill, Trevor, Subject: RE: Flowrate estimation | Phase Two | | |
| TREX-130040 | BP-HZN-2179MDL04940570 - BP-HZN-2179MDL04940573 | 20100616 | E-mail - From: Hill, Trevor to David Rainey, David, Subject: Riser end flow area | Phase Two | | |
| TREX-130041 | BP-HZN-2179MDL04947590 - BP-HZN-2179MDL04947595 | 20101008 | E-mail - From: Rumsey, Allison to Hill, Trevor, Subject: Re: Your paper - Magnitude of the 2010 Gulf of Mexico Oil Leak | Phase Two | | |
| TREX-130042 | BP-HZN-2179MDL05001546 - BP-HZN-2179MDL05001548 | 20100704 | E-mail - From: Kate H. Baker to Paul Tooms, Cheryl Grounds, Hill, Trevor, Subject: Collated responses to the draft RFI Response attached | Phase Two | | |
| TREX-130043 | BP-HZN-2179MDL05083352 - BP-HZN-2179MDL05083383 | 20100621 | E-mail - From: Wilson Arabie to Gary Wulf, Subject: E-mail - From:ing: 4058_Dynamic_Kill_Technical_File_Note_Rev_A.pdf | Phase Two | | |
| TREX-130044 | BP-HZN-2179MDL05598513 - BP-HZN-2179MDL05598521 | 20101014 | E-mail - From: Liao, Tony to Simon Bishop, Subject: FW: GoM HTC Summary | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130045 | BP-HZN-2179MDL05691130 - BP-HZN-2179MDL05691140 | 20100507 | E-mail - From: John Nyholt to David Dechene, John Liley, Don Hurst, Subject: Confidencial: crimpsed riser | Phase Two | | |
| TREX-130046 | BP-HZN-2179MDL05816052 - BP-HZN-2179MDL05816052 | 20100514 | E-mail - From: Kate Baker to Hill, Trevor, Subject: Multi-phase fluid flow in horizontal pipes challenge contacts | Phase Two | | |
| TREX-130047 | BP-HZN-2179MDL05829282 - BP-HZN-2179MDL05829283 | 20100428 | E-mail - From: Hill, Trevor to Time Lockett, Subject: FW: Riser Data | Phase Two | | |
| TREX-130048 | BP-HZN-2179MDL06005927 - BP-HZN-2179MDL06005928 | 20100714 | E-mail - From: Time Lockett to Hill, Trevor, Subject: RE: REQUEST: State of the Art of Multiphase Choke Prediction (re-sent with address correction) | Phase Two | | |
| TREX-130049 | BP-HZN-2179MDL06095501 - BP-HZN-2179MDL06095505 | 20100506 | E-mail - From: Ian Stilwell to Hill, Trevor, Subject: RE: Density in riser - urgent request | Phase Two | | |
| TREX-130050 | BP-HZN-2179MDL06113802 - BP-HZN-2179MDL06113804 | 20100428 | E-mail - From: Time Lockett to Hill, Trevor, Subject: RE: Riser Data | Phase Two | | |
| TREX-130051 | BP-HZN-2179MDL06301172 - BP-HZN-2179MDL06301173 | 20100522 | E-mail - From: David Rainey, David to Hill, Trevor, Subject: RE: FRTT requests | Phase Two | | |
| TREX-130052 | BP-HZN-2179MDL06301967 - BP-HZN-2179MDL06301971 | 20100428 | E-mail - From: Ginna McConnell to Julian Austin, et al., Subject: Engineering Update for BST | Phase Two | | |
| TREX-130053 | BP-HZN-2179MDL06302008 - BP-HZN-2179MDL06302008 | 20100517 | E-mail - From: Jon Tumbull to Hill, Trevor, Mike Mason, Subject: Holistic System Analysis Report: Ratio increase of flowrate | Phase Two | | |
| TREX-130054 | BP-HZN-2179MDL06304388 - BP-HZN-2179MDL06304392 | 20100621 | E-mail - From: Gordon Birrell, Gordon to jackie Mutschler, Michael Leary, Subject: RE: Data request | Phase Two | | |
| TREX-130055 | BP-HZN-2179MDL07046730 - BP-HZN-2179MDL07046730 | 20100607 | E-mail - From: Hill, Trevor to McDonald, Subject: Flowrates | Phase Two | | |
| TREX-130056 | BP-HZN-2179MDL07056537 - BP-HZN-2179MDL07056538 | 20100519 | E-mail - From: Hill, Trevor to Tooms; Subject: FW: URGENT: Confirmation of Capacity | Phase Two | | |
| TREX-130057 | BP-HZN-2179MDL07110474 - BP-HZN-2179MDL07110474 | 20100617 | E-mail - From: Rainey, David to Hill, Trevor; Subject: RE: Riser end flow area | Phase Two | | |
| TREX-130058 | BP-HZN-2179MDL07127836 - BP-HZN-2179MDL07127849 | 20100728 | E-mail - From: Khanna to Coy, Lockett, Saidi, Farah and Hill, Trevor; Subject: RE: Pipework K factors | Phase Two | | |
| TREX-130059 | BP-HZN-2179MDL07159855 - BP-HZN-2179MDL07159859 | 20101011 | E-mail - From: Eisenberg to Ginsberg, Rumsey, Green and Hill, Trevor; Subject: RE: Rates during integrity test (revised) | Phase Two | | |
| TREX-130060 | BP-HZN-2179MDL07164626 - BP-HZN-2179MDL07164629 | 20101005 | E-mail - From: Rumsey to Hill, Trevor and Palmer; Subject: RE: PRIVILEGED AND CONFIDENTIAL - RE: Rates during integrity test (revised) | Phase Two | | |
| TREX-130061 | BP-HZN-2179MDL07214009 - BP-HZN-2179MDL07214010 | 20100714 | E-mail - From: McMullen to Hill, Trevor, Saidi, Farah and Lockett; Subject: Re: REQUEST: State of the Art of Multiphase Choke Prediction (re-sent with address correction) | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130062 | BP-HZN-2179MDL07235329 - BP-HZN-2179MDL07235337 | 20100613 | E-mail - From: McMullen to Ballard, Gudimetla, McMullen and Saidi, Farah; Subject: Re: Action: Joint Operations - Enterprise and Q4000 | Phase Two | | |
| TREX-130063 | BP-HZN-2179MDL07317914 - BP-HZN-2179MDL07317915 | 20100817 | E-mail - From: Shaw to Hill, Trevor, Humphreville and Simmons; Subject: RE: GoM technical outreach programme for core universities | Phase Two | | |
| TREX-130064 | BP-HZN-2179MDL07554378 - BP-HZN-2179MDL07554379 | 20100518 | E-mail - From: Wood to Tooms and Hill, Trevor; Subject: RE: BOP Equivalent Orifice and Pressure Upstream of Kink During Well Kill | Phase Two | | |
| TREX-130065 | BP-HZN-2179MDL07554950 - BP-HZN-2179MDL07554954 | 20100522 | E-mail - From: Wilson to Tooms and McDonald; Subject: RE: Factsheet 3 - 22May2010.doc | Phase Two | | |
| TREX-130066 | BP-HZN-2179MDL07585571 - BP-HZN-2179MDL07585572 | 20100715 | Handwritten notes and diagram showing the effect of DP, VBR and other restrictions | Phase Two | | |
| TREX-130067 | BP-HZN-2179MDL07585713 - BP-HZN-2179MDL07585715 | 00000000 | Handwritten notes and diagram showing the effect of choke closure on the BOP | Phase Two | | |
| TREX-130068 | BP-HZN-2179MDL07585772 - BP-HZN-2179MDL07585772 | 00000000 | Handwritten notes and diagram showing CS flow calculations | Phase Two | | |
| TREX-130069 | BP-HZN-2179MDL07585773 - BP-HZN-2179MDL07585775 | 00000000 | Handwritten notes and diagram showing CS flow calculations | Phase Two | | |
| TREX-130070 | BP-HZN-2179MDL07585777 - BP-HZN-2179MDL07585797 | 00000000 | Diagrams showing BOP and CS pressure comparisons | Phase Two | | |
| TREX-130071 | BP-HZN-2179MDL07585798 - BP-HZN-2179MDL07585798 | 00000000 | Handwritten notes, table and diagram showing CS flow calculations | Phase Two | | |
| TREX-130072 | BP-HZN-2179MDL07585833 - BP-HZN-2179MDL07585833 | 00000000 | Handwritten notes on Pressure Evidence Requirements and Pressure Matching | Phase Two | | |
| TREX-130073 | BP-HZN-2179MDL07587378 - BP-HZN-2179MDL07587389 | 20100924 | Draft of a Powerpoint Presentation titled "DWH Retrieved BOP Investigation" | Phase Two | | |
| TREX-130074 | BP-HZN-2179MDL07587543 - BP-HZN-2179MDL07587543 | 20100624 | Excel spreadsheet titled "Flow Status Log rev2 -Lina 1" | Phase Two | | |
| TREX-130075 | BP-HZN-2179MDL07587630 - BP-HZN-2179MDL07587637 | 20100614 | E-mail - From: McDonald to Edwards and Hill, Trevor; Subject: Top Hat Info | Phase Two | | |
| TREX-130076 | BP-HZN-2179MDL07417705 - BP-HZN-2179MDL07417812 | 20100000 | Notebook of Kate Baker, 14 May - 14 Aug 2010 | Phase Two | | |
| TREX-130077 | BP-HZN-2179MDL07239634 - BP-HZN-2179MDL07239732 | 00000000 | Handwritten Notes of Kate Baker, 99 pages | Phase Two | | |
| TREX-130078 | BP-HZN-2179MDL07417813 - BP-HZN-2179MDL07417914 | 00000000 | Handwritten Notes of Kate Baker, 102 pages | Phase Two | | |
| TREX-130079 | BP-HZN-2179MDL00412975 - BP-HZN-2179MDL00412975 | 20100611 | Spreadsheet with filename: BOP Pressure History rev3.xls | Phase Two | | |
| TREX-130080 | BP-HZN-2179MDL04867194 - BP-HZN-2179MDL04867198 | 20100703 | E-mail - From: Merrill to Baker, Subject: RE: Depletion + request | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.          Page 173 of 231

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130081 | BP-HZN-2179MDL05665803 - BP-HZN-2179MDL05665809 | 20100711 | E-mail - From: John Hellums; To: Trevor Smith, David Simpson, Stephen Chambers; Subject: RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit? | Phase Two | | |
| TREX-130082 | BP-HZN-2179MDL00443040 - BP-HZN-2179MDL00443040 | 20100425 | Email re Flow modeling summary dated 20100425 from Mix, Kurt to Walz, Gregory | Phase Two | | |
| TREX-130083 | BP-HZN-2179MDL00443041 - BP-HZN-2179MDL00443043 | 20100422 | Slides re Well Control Simulation Results - April 22, 2010 Surface Exit Up The Riser | Phase Two | | |
| TREX-130084 | BP-HZN-2179MDL01465630 - BP-HZN-2179MDL01465630 | 20100523 | E-mail from Wilson, Roberts to Looney, Bernard; Dupree, James, Subject: Technical Note: Top Kill Pressure Measurement Strategy Assessment | Phase Two | | |
| TREX-130085 | BP-HZN-2179MDL01465631 - BP-HZN-2179MDL01465643 | 20100522 | BP Macondo Technical Note: Top Kill Pressure Measurement Strategy and Assessment, Issued by Paul Tooms | Phase Two | | |
| TREX-130086 | BP-HZN-2179MDL01465644 - BP-HZN-2179MDL01465650 | 00000000 | Oceaneering Panel Mating Manual: Cameron Acoustic Pressure Transducer Panels | Phase Two | | |
| TREX-130087 | BP-HZN-2179MDL01952097 - BP-HZN-2179MDL01952105 | 20100700 | Presentation re Flow Assurance & Modeling in support of MC252 response dated July 2010 | Phase Two | | |
| TREX-130088 | BP-HZN-2179MDL02180264 - BP-HZN-2179MDL02180281 | 20100500 | Memo re Macondo Technical Note Well Kill Analysis | Phase Two | | |
| TREX-130089 | BP-HZN-2179MDL02180837 - BP-HZN-2179MDL02180838 | 20100724 | E-mail from Edwards, Michael to Chavez, Anne; Caldwell, Jason, Dupree, James, et al., Subject: RE: WIT BP Update, Saturday, July 24, 11:00am Central | Phase Two | | |
| TREX-130090 | BP-HZN-2179MDL02180839 - BP-HZN-2179MDL02180854 | 20100724 | BP Presentation: Well Integrity Test Data Review, 11:00 hrs | Phase Two | | |
| TREX-130091 | BP-HZN-2179MDL02180855 - BP-HZN-2179MDL02180856 | 20100723 | WIT chart of Investigation of Acoustic Anomalies, July 18-23, 2010 | Phase Two | | |
| TREX-130092 | BP-HZN-2179MDL02180857 - BP-HZN-2179MDL02180857 | 20100723 | WIT chart of Investigation of Acoustic Anomalies, July 19-23, 2010 | Phase Two | | |
| TREX-130093 | BP-HZN-2179MDL02180858 - BP-HZN-2179MDL02180868 | 20101018 | Graph of MC252 Shut-in Test for Wellhead Temperature, October 18, 2010 6:08 PM | Phase Two | | |
| TREX-130094 | BP-HZN-2179MDL02180869 - BP-HZN-2179MDL02180869 | 20100724 | WIT chart of Investigation of Acoustic Anomalies | Phase Two | | |
| TREX-130095 | BP-HZN-2179MDL02180870 - BP-HZN-2179MDL02180873 | 20100721 | WIT chart of Investigation of Acoustic Anomalies | Phase Two | | |
| TREX-130096 | BP-HZN-2179MDL02198970 - BP-HZN-2179MDL02198971 | 20100502 | Email re Plume Modeling: Available capacity for case studies from Karlsen, Geir to Simpson, Richard et al | Phase Two | | |
| TREX-130097 | BP-HZN-2179MDL02200421 - BP-HZN-2179MDL02200428 | 20100522 | Email re Reservoir Engineering Support from Burch, William to Wellings, James | Phase Two | | |
| TREX-130098 | BP-HZN-2179MDL02200709 - BP-HZN-2179MDL02200710 | 20100524 | Meeting Notes dated 20100524 | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130099 | BP-HZN-2179MDL02635795 - BP-HZN-2179MDL02635796 | 20100604 | E-mail from Wood, Douglas to Easley, Max; Haden, Steven; Benko, Brittany, Subject: Change in Plume Volume (End of Riser vs Top of BOP) | Phase Two | | |
| TREX-130100 | BP-HZN-2179MDL03493598 - BP-HZN-2179MDL03493599 | 20100708 | E-mail from Hill, Trevor to Sixt, John; Ballard, Adam; White, Nick, et al., Subject: RE: Evidence of Pressure Build-up Between Upper and Test VBR's | Phase Two | | |
| TREX-130101 | BP-HZN-2179MDL03493600 - BP-HZN-2179MDL03493600 | 20100625 | BOP Pressure Summary | Phase Two | | |
| TREX-130102 | BP-HZN-2179MDL03493601 - BP-HZN-2179MDL03493601 | 20100625 | BOP Pressure Summary | Phase Two | | |
| TREX-130103 | BP-HZN-2179MDL03493602 - BP-HZN-2179MDL03493602 | 00000526 | Graph of MC252 Pressure Trends from 5/26 | Phase Two | | |
| TREX-130104 | BP-HZN-2179MDL03504733 - BP-HZN-2179MDL03504733 | 20100523 | E-mail from Wood, Douglas to Sixt, John; Beyer, Eric, Hughes, John, Subject: Pressure Measurement Testing Document | Phase Two | | |
| TREX-130105 | BP-HZN-2179MDL03504734 - BP-HZN-2179MDL03504750 | 20100523 | BP Macondo Technical Note, Preliminary Draft: Top Kill Pressure Measurement Verification Test, Issued by Doug Wood | Phase Two | | |
| TREX-130106 | BP-HZN-2179MDL03764751 - BP-HZN-2179MDL03764752 | 20100421 | Chart re Inflow (IPR) v Outflow (VLP) Curves | Phase Two | | |
| TREX-130107 | BP-HZN-2179MDL04198548 - BP-HZN-2179MDL04198566 | 20100724 | Email re RFA - Slide Pack for Monday meeting with Gov't from Yeilding, Cindy to Hill, Trevor | Phase Two | | |
| TREX-130108 | BP-HZN-2179MDL04799628 - BP-HZN-2179MDL04799628 | 20100620 | E-mail from Tooms, Paul to Hill, Trevor, et. al, Subject: FW: Pressure Measurement Request | Phase Two | | |
| TREX-130109 | BP-HZN-2179MDL04799629 - BP-HZN-2179MDL04799630 | 20100620 | Request for Activity re: 7.1 Item 01 RFA (Pressure Inside TopHat4) 20 Jun 1200.doc, Originator: Bob Yamamoto for Tom Hunter | Phase Two | | |
| TREX-130110 | BP-HZN-2179MDL04800225 - BP-HZN-2179MDL04800226 | 20100706 | Email re Flow information for Friday review from Saidi, Farah to Hill, Trevor et al | Phase Two | | |
| TREX-130111 | BP-HZN-2179MDL04800303 - BP-HZN-2179MDL04800304 | 20100426 | Email re Prosper Files from Liao, Tony to Kercho, Debbie | Phase Two | | |
| TREX-130112 | BP-HZN-2179MDL04801221 - BP-HZN-2179MDL04801221 | 00000000 | Chart re Base Management Team - Timeline of Activities in Support Macondo Accident Response Efforts | Phase Two | | |
| TREX-130113 | BP-HZN-2179MDL04802427 - BP-HZN-2179MDL04802431 | 20100708 | Email re Sub ambient pressure at the cap from Austin, Julian to Liao, Tony et al | Phase Two | | |
| TREX-130114 | BP-HZN-2179MDL04804337 - BP-HZN-2179MDL04804337 | 00000000 | Flow status log rev1 | Phase Two | | |
| TREX-130115 | BP-HZN-2179MDL04805524 - BP-HZN-2179MDL04805526 | 20100502 | Email re Preliminary Compositional & Viscosity Data from Kercho, Debbie to Mix, Kurt | Phase Two | | |
| TREX-130116 | BP-HZN-2179MDL04806307 - BP-HZN-2179MDL04806308 | 20100610 | E-mail from Baker, Kate to Bruce, Zander; Wood, Douglas, Subject: FW: Pressure before and after riser removal, with test rams shut | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130117 | BP-HZN-2179MDL04806309 - BP-HZN-2179MDL04806309 | 20100528 | Copy of BOP Pressure Summary | Phase Two | | |
| TREX-130118 | BP-HZN-2179MDL04806310 - BP-HZN-2179MDL04806310 | 20100528 | Copy of BOP Pressure Summary | Phase Two | | |
| TREX-130119 | BP-HZN-2179MDL04807853 - BP-HZN-2179MDL04807859 | 20100520 | Email re Reservoir Engineering Support from McAughan, Kelly to Ritchie, Bryan et al | Phase Two | | |
| TREX-130120 | BP-HZN-2179MDL04808462 - BP-HZN-2179MDL04808466 | 20100429 | Email re Current Density/Pressure assumptions from Hill, Trevor to Cook, Howard et al | Phase Two | | |
| TREX-130121 | BP-HZN-2179MDL04808608 - BP-HZN-2179MDL04808608 | 20100714 | E-mail from Hill, Trevor to Lockett, Tim, Subject: Discussion | Phase Two | | |
| TREX-130122 | BP-HZN-2179MDL04809829 - BP-HZN-2179MDL04809829 | 20100709 | E-mail from Baker, Kate to Dickerson, Sylvia; Carelly, Mary, Subject: SIWOP Master Packv2.ppt W/ADDED SLIDES | Phase Two | | |
| TREX-130123 | BP-HZN-2179MDL04809830 - BP-HZN-2179MDL04809910 | 20100709 | BP Presentation: Shut the Well in on Paper Benefits and Risks, Paul Tooms | Phase Two | | |
| TREX-130124 | BP-HZN-2179MDL04810901 - BP-HZN-2179MDL04810904 | 20100701 | Memo re Macondo Technical Note Depleted Pressure | Phase Two | | |
| TREX-130125 | BP-HZN-2179MDL04813885 - BP-HZN-2179MDL04813885 | 00000708 | Handwritten notes dated Thurs July 8 | Phase Two | | |
| TREX-130126 | BP-HZN-2179MDL04818034 - BP-HZN-2179MDL04818034 | 00000000 | Slides re Potential Flowrate Multiplier | Phase Two | | |
| TREX-130127 | BP-HZN-2179MDL04819527 - BP-HZN-2179MDL04819528 | 20100511 | E-mail from Hill, Trevor to Lockett, Tim; Khanna, Samir, Subject: RE: CFD of plume from BOP stack for value fitting | Phase Two | | |
| TREX-130128 | BP-HZN-2179MDL04819605 - BP-HZN-2179MDL04819606 | 20100430 | Email re Pressure measurement at kink from Beynet, Pierre to Birrell, Gordon et al | Phase Two | | |
| TREX-130129 | BP-HZN-2179MDL04822177 - BP-HZN-2179MDL04822177 | 20100525 | Email re Thoughts - Diagnostics Pressure Data vs Flow Route and Rate from Wood, Douglas to Hill, Trevor et al | Phase Two | | |
| TREX-130130 | BP-HZN-2179MDL04824881 - BP-HZN-2179MDL04824882 | 20100710 | July 10, 2010 E-mail from Wilson, Roberta to Summers, Dawn, Subject: RE: Updated 4464 Rev D | Phase Two | | |
| TREX-130131 | BP-HZN-2179MDL04824883 - BP-HZN-2179MDL04824892 | 00000000 | BP GoM SPU: GoM Drilling, Completions and Interventions - MC252, DRAFT Well Integrity Test, 4464 Rev D | Phase Two | | |
| TREX-130132 | BP-HZN-2179MDL04826003 - BP-HZN-2179MDL04826013 | 20100630 | Email re Action Items - SIWHP Meeting 29-June from Merrill, Robert to Baker, Kate et al | Phase Two | | |
| TREX-130133 | BP-HZN-2179MDL04827503 - BP-HZN-2179MDL04827504 | 20100602 | Email re ACTION: Need predicted/measured BOP temperatures for Q4000 design from Lockett, Tim to Hill, Trevor et al | Phase Two | | |
| TREX-130134 | BP-HZN-2179MDL04827523 - BP-HZN-2179MDL04827523 | 20100501 | Email re LiaoCases.xls from Mason, Mike to Cecil, Chris et al | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130135 | BP-HZN-2179MDL04829944 - BP-HZN-2179MDL04829944 | 20100701 | E-mail from Hill, Trevor to Birrell, Gordon; Tooms, Paul; Grounds, Cheryl, Subject: Temperature Measurement | Phase Two | | |
| TREX-130136 | BP-HZN-2179MDL04831579 - BP-HZN-2179MDL04831583 | 20100514 | Email re Flow inside casing 3800 psi at wellhead from Saidi, Farah to Bishop, Simon et al | Phase Two | | |
| TREX-130137 | BP-HZN-2179MDL04841546 - BP-HZN-2179MDL04841546 | 00000000 | Charts re Ratio Increase of Oil Flow Rate as a Function of Pressure Drop to 2300 psi | Phase Two | | |
| TREX-130138 | BP-HZN-2179MDL04843793 - BP-HZN-2179MDL04843796 | 20100702 | Email re Macondo Technical Note - Depletion for Relief Well from Merrill, Robert to Burch, William et al | Phase Two | TREX-140909 | TREX-130138 |
| TREX-130139 | BP-HZN-2179MDL04857719 - BP-HZN-2179MDL04857728 | 20100427 | Email: From: Lockett, Tim to Saidi, Farah; Subject: Horizon pipesim model | Phase Two | | |
| TREX-130140 | BP-HZN-2179MDL04857864 - BP-HZN-2179MDL04857879 | 20100521 | Email re Reservoir Engineering Support from Kercho, Debbie to Burch, William et al | Phase Two | | |
| TREX-130141 | BP-HZN-2179MDL04860865 - BP-HZN-2179MDL04860867 | 20100514 | Email re PBU_PIEOLGA_Report_05142010_DRAFT from Cecil, Chris to Mason, Mike | Phase Two | | |
| TREX-130142 | BP-HZN-2179MDL04866913 - BP-HZN-2179MDL04866914 | 20100626 | E-mail from Bruce, Zander to Gochnour, Matt; Merrill, Robert, Subject: RE: BOP PressureDW.ppt | Phase Two | | |
| TREX-130143 | BP-HZN-2179MDL04866915 - BP-HZN-2179MDL04866915 | 00000000 | Excel spreadsheet re: BOP pressure history | Phase Two | | |
| TREX-130144 | BP-HZN-2179MDL04867170 - BP-HZN-2179MDL04867170 | 20100804 | E-mail from Mix, Kurt to Pattillo, Phillip; Miller, Richard, Subject: FW: PowerPoint slides of actual static kill & diagnostic data | Phase Two | | |
| TREX-130145 | BP-HZN-2179MDL04867171 - BP-HZN-2179MDL04867171 | 00000000 | Excel spreadsheet re: Macondo Annuli Volumes | Phase Two | | |
| TREX-130146 | BP-HZN-2179MDL04867172 - BP-HZN-2179MDL04867172 | 20100803 | Graph re: BOP pressure calculations for step rate test (actual 2010-08-03 2236) | Phase Two | | |
| TREX-130147 | BP-HZN-2179MDL04867173 - BP-HZN-2179MDL04867175 | 20100804 | Graphs re: MC252 static kill data (actual to 2010-08-04 0915) | Phase Two | | |
| TREX-130148 | BP-HZN-2179MDL04867187 - BP-HZN-2179MDL04867189 | 20100703 | Email re READ AHEADS ATTACHED from Baker, Kate to Tooms, Paul et al | Phase Two | | |
| TREX-130149 | BP-HZN-2179MDL04868084 - BP-HZN-2179MDL04868084 | 20100805 | Email re REQUEST: what is Macondo reservoir pressure (depleted) and original reservoir pressure? from Albertin, Martin to Yeilding, Cindy et al | Phase Two | | |
| TREX-130150 | BP-HZN-2179MDL04868689 - BP-HZN-2179MDL04868689 | 20100422 | Email re First pass at an approach to introducing Rate&Phase calculation into a Prosper training course from Heddle, Richard to Bishop, Simon et al | Phase Two | | |
| TREX-130151 | BP-HZN-2179MDL04868690 - BP-HZN-2179MDL04868699 | 00000000 | Slides re Rate Estimation, Prosper and ISIS by Richard Heddle | Phase Two | | |
| TREX-130152 | BP-HZN-2179MDL04869699 - BP-HZN-2179MDL04869699 | 20100803 | Email re Modeling Details from Merrill, Robert to Yeilding, Cindy et al | Phase Two | | |
| TREX-130153 | BP-HZN-2179MDL04871269 - BP-HZN-2179MDL04871270 | 20100615 | Email re Two phase flow from Lockett, Tim to Hill, Trevor | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130154 | BP-HZN-2179MDL04878654 - BP-HZN-2179MDL04878654 | 20100627 | Email from Willson, Stephen to Merrill, Robert; Subject: RE: Depletion | Phase Two | | |
| TREX-130155 | BP-HZN-2179MDL04880083 - BP-HZN-2179MDL04880083 | 20100511 | Email re REQUEST: MC 252 well from Kercho, Debbie to Yeilding, Cindy | Phase Two | | |
| TREX-130156 | BP-HZN-2179MDL04881792 - BP-HZN-2179MDL04881793 | 20100724 | E-mail from Brookes, David to Hill, Trevor; Fleming, Ray; Gochnour, Matt, Subject: Re: RFI for pressure sensor data on 3-ram stack | Phase Two | | |
| TREX-130157 | BP-HZN-2179MDL04884594 - BP-HZN-2179MDL04884594 | 20100421 | Email re WCD - Updated from Bozeman, Walt to Yeilding, Cindy | Phase Two | | |
| TREX-130158 | BP-HZN-2179MDL04892458 - BP-HZN-2179MDL04892460 | 20100422 | Email re Flow rate and production profile from Thorseth, Jay to Singh, Pramod et al | Phase Two | | |
| TREX-130159 | BP-HZN-2179MDL04893131 - BP-HZN-2179MDL04893134 | 20100603 | Email re Depletion vs. Time from Merrill, Robert to Cecil, Chris | Phase Two | | |
| TREX-130160 | BP-HZN-2179MDL04907173 - BP-HZN-2179MDL04907175 | 20100624 | E-mail - From: Leonard, Andy; To: Hill, Trevor; Subject: FW: Videos & Publication | Phase Two | | |
| TREX-130161 | BP-HZN-2179MDL04910392 - BP-HZN-2179MDL04910393 | 20100520 | Email re SIWHP - Draft from Liao, Tony to Merrill, Robert et al | Phase Two | | |
| TREX-130162 | BP-HZN-2179MDL04915723 - BP-HZN-2179MDL04915723 | 20100515 | E-mail from Gochnour, Matt to Tooms, Paul; Brookes, David, et.al, Subject: 5/14/2010 - 5/15/2010 Pressure Data | Phase Two | | |
| TREX-130163 | BP-HZN-2179MDL04915724 - BP-HZN-2179MDL04915724 | 20100514 | Excel spreadsheet re: BOP PT raw data 2010.05.14 | Phase Two | | |
| TREX-130164 | BP-HZN-2179MDL04915725 - BP-HZN-2179MDL04915725 | 00000000 | Excel spreadsheet re: Plume observation frequency | Phase Two | | |
| TREX-130165 | BP-HZN-2179MDL04917974 - BP-HZN-2179MDL04917974 | 20100613 | Email re Temperature at TH4 from Mason, Mike to Edwards, Michael et al | Phase Two | | |
| TREX-130166 | BP-HZN-2179MDL04924537 - BP-HZN-2179MDL04924541 | 00000000 | Presentation re: Well Shut-in Protocaol | Phase Two | | |
| TREX-130167 | BP-HZN-2179MDL04928648 - BP-HZN-2179MDL04928649 | 20100512 | Email re Build Up Data from Burch, William to Mix, Kurt | Phase Two | | |
| TREX-130168 | BP-HZN-2179MDL04938147 - BP-HZN-2179MDL04938147 | 00000000 | Chart re IPR Curves for PI = 50 bbl/d/psi | Phase Two | TREX-120037 | |
| TREX-130169 | BP-HZN-2179MDL04938541 - BP-HZN-2179MDL04938542 | 20100524 | Email re Mbal Plot… from Kercho, Debbie to Liao, Tony et al | Phase Two | | |
| TREX-130170 | BP-HZN-2179MDL05010239 - BP-HZN-2179MDL05010241 | 20100626 | E-mail from Gochnour, Matt to Bruce, Zander; Merrill, Robert, Subject: RE: BOP PressureDW.ppt | Phase Two | | |
| TREX-130171 | BP-HZN-2179MDL05010242 - BP-HZN-2179MDL05010242 | 00000000 | Excel spreadsheet re: BOP data | Phase Two | | |
| TREX-130172 | BP-HZN-2179MDL05012625 - BP-HZN-2179MDL05012634 | 20100609 | Oceaneering Top Hat Pressure Sensor System Quotation No. B000421 | Phase Two | | |
| TREX-130173 | BP-HZN-2179MDL05019544 - BP-HZN-2179MDL05019546 | 20100609 | E-mail - From: Daniel Scoville to Pat Chilton Subject: Re: Top Hat Cavity pressure measurement system | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130174 | BP-HZN-2179MDL05030920 - BP-HZN-2179MDL05030921 | 20100609 | E-mail - From: Pat Chilton to Daniel Scoville Subject: Re: Top Hat Cavity pressure measurement system | Phase Two | | |
| TREX-130175 | BP-HZN-2179MDL05031024 - BP-HZN-2179MDL05031027 | 20100630 | E-mail from Smith, Trevor to Zener, George; Wellings, James, Subject: RE: Pressure & Temperature Transmitter Details | Phase Two | | |
| TREX-130176 | BP-HZN-2179MDL05031376 - BP-HZN-2179MDL05031377 | 20100623 | E-mail from Sixt, John to Caldwell, Jason, Subject: RE: Top Kill BOP Diagnostics Pressure Data | Phase Two | | |
| TREX-130177 | BP-HZN-2179MDL05035533 - BP-HZN-2179MDL05035534 | 20100609 | E-mail - From: Daniel Scoville to Edward Galloway, Kinton Lawler and Pat Chilton re: Top Hat Cavity pressure measurement system | Phase Two | | |
| TREX-130178 | BP-HZN-2179MDL05048539 - BP-HZN-2179MDL05048541 | 20100607 | E-mail - From: Graham Openshaw to Kate Baker re: RE: Macondo Well Diagnostics Question | Phase Two | | |
| TREX-130179 | BP-HZN-2179MDL05072676 | 20100708 | E-mail from Thurmond, Benjamin to Austin, Julian, Subject: Latest Discussion with Ray Guffee re our Responses | Phase Two | | |
| TREX-130180 | BP-HZN-2179MDL05072677 - BP-HZN-2179MDL05072680 | 20100700 | DOE Tri-Lab Assessment of BP Flange Connector Spool & 3-Ram Capping Stack, BP Responses to Findings and Recommendation | Phase Two | | |
| TREX-130181 | BP-HZN-2179MDL05073854 - BP-HZN-2179MDL05073857 | 20100708 | E-mail - From: Ballard, Adam to Gochnour, Matt and Pabon, Martin re: Subsea Pressure Gauges | Phase Two | | |
| TREX-130182 | BP-HZN-2179MDL05095838 - BP-HZN-2179MDL05095842 | 20100708 | E-mail - From: Gochnour, Matt to Ballard, Adam and Pabon, Martin re: RE: Subsea Pressure Gauges | Phase Two | | |
| TREX-130183 | BP-HZN-2179MDL05233395 - BP-HZN-2179MDL05233400 | 20100626 | E-mail - From: Daniel Gutierrez to Doug Dailey re: RE: Flow Meter System – Horizon BOP Caping Stack Control | Phase Two | | |
| TREX-130184 | BP-HZN-2179MDL05233401 - BP-HZN-2179MDL05233407 | 20100626 | Oceaneering Accumulator Bank Flow Meter Quotation No. B000514 | Phase Two | | |
| TREX-130185 | BP-HZN-2179MDL05268447 - BP-HZN-2179MDL05268450 | 20100707 | E-mail - From: Gochnour, Matt to Ballard, Adam and Pabon, Martin re: RE: Subsea Pressure Gauges | Phase Two | | |
| TREX-130186 | BP-HZN-2179MDL05268451 - BP-HZN-2179MDL05268451 | 20100707 | MC252 Network Diagram 7-3-2010 | Phase Two | | |
| TREX-130187 | BP-HZN-2179MDL05286240 - BP-HZN-2179MDL05286240 | 20100819 | E-mail from Clarkson, David to Birrell, Gordon, Subject: BOP | Phase Two | | |
| TREX-130188 | BP-HZN-2179MDL05421947 - BP-HZN-2179MDL05421947 | 20100609 | E-mail - From: Pat Chilton to Daniel Scoville, Edward Galloway and Kinton Lawler re: Top Hat Cavity pressure measurement system | Phase Two | | |
| TREX-130189 | BP-HZN-2179MDL05421948 - BP-HZN-2179MDL05421948 | 20100609 | 3D Technical Model | Phase Two | | |
| TREX-130190 | BP-HZN-2179MDL05691132 - BP-HZN-2179MDL05691140 | 00000000 | Memo re Assessment of Observed Erosion within Kinked Riser | Phase Two | | |
| TREX-130191 | BP-HZN-2179MDL05693535 - BP-HZN-2179MDL05693536 | 20100530 | E-mail from Brookes, David to Grounds, Cheryl, Subject: RE: Horizon Houston Staffing | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130192 | BP-HZN-2179MDL05693537 - BP-HZN-2179MDL05693537 | 20100530 | Engineering Team organizational chart | Phase Two | | |
| TREX-130193 | BP-HZN-2179MDL05707475 - BP-HZN-2179MDL05707475 | 20100615 | Email re References Corrected: Qualitative assessment of pressures below BOP v-a-v Reservoir from Cecil, Chris to Merrill, Robert | Phase Two | | |
| TREX-130194 | BP-HZN-2179MDL05709441 - BP-HZN-2179MDL05709445 | 20100714 | Slides re Approaches to Challenges in Macondo Well Modeling | Phase Two | | |
| TREX-130195 | BP-HZN-2179MDL05730364 - BP-HZN-2179MDL05730365 | 20100613 | E-mail - From: Daniel Scoville to Luis Gutierrez re: Re: Top hat differential pressure sensor array | Phase Two | | |
| TREX-130196 | BP-HZN-2179MDL05762899 - BP-HZN-2179MDL05762902 | 20100425 | Email re Info Requests to the IMT dated Owen, Lee to Cook, Howard et al | Phase Two | | |
| TREX-130197 | BP-HZN-2179MDL05765820 - BP-HZN-2179MDL05765820 | 20100508 | Email re PvsRate 5th May.xls from Sweeney, Frank to Bishop, Simon | Phase Two | | |
| TREX-130198 | BP-HZN-2179MDL05765821 - BP-HZN-2179MDL05765821 | 00000000 | Wellbore Simulation | Phase Two | | |
| TREX-130199 | BP-HZN-2179MDL05826555 - BP-HZN-2179MDL05826557 | 20100716 | E-mail from Liao, Tony to Yeilding, Cindy, Subject: Fw: BOP Pressure | Phase Two | | |
| TREX-130200 | BP-HZN-2179MDL05826558 - BP-HZN-2179MDL05826559 | 00000000 | Graphs re: BOP pressure data | Phase Two | | |
| TREX-130201 | BP-HZN-2179MDL05854831 - BP-HZN-2179MDL05854835 | 20100610 | Memo re Macondo Technical Note Thermal Dynamics Investigation for Macondo well | Phase Two | | |
| TREX-130202 | BP-HZN-2179MDL05999966 - BP-HZN-2179MDL05999971 | 20100701 | E-mail from Gochnour, Matt to Hill, Trevor, Subject: FW: BP Jobmaster data output format - Sample file (attachment) | Phase Two | | |
| TREX-130203 | BP-HZN-2179MDL05999972 - BP-HZN-2179MDL05999972 | 20100615 | Excel spreadsheet re: pressure data, dynamic kill data sheet | Phase Two | | |
| TREX-130204 | BP-HZN-2179MDL06064911 - BP-HZN-2179MDL06064912 | 20100621 | E-mail from Wilson, Roberta to Looney, Bernard, Subject: RE: Pressure Measurement Request (resent with minor update to LMRP slide pack) | Phase Two | | |
| TREX-130205 | BP-HZN-2179MDL06064913 - BP-HZN-2179MDL06064914 | 00000000 | LMRP and Pipeline options update | Phase Two | | |
| TREX-130206 | BP-HZN-2179MDL06064915 - BP-HZN-2179MDL06064926 | 20100620 | BP Macondo Technical Note, Preliminary Draft: LMRP Cap Pressure Measurement, Issued by Dave Brookes, dated June 20, 2010, Version A | Phase Two | | |
| TREX-130207 | BP-HZN-2179MDL06064927 - BP-HZN-2179MDL06064927 | 00000000 | Oceaneering schematic drawing for Top Hat Pressure Sensor | Phase Two | | |
| TREX-130208 | BP-HZN-2179MDL06064928 - BP-HZN-2179MDL06064928 | 00000000 | Draft LMRP Cap Pressure Measurement Tech note | Phase Two | | |
| TREX-130209 | BP-HZN-2179MDL06064929 - BP-HZN-2179MDL06064932 | 20100620 | BP Presentation re: Tieback Project | Phase Two | | |
| TREX-130210 | BP-HZN-2179MDL06064933 - BP-HZN-2179MDL06064939 | 20100620 | BP Presentation re: LMRP Pressure Measurement Tools | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130211 | BP-HZN-2179MDL06064940 - BP-HZN-2179MDL06064940 | 00000000 | Chart re:LMRP Measurement Tools | Phase Two | | |
| TREX-130212 | BP-HZN-2179MDL06093109 - BP-HZN-2179MDL06093109 | 20100627 | E-mail from Baker, Kate to Hill, Trevor, Subject: FW: TopHat Pressure Xdcer Sampling Test | Phase Two | | |
| TREX-130213 | BP-HZN-2179MDL06093110 - BP-HZN-2179MDL06093244 | 20100626 | Oceaneering Top Hat Pressure XDR Stab data | Phase Two | | |
| TREX-130214 | BP-HZN-2179MDL06104184 - BP-HZN-2179MDL06104185 | 20100503 | E-mail: From Lockett, Tim to Hill, Trevor; Subject: Best estimate | Phase Two | | |
| TREX-130215 | BP-HZN-2179MDL06290252 - BP-HZN-2179MDL06290252 | 20100705 | E-mail from Baker, Kate to Bellamy, Marc; Gochnour, Matt, Subject: Table top exercise - Shut the Macondo Well in on paper | Phase Two | | |
| TREX-130216 | BP-HZN-2179MDL06304940 - BP-HZN-2179MDL06304940 | 20100619 | E-mail from Gochnour, Matt to Curtis, Charles; Turlak, Rob, Subject: Pressure & Temperature Transmitter Details | Phase Two | | |
| TREX-130217 | BP-HZN-2179MDL06304941 - BP-HZN-2179MDL06304941 | 00000000 | Teledyne Cormon Limited schematic drawing re: Dual Pressure & Single Temperature Sensor | Phase Two | | |
| TREX-130218 | BP-HZN-2179MDL06304942 - BP-HZN-2179MDL06304942 | 00000000 | Teledyne schematic drawing re: 12W ROV FXD Plug Jumper with Dual Pressure & Single Temperature Analog Sensor | Phase Two | | |
| TREX-130219 | BP-HZN-2179MDL06304943 - BP-HZN-2179MDL06304968 | 20100607 | Galapagos GLUTA and ILS Sensors Power and Communication Test Procedure, Rev. A | Phase Two | | |
| TREX-130220 | BP-HZN-2179MDL06304969 - BP-HZN-2179MDL06304969 | 00000000 | BOP on BOP gauge picture: DSCN3605 | Phase Two | | |
| TREX-130221 | BP-HZN-2179MDL06304970 - BP-HZN-2179MDL06304970 | 00000000 | BOP on BOP gauge picture: DSCN3606 | Phase Two | | |
| TREX-130222 | BP-HZN-2179MDL06389282 - BP-HZN-2179MDL06389285 | 20100709 | Email re Macondo Depletion  PPFG Models from Albertin, Martin to Bellow, Jonathan et al | Phase Two | | |
| TREX-130223 | BP-HZN-2179MDL06391844 - BP-HZN-2179MDL06391849 | 20100630 | E-mail from Smith, Trevor to Gochnour, Matt; Owen, Les, Subject: RE: Pressure & Temperature Transmitter Details | Phase Two | | |
| TREX-130224 | BP-HZN-2179MDL06496559 - BP-HZN-2179MDL06496561 | 20100604 | E-mail - From: Zander Bruce to Trevor Smith re: FW: REQUEST: Pressure Measurements at BOP | Phase Two | | |
| TREX-130225 | BP-HZN-2179MDL06496562 - BP-HZN-2179MDL06496562 | 20100604 | MC252 Pressure Measurement Network Diagram 5-26-2010 | Phase Two | | |
| TREX-130226 | BP-HZN-2179MDL06496563 - BP-HZN-2179MDL06496574 | 20100520 | BP Macondo Technical Note, Preliminary Draft: Top Kill Pressure Measurement Strategy and Assessment, Issued by Doug Wood, Version A | Phase Two | | |
| TREX-130227 | BP-HZN-2179MDL06496575 - BP-HZN-2179MDL06496581 | 20100604 | Oceaneering Panel Mating Manual: Cameron Acoustic Pressure Transducer Panels | Phase Two | | |
| TREX-130228 | BP-HZN-2179MDL06496589 - BP-HZN-2179MDL06496589 | 00000000 | Cameron acoustic pressure and temp panels photograph | Phase Two | | |
| TREX-130229 | BP-HZN-2179MDL06496590 - BP-HZN-2179MDL06496590 | 00000000 | Excel spreadsheet: acoustic tracking | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130230 | BP-HZN-2179MDL06517427 - BP-HZN-2179MDL06517428 | 20100621 | E-mail from Gochnour, Matt to Botros, Fikry, Subject: RE: Assistance to the MC252 incident | Phase Two | | |
| TREX-130231 | BP-HZN-2179MDL06932398 - BP-HZN-2179MDL06932402 | 20100705 | E-mail - From: David Gates to Adam Hunter and Daniel Scoville re: Re: Observations of Pressure Transducer System @ Oceaneering | Phase Two | | |
| TREX-130232 | BP-HZN-2179MDL06937337 - BP-HZN-2179MDL06937340 | 20100705 | E-mail - From: Daniel Scoville to Adam Hunter and David Gates re: Re: Observations of Pressure Transducer System @ Oceaneering | Phase Two | | |
| TREX-130233 | BP-HZN-2179MDL06945193 - BP-HZN-2179MDL06945193 | 20100815 | E-mail from Thurmond, Benjamin to dhrproducts@gmail.com, Subject: Explanation of PT-3K-2 Pressure Readings | Phase Two | | |
| TREX-130234 | BP-HZN-2179MDL06945194 - BP-HZN-2179MDL06945194 | 00000814 | Graph re: kill line pressure trends for 8/12 - 8/14 | Phase Two | | |
| TREX-130235 | BP-HZN-2179MDL06945512 - BP-HZN-2179MDL06945513 | 20100617 | E-mail - From: Bob Yamamoto to Gochnour, Matt, Douglas Blankenship, Kate Baker and Daniel Scoville re: Visit to Oceaneering | Phase Two | | |
| TREX-130236 | BP-HZN-2179MDL06961136 - BP-HZN-2179MDL06961136 | 20100509 | E-mail from Gochnour, Matt to Sharadin, John; Mix, Kurt, Subject: FW: BOP PTB Pressure Data | Phase Two | | |
| TREX-130237 | BP-HZN-2179MDL06961596 - BP-HZN-2179MDL06961599 | 20100707 | E-mail - From: Trent Fleece to Kate Baker, Gochnour, Matt and Nicholas Bortka re: RE: Pressure gauge to enterprise for Top hat | Phase Two | | |
| TREX-130238 | BP-HZN-2179MDL06963314 - BP-HZN-2179MDL06963314 | 20100527 | E-mail from Gouchnour, Matt to Doshi, Rupen, Subject: Correcting BOP PT-B Reading | Phase Two | | |
| TREX-130239 | BP-HZN-2179MDL06963315 - BP-HZN-2179MDL06963316 | 20100527 | E-mail from Bruce, Zander to Wood, Douglas; Hill, Trevor, Subject: RE: Transmitter Calibrations | Phase Two | | |
| TREX-130240 | BP-HZN-2179MDL06963317 - BP-HZN-2179MDL06963317 | 00000000 | Excel spreadsheet re: tranmitter[sic] calibrations | Phase Two | | |
| TREX-130241 | BP-HZN-2179MDL06963724 - BP-HZN-2179MDL06963724 | 20100514 | E-mail from Hyde-Barber, Catherine to Byrd, Michael; Hughes, John, Subject: ROV request - Visual of plue[sic] while pressure recording | Phase Two | | |
| TREX-130242 | BP-HZN-2179MDL06963725 - BP-HZN-2179MDL06963725 | 00000000 | Excel spreadsheet re: ROV work request form | Phase Two | | |
| TREX-130243 | BP-HZN-2179MDL07000035 - BP-HZN-2179MDL07000035 | 20100505 | Email re SES Report - Case 12 Rev 3 - Two Leakage Locations - 5-4-2010.ppt from Lynch, Richard to McMullen, Norm | Phase Two | | |
| TREX-130244 | BP-HZN-2179MDL07000036 - BP-HZN-2179MDL07000049 | 20100504 | Presentation re CFD Analysis Case 12 - Oil-Gas flow leakage from two locations on riser (full 5000 ft depth) | Phase Two | | |
| TREX-130245 | BP-HZN-2179MDL07001413 - BP-HZN-2179MDL07001453 | 00000000 | Figure 2: Junk Shot Manifold Valve Operation; page 28 of 41 from MC242-1 Hydrostatic Control Rig-up, Pressure Test and Injection Test Procedure | Phase Two | | |
| TREX-130246 | BP-HZN-2179MDL07013628 - BP-HZN-2179MDL07013628 | 20100518 | E-mail from Gochnour, Matt to Openshaw, Graham, Subject: One Pager On Pressure Measurement Strategy | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130247 | BP-HZN-2179MDL07013629 - BP-HZN-2179MDL07013630 | 20100518 | MC252 Pressure Measurement Strategy | Phase Two | | |
| TREX-130248 | BP-HZN-2179MDL07013714 - BP-HZN-2179MDL07013715 | 20100508 | E-mail from Gochnour, Matt to Openshaw, Graham; Brookes, David, Subject: FW: BOP PT Sensor data | Phase Two | | |
| TREX-130249 | BP-HZN-2179MDL07013716 - BP-HZN-2179MDL07013716 | 20100508 | Excel spreadsheet re: BOP PT calibration table | Phase Two | | |
| TREX-130250 | BP-HZN-2179MDL07013814 - BP-HZN-2179MDL07013816 | 20100517 | E-mail - From: Daniel Scoville to Gochnour, Matt re: RE: Choke & Kill Line Pressure Gauge Accuracy | Phase Two | | |
| TREX-130251 | BP-HZN-2179MDL07013842 - BP-HZN-2179MDL07013842 | 20100514 | E-mail from Brookes, David to Fleming, Ray; Hudson, Adam, Subject: FW: BOP PT Technical Addendum | Phase Two | | |
| TREX-130252 | BP-HZN-2179MDL07013843 - BP-HZN-2179MDL07013843 | 20100514 | E-mail from Brookes, David to Fleming, Ray; Hudson, Adam, Subject: FW: BOP PT Technical Addendum | Phase Two | | |
| TREX-130253 | BP-HZN-2179MDL07014018 - BP-HZN-2179MDL07014018 | 20100518 | E-mail from Curran, Christopher to Tooms, Paul, et. al., Subject: Well Kill - Instrumentation review | Phase Two | | |
| TREX-130254 | BP-HZN-2179MDL07014019 - BP-HZN-2179MDL07014021 | 00000000 | Document re: Mud Pumping Well Kill Option - Instrumentation and Control | Phase Two | | |
| TREX-130255 | BP-HZN-2179MDL07014082 - BP-HZN-2179MDL07014082 | 20100517 | E-mail from Gochnour, Matt to Tatro, Marjorie, Subject: FW: Choke & Kill Line Pressure Gauge Accuracy | Phase Two | | |
| TREX-130256 | BP-HZN-2179MDL07014407 - BP-HZN-2179MDL07014407 | 20100508 | E-mail from Fleming, Ray to Tooms, Paul, Subject: BOP Pressure Sensor Data | Phase Two | | |
| TREX-130257 | BP-HZN-2179MDL07014738 - BP-HZN-2179MDL07014738 | 20100517 | E-mail - From: Gochnour, Matt to Daniel Scoville re: RE: Choke & Kill Line Pressure Gauge Accuracy | Phase Two | | |
| TREX-130258 | BP-HZN-2179MDL07019834 - BP-HZN-2179MDL07019836 | 20101013 | E-mail from Gochnour, Matt to Saidi, Farah, Subject: RE: Tag # | Phase Two | | |
| TREX-130259 | BP-HZN-2179MDL07122134 - BP-HZN-2179MDL07122147 | 20100429 | Presentation re: MC252 #1 - Macondo Prospect OCS-G-32306, Well Control Simulation Results, dated April 29, 2010 | Phase Two | | |
| TREX-130260 | BP-HZN-2179MDL07131756 - BP-HZN-2179MDL07131756 | 20100515 | Email re BOP from Saidi, Farah to Ballard, Adam | Phase Two | | |
| TREX-130261 | BP-HZN-2179MDL07132913 - BP-HZN-2179MDL07132915 | 20100616 | Email re Macondo Technical Note - Thermal Dynamics Investigation for Macondo Well - v2.doc from Saidi, Farah to Liao, Tony | Phase Two | TREX-011153 | TREX-130261 |
| TREX-130262 | BP-HZN-2179MDL07204097 - BP-HZN-2179MDL07204101 | 20100824 | E-mail from Monago, Frank to Gochnour, Matt, Subject: RE: BP Request to Quarantine Pressure Monitoring Equipment - Seeking Formal Instruction and Request for outline of Scale to be retained | Phase Two | | |
| TREX-130263 | BP-HZN-2179MDL07207870 - BP-HZN-2179MDL07207870 | 00000000 | Excel spreadsheet re: activity log well integrity test | Phase Two | | |
| TREX-130264 | BP-HZN-2179MDL07224733 - BP-HZN-2179MDL07224733 | 20100516 | E-mail from Gochnour, Matt to Tooms, Paul, Subject: RE: Pressure Measurement Summary Report | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130265 | BP-HZN-2179MDL07224734 - BP-HZN-2179MDL07224735 | 20100515 | Pressure Measurement Summary | Phase Two | | |
| TREX-130266 | BP-HZN-2179MDL07224736 - BP-HZN-2179MDL07224736 | 20100515 | Excel spreadsheet re: BOP PT raw data combined May 15, 2010 | Phase Two | | |
| TREX-130267 | BP-HZN-2179MDL07235330 - BP-HZN-2179MDL07235337 | 00000000 | Memo re High Level Procedures and Operating Philosophy for Enterprise and Q4000 Joint Operations | Phase Two | | |
| TREX-130268 | BP-HZN-2179MDL07240311 - BP-HZN-2179MDL07240313 | 20100710 | E-mail from Martin, John to Hill, Trevor, Subject: Update on the evaluation of the possibility of erosion of the bursting disc holder | Phase Two | | |
| TREX-130269 | BP-HZN-2179MDL07240425 - BP-HZN-2179MDL07240426 | 20100725 | E-mail from Merrill, Robert to Gochnour, Matt, Subject: FW: Who is there?? | Phase Two | | |
| TREX-130270 | BP-HZN-2179MDL07244519 - BP-HZN-2179MDL07244519 | 20100813 | E-mail from McDonald, Leith to Lynch, Richard, et al., Subject: Path Forward Slides | Phase Two | | |
| TREX-130271 | BP-HZN-2179MDL07244520 - BP-HZN-2179MDL07244524 | 20100813 | BP Presentation re: Path Forward - Draft for Discussion | Phase Two | | |
| TREX-130272 | BP-HZN-2179MDL07244621 - BP-HZN-2179MDL07244630 | 20100700 | BP Exploration and Production Technology presentation re: Modelling MC252 Top Kill, Tim Lockett | Phase Two | | |
| TREX-130273 | BP-HZN-2179MDL07250944 - BP-HZN-2179MDL07250944 | 20100728 | E-mail from Gochnour, Matt to Saidi, Farah; Fleming, Ray, Subject: Rough Draft for Pressure Measurement Accuracy Paper | Phase Two | | |
| TREX-130274 | BP-HZN-2179MDL07250945 - BP-HZN-2179MDL07250956 | 20100728 | BP Macondo Technical Note, Preliminary Draft: Well Integrity Test Pressure Measurement System Accuracy, Issued by Trevor Hill, dated July 28, 2010, Version A | Phase Two | | |
| TREX-130275 | BP-HZN-2179MDL07250957 - BP-HZN-2179MDL07250957 | 20100726 | Excel spreadsheet re: MC252 WIT Pressure Measurement System Accuracy | Phase Two | | |
| TREX-130276 | BP-HZN-2179MDL07253676 - BP-HZN-2179MDL07253676 | 20100824 | E-mail from Gochnour, Matt to Fleming, Ray, et al., Subject: Well Integrity Test Pressure Measurement System Accuracy | Phase Two | | |
| TREX-130277 | BP-HZN-2179MDL07253677 - BP-HZN-2179MDL07253688 | 20100824 | BP Macondo Technical Note: Well Integrity Test Procedure Management System Accuracy, Issued by Trevor Hill | Phase Two | | |
| TREX-130278 | BP-HZN-2179MDL07256034 - BP-HZN-2179MDL07256034 | 20100519 | E-mail from Openshaw, Graham to Baker, Kate, Subject: FW: Factsheet 2 as of 5pm 5-19-10 | Phase Two | | |
| TREX-130279 | BP-HZN-2179MDL07256035 - BP-HZN-2179MDL07256038 | 20100519 | Document re: summary of diagnostics and the resulting findings performed to date on the BOP and riser as of 17:00hrs, 5-19-10 | Phase Two | | |
| TREX-130280 | BP-HZN-2179MDL07264083 - BP-HZN-2179MDL07264084 | 20100715 | E-mail from Liao, Tony to Merrill, Robert; Levitan, Michael, Subject: FW: BOP Pressure | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130281 | BP-HZN-2179MDL07284244 - BP-HZN-2179MDL07284249 | 20100630 | E-mail from Gouchnour, Matt to Owen, Les; Smith, Trevor, Subject: RE: Pressure & Temperature Transmitter Details | Phase Two | | |
| TREX-130282 | BP-HZN-2179MDL07288545 - BP-HZN-2179MDL07288549 | 20100705 | E-mail - From: David Gates to Adam Hunter and Daniel Scoville re: Re: Observations of Pressure Transducer System @ Oceaneering | Phase Two | | |
| TREX-130283 | BP-HZN-2179MDL07288754 - BP-HZN-2179MDL07288754 | 20100714 | Email re Well shut in test - Pressure Gauge locations and accuracy from Brookes, David to Hill, Trevor et al | Phase Two | | |
| TREX-130284 | BP-HZN-2179MDL07289775 - BP-HZN-2179MDL07289777 | 20100704 | E-mail - From: Daniel Scoville to Luis Gutierrez, Gochnour, Matt and Bob Yamamoto re: Re: Observations of Pressure Transducer System @ Oceaneering | Phase Two | | |
| TREX-130285 | BP-HZN-2179MDL07289945 - BP-HZN-2179MDL07289945 | 20110202 | Email re Invention Disclosure Form - Top Hat Pressure Measurement.doc from Gochnour, Matt to Hudson, Adam | Phase Two | | |
| TREX-130286 | BP-HZN-2179MDL07289946 - BP-HZN-2179MDL07289956 | 20100621 | Memo re LMRP Cap Pressure Measurement | Phase Two | | |
| TREX-130287 | BP-HZN-2179MDL07290384 - BP-HZN-2179MDL07290386 | 20100705 | E-mail - From: Gochnour, Matt to Daniel Scoville, Luis Gutierrez and Bob Yamamoto re: RE: Observations of Pressure Transducer System @ Oceaneering | Phase Two | | |
| TREX-130288 | BP-HZN-2179MDL07290641 - BP-HZN-2179MDL07290644 | 20100707 | Email re Subsea Pressure Gauges from Gochnour, Matt to Ballard, Adam et al | Phase Two | | |
| TREX-130289 | BP-HZN-2179MDL07290645 - BP-HZN-2179MDL07290645 | 20100703 | Drawing re MC252 Acoustic Network Diagram | Phase Two | | |
| TREX-130290 | BP-HZN-2179MDL07291089 - BP-HZN-2179MDL07291092 | 20100705 | E-mail - From: Gochnour, Matt to Daniel Scoville, Luis Gutierrez and Bob Yamamoto re: RE: Observations of Pressure Transducer System @ Oceaneering | Phase Two | | |
| TREX-130291 | BP-HZN-2179MDL07291515 - BP-HZN-2179MDL07291515 | 20100715 | Drawing re MC252 Acoustic Network Diagram | Phase Two | | |
| TREX-130292 | BP-HZN-2179MDL07291652 - BP-HZN-2179MDL07291654 | 20100714 | Email re FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations | Phase Two | | |
| TREX-130293 | BP-HZN-2179MDL07291716 - BP-HZN-2179MDL07291718 | 20100704 | E-mail - From: Daniel Scoville to Luis Gutierrez, Gochnour, Matt and Bob Yamamoto re: Re: Observations of Pressure Transducer System @ Oceaneering | Phase Two | | |
| TREX-130294 | BP-HZN-2179MDL07300408 - BP-HZN-2179MDL07300409 | 20100916 | Email re We're Back from Gochnour, Matt to Gochnour, Bob | Phase Two | | |
| TREX-130295 | BP-HZN-2179MDL07300410 - BP-HZN-2179MDL07300411 | 20100921 | Email re ADP Coaching Sessions from Gochnour, Matt to Curran, Christopher et al | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130296 | BP-HZN-2179MDL07300412 - BP-HZN-2179MDL07300412 | 00000000 | Chart re ETP 32-15 Valve Criticality Selection Tool | Phase Two | | |
| TREX-130297 | BP-HZN-2179MDL07300413 - BP-HZN-2179MDL07300414 | 00000000 | Memo re ADP FAT & SIT Assignment by Matt Gochnour | Phase Two | | |
| TREX-130298 | BP-HZN-2179MDL07300415 - BP-HZN-2179MDL07300417 | 00000000 | Memo re ADP Materials and Fabrication Assignment by Matt Gochnour | Phase Two | | |
| TREX-130299 | BP-HZN-2179MDL07300418 - BP-HZN-2179MDL07300567 | 00000000 | Memo re Petroleum and natural gas industries - Materials for use in H2S-containing Environments in oil and gas production | Phase Two | | |
| TREX-130300 | BP-HZN-2179MDL07300568 - BP-HZN-2179MDL07300572 | 20091215 | Slides/charts re Subsea Accelerated Development Programme | Phase Two | | |
| TREX-130301 | BP-HZN-2179MDL07300573 - BP-HZN-2179MDL07300573 | 00000000 | Slides/charts re Subsea Accelerated Development Programme Learning Assessment for Matt Gochnour | Phase Two | | |
| TREX-130302 | BP-HZN-2179MDL07300593 - BP-HZN-2179MDL07300597 | 00000000 | Presentation re MC252 Pressure Offset Calculation by Matt Gochnour | Phase Two | | |
| TREX-130303 | BP-HZN-2179MDL07300754 - BP-HZN-2179MDL07300759 | 20110112 | Email re REDACTED from Chilton, Pat to Gochnour, Matt et al | Phase Two | | |
| TREX-130304 | BP-HZN-2179MDL07300896 - BP-HZN-2179MDL07300896 | 20100615 | Email re Handover from Bruce, Zander to Gochnour, Matt | Phase Two | | |
| TREX-130305 | BP-HZN-2179MDL07301496 - BP-HZN-2179MDL07301496 | 20100110 | Email re 2010 Performance Appraisals from Gochnour, Matt to Raymer, Steve | Phase Two | | |
| TREX-130306 | BP-HZN-2179MDL07302426 - BP-HZN-2179MDL07302428 | 20100801 | Email re WITS Addresses from BJ from Gochnour, Matt to Tucker, Jack et al | Phase Two | | |
| TREX-130307 | BP-HZN-2179MDL07302429 - BP-HZN-2179MDL07302429 | 00000000 | Pressure Measurement Network Architecture V16 | Phase Two | | |
| TREX-130308 | BP-HZN-2179MDL07302430 - BP-HZN-2179MDL07302430 | 00000000 | IETag Factory | Phase Two | | |
| TREX-130309 | BP-HZN-2179MDL07304261 - BP-HZN-2179MDL07304264 | 20100705 | E-mail - From: Daniel Scoville to Adam Hunter and David Gates re: Re: Observations of Pressure Transducer System @ Oceaneering | Phase Two | | |
| TREX-130310 | BP-HZN-2179MDL07304343 - BP-HZN-2179MDL07304344 | 20100714 | Email re Transducer Picture from Gouchnour, Matt to McMullen, Norm et al | Phase Two | | |
| TREX-130311 | BP-HZN-2179MDL07304345 - BP-HZN-2179MDL07304345 | 00000000 | Photo re Well Integrity Test Preparations | Phase Two | | |
| TREX-130312 | BP-HZN-2179MDL07304357 - BP-HZN-2179MDL07304360 | 20101206 | Email re Data and Communication captured during the MC252 Response from Powell, Keith to Wilson, John, et al | Phase Two | | |
| TREX-130313 | BP-HZN-2179MDL07306379 - BP-HZN-2179MDL07306381 | 20100713 | Email re Acoustic Data Acquisition from Brookes, David to Byrd, Michael et al | Phase Two | | |
| TREX-130314 | BP-HZN-2179MDL07306609 - BP-HZN-2179MDL07306611 | 20100710 | Email re Compatt 301 at BOP needs change out from Gochnour, Matt to Gochnour, Matt et al | Phase Two | | |
| TREX-130315 | BP-HZN-2179MDL07308402 - BP-HZN-2179MDL07308404 | 20100709 | Email re C301 - BOP presssure reading data from Gochnour, Matt to Gochnour, Matt et al | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130316 | BP-HZN-2179MDL07308405 - BP-HZN-2179MDL07308405 | 20100708 | BOP Pressure Reading Data | Phase Two | | |
| TREX-130317 | BP-HZN-2179MDL07308511 - BP-HZN-2179MDL07308512 | 20100806 | Email re Default Trends for IMT Events from Gundoor, Suhas to Gouchnour, Matt et al | Phase Two | | |
| TREX-130318 | BP-HZN-2179MDL07308528 - BP-HZN-2179MDL07308531 | 20100711 | Email re 301 - BOP pressure reading issue from Pabon, Martin to Ballard, Adam et al | Phase Two | | |
| TREX-130319 | BP-HZN-2179MDL07308532 - BP-HZN-2179MDL07308532 | 20100709 | Oceaneering Photo re Dive Number: 14 | Phase Two | | |
| TREX-130320 | BP-HZN-2179MDL07308808 - BP-HZN-2179MDL07308808 | 20110412 | Email re Transmitter Current Draw from Gochnour, Matt to Hudson, Adam | Phase Two | | |
| TREX-130321 | BP-HZN-2179MDL07308809 - BP-HZN-2179MDL07308811 | 20100721 | Email re Battery Life Sense Check from Scoville, Daniel to Gochnour, Matt | Phase Two | | |
| TREX-130322 | BP-HZN-2179MDL07308812 - BP-HZN-2179MDL07308816 | 20100723 | Email re Dual PT Input Current from Scoville, Daniel to Gochnour, Matt | Phase Two | | |
| TREX-130323 | BP-HZN-2179MDL07309001 - BP-HZN-2179MDL07309002 | 20100708 | Email re C301 - BOP presssure reading data from Gochnour, Matt to Gochnour, Matt et al | Phase Two | | |
| TREX-130324 | BP-HZN-2179MDL07309003 - BP-HZN-2179MDL07309003 | 20100708 | Excel Spreadsheet re BOP pressure reading data | Phase Two | | |
| TREX-130325 | BP-HZN-2179MDL07309121 - BP-HZN-2179MDL07309122 | 20100711 | Email re Another important one to watch: Response to RFA 7.1 Item 02 from Thurmond, Benjamin to Gochnour, Matt et al | Phase Two | | |
| TREX-130326 | BP-HZN-2179MDL07309123 - BP-HZN-2179MDL07309124 | 20100709 | Memo re 7.1 Item 02, Pressure inside Top Hat 4 During Helix Producer Operation | Phase Two | | |
| TREX-130327 | BP-HZN-2179MDL07309652 - BP-HZN-2179MDL07309652 | 20101011 | Email re Matt's Pressure Binder from Saidi, Farah to Gochnour, Matt | Phase Two | | |
| TREX-130328 | BP-HZN-2179MDL07310144 - BP-HZN-2179MDL07310146 | 20100626 | Email re BOP PressureDW.ppt from Gouchnour, Matt to Bruce, Zander | Phase Two | | |
| TREX-130329 | BP-HZN-2179MDL07311528 - BP-HZN-2179MDL07311528 | 20100715 | Email re PT3-C "failure" from Rose, Marcus to Breaux, Beau et al | Phase Two | | |
| TREX-130330 | BP-HZN-2179MDL07312212 - BP-HZN-2179MDL07312215 | 20100812 | Email re REDACTED from Monago, Frank to Gochnour, Matt | Phase Two | | |
| TREX-130331 | BP-HZN-2179MDL07318381 - BP-HZN-2179MDL07318381 | 20100821 | Email re BOP Pressure Readings PFR revision from Rose, Marcus to Hill, Trevor et al | Phase Two | | |
| TREX-130332 | BP-HZN-2179MDL07318382 - BP-HZN-2179MDL07318383 | 20100820 | Preliminary Field Report | Phase Two | | |
| TREX-130333 | BP-HZN-2179MDL07347935 - BP-HZN-2179MDL07347947 | 20100729 | Preliminary Draft Macondo Technical Note | Phase Two | | |
| TREX-130334 | BP-HZN-2179MDL07348576 - BP-HZN-2179MDL07348578 | 20100724 | Email re 1 AM update from Botros, Tammer to Chitale, Ashish et al | Phase Two | | |
| TREX-130335 | BP-HZN-2179MDL07348855 - BP-HZN-2179MDL07348857 | 20110503 | Email re Dual PT Input Current from Gochnour, Matt to Gove, Michael | Phase Two | | |
| TREX-130336 | BP-HZN-2179MDL07348858 - BP-HZN-2179MDL07348862 | 20100723 | Email re Dual PT Input Current from Scoville, Daniel to Gochnour, Matt | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130337 | BP-HZN-2179MDL07348863 - BP-HZN-2179MDL07348865 | 20100721 | Email re Battery Life Sense Check from Scoville, Daniel to Gochnour, Matt | Phase Two | | |
| TREX-130338 | BP-HZN-2179MDL07348866 - BP-HZN-2179MDL07348869 | 20100723 | Email re Dual PT Input Current from Tuddenham, David to Gochnour, Matt el al | Phase Two | | |
| TREX-130339 | BP-HZN-2179MDL07348949 - BP-HZN-2179MDL07348958 | 20100801 | Preliminary Draft  Macondo MC252 Technical Note | Phase Two | | |
| TREX-130340 | BP-HZN-2179MDL07352440 - BP-HZN-2179MDL07352440 | 20101213 | Email re ODI connector and Top hat pressure transducer from Gochnour, Matt to Hill, Trevor | Phase Two | | |
| TREX-130341 | BP-HZN-2179MDL07353782 - BP-HZN-2179MDL07353786 | 00000000 | Chart re Well Intergrity test | Phase Two | | |
| TREX-130342 | BP-HZN-2179MDL07359947 - BP-HZN-2179MDL07359947 | 20100916 | Email re Pressure network drawing from Gochnour, Matt to Horne, Daniel et al | Phase Two | | |
| TREX-130343 | BP-HZN-2179MDL07359948 - BP-HZN-2179MDL07359948 | 20100809 | Drawing re Deepwater Horizon Incident Response | Phase Two | | |
| TREX-130344 | BP-HZN-2179MDL07359949 - BP-HZN-2179MDL07359950 | 20100713 | Email re Review of Modem receipt of Constant (minimal change) values from Gochnour, Matt to Clarke, James | Phase Two | | |
| TREX-130345 | BP-HZN-2179MDL07359951 - BP-HZN-2179MDL07359951 | 00000000 | Drawing re Choke Side and Kill Side | Phase Two | | |
| TREX-130346 | BP-HZN-2179MDL07394986 - BP-HZN-2179MDL07394993 | 00000000 | Chart re Static - Data and Constants | Phase Two | | |
| TREX-130347 | BP-HZN-2179MDL07395257 - BP-HZN-2179MDL07395259 | 20100422 | Schematic Rev 15 | Phase Two | | |
| TREX-130348 | BP-HZN-2179MDL07396324 - BP-HZN-2179MDL07396330 | 00000000 | Slides re Flow Behind Casing, Well Flow Potential No Restriction | Phase Two | | |
| TREX-130349 | BP-HZN-2179MDL07396338 - BP-HZN-2179MDL07396338 | 00000000 | Data re 2270, 300Md with handwritten notes | Phase Two | | |
| TREX-130350 | BP-HZN-2179MDL07426447 - BP-HZN-2179MDL07426448 | 20100515 | Chart re Sensitivity Plot | Phase Two | | |
| TREX-130351 | BP-HZN-2179MDL07430234 - BP-HZN-2179MDL07430234 | 00000000 | Excel Spreadsheet re Impact of Roughness on Annular Flow with Drill Pipe Situation 3850 psi at Top of Annulus | Phase Two | | |
| TREX-130352 | BP-HZN-2179MDL07568957 - BP-HZN-2179MDL07568960 | 20100620 | Email - From: Trevor Hill to Marjorie Tatro, et al; Subject: Pressure-flow information meeting, June 21st with attachment | Phase Two | | |
| TREX-130353 | BP-HZN-2179MDL07586097 - BP-HZN-2179MDL07586136 | 00000000 | Draft - Macondo Holistic System Analsyis Report for MC-252 (Based on data to 20-May-2010) | Phase Two | | |
| TREX-130354 | BP-HZN-2179MDL07588420 - BP-HZN-2179MDL07588420 | 20100714 | Email re 3 ram stack from Wellings, James to Hill, Trevor | Phase Two | | |
| TREX-130355 | BP-HZN-2179MDL07590115 - BP-HZN-2179MDL07590136 | 20100516 | Email - From Ole Rygg; To: Trevor Hill; Subject: RE: Pressure build-up with attachment | Phase Two | | |
| TREX-130356 | BP-HZN-2179MDL07678189 - BP-HZN-2179MDL07678310 | 20100400 | Notebook of Trevor Hill | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130357 | BP-HZN-BLY00122849 - BP-HZN-BLY00122850 | 20100516 | Email re Pressure Measurement Summary Report from Fleming, Ray to Dave, et al | Phase Two | | |
| TREX-130358 | BP-HZN-BLY00122851 - BP-HZN-BLY00123605 | 00000000 | Slides re BOP PT-B Pressure Readings | Phase Two | | |
| TREX-130359 | BP-HZN-BLY00123606 - BP-HZN-BLY00123607 | 20100515 | Memo re Pressure Measurement Summary | Phase Two | | |
| TREX-130360 | BP-HZN-BLY00299416 - BP-HZN-BLY00299416 | 20100607 | Email - From: Botros, Fikry to Fleming, Ray et al; Subject: RE: Matt Gochnour | Phase Two | | |
| TREX-130361 | BPI-00002776 - BPI-00002778 | 20101015 | E-mail response from Geophysical Research Letters rejecting Woods' plume paper submitted for publication. | Phase Two | | |
| TREX-130362 | IMW014-006277 - IMW014-006309 | 20100722 | BP Document, Title: GoM Drilling, Completions and Interventions – MC252, Capping Stack Integrity Monitoring Procedure | Phase Two | | |
| TREX-130363 | LNL007-000091 - LNL007-000095 | 20100701 | Handwritten Notes of Mark Havstad | Phase Two | | |
| TREX-130364 | LNL007-000840 - LNL007-000842 | 00000000 | Handwritten Notes of Mark Havstad | Phase Two | | |
| TREX-130365 | LNL007-000845 - LNL007-000847 | 20100718 | Handwritten Notes of Mark Havstad | Phase Two | | |
| TREX-130366 | LNL007-000854 - LNL007-000854 | 00000708 | Handwritten Notes of Mark Havstad | Phase Two | | |
| TREX-130367 | LNL007-001081 - LNL007-001085 | 20100625 | Handwritten Notes of Mark Havstad | Phase Two | | |
| TREX-130368 | OCN006-001020; BP-HZN-2179MDL00651911 | 00000000 | Attachment 1: DWH BOP Stack and Capping Stack Assembly Schematic | Phase Two | | |
| TREX-130369 | OCN006-001022; BP-HZN-2179MDL00651913 | 00000000 | Attachment 3: Transition Spool Assembly Schematic | Phase Two | | |
| TREX-130370 | OCN006-001131; BP-HZN-2179MDL06476365 | 00000000 | Appendix C. Capping Stack Views .cont (Section "F" side 4 Elevation) | Phase Two | | |
| TREX-130371 | OCN006-001133; BP-HZN-2179MDL06476362 | 00000000 | Appendix C: Capping Stack Views | Phase Two | | |
| TREX-130372 | OII00062077 - OII00062077 | 20100529 | E-mail - From: Kerry Girlinghouse to Chris Roberts and Edward Galloway re: Horizon | Phase Two | | |
| TREX-130373 | OII00062081 - OII00062081 | 20100529 | Cameron Center of Gravity Dimensions 18-3/4' ISM 'TL' BOP Stack Assembly R&B Falcon "Deepwater Horizon" | Phase Two | | |
| TREX-130374 | OII00159611 - OII00159618 | 20100518 | Data Retrieval Corporation promotional document for the SPIDR® System | Phase Two | | |
| TREX-130375 | OII00181370 - OII00181371 | 20100603 | E-mail - From: Lidia Kuznetsova to Penelope Downs re: quotes w/approval | Phase Two | | |
| TREX-130376 | OII00181379 - OII00181386 | 20100511 | Oceaneering Extended Range Fissure Pressure Probe Quotation No. B000294 | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130377 | OII00181404 - OII00181411 | 20100528 | Oceaneering CDP Panels Quotation No. B000369 | Phase Two | | |
| TREX-130378 | OII00193171 - OII00193172 | 20100706 | E-mail - From: James Wellings to Gavin Kidd, John Hughes, Edward Galloway, Jimmy Fuselier, Andrew Frazelle, Charles Curtis and Mitchell Bullock re: RE: HC Connector and Bolts and Studs | Phase Two | | |
| TREX-130379 | OII00193173 - OII00193179 | 20100609 | Transocean Deepwater Horizon Incident CAP Stack Team P&ID Valve Panels to Stack | Phase Two | | |
| TREX-130380 | OII00201020 - OII00201021 | 20100706 | E-mail - From: James Wellings to Mitchell Bullock, John Hughes, Jimmy Fuselier, Gavin Kidd, Edward Galloway, Charles Curtis and Andrew Frazelle re: RE: HC Connector and Bolts and Studs | Phase Two | | |
| TREX-130381 | TRN-INV-01287896 - TRN-INV-01287899 | 00000000 | Email - From: Rob Turlak; To: Jack Steen, Geoff Boughton; Subject: RE: Dimensions of Side Outlets with attachment | Phase Two | | |
| TREX-130382 | TRN-INV-01288897 - TRN-INV-01288897 | 20100910 | Email - From: Gochnour, Matt to Boughton, Geoff et al; Subject: Data Flow, Transmitter Crating, Trap Panel | Phase Two | | |
| TREX-130383 | TRN-INV-01288898 - TRN-INV-01288916 | 00000000 | Presentation re Instrumentation Overview of 3 Ram Capping Stack | Phase Two | | |
| TREX-130384 | TRN-INV-01288917 - TRN-INV-01288917 | 20100809 | Drawing re Field Data Acquisition & Delivery Overview | Phase Two | | |
| TREX-130385 | TRN-INV-01288918 - TRN-INV-01288929 | 20100824 | Memo re Macondo Technical Note Well Integrity Test Measurement System Accuracy | Phase Two | | |
| TREX-130386 | TRN-INV-01288930 - TRN-INV-01288930 | 00000000 | Unlabeled Photograph | Phase Two | | |
| TREX-130387 | TRN-INV-01288931 - TRN-INV-01288931 | 00000000 | Unlabeled Photograph | Phase Two | | |
| TREX-130388 | TRN-INV-01288932 - TRN-INV-01288932 | 00000000 | Unlabeled Photograph | Phase Two | | |
| TREX-130389 | WW-MDL-00011965 - WW-MDL-00012024 | 00000000 | Appendix W Report - Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | Phase Two | | |
| TREX-130390 | WW-MDL-00119680 - WW-MDL-00119683 | 20100621 | E-mail - From: Barnett, David; To: Sims, David; Subject: M56E Post-Blowout Fracture Pressure Question | Phase Two | | |
| TREX-130391 | BP-HZN-2179MDL05665322 - BP-HZN-2179MDL05665376 | 20100609 | Email re Lab Results from Matthews, George to Wang, Yun et al with attachments | Phase Two | | |
| TREX-130392 | STC-MDL-0002966 - STC-MDL-0002967 | 20100505 | Email re Delivery Ticket from Matthews, George to Gray, Steve | Phase Two | | |
| TREX-130393 | STC-MDL-0044318 - STC-MDL-0044319 | 20100617 | Email re morning update from Schmidt, Louis to Loicq, Olivier et al | Phase Two | | |
| TREX-130394 | STC-MDL-0003163 - STC-MDL-0003163 | 20100623 | Email re BP Macondo - Ultra High Speed rapid response project Job# 201000101 from Matthews, George to Kruecki, Charles et al | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130395 | STC-MDL-0003482 - STC-MDL-0003490 | 20100623 | Email re Oil and gas Metering on Q4000 - And Shrinkage Factor Determination from Schmidt, Louis to D'cruz, Dennis et al | Phase Two | | |
| TREX-130396 | STC-MDL-0003633 - STC-MDL-0003667 | 20100628 | Email re Oil and gas Metering on Q4000 - And Shrinkage Factor Determination from Matthews, George to D'cruz, Dennis et al with attachments | Phase Two | | |
| TREX-130397 | STC-MDL-0004517 - STC-MDL-0004518 | 20100816 | Email re BP - Procedure for analysis of separator samples collected from Q4000 from D'cruz, Dennis to Wilson, Mary et al | Phase Two | | |
| TREX-130398 | STC-MDL-0026440 - STC-MDL-0026442 | 20100506 | Email re May 4th Erosion Results Update from Elizondo, Theresa to entwistle1@slb.com et al | Phase Two | | |
| TREX-130399 | STC-MDL-0021706 - STC-MDL-0021743 | 20100615 | ArchiTest Report by Schlumberger for BP Macondo Well #2 Intervention | Phase Two | | |
| TREX-130400 | STC-MDL-0015730 - STC-MDL-0015754 | 00000000 | Series of schematics titled Amoco Enterprise Welltest Facilities (undated) | Phase Two | | |
| TREX-130401 | STC-MDL-0024058 - STC-MDL-0024062 | 00000000 | Email (undated) re Proposed solution to correct flowrates from Lorenzo, Jennifer to recipient first name "Neil" | Phase Two | | |
| TREX-130402 | STC-MDL-0002604 - STC-MDL-0002612 | 20100830 | Email re Procedures.docx from Wilcox, Craig to Lorenzo, Jennifer with attachments | Phase Two | | |
| TREX-130403 | PC-02407 - PC-02410 | 20100630 | Report re Volatile Oil Reservoir Fluid Study for BP by PENCOR | Phase Two | | |
| TREX-130404 | PC-00265 - PC-00266 | 20100430 | Email re Updated Compositions from LeBlanc, Jason to Epps, David et al with attachments | Phase Two | | |
| TREX-130405 | PC-00231 - PC-00232 | 20100429 | Email re PVT cell from LeBlanc, Jason to Wang, Yun et al with attachments | Phase Two | | |
| TREX-130406 | PC-00116 - PC-00118 | 20100423 | Email re Kick off Macondo Full PVT from LeBlanc, Jason to McAughan, Kelly et al | Phase Two | | |
| TREX-130407 | BP-HZN-2179MDL00021244 - BP-HZN-2179MDL00021246 | 20100416 | Email re Macondo Report from McAughan, Kelly to Skripnikova, Galina | Phase Two | | |
| TREX-130408 | PC-00186 - PC-00187 | 20100428 | Email re Preliminary Data from LeBlanc, Jason to Epps, David | Phase Two | | |
| TREX-130409 | PC-00285 - PC-00286 | 20100430 | Email re Story from Epps, David to LeBlanc, Jason | Phase Two | | |
| TREX-130410 | PC-00712 - PC-00712 | 20100421 | Excel spreadsheet re PENCOR Macondo Inventory | Phase Two | | |
| TREX-130411 | PC-00234 - PC-00234 | 20100429 | Excel spreadsheet re Testing Summary | Phase Two | | |
| TREX-130412 | PC-00233 - PC-00233 | 20100429 | Email re Summary of Data from LeBlanc, Jason to Epps, David et al | Phase Two | | |
| TREX-130413 | BP-HZN-2179MDL04882625 - BP-HZN-2179MDL04882626 | 20100803 | E-mail from Rainey, David to Seldin, David, Subject: RE: new flow rate estimates | Phase Two | | |
| TREX-130414 | BP-HZN-2179MDL07193622 - BP-HZN-2179MDL07193626 | 20100429 | E-mail from Wang, Yun to Stephen, Alan, Subject: FW: URGENT - Fluid Data, with attachments | Phase Two | | |
| TREX-130415 | BP-HZN-2179MDL04802262 - BP-HZN-2179MDL04802263 | 20100522 | E-mail from Cecil, Chris to Wang, Yun, Subject: Question from National Labs - Interaction params | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130416 | BP-HZN-2179MDL07450045 - BP-HZN-2179MDL07450046 | 20100524 | E-mail from McAughan, Kelly to Wang, Yun, et al., Subject: RE: Quote for Rush CCE Testing | Phase Two | | |
| TREX-130417 | BP-HZN-2179MDL07120858 - BP-HZN-2179MDL07120862 | 20100531 | E-mail from Saidi, Farah to Wang, Yun, Subject: RE: Fluids and GOR | Phase Two | | |
| TREX-130418 | BP-HZN-2179MDL07381968 - BP-HZN-2179MDL07382009 | 20100623 | E-mail from Stephen, Alan to Roffey, Mike; Wang, Yun, Subject: EoS optimisation under uncertainty v3.ppt, with attachments | Phase Two | | |
| TREX-130419 | BP-HZN-2179MDL07449901 - BP-HZN-2179MDL07449907 | 20100713 | E-mail from Zaghloul, Jose to Wang, Yun, Subject: FW: Macondo - Kepler EoS, with attachments | Phase Two | | |
| TREX-130420 | BP-HZN-2179MDL07381341 - BP-HZN-2179MDL07381342 | 20100713 | E-mail from Zaghloul, Jose to Wang, Yun, Subject: FW: Enterprise and Q4000 Separator operating pressures | Phase Two | | |
| TREX-130421 | BP-HZN-2179MDL07381530 - BP-HZN-2179MDL07381531 | 20100728 | E-mail from Nass, Maria to Wang, Yun, Subject: RE: Olga EOS Model Update | Phase Two | | |
| TREX-130422 | BP-HZN-2179MDL07343477 - BP-HZN-2179MDL07343478 | 20100929 | E-mail from Nass, Maria to Saidi, Farah; Wang, Yun, Subject: RE: Olga EOS Model Update | Phase Two | | |
| TREX-130423 | BP-HZN-2179MDL04834990 - BP-HZN-2179MDL04834991 | 20100509 | E-mail from Mason, Mike to Hill, Trevor, Subject: RE: Unusual fluids | Phase Two | | |
| TREX-130424 | BP-HZN-2179MDL05597927 - BP-HZN-2179MDL05597927 | 20100607 | E-mail from Cecil, Chris to Elizondo, Theresa; Cooling, Grace; Wang, Yun, Subject: URGENT REQUEST: Reporting of Enterprise GORs | Phase Two | | |
| TREX-130425 | BP-HZN-2179MDL05708543 - BP-HZN-2179MDL05708543 | 20100610 | BP MC252 Multi-Stage Separator Test, dated June 10, 2010 | Phase Two | | |
| TREX-130426 | BP-HZN-2179MDL04921785 - BP-HZN-2179MDL04921786; BP-HZN-2179MDL05034106 - BP-HZN-2179MDL05034107 | 20100616 | E-mail from Baker, Kate to Leonard, Andy, Subject: FW: Black Oil Properties Output from EoS 10June2010.xls, with attachments | Phase Two | | |
| TREX-130427 | BP-HZN-2179MDL04923728 - BP-HZN-2179MDL04923729 | 20100622 | E-mail from Liao, Tony to Wang, Yun, Subject: Pressure and Temp Profiles for Wang yun 22June2010.xls, with attachments | Phase Two | | |
| TREX-130428 | BP-HZN-2179MDL06149184 | 20100624 | E-mail from Wang, Yun to Nass, Maria, et al., Subject: Olga EOS Model Update | Phase Two | | |
| TREX-130429 | WFT-MDL-00129618 - WFT-MDL-00129618 | 20100423 | Weatherford Laser Grain Size Summary (native document with placeholder) | Phase Two | | |
| TREX-130430 | WFT-MDL-00039758 - WFT-MDL-00039759 | 20100507 | E-mail from Jaime Loos to Ohmyoung Kwon, Subject: RE: More geomechanics testing for Macondo rotaries | Phase Two | | |
| TREX-130431 | WFT-MDL-00129647 - WFT-MDL-00129648 | 20100621 | E-mail from Jaime Loos to Sarah Hull, Subject: RE: BP Macondo MC 252 No. 1 Rotary Core Data HH-46949 6-15-10.xls | Phase Two | | |
| TREX-130432 | WFT-MDL-00107072 - WFT-MDL-00107073 | 20100621 | E-mail from Caren Harris to Jaime Loos, Sarah Hull, Camille Lupton, Subject: RE: Macondo subpoena | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130433 | WFT-MDL-00058203 - WFT-MDL-00058204 | 20100708 | E-mail from Caren Harris to Ohmyoung Kwon, Subject: RE: Geomechanics question | Phase Two | | |
| TREX-130434 | BP-HZN-2179MDL07264050 - BP-HZN-2179MDL07264055 | 20100427 | E-mail From Tony Liao To Bruce Friesen, Subject: FW: URGENT - Fluid Data | Phase Two | | |
| TREX-130435 | BP-HZN-2179MDL05068514 - BP-HZN-2179MDL05068518 | 20100427 | E-mail From David Epps To Tony Liao, Subject: EOS Table, with attachment | Phase Two | | |
| TREX-130436 | BP-HZN-2179MDL06903593 - BP-HZN-2179MDL06903594 | 20100428 | E-mail From David Epps To Tony Liao, Subject: Pipe/Riser Specs, printed by Tony Liao and with handwritten notes | Phase Two | TREX-011148 | TREX-130436 |
| TREX-130437 | BP-HZN-2179MDL04997723 - BP-HZN-2179MDL04997724 | 20100623 | E-mail From Tony Lian To Frank Sweeney, Subject: RE: Conversation with Mike | Phase Two | | |
| TREX-130438 | BP-HZN-2179MDL07054771 - BP-HZN-2179MDL07054772 | 20100717 | E-mail From Tony Liao To Ashish Chitale, Subject: FW: 7-15-2010 Model and data | Phase Two | | |
| TREX-130439 | BP-HZN-2179MDL07243171 - BP-HZN-2179MDL07243172 | 20100720 | E-mail From Farah Saidi To Tony Liao, Subject: RE: Maximum flowrate thru annulus only | Phase Two | | |
| TREX-130440 | BP-HZN-2179MDL06609091 - BP-HZN-2179MDL06609091 | 20110207 | E-mail From Tony Liao To Mike Mason, Subject: FW: Data Required to Provide Accurate Esitmate of Oil Flow Rate… | Phase Two | | |
| TREX-130441 | BP-HZN-2179MDL07256831 - BP-HZN-2179MDL07256836 | 20100824 | E-mail From Peter Carragher To Dennis Beckmann, Kelly McAughan, Subject: RE: MC252 Produced Fluids | Phase Two | | |
| TREX-130442 | DW 0008931 - DW 0008933 | 20110400 | E-mail From Kim Roussel To Walter Griffin, et al; Subject: Re: Deer Park and NOLA BP audit | Phase Two | | |
| TREX-130443 | BP-HZN-2179MDL01515336 - BP-HZN-2179MDL01515345 | 20100520 | MC252 Incident - IMT Procedure for Obtaining Source Oil Samples from the Discoverer Enterprise Drillship | Phase Two | | |
| TREX-130444 | BP-HZN-2179MDL05059137 - BP-HZN-2179MDL05059137 | 20100610 | Intertek Vessel Order - Our Reference US320-0000011 | Phase Two | | |
| TREX-130445 | DW 0022167 - DW 0022169 | 20100706 | Intertek Job Order - Job ID: US480-0011972 | Phase Two | | |
| TREX-130446 | DW 0021911 - DW 0021912 | 20100710 | E-mail From: Craig Miller To: GHOSTLY83@COMCAST.NET; Subject: Value of oil skimming Gulf flotilla is uncertain | Phase Two | | |
| TREX-130447 | DW 0013310 - DW 0013314 | 20110621 | E-mail From: Steve McArthur To: Ruth Forman; Subject: RE: Document Collection Requirements 06/21/2011 | Phase Two | | |
| TREX-130448 | DW 0009051 - DW 0009051 | 20110520 | Spreadsheet with filename: REV-20-May-2011_334159_BPMC252_request.xls (Document produced natively) | Phase Two | | |
| TREX-130449 | BP-HZN-2179MDL07678311 - BP-HZN-2179MDL07678503 | 00000000 | Opportunity Progression, Depletion Planning Journal of Mr. Merrill | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130450 | DSE029-001033 - DSE029-001037 | 20100514 | E-mail - From: Marcia McNutt; To: SCHU, Richard Garwin, David Keese; Subject: Re: Confidential Daily Status Call | Phase Two | TREX-130450; TREX-009646 was clawed back on 3/15/2013. A redacted version of this document was produced on 4/29/2013 and is listed as TREX-130450. TREX-130450, the redacted version of this document, is the version the United States intends to use at trial. Pursuant to Pretrial Order 14, the United States requests that the parties promptly return, destroy or sequester all copies of TREX-009646 if they have not already done so. | |
| TREX-130451 | BP-HZN-2179MDL05077283 - BP-HZN-2179MDL05077284; BP-HZN-2179MDL05076913 - BP-HZN-2179MDL05076918 | 20100616 | E-mail - From: Lockett, Tim; To: Ravenscroft, Paul; Richmond, Adrian; Subject: Mid-year review, with attachments | Phase Two | TREX-010635 | TREX-010635 |
| TREX-130452 | OII00226349 - OII00226438 | 20100816 | Oceaneering Daily Report - 0000116228-404067615741 | Phase Two | | |
| TREX-130453 | OII00226443 - OII00226545 | 20100816 | Oceaneering Daily Report - 0000116748-4040649077546 | Phase Two | | |
| TREX-130454 | OII00226546 - OII00226575 | 20100816 | Oceaneering Daily Report - 0000116104-4040639538194 | Phase Two | | |
| TREX-130455 | OII00226576 - OII00226627 | 20100816 | Oceaneering Daily Report - 0000116223-4040641041667 | Phase Two | | |
| TREX-130456 | OII00228003 - OII00228092 | 20100816 | Oceaneering Daily Report - 0000116228-404067615741 | Phase Two | | |
| TREX-130457 | OII00228097 - OII00228199 | 20100816 | Oceaneering Daily Report - 0000116748-4040649077546 | Phase Two | | |
| TREX-130458 | OII00228200 - OII00228229 | 20100816 | Oceaneering Daily Report - 0000116104-4040639538194 | Phase Two | | |
| TREX-130459 | OII00228230 - OII00228281 | 20100816 | Oceaneering Daily Report - 0000116223-4040641041667 | Phase Two | | |
| TREX-130460 | OII00230224 - OII00230287 | 20100609 | Oceaneering Daily Report - 0000107704-4033834028935 | Phase Two | | |
| TREX-130461 | OII00230288 - OII00230429 | 20100523 | Oceaneering Daily Report - 52401-4032231082176 | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130462 | OII00230431 - OII00230476 | 20100708 | Oceaneering Daily Report - 0000106659-4036832820602 | Phase Two | | |
| TREX-130463 | OII00230506 - OII00230574 | 20100421 | Oceaneering Daily Report - 0000106657-4029063486111 | Phase Two | | |
| TREX-130464 | OII00230575 - OII00230669 | 20100708 | Oceaneering Daily Report - 0000106657-4036833530093 | Phase Two | | |
| TREX-130465 | OII00230670 - OII00230732 | 20100421 | Oceaneering Daily Report - 0000106659-4029064383102 | Phase Two | | |
| TREX-130466 | OII00230733 - OII00230749 | 20100625 | Oceaneering Daily Report - 16173-4035428957176 | Phase Two | | |
| TREX-130467 | OII00230750 - OII00230873 | 20100426 | Oceaneering Daily Report - 0000116748-4029566040509 | Phase Two | | |
| TREX-130468 | OII00230945 - OII00231071 | 20100427 | Oceaneering Daily Report - 0000116228-402952761574 | Phase Two | | |
| TREX-130469 | OII00231143 - OII00231232 | 20100701 | Oceaneering Daily Report - 0000116748-4036143351852 | Phase Two | | |
| TREX-130470 | OII00231233 - OII00231321 | 20100701 | Oceaneering Daily Report - 0000116228-403602947917 | Phase Two | | |
| TREX-130471 | OII00231322 - OII00231374 | 20100617 | Oceaneering Daily Report - 0000110481-4035079023148 | Phase Two | | |
| TREX-130472 | OII00231375 - OII00231389 | 20100801 | Oceaneering Daily Report - 0000116104-4039232865741 | Phase Two | | |
| TREX-130473 | OII00231390 - OII00231482 | 20100430 | Oceaneering Daily Report - 0000116104-4030059309028 | Phase Two | | |
| TREX-130474 | OII00231554 - OII00231583 | 20100801 | Oceaneering Daily Report - 0000116223-4039232668981 | Phase Two | | |
| TREX-130475 | OII00231584 - OII00231766 | 20100430 | Oceaneering Daily Report - 0000116223-4030059351852 | Phase Two | | |
| TREX-130476 | OII00231837 - OII00231854 | 20100709 | Oceaneering Daily Report - 0000115038-4036893325231 | Phase Two | | |
| TREX-130477 | OII00231855 - OII00231925 | 20100621 | Oceaneering Daily Report - 0000104450-4035221012731 | Phase Two | | |
| TREX-130478 | OII00232054 - OII00232118 | 20100621 | Oceaneering Daily Report - 0000120713-4035221247685 | Phase Two | | |
| TREX-130479 | OII00232175 - OII00232314 | 20100422 | Oceaneering Daily Report - 0000105461-402918429398 | Phase Two | | |
| TREX-130480 | OII00232315 - OII00232406 | 20100701 | Oceaneering Daily Report - 0000105461-4036184971065 | Phase Two | | |
| TREX-130481 | OII00232464 - OII00232533 | 20100422 | Oceaneering Daily Report - 0000105459-402919049769 | Phase Two | | |
| TREX-130482 | OII00232534 - OII00232579 | 20100701 | Oceaneering Daily Report - 0000105459-403619700231 | Phase Two | | |
| TREX-130483 | OII00232889 - OII00232978 | 20100816 | Oceaneering Daily Report - 0000116228-404067615741 | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130484 | OII00232983 - OII00233085 | 20100816 | Oceaneering Daily Report - 0000116748-4040649077546 | Phase Two | | |
| TREX-130485 | OII00233086 - OII00233115 | 20100816 | Oceaneering Daily Report - 000116104-4040639538194 | Phase Two | | |
| TREX-130486 | OII00233116 - OII00233167 | 20100816 | Oceaneering Daily Report - 0000116223-4040641041667 | Phase Two | | |
| TREX-130487 | BP-HZN-2179MDL03419886 - BP-HZN-2179MDL03419900 | 20100512 | Email From: System Administrator To: Gregory Waltz; Subject: Undeliverable: Org chartsl with attachments | Phase Two | | |
| TREX-130488 | AE-HZN-2179MDL00130957 - AE-HZN-2179MDL00130958 | 20100512 | Email From: Kurt Mix To: Ole Rygg and others Subject: FW: BOP PTB Pressure Data | Phase Two | | |
| TREX-130489 | AE-HZN-2179MDL00135912 - AE-HZN-2179MDL00135918 | 20100513 | Email From: Ole Rygg To: farah.saidi@bp.com; Subject: Flow inside casing 3800 psi at well head with attachments | Phase Two | | |
| TREX-130490 | AE-HZN-2179MDL00066755 - AE-HZN-2179MDL00066758 | 20100515 | Email From: Ole Rygg To: John.Sharadin@bp.com; Subject: Loss rates through stack while pumping mud with attachments | Phase Two | | |
| TREX-130491 | AE-HZN-2179MDL00132194 - AE-HZN-2179MDL00132198; AE-HZN-2179MDL00132200 - AE-HZN-2179MDL00132203 | 20100516 | Email From: Ole Rygg To: Mark Patteson; Subject: RE: Summary on updated models with attachment | Phase Two | | |
| TREX-130492 | AE-HZN-2179MDL00129050 - AE-HZN-2179MDL00129050; AE-HZN-2179MDL00129052 - AE-HZN-2179MDL00129062 | 20100516 | Email From: Ole Rygg To: robert.perez@bp.com; Subject: Preliminiary relief well kill modeling result with attachment | Phase Two | | |
| TREX-130493 | AE-HZN-2179MDL00134293 - AE-HZN-2179MDL00134293 | 20100606 | Email From: Kurt Mix To: Ole Rygg; Subject: Add Energy | Phase Two | | |
| TREX-130494 | AE-HZN-2179MDL00096216 - AE-HZN-2179MDL00096218 | 20100622 | Email From: Ole Rygg To: Trevor Hill; Subject: RE: Availability | Phase Two | | |
| TREX-130495 | AE-HZN-2179MDL00060998 - AE-HZN-2179MDL00061000; AE-HZN-2179MDL00061003 - AE-HZN-2179MDL00061008 | 20100617 | Email from Rygg, Ole to Kraus, Andreas, 6/17/2010, Subj: BP MC252 Services – add wellflow as – Well emergency services Contract BPM-04-00764; with attachments | Phase Two | | |
| TREX-130496 | AE-HZN-2179MDL00092744 - AE-HZN-2179MDL00092744 | 20100626 | Email from Sprague, Jonathan to Mix, Kurt, 6/26/2010, Subj: FW: 6-5/8" Drill Pipe found in top of BOP | Phase Two | | |
| TREX-130497 | AE-HZN-2179MDL00087515 - AE-HZN-2179MDL00087516 | 20100626 | E-mail - From: Wulf, Gary; To: Burch, William; Knox, Tom; Subject: RE: Emailing: DSC01439.JPG, Riser Kink.jpg | Phase Two | | |
| TREX-130498 | AE-HZN-2179MDL00087517 - AE-HZN-2179MDL00087517 | 20100626 | E-mail - From: Brookes, David; To: Wulf, Gary; Thurmond, Benjamin; Subject: FW: Update on Inspection Issues | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130499 | AE-HZN-2179MDL00087518 - AE-HZN-2179MDL00087555 | 20100624 | MC-252 Riser Inspection Preliminary Results PPT | Phase Two | | |
| TREX-130500 | AE-HZN-2179MDL00087556 - AE-HZN-2179MDL00087556 | 20100626 | Photo: Riser kink | Phase Two | | |
| TREX-130501 | AE-HZN-2179MDL00054028 - AE-HZN-2179MDL00054031 | 20100627 | E-mail from Sprague, Jonathan to Mix, Kurt and others; Subject: RW: Urgent Request, Crossover Dimension, with attachment | Phase Two | | |
| TREX-130502 | AE-HZN-2179MDL00070030 - AE-HZN-2179MDL00070031 | 20100715 | Email from Waligura, Jason to Mix, Kurt, 07/15/2010, Subject: Data to Date; with attachments | Phase Two | | |
| TREX-130503 | AE-HZN-2179MDL00132621 - AE-HZN-2179MDL00132621 | 20100715 | Email from Rygg, Ole to Waligura, Jason, 07/15/2010, Subject: RE: Data to Date | Phase Two | | |
| TREX-130504 | AE-HZN-2179MDL00103985 - AE-HZN-2179MDL00103988 | 20100715 | Email from Rygg, Ole to Larrison, Jace, 07/15/2010, Subject: Note on shut-in; with attachments | Phase Two | | |
| TREX-130505 | AE-HZN-2179MDL00093374 - AE-HZN-2179MDL00093375 | 20100719 | Email from Rygg, Ole to Mix, Jurt, 07/19/2010, Subject: how to differentiate between the flow paths; with attachments | Phase Two | | |
| TREX-130506 | AE-HZN-2179MDL00136193 - AE-HZN-2179MDL00136195; AE-HZN-2179MDL00136197 - AE-HZN-2179MDL00136205 | 20100720 | Email from Rygg, Ole to Rogers, Bruce, 07/20/2010, Subject: FW: Hydrostatic kill; with attachments | Phase Two | | |
| TREX-130507 | AE-HZN-2179MDL00053890 - AE-HZN-2179MDL00053898 | 20100720 | Email from Mix, Kurt to Rygg, Ole, 07/20/2010, Subject: FW: with attachments | Phase Two | | |
| TREX-130508 | AE-HZN-2179MDL00127010 - AE-HZN-2179MDL00127011 | 20100722 | Email from Mix, Kurt to Sprague, Jonathan, 07/22/2010, Subject: Capping Stack Kill_Adjusted for Depletion02.xls; with attachments | Phase Two | | |
| TREX-130509 | AE-HZN-2179MDL00121704 - AE-HZN-2179MDL00121709 | 20100726 | Email from Wulf, Gary to Merrill, Robert, 07/26/2010, Subject: RE: MC252 Pressure Prediction; with attachments | Phase Two | | |
| TREX-130510 | AE-HZN-2179MDL00104439 - AE-HZN-2179MDL00104443 | 20100730 | Email from Rygg, Ole to Hodge, Quincy, 07/30/2010, Subject: RE: Slide; with attachments | Phase Two | | |
| TREX-130511 | AE-HZN-2179MDL00098210 - AE-HZN-2179MDL00098211; AE-HZN-2179MDL00098213 - AE-HZN-2179MDL00098216 | 20100730 | E-mail - From: Rygg, Ole B.; To: Powell, Keith; Subject: RE: Latest model results for Science meeting, with attachments | Phase Two | | |
| TREX-130512 | AE-HZN-2179MDL00137529 - AE-HZN-2179MDL00137531 | 20100731 | E-mail - From: Powell, Keith; To: Wulf, Gary; Subject: RE: RFA 22July 10 (3).ppt, with attachment | Phase Two | | |
| TREX-130513 | AE-HZN-2179MDL00081990 - AE-HZN-2179MDL00081991 | 20100803 | E-mail - From: Rygg, Ole B.; To: Powell, Keith; Subject: Updated plot, with attachment | Phase Two | | |
| TREX-130514 | AE-HZN-2179MDL00078272 - AE-HZN-2179MDL00078273 | 20100803 | E-mail - From: Mix, Kurt; To: Rygg, Ole; Subject: FW: Top kill #3, with attachment | Phase Two | | |
| TREX-130515 | AE-HZN-2179MDL00095264 - AE-HZN-2179MDL00095265 | 20100804 | E-mail - From: Rygg, Ole B.; To: Mix, Kurt: Subject: Static Kill Pressure Plot, with attachment | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130516 | AE-HZN-2179MDL00069798 - AE-HZN-2179MDL00069800 | 20100804 | E-mail From Keith Powell To Kurt Mix, Subject: PowerPoint slides of actual static kill & diagnostic data with attachments | Phase Two | | |
| TREX-130517 | AE-HZN-2179MDL00134729 - AE-HZN-2179MDL00134730 | 20100807 | E-mail From Jace Larrison To Kurt Mix, Ole Rygg, William Burch, Robert Quitzau, Subject: Kill BOP Pressure Overlay and attachment | Phase Two | | |
| TREX-130518 | BP-HZN-2179MDL06354678 - BP-HZN-2179MDL06354683 | 20100804 | E-mail From Jonathan Sprague To Tina Lara, Subject: FW: Macondo Static Diagnostic Test - BP Operational Data Package with attachments | Phase Two | | |
| TREX-130519 | AE-HZN-2179MDL00085383 - AE-HZN-2179MDL00085385 | 00000000 | Dynamic Well Kill - General Overview | Phase Two | | |
| TREX-130520 | AE-HZN-2179MDL00092886 - AE-HZN-2179MDL00092890 | 00000000 | PowerPoint Presentation: Junk Shot Review | Phase Two | | |
| TREX-130521 | AE-HZN-2179MDL00104683 - AE-HZN-2179MDL00104683 | 20100715 | MC252 #1 Capping Stack Shut-in Test | Phase Two | | |
| TREX-130522 | AE-HZN-2179MDL00111963 - AE-HZN-2179MDL00111963 | 20100524 | Typed meeting notes; collected from Oly Rygg production | Phase Two | | |
| TREX-130523 | None | 20101019 | Presentation to NPF Stavanger NPF October 19, 2010 Montara/West Atlas Blowout and Macondo/Deepwater Horizon Blowout | Phase Two | | |
| TREX-130524 | AE-HZN-2179MDL00104441 - AE-HZN-2179MDL00104443 | 00000000 | PowerPoint Slides: dynamic kill simulation results | Phase Two | | |
| TREX-130525 | AE-HZN-2179MDL00069801 - AE-HZN-2179MDL00069803 | 20100804 | PowerPoint Slides: BOP and Q4000 pressure during static kill | Phase Two | | |
| TREX-130526 | AE-HZN-2179MDL00127154 | 00000000 | Flow Path Verification Test, 13.2 ppg mud, Simulated flow path pressure drop compared to data | Phase Two | | |
| TREX-130527 | BP-HZN-BLY00115245 - BP-HZN-BLY00115249 | 00000000 | PowerPoint Slides: Compressibility in the system after static kill | Phase Two | | |
| TREX-130528 | None | 20120000 | BP 2012 Annual Report | Phase Two | | |
| TREX-130529 | None | 20110000 | BP 2011 Annual Report | Phase Two | | |
| TREX-130530 | TRN-INV-01287835 | 00000000 | WELL CAP STACK.dwg | Phase Two | | |
| TREX-130531 | GTE001-000001 - GTE001-000010 | 19971000 | SPE 38842 - Solid Particle Erosion in Long Radius Elbows and Straight Pipes, by B.S. McLaury, J. Wang, S.A. Shirazi, J.R. Shadley, and E.F. Rybicki | Phase Two | | |
| TREX-130532 | GTE001-000011 - GTE001-000017 | 19921200 | Permeability Determination with a Multiprobe Formation Tester, by Peter A. Goode and R.K. Michael Thambynayagam | Phase Two | | |
| TREX-130533 | GTE001-000018 - GTE001-000029 | 20110900 | SPE 139216 - New Methods Enhance the Processing of Permanent Gauge Data, by Olivier Houze, Olivier Allain, Bruno Josso | Phase Two | | |
| TREX-130534 | XAHX002-0001 - XAHX014-0007 | 00000000 | SEG-Y volumes and project directories relied upon by Alan Huffman | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130535 | GTE001-000030 - GTE001-000045 | 20120600 | SPE 154851 - Multi-phase Well Testing to Calibrate Relative Permeability Measurements for Reservoir Simulation, by Alistair J. Green, Alain C. Gringarten, Tim M. Whittle | Phase Two | | |
| TREX-130536 | GTE001-000046 - GTE001-000054 | 20090600 | SPE 122299 - Well Production Forecasting by Extrapolation of the Deconvolution of Well Test Pressure Transients, by Tim Whittle, Hui Jiang, Stuart Young, Alain Gringarten | Phase Two | | |
| TREX-130537 | GTE001-000055 - GTE001-000063 | 20080900 | SPE 116575 - The Determination of Minimum Tested Volume from the Deconvolution of Well Test Pressure Transients, by Tim Whittle and Alain Gringarten | Phase Two | | |
| TREX-130538 | GTE001-000064 - GTE001-000076 | 20070509 | SPE 111221 - A Practical Approach to Determine Permeability from Wireline Measurements, by Ahmed Al-Harbi, Saudi Aramco, Alain Gringarten, Ridvan Akkurt | Phase Two | | |
| TREX-130539 | GTE001-000077 - GTE001-000078 | 20120806 | Press Release BP Pledges $100 Million to UK-Led Universities to Create Industry-Changing Materials | Phase Two | | |
| TREX-130540 | SNL087-001206 - SNL087-005671 | 20100713 | Spreadsheet with filename: MC252_DataDump_071810.xls | Phase Two | TREX-144903 | |
| TREX-130541 | XMTX003-000001 - XMTX003-002230 | 20100715 | Griffiths Flow Rate Model | Phase Two | | |
| TREX-130542 | BP-HZN-2179MDL02531745 - BP-HZN-2179MDL02531751 | 20100700 | Flow Assurance & Modelling in support of MC252 response, Trevor Hill (Tim Lockett) July 2010 | Phase Two | | |
| TREX-130543 | BP-HZN-2179MDL01962554 - BP-HZN-2179MDL01962632 | 00000000 | Macondo # 1 WCD graph | Phase Two | TREX-120117 | |
| TREX-130544 | GTE001-000079 - GTE001-000917 | 00000000 | OLGA User Manual Version 7.1.4 | Phase Two | | |
| TREX-130545 | XMBX002-000001 - XMBX002-000001 | 20130430 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\Conversion+from+capping+stack+to+reservoir-Schlumberger+and+Intertek.xls (Page 1 of 1) | Phase Two | | |
| TREX-130546 | XMBX002-000002 - XMBX002-000002 | 20130430 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\LinearModelBaseCases.xls (Page 1 of 1) | Phase Two | | |
| TREX-130547 | XMBX002-000003 - XMBX002-000003 | 20130501 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\Master+material+balance+worksheet.xlsx (Page 1 of 1) | Phase Two | | |
| TREX-130548 | XMBX002-000005 - XMBX002-000005 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatLab codes\convertingToBHP\PressureData.csv (Page 1 of 1) | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130549 | XMBX002-000006 - XMBX002-000006 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatLab codes\convertingToBHP\TemperatureData.csv (Page 1 of 1) | Phase Two | | |
| TREX-130550 | XMBX002-000007 - XMBX002-000007 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatLab codes\groupingData\All-BuildUp1.csv (Page 1 of 1) | Phase Two | | |
| TREX-130551 | XMBX002-000008 - XMBX002-000008 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatLab codes\groupingData\All-BuildUp2.csv (Page 1 of 1) | Phase Two | | |
| TREX-130552 | XMBX002-000009 - XMBX002-000009 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatLab codes\groupingData\All-grouped1.csv (Page 1 of 1) | Phase Two | | |
| TREX-130553 | XMBX002-000010 - XMBX002-000010 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatLab codes\groupingData\All-grouped2.csv (Page 1 of 1) | Phase Two | | |
| TREX-130554 | XMBX002-000022 - XMBX002-000022 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatLab codes\MatlabTheoreticalLinear\plot.csv (Page 1 of 1) | Phase Two | | |
| TREX-130555 | XMBX002-000037 - XMBX002-000037 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatlabCodes\groupingData\All-BuildUp1.csv (Page 1 of 1) | Phase Two | | |
| TREX-130556 | XMBX002-000038 - XMBX002-000038 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatlabCodes\groupingData\All-BuildUp2.csv (Page 1 of 1) | Phase Two | | |
| TREX-130557 | XMBX002-000039 - XMBX002-000039 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatlabCodes\groupingData\All-grouped1.csv (Page 1 of 1) | Phase Two | | |
| TREX-130558 | XMBX002-000040 - XMBX002-000040 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatlabCodes\groupingData\All-grouped2.csv (Page 1 of 1) | Phase Two | | |
| TREX-130559 | XMBX002-000053 - XMBX002-000053 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatlabCodes\TheoreticalLinear\plot.csv (Page 1 of 1) | Phase Two | | |
| TREX-130560 | XMBX002-000064 - XMBX002-000064 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatlabCodes\TheoreticalRectangle\plot.csv (Page 1 of 1) | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130561 | XMBX002-000068 - XMBX002-000068 | 20130430 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\Pressure+match+sensitivities.xls (Page 1 of 1) | Phase Two | | |
| TREX-130562 | XMBX002-000069 - XMBX002-000069 | 20130430 | \Blunt's Models.zip+\Blunt's Models\PT3K2+Converted+to+reservoir+conditions+for+Gringarten.xls (Page 1 of 1) | Phase Two | | |
| TREX-130563 | XMBX002-000070 - XMBX002-000070 | 20130430 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\Summary-LinearModel-+Effect+of+Flow+rate+history.xls (Page 1 of 1) | Phase Two | | |
| TREX-130564 | GTE001-000918 - GTE001-000918 | 20100425 | Photologger View, Photo Title: NOAA Overflight April 25, 2010; DCS00075.jpg | Phase Two | | |
| TREX-130565 | GTE001-000919 - GTE001-000919 | 20100425 | Photologger View, Photo Title: NOAA Overflight April 25, 2010; DCS00089.jpg | Phase Two | | |
| TREX-130566 | GTE001-000920 - GTE001-000920 | 20100425 | Photologger View, Photo Title: NOAA Overflight April 25, 2010; DCS00090.jpg | Phase Two | | |
| TREX-130567 | GTE001-000921 - GTE001-000921 | 20100425 | Photologger View, Photo Title: NOAA Overflight April 25, 2010; DCS00105.jpg | Phase Two | | |
| TREX-130568 | GTE001-000922 - GTE001-000922 | 20100425 | Photologger View, Photo Title: NOAA / USCG Overflight DSB; IMG_0344.jpg | Phase Two | | |
| TREX-130569 | BP-HZN-2179MDL07792709 - BP-HZN-2179MDL07792723 | 20100600 | F O Alpak, M D Barton, F F van der Vlugt, C Pirmez, B E Prather and S H Tennant, "Simplified Modeling of Turbidite Channel Reservoirs," SPE Journal 15 480-494 (2010) | Phase Two | TREX-144156 | |
| TREX-130570 | BP-HZN-2179MDL06553527 | 00000000 | Macondo and Santa Cruz Formation Compressibility Calculator | Phase Two | | |
| TREX-130571 | BP-HZN-2179MDL07791463 - BP-HZN-2179MDL07791472 | 20051012 | Wolfe, et al. "Log-Based Pore Volume Compressibility Prediction--A Deepwater GoM Case Study, SPE Annual Technical Conference and Exhibition," October 9-12, 2005 | Phase Two | TREX-144104 | |
| TREX-130572 | IMU330-014694 - IMU330-014731 | 20090908 | Na Kika Subsea Development Conservation Information Document: Isabela Subsea Well Addition, Mississippi Canyon Block 562, OCS-G19966 | Phase Two | | |
| TREX-130573 | IMV400-003472 | 20111229 | Analog Well MC562 Well No. 1 BP01 MMS 5-inch Log Analysis | Phase Two | | |
| TREX-130574 | WFT-MDL-00058144 | 20100707 | Weatherford Rotary Core Sample Log | Phase Two | | |
| TREX-130575 | BP-HZN-2179MDL02631481 - BP-HZN-2179MDL02631484 | 00000000 | Macondo Lithostratigraphy and Drilling Plan, MC0252 well "A" (4 pages) | Phase Two | | |
| TREX-130576 | WFT-MDL-00070780 | 20100901 | Weatherford Rotary Core Sample Log | Phase Two | | |
| TREX-130577 | BP-HZN-2179MDL07793093 - BP-HZN-2179MDL07793107 | 20040000 | Britt & Smith. "Rotary Sidewall Cores-A Cost Effective means of Determining Young's Modulus". Society of Petroleum Engineers, 2004. | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130578 | GTE001-000938 - GTE001-000948 | 19810000 | Carter, Friedman, et al., "Mechanical Behavior of Crustal Rocks: The Handin Volume." Geophysical Monograph 24. | Phase Two | | |
| TREX-130579 | GTE001-000949 - GTE001-000971 | 20050500 | Karner, Chester, et al. "Laboratory deformation of granular quartz sand: Implications for the burial of clastic rocks." American Association of Petroleum Geologists Bulletin. Vol. 89, No. 5 (May 2005) | Phase Two | | |
| TREX-130580 | GTE001-000972 - GTE001-000996 | 20031015 | Karner, Chester, et al. "Subcritical compaction and yielding of granular quartz sand." Center for Tectonophysics, Department of Geology and Geophysics, Texas A&M University. | Phase Two | | |
| TREX-130581 | GTE001-000997 - GTE001-001008 | 20080513 | Karner, Kronenberg, et al., "Hydrothermal deformation of granular quartz sand." Journal of Geophysical Research. Vol 113 (2008) | Phase Two | | |
| TREX-130582 | BP-HZN-2179MDL07792667 - BP-HZN-2179MDL07792679 | 19861000 | Thomsen, Leon., "Weak elastic anisotropy." Geophysics. Vol 51, No. 10.  (October 1986) | Phase Two | TREX-144153 | |
| TREX-130583 | GTE001-001009 - GTE001-001026 | 20020000 | Huffman, The Future of Pressure Prediction Using Geophysical Methods, Pressure Regimes in Sedimentary Basins and Their Prediction, AAPG Memoir 76: 217-233. | Phase Two | | |
| TREX-130584 | GTE001-001027 - GTE001-001034 | 19810000 | Blacic, J.D., Halleck, P.H., D'Onfro, P, and Riecker, R.E., 1981, Thermomechanical Properties of Galesville Sandstone, The Handin Volume, Geophysical Monograph 24, American Geophysical Union, N.L. Carter et al, editors., p. 153-160. | Phase Two | | |
| TREX-130585 | GTE001-001035 - GTE001-001054 | 19810000 | Linker & Kirby, "Anisotropy in the Rheology of Hydrolytically Weakened Synthetic Quartz Crystals," Geophysical Monograph Series, Vol. 24, 1981 | Phase Two | | |
| TREX-130586 | GTE001-001055 - GTE001-001066 | 19810000 | Kekulawala, Paterson, Boland, "An Experimental Study of the Role of Water in Quartz Deformation," Geophysical Monograph Series, Vol. 24, 1981 | Phase Two | | |
| TREX-130587 | GTE001-001067 - GTE001-001086 | 19850000 | Hobbs, B.E., 1985, The Hydrolytic Weakening Effect in Quartz, Point Defects in Minerals, Geophysical Monograph 31, American Geophysical Union, R.N. Schock, editor, p. 151-170. | Phase Two | | |
| TREX-130588 | GTE001-001087 - GTE001-001098 | 19850416 | Mackwell, S.J., and Paterson, M.S., 1985, Water-Related Diffusion and Deformation Effects in Quartz At Pressures of 1500 and 300 MPa, Point Defects in Minerals, Geophysical Monograph 31, American Geophysical Union, R.N. Schock, editor, p. 141-150. | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130589 | GTE001-001099 - GTE001-001120 | 19860000 | Ord, A., and Hobbs, B.E., 1986, Experimental Control on the Water-Weakening Effect in Quartz, The Paterson Volume, Geophysical Monograph 36, American Geophysical Union, B.E. Hobbs et al, editors., p. 51-72. | Phase Two | | |
| TREX-130590 | GTE001-001121 - GTE001-001126 | 20091006 | Heap, et al., "Influence of temperature on brittle creep in sandstones," Geophysical Research Letters, Vol. 36, October 6, 2009. | Phase Two | | |
| TREX-130591 | GTE001-001127 - GTE001-001138 | 20110420 | Heap, et al., "Brittle creep in basalt and its application to time-dependent volcano deformation," Earth and Planetary Science Letters, Accepted April 20, 2011. | Phase Two | | |
| TREX-130592 | BP-HZN-2179MDL00357629 - BP-HZN-2179MDL00357631 | 20091028 | October 28, 2009 E-mail From: Jack Haynes; To: Francisco Pineda, Alexander Zamorouev, Sarah Dobbs; Subject: RE: Do we need whole core in Macondo? | Phase Two | | |
| TREX-130593 | BP-HZN-2179MDL00358550 - BP-HZN-2179MDL00358552 | 20091028 | October 28, 2009 E-mail From: Francisco Pineda; To: Alexander Zamerouev; Subject: FW: Do we need whole core in Macondo? | Phase Two | | |
| TREX-130594 | GTE001-001139 - GTE001-001144 | 19830500 | ISRM: Suggested Methods for Triaxial Compression Testing; Suggested Methods for Determining the Strength of Rock Materials in Triaxial Compression: Revised Version, pp. 159-164 | Phase Two | | |
| TREX-130595 | GTE001-001145 - GTE001-001149 | 19790000 | ISRM: Suggested Methods for Determining Compressive Strength and Deformatbility; Suggested Methods for Determining the Uniaxial Compressive Strength and Deformability of Rock Materials, pp. 151-156 | Phase Two | | |
| TREX-130596 | BP-HZN-2179MDL00477088 | 20100422 | As-Drilled Wellbore Schematic | Phase Two | TREX-140511 | |
| TREX-130597 | BP-HZN-2179MDL01088589 - BP-HZN-2179MDL01088593 | 20100422 | Wellbore "Default Design" Powerpoint | Phase Two | TREX-142370 | |
| TREX-130598 | BP-HZN-2179MDL01608483 | 20100615 | Horizon BOP Intervention Diagnostic Pumping 15-June-2010 | Phase Two | | |
| TREX-130599 | BP-HZN-2179MDL01945241 | 00000000 | Reconciliation of Pressure Information spreadsheet; Filename: Pressure measurement reconciliation rev 3.xls | Phase Two | | |
| TREX-130600 | BP-HZN-2179MDL02208359 | 00000000 | Reconciliation of Pressure Information spreadsheet; Filename: Copy of Pressure measurement reconciliation rev 3.xls | Phase Two | | |
| TREX-130601 | BP-HZN-2179MDL03349164 - BP-HZN-2179MDL03349166 | 20100517 | May 17, 2010 e-mail from Mark Cerkovnik to Petruska, David; Tognarelli, Michael; Mike Campbell; Cook, Howard; re: 3823 Work Requested - Riser Vertical Oscillations | Phase Two | | |

Asterisk (*) indicates an exhibit would be a duplicate only after being cured.

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130602 | BP-HZN-2179MDL04869885 | 00000000 | Spreadsheet with filename: Pressure Losses for Mike Levitan (Flow inside Casing)_with_BHPs.xls | Phase Two | | |
| TREX-130603 | BP-HZN-2179MDL04884268 | 20100715 | Spreadsheet with filename: Collection rates during well integrity test w_Vx.xls | Phase Two | | |
| TREX-130604 | BP-HZN-2179MDL04896196 | 00000000 | Spreadsheet with filename: Pressure Losses for Mike Levitan (Flow inside Casing)_with_BHPs.xls | Phase Two | | |
| TREX-130605 | BP-HZN-2179MDL05058495 | 20100715 | July 15, 2010 e-mail from David Brookes to Robert Merrill, Tony Liao, and Trevor Hill; Subject: FW: Which Pressure | Phase Two | | |
| TREX-130606 | BP-HZN-2179MDL05698790 - BP-HZN-2179MDL05698791 | 20100527 | May 27, 2010 e-mail from Zander Bruce to Douglas Wood, Trevor Hill; Subject: RE: Transmitter Calibration, with attachment | Phase Two | | |
| TREX-130607 | BP-HZN-2179MDL05809601 | 20100630 | June 30, 2010 e-mail from Arthur Ratzel to Arthur Ratzel, Arun.Majumdar@hq.doe.gov, James Rae Sims Jr.; re: Data from TopHat Pressure Transducers | Phase Two | | |
| TREX-130608 | BP-HZN-2179MDL05809602 - BP-HZN-2179MDL05809620 | 20100629 | Top Hat-4 Pressure Measurements, Data collected over June 28-29, 2010 | Phase Two | | |
| TREX-130609 | BP-HZN-2179MDL06089077 | 20100508 | BOP PT Pressure data from OI3 log - May 8, 2010 | Phase Two | | |
| TREX-130610 | BP-HZN-2179MDL06336851 | 20100514 | BOP PT Pressure data from OI3 log - May 14, 2010 | Phase Two | | |
| TREX-130611 | BP-HZN-2179MDL06536400 - BP-HZN-2179MDL06536420 | 20100505 | Daily Report Sheet, Subsea Pod Intervention | Phase Two | | |
| TREX-130612 | BP-HZN-2179MDL07114100 | 00000000 | Spreadsheet with filename: WIT 14July 9am - 3Aug 1pm.xls | Phase Two | | |
| TREX-130613 | BP-HZN-2179MDL07291679 | 00000000 | AN1 Compatts & Location | Phase Two | | |
| TREX-130614 | BP-HZN-2179MDL07556778 | 00000000 | RECONCILIATION OF PRESSURE INFORMATION FOR 3 RAM STACK | Phase Two | TREX-143060 | |
| TREX-130615 | BP-HZN-2179MDL07792476 - BP-HZN-2179MDL07792480 | 19361000 | Morris Muskat, "Use of Data on the Build-up of Bottom-hole Pressures" | Phase Two | | |
| TREX-130616 | BP-HZN-2179MDL07792864 - BP-HZN-2179MDL07792869 | 19630400 | V.C. Larson, "Understanding the Muskat Method of Analysing Pressure Build-up Curves" | Phase Two | | |
| TREX-130617 | BP-HZN-2179MDL07806037 | 00000000 | Spreadsheet with filename: PT-3K-1 Final Pressures.csv | Phase Two | TREX-144363 | |
| TREX-130618 | BP-HZN-2179MDL07806038 | 00000000 | Spreadsheet with filename: PT-3K-2 Final Pressures.csv | Phase Two | TREX-144364 | |
| TREX-130619 | IMU011-001721 - IMU011-001754 | 20110320 | Forensic Examination of Deepwater Horizon Blowout Prevent, report no. EP030842 | Phase Two | | |
| TREX-130620 | LAL248-009068 | 20100611 | Spreadsheet with filename: Black Oil Tables from EoS for All Temps 11June2010.xlsx | Phase Two | | |
| TREX-130621 | SNL007-006872 - SNL007-006875 | 00000000 | Document with filename: Information Package 3.doc | Phase Two | | |
| TREX-130622 | SNL022-007753 | 00000000 | Spreadsheet with filename: PT_B Offset 2 15 Jun thru 14 Jul.xls | Phase Two | | |
| TREX-130623 | SNL044-002450 | 20100422 | Macondo_Relief_Well_Wall_Plot-Review_Pre-read | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130624 | SNL046-082105 - SNL046-082141 | 20100600 | Dynamic Relief Well Kill for Macondo MC252 Blowout, by Dr. Ole B. Rygg | Phase Two | | |
| TREX-130625 | SNL059-000136 - SNL059-000137 | 00000000 | Spreadsheet with filename: Live_Oil_Density.xls | Phase Two | | |
| TREX-130626 | SNL085-001156 - SNL085-001173 | 20100713 | Spreadsheet with filename: ACTIVITY LOG Well integrity test Record rev6 7-15.xls | Phase Two | | |
| TREX-130627 | SNL087-015349 | 00000000 | Flow Curve for CC40 Plug & Cage Choke, 100% Capacity, Liner Flow Characteristic, Maximum Cv = 256.00 | Phase Two | | |
| TREX-130628 | SNL088-072912 - SNL088-072947 | 20100500 | Pressure over Time plots for May 14-23, 2010 | Phase Two | | |
| TREX-130629 | XAJX002-000001 | 20100526 | Spreadsheet with filename: 26052010Topkill-FEESA.xlsx | Phase Two | | |
| TREX-130630 | XAJX002-000002 | 20130428 | Spreadsheet with filename: Appendix C calculations\Appendix C calculations\Comparison plots final rev.xlsx | Phase Two | | |
| TREX-130631 | XAJX002-000009 | 20130429 | Spreadsheet with filename: BP-HZN-2179MDL06424832 - Copy of Pressure measurement reconciliation 3 ram stack - FEESA.xls | Phase Two | | |
| TREX-130632 | XAJX002-000017 | 20130426 | \Pressures\Pressures\OPTION1\notes.txt | Phase Two | | |
| TREX-130633 | XAJX002-000018 | 20130426 | Spreadsheet with filename: Pressures\Pressures\OPTION1\OPTION1 P and Q for Translation (26-04-13) with BHPs.xlsx | Phase Two | | |
| TREX-130634 | XAJX002-000025 | 20130426 | \Pressures\Pressures\OPTION2\notes.txt | Phase Two | | |
| TREX-130635 | XAJX002-000026 | 20130426 | Spreadsheet with filename: Pressures\Pressures\OPTION2\OPTION2 P and Q for Translation (26-04-13) with BHPs.xlsx | Phase Two | | |
| TREX-130636 | XAJX002-000027 | 20130426 | Spreadsheet with filename: Top Hat flow calc - Final.xlsm | Phase Two | | |
| TREX-130637 | XAJX002-000028 | 20130422 | Spreadsheet with filename: topkill3 (Autosaved)-FEESA.xlsm | Phase Two | | |
| TREX-130638 | XSGX004-000932 - XSGX004-001341 | 20050000 | Christopher E. Brennen, "Fundamentals of Multiphase Flows," Cambridge University Press 2005 | Phase Two | | |
| TREX-130639 | GTE001-001150 - GTE001-001159 | 20110906 | BOP Pressure-Temperature Sensor Test Data from 6-15 and 6-16 (2011). Gauge calibration performed by DNV on recovered PT-B transducer | Phase Two | | |
| TREX-130640 | None | 00000000 | Spreadsheet with filename: K factor Kill Line.xls (Bushnell spreadsheet) | Phase Two | | |
| TREX-130641 | GTE001-001160 - GTE001-002195 | 00000000 | Spreadsheet with filename: Johnson_Model_Output.xls | Phase Two | | |
| TREX-130642 | None | 20130701 | FEESA Software Developer Job Description | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130643 | None | 20071000 | Two-Phase Flow Patterns in Large Diameter Vertical Pipes at High Pressures, N.K. Omebere-Iyari and B.J. Azzopardi | Phase Two | | |
| TREX-130644 | None | 00000000 | FEESA Maximus brochure | Phase Two | | |
| TREX-130645 | None | 00000000 | Fekete - Spreadsheet with filename: Drill Pipe High-OLGAS/Drillpipe~1.xlsx | Phase Two | | |
| TREX-130646 | None | 00000000 | Fekete - Spreadsheet with filename: Drill Pipe High-OLGAS/Drillpipe~2.xlsx | Phase Two | | |
| TREX-130647 | None | 00000000 | Fekete - Spreadsheet with filename: Drill Pipe Low-OLGAS/Drillpipe~1.xlsx | Phase Two | | |
| TREX-130648 | None | 00000000 | Fekete - Spreadsheet with filename: Drill Pipe Low-OLGAS/Drillpipe~2.xlsx | Phase Two | | |
| TREX-130649 | None | 00000000 | Fekete - Spreadsheet with filename: No Drill Pipe-OLGAS/NODRIL~1.xlsx | Phase Two | | |
| TREX-130650 | None | 00000000 | Fekete - Spreadsheet with filename: No Drill Pipe-OLGAS/NODRIL~2.xlsx | Phase Two | | |
| TREX-130651 | GTE001-002196 - GTE001-002202 | 20020717 | Elsevier Wear 253 (2002) 848-854 - Article titled: Hydro-Abrasive Erosion of Steel-Fibre Reinforced Hydraulic Concrete - Authors: X.G. Hu, A.W. Momber, and Y.G. Yin | Phase Two | | |
| TREX-130652 | GTE001-002203 - GTE001-002210 | 20111228 | Elsevier Wear 276-277 (2012) 141-148 - Article titled: Parametric Effects of the Erosion-Corrosion Rate and Mechanism of Carbon Steel Pipes in Oil Sands Slurry - Authors: Y. Yang and Y.F. Cheng | Phase Two | | |
| TREX-130653 | GTE001-002211 - GTE001-002214 | 20030700 | Journal of Materials in Civil Engineering, Technical Notes - Article titled: Abrasion-Porosity-Strength Model for Fly Ash Concrete - Author: Cengiz Duran Atis | Phase Two | | |
| TREX-130654 | BP-HZN-2179MDL07792680 - BP-HZN-2179MDL07792685 | 00000000 | Article titled: Water Permeability of Cracked Cementitious Composites - Authors: Michael Lepech and Victor C. Li | Phase Two | TREX-144154 | |
| TREX-130655 | GTE001-002215 - GTE001-002220 | 20120000 | 2012 - Journal of Marine Science and Technology article titled Impact Abrasion of Hydraulic Structures Concrete by Yu-Wen Liu, Shi-Wei Cho, and Tsao-Hua Hsu | Phase Two | | |
| TREX-130656 | BP-HZN-2179MDL07793108 - BP-HZN-2179MDL07793112 | 00000000 | Article titled Capillary pore structure and permeability of hardened cement paste by B.K. Nyame and Dr. J.M. Illston | Phase Two | TREX-144183 | |
| TREX-130657 | BP-HZN-2179MDL07792245 - BP-HZN-2179MDL07792252 | 19810900 | September 1981 - Magazine of Concrete Research article titled Relationships between permeability and pore structure of hardened cement paste by B.K. Nyame and J.M. Illston | Phase Two | TREX-144135 | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130658 | BP-HZN-2179MDL07792899 - BP-HZN-2179MDL07792907 | 20070829 | 28-29 August 2007 - 32nd Conference on Our World in Concrete & Structures article titled Permeability of Foamed Concrete by C.S. Sanjaya, T. Tamilselvan, and T.H. Wee | Phase Two | TREX-144165 | |
| TREX-130659 | GTE001-002221 - GTE001-002227 | 20120000 | 2012 - Anti-Corrosion Methods and Materials article titled High-speed flow erosion test study on roller compacted concrete dam during construction by Xin Wang, Shaoze Luo and Qiang Yuan | Phase Two | | |
| TREX-130660 | GTE001-002228 - GTE001-002239 | 00000000 | Article titled Research on the Abrasion Erosion and Impact Resistance of Fiber Concrete by C. Wu, Y. Liu, C. Huang, T. Yen, and T. Hsu | Phase Two | | |
| TREX-130661 | GTE001-002240 - GTE001-002249 | 00000000 | Paper ID #228 for GHGT-7 titled Quantitative Estimation of $CO_2$ Leakage From Geological Storage: Analytical Models, Numerical Models, and Data Needs by Michael A. Celia, Stefan Bachu, Jan Martin Nordbotten, Sarah E. Gasda, and Helge K. Dahle | Phase Two | | |
| TREX-130662 | SNL008-005330 - SNL008-005350 | 20100705 | PowerPoint presentation draft titled TopHat #4 Pressure measurements | Phase Two | | |
| TREX-130663 | XSGX001-061913 - XSGX001-062034 | 20100400 | Havard Devold, ABB Oil and gas production handbook: An introduction to oil and gas production | Phase Two | | |
| TREX-130664 | SNL075-004401 - SNL075-004414 | 20100601 | PowerPoint presentation titled Mud Flow during Kill by Ron Dykhuizen and Charlie Morrow | Phase Two | TREX-144901 | |
| TREX-130665 | GTE001-002250 - GTE001-002262 | 20070000 | SPE 109596 – Consistent Black-Oil PVT Table Modification | Phase Two | | |
| TREX-130666 | None | 20130501 | BP and Anadarko's Disclosures of Retained Phase Two Quantification Expert Witnesses and Notice of Service of Expert Reports | Phase Two | | |
| TREX-130667 | GTE001-002263 - GTE001-002264 | 20120808 | 08 August 2012 - Imperial College London article titled BP and UK-led Universities to Create New Materials for Industry by Colin Smith | Phase Two | | |
| TREX-130668 | None | 00000000 | Michael M. Levitan LinkedIn Profile | Phase Two | | |
| TREX-130669 | BP-HZN-2179MDL07807043 - BP-HZN-2179MDL07807136 | 20100000 | PowerPoint presentation titled Well Test Analysis | Phase Two | | |
| TREX-130670 | BP-HZN-2179MDL07791552 - BP-HZN-2179MDL07791558 | 19940829 | 29-31 August 1994 - Society of Petroleum Engineers (SPE 27972); Paper titled Uncertainty in Well Test Interpretation; Author: R.N. Horne, Stanford University | Phase Two | TREX-144114 | |
| TREX-130671 | BP-HZN-2179MDL04440238 - BP-HZN-2179MDL04440248 | 00000000 | PowerPoint presentation titled Macondo Depositional Model: Seismic and Wireline Log | Phase Two | TREX-142602 | |
| TREX-130672 | BP-HZN-2179MDL07802019 - BP-HZN-2179MDL07802024 | 00000000 | Curtis Whitson: Separator-remove-aromatics+light.phz | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130673 | BP-HZN-2179MDL04440691 - BP-HZN-2179MDL04440731 | 00000000 | PowerPoint presentation regarding hydrocarbons in the M56 and M57 sands | Phase Two | TREX-142613 | |
| TREX-130674 | BP-HZN-2179MDL02369126 | 00000000 | ROV Video | Phase Two | TREX-142507 | |
| TREX-130675 | BP-HZN-2179MDL06604338 - BP-HZN-2179MDL06604352 | 00000000 | PowerPoint presentation titled Types of "Channel Complexes" | Phase Two | | |
| TREX-130676 | BP-HZN-2179MDL02347971 | 00000000 | ROV Video | Phase Two | TREX-142436 | |
| TREX-130677 | BP-HZN-2179MDL07806844 - BP-HZN-2179MDL07807042 | 20090000 | PowerPoint presentation titled Flow in Porous Media - Presented by Prof. Alain C. Gringarten, Center for Petroleum Studies, Department of Earth Science and Engineering, Imperial College London | Phase Two | TREX-144384 | |
| TREX-130678 | GTE001-002265 - GTE001-002272 | 20021002 | 29 September - 2 October 2002 - Society of Petroleum Engineers (SPE 77755) - Article titled: Mechanical Response and Characterization of Well Cements - Authors: A.J. Philippacopoulos and M.L. Berndt | Phase Two | | |
| TREX-130679 | GTE001-002273 - GTE001-002276 | 20050623 | 20-23 June 2005 - Society of Petroleum Engineers (SPE 94870) - Article titled: Analytical Solution for Transient Temperature Field Around a Cased and Cemented Wellbore - Authors: R.B. Mendes, L.C. Coelho, J. Guigon, G.G. Cunha, V.P.S. King, and L. Landau | Phase Two | | |
| TREX-130680 | GTE001-002277 - GTE001-002297 | 20081023 | 20-23 October 2008 - Society of Petroleum Engineering, Canadian Heavy Oil Association, and Petroleum Society (SPE/PS/CHOA 117859; PS2008-345) - Article titled: Flexible Cement Improves Wellbore Integrity for Steam Assisted Gravity Drainage (SAGD) Wells - Authors: Gunnar DeBruijn, PS, SPE, Schlumberger; Carlos Siso, ConocoPhillips; Don Reinheimer, Sarah Whitton, SPE, Dwayne Redekopp, SPE, Schlumberger | Phase Two | | |
| TREX-130681 | GTE001-002298 - GTE001-002309 | 20120614 | 12-14 June 2012 - Society of Petroleum Engineering (SPE 157892) - Article titled: New Thermally Responsive Cement for Heavy Oil Wells - Authors: Elena M. Tomilina, Alice Chougnet-Sirapian, and Wesam Aboutourkia | Phase Two | | |
| TREX-130682 | GTE001-002310 - GTE001-002314 | 20130723 | The Engineering ToolBox: Liquids and Fluids - Specific Heats | Phase Two | | |
| TREX-130683 | GTE001-002315 - GTE001-002322 | 20130723 | The Engineering ToolBox: Solids - Specific Heats | Phase Two | | |
| TREX-130684 | GTE001-002323 - GTE001-002327 | 20120000 | TheWayAhead, Tech 101 - Article titled: Well Test Analysis in Practice - Author: Alain C. Gringarten, Imperial College London | Phase Two | | |
| TREX-130685 | IIG029-00005 | 00000000 | Video with filename: M4H01719.WMV | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130686 | IIG029-00013 | 00000000 | Video with filename: P1020376.WMV | Phase Two | | |
| TREX-130687 | IIG029-00014 | 00000000 | Video with filename: P1020381.WMV | Phase Two | | |
| TREX-130688 | IIG030-00030 | 00000000 | Photograph with filename: DSC01678.JPG | Phase Two | | |
| TREX-130689 | IIG030-00047 | 00000000 | Photograph with filename: DSC01697.JPG | Phase Two | | |
| TREX-130690 | IIG030-00052 | 00000000 | Photograph with filename: DSC01702.JPG | Phase Two | | |
| TREX-130691 | IIG030-00059 | 00000000 | Photograph with filename: DSC01709.JPG | Phase Two | | |
| TREX-130692 | IIG030-00067 | 00000000 | Photograph with filename: DSC01720.JPG | Phase Two | | |
| TREX-130693 | IIG030-00196 | 00000000 | Photograph with filename: P1020360.JPG | Phase Two | | |
| TREX-130694 | IIG030-00208 | 00000000 | Photograph with filename: P1020372.JPG | Phase Two | | |
| TREX-130695 | IIG030-00210 | 00000000 | Photograph with filename: P1020374.JPG | Phase Two | | |
| TREX-130696 | IIG030-00214 | 00000000 | Photograph with filename: P1020378.JPG | Phase Two | | |
| TREX-130697 | IIG030-00218 | 00000000 | Photograph with filename: P1020382.JPG | Phase Two | | |
| TREX-130698 | N9G040-04699 | 00000000 | Photograph with filename: DSC01122.JPG | Phase Two | | |
| TREX-130699 | N9G040-04700 | 00000000 | Photograph with filename: DSC01128.JPG | Phase Two | | |
| TREX-130700 | N9G040-04701 | 00000000 | Photograph with filename: DSC01134.JPG | Phase Two | | |
| TREX-130701 | N9G040-04702 | 00000000 | Photograph with filename: DSC01135.JPG | Phase Two | | |
| TREX-130702 | N9G040-04703 | 00000000 | Photograph with filename: DSC01139.JPG | Phase Two | | |
| TREX-130703 | N9G040-04704 | 00000000 | Photograph with filename: DSC01140.JPG | Phase Two | | |
| TREX-130704 | N9G040-04706 | 00000000 | Photograph with filename: DSC01144.JPG | Phase Two | | |
| TREX-130705 | N9G040-04707 | 00000000 | Photograph with filename: DSC01153.JPG | Phase Two | | |
| TREX-130706 | N9G040-04708 | 00000000 | Photograph with filename: DSC01154.JPG | Phase Two | | |
| TREX-130707 | GTE001-002328 - GTE001-002344 | 19600000 | Article: Erosion of Surfaces by Solid Particles, by Iain Finnie (1960) | Phase Two | | |
| TREX-130708 | GTE001-002345 - GTE001-002353 | 20070000 | Article: Comparison of computed and measured particle velocities and erosion in water and air flows, by Y. Zhang, E.P. Reuterfors, et al, (2007) | Phase Two | | |
| TREX-130709 | XJMX002-000033 - XJMX002-000046 | 20120000 | Article: Terrain slugging in a subsea tieback: when predictions fail, Authors: K. Ioannou, M. Widener, S. Kashou, et al | Phase Two | | |
| TREX-130710 | GTE001-002354 - GTE001-002357 | 19820000 | Excerpts from book: Flow of Fluids through valves, fittings, and pipe - dated 1982 - Chapter 2-10, Resistance Coefficient K, Equivalent Length L/D, and Flow Coefficient Cv - continued | Phase Two | | |
| TREX-130711 | BP-HZN-2179MDL03096432 | 00000000 | ROV Video | Phase Two | TREX-140761 | |
| TREX-130712 | BP-HZN-2179MDL04869503 - BP-HZN-2179MDL04869507 | 20100702 | Email - From: Norm McMullen - To: Tim Lockett, MC252_Email_Retention, Trevor Hill, Farah Saidi, Theresa Elizondo, and Mike T. Brown - Subject: Re: REQUEST: Water Entrainment Analysis | Phase Two | | |
| TREX-130713 | GTE001-002358 - GTE001-002390 | 19900000 | Excerpts from book: Miller, Internal Flow Systems, ISBN 0-947711-77-5, 1990 | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130714 | GTE001-002391 - GTE001-002400 | 19690901 | Proceedings of the Institution of Mechanical Engineers, Conference Proceedings - Paper titled: Prediction of Pressure Gradients in Pipeline Systems during Two-Phase Flow - Authors: D. Chisholm and L.A. Sutherland | Phase Two | | |
| TREX-130715 | SNL008-003826 - SNL008-003831 | 20100616 | Email - From: Wayne Miller - To: Arun Majumdar, G. Cooper, Scott Perfect, R. Garwin, Tom Hunter, Curtt N. Ammerman, Ronald C. Dykhuizen, Bob Ferencz, Douglas A. Blankenship, Matt McNely, and Mark A. Havstad - Subject: CFD study of 2-density fluid jet on K - Attachment: StarDensStudyV1.2.pptx | Phase Two | | |
| TREX-130716 | SNL008-002575 | 20100611 | Email - From: John Olsen - To: Ronald C. Dykhuizen and Alex Slocum - Subject: RE: Alex Slocum | Phase Two | | |
| TREX-130717 | GTE001-002401 - GTE001-002407 | 20041000 | Physics of Fluids, Volume 16, Number 10 - Article titled: Upstream Entrainment in Numerical Simulations of Spatially Evolving Round Jets - Authors: Pradeep C. Babu and Krishnan Mahesh | Phase Two | | |
| TREX-130718 | GTE001-002408 - GTE001-002419 | 20070000 | C. Omurlu Metin and M. Evren Ozbayoglus, "Analysis of two-phase fluid flow through fully eccentric horizontal annuli" | Phase Two | | |
| TREX-130719 | BP-HZN-2179MDL07557142 | 20100528 | Chart titled: Pressure Flow Reconciliation | Phase Two | | |
| TREX-130720 | GTE001-002420 - GTE001-002423 | 20041015 | Portniaguine, O., and J. P. Castagna, 2004, Inverse spectral decomposition: 74th Annual International Meeting, SEG, Expanded Abstracts,1786–1789. | Phase Two | | |
| TREX-130721 | GTE001-002424 - GTE001-002428 | 20050000 | Portniaguine, O., and J. P. Castagna, 2005, Spectral Inversion: Lessons from Modeling and Boonesville Case Study, 75th Annual International Meeting, SEG, Expanded Abstracts, 1638–1641. | Phase Two | | |
| TREX-130722 | GTE001-002429 - GTE001-002440 | 20080400 | Puryear, C. I. and Castagna, J.P., 2008, Layer-thickness determination and stratigraphic interpretation using spectral inversion: Theory and application, GEOPHYSICS, VOL. 73, NO. 2, MARCH-APRIL 2008; P. R37–R48 | Phase Two | | |
| TREX-130723 | GTE001-002441 - GTE001-002445 | 19731200 | Widess, M., 1973, How thin is a thin bed?: Geophysics, 38, 1176–1180 | Phase Two | | |
| TREX-130724 | BP-HZN-2179MDL04367671 | 20100422 | April 22, 2010 E-mail from Galina Skripnikova to Ramsey Fisher Subject: FW: NMS calc.xls….dump the earlier one… | Phase Two | | |
| TREX-130725 | BP-HZN-2179MDL04367673 | 20100422 | Spreadsheet with filename: Wells Operated - NEW II/macondo_a_relief_well_planning/Macondo_NCS_Input.xls | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130726 | BP-HZN-2179MDL07805889 | 20090323 | Screenshot of RAW_Gather_EBCDIC - SEG-Y header_ Client: BP Contractor: CGGVeritas Mar. 23, 2009 Project Description: NEMC Reprocessing PSDM | Phase Two | | |
| TREX-130727 | BP-HZN-MBI00180472 | 20090400 | BP- Technical Assurance Memorandum Section: 1 (Subsurface) Region: USA Prospect: Macondo Date: April 2009 | Phase Two | | |
| TREX-130728 | IGS592-005430 - 005449 | 20100603 | Mooney Pressure Summary: Macondo in Relationship to some Key Offset Wells | Phase Two | | |
| TREX-130729 | IGS622-000407 - IGS622-000412 | 20070409 | Sperry Drilling Services Geodetic Report 09 April, 2007 | Phase Two | | |
| TREX-130730 | IGS622-000413 - IGS622-000434 | 20070413 | Sperry Drilling Services GeoTap Pressure Transient Analysis 04/13/07 | Phase Two | | |
| TREX-130731 | OSE140-008009 - OSE140-008449 | 20100000 | Spreadsheet with filename: Pressure and acoustic data for Saritha\08.03 Copy of WIT 14July 9am - 3Aug 1pm.xls | Phase Two | | |
| TREX-130732 | SNL084-017041 - SNL084-021506 | 20100000 | Spreadsheet with filename: MC252_DataDump_071810 (3) 2.xls | Phase Two | | |
| TREX-130733 | SNL085-041944 - SNL085-041985 | 20110308 | Sandia Report Draft 3/8/11 - Oil release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures by Stewart K. Griffiths, DRAFT 3/8/11 | Phase Two | | |
| TREX-130734 | SNL048-005360 - SNL048-005375 | 20100714 | Total Volumes Captured on both Enterprise & Q4000 from 6/4/10 to 7/14/10 | Phase Two | | |
| TREX-130735 | BP-HZN-2179MDL01587486 - BP-HZN-2179MDL01587488 | 20100611 | Jun 11, 2010 E-mail from Tony Liao to Mike Mason re: Black Oil Tables from EoS for All Temps 11June2010 | Phase Two | | |
| TREX-130736 | BP-HZN-2179MDL06907946 | 20111115 | 2011-11-15 Results from Inspection at NASA Michoud Assembly Facility – Measurements provided by Fastorq.pdf | Phase Two | | |
| TREX-130737 | BP-HZN-2179MDL06907946 | 20111115 | Spreadsheet with filename: Physical Measurements – refer to document from 2011.11.15.xlsx | Phase Two | | |
| TREX-130738 | BP-HZN-2179MDL06907946 | 00000000 | Spreadsheet with filename: Surface profiling.xlsx | Phase Two | | |
| TREX-130739 | IGS076-000671 - IGS076-000675 | 00000000 | Assembly Drawings | Phase Two | | |
| TREX-130740 | LAL001-000205 - LAL001-000208 | 20000400 | Abdu-Majeed & Abu-Soof, Estimation of Gas-Oil Surface Tension, Journal of Petroleum Science and Engineering (2000) | Phase Two | | |
| TREX-130741 | BP-HZN-2179MDL02348744 | 00000000 | ROV Video | Phase Two | TREX-142444 | |
| TREX-130742 | LNL067-006068 - LNL067-006081 | 20100730 | July 30, 2010 Email from Stephen Chambers to Wayne Miller, et al. RE CC40 internal geometry | Phase Two | | |
| TREX-130743 | LNL067-006082 | 00000000 | Choke Valve Drawing | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130744 | LNL075-013264 - LNL075-013266 | 20100622 | Side Outlet Valve Detail | Phase Two | | |
| TREX-130745 | BP-HZN-2179MDL02348744 - BP-HZN-2179MDL02348744 | 20100423 | ROV Video Clip: 20100423, Start 14:54:11, End 14:56:21, Millenium42, from BP-HZN-2179MDL02348744 | Phase Two | | |
| TREX-130746 | BP-HZN-2179MDL02369426 - BP-HZN-2179MDL02369426 | 20100423 | ROV Video Clip: 20100423, Start 20:26:43, End 20:29:02, Millenium42, from BP-HZN-2179MDL02369426 | Phase Two | | |
| TREX-130747 | BP-HZN-2179MDL02369426 - BP-HZN-2179MDL02369426 | 20100423 | ROV Video Clip: 20100423, Start 20:06:50, End 20:08:12, Millenium42, from BP-HZN-2179MDL02369426 | Phase Two | | |
| TREX-130748 | BP-HZN-2179MDL02348744 - BP-HZN-2179MDL02348744 | 20100423 | ROV Video Clip: 20100423, Start 14:00:48, End 14:02:17, Millenium42, from BP-HZN-2179MDL02348744 | Phase Two | | |
| TREX-130749 | BP-HZN-2179MDL04569962 - BP-HZN-2179MDL04569962 | 20100603 | ROV Video Clip: 20100603, Start 16:22:27, End 16:23:17, Maxx3, from BP-HZN-2179MDL04569962 | Phase Two | | |
| TREX-130750 | BP-HZN-2179MDL04569962 - BP-HZN-2179MDL02369426 | 20100603 | ROV Video Clip: 20100603, Start 16:45:49, End 16:46:51, Maxx3, from BP-HZN-2179MDL04569962 | Phase Two | | |
| TREX-130751 | BP-HZN-2179MDL04569954 - BP-HZN-2179MDL02369426 | 20100712 | ROV Video Clip: 20100712, Start 00:06:19, End 00:07:46, Maxx3, from BP-HZN-2179MDL04569954 | Phase Two | | |
| TREX-130752 | BP-HZN-2179MDL02355409 - BP-HZN-2179MDL02369426 | 20100428 | ROV Video Clip: 20100428, Start 15:31:53, End 15:41:03, Millennium42, from BP-HZN-2179MDL02355409 | Phase Two | | |
| TREX-130753 | BP-HZN-2179MDL03096463 - BP-HZN-2179MDL02369426 | 20100623 | ROV Video Clip: 20100623, Start 08:39:14, End 08:40:33, Millennium86, from BP-HZN-2179MDL03096463 | Phase Two | | |
| TREX-130754 | BP-HZN-2179MDL04569973 - BP-HZN-2179MDL04569973 | 20100623 | ROV Video Clip: 20100623, Start 09:13:41, End 09:14:02, SkandiNeptuneH6, from BP-HZN-2179MDL04569973 | Phase Two | | |
| TREX-130755 | BP-HZN-2179MDL04569973 - BP-HZN-2179MDL04569973 | 20100623 | ROV Video Clip: 20100623, Start 15:10:50, End 15:12:02, SkandiNeptuneH6, from BP-HZN-2179MDL04569973 | Phase Two | | |
| TREX-130756 | BP-HZN-2179MDL04569973 - BP-HZN-2179MDL04569973 | 20100623 | ROV Video Clip: 20100623, Start 13:35:42, End 13:50:26, SkandiNeptuneH6, from BP-HZN-2179MDL04569973 | Phase Two | | |
| TREX-130757 | BP-HZN-2179MDL03096515 - BP-HZN-2179MDL03096515 | 20100623 | ROV Video Clip: 20100623, Start 18:21:56, End 18:36:11, Millennium92, from BP-HZN-2179MDL03096515 | Phase Two | | |
| TREX-130758 | BP-HZN-2179MDL07119936 - BP-HZN-2179MDL07119936 | 20100712 | ROV Video Clip: 20100712, Start 20:27:46, End 20:28:51, Maxx3, from  BP-HZN-2179MDL07119936 | Phase Two | | |
| TREX-130759 | BP-HZN-2179MDL02347769 - BP-HZN-2179MDL02347769 | 20100430 | ROV Video Clip: 20100430, Start N/A, End N/A, Maxx3, from BP-HZN-2179MDL02347769 | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130760 | BP-HZN-2179MDL07441346 - BP-HZN-2179MDL07441346 | 20100711 | ROV Video Clip: 20100711, Start 03:23:30, End 03:39:58, Millennium21, from BP-HZN-2179MDL07441346 | Phase Two | | |
| TREX-130761 | BP-HZN-2179MDL04569972 - BP-HZN-2179MDL04569972 | 20100714 | ROV Video Clip: 20100714, Start 15:50:30, End 15:51:53, SkandiNeptuneH6, from BP-HZN-2179MDL04569972 | Phase Two | | |
| TREX-130762 | BP-HZN-2179MDL03096574 - BP-HZN-2179MDL03096574 | 20100515 | ROV Video Clip: 20100515, Start 00:14:52, End 00:18:21, SkandiNeptuneH14, from BP-HZN-2179MDL03096574 | Phase Two | | |
| TREX-130763 | BP-HZN-2179MDL04569953 - BP-HZN-2179MDL04569953 | 20100711 | ROV Video Clip: 20100711, Start 13:15:07, End 13:16:46, Maxx3, from BP-HZN-2179MDL04569953 | Phase Two | | |
| TREX-130764 | BP-HZN-2179MDL04569972 - BP-HZN-2179MDL04569972 | 20100714 | ROV Video Clip: 20100714, Start 02:07:21, End 02:35:52, SkandiNeptuneH6, from BP-HZN-2179MDL04569972 | Phase Two | | |
| TREX-130765 | SNL109-002963 - SNL109-003042 | 20101200 | Ratzel, Arthur.  DOE-NNSA Flow Analysis Studies Associated with the Oil Release Following the Deepwater Horizon Accident | Phase Two | | |
| TREX-130766 | GTE001-002446 - GTE001-002466 | 20120403 | Blunt, Martin, et al. Advances in Water Resources; Pore-scale imaging and modelling | Phase Two | | |
| TREX-130767 | BP-HZN-2179MDL00059145 - BP-HZN-2179MDL00059167 | 20090608 | Macondo Shallow Hazard Assessment | Phase Two | TREX-142337 | |
| TREX-130768 | BP-HZN-2179MDL05181294 - BP-HZN-2179MDL05181319 | 20100622 | Macondo Review | Phase Two | | |
| TREX-130769 | GTE001-002467 - GTE001-002482 | 20100729 | McHargue, T., et al., Architecture of turbidite channel systems on the continental slope: Patterns and predictions, Marine and Petroleum Geology | Phase Two | | |
| TREX-130770 | GTE001-002483 - GTE001-002504 | 20030500 | Posamentier, Henry W. and Kolla, Venkatarathanan. Seismic Geomorphology and Stratigraphy of Depositional Elements in Deep-Water Settings | Phase Two | | |
| TREX-130771 | GTE001-002505 - GTE001-002522 | 20030812 | Abreu, Vitor, et al.  Lateral accretion packages (LAPs): an important reservoir element in deep water sinuous channels | Phase Two | | |
| TREX-130772 | BP-HZN-2179MDL05173765 - BP-HZN-2179MDL05173768 | 00000000 | M56 Net Rock Volume: Most Likely case | Phase Two | TREX-142774 | |
| TREX-130773 | GTE001-002523 - GTE001-002544 | 20080000 | Dykstra, Mason and Kneller, Ben.  Lateral accretion in a deep-marine channel complex: implications for channellized flow process in turbidity currents | Phase Two | | |
| TREX-130774 | GTE001-002545 - GTE001-002545 | 00000000 | Flow and Transport Processes Lab: Double Diffusion Research | Phase Two | | |
| TREX-130775 | GTE001-002546 - GTE001-002565 | 20010606 | Pringle, Scott, et al.  Double-Diffusive Finger Convection in a Hele-Shaw Cell: An Experiment Exploring the Evolution of Concentration Fields, Length Scales and Mass Transfer | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130776 | GTE001-002566 - GTE001-002571 | 20040720 | Newson, T.A. Thermal Conductivity of Deepwater Offshore Sediments | Phase Two | | |
| TREX-130777 | GTE001-002572 - GTE001-002599 | 20091202 | Sharqawy, Mostafa H., et al. Thermophysical properties of seawater: a review of existing correlations and data | Phase Two | | |
| TREX-130778 | GTE001-002600 - GTE001-002603 | 20070516 | Stankus, S.V. et al. Thermal Conductivity and Thermal Diffusivity Coefficients of 12Kh18N10T Stainless Steel in a Wide Temperature Range | Phase Two | | |
| TREX-130779 | IGS629-003048 - IGS629-003056 | 00000000 | Reservoir Studies Around Times of Well Integrity Test Shut-in | Phase Two | | |
| TREX-130780 | BP-HZN-2179MDL00063016 - BP-HZN-2179MDL00063016 | 20100630 | Letter from Jason LeBlanc to Kelly McAughan; Subject: Sample Quality Assessment with Report No. 36126-5010068510 | Phase Two | TREX-142339 | |
| TREX-130781 | BP-HZN-2179MDL00470598 - BP-HZN-2179MDL00470598 | 20100702 | Weatherford - Rotary Inventory Status of Samples | Phase Two | TREX-142356 | |
| TREX-130782 | BP-HZN-2179MDL00470599 - BP-HZN-2179MDL00470599 | 20100707 | Weatherford - Spreadsheet of General and Rock Shop | Phase Two | TREX-142357 | |
| TREX-130783 | BP-HZN-2179MDL02393883 - BP-HZN-2179MDL02393883 | 20100424 | Weatherford Rock Mechanics Final Report (Uniaxial Pore Volume Compressibility Tests) WFT Labs HH-46949 | Phase Two | | |
| TREX-130784 | BP-HZN-2179MDL02394182 - BP-HZN-2179MDL02394182 | 20100623 | Weatherford Summary of Standard Measurements | Phase Two | | |
| TREX-130785 | BP-HZN-2179MDL02394187 - BP-HZN-2179MDL02394187 | 20100424 | Weatherford Laboratories X-Ray Diffraction (Weight %) | Phase Two | | |
| TREX-130786 | WFT-MDL-00039619 | 00000000 | Macondo cores in tubes (Container WTH007) | Phase Two | TREX-145233 | |
| TREX-130787 | WFT-MDL-00039616 | 00000000 | Macondo cores in tubes (Container WTH007) | Phase Two | TREX-145230 | |
| TREX-130788 | WFT-MDL-00039618 | 00000000 | Macondo cores in tubes (Container WTH007) | Phase Two | TREX-145232 | |
| TREX-130789 | BP-HZN-2179MDL04569973 | 00000000 | ROV Video | Phase Two | | |
| TREX-130790 | BP-HZN-2179MDL04569979 | 00000000 | ROV Video | Phase Two | | |
| TREX-130791 | SNL022-005934 | 00000000 | CC40HP Choke Pipe Dimensions | Phase Two | | |
| TREX-130792 | SNL008-011024 - SNL008-011049 | 20100718 | MC252 Sensor Accuracy Presentation by Matt Gochnour, dated July 18, 2010 | Phase Two | | |
| TREX-130793 | XNBX019-000017 - XNBX019-000040 | 19990701 | Angeli & Hewitt, Flow Structure in Horizontal Oil-Water Flow, International Journal of Multiphase Flow 26 (2000) 1117-1140 | Phase Two | | |
| TREX-130794 | XNBX021-037008 | 00000000 | Flow Curve for CC40 - Exp vs STAR-CCM+, Figure 5.2 Validation of the CFD model of the Choke Valve | Phase Two | | |
| TREX-130795 | XRLX001-000066 - XRLX001-000231 | 20130501 | Expert Report of Richard F. Strickland, May 1, 2013 | Phase Two | | |
| TREX-130796 | XNBX023-039895 - XNBX023-039944 | 20130500 | ANSYS, Inc. Service Pack R14.5.7 Update | Phase Two | | |
| TREX-130797 | GTE001-002604 - GTE001-002610 | 20041000 | Babu & Mahesh, Upstream entrainment in numerical simulations of spatially evolving round jets | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130798 | GTE001-002611 - GTE001-002626 | 19540726 | Ovid Baker, New Pipeline Techniques … Designing for Simultaneous Flow of Oil and Gas … Full report on Magnolia's research on two-phase pipeline design, The Oil and Gas Journal (1954) | Phase Two | | |
| TREX-130799 | GTE001-002627 - GTE001-002637 | 19980400 | Boersma, et al, A numerical investigation on the effect of inflow conditions on the self-similar region of a round jet, Physics of Fluids (1998) | Phase Two | | |
| TREX-130800 | None | 00000000 | Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Simulation results\BSR-mesh-moving-last-2013-2-26\BSR-Parameter Changes with Erosion Time-0.xls | Phase Two | | |
| TREX-130801 | GTE001-002638 - GTE001-002641 | 00000607 | Spreadsheet with filename: CFDResults_Rebuttal_June7th | Phase Two | | |
| TREX-130802 | GTE001-002642 - GTE001-002678 | 19990208 | Coffield, et al, Irrecoverable pressure loss coefficients for two out of plane piping elbows at high Reynolds number | Phase Two | | |
| TREX-130803 | GTE001-002679 - GTE001-002703 | 20031008 | Eastwood et al, The breakup of immiscible fluids in turbulent flows | Phase Two | | |
| TREX-130804 | XAZX004-000001 - XAZX004-000117 | 00000000 | Macondo Black-Oil Lookup Tables, Zick | Phase Two | | |
| TREX-130805 | GTE001-002704 - GTE001-002720 | 19731129 | Mandhane, et al, Flow Pattern Map for Gas-Liquid Flow in Horizontal Pipes, Int. J. Multiphase Flow (1974) | Phase Two | | |
| TREX-130806 | GTE001-002721 - GTE001-002730 | 19950000 | Nadler & Mewes, Effect of gas injection on the flow of two immiscible liquids in horizontal pipes, Chem Engng Technology (1995) | Phase Two | | |
| TREX-130807 | GTE001-002731 - GTE001-002747 | 19870715 | Pilch & Erdman, Use of breakup time data and velocity history data to predict the maximum size of stable fragments for acceleration-induced breakup of a liquid drop, Multiphase flow (1987) | Phase Two | | |
| TREX-130808 | GTE001-002748 - GTE001-002761 | 20100528 | SES-00065846(2).ppt: CFD Analysis by SES, Case 30A - Thermal Analysis of Flow Through The Development Driller II Stack. 10,000 BPD Flow | Phase Two | | |
| TREX-130809 | GTE001-002762 - GTE001-002768 | 19620900 | Sleicher, Maximum stable drop size in turbulent flow (1962) | Phase Two | | |
| TREX-130810 | GTE001-002769 - GTE001-003597 | 19990000 | Excerpts from book: White, Fluid Mechanics, 4th Edition (1999) | Phase Two | | |
| TREX-130811 | BP-HZN-2179MDL07803588 | 00000000 | Whitson PVT table CL68379 decontaminated | Phase Two | | |
| TREX-130812 | BP-HZN-2179MDL01587885 | 20100830 | August 30, 2010 E-mail From: Baker, Kate To: Mason, Mike; Yeilding, Cindy; Subject: FW: Review for proprietary data, attachment: Black Oil Tables from EOS for All Temp 11June2010.xls | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130813 | BP-HZN-2179MDL01587889 | 20100611 | Spreadsheet with filename: Black Oil Tables from EoS for all Temps 11June2010.xls | Phase Two | | |
| TREX-130814 | BP-HZN-2179MDL01872198 - BP-HZN-2179MDL01872201 | 20101020 | 10/20/2010; Email From: Carragher, Peter; To: Folse, Laura REDACTED | Phase Two | | |
| TREX-130815 | BP-HZN-2179MDL01872218 | 20100610 | Core Lab Reservoir Optimization Volatile Oil Resevoir Fluid Study for BP Report No: 36126-53-5010068379 | Phase Two | | |
| TREX-130816 | BP-HZN-2179MDL04843325 | 20100518 | 5/18/2010 Email From: Cecil, Chris; To: bakerh@bp.com; Subject: Notes from discussions with US Natl Labs teams | Phase Two | | |
| TREX-130817 | BP-HZN-2179MDL04843342 - BP-HZN-2179MDL04843343 | 00000000 | Summary of reservoir fluid PVT properties, based on data and interpretation as of May 13th, 2010 | Phase Two | | |
| TREX-130818 | BP-HZN-2179MDL06118214 | 20100629 | 6/29/2010 Email From: Nickens, Henry; To: Lockett, Tim; Subject: FW: Re: PVTSim EOS File | Phase Two | | |
| TREX-130819 | BP-HZN-2179MDL06118215 - BP-HZN-2179MDL06118327 | 20100624 | Spreadsheet with filename: Preliminary_EOS_For_Olga_062410 | Phase Two | | |
| TREX-130820 | BP-HZN-2179MDL06653354 | 00000000 | Compendium of Reference Data | Phase Two | | |
| TREX-130821 | BP-HZN-2179MDL06985721 - BP-HZN-2179MDL06985724 | 20100423 | 4/23/2010 Email From: McAughan, Kelly; To: Depret, Pierre-Andre; Subject: Fwd: Kick off Macondo Full PVT | Phase Two | | |
| TREX-130822 | BP-HZN-2179MDL07066615 | 00000000 | WIT Log 14July 9am - 3Aug 1pm | Phase Two | | |
| TREX-130823 | BP-HZN-2179MDL07382593 | 00000000 | Spreadsheet with filename: GoM_Analog Log | Phase Two | | |
| TREX-130824 | BP-HZN-2179MDL07796900 - BP-HZN-2179MDL07796914 | 20130214 | Kirkland_Macondo, Interpretation (Volumes)_rev04 Presentation | Phase Two | | |
| TREX-130825 | BP-HZN-2179MDL07805896 - BP-HZN-2179MDL07805918 | 20130211 | Kirkland_Macondo, Interpretation (Volumes)_rev02, Advanced Geostatistical Inversion Presentation | Phase Two | | |
| TREX-130826 | BP-HZN-2179MDL07805937 - BP-HZN-2179MDL07805956 | 20130208 | Kirkland_Macondo, Interpretation (Volumes)_rev01, Advanced Geostatistical Inversion Presentation | Phase Two | | |
| TREX-130827 | HCG042-004845 | 20100517 | Letter from Admiral Mary Landry to Doug Suttles re: request for full access to information related to oil discharge rates | Phase Two | | |
| TREX-130828 | STC-MDL-0003238 - STC-MDL-0003252 | 20100804 | 8/4/2010 Email From: Mathew, George; To: Elizondo, Theresa; Subject: RE: Oil and Gas Metering on Q4000 - And Shrinkage Factor Determination | Phase Two | | |
| TREX-130829 | STC-MDL-0003254 - STC-MDL-0003291 | 20100623 | Schlumberger Fluid Analysis on Separator Samples, PVT Report, Report #201000101 | Phase Two | | |
| TREX-130830 | BP-HZN-2179MDL02369426 | 00000000 | ROV Video | Phase Two | TREX-142509 | |
| TREX-130831 | BP-HZN-2179MDL07791351 - BP-HZN-2179MDL07791384 | 20130000 | F O Alpak, M D Barton and S J Naruk, "The impact of fine-scale turbidite channel architecture on deepwater reservoir performance," AAPG Bulletin 9 251-286 (2013). | Phase Two | TREX-144096 | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130832 | BP-HZN-2179MDL07793658 - BP-HZN-2179MDL07793665 | 20080609 | A C Azi, A Gbi, T Whittle and A C Gringarten, "Evaluation of confidence intervals in well test interpretation results," SPE 113888, proceedings of the SPE Europec/EAGE Annual Conference and Exhibition, Rome, Italy 9-12 June (2008) | Phase Two | TREX-144196 | |
| TREX-130833 | GTE001-003598 - GTE001-003924 | 19661200 | D.U. Deere and R.P. Miller, "Engineering Classification and Index Properties for Intact Rock," Technical Report No. AFWL-TR-65_116 | Phase Two | | |
| TREX-130834 | GTE001-003925 - GTE001-003933 | 19890600 | Steven R. Rutherford and Robert H. Williams, "Amplitude-versus-offset variations in gas sands," Geophysics, Vol. 54, No. 6 (June 1989) p. 680-688 | Phase Two | | |
| TREX-130835 | GTE001-003934 - GTE001-003943 | 19920500 | D. Marion, A. Nur, H. Yin and D. Han, "Compressional velocity and porosity in sand-clay mixtures," Geophysics, Vol. 57 No. 4 (April 1992) p. 554-563 | Phase Two | | |
| TREX-130836 | XLLX001-000002 - XLLX001-000002 | 00000000 | MDT_143LTP.ks3 | Phase Two | | |
| TREX-130837 | XLLX001-000003 - XLLX001-000003 | 00000000 | MDT_144LTP.ks3 | Phase Two | | |
| TREX-130838 | XLLX001-000004 - XLLX001-000004 | 00000000 | MDT_147LTP.ks3 | Phase Two | | |
| TREX-130839 | BP-HZN-2179MDL02355409 | 00000000 | ROV Video | Phase Two | | |
| TREX-130840 | IGS075-017886 - IGS075-017944 | 20100709 | Well Integrity During Shut-in Operations: DOE/DOI Analyses (July 9, 2010) | Phase Two | | |
| TREX-130841 | IGS629-001063 | 20100718 | July 18, 2010 e-mail from Amy Bowen to Trevor Hill and others re: WIT reservoir Depletion/Flow Analysis Discussions | Phase Two | | |
| TREX-130842 | IGS629-003087 | 20100810 | August 10, 2010 e-mail from Paul Hsieh to Mark Sogge re: Documentation of my work on Deepwater Horizon Oil Spill Response | Phase Two | | |
| TREX-130843 | IGS629-003088 - IGS629-003092 | 20100810 | Memo to File - documenting Hsieh's day-to-day work during response | Phase Two | | |
| TREX-130844 | IGS700-000641 - IGS700-000644 | 00000000 | PVT - Lookup Table; includes Oil FVF | Phase Two | | |
| TREX-130845 | IGS629-000461 | 20100628 | June 28, 2010 e-mail from Cindy Yeilding to Paul Hsieh FW: INFO: Draft meeting note from today's session | Phase Two | | |
| TREX-130846 | IGS629-000462 - IGS629-000463 | 20100625 | MC 252 Meeting Note, USGS and BP (Gulf of Mexico Exploration Team, EPTG) DRAFT 6/25/10 | Phase Two | | |
| TREX-130847 | IGS629-000479 - IGS629-000480 | 20100629 | June 29, 2010 e-mail from Cindy Yeilding to Paul Hsieh RE: INFO: Draft meeting note from today's session | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130848 | IGS629-000720 - IGS629-000721 | 20100706 | July 6, 2010 e-mail from Roberta Wilson to Paul Tooms, re: Shut In the Well on Paper | Phase Two | | |
| TREX-130849 | IGS629-000940 - IGS629-000942 | 20100716 | July 16, 2010 Email from Stephen Hickman to pahsleh@usgs.gov Subject: FW: FINAL VERSION ATTACHED - Follow-up Science Telecon Schedule for 12:30 Central TODY - CALL-IN NUMBER CHANGE | Phase Two | | |
| TREX-130850 | IGS629-000943 - IGS629-000970 | 20100716 | \Deepwater_Horizon_Paul_Hsieh.pst+\MSG000000F2.MSG+\ZZZ.ZZZ+\Well Integrity and Shut-in Discussion 16 JUL FINAL VERSION.ppt (Page 1 of 28) | Phase Two | | |
| TREX-130851 | IGS629-001062 | 20100718 | July 18, 2010 e-mail from Amy Bowen to Trevor Hill, et al, Subject: WIT reservoir Depletion/Flow Analysis Discussions | Phase Two | | |
| TREX-130852 | IGS629-001089 | 20100720 | July 20, 2010 e-mail from Robert Merrill to Michael Levitan, Subject: Pressure Data to 14:00 19-Jujl | Phase Two | | |
| TREX-130853 | IGS629-001250 | 20100722 | July 22, 2010 e-mail from Leith McDonald to Paul Hsieh, Subject: Macondo Well WIT Pressure Data 14July 9am - 22July 0850am | Phase Two | | |
| TREX-130854 | IGS629-001302 - IGS629-001303 | 20100723 | July 23, 2010 e-mail from Robert Merrill to Paul Hsieh, Subject: Liquid densities as a function of Temperature (MC52) | Phase Two | | |
| TREX-130855 | IGS629-001380 - IGS629-001381 | 20100726 | July 26, 2010 e-mail from Robert Merrill to Paul Hsieh, Subject: Meeting | Phase Two | | |
| TREX-130856 | IGS629-001627 | 20100729 | July 29, 2010 e-mail from Robert Merrill to Paul Hsieh, Subject: Presentation | Phase Two | | |
| TREX-130857 | IGS629-001628 - IGS629-001629 | 20100729 | July 29, 2010 e-mail from Leith McDonald to Paul Hsieh, Subject: RE: Macondo WIT - Pressure Data : 10/14/2010 9am - 10/29/2010 10am | Phase Two | | |
| TREX-130858 | IGS629-002062 - IGS629-002064 | 20100803 | August 03, 2010 e-mail from Leith McDonald to Paul Hsieh, Subject: RE: Macondo WIT - Pressure Data : 10/14/2010 9am - 03/Aug/2010 1pm | Phase Two | | |
| TREX-130859 | IGS629-003046 | 20100729 | July 29, 2010 e-mail from Paul Hsieh to Robert Merrill, Subject: Re: Presentation | Phase Two | | |
| TREX-130860 | IGS629-003202 | 20100622 | MC 252 Meeting Note DRAFT 6/22/10 - \Deepwater_Horizon_Paul_Hsieh.pst+\MSG00000331.MSG+\ZZZ.ZZZ+\MC 252.doc (Page 1 of 1) | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130861 | GTE001-0039344 - GTE001-0039359 | 19811207 | Boyce, R.E., "Laboratory-determined Sound Velocity, Porosity, Wet-bulk Density, Acoustic Impedance, Acoustic Anisotropy, and Reflection Coefficients for Cretaceous-Jurassic Turbidite Sequences at Deep Sea drilling Project Sites 370 and 416 Off the Coast of Morocco", Chap. 48, Physical Properties and reflection Coefficients, Dec. 1981. | Phase Two | | |
| TREX-130862 | BP-HZN-2179MDL00356996 - BP-HZN-2179MDL00356997 | 20091022 | Oct 22, 2009 e-mail from Alexander Zamourouev to Sarah Dobbs and Francisco Pineda, Subject: Do we need whole core in Macondo?, with attachment: Macondo Evaluation Program TD logging run | Phase Two | | |
| TREX-130863 | BP-HZN-2179MDL01937265 - BP-HZN-2179MDL01937266 | 20091026 | October 26, 2009 e-mail from David Schott to Brad Simpson, Walt Bozeman and Tanner Gansert, Subject: RE: Macondo Core | Phase Two | | |
| TREX-130864 | BP-HZN-2179MDL01937267 | 00000000 | MC 519 Resource Distribution Gross Volumes | Phase Two | | |
| TREX-130865 | BP-HZN-2179MDL04367672 | 20100422 | Spreadsheet with filename: NMS calc.xls | Phase Two | | |
| TREX-130866 | BP-HZN-2179MDL07793093 - BP-HZN-2179MDL07793107 | 20040900 | Britt, L., Smith, M., et al., "Rotary Sidewall Cores – A Cost Effective Means of Determining Young's Modulus, Society of Petroleum Engineers," SPE 90861 (September 2004), prepared for presentation at the SPE Annual Technical Conference and Exhibition, Houston, TX, Sept 2004. | Phase Two | TREX-144182 | |
| TREX-130867 | GTE001-003960 - GTE001-0039365 | 19711200 | Fertl, W.H., Cavanaugh, R.J., Hammack, G.H. "Comparison of Conventional Core Data, Well Logging Analyses, and Sidewall Samples," Journal of Petroleum Engineering, at 1411 (Dec. 1971) | Phase Two | | |
| TREX-130868 | GTE001-003966 - GTE001-003973 | 19860100 | Lo, T.W., Coyner, K.B. & Toksoe, N., "Experimental Determination of Elastic Anisotropy of Berea Sandstone, Chicopee Shale, and Chelmsford Granite," Geoph., vol. 51, nb.1, pp. 164-171, Jan. 1986. | Phase Two | | |
| TREX-130869 | GTE001-003974 - GTE001-003990 | 20120000 | Schutjens, P., Heidug, W., "On the Pore Volume Compressibility and its Application as a Petrophysical Parameter", 9th Bien.Int.Conf & Expo.on Pet. Gephyscs, Hydrabad, 2012, Paper P-512. | Phase Two | | |
| TREX-130870 | GTE001-003991 - GTE001-004005 | 19680427 | Voight, B., "Determination of the Virgin State of Stress in the Vicinity of a Borehole from Measurements of a Partial Anelastic Strain Tensor in Drill Cores," Felsmech. Ingenieurgeol., vol. 6, 1968. | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130871 | GTE001-004006 - GTE001-004014 | 19690000 | Von Gonten, W.D., Chouddhery, H.K., "The Effect of Pressure and Temperature on Pore Volume Compressibility," 44th Ann. Fall Meeting, Denver, SPE 2526 (1969). | Phase Two | | |
| TREX-130877 | WFT-MDL-00082953 | 00000000 | WFT Labs Wellsite Details - Dave Anderson_Wellsite Timeline_Macondo.docx | Phase Two | | |
| TREX-130878 | GTE001-004015 - GTE001-004023 | 19850000 | Zoback, M.D., Moos, D., Mastin, L., and Anderson, R.N., "Wellbore Breakouts and In-situ Stress," J. Geoph. Res., vol.90, 1985. | Phase Two | | |
| TREX-130879 | IMS772-001540 - IMS772-001548 | 20031008 | Nouri, A., et al., Comprehensive Transient Modeling of Sand Production in Horizontal Wellbores, SPE Journal, December 2007 | Phase Two | | |
| TREX-130880 | BP-HZN-2179MDL04842298 | 00000000 | Liao Prosper Runs | Phase Two | | |
| TREX-130881 | IMS772-001527 - IMS772-001539 | 20031000 | Palmer, et al, "Predicting and Managing Sand Production: A New Strategy," SPE 84499 (2003) | Phase Two | | |
| TREX-130884 | BP-HZN-2179MDL02394186 | 20100423 | Weatherford Laser Grain Size Summary | Phase Two | | |
| TREX-130885 | GTE001-004024 - GTE001-004041 | 20100900 | Advanced Fluid Characterization of Pauto Complex, Colombia (SPE 135085) | Phase Two | | |
| TREX-130886 | GTE001-004042 - GTE001-004052 | 20110500 | Reservoir Fluid Characterization and Application for Simulation Study (SPE 143612) | Phase Two | | |
| TREX-130887 | GTE001-004053 - GTE001-004063 | 20111200 | C7+ Characterization of Heavy Oil Based on Crude Assay Data (SPE 148906) | Phase Two | | |
| TREX-130888 | BP-HZN-2179MDL07802207 - BP-HZN-2179MDL07802210 | 00000000 | Experimental Viscosity Data for Core Labs/Pencor report 68508 on sample 36126-19 - Title "Viscosity for CL68508 at 242F" | Phase Two | | |
| TREX-130889 | BP-HZN-2179MDL07803719 - BP-HZN-2179MDL07803723 | 00000000 | Experimental Viscosity Data for Core Labs/Pencor report 68379 on sample 36126-53 - Title "Viscosity for CL68379 at 242F" | Phase Two | | |
| TREX-130890 | BP-HZN-2179MDL07805478 | 00000000 | Modeling run with filename: Compare-EOS-for-separation.out | Phase Two | | |
| TREX-130891 | BP-HZN-2179MDL07800684 - BP-HZN-2179MDL07800685 | 00000000 | PERA-EOS-vs-Data.phz - Title "Macondo well Macondo PERA EOS versus Measured Data" | Phase Two | | |
| TREX-130892 | BP-HZN-2179MDL07803380 - BP-HZN-2179MDL07803385 | 00000000 | Compare-EOS-for-separation.phz - Title "Macondo well test of different separator conditions" | Phase Two | | |
| TREX-130893 | BP-HZN-2179MDL02347769 | 00000000 | ROV Video | Phase Two | | |
| TREX-130894 | BP-HZN-2179MDL02107724 | 00000000 | Macondo TAM Chapter 5 Final | Phase Two | | |
| TREX-130895 | GTE001-004064 - GTE001-004072 | 19671100 | Chueh, P. L., and Prausnitz, J. M., "Vapour-Liquid Equilibria at High Pressures. Calculation of Partial Molar Volumes in Nonpolar Liquid Mixtures." AIChE Journal (1967) 13, | Phase Two | | |
| TREX-130899 | BP-HZN-2179MDL04569900 | 00000000 | ROV Video | Phase Two | TREX-140845 | |
| TREX-130900 | BP-HZN-2179MDL03096431 | 00000000 | ROV Video | Phase Two | TREX-140760 | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130903 | None | 19641000 | Lohrenz, J., Bray, B. G., and Clark, C. R., "Calculating Viscosities of Reservoir Fluids from their Compositions," JPT (Oct. 1964), 1171; Trans., AIME 231 | Phase Two | | |
| TREX-130904 | XAZX001-000812 - XAZX001-000814 | 00000000 | Macondo EOS Fluid Characterization, Aaron Zick, Zick Technologies (Sept. 4, 2012). | Phase Two | | |
| TREX-130905 | BP-HZN-2179MDL07791218 - BP-HZN-2179MDL07791235 | 19810300 | Mead, H.N., A Practical Approach to Transient Pressure Behavior paper SPE 9901-MS presented at the SPE California Regional Meeting, March 25-27, Bakersfield, California (1981). | Phase Two | TREX-144089 | |
| TREX-130906 | PNL001-34462 - PNL001-34478 | 19820000 | Peneloux, A., Rauzy, E., and Freze, R., "A Consistent Correction for Redlich-Kwong-Soave Volumes," Fluid Phase Equilibria 8 (1982) | Phase Two | | |
| TREX-130907 | None | 20010000 | Poling, B. E., Prausnitz, J. M., and O'Connell, J. P., The Properties of Gases and Liquids, Fifth Edition, McGraw-Hill, New York (2001) | Phase Two | | |
| TREX-130908 | BP-HZN-2179MDL07791799 - BP-HZN-2179MDL07791806 | 20110630 | Ryerson, Thomas, et al. , Chemical data quantify Deepwater Horizon Hydrocarbon flow rate and environmental distribution (June 11, 2011) | Phase Two | TREX-144128; TREX-144129 | |
| TREX-130909 | GTE001-004073 - GTE001-004116 | 20000412 | Tidwell, W. C., and J. L. Wilson (2000), Heterogeneity, permeability patterns, and permeability upscaling: Physical characteristics of a block of Massillon sandstone exhibiting nested scales of heterogeneity, SPE Res. Eval. Eng., 3(4) | Phase Two | | |
| TREX-130910 | GTE001-004117 - GTE001-004130 | 19840000 | Twu, C. H., "An Internally Consistent Correlation for Predicting the Critical Properties and Molecular Weights of Petroleum and Coal-Tar Liquids," Fluid Phase Equilibria (1984), No. 16, | Phase Two | | |
| TREX-130911 | GTE001-004131 - GTE001-004138 | 19430200 | Weinaug, C. F., and Katz, D. L., "Surface Tensions of Methane-Propane Mixtures," Ind. & Eng. Chem. 35 (1943) | Phase Two | | |
| TREX-130912 | IMU306-008874 - IMU306-008888 | 20091000 | SPE 124181 - "A Mechanistic Model for Gas/Liquid Flow in Upward Vertical Annuli" | Phase Two | | |
| TREX-130913 | GTE001-004139 - GTE001-004147 | 20100100 | SPE 129123 - "Flow Pattern Identification of Gas-Liquid Flow Through Horizontal Annular Geometries" | Phase Two | | |
| TREX-130914 | BP-HZN-2179MDL03096574 | 00000000 | ROV Video | Phase Two | | |
| TREX-130915 | GTE001-004148 - GTE001-004154 | 19720000 | Soave, G., "Equilibrium Constants from a Modified Redlich-Kwong Equation of State," Chem. Eng. Sci. 27 (1972), No. 6 | Phase Two | | |
| TREX-130916 | BP-HZN-2179MDL04440267 - BP-HZN-2179MDL04440267 | 00000000 | Spreadsheet - Rate Assumptions, Reservoir Assumptions, Reserves and Rate Prediction | Phase Two | TREX-142605 | |
| TREX-130917 | BP-HZN-2179MDL04440732 - BP-HZN-2179MDL04440732 | 00000000 | Intertek Swelling Test - CO2 | Phase Two | TREX-142614 | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130918 | GTE001-004155 - GTE001-004160 | 19730200 | Newman, "Pore-Volume Compressibility of Consolidated, Friable, and Unconsolidated Reservoir Rocks Under Hydrostatic Loading," Journal of Petroleum Technology, Vol. 25, No. 2, February 1973. | Phase Two | | |
| TREX-130919 | GTE001-004161 - GTE001-004599 | 20020000 | Excerpts from book: D Bourdet, Well Test Analysis: The Use of Advanced Interpretation Models, Elsevier, Amsterdam, ISBN 0444509682 (2002) | Phase Two | | |
| TREX-130920 | GTE001-004600 - GTE001-004606 | 19830500 | D Bourdet, T M Whittle, A A Douglas and Y M Pirard, "A New Set of Type-Curves Simplifies Well Test Analysis," World Oil 6 95-106 (1983) | Phase Two | | |
| TREX-130921 | BP-HZN-2179MDL04569962 | 00000000 | ROV Video | Phase Two | | |
| TREX-130922 | GTE001-004607 - GTE001-004613 | 19960900 | M J Bourgeois, F H Daviau and J-L Boutaud de la Combe, "Pressure Behavior in Finite Channel-Levee Complexes," SPE Formation Evaluation 11 262-268 September (1996) | Phase Two | | |
| TREX-130923 | GTE001-004614 - GTE001-004623 | 19680000 | R C Earlougher, Jr., H J Ramey, Jr., F G Miller and T D Mueller, "Pressure Distributions in Rectangular Reservoirs," Journal of Petroleum Technology February 199-208; Trans. AIME 243 (1968) | Phase Two | | |
| TREX-130924 | GTE001-004624 - GTE001-004782 | 19770000 | Excerpts from book: R C Earlougher, Jr., Advances in Well Test Analysis, Henry L. Dougherty Monograph Series, Volume 5, Society of Petroleum Engineers, Dallas, USA, ISBN 0-89520-204-2 (1977) | Phase Two | | |
| TREX-130925 | GTE001-004783 - GTE001-004788 | 20120000 | S H Hickman, P A Hsieh, W D. Mooney, C B Enomoto, P H Nelson, L A Mayer, T C. Weber, K Moran, P B Flemings, and M K McNutt, "Scientific basis for safely shutting in the Macondo Well after the April 20, 2010 Deepwater Horizon blowout," Proceedings of the National Academy of Sciences 109(50) 20268–20273 (2012) | Phase Two | | |
| TREX-130926 | GTE001-004789 - GTE001-004964 | 20090000 | Excerpts from book: M M Kamal (Ed.), Transient Well Testing, Society of Petroleum Engineers, Richardson, Texas, USA, ISBN 978-1-55563-141-3 (2009) | Phase Two | | |
| TREX-130927 | GTE001-004965 - GTE001-004971 | 19940725 | "Three key elements necessary for successful testing. (Well Testing)(part 2)," Ehlig-Economides, Christine A.; Hegeman, Peter; Clark, Gavin, The Oil and Gas Journal, July 25, 1994 | Phase Two | | |
| TREX-130928 | BP-HZN-2179MDL03096463 | 00000000 | ROV Video | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130929 | GTE001-004972 - GTE001-004982 | 19861008 | Zick, A.A.: "A Combined Condensing/Vaporizing Mechanism in the Displacement of Oil by Enriched Gases," paper SPE 15493 presented at the 1986 SPE Annual Technical Conference and Exhibition, New Orleans, 5-8 October. | Phase Two | | |
| TREX-130930 | GTE001-004983 - GTE001-005168 | 19830000 | Excerpts from book: Brown, K.E.: Artificial Lift Methods – Volume 4, PennWell Publications (1983) | Phase Two | | |
| TREX-130931 | GTE001-005169 - GTE001-005482 | 19940000 | Excerpts from book: Dake, L.P. (1994) The Practice of Reservoir Engineering, Developments in Petroleum Science, 36, Elsevier Science, B. V. Amsterdam | Phase Two | | |
| TREX-130932 | GTE001-005483 - GTE001-005626 | 19780000 | Excerpts from book: Dake, L.P.: Fundamentals of Reservoir Engineering, El Sevier (1978) | Phase Two | | |
| TREX-130933 | BP-HZN-2179MDL04440977 - BP-HZN-2179MDL04440977 | 00000000 | Intertek Multi-Stage Separator Test | Phase Two | TREX-142618 | |
| TREX-130934 | GTE001-005627 - GTE001-005630 | 20050000 | Fiber Glass Pipe Design, American Water Works Association (2005) | Phase Two | | |
| TREX-130935 | GTE001-005631 - GTE001-005638 | 19940000 | Gao, C., Jones, J.R., Raghavan, R., and Lee, W.J. 1994. Interpretation of Responses of Commingled Systems with Mixed Inner and Outer Boundary Conditions Using Derivatives. SPE Formation Evaluation, 9(4) | Phase Two | | |
| TREX-130936 | BP-HZN-2179MDL04827524 | 00000000 | Pressure Cases - LiaoCases.xls | Phase Two | | |
| TREX-130937 | GTE001-005639 - GTE001-005991 | 20080000 | Excerpts from book: Kelkar, M.: Natural Gas Production Engineering, PennWell Publications (2008) | Phase Two | | |
| TREX-130938 | GTE001-005992 - GTE001-006059 | 19820000 | Excerpts from book: Lee, W. J. (1982) Well Testing, SPE Textbook Series (1), Society of Petroleum Engineers of AIME, New York, NY and Dallas. TX. | Phase Two | | |
| TREX-130939 | GTE001-006060 - GTE001-006066 | 20040000 | Lindeloff, N., Pedersen, K. S., Rønningsen, H. P. and Milter, J., "The Corresponding States Viscosity Model Applied to Heavy Oil Systems," Journal of Canadian Petroleum Technology 43 (2004), 47. | Phase Two | | |
| TREX-130940 | GTE001-006067 - GTE001-006071 | 19870000 | Pedersen, K. S. and Fredenslund, Aa., "An Improved Corresponding States Model for the Prediction of Oil and Gas Viscosities and Thermal Conductivities," Chem. Eng. Sci. 42 (1987), 182. | Phase Two | | |
| TREX-130941 | GTE001-006072 - GTE001-006077 | 19840000 | Pedersen, K. S., Fredenslund, Aa., Christensen, P. L. and Thomassen, P., "Viscosity of Crude Oils," Chem. Eng. Sci. 39 (1984), 1011. | Phase Two | | |
| TREX-130942 | None | 20130111 | Case No. 10-mdl-2179 Docket No. 8213, Delcaration of Stephen P. Carmichael | Phase Two | | |
| TREX-130943 | BP-HZN-2179MDL04569964 | 00000000 | ROV Video | Phase Two | TREX-140851 | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130944 | GTE001-006078 - GTE001-006111 | 20080000 | Sarplast Iniziative Industriali Engineering Guide (2008) | Phase Two | | |
| TREX-130945 | GTE001-006112 - GTE001-006351 | 20000000 | Excerpts from book: Whitson, CH and Brule, MR, Phase Behavior, Society of Petroleum Engineers, Richardson TX, Monograph 20 (2000) | Phase Two | | |
| TREX-130946 | BP-HZN-2179MDL04569953 | 00000000 | ROV Video | Phase Two | | |
| TREX-130947 | BP-HZN-2179MDL00063084 | 20100630 | Spreadsheet with filename: PENCOR 36129-19-5010068508 (Pencor PVT 18124).xlsx | Phase Two | TREX-060988 | |
| TREX-130948 | BP-HZN-2179MDL00063382 | 20100000 | Spreadsheet with filename: PENCOR 36126-53-5010068379 (Pencor PVT 18142).xlsx | Phase Two | | |
| TREX-130949 | GTE001-006352 - GTE001-006365 | 20020000 | SPE 78483 – Fluid Characterisation for Gas Injection Study using Equilibrium Contact Mixing | Phase Two | | |
| TREX-130950 | GTE001-006366 - GTE001-006377 | 19830800 | Characterizing Hydrocarbon Plus Fractions, Whitson, CH | Phase Two | | |
| TREX-130951 | SDX012-0028503 - SDX012-0028552 | 20100712 | Well Integrity During Shut-In Operations: DOE/DOI Analyses, July 12, 2010 DRAFT | Phase Two | | |
| TREX-130952 | BP-HZN-2179MDL07804909 | 20130510 | Curtis Whitson modeling run with filename: Aromatic.xls | Phase Two | TREX-144358 | |
| TREX-130953 | BP-HZN-2179MDL07801841 | 20130510 | Curtis Whitson modeling run with filename: Remove Aromatics and Light HCs.xls | Phase Two | TREX-144353 | |
| TREX-130954 | BP-HZN-2179MDL07800876 | 20130510 | Curtis Whitson modeling run with filename: Separator Remove Aromatics Light.out | Phase Two | | |
| TREX-130955 | BP-HZN-2179MDL00991955 - BP-HZN-2179MDL00991959 | 20100529 | E-mail - From: Laura Braden To: Guy Potvin Subject: Daily Media Talking Points and Activities - May 28, 2010 | Phase Two | | |
| TREX-130956 | BP-HZN-2179MDL00991960 | 20100528 | BP Gulf Coast Outreach Strategic Calendar | Phase Two | | |
| TREX-130957 | BP-HZN-2179MDL00991963 - BP-HZN-2179MDL00991964 | 20100524 | BP Press Release May 24, 2010 BP Pledges $500 Million For Independent Research Into Impact of Spill on Marine Environment | Phase Two | | |
| TREX-130958 | BP-HZN-2179MDL00991966 | 20100517 | Press release May 17, 2010 BP Atlantis | Phase Two | | |
| TREX-130959 | BP-HZN-2179MDL00991967 - BP-HZN-2179MDL00991972 | 00000000 | Safety Performance Talking Points | Phase Two | | |
| TREX-130960 | BP-HZN-2179MDL00991973 - BP-HZN-2179MDL00991974 | 20100528 | Version 3 (28 May 2010 - 1800 CDT) The BP Gulf of Mexico Research Initiative (GRI) | Phase Two | | |
| TREX-130961 | BP-HZN-2179MDL04569954 | 00000000 | ROV Video | Phase Two | | |
| TREX-130962 | BP-HZN-2179MDL04569961 | 00000000 | ROV Video | Phase Two | TREX-140850 | |
| TREX-130963 | BP-HZN-2179MDL04440978 - BP-HZN-2179MDL04440998 | 20100610 | Intertek/Westport Multi-Stage Separator Test (Final Report) | Phase Two | TREX-140808 | |
| TREX-130964 | BP-HZN-2179MDL07266067 - BP-HZN-2179MDL07266091 | 20120425 | Apr 25, 2012 e-mail from Edmond Shtepani to Steve Carmichael and Yun Wang, Subject: RE: PVT reports, with attachment: WTC-10-001812 BP Multistage Separator Test Report – Revised | Phase Two | TREX-141267 | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130965 | BP-HZN-2179MDL05223139 - BP-HZN-2179MDL05223139 | 20100422 | Weatherford - Summary of Effective Permeability to Oil Measure as Received State Samples Net Confining Stress: 2000 psi Temperature: 72°F | Phase Two | TREX-142776 | |
| TREX-130966 | BP-HZN-2179MDL07523836 - BP-HZN-2179MDL07523840 | 20100803 | Transcript - BP North America; Moderator: Daren Beaudo, Confirmation # 87627179 | Phase Two | | |
| TREX-130967 | BP-HZN-BLY00120160 - BP-HZN-BLY00120160 | 00000000 | Spreadsheet - data regarding Top of Sand, Bottom of Sand | Phase Two | | |
| TREX-130968 | IGS770-000026 - IGS770-000091 | 00000000 | data with chart reflecting pressure (psi) and (tp+dt)/dt | Phase Two | TREX-144758 | |
| TREX-130969 | IGS044-067772 - IGS044-067800 | 20100616 | Well Integrity/Shut-in Discussion (June 16, 2010) | Phase Two | | |
| TREX-130970 | None | 00000000 | Content of the folder: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Simulation results\BSR-mesh-moving-last-2013-2-26\picture\ | Phase Two | | |
| TREX-130971 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Simulation results\BSR-mesh-moving-last-2013-2-26\picture\anim-107.jpg | Phase Two | | |
| TREX-130972 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Simulation results\BSR-mesh-moving-last-2013-2-26\picture\anim-108.jpg | Phase Two | | |
| TREX-130973 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Post-erosion BSR case\high Flow Rate (65000 bopd)\BSR-erroded-flow-crushed-pipe-v1-fluent-unsteady-steady-particle-start-end.dat | Phase Two | | |
| TREX-130974 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Pre-erosion BSR case\high Flow Rate (65000 bopd)\BSR-Nominal-geometry-flow-cryshed-pipe-v1-dpm-strat-1-two_injection-v=0^686873066m_s-dpm-end.cas | Phase Two | | |
| TREX-130975 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Pre-erosion BSR case\high Flow Rate (65000 bopd)\BSR-Nominal-geometry-flow-cryshed-pipe-v1-dpm-strat-1-two_injection-v=0^686873066m_s-dpm-end.dat | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130976 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Pre-erosion BSR case\low Flow Rate (5000 bopd)\BSR-Nominal-geometry-flow-cryshed-pipe-v1-dpm-strat-1-two_injection-Flux=0^01m3_s.cas | Phase Two | | |
| TREX-130977 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Pre-erosion BSR case\low Flow Rate (5000 bopd)\SR-Nominal-geometryflow-crushed-pipe-v1-dpm-strat-1-two_injection-Flux=0^01m3_s.dat | Phase Two | | |
| TREX-130978 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\CSR\pre-erosion-case\high Flow Rate (65000 bopd)\CSR-Nominal-geometry-flow-deformed-closedCSR--original-gap0-19-v4-MESH-fluent-dpm-start-end.cas | Phase Two | | |
| TREX-130979 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\Fluent Simulations\BSR\Simulation results\BSR-mesh-moving-last-2013-2-26\BSR-Parameter Changes with Erosion Time-0.xls | Phase Two | | |
| TREX-130980 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\Fluent Simulations\BSR\Simulation results\BSR-mesh-moving-last-2013-2-26\BSR-Parameter Changes with Erosion Time-1.xls | Phase Two | | |
| TREX-130981 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\Kink\Pre-Erosion\Fluent-CASE\riser-kink-whole-model-v=0^623466-dpm-start-end.cas | Phase Two | | |
| TREX-130982 | None | 00000000 | Modeling run with filename: Zaldivar - Relied Upon Modeling Runs\Generated Data\OLGA\Base Models\Kink_HighDroopy_0513_NoSC_2xCell_LO_Base.inp | Phase Two | | |
| TREX-130983 | None | 00000000 | Modeling run with filename: Zaldivar - Relied Upon Modeling Runs\Generated Data\OLGA\Base Models\Kink_HighDroopy_0513_NoSC_2xCell_LO_Base.key | Phase Two | | |
| TREX-130984 | None | 00000000 | Modeling run with filename: Zaldivar - Relied Upon Modeling Runs\Generated Data\OLGA\Base Models\NoKink_HighDroopy_0513_NoSC_2xCell_LO_Base.key | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-130985 | None | 00000000 | Modeling run with filename: Zaldivar - Relied Upon Modeling Runs\Generated Data\OLGA\Benchmarking\Kink\OLGA 7.2\High\Kink_HighDroopy_0513_NoSC_2xCell_LO_Base.key | Phase Two | | |
| TREX-130986 | None | 00000000 | Modeling run with filename: Zaldivar - Relied Upon Modeling Runs\Generated Data\OLGA\Benchmarking\No Kink\OLGA 7.2\High\NoKink_HighDroopy_0513_NoSC_2xCell_LO_Base.key | Phase Two | | |
| TREX-130987 | BP-HZN-2179MDL04569912 | 00000000 | ROV Video | Phase Two | TREX-142645 | |
| TREX-130988 | BP-HZN-2179MDL04569911 | 00000000 | ROV Video | Phase Two | TREX-142644 | |
| TREX-130989 | BP-HZN-2179MDL03096390 | 00000000 | ROV Video | Phase Two | TREX-140733 | |
| TREX-130990 | BP-HZN-2179MDL03096404 | 00000000 | ROV Video | Phase Two | TREX-140743 | |
| TREX-130991 | BP-HZN-2179MDL03096391 | 00000000 | ROV Video | Phase Two | TREX-140734 | |
| TREX-130992 | N5G053-000218 | 20100509 | SCAT photos 05/09/10 Mississippi Canyon 252 | Phase Two | | |
| TREX-130993 | N5G012-000118 | 20100524 | SCAT photos 5/24/10 Mississippi Canyon 252 | Phase Two | | |
| TREX-130994 | BP-HZN-2179MDL06004627 | 00000000 | ROV Video | Phase Two | TREX-141077 | |
| TREX-130995 | BP-HZN-2179MDL04569966 | 00000000 | ROV Video | Phase Two | TREX-140852 | |
| TREX-130996 | BP-HZN-2179MDL03776293 | 00000000 | ROV Video | Phase Two | TREX-142578 | |
| TREX-130997 | None | 20100527 | ROV Video Produced by Oceaneering, Millennium 21, Dive #4, DVD #7 (5/27/10) | Phase Two | | |
| TREX-130998 | None | 20100527 | ROV Video Produced by Oceaneering, Millennium 21, Dive #4, DVD #8 (5/27/10) | Phase Two | | |
| TREX-130999 | HCE429-000127 | 20100520 | Photograph with filename: IMG_2203.jpg | Phase Two | | |
| TREX-131000 | HCE429-000147 | 20100520 | Photograph with filename: IMG_2213.jpg | Phase Two | | |
| TREX-131001 | HCE429-000804 | 20100521 | Photograph with filename: IMG_0312.jpg | Phase Two | | |
| TREX-131002 | HCE430-000168 | 20100521 | Photograph with filename: IMG_2251.jpg | Phase Two | | |
| TREX-131003 | HCE431-000367 | 20100522 | Photograph with filename: P5210039 (Large).jpg | Phase Two | | |
| TREX-131004 | BP-HZN-2179MDL04938249 - BP-HZN-2179MDL04938250 | 20100708 | July 8, 2010 e-mail from Robert Merrill to Mike Mason and Tony Liao, Subject: Three Scenarios, with Attachment: Book3.xls | Phase Two | | |
| TREX-131005 | BP-HZN-2179MDL06392872 | 20100707 | July 7, 2010 e-mail from Kate Baker to Sean Cavalero, Chris Cecil, et al., Subject: Follow-on depletion meeting Thursday | Phase Two | | |
| TREX-131006 | BP-HZN-2179MDL07042761 | 20100725 | July 25, 2010 e-mail from Kelly McAughan to Robert Merrill, Subject: Re: Rock Compressibility | Phase Two | | |
| TREX-131007 | BP-HZN-2179MDL07395261 | 00000709 | Agenda - Tabletop Exercise for Well Shut-In - Friday 9 July, 11 a.m., Board Room, 20th floor of Westlake 4 | Phase Two | | |
| TREX-131008 | BP-HZN-2179MDL07395284 - BP-HZN-2179MDL07395285 | 20100708 | July 8, 2010 e-mail from Chris Cecil to Robert Merrill, Subject: FW: flow information for Friday review | Phase Two | | |

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-131009 | DSE044-003988 - DSE044-003992 | 20100802 | August 2, 2010 E-mail from Paul Hsieh to SCHU, Subject: Rock compressibility | Phase Two | | |
| TREX-131010 | BP-HZN-2179MDL07791385 - BP-HZN-2179MDL07791399 | 20110000 | R Belt, B Djoric, S Kalali, E Duret, D Larrey, Comparison of commercial multiphase flow simulators with experimetal and field databases | Phase Two | TREX-144097 | |
| TREX-131011 | BP-HZN-2179MDL07806627 - BP-HZN-2179MDL07806652 | 00000000 | Well Test Interpretation Models | Phase Two | TREX-144379 | |
| TREX-131012 | BP-HZN-2179MDL07806653 - BP-HZN-2179MDL07806700 | 00000000 | Pressure Log-Log Analysis | Phase Two | TREX-144380 | |
| TREX-131013 | BP-HZN-2179MDL07806701 - BP-HZN-2179MDL07806744 | 00000000 | Well Test Interpretation Models | Phase Two | TREX-144381 | |
| TREX-131014 | BP-HZN-2179MDL07806745 - BP-HZN-2179MDL07806793 | 00000000 | Baffles (Drawdown) | Phase Two | TREX-144382 | |
| TREX-131015 | BP-HZN-2179MDL07806794 - BP-HZN-2179MDL07806843 | 00000000 | Well Test Interpretation Models | Phase Two | TREX-144383 | |
| TREX-131016 | BP-HZN-2179MDL07807137 - BP-HZN-2179MDL07807212 | 00000000 | Well Test Interpretation Models | Phase Two | TREX-144386 | |
| TREX-131017 | BP-HZN-2179MDL07807213 - BP-HZN-2179MDL07807336 | 00000000 | Pressure Derivative Analysis | Phase Two | TREX-144387 | |
| TREX-131018 | BP-HZN-2179MDL07807337 - BP-HZN-2179MDL07807366 | 00000000 | Straight Line Methods | Phase Two | TREX-144388 | |
| TREX-131019 | BP-HZN-2179MDL00252642 - BP-HZN-2179MDL00252642 | 20100622 | Photograph with filename: 1006220056.JPG | Phase Two | | |
| TREX-131020 | BP-HZN-2179MDL00252643 - BP-HZN-2179MDL00252643 | 20100622 | Photograph with filename: 1006220057.JPG | Phase Two | | |
| TREX-131021 | BP-HZN-2179MDL00252644 - BP-HZN-2179MDL00252644 | 20100622 | Photograph with filename: 1006220058.JPG | Phase Two | | |
| TREX-131022 | BP-HZN-2179MDL00252645 - BP-HZN-2179MDL00252645 | 20100622 | Photograph with filename: 1006220059.JPG | Phase Two | | |
| TREX-131023 | BP-HZN-2179MDL00252646 - BP-HZN-2179MDL00252646 | 20100622 | Photograph with filename: 1006220060.JPG | Phase Two | | |
| TREX-131024 | BP-HZN-2179MDL00252647 - BP-HZN-2179MDL00252647 | 20100622 | Photograph with filename: 1006220061.JPG | Phase Two | | |
| TREX-131025 | BP-HZN-2179MDL00252648 - BP-HZN-2179MDL00252648 | 20100622 | Photograph with filename: 1006220062.JPG | Phase Two | | |
| TREX-131026 | BP-HZN-2179MDL00252649 - BP-HZN-2179MDL00252649 | 20100622 | Photograph with filename: 1006220063.JPG | Phase Two | | |
| TREX-131027 | BP-HZN-2179MDL00252650 - BP-HZN-2179MDL00252650 | 20100622 | Photograph with filename: 1006220064.JPG | Phase Two | | |
| TREX-131028 | BP-HZN-2179MDL00252651 - BP-HZN-2179MDL00252651 | 20100622 | Photograph with filename: 1006220065.JPG | Phase Two | | |
| TREX-131029 | BP-HZN-2179MDL00252652 - BP-HZN-2179MDL00252652 | 20100622 | Photograph with filename: 1006220066.JPG | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-131030 | BP-HZN-2179MDL00252653 - BP-HZN-2179MDL00252653 | 20100622 | Photograph with filename: 1006220067.JPG | Phase Two | | |
| TREX-131031 | BP-HZN-2179MDL00252654 - BP-HZN-2179MDL00252654 | 20100622 | Photograph with filename: 1006220068.JPG | Phase Two | | |
| TREX-131032 | BP-HZN-2179MDL00252655 - BP-HZN-2179MDL00252655 | 20100622 | Photograph with filename: 1006220069.JPG | Phase Two | | |
| TREX-131033 | BP-HZN-2179MDL00252656 - BP-HZN-2179MDL00252656 | 20100622 | Photograph with filename: 1006220070.JPG | Phase Two | | |
| TREX-131034 | BP-HZN-2179MDL00252657 - BP-HZN-2179MDL00252657 | 20100622 | Photograph with filename: 1006220071.JPG | Phase Two | | |
| TREX-131035 | BP-HZN-2179MDL00252658 - BP-HZN-2179MDL00252658 | 20100622 | Photograph with filename: 1006220072.JPG | Phase Two | | |
| TREX-131036 | BP-HZN-2179MDL00252659 - BP-HZN-2179MDL00252659 | 20100622 | Photograph with filename: 1006220073.JPG | Phase Two | | |
| TREX-131037 | BP-HZN-2179MDL00252660 - BP-HZN-2179MDL00252660 | 20100622 | Photograph with filename: 1006220074.JPG | Phase Two | | |
| TREX-131038 | BP-HZN-2179MDL00252661 - BP-HZN-2179MDL00252661 | 20100622 | Photograph with filename: 1006220075.JPG | Phase Two | | |
| TREX-131039 | BP-HZN-2179MDL00252662 - BP-HZN-2179MDL00252662 | 20100622 | Photograph with filename: 1006220076.JPG | Phase Two | | |
| TREX-131040 | BP-HZN-2179MDL00252663 - BP-HZN-2179MDL00252663 | 20100622 | Photograph with filename: 1006220077.JPG | Phase Two | | |
| TREX-131041 | BP-HZN-2179MDL00252664 - BP-HZN-2179MDL00252664 | 20100622 | Photograph with filename: 1006220078.JPG | Phase Two | | |
| TREX-131042 | BP-HZN-2179MDL00252665 - BP-HZN-2179MDL00252665 | 20100622 | Photograph with filename: 1006220079.JPG | Phase Two | | |
| TREX-131043 | BP-HZN-2179MDL00252666 - BP-HZN-2179MDL00252666 | 20100622 | Photograph with filename: 1006220080.JPG | Phase Two | | |
| TREX-131044 | BP-HZN-2179MDL00252667 - BP-HZN-2179MDL00252667 | 20100622 | Photograph with filename: 1006220081.JPG | Phase Two | | |
| TREX-131045 | BP-HZN-2179MDL00252668 - BP-HZN-2179MDL00252668 | 20100622 | Photograph with filename: 1006220082.JPG | Phase Two | | |
| TREX-131046 | BP-HZN-2179MDL00252669 - BP-HZN-2179MDL00252669 | 20100622 | Photograph with filename: 1006220083.JPG | Phase Two | | |
| TREX-131047 | BP-HZN-2179MDL00252670 - BP-HZN-2179MDL00252670 | 20100622 | Photograph with filename: 1006220084.JPG | Phase Two | | |
| TREX-131048 | BP-HZN-2179MDL00252671 - BP-HZN-2179MDL00252671 | 20100622 | Photograph with filename: 1006220085.JPG | Phase Two | | |
| TREX-131049 | BP-HZN-2179MDL00252672 - BP-HZN-2179MDL00252672 | 20100622 | Photograph with filename: 1006220086.JPG | Phase Two | | |
| TREX-131050 | BP-HZN-2179MDL00252673 - BP-HZN-2179MDL00252673 | 20100622 | Photograph with filename: 1006220087.JPG | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-131051 | BP-HZN-2179MDL00252674 - BP-HZN-2179MDL00252674 | 20100622 | Photograph with filename: 1006220088.JPG | Phase Two | | |
| TREX-131052 | BP-HZN-2179MDL00252675 - BP-HZN-2179MDL00252675 | 20100622 | Photograph with filename: 1006220089.JPG | Phase Two | | |
| TREX-131053 | BP-HZN-2179MDL00252676 - BP-HZN-2179MDL00252676 | 20100622 | Photograph with filename: 1006220090.JPG | Phase Two | | |
| TREX-131054 | BP-HZN-2179MDL00252677 - BP-HZN-2179MDL00252677 | 20100622 | Photograph with filename: 1006220091.JPG | Phase Two | | |
| TREX-131055 | BP-HZN-2179MDL00252678 - BP-HZN-2179MDL00252678 | 20100622 | Photograph with filename: 1006220092.JPG | Phase Two | | |
| TREX-131056 | BP-HZN-2179MDL00252679 - BP-HZN-2179MDL00252679 | 20100622 | Photograph with filename: 1006220093.JPG | Phase Two | | |
| TREX-131057 | BP-HZN-2179MDL00252680 - BP-HZN-2179MDL00252680 | 20100622 | Photograph with filename: 1006220094.JPG | Phase Two | | |
| TREX-131058 | BP-HZN-2179MDL00252681 - BP-HZN-2179MDL00252681 | 20100622 | Photograph with filename: 1006220095.JPG | Phase Two | | |
| TREX-131059 | BP-HZN-2179MDL00252682 - BP-HZN-2179MDL00252682 | 20100622 | Photograph with filename: 1006220096.JPG | Phase Two | | |
| TREX-131060 | BP-HZN-2179MDL00252683 - BP-HZN-2179MDL00252683 | 20100622 | Photograph with filename: 1006220097.JPG | Phase Two | | |
| TREX-131061 | BP-HZN-2179MDL00252684 - BP-HZN-2179MDL00252684 | 20100622 | Photograph with filename: 1006220098.JPG | Phase Two | | |
| TREX-131062 | BP-HZN-2179MDL00252685 - BP-HZN-2179MDL00252685 | 20100622 | Photograph with filename: 1006220099.JPG | Phase Two | | |
| TREX-131063 | BP-HZN-2179MDL00252686 - BP-HZN-2179MDL00252686 | 20100622 | Photograph with filename: 1006220100.JPG | Phase Two | | |
| TREX-131064 | BP-HZN-2179MDL00252687 - BP-HZN-2179MDL00252687 | 20100622 | Photograph with filename: 1006220101.JPG | Phase Two | | |
| TREX-131065 | BP-HZN-2179MDL00252688 - BP-HZN-2179MDL00252688 | 20100622 | Photograph with filename: 1006220102.JPG | Phase Two | | |
| TREX-131066 | BP-HZN-2179MDL00252689 - BP-HZN-2179MDL00252689 | 20100622 | Photograph with filename: 1006220103.JPG | Phase Two | | |
| TREX-131067 | BP-HZN-2179MDL00252690 - BP-HZN-2179MDL00252690 | 20100622 | Photograph with filename: 1006220104.JPG | Phase Two | | |
| TREX-131068 | BP-HZN-2179MDL00252691 - BP-HZN-2179MDL00252691 | 20100622 | Photograph with filename: 1006220105.JPG | Phase Two | | |
| TREX-131069 | BP-HZN-2179MDL00252692 - BP-HZN-2179MDL00252692 | 20100622 | Photograph with filename: 1006220106.JPG | Phase Two | | |
| TREX-131070 | BP-HZN-2179MDL00252693 - BP-HZN-2179MDL00252693 | 20100622 | Photograph with filename: 1006220107.JPG | Phase Two | | |
| TREX-131071 | BP-HZN-2179MDL00252694 - BP-HZN-2179MDL00252694 | 20100622 | Photograph with filename: 1006220108.JPG | Phase Two | | |

United States Good Faith Phase 2 Exhibit List

| TREX Number | Bates Range | Document Date | Description | Phase | Duplicate | Recommend for Trial |
|---|---|---|---|---|---|---|
| TREX-131072 | BP-HZN-2179MDL00252695 - BP-HZN-2179MDL00252695 | 20100622 | Photograph with filename: 1006220109.JPG | Phase Two | | |
| TREX-131073 | BP-HZN-2179MDL00252696 - BP-HZN-2179MDL00252696 | 20100622 | Photograph with filename: 1006220110.JPG | Phase Two | | |
| TREX-131074 | BP-HZN-2179MDL00252697 - BP-HZN-2179MDL00252697 | 20100622 | Photograph with filename: 1006220111.JPG | Phase Two | | |
| TREX-131075 | BP-HZN-2179MDL00252698 - BP-HZN-2179MDL00252698 | 20100622 | Photograph with filename: 1006220112.JPG | Phase Two | | |
| TREX-131076 | BP-HZN-2179MDL00252699 - BP-HZN-2179MDL00252699 | 20100622 | Photograph with filename: 1006220113.JPG | Phase Two | | |
| TREX-131077 | BP-HZN-2179MDL04833561 - BP-HZN-2179MDL04833561 | 20100521 | Photograph with filename: Kink plume overview.jpg | Phase Two | | |