MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-008880 | | 3/30/2012 | Agreed 30(b)(6) Deposition Notice of the United States | H | BP |
| TREX-008945 | | 7/27/2010 | Article: Transcript of Adm. Thad Allen's July 27 briefing on the BP oil disaster | H | BP |
| TREX-008947 | | 3/30/2012 | Agreed 30(b)(6) Deposition Notice of the United States | H | BP |
| TREX-009107 | | 3/30/2012 | Document: Agreed 30(b)(6) Deposition Notice of The United States | H | BP |
| TREX-009404 | | 9/27/2012 | Letter: From: Robert Gasaway To: Judge Shushan - Re: MDL No. 2179 - Phase 2 Rule 30(b)(6) Deposition Scheduling, with attachment | H, R | BP |
| TREX-009571 | | | Article: "Ready to Respond," Global Deepwater Response, BP Magazine Issue 2 | H | BP |
| TREX-009813 | | 9/27/2012 | Letter: From: Robert Gasaway To: Hon. Sally Shushan RE: MDL No. 2179--Phase 2 Rule 30(b)(6) Deposition Scheduling, with attachment | H, R | BP |
| TREX-011002 | | | Article: "Evaluation of Multiphase Flow Rate Models for Chokes Under Subcritical Oil/Gas/Water Flow Conditions." R.B. Schuller, T.Solbakken, and S. Selmer-Olsen. SPE Production & Facilities | H | BP |
| TREX-011597 | | 7/23/2013 | Mobile.engineeringtoolbox.com article titled Overall Heat Transfer Coefficients for some common Fluids and Heat Exchanger Surfaces | H | BP |
| TREX-011612 | | 6/19/2013 | Report summary by Mr. Burch | H, R, 403 | BP |
| TREX-011643 | | | Richard Carden report summary | H, R, 403 | BP |
| TREX-140163 | IGS606-016791 - IGS606-016793 | 7/27/2010 | Email from M. McNutt - S. Hammond & M. Sogge re Re: *URGENT* CNN - TONIGHT | H | BP |
| TREX-140189 | IGS678-008373 - IGS678-008375 | 6/12/2010 | Email from M. McNutt - D. Hayes re Re: Leifer on CNN | H | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-140225 | BP-HZN-2179MDL00532639 - BP-HZN-2179MDL00532639 | 5/18/2010 | MacondoCalcv2 (3).xls Attachment to Email | H | BP |
| TREX-140226 | BP-HZN-2179MDL00532640 - BP-HZN-2179MDL00532640 | | Macondo_MC 252_1_Schematic_Rev15.2_04222010_withBOP.xls Attachment to Email | H | BP |
| TREX-140300 | SDX009-0015447 - SDX009-0015447 | 00/00/0000 | Notes re Flow Rate from Dykhuzien custodial file | H | BP |
| TREX-142368 | BP-HZN-2179MDL00965958 - BP-HZN-2179MDL00965976 | | SOR - Angola RPU Subsea Well Capping Plan.doc | H, R | BP |
| TREX-142559 | BP-HZN-2179MDL03242752 - BP-HZN-2179MDL03242758 | 6/16/2010 | Letter from MMS enclosing seismic data | H, R | BP |
| TREX-143438 | BP-HZN-2179MDL07778153 - BP-HZN-2179MDL07778195 | | Mick Borwell, Oil and Gas UK.pdf | H, R | BP |
| TREX-143442 | BP-HZN-2179MDL07778324 - BP-HZN-2179MDL07778338 | | Angola ANG 212 Mutual Aid Agreement | H, R | BP |
| TREX-143453 | BP-HZN-2179MDL07778577 - BP-HZN-2179MDL07778613 | | Decree 38-09 on Health and Safety.docx | H, R | BP |
| TREX-143454 | BP-HZN-2179MDL07778655 - BP-HZN-2179MDL07778668 | | Decree 39-00 on Environmental Protection for the Petroleum Industry.docx | H, R | BP |
| TREX-143457 | BP-HZN-2179MDL07778697 - BP-HZN-2179MDL07778713 | | Emergency_Response_and_Logistics_BP_CRS_April3_2013_Final_1 | H, R | BP |
| TREX-143459 | BP-HZN-2179MDL07778730 - BP-HZN-2179MDL07778746 | | Emergency_Response_and_Logistics_BP_CRS_April3_2013_Final_1.pdf | H, R | BP |
| TREX-143462 | BP-HZN-2179MDL07778781 - BP-HZN-2179MDL07778791 | | Exec Decree 11-05 of 12 Jan.docx | H, R | BP |
| TREX-143463 | BP-HZN-2179MDL07778792 - BP-HZN-2179MDL07778799 | | Exec Decree 8-05 Regulations of Management Disposal and Deposal of Waste .docx | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143492 | BP-HZN-2179MDL07779087 - BP-HZN-2179MDL07779087 | | OGP World Regulations Comparison | H, R | BP |
| TREX-143496 | BP-HZN-2179MDL07779094 - BP-HZN-2179MDL07779094 | | oilresponse.pdf | H, R | BP |
| TREX-143518 | BP-HZN-2179MDL07779423 - BP-HZN-2179MDL07779436 | | The G20 Seoul Summit Leader's Declaration.pdf | H, R | BP |
| TREX-143519 | BP-HZN-2179MDL07779437 - BP-HZN-2179MDL07779437 | | Translated Letter.pdf (Norwegian Guidelines) | H, R | BP |
| TREX-143528 | BP-HZN-2179MDL07779454 - BP-HZN-2179MDL07779455 | | Albania Oil Spill Response - ITOPF 2010-08 | H, R | BP |
| TREX-143529 | BP-HZN-2179MDL07779456 - BP-HZN-2179MDL07779522 | | EMSA Pollution Preparedness 2004 | H, R | BP |
| TREX-143530 | BP-HZN-2179MDL07779523 - BP-HZN-2179MDL07779524 | | Algeria - Oil Spill Response - ITOPF 2011 | H, R | BP |
| TREX-143531 | BP-HZN-2179MDL07779525 - BP-HZN-2179MDL07779533 | | Algeria Regulations 2012 -(GTDT) | H, R | BP |
| TREX-143532 | BP-HZN-2179MDL07779534 - BP-HZN-2179MDL07779558 | | Algeria Legislation 1994 | H, R | BP |
| TREX-143533 | BP-HZN-2179MDL07779612 - BP-HZN-2179MDL07779628 | | Angola ANG 212 Mutual Aid Agreement - Executed | H, R | BP |
| TREX-143534 | BP-HZN-2179MDL07779629 - BP-HZN-2179MDL07779639 | | Angola Decree 11-05 Spill Notification | H, R | BP |
| TREX-143535 | BP-HZN-2179MDL07779640 - BP-HZN-2179MDL07779676 | | Angola Decree 38-09 Health and Safety | H, R | BP |
| TREX-143536 | BP-HZN-2179MDL07779677 - BP-HZN-2179MDL07779690 | | Angola Decree 39-00 Environmental Protection for the Petroleum Industry | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143537 | BP-HZN-2179MDL07779691 - BP-HZN-2179MDL07779692 | | Angola - Oil Spill Response- ITOPF 2009 | H, R | BP |
| TREX-143538 | BP-HZN-2179MDL07779693 - BP-HZN-2179MDL07779771 | | Angola - Oil Spill - National Oil Spill Contingency Plan 09-2010 | H, R | BP |
| TREX-143539 | BP-HZN-2179MDL07779772 - BP-HZN-2179MDL07779809 | | Angola Petroleum Activities Law, 2004 ( Translated) | H, R | BP |
| TREX-143540 | BP-HZN-2179MDL07779810 - BP-HZN-2179MDL07779818 | | Angola Regulations 2012 (GTDT) | H, R | BP |
| TREX-143541 | BP-HZN-2179MDL07779819 - BP-HZN-2179MDL07779819 | | Angola Res 87-A-08 National OSCP | H, R | BP |
| TREX-143542 | BP-HZN-2179MDL07779853 - BP-HZN-2179MDL07779879 | | Antarctica OSCP 1999 | H, R | BP |
| TREX-143543 | BP-HZN-2179MDL07779880 - BP-HZN-2179MDL07779902 | | Antarctica OSCP Manual 2003 Revision | H, R | BP |
| TREX-143544 | BP-HZN-2179MDL07779903 - BP-HZN-2179MDL07779961 | | Antarctica Treaty Handbook | H, R | BP |
| TREX-143545 | BP-HZN-2179MDL07779962 - BP-HZN-2179MDL07779998 | | NMOSCP Australia | H, R | BP |
| TREX-143546 | BP-HZN-2179MDL07779999 - BP-HZN-2179MDL07780008 | | Argentina Hazardous Waste Law 24.051 | H, R | BP |
| TREX-143547 | BP-HZN-2179MDL07780009 - BP-HZN-2179MDL07780015 | | Argentina Integrated Waste Management (Legislation) | H, R | BP |
| TREX-143548 | BP-HZN-2179MDL07780016 - BP-HZN-2179MDL07780030 | | Argentina Law 17.319 Hydrocarbon Law | H, R | BP |
| TREX-143549 | BP-HZN-2179MDL07780031 - BP-HZN-2179MDL07780040 | | Argentina National Environmental Policy (Legislation) | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143550 | BP-HZN-2179MDL07780041 - BP-HZN-2179MDL07780049 | | Argentina Regulations 2012 (GTDT) | H, R | BP |
| TREX-143551 | BP-HZN-2179MDL07780050 - BP-HZN-2179MDL07780057 | | A3 National Plan summary | H, R | BP |
| TREX-143552 | BP-HZN-2179MDL07780061 - BP-HZN-2179MDL07780061 | | Australia 2010 Montara Oil Spill Report | H, R | BP |
| TREX-143553 | BP-HZN-2179MDL07780062 - BP-HZN-2179MDL07780064 | | Australia ITOPF | H, R | BP |
| TREX-143554 | BP-HZN-2179MDL07780065 - BP-HZN-2179MDL07780065 | | Australia Montara Relief Well Exemption 2009 | H, R | BP |
| TREX-143555 | BP-HZN-2179MDL07780066 - BP-HZN-2179MDL07780069 | | Australia Montara Relief Well Exemption Reasons 2009 | H, R | BP |
| TREX-143556 | BP-HZN-2179MDL07780070 - BP-HZN-2179MDL07780106 | | Australia National OSCP 2011 | H, R | BP |
| TREX-143557 | BP-HZN-2179MDL07780107 - BP-HZN-2179MDL07780113 | | Australia Nopsema 2012 CEO Presentation | H, R | BP |
| TREX-143558 | BP-HZN-2179MDL07780114 - BP-HZN-2179MDL07780161 | | Australia Offshore Environmental Regs 2012 | H, R | BP |
| TREX-143559 | BP-HZN-2179MDL07780162 - BP-HZN-2179MDL07780166 | | Australia Offshore Safety Regs Explanation 2012 | H, R | BP |
| TREX-143560 | BP-HZN-2179MDL07780167 - BP-HZN-2179MDL07780167 | | Australia Offshore Safety Regulations 2012 | H, R | BP |
| TREX-143561 | BP-HZN-2179MDL07780168 - BP-HZN-2179MDL07780168 | | Australia Offshore Wells Regs 2012 | H, R | BP |
| TREX-143562 | BP-HZN-2179MDL07780169 - BP-HZN-2179MDL07780189 | | Australia WA OSCP | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143563 | BP-HZN-2179MDL07780190 - BP-HZN-2179MDL07780205 | | Australian Oil Spill with APPENDIX | H, R | BP |
| TREX-143564 | BP-HZN-2179MDL07780221 - BP-HZN-2179MDL07780224 | | C2004B01035 Coast Guard Act.rtf | H, R | BP |
| TREX-143565 | BP-HZN-2179MDL07780225 - BP-HZN-2179MDL07780225 | | C2009C00139VOL01.pdf (Legislation) | H, R | BP |
| TREX-143566 | BP-HZN-2179MDL07780226 - BP-HZN-2179MDL07780226 | | C2009C00139VOL02.pdf (Legislation) | H, R | BP |
| TREX-143567 | BP-HZN-2179MDL07780227 - BP-HZN-2179MDL07780227 | | C2011C00972VOL01 Navigation Act.pdf | H, R | BP |
| TREX-143568 | BP-HZN-2179MDL07780228 - BP-HZN-2179MDL07780228 | | C2011C00976 Protection of the Sea (Pollution from Ships).pdf | H, R | BP |
| TREX-143569 | BP-HZN-2179MDL07780229 - BP-HZN-2179MDL07780230 | | Determination Under Regulation 39N(2)(C) of the Petroleum.pdf | H, R | BP |
| TREX-143570 | BP-HZN-2179MDL07780231 - BP-HZN-2179MDL07780233 | | Determination Under Regulation 46(2)(C) of the Petroleum.pdf | H, R | BP |
| TREX-143575 | BP-HZN-2179MDL07780317 - BP-HZN-2179MDL07780317 | | Legislation comparison - Australia.pdf | H, R | BP |
| TREX-143576 | BP-HZN-2179MDL07780318 - BP-HZN-2179MDL07780320 | | National_Plan_Fact_Sheet.pdf | H, R | BP |
| TREX-143577 | BP-HZN-2179MDL07780321 - BP-HZN-2179MDL07780324 | | NOPSA homepage.htm | H, R | BP |
| TREX-143578 | BP-HZN-2179MDL07780340 - BP-HZN-2179MDL07780340 | | Offshore Petroleum 2006.htm | H, R | BP |
| TREX-143579 | BP-HZN-2179MDL07780689 - BP-HZN-2179MDL07780729 | | Offshore Petroleum and Greenhouse Environment Regulations.pdf | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143580 | BP-HZN-2179MDL07780730 - BP-HZN-2179MDL07780730 | | Offshore Petroleum and Greenhouse Gas Storage Regulatory.pdf | H, R | BP |
| TREX-143581 | BP-HZN-2179MDL07780731 - BP-HZN-2179MDL07780731 | | Offshore Petroleum and storage regs 2011.pdf | H, R | BP |
| TREX-143583 | BP-HZN-2179MDL07780733 - BP-HZN-2179MDL07780733 | | OilSpillPlan Flinder Ports.pdf | H, R | BP |
| TREX-143584 | BP-HZN-2179MDL07780734 - BP-HZN-2179MDL07780734 | | PetrlmSubmergedLandAct1982_02-e0-02.pdf | H, R | BP |
| TREX-143585 | BP-HZN-2179MDL07780735 - BP-HZN-2179MDL07780746 | | qccap_app29Torres Strait Plan.pdf | H, R | BP |
| TREX-143586 | BP-HZN-2179MDL07780765 - BP-HZN-2179MDL07780772 | | Azerbaijan Regulations 2012 (GTDT) | H, R | BP |
| TREX-143587 | BP-HZN-2179MDL07780773 - BP-HZN-2179MDL07780776 | | azerbaijan.pdf (Sea Alarm Report) | H, R | BP |
| TREX-143588 | BP-HZN-2179MDL07780777 - BP-HZN-2179MDL07780777 | | Azerbaijan BTC Oil Spill Response Plan | H, R | BP |
| TREX-143589 | BP-HZN-2179MDL07780778 - BP-HZN-2179MDL07780827 | | azerbaijan_osrp_appendix_part_3.pdf | H, R | BP |
| TREX-143590 | BP-HZN-2179MDL07780828 - BP-HZN-2179MDL07780905 | | azerbaijan_wildlife_response_plan.pdf | H, R | BP |
| TREX-143591 | BP-HZN-2179MDL07780906 - BP-HZN-2179MDL07780968 | | BTC_EN~1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | H, R | BP |
| TREX-143592 | BP-HZN-2179MDL07780969 - BP-HZN-2179MDL07780975 | | IOSC-2011-103-file001.pdf (Article re Preparedness) | H | BP |
| TREX-143593 | BP-HZN-2179MDL07780976 - BP-HZN-2179MDL07780978 | | Bahrain ITOPF 2011 | H, R | BP |

* H = Hearsay objection; R = Relevance objection

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143594 | BP-HZN-2179MDL07780979 - BP-HZN-2179MDL07780981 | | Bangladesh Oil Spill Response ITOPF 2010 | H, R | BP |
| TREX-143595 | BP-HZN-2179MDL07780982 - BP-HZN-2179MDL07781077 | | Regional South Asia Contingency OSPC | H, R | BP |
| TREX-143597 | BP-HZN-2179MDL07781087 - BP-HZN-2179MDL07781090 | | Belgium ITOPF 2006 | H, R | BP |
| TREX-143598 | BP-HZN-2179MDL07781091 - BP-HZN-2179MDL07781095 | | Chapter09_Belgium National Organisation.htm | H, R | BP |
| TREX-143599 | BP-HZN-2179MDL07781102 - BP-HZN-2179MDL07781102 | | ModelenviBelgium Environmental Law Supplement.pdf | H, R | BP |
| TREX-143600 | BP-HZN-2179MDL07781103 - BP-HZN-2179MDL07781117 | | VZW First-Response portal - MB 19 april 2005 Rampenplan Noordzee.htm | H, R | BP |
| TREX-143601 | BP-HZN-2179MDL07781205 - BP-HZN-2179MDL07781206 | | Benin Oil Spill Response ITOPF 2000 | H, R | BP |
| TREX-143602 | BP-HZN-2179MDL07781210 - BP-HZN-2179MDL07781229 | | Brazil Emergency Plans Resolution 398-08 2008 | H, R | BP |
| TREX-143603 | BP-HZN-2179MDL07781230 - BP-HZN-2179MDL07781232 | | Brazil ITOPF | H, R | BP |
| TREX-143604 | BP-HZN-2179MDL07781233 - BP-HZN-2179MDL07781236 | | Brazil Lessons Learned OS Response - Maggi 2008 | H, R | BP |
| TREX-143605 | BP-HZN-2179MDL07781237 - BP-HZN-2179MDL07781243 | | Brazil OS Risk Assessment - Maggi 2011 | H, R | BP |
| TREX-143606 | BP-HZN-2179MDL07781244 - BP-HZN-2179MDL07781253 | | Brazil Regulations 2012 (GTDT) | H, R | BP |
| TREX-143607 | BP-HZN-2179MDL07781254 - BP-HZN-2179MDL07781275 | | CONAMA Resolution 398-08 | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143608 | BP-HZN-2179MDL07781276 - BP-HZN-2179MDL07781290 | | Decree 4136 - 2002.doc (Regulations) | H, R | BP |
| TREX-143609 | BP-HZN-2179MDL07781291 - BP-HZN-2179MDL07781298 | | Decreto 4871 - Eng (Regulations) | H, R | BP |
| TREX-143611 | BP-HZN-2179MDL07781324 - BP-HZN-2179MDL07781345 | | Resolucao CONAMA N 269 - 2000 (Regulations) | H, R | BP |
| TREX-143612 | BP-HZN-2179MDL07781346 - BP-HZN-2179MDL07781367 | | Resolução CONAMA Nº 269 - 2000 Dispersante - Versão Inglês.pdf (Regulations) | H, R | BP |
| TREX-143613 | BP-HZN-2179MDL07781368 - BP-HZN-2179MDL07781402 | | SGSO Ingles.doc (Safety Rules) | H, R | BP |
| TREX-143614 | BP-HZN-2179MDL07781403 - BP-HZN-2179MDL07781405 | | Bulgaria ITOPF 2011 | H, R | BP |
| TREX-143615 | BP-HZN-2179MDL07781406 - BP-HZN-2179MDL07781430 | | Cambodia Petroleum Regs 1991 | H, R | BP |
| TREX-143616 | BP-HZN-2179MDL07781431 - BP-HZN-2179MDL07781519 | | FINALREPORT-Dalian South East Asia Conference.doc | H, R | BP |
| TREX-143617 | BP-HZN-2179MDL07781522 - BP-HZN-2179MDL07781610 | | Proceedings of the 2010 PNLG Forum (1).doc | H, R | BP |
| TREX-143618 | BP-HZN-2179MDL07781611 - BP-HZN-2179MDL07781612 | | Proceedings of the 2010 PNLG Forum (2).pdf | H, R | BP |
| TREX-143619 | BP-HZN-2179MDL07781613 - BP-HZN-2179MDL07781658 | | Proceedings of the 2010 PNLG Forum.pdf | H, R | BP |
| TREX-143620 | BP-HZN-2179MDL07781659 - BP-HZN-2179MDL07781666 | | South East Asia OS Response Cooperation 2011 | H, R | BP |
| TREX-143621 | BP-HZN-2179MDL07781720 - BP-HZN-2179MDL07781721 | | Cameroon Oil Spill Response ITPOF 2000 | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143622 | BP-HZN-2179MDL07781722 - BP-HZN-2179MDL07781728 | | Cameroon Regulations 2012 (GTDT) | H, R | BP |
| TREX-143623 | BP-HZN-2179MDL07781729 - BP-HZN-2179MDL07781738 | | fulltext.pdf (Article re Mitigating Pollution in Cameroon) | H, R | BP |
| TREX-143624 | BP-HZN-2179MDL07781739 - BP-HZN-2179MDL07781768 | | Appendix B.wpd (Collection of Spill and Environmental Laws) | H, R | BP |
| TREX-143625 | BP-HZN-2179MDL07781769 - BP-HZN-2179MDL07781783 | | Canada CoF Regs 2011 | H, R | BP |
| TREX-143626 | BP-HZN-2179MDL07781784 - BP-HZN-2179MDL07781835 | | Canada Drilling Regs CRC 1517 | H, R | BP |
| TREX-143627 | BP-HZN-2179MDL07781836 - BP-HZN-2179MDL07781883 | | Canada Drilling Regs SOR-2009-315 | H, R | BP |
| TREX-143628 | BP-HZN-2179MDL07781884 - BP-HZN-2179MDL07781884 | | Canada Env Protection Act 1999 | H, R | BP |
| TREX-143629 | BP-HZN-2179MDL07781885 - BP-HZN-2179MDL07781889 | | Canada ITOPF 2011 | H, R | BP |
| TREX-143630 | BP-HZN-2179MDL07781890 - BP-HZN-2179MDL07781893 | | Canada Newfoundland Liability Regs 2011 | H, R | BP |
| TREX-143631 | BP-HZN-2179MDL07781894 - BP-HZN-2179MDL07781897 | | Canada Nova Scotia Liability Regs 2011 | H, R | BP |
| TREX-143632 | BP-HZN-2179MDL07781898 - BP-HZN-2179MDL07781898 | | Canada O&G Installations Regs 2011 | H, R | BP |
| TREX-143633 | BP-HZN-2179MDL07781899 - BP-HZN-2179MDL07781899 | | Canada O&G Safety & Health Regs 2011 | H, R | BP |
| TREX-143634 | BP-HZN-2179MDL07781900 - BP-HZN-2179MDL07781963 | | Canada Oil & Gas Ops Act 2011 | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143635 | BP-HZN-2179MDL07781964 - BP-HZN-2179MDL07781964 | | Canada Review of Newfoundland & Labrador OS Prevention 2010 | H, R | BP |
| TREX-143636 | BP-HZN-2179MDL07781965 - BP-HZN-2179MDL07781969 | | Canada Spills & Liability Regs 2011 | H, R | BP |
| TREX-143637 | BP-HZN-2179MDL07781971 - BP-HZN-2179MDL07782038 | | Contingency_e.pdf (Emergency Contingency Plan) | H, R | BP |
| TREX-143638 | BP-HZN-2179MDL07782039 - BP-HZN-2179MDL07782076 | | E-4.5.pdf (Legislation) | H, R | BP |
| TREX-143639 | BP-HZN-2179MDL07782077 - BP-HZN-2179MDL07782084 | | E-4.56 Emergency Management Act.pdf (Legislation) | H, R | BP |
| TREX-143640 | BP-HZN-2179MDL07782085 - BP-HZN-2179MDL07782085 | | National-Response-plan-2011-eng.pdf | H, R | BP |
| TREX-143641 | BP-HZN-2179MDL07782086 - BP-HZN-2179MDL07782086 | | Protecting our Waters.pdf (Spill Response Report) | H, R | BP |
| TREX-143642 | BP-HZN-2179MDL07782087 - BP-HZN-2179MDL07782088 | | SOR-79-82.pdf (Regulations) | H, R | BP |
| TREX-143643 | BP-HZN-2179MDL07782089 - BP-HZN-2179MDL07782089 | | SOR-88-600.pdf (Regulations) | H, R | BP |
| TREX-143644 | BP-HZN-2179MDL07782090 - BP-HZN-2179MDL07782122 | | SOR-96-117.pdf (Regulations) | H, R | BP |
| TREX-143645 | BP-HZN-2179MDL07782123 - BP-HZN-2179MDL07782152 | | Spills Noted in Canadian Laws.wpd | H, R | BP |
| TREX-143646 | BP-HZN-2179MDL07782153 - BP-HZN-2179MDL07782186 | | WWFBinaryitem24363.pdf (Report re Artic Oil Spills) | H, R | BP |
| TREX-143647 | BP-HZN-2179MDL07782187 - BP-HZN-2179MDL07782197 | | Chile Regulations 2012 (GTDT) | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143648 | BP-HZN-2179MDL07782198 - BP-HZN-2179MDL07782202 | | China Oil Spill Response ITOPF 2009 | H, R | BP |
| TREX-143649 | BP-HZN-2179MDL07782203 - BP-HZN-2179MDL07782222 | | China Marine Protection Law 2009 | H, R | BP |
| TREX-143650 | BP-HZN-2179MDL07782223 - BP-HZN-2179MDL07782227 | | china.pdf (Sea Alarm Report) | H, R | BP |
| TREX-143651 | BP-HZN-2179MDL07782228 - BP-HZN-2179MDL07782228 | | Northwest Pacific Action Plan Minimum Level 2009 | H, R | BP |
| TREX-143652 | BP-HZN-2179MDL07782229 - BP-HZN-2179MDL07782238 | | Colombia Regulations 2012 (GTDT) | H, R | BP |
| TREX-143653 | BP-HZN-2179MDL07782292 - BP-HZN-2179MDL07782293 | | Congo Oil Spill Response ITOPF 2001 | H, R | BP |
| TREX-143654 | BP-HZN-2179MDL07782294 - BP-HZN-2179MDL07782346 | | SOCO Congo OSCP Rev 02 2011 | H, R | BP |
| TREX-143655 | BP-HZN-2179MDL07782347 - BP-HZN-2179MDL07782348 | | congo_br.pdf (ITOPF Brazaville) | H, R | BP |
| TREX-143656 | BP-HZN-2179MDL07782349 - BP-HZN-2179MDL07782390 | | Croatia Accidental Pollution Action Plan | H, R | BP |
| TREX-143657 | BP-HZN-2179MDL07782391 - BP-HZN-2179MDL07782393 | | Croatia ITPOF 2010 | H, R | BP |
| TREX-143658 | BP-HZN-2179MDL07782394 - BP-HZN-2179MDL07782440 | | Croatia WEB.pdf | H, R | BP |
| TREX-143659 | BP-HZN-2179MDL07782441 - BP-HZN-2179MDL07782443 | | Cyprus Oil Spill Response 2011 | H, R | BP |
| TREX-143660 | BP-HZN-2179MDL07782451 - BP-HZN-2179MDL07782455 | | 103736 Dengereth plan.pdf | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143661 | BP-HZN-2179MDL07782508 - BP-HZN-2179MDL07782564 | | 29cf0c2543b344ed901646a228c5bee8.ashx.pdf (Denmark Strategy for the Arctic) | H, R | BP |
| TREX-143662 | BP-HZN-2179MDL07782565 - BP-HZN-2179MDL07782571 | | BACKGR~1.PDF (Contingency Planning Document) | H, R | BP |
| TREX-143663 | BP-HZN-2179MDL07782572 - BP-HZN-2179MDL07782572 | | Cairns oil spill contingency plan.pdf | H, R | BP |
| TREX-143664 | BP-HZN-2179MDL07782573 - BP-HZN-2179MDL07782600 | | Contingency Plan for the Danish Government Translated.wpd | H, R | BP |
| TREX-143665 | BP-HZN-2179MDL07782601 - BP-HZN-2179MDL07782639 | | Danish National Contingency Plan 2011 (Danish) | H, R | BP |
| TREX-143666 | BP-HZN-2179MDL07782640 - BP-HZN-2179MDL07782640 | | Denmark Guide to Hydrocarbon Licenses 2009 | H, R | BP |
| TREX-143667 | BP-HZN-2179MDL07782641 - BP-HZN-2179MDL07782641 | | Denmark Guide to Hydrocarbon Licenses 2011 | H, R | BP |
| TREX-143668 | BP-HZN-2179MDL07782642 - BP-HZN-2179MDL07782644 | | Denmark ITOPF 2010 | H, R | BP |
| TREX-143669 | BP-HZN-2179MDL07782645 - BP-HZN-2179MDL07782653 | | Denmark Regulations 2012 (GTDT) | H, R | BP |
| TREX-143670 | BP-HZN-2179MDL07782654 - BP-HZN-2179MDL07782704 | | Drilling_Guidelines.pdf | H, R | BP |
| TREX-143671 | BP-HZN-2179MDL07782705 - BP-HZN-2179MDL07782706 | | Emergency-Response.htm | H, R | BP |
| TREX-143672 | BP-HZN-2179MDL07782707 - BP-HZN-2179MDL07782710 | | Environmental-Reports.htm | H, R | BP |
| TREX-143673 | BP-HZN-2179MDL07782711 - BP-HZN-2179MDL07782711 | | Explanatory_Notes_To_The_Mineral_Resources_Act.pdf | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143674 | BP-HZN-2179MDL07782736 - BP-HZN-2179MDL07782738 | | Government of Greenland.htm (Webpage) | H, R | BP |
| TREX-143675 | BP-HZN-2179MDL07782741 - BP-HZN-2179MDL07782741 | | Greenland Cairn Energy OSCP 2011 | H, R | BP |
| TREX-143676 | BP-HZN-2179MDL07782742 - BP-HZN-2179MDL07782792 | | Greenland Drilling Guidelines 2011 | H, R | BP |
| TREX-143677 | BP-HZN-2179MDL07782793 - BP-HZN-2179MDL07782794 | | Greenland ITOPF 1998 | H, R | BP |
| TREX-143678 | BP-HZN-2179MDL07782795 - BP-HZN-2179MDL07782864 | | Greenland Licensing Policy Presentation 2011 | H, R | BP |
| TREX-143679 | BP-HZN-2179MDL07782865 - BP-HZN-2179MDL07782874 | | Greenland Regulations 2012 (GTDT) | H, R | BP |
| TREX-143680 | BP-HZN-2179MDL07782875 - BP-HZN-2179MDL07782926 | | Greenland Strategy Document - hydrocarbon_2009_uk.pdf | H, R | BP |
| TREX-143681 | BP-HZN-2179MDL07782927 - BP-HZN-2179MDL07782978 | | Greenland Strategy for License Policy 2009 | H, R | BP |
| TREX-143682 | BP-HZN-2179MDL07782981 - BP-HZN-2179MDL07782984 | | greenland2.pdf (Sea Alarm Report) | H, R | BP |
| TREX-143683 | BP-HZN-2179MDL07782986 - BP-HZN-2179MDL07783055 | | Licensing policy.pdf | H, R | BP |
| TREX-143684 | BP-HZN-2179MDL07783056 - BP-HZN-2179MDL07783082 | | Mineral_Resources_Act_Unofficial_Translation.pdf | H, R | BP |
| TREX-143685 | BP-HZN-2179MDL07783083 - BP-HZN-2179MDL07783083 | | Offshore Regs Comp Arctic UK US Greenland Norway 2011 | H, R | BP |
| TREX-143686 | BP-HZN-2179MDL07783084 - BP-HZN-2179MDL07783089 | | Oliespildsberedskabsplanen.aspx.htm (Company Oil Contingency Plans) | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143687 | BP-HZN-2179MDL07783124 - BP-HZN-2179MDL07783126 | | Djibouti Oil Spill Response ITOPF 2001 | H, R | BP |
| TREX-143688 | BP-HZN-2179MDL07783127 - BP-HZN-2179MDL07783127 | | Djibouti OSCP 2010 | H, R | BP |
| TREX-143689 | BP-HZN-2179MDL07783128 - BP-HZN-2179MDL07783137 | | Fisheries_Overview_PERSGA_States.pdf | H, R | BP |
| TREX-143690 | BP-HZN-2179MDL07783209 - BP-HZN-2179MDL07783211 | | Regional OSCP Red Sea & Gulf of Aden ITOPF | H, R | BP |
| TREX-143691 | BP-HZN-2179MDL07783212 - BP-HZN-2179MDL07783282 | | Joint Regional OSCP Action Plan for Red Sea and Gulf Of Aden 2005 | H, R | BP |
| TREX-143692 | BP-HZN-2179MDL07783286 - BP-HZN-2179MDL07783286 | | Egypt State of Oil Pollution and Management Report | H, R | BP |
| TREX-143693 | BP-HZN-2179MDL07783287 - BP-HZN-2179MDL07783293 | | egy23629E.pdf (1990 Decree of President of Egypt no. 27) | H, R | BP |
| TREX-143694 | BP-HZN-2179MDL07783294 - BP-HZN-2179MDL07783297 | | Egypt Oil Spill Response ITOPF 2010 | H, R | BP |
| TREX-143695 | BP-HZN-2179MDL07783298 - BP-HZN-2179MDL07783298 | | Egypt OSCP | H, R | BP |
| TREX-143696 | BP-HZN-2179MDL07783299 - BP-HZN-2179MDL07783312 | | legislation - law48 - 1.htm | H, R | BP |
| TREX-143697 | BP-HZN-2179MDL07783313 - BP-HZN-2179MDL07783314 | | legislation - law48 - 2.htm | H, R | BP |
| TREX-143698 | BP-HZN-2179MDL07783315 - BP-HZN-2179MDL07783316 | | Egypt The Organization of the Suez Canal Authority Legislation 1975 | H, R | BP |
| TREX-143699 | BP-HZN-2179MDL07783317 - BP-HZN-2179MDL07783318 | | Guinea Bissau Oil Spill Response ITOPF | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143700 | BP-HZN-2179MDL07783319 - BP-HZN-2179MDL07783321 | | Eritrea Oil Spill Response ITOPF 2000 | H, R | BP |
| TREX-143701 | BP-HZN-2179MDL07783322 - BP-HZN-2179MDL07783392 | | Joint Regional OSCP Action Plan for Red Sea and Gulf Of Eden 2005 | H, R | BP |
| TREX-143702 | BP-HZN-2179MDL07783393 - BP-HZN-2179MDL07783404 | | EU Presentation Proposed Law 2012 | H, R | BP |
| TREX-143703 | BP-HZN-2179MDL07783405 - BP-HZN-2179MDL07783460 | | EU Proposed Law 2011-10 | H, R | BP |
| TREX-143704 | BP-HZN-2179MDL07783461 - BP-HZN-2179MDL07783467 | | PON 4 Application to Drill | H, R | BP |
| TREX-143705 | BP-HZN-2179MDL07783468 - BP-HZN-2179MDL07783509 | | Baltic Sea Plans.pdf | H, R | BP |
| TREX-143706 | BP-HZN-2179MDL07783510 - BP-HZN-2179MDL07783511 | | en19860894 Waste Oil Discharge Act.pdf | H, R | BP |
| TREX-143707 | BP-HZN-2179MDL07783512 - BP-HZN-2179MDL07783513 | | en19940737Compensation for Environmental Damage.pdf | H, R | BP |
| TREX-143708 | BP-HZN-2179MDL07783514 - BP-HZN-2179MDL07783567 | | en20000169 Environmental Decree.pdf | H, R | BP |
| TREX-143709 | BP-HZN-2179MDL07783568 - BP-HZN-2179MDL07783587 | | en20041299.pdf (Legislation) | H, R | BP |
| TREX-143710 | BP-HZN-2179MDL07783588 - BP-HZN-2179MDL07783641 | | Finland Env Protection Act 2000 | H, R | BP |
| TREX-143711 | BP-HZN-2179MDL07783642 - BP-HZN-2179MDL07783644 | | Finland ITOPF 2009 | H, R | BP |
| TREX-143712 | BP-HZN-2179MDL07783645 - BP-HZN-2179MDL07783686 | | general_files_1212 Baltic Countries.pdf (Report re Preparedness | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143713 | BP-HZN-2179MDL07783687 - BP-HZN-2179MDL07783692 | | Chapter13_France National Organisation.htm (Bonn Agreement) | H, R | BP |
| TREX-143714 | BP-HZN-2179MDL07783699 - BP-HZN-2179MDL07783705 | | France Regulations 2012 (GTDT) | H, R | BP |
| TREX-143715 | BP-HZN-2179MDL07783710 - BP-HZN-2179MDL07783713 | | france_decrypted.pdf (ITOPF) | H, R | BP |
| TREX-143716 | BP-HZN-2179MDL07783714 - BP-HZN-2179MDL07783715 | | Gabon Oil Spill Response ITOPF 2000 | H, R | BP |
| TREX-143717 | BP-HZN-2179MDL07783716 - BP-HZN-2179MDL07783724 | | _publ-Newsletter08-EN-07.asp.htm (Contingency Plan Summary) | H, R | BP |
| TREX-143718 | BP-HZN-2179MDL07783735 - BP-HZN-2179MDL07783738 | | Blacksea ITOPF 2003 | H, R | BP |
| TREX-143719 | BP-HZN-2179MDL07783739 - BP-HZN-2179MDL07783801 | | BTC_EN~1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | H, R | BP |
| TREX-143720 | BP-HZN-2179MDL07783802 - BP-HZN-2179MDL07783804 | | Georgia ITOPF 2006 | H, R | BP |
| TREX-143721 | BP-HZN-2179MDL07783805 - BP-HZN-2179MDL07783901 | | georgia_oil_spill_response_plan.pdf | H, R | BP |
| TREX-143722 | BP-HZN-2179MDL07783902 - BP-HZN-2179MDL07783909 | | georgia_osrp_appendix_18.pdf | H, R | BP |
| TREX-143723 | BP-HZN-2179MDL07783910 - BP-HZN-2179MDL07783920 | | BBodSchG.htm (Legislation) | H, R | BP |
| TREX-143724 | BP-HZN-2179MDL07783926 - BP-HZN-2179MDL07783943 | | BImSchG.htm (Legislation) | H, R | BP |
| TREX-143725 | BP-HZN-2179MDL07783944 - BP-HZN-2179MDL07783960 | | ChemG.htm (Legislation) | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143726 | BP-HZN-2179MDL07783961 - BP-HZN-2179MDL07783963 | | Germany ITOPF 2011 | H, R | BP |
| TREX-143727 | BP-HZN-2179MDL07783964 - BP-HZN-2179MDL07783969 | | SOPEP_Procedure_Manual.pdf | H, R | BP |
| TREX-143728 | BP-HZN-2179MDL07783970 - BP-HZN-2179MDL07783976 | | UVPG.htm (Legislation) | H, R | BP |
| TREX-143729 | BP-HZN-2179MDL07783977 - BP-HZN-2179MDL07783995 | | WHG.htm (Legislation) | H, R | BP |
| TREX-143730 | BP-HZN-2179MDL07783996 - BP-HZN-2179MDL07784005 | | Ghana Regulations 2012 (GTDT) | H, R | BP |
| TREX-143731 | BP-HZN-2179MDL07784006 - BP-HZN-2179MDL07784007 | | Ghana Oil Spill Response ITOPF 2010 | H, R | BP |
| TREX-143732 | BP-HZN-2179MDL07784008 - BP-HZN-2179MDL07784010 | | Greece ITOPF 2011 | H, R | BP |
| TREX-143733 | BP-HZN-2179MDL07784011 - BP-HZN-2179MDL07784012 | | Guinea Oil Spill Response Plan 2000 | H, R | BP |
| TREX-143734 | BP-HZN-2179MDL07784013 - BP-HZN-2179MDL07784016 | | Hong Kong Maritime response plan | H, R | BP |
| TREX-143735 | BP-HZN-2179MDL07784017 - BP-HZN-2179MDL07784019 | | Hong Kong Oil Spill Response ITOPF 2010 | H, R | BP |
| TREX-143736 | BP-HZN-2179MDL07784020 - BP-HZN-2179MDL07784044 | | 389 nature conservation act.htm (Legislation) | H, R | BP |
| TREX-143737 | BP-HZN-2179MDL07784194 - BP-HZN-2179MDL07784209 | | 9335 fisheries act.htm (Legislation) | H, R | BP |
| TREX-143738 | BP-HZN-2179MDL07784361 - BP-HZN-2179MDL07784380 | | environmental_impact_assessment_act.html (Legislation) | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143739 | BP-HZN-2179MDL07784387 - BP-HZN-2179MDL07784389 | | Iceland ITOPF 2011 | H, R | BP |
| TREX-143740 | BP-HZN-2179MDL07784413 - BP-HZN-2179MDL07784413 | | 11913308371_File1_ROAD_MAP.pdf | H, R | BP |
| TREX-143741 | BP-HZN-2179MDL07784414 - BP-HZN-2179MDL07784509 | | Regional South Asia Contingency OSPC | H, R | BP |
| TREX-143742 | BP-HZN-2179MDL07784510 - BP-HZN-2179MDL07784535 | | air1.html (Legislation) | H, R | BP |
| TREX-143743 | BP-HZN-2179MDL07784536 - BP-HZN-2179MDL07784580 | | airact1981.pdf (Legislation) | H, R | BP |
| TREX-143744 | BP-HZN-2179MDL07784581 - BP-HZN-2179MDL07784582 | | BRIEF ON NOSDCP.pdf | H, R | BP |
| TREX-143745 | BP-HZN-2179MDL07784583 - BP-HZN-2179MDL07784583 | | CGRCP East.pdf (Eastern Region Oil Spill Contingency Plan) | H, R | BP |
| TREX-143746 | BP-HZN-2179MDL07784584 - BP-HZN-2179MDL07784584 | | cna.pdf (Response-related Document) | H, R | BP |
| TREX-143747 | BP-HZN-2179MDL07784585 - BP-HZN-2179MDL07784619 | | DHQ 10.pdf (Coast Guard District OSCP) | H, R | BP |
| TREX-143748 | BP-HZN-2179MDL07784620 - BP-HZN-2179MDL07784628 | | envapp97.html (Legislation) | H, R | BP |
| TREX-143749 | BP-HZN-2179MDL07784629 - BP-HZN-2179MDL07784631 | | forest2.html (Legislation) | H, R | BP |
| TREX-143750 | BP-HZN-2179MDL07784632 - BP-HZN-2179MDL07784634 | | India Oil Spill Response ITOPF 2011 | H, R | BP |
| TREX-143751 | BP-HZN-2179MDL07784635 - BP-HZN-2179MDL07784635 | | India National Oil Spill Contingency Plan - DCP 2006 | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143752 | BP-HZN-2179MDL07784636 - BP-HZN-2179MDL07784686 | | India Oil Spill Plan Response for Goa | H, R | BP |
| TREX-143753 | BP-HZN-2179MDL07784687 - BP-HZN-2179MDL07784687 | | India Oil Spill Response Plan for Karnataka | H, R | BP |
| TREX-143754 | BP-HZN-2179MDL07784688 - BP-HZN-2179MDL07784760 | | India Oil Spill Response Plan for Kerala and Adjoining Regions | H, R | BP |
| TREX-143755 | BP-HZN-2179MDL07784761 - BP-HZN-2179MDL07784810 | | India Oil Spill Response Plan for Maharashtra | H, R | BP |
| TREX-143756 | BP-HZN-2179MDL07784811 - BP-HZN-2179MDL07784855 | | India Environmental Ministry | H, R | BP |
| TREX-143757 | BP-HZN-2179MDL07785024 - BP-HZN-2179MDL07785052 | | oilind74.pdf (Legislation) | H, R | BP |
| TREX-143758 | BP-HZN-2179MDL07785053 - BP-HZN-2179MDL07785053 | | ONGC Rajahmundhry 2007.pdf | H, R | BP |
| TREX-143759 | BP-HZN-2179MDL07785054 - BP-HZN-2179MDL07785061 | | ordact.pdf (Legislation) | H, R | BP |
| TREX-143760 | BP-HZN-2179MDL07785062 - BP-HZN-2179MDL07785062 | | rule.pdf (Regulation) | H, R | BP |
| TREX-143761 | BP-HZN-2179MDL07785063 - BP-HZN-2179MDL07785158 | | Regional South Asia Contingency OSPC | H, R | BP |
| TREX-143762 | BP-HZN-2179MDL07785159 - BP-HZN-2179MDL07785172 | | India Environmental Protection Act | H, R | BP |
| TREX-143763 | BP-HZN-2179MDL07785173 - BP-HZN-2179MDL07785238 | | TN-SAMPLE PLAN..pdf | H, R | BP |
| TREX-143764 | BP-HZN-2179MDL07785239 - BP-HZN-2179MDL07785254 | | tribunal.html (Legislation) | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143765 | BP-HZN-2179MDL07785255 - BP-HZN-2179MDL07785268 | | India Petroleum Ministry | H, R | BP |
| TREX-143766 | BP-HZN-2179MDL07785334 - BP-HZN-2179MDL07785356 | | wild_act_02.pdf (Legislation) | H, R | BP |
| TREX-143767 | BP-HZN-2179MDL07785357 - BP-HZN-2179MDL07785359 | | indones.pdf (ITOPF) | H, R | BP |
| TREX-143768 | BP-HZN-2179MDL07785360 - BP-HZN-2179MDL07785362 | | Indonesia Oil Spill Response ITOPF 2000 | H, R | BP |
| TREX-143769 | BP-HZN-2179MDL07785363 - BP-HZN-2179MDL07785378 | | Indonesia OS Response Plan 2011 | H, R | BP |
| TREX-143770 | BP-HZN-2179MDL07785379 - BP-HZN-2179MDL07785379 | | Indonesia SNI - Drilling operation for safe conduct of onshore and offshore | H, R | BP |
| TREX-143771 | BP-HZN-2179MDL07785380 - BP-HZN-2179MDL07785397 | | Law Republic of Indonesia Number 22 About Oil and Natural.wpd | H, R | BP |
| TREX-143772 | BP-HZN-2179MDL07785398 - BP-HZN-2179MDL07785434 | | Law Republic of Indonesia Number 7 of 2004 About Water ResourcesGrac.wpd | H, R | BP |
| TREX-143773 | BP-HZN-2179MDL07785435 - BP-HZN-2179MDL07785437 | | Iran ITOPF 2011 | H, R | BP |
| TREX-143774 | BP-HZN-2179MDL07785438 - BP-HZN-2179MDL07785447 | | Iraq Regulations 2012 (GTDT) | H, R | BP |
| TREX-143775 | BP-HZN-2179MDL07785448 - BP-HZN-2179MDL07785459 | | Ireland Safety, Health & Welfare (Offshore Installations) (Emergency Procedures) Regs -SI 14 1991 | H, R | BP |
| TREX-143776 | BP-HZN-2179MDL07785460 - BP-HZN-2179MDL07785460 | | Ireland E&A Rules 2007 | H, R | BP |
| TREX-143777 | BP-HZN-2179MDL07785461 - BP-HZN-2179MDL07785464 | | Ireland Legislation Overview | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143778 | BP-HZN-2179MDL07785465 - BP-HZN-2179MDL07785507 | | Ireland Licensing Terms 1992 | H, R | BP |
| TREX-143779 | BP-HZN-2179MDL07785508 - BP-HZN-2179MDL07785568 | | Ireland PAD Rules for Production 2002 | H, R | BP |
| TREX-143780 | BP-HZN-2179MDL07785569 - BP-HZN-2179MDL07785609 | | Ireland Safety, Health and Welfare (Offshore Installations) Act, 1987 (Legislation) | H, R | BP |
| TREX-143781 | BP-HZN-2179MDL07785610 - BP-HZN-2179MDL07785677 | | CAMP Israel_ICZM.pdf (Report re Coastal Management) | H, R | BP |
| TREX-143782 | BP-HZN-2179MDL07785678 - BP-HZN-2179MDL07785700 | | Hazardous_Substances_Law_1993_1.pdf | H, R | BP |
| TREX-143783 | BP-HZN-2179MDL07785701 - BP-HZN-2179MDL07785704 | | index.cfm.pdf (Development of Oil Spill Response Plans) | H, R | BP |
| TREX-143784 | BP-HZN-2179MDL07785705 - BP-HZN-2179MDL07785707 | | Israel Oil Spill Response ITOPF 2011 | H, R | BP |
| TREX-143785 | BP-HZN-2179MDL07785708 - BP-HZN-2179MDL07785727 | | MARINE_WATERS_1.pdf (Paper re Pollution Control) | H, R | BP |
| TREX-143786 | BP-HZN-2179MDL07785728 - BP-HZN-2179MDL07785733 | | Prevention_Of_Environmental_Nuisances_Civil_Suits_1992_1.pdf | H, R | BP |
| TREX-143787 | BP-HZN-2179MDL07785734 - BP-HZN-2179MDL07785739 | | Prevention_Of_Sea_Pollution_Dumping_Of_Waste.1983_1.pdf | H, R | BP |
| TREX-143788 | BP-HZN-2179MDL07785740 - BP-HZN-2179MDL07785769 | | Protection_Of_The_Coastal_Environment_Law_2004_1.pdf | H, R | BP |
| TREX-143789 | BP-HZN-2179MDL07785770 - BP-HZN-2179MDL07785772 | | Italy ITOPF 2010 | H, R | BP |
| TREX-143790 | BP-HZN-2179MDL07785773 - BP-HZN-2179MDL07785782 | | Italy Regulations 2012 (GTDT) | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143791 | BP-HZN-2179MDL07785783 - BP-HZN-2179MDL07785783 | | Cote D'Ivoire Oil Spill Management 01460 | H, R | BP |
| TREX-143792 | BP-HZN-2179MDL07785837 - BP-HZN-2179MDL07785838 | | Cote D'Ivoire Oil Spill Response ITOPF 2000 | H, R | BP |
| TREX-143793 | BP-HZN-2179MDL07785839 - BP-HZN-2179MDL07785854 | | 19 regional cooperation.pdf | H, R | BP |
| TREX-143794 | BP-HZN-2179MDL07785855 - BP-HZN-2179MDL07785858 | | Japan Oil Spill Response ITOPF 2000 | H, R | BP |
| TREX-143795 | BP-HZN-2179MDL07785859 - BP-HZN-2179MDL07785869 | | Japan Oil Spill Response Nakodka Report | H, R | BP |
| TREX-143796 | BP-HZN-2179MDL07785870 - BP-HZN-2179MDL07785870 | | Japan National Oil Spill Contingency Plan | H, R | BP |
| TREX-143797 | BP-HZN-2179MDL07785887 - BP-HZN-2179MDL07785904 | | imlementation.pdf (Legislation) | H, R | BP |
| TREX-143798 | BP-HZN-2179MDL07785905 - BP-HZN-2179MDL07785925 | | jor1338E.pdf (Legislation) | H, R | BP |
| TREX-143799 | BP-HZN-2179MDL07785926 - BP-HZN-2179MDL07785942 | | jor63017E.doc (Legislation) | H, R | BP |
| TREX-143800 | BP-HZN-2179MDL07785943 - BP-HZN-2179MDL07785945 | | Jordan ITOPF 2011 | H, R | BP |
| TREX-143801 | BP-HZN-2179MDL07785946 - BP-HZN-2179MDL07785978 | | Jordan OSCP | H, R | BP |
| TREX-143802 | BP-HZN-2179MDL07785979 - BP-HZN-2179MDL07785986 | | Kazakhstan Regulations 2012 (GTDT) | H, R | BP |
| TREX-143803 | BP-HZN-2179MDL07785987 - BP-HZN-2179MDL07785990 | | kazakhstan.pdf (Sea Alarm Report) | H, R | BP |

* H = Hearsay objection; R = Relevance objection

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143804 | BP-HZN-2179MDL07785997 - BP-HZN-2179MDL07785999 | | Kenya Oil Spill Response ITOPF 2000 | H, R | BP |
| TREX-143805 | BP-HZN-2179MDL07786000 - BP-HZN-2179MDL07786000 | | Kenya National Oil Spill Contingency Plan | H, R | BP |
| TREX-143806 | BP-HZN-2179MDL07786001 - BP-HZN-2179MDL07786037 | | kma_strategic_plan_final.pdf (Maritime Authority 5-yr Plan) | H, R | BP |
| TREX-143807 | BP-HZN-2179MDL07786038 - BP-HZN-2179MDL07786040 | | Kuwait ITOPF 2005 | H, R | BP |
| TREX-143808 | BP-HZN-2179MDL07786041 - BP-HZN-2179MDL07786077 | | Kuwait OSCP | H, R | BP |
| TREX-143809 | BP-HZN-2179MDL07786078 - BP-HZN-2179MDL07786107 | | Document_2_Lebanon_Oil_Spill_Rapid_Assessment_And_Response_Mission.pdf | H, R | BP |
| TREX-143810 | BP-HZN-2179MDL07786108 - BP-HZN-2179MDL07786109 | | Lebanon ITOPF | H, R | BP |
| TREX-143811 | BP-HZN-2179MDL07786110 - BP-HZN-2179MDL07786134 | | Lebanon Oil Spill Action Plan 2006 | H, R | BP |
| TREX-143812 | BP-HZN-2179MDL07786135 - BP-HZN-2179MDL07786135 | | Mediterranean Oil Spill Guidelines (May 2011) | H, R | BP |
| TREX-143813 | BP-HZN-2179MDL07786189 - BP-HZN-2179MDL07786190 | | Liberia Oil Spill Response ITOPF 2000 | H, R | BP |
| TREX-143814 | BP-HZN-2179MDL07786191 - BP-HZN-2179MDL07786192 | | Liberia Petroleum Report - 2012 | H, R | BP |
| TREX-143815 | BP-HZN-2179MDL07786197 - BP-HZN-2179MDL07786198 | | Libya Oil Spill Response ITOPF 2010 | H, R | BP |
| TREX-143816 | BP-HZN-2179MDL07786199 - BP-HZN-2179MDL07786205 | | Libya Law No. 8 | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143817 | BP-HZN-2179MDL07786206 - BP-HZN-2179MDL07786231 | | Libya NOC Petroleum Regulation No 8 | H, R | BP |
| TREX-143818 | BP-HZN-2179MDL07786232 - BP-HZN-2179MDL07786240 | | Libya Regulations 2012 (GTDT) | H, R | BP |
| TREX-143819 | BP-HZN-2179MDL07786241 - BP-HZN-2179MDL07786242 | | Madagascar Oil Spill Response ITOPF 2010 | H, R | BP |
| TREX-143820 | BP-HZN-2179MDL07786243 - BP-HZN-2179MDL07786245 | | madagascar wildlife.pdf (Sea Alarm Report) | H, R | BP |
| TREX-143821 | BP-HZN-2179MDL07786246 - BP-HZN-2179MDL07786280 | | Western Indian Ocean OSCP | H, R | BP |
| TREX-143822 | BP-HZN-2179MDL07786281 - BP-HZN-2179MDL07786291 | | 01014_decrypted.pdf (Article re Contingency Planning) | H, R | BP |
| TREX-143823 | BP-HZN-2179MDL07786292 - BP-HZN-2179MDL07786294 | | Malaysia Oil Spill Response ITOPF 2009 | H, R | BP |
| TREX-143824 | BP-HZN-2179MDL07786295 - BP-HZN-2179MDL07786296 | | Malaysia National Oil Spill Control and Contingency Plan | H, R | BP |
| TREX-143825 | BP-HZN-2179MDL07786297 - BP-HZN-2179MDL07786313 | | Malaysia Oil Spill Response Arrangements - Analysis 1995 | H, R | BP |
| TREX-143826 | BP-HZN-2179MDL07786314 - BP-HZN-2179MDL07786322 | | Malaysia Regulations 2012 (GTDT) | H, R | BP |
| TREX-143827 | BP-HZN-2179MDL07786323 - BP-HZN-2179MDL07786375 | | Africa Regional Contingency Oil Spill Plan 2011 | H, R | BP |
| TREX-143828 | BP-HZN-2179MDL07786376 - BP-HZN-2179MDL07786377 | | Mauritian Oil Spill Response ITOPF 2012 | H, R | BP |
| TREX-143829 | BP-HZN-2179MDL07786378 - BP-HZN-2179MDL07786393 | | Mauritania Woodside Energy presentation of OSCP | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143830 | BP-HZN-2179MDL07786394 - BP-HZN-2179MDL07786396 | | mexico (2).pdf (ITOPF 2000) | H, R | BP |
| TREX-143831 | BP-HZN-2179MDL07786397 - BP-HZN-2179MDL07786422 | | Mexico CNH DW Safety Regulation | H, R | BP |
| TREX-143832 | BP-HZN-2179MDL07786423 - BP-HZN-2179MDL07786436 | | Mexico Well Drilling & Abandonment Law | H, R | BP |
| TREX-143833 | BP-HZN-2179MDL07786437 - BP-HZN-2179MDL07786439 | | Mexico ITOPF 2008 | H, R | BP |
| TREX-143834 | BP-HZN-2179MDL07786440 - BP-HZN-2179MDL07786448 | | Mexico Regulations 2012 (GTDT) | H, R | BP |
| TREX-143835 | BP-HZN-2179MDL07786449 - BP-HZN-2179MDL07786463 | | Mexico US OS Regs Comparison | H, R | BP |
| TREX-143836 | BP-HZN-2179MDL07786464 - BP-HZN-2179MDL07786465 | | Monaco ITOPF 2010 | H, R | BP |
| TREX-143837 | BP-HZN-2179MDL07786466 - BP-HZN-2179MDL07786467 | | Montenegro ITOPF 2011 | H, R | BP |
| TREX-143838 | BP-HZN-2179MDL07786468 - BP-HZN-2179MDL07786470 | | Morocco Oil Spill Response ITOPF 2011 | H, R | BP |
| TREX-143839 | BP-HZN-2179MDL07786471 - BP-HZN-2179MDL07786475 | | Integrated0Saf1eet010Concept0Stage2.pdf | H, R | BP |
| TREX-143840 | BP-HZN-2179MDL07786476 - BP-HZN-2179MDL07786477 | | Mozambique Oil Spill Response ITOPF 2006 | H, R | BP |
| TREX-143841 | BP-HZN-2179MDL07786478 - BP-HZN-2179MDL07786486 | | Mozambique Regulations 2012 (GTDT) | H, R | BP |
| TREX-143842 | BP-HZN-2179MDL07786487 - BP-HZN-2179MDL07786488 | | Myanmar Oil Spill Response ITOPF 2010 | H, R | BP |

* H = Hearsay objection; R = Relevance objection

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143843 | BP-HZN-2179MDL07786489 - BP-HZN-2179MDL07786522 | | sas.doc (South Asian Seas Action Plan) | H, R | BP |
| TREX-143844 | BP-HZN-2179MDL07786523 - BP-HZN-2179MDL07786556 | | South Asian Seas Region Oil Spill Response Plan | H, R | BP |
| TREX-143845 | BP-HZN-2179MDL07786610 - BP-HZN-2179MDL07786639 | | Namibia Forum Environmental Considerations - 2012 | H, R | BP |
| TREX-143846 | BP-HZN-2179MDL07786640 - BP-HZN-2179MDL07786641 | | Namibia Oil Spill Response ITOPF 2009 | H, R | BP |
| TREX-143847 | BP-HZN-2179MDL07786642 - BP-HZN-2179MDL07786650 | | Namibia Regulations 2012 (GTDT) | H, R | BP |
| TREX-143848 | BP-HZN-2179MDL07786651 - BP-HZN-2179MDL07786673 | | Combating Coastal Pollution Control Coordination.wpd | H, R | BP |
| TREX-143849 | BP-HZN-2179MDL07786674 - BP-HZN-2179MDL07786731 | | Contingency Plan for the North Sea.wpd | H, R | BP |
| TREX-143850 | BP-HZN-2179MDL07786732 - BP-HZN-2179MDL07786754 | | Cooperative Arrangements for Handling Oiled Birds.wpd | H, R | BP |
| TREX-143851 | BP-HZN-2179MDL07786755 - BP-HZN-2179MDL07786757 | | INCIDENT ORGANIZATION guideline for shoreline cleanup.wpd | H, R | BP |
| TREX-143852 | BP-HZN-2179MDL07786758 - BP-HZN-2179MDL07786855 | | net8981 General Environmental Law.pdf | H, R | BP |
| TREX-143853 | BP-HZN-2179MDL07786859 - BP-HZN-2179MDL07786859 | | Netherlands Environmental Management Act 2004 | H, R | BP |
| TREX-143854 | BP-HZN-2179MDL07786860 - BP-HZN-2179MDL07786862 | | Netherlands ITOPF 2010 | H, R | BP |
| TREX-143855 | BP-HZN-2179MDL07786863 - BP-HZN-2179MDL07786912 | | Netherlands Mining Act - 2009 | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143856 | BP-HZN-2179MDL07786913 - BP-HZN-2179MDL07786947 | | Netherlands Mining Decree (Rules) - 2007 | H, R | BP |
| TREX-143857 | BP-HZN-2179MDL07786948 - BP-HZN-2179MDL07787017 | | Netherlands Mining Regulations (detailed rules) - 2003 | H, R | BP |
| TREX-143858 | BP-HZN-2179MDL07787018 - BP-HZN-2179MDL07787056 | | Netherlands Best Practices P&A NOGEPA - 2010-11 | H, R | BP |
| TREX-143859 | BP-HZN-2179MDL07787057 - BP-HZN-2179MDL07787065 | | Netherlands SSM Letter to Minister ref Macondo - 2010 | H, R | BP |
| TREX-143860 | BP-HZN-2179MDL07787066 - BP-HZN-2179MDL07787070 | | Notes to the Coastal Coordination Programme Combating.wpd | H, R | BP |
| TREX-143861 | BP-HZN-2179MDL07787071 - BP-HZN-2179MDL07787076 | | Annex3_CommunicationsAccomodation.pdf | H, R | BP |
| TREX-143862 | BP-HZN-2179MDL07787077 - BP-HZN-2179MDL07787079 | | International-involvement-spill-response.pdf | H, R | BP |
| TREX-143863 | BP-HZN-2179MDL07787080 - BP-HZN-2179MDL07787105 | | Introduction-to-Marine-Polllution-Response.pdf | H, R | BP |
| TREX-143864 | BP-HZN-2179MDL07787106 - BP-HZN-2179MDL07787188 | | MNZ-statement-of-intent-2011-2014.pdf | H, R | BP |
| TREX-143865 | BP-HZN-2179MDL07787192 - BP-HZN-2179MDL07787233 | | NZ H&S in Employment Exploration & Extraction Regulation -1999 | H, R | BP |
| TREX-143866 | BP-HZN-2179MDL07787234 - BP-HZN-2179MDL07787236 | | NZ ITOPF 2012 | H, R | BP |
| TREX-143867 | BP-HZN-2179MDL07787237 - BP-HZN-2179MDL07787251 | | NZ Marine protection rules Part 130C | H, R | BP |
| TREX-143868 | BP-HZN-2179MDL07787252 - BP-HZN-2179MDL07787252 | | NZ National OSCP 2011 | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143869 | BP-HZN-2179MDL07787253 - BP-HZN-2179MDL07787324 | | NZ OPPRC Review Feb 2011 | H, R | BP |
| TREX-143870 | BP-HZN-2179MDL07787325 - BP-HZN-2179MDL07787375 | | Oil-spill-response-strategy.pdf | H, R | BP |
| TREX-143871 | BP-HZN-2179MDL07787376 - BP-HZN-2179MDL07787391 | | OPPRC-Action-Plan-June-2011.pdf | H, R | BP |
| TREX-143872 | BP-HZN-2179MDL07787392 - BP-HZN-2179MDL07787397 | | Responding-to-an-oil-spill.pdf | H, R | BP |
| TREX-143873 | BP-HZN-2179MDL07787398 - BP-HZN-2179MDL07787398 | | Risk Map.wpd | H, R | BP |
| TREX-143874 | BP-HZN-2179MDL07787399 - BP-HZN-2179MDL07787428 | | env_law.doc (Laws Governing Petroleum Production) | H, R | BP |
| TREX-143875 | BP-HZN-2179MDL07787429 - BP-HZN-2179MDL07787432 | | Nigeria Draft Petroleum Bill Summary - SNR Denton- 2012 | H, R | BP |
| TREX-143876 | BP-HZN-2179MDL07787433 - BP-HZN-2179MDL07787434 | | Nigeria Oil Spill Response ITOPF 2000 | H, R | BP |
| TREX-143877 | BP-HZN-2179MDL07787435 - BP-HZN-2179MDL07787435 | | Nigeria National Oil Spill Contingency Plan | H, R | BP |
| TREX-143878 | BP-HZN-2179MDL07787436 - BP-HZN-2179MDL07787441 | | Nigeria Draft Petroleum Bill Overview - HoganLovells - 2012 | H, R | BP |
| TREX-143879 | BP-HZN-2179MDL07787442 - BP-HZN-2179MDL07787442 | | Nigeria Petroleum Industry Bill Article - 2012 | H, R | BP |
| TREX-143880 | BP-HZN-2179MDL07787443 - BP-HZN-2179MDL07787451 | | Nigeria Regulations 2012 (GTDT) | H, R | BP |
| TREX-143881 | BP-HZN-2179MDL07787452 - BP-HZN-2179MDL07787453 | | North Korea Oil Spill Response ITOPF 2010 | H, R | BP |

* H = Hearsay objection; R = Relevance objection

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143882 | BP-HZN-2179MDL07787454 - BP-HZN-2179MDL07787455 | | Sudan Oil Spill Response ITOPF 2000 | H, R | BP |
| TREX-143883 | BP-HZN-2179MDL07787456 - BP-HZN-2179MDL07787456 | | Sudan National OSCP 2003 | H, R | BP |
| TREX-143884 | BP-HZN-2179MDL07787457 - BP-HZN-2179MDL07787487 | | category403.html (Regulations) | H, R | BP |
| TREX-143885 | BP-HZN-2179MDL07787581 - BP-HZN-2179MDL07787581 | | Letter From PSA On Capping Stacks | H, R | BP |
| TREX-143886 | BP-HZN-2179MDL07787582 - BP-HZN-2179MDL07787587 | | Mr_Bjerkemo_Word.pdf (Paper re Spill Response) | H, R | BP |
| TREX-143887 | BP-HZN-2179MDL07787588 - BP-HZN-2179MDL07787622 | | Norway 2011 Facilities Regs Guidelines | H, R | BP |
| TREX-143888 | BP-HZN-2179MDL07787623 - BP-HZN-2179MDL07787660 | | Norway 2011 Pet Regs Guidelines | H, R | BP |
| TREX-143889 | BP-HZN-2179MDL07787661 - BP-HZN-2179MDL07787682 | | Norway Design of Petroleum Facilities Regs 2011 | H, R | BP |
| TREX-143890 | BP-HZN-2179MDL07787683 - BP-HZN-2179MDL07787686 | | Norway ITOPF 2008 | H, R | BP |
| TREX-143891 | BP-HZN-2179MDL07787687 - BP-HZN-2179MDL07787690 | | Norway ITOPF 2012 | H, R | BP |
| TREX-143892 | BP-HZN-2179MDL07787691 - BP-HZN-2179MDL07787691 | | Norway NORSOK Standard D-010 rev 3 - Well Integrity - 2004 | H, R | BP |
| TREX-143893 | BP-HZN-2179MDL07787692 - BP-HZN-2179MDL07787726 | | Norway OLF Recommended Guidelines for Well Integrity 2010-02 | H, R | BP |
| TREX-143894 | BP-HZN-2179MDL07787727 - BP-HZN-2179MDL07787751 | | Norway Petroleum Activities Regs 2011 | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143895 | BP-HZN-2179MDL07787752 - BP-HZN-2179MDL07787753 | | Norway Petroleumstilsynet Capping Document | H, R | BP |
| TREX-143896 | BP-HZN-2179MDL07787754 - BP-HZN-2179MDL07787778 | | Pollution-Control-Act.html | H, R | BP |
| TREX-143897 | BP-HZN-2179MDL07787779 - BP-HZN-2179MDL07787782 | | Protection Against Acute Pollution- Kystverket.htm (Website) | H, R | BP |
| TREX-143898 | BP-HZN-2179MDL07787783 - BP-HZN-2179MDL07787800 | | PubList_tcm4-10019.pdf (DNV Publication List) | H, R | BP |
| TREX-143899 | BP-HZN-2179MDL07787801 - BP-HZN-2179MDL07787820 | | Rammeforskriften_e.pdf (Regulations) | H, R | BP |
| TREX-143900 | BP-HZN-2179MDL07787821 - BP-HZN-2179MDL07787863 | | Rammeforskriften_veiledning_e.pdf (Guidelines) | H, R | BP |
| TREX-143901 | BP-HZN-2179MDL07787864 - BP-HZN-2179MDL07787867 | | regs.asp.htm (NOPSA Summary of Regulations) | H, R | BP |
| TREX-143902 | BP-HZN-2179MDL07787882 - BP-HZN-2179MDL07787884 | | regs_ammendments.asp.htm (Summary of Legislation) | H, R | BP |
| TREX-143903 | BP-HZN-2179MDL07787896 - BP-HZN-2179MDL07787910 | | Styringsforskriften_e.pdf (Regulations) | H, R | BP |
| TREX-143904 | BP-HZN-2179MDL07787911 - BP-HZN-2179MDL07787933 | | Styringsforskriften_veiledning_e.pdf (Guidelines) | H, R | BP |
| TREX-143905 | BP-HZN-2179MDL07787934 - BP-HZN-2179MDL07787950 | | Teknisk_og_operasjonell_forskrift_e.pdf (Regulations) | H, R | BP |
| TREX-143906 | BP-HZN-2179MDL07787951 - BP-HZN-2179MDL07787975 | | Teknisk_og_operasjonell_forskrift_veiledning_e.pdf (Guidelines) | H, R | BP |
| TREX-143907 | BP-HZN-2179MDL07787976 - BP-HZN-2179MDL07787979 | | THEENV~1.PDF (Article re Preparedness) | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143908 | BP-HZN-2179MDL07787980 - BP-HZN-2179MDL07787982 | | Oman ITOPF 2005 | H, R | BP |
| TREX-143909 | BP-HZN-2179MDL07787983 - BP-HZN-2179MDL07787986 | | Oman- National Oil Spill Contingency Plan 2004 | H, R | BP |
| TREX-143910 | BP-HZN-2179MDL07787987 - BP-HZN-2179MDL07787994 | | Oman Regulations 2012 (GTDT) | H, R | BP |
| TREX-143911 | BP-HZN-2179MDL07788091 - BP-HZN-2179MDL07788091 | | fd2011_Jagath.pdf (Article re Contingency Management) | H, R | BP |
| TREX-143912 | BP-HZN-2179MDL07788092 - BP-HZN-2179MDL07788094 | | Pakistan Oil Spill Response ITOPF 2010 | H, R | BP |
| TREX-143913 | BP-HZN-2179MDL07788095 - BP-HZN-2179MDL07788095 | | Papua New Guinea Draft National Plan for Oil Spill Response 2007 | H, R | BP |
| TREX-143914 | BP-HZN-2179MDL07788096 - BP-HZN-2179MDL07788098 | | Papua New Guinea Oil Spill Response ITOPF 2001 | H, R | BP |
| TREX-143915 | BP-HZN-2179MDL07788109 - BP-HZN-2179MDL07788116 | | IOSC-2011-136-file001.pdf (Article re Preparedness) | H, R | BP |
| TREX-143916 | BP-HZN-2179MDL07788117 - BP-HZN-2179MDL07788123 | | Manila-Bay-Oil-Spill-Contingency-Plan.htm | H, R | BP |
| TREX-143917 | BP-HZN-2179MDL07788436 - BP-HZN-2179MDL07788438 | | philipp.pdf (ITOPF) | H, R | BP |
| TREX-143918 | BP-HZN-2179MDL07788439 - BP-HZN-2179MDL07788448 | | Philippines Oil Spill Response Planning - Report 2009 | H, R | BP |
| TREX-143919 | BP-HZN-2179MDL07788449 - BP-HZN-2179MDL07788458 | | Poland Regulations 2012 (GTDT) | H, R | BP |
| TREX-143920 | BP-HZN-2179MDL07788459 - BP-HZN-2179MDL07788470 | | Environmental Protection By Sonia Borges Coelho.pdf | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143921 | BP-HZN-2179MDL07788471 - BP-HZN-2179MDL07788473 | | Portugal ITOPF 2010 | H, R | BP |
| TREX-143922 | BP-HZN-2179MDL07788474 - BP-HZN-2179MDL07788476 | | Portugal ITOPF 2011 | H, R | BP |
| TREX-143923 | BP-HZN-2179MDL07788477 - BP-HZN-2179MDL07788494 | | AC+2009Full409.pdf (Summary of Oil Contingency Plan) | H, R | BP |
| TREX-143924 | BP-HZN-2179MDL07788495 - BP-HZN-2179MDL07788515 | | Pres#7 QP Oil Spill & Em.Resp.pdf (Presentation on Emergency Response) | H, R | BP |
| TREX-143925 | BP-HZN-2179MDL07788516 - BP-HZN-2179MDL07788518 | | Qatar Oil Spill Response ITOPF 2011 | H, R | BP |
| TREX-143926 | BP-HZN-2179MDL07788519 - BP-HZN-2179MDL07788525 | | Qatar Regulations 2012 (GTDT) | H, R | BP |
| TREX-143927 | BP-HZN-2179MDL07788526 - BP-HZN-2179MDL07788534 | | Constanta_romania_pres.htm (Report re Spill Contingency Planning) | H, R | BP |
| TREX-143928 | BP-HZN-2179MDL07788535 - BP-HZN-2179MDL07788538 | | Romania Oil Spill Response ITOPF 2000 | H, R | BP |
| TREX-143929 | BP-HZN-2179MDL07788539 - BP-HZN-2179MDL07788542 | | romania.pdf (ITOPF) | H, R | BP |
| TREX-143930 | BP-HZN-2179MDL07788543 - BP-HZN-2179MDL07788543 | | doc_lender_eia_2 Sakalin.pdf (Industry Response Document) | H, R | BP |
| TREX-143931 | BP-HZN-2179MDL07788544 - BP-HZN-2179MDL07788544 | | Gennady Semanov, CNIIMF.pdf (Contingency Planning Presentation) | H, R | BP |
| TREX-143932 | BP-HZN-2179MDL07788594 - BP-HZN-2179MDL07788597 | | Russia ITOPF 2009 | H, R | BP |
| TREX-143933 | BP-HZN-2179MDL07788598 - BP-HZN-2179MDL07788610 | | Russia Murmansk OS Response Article 2011 | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143934 | BP-HZN-2179MDL07788611 - BP-HZN-2179MDL07788618 | | Russia Regulations 2012 (GTDT) | H, R | BP |
| TREX-143935 | BP-HZN-2179MDL07788619 - BP-HZN-2179MDL07788636 | | Russia Review of OSR | H, R | BP |
| TREX-143936 | BP-HZN-2179MDL07788641 - BP-HZN-2179MDL07788655 | | Translation Emercom order .wpd (Regulation) | H, R | BP |
| TREX-143937 | BP-HZN-2179MDL07788656 - BP-HZN-2179MDL07788660 | | 96_a_s_zaindin_e.pdf (Summary of Oil Spill Contingency Plan) | H, R | BP |
| TREX-143938 | BP-HZN-2179MDL07788661 - BP-HZN-2179MDL07788666 | | Preparation of a Regional Contingency Plan for the ROPME Sea Area.pdf | H, R | BP |
| TREX-143939 | BP-HZN-2179MDL07788667 - BP-HZN-2179MDL07788669 | | Red-Sea-Gulf-Aden-Oil-Spills-Risks.pdf | H, R | BP |
| TREX-143940 | BP-HZN-2179MDL07788670 - BP-HZN-2179MDL07788672 | | Saudi ITOPF 2011 | H, R | BP |
| TREX-143941 | BP-HZN-2179MDL07788673 - BP-HZN-2179MDL07788686 | | Saudi OSCP 1991 | H, R | BP |
| TREX-143942 | BP-HZN-2179MDL07788740 - BP-HZN-2179MDL07788741 | | Senegal Email Paul Spilsbury Regulation - 2013 | H, R | BP |
| TREX-143943 | BP-HZN-2179MDL07788742 - BP-HZN-2179MDL07788742 | | Senegal Email Rogers Beall Regs - 2013 | H, R | BP |
| TREX-143944 | BP-HZN-2179MDL07788743 - BP-HZN-2179MDL07788744 | | Senegal Oil Spill Response ITOPF 2000 | H, R | BP |
| TREX-143945 | BP-HZN-2179MDL07788745 - BP-HZN-2179MDL07788746 | | senegal_decrypted.pdf (ITOPF) | H, R | BP |
| TREX-143946 | BP-HZN-2179MDL07788800 - BP-HZN-2179MDL07788818 | | International Oil Spill Conference 2011 | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143947 | BP-HZN-2179MDL07788819 - BP-HZN-2179MDL07788820 | | Sierra Leone Oil Spill Response ITOPF 2001 | H, R | BP |
| TREX-143948 | BP-HZN-2179MDL07788821 - BP-HZN-2179MDL07788823 | | Singapore Oil Spill Response ITOPF 2000 | H, R | BP |
| TREX-143949 | BP-HZN-2179MDL07788824 - BP-HZN-2179MDL07788830 | | Singapore Prevention of Sea Pollution Regulations - 1999-06 | H, R | BP |
| TREX-143950 | BP-HZN-2179MDL07788831 - BP-HZN-2179MDL07788883 | | Africa Regional Contingency Oil Spill Plan 2011 | H, R | BP |
| TREX-143951 | BP-HZN-2179MDL07788884 - BP-HZN-2179MDL07788885 | | Regional Oil Spill Response Plan -Abidjan Convention | H, R | BP |
| TREX-143953 | BP-HZN-2179MDL07788890 - BP-HZN-2179MDL07788893 | | South Africa OSCP ITOPF 2000 | H, R | BP |
| TREX-143956 | BP-HZN-2179MDL07788949 - BP-HZN-2179MDL07788953 | | South Africa Country Wildlife Reponses Plan | H, R | BP |
| TREX-143957 | BP-HZN-2179MDL07788954 - BP-HZN-2179MDL07789002 | | Regional NOWPAP & MERRAC Oil&HNS Contingency Plan | H, R | BP |
| TREX-143958 | BP-HZN-2179MDL07789003 - BP-HZN-2179MDL07789051 | | Northwest Pacific Environmental Paper | H, R | BP |
| TREX-143959 | BP-HZN-2179MDL07789052 - BP-HZN-2179MDL07789083 | | Northwest Pacific Action OSCP | H, R | BP |
| TREX-143960 | BP-HZN-2179MDL07789084 - BP-HZN-2179MDL07789086 | | South Korea Oil Spill Response Plan ITOPF 2010 | H, R | BP |
| TREX-143961 | BP-HZN-2179MDL07789087 - BP-HZN-2179MDL07789089 | | Spain Oil Spill Response ITOPF 2011 | H, R | BP |
| TREX-143962 | BP-HZN-2179MDL07789090 - BP-HZN-2179MDL07789120 | | Spanish National Contingency Plan | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143963 | BP-HZN-2179MDL07789121 - BP-HZN-2179MDL07789169 | | Sri Lanka National OSPC | H, R | BP |
| TREX-143964 | BP-HZN-2179MDL07789170 - BP-HZN-2179MDL07789171 | | Sri Lanka Oil Spill Response ITOPF 2000 | H, R | BP |
| TREX-143965 | BP-HZN-2179MDL07789172 - BP-HZN-2179MDL07789174 | | Sweden Oil Spill Response ITOPF 2011 | H, R | BP |
| TREX-143966 | BP-HZN-2179MDL07789175 - BP-HZN-2179MDL07789258 | | Translation Contingency Plan.wpd | H, R | BP |
| TREX-143969 | BP-HZN-2179MDL07789327 - BP-HZN-2179MDL07789377 | | Syria coastal zone and its integrated management - proposed vision and policy.pdf | H, R | BP |
| TREX-143970 | BP-HZN-2179MDL07789378 - BP-HZN-2179MDL07789380 | | Syria ITOPF 2011 | H, R | BP |
| TREX-143971 | BP-HZN-2179MDL07789384 - BP-HZN-2179MDL07789386 | | Taiwan Oil Spill Response ITOPF 2000 | H, R | BP |
| TREX-143972 | BP-HZN-2179MDL07789387 - BP-HZN-2179MDL07789388 | | Tanzania Oil Spill Response ITOPF 2000 | H, R | BP |
| TREX-143973 | BP-HZN-2179MDL07789389 - BP-HZN-2179MDL07789396 | | Tanzania Regulations 2012 (GTDT) | H, R | BP |
| TREX-143974 | BP-HZN-2179MDL07789414 - BP-HZN-2179MDL07789416 | | Thailand Oil Spill Response ITOPF 2010 | H, R | BP |
| TREX-143975 | BP-HZN-2179MDL07789417 - BP-HZN-2179MDL07789433 | | Thailand National Oil Spill Response_Plan | H, R | BP |
| TREX-143977 | BP-HZN-2179MDL07789495 - BP-HZN-2179MDL07789496 | | Togo Oil Spill Response Plan ITOPF 2012 | H, R | BP |
| TREX-143978 | BP-HZN-2179MDL07789497 - BP-HZN-2179MDL07789499 | | Tunisia Oil Spill Response ITOPF 2011 | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143979 | BP-HZN-2179MDL07789500 - BP-HZN-2179MDL07789562 | | BTC_EN~1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | H, R | BP |
| TREX-143980 | BP-HZN-2179MDL07789563 - BP-HZN-2179MDL07789568 | | OA Law On Protection Of Life And Property At Sea.doc | H, R | BP |
| TREX-143981 | BP-HZN-2179MDL07789569 - BP-HZN-2179MDL07789574 | | Regional Caspian Black Sea and Central Eurasia OSPRI | H, R | BP |
| TREX-143982 | BP-HZN-2179MDL07789575 - BP-HZN-2179MDL07789585 | | tur7700.doc (Legislation) | H, R | BP |
| TREX-143983 | BP-HZN-2179MDL07789586 - BP-HZN-2179MDL07789587 | | Turkey ITOPF 2010 | H, R | BP |
| TREX-143984 | BP-HZN-2179MDL07789588 - BP-HZN-2179MDL07789588 | | Turkey OS Response Policy | H, R | BP |
| TREX-143985 | BP-HZN-2179MDL07789589 - BP-HZN-2179MDL07789595 | | 1100_velikova.pdf (Article re Preparedness) | H, R | BP |
| TREX-143986 | BP-HZN-2179MDL07789596 - BP-HZN-2179MDL07789599 | | Regional Caspian Sea Oil Spill Response ITOPF 2003 | H, R | BP |
| TREX-143987 | BP-HZN-2179MDL07789600 - BP-HZN-2179MDL07789613 | | Turkmenistan Oil Spill Reponses Capability Report | H, R | BP |
| TREX-143988 | BP-HZN-2179MDL07789614 - BP-HZN-2179MDL07789622 | | Uganda Regulations 2012 (GTDT) | H, R | BP |
| TREX-143989 | BP-HZN-2179MDL07789623 - BP-HZN-2179MDL07789629 | | Black Sea Oil Spill Preparedness Report 2006 | H, R | BP |
| TREX-143990 | BP-HZN-2179MDL07789630 - BP-HZN-2179MDL07789631 | | Ukraine ITOPF 2009 | H, R | BP |
| TREX-143991 | BP-HZN-2179MDL07789632 - BP-HZN-2179MDL07789642 | | Ukraine Regulations 2012 (GTDT) | H, R | BP |

* H = Hearsay objection; R = Relevance objection

MDL 2179: The PSC's Cumulative Objections Phase Two Good Faith Trial Exhibit Lists

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-143992 | BP-HZN-2179MDL07789645 - BP-HZN-2179MDL07789653 | | 2002_Bruce_McKenzie_E.pdf (Article re Oil Spill Response) | H, R | BP |
| TREX-143993 | BP-HZN-2179MDL07789654 - BP-HZN-2179MDL07789656 | | United Arab Emirates Oil Spill Response ITOPF 2001 | H, R | BP |
| TREX-143994 | BP-HZN-2179MDL07789657 - BP-HZN-2179MDL07789676 | | vol.1.1.1.July.10.pdf (Article re Offshore Oil Spills) | H, R | BP |
| TREX-143995 | BP-HZN-2179MDL07789677 - BP-HZN-2179MDL07789694 | | 2183 - 2006.pdf (Regulations) | H, R | BP |
| TREX-143996 | BP-HZN-2179MDL07789695 - BP-HZN-2179MDL07789715 | | 2306-1998.pdf (Regulations) | H, R | BP |
| TREX-143997 | BP-HZN-2179MDL07789716 - BP-HZN-2179MDL07789716 | | Comparison Arctic US UK Greenland Norway 2011 | H, R | BP |
| TREX-143998 | BP-HZN-2179MDL07789717 - BP-HZN-2179MDL07789717 | | DCR1.pdf (Summary of Regulations) | H, R | BP |
| TREX-143999 | BP-HZN-2179MDL07789718 - BP-HZN-2179MDL07789758 | | ncp_final_version_-_august_2006.pdf | H, R | BP |
| TREX-144000 | BP-HZN-2179MDL07789759 - BP-HZN-2179MDL07789781 | | Offshore Installations and Wells.pdf | H, R | BP |
| TREX-144001 | BP-HZN-2179MDL07789782 - BP-HZN-2179MDL07789782 | | UK - Oil Pollution Emergency Plan (Compilation) | H, R | BP |
| TREX-144002 | BP-HZN-2179MDL07789783 - BP-HZN-2179MDL07789795 | | Oil_Clean-Up_Product_Guidance.pdf | H, R | BP |
| TREX-144003 | BP-HZN-2179MDL07789796 - BP-HZN-2179MDL07789810 | | on_27.htm (HSE Technical Guidance) | H, R | BP |
| TREX-144004 | BP-HZN-2179MDL07789869 - BP-HZN-2179MDL07789884 | | pipelines 1996.pdf (Regulations) | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-144005 | BP-HZN-2179MDL07789885 - BP-HZN-2179MDL07789887 | | SCR1.pdf (Summary of Regulations) | H, R | BP |
| TREX-144006 | BP-HZN-2179MDL07789888 - BP-HZN-2179MDL07789890 | | Summary of well integrity issues for well examiners (19 Aug 2012) | H, R | BP |
| TREX-144007 | BP-HZN-2179MDL07789891 - BP-HZN-2179MDL07789891 | | UK - Supporting Documentation (Compilation) | H, R | BP |
| TREX-144008 | BP-HZN-2179MDL07789892 - BP-HZN-2179MDL07789892 | | UK 2011-12 Maitland Report Well | H, R | BP |
| TREX-144009 | BP-HZN-2179MDL07789893 - BP-HZN-2179MDL07789908 | | UK Act 1985 Oil and Pipelines Act | H, R | BP |
| TREX-144010 | BP-HZN-2179MDL07789909 - BP-HZN-2179MDL07789909 | | UK Act 1990 Environmental Protection Act | H, R | BP |
| TREX-144011 | BP-HZN-2179MDL07789910 - BP-HZN-2179MDL07789983 | | UK Act 1997 Merchant Shipping and Maritime Security | H, R | BP |
| TREX-144012 | BP-HZN-2179MDL07789984 - BP-HZN-2179MDL07790062 | | UK Act 1998 Petroleum Act | H, R | BP |
| TREX-144013 | BP-HZN-2179MDL07790063 - BP-HZN-2179MDL07790079 | | UK Act 1999 Pollution Prevention and Control Act | H, R | BP |
| TREX-144014 | BP-HZN-2179MDL07790080 - BP-HZN-2179MDL07790090 | | UK Act 2003 Marine Safety | H, R | BP |
| TREX-144015 | BP-HZN-2179MDL07790091 - BP-HZN-2179MDL07790093 | | UK Act 2006 Merchant Shipping Act | H, R | BP |
| TREX-144016 | BP-HZN-2179MDL07790094 - BP-HZN-2179MDL07790094 | | UK Atlantic Margin Joint Industry Group Deepwater Riser Guidelines Rev 2 2000 | H, R | BP |
| TREX-144017 | BP-HZN-2179MDL07790095 - BP-HZN-2179MDL07790095 | | UK DCR Summary | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-144018 | BP-HZN-2179MDL07790096 - BP-HZN-2179MDL07790096 | | UK DECC 2011-05 Summary of OPEP Letter | H, R | BP |
| TREX-144019 | BP-HZN-2179MDL07790097 - BP-HZN-2179MDL07790102 | | UK DECC Letter on Guidance Relating to Drilling (Sept 2011) | H, R | BP |
| TREX-144020 | BP-HZN-2179MDL07790103 - BP-HZN-2179MDL07790107 | | UK DECC Letter Revised Guidance Environmental Submissions (Dec 2010) | H, R | BP |
| TREX-144021 | BP-HZN-2179MDL07790108 - BP-HZN-2179MDL07790131 | | UK DECC Revised Guidance Environmental Submissions 2011-07 | H, R | BP |
| TREX-144022 | BP-HZN-2179MDL07790132 - BP-HZN-2179MDL07790181 | | UK HSE 1998 HPHT Paper | H, R | BP |
| TREX-144023 | BP-HZN-2179MDL07790182 - BP-HZN-2179MDL07790194 | | UK HSE 2012-01 Well Construction Standards | H, R | BP |
| TREX-144024 | BP-HZN-2179MDL07790195 - BP-HZN-2179MDL07790211 | | UK HSE DCR well examination presentation | H, R | BP |
| TREX-144025 | BP-HZN-2179MDL07790212 - BP-HZN-2179MDL07790233 | | UK HSE Doc Guide to Well Aspects of DCR Regs 1996 | H, R | BP |
| TREX-144026 | BP-HZN-2179MDL07790234 - BP-HZN-2179MDL07790326 | | UK HSE Guide to the Offshore Installations (Safety Case) Regs 2005 | H, R | BP |
| TREX-144027 | BP-HZN-2179MDL07790327 - BP-HZN-2179MDL07790327 | | UK IP Code Of Practice 17 Pt 1 (2009-04) | H, R | BP |
| TREX-144028 | BP-HZN-2179MDL07790328 - BP-HZN-2179MDL07790331 | | UK ITOPF 2011 | H, R | BP |
| TREX-144029 | BP-HZN-2179MDL07790332 - BP-HZN-2179MDL07790332 | | UK Maitland Report Oil & Gas Implications Post Macondo 2011-12 | H, R | BP |
| TREX-144030 | BP-HZN-2179MDL07790333 - BP-HZN-2179MDL07790335 | | UK NRG Summary of WI Issues for well examiners (19 Aug 2012) | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-144031 | BP-HZN-2179MDL07790336 - BP-HZN-2179MDL07790355 | | UK NRG UKOOA Guidelines CNR Version | H, R | BP |
| TREX-144032 | BP-HZN-2179MDL07790356 - BP-HZN-2179MDL07790356 | | UK NRG UKOOA Guidelines Life-of-Well Slide | H, R | BP |
| TREX-144033 | BP-HZN-2179MDL07790357 - BP-HZN-2179MDL07790376 | | UK NRG UKOOA Guidelines Version 4 (Author A Mackay) | H, R | BP |
| TREX-144034 | BP-HZN-2179MDL07790377 - BP-HZN-2179MDL07790388 | | UK O&G Environmental Legislation Summary | H, R | BP |
| TREX-144035 | BP-HZN-2179MDL07790389 - BP-HZN-2179MDL07790389 | | UK O&G UK Guidelines on subsea BOP systems 20 July 2012 | H, R | BP |
| TREX-144036 | BP-HZN-2179MDL07790390 - BP-HZN-2179MDL07790391 | | UK O&G UK Legislation Overview Drilling a Well | H, R | BP |
| TREX-144037 | BP-HZN-2179MDL07790392 - BP-HZN-2179MDL07790392 | | UK O&G UK Legislation Overview P&A | H, R | BP |
| TREX-144038 | BP-HZN-2179MDL07790393 - BP-HZN-2179MDL07790393 | | UK O&G UK Legislation Overview Well Test | H, R | BP |
| TREX-144039 | BP-HZN-2179MDL07790394 - BP-HZN-2179MDL07790394 | | UK O&G UK Legislation Overview Workover | H, R | BP |
| TREX-144040 | BP-HZN-2179MDL07790395 - BP-HZN-2179MDL07790418 | | UK O&G UK Relief Well Planning Guidelines (Jan 2012) | H, R | BP |
| TREX-144041 | BP-HZN-2179MDL07790419 - BP-HZN-2179MDL07790419 | | UK O&G Well integrity guidelines 2012-07 | H, R | BP |
| TREX-144042 | BP-HZN-2179MDL07790420 - BP-HZN-2179MDL07790459 | | UK OGP Global Industry Response Group Deepwater Wells 2011-05 | H, R | BP |
| TREX-144043 | BP-HZN-2179MDL07790460 - BP-HZN-2179MDL07790503 | | UK OGP Global Industry Response Group Capping & Containment 2011-05 | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-144044 | BP-HZN-2179MDL07790504 - BP-HZN-2179MDL07790515 | | UK Operators Cooperative Emergency Services Joint Declaration 2011 | H, R | BP |
| TREX-144045 | BP-HZN-2179MDL07790516 - BP-HZN-2179MDL07790531 | | UK OSPRAG Capping Device | H, R | BP |
| TREX-144046 | BP-HZN-2179MDL07790532 - BP-HZN-2179MDL07790579 | | UK OSPRAG Final Report | H, R | BP |
| TREX-144047 | BP-HZN-2179MDL07790580 - BP-HZN-2179MDL07790595 | | UK OSPRAG TRG Interim Report 2010-10 | H, R | BP |
| TREX-144048 | BP-HZN-2179MDL07790596 - BP-HZN-2179MDL07790598 | | UK PFEER Summary | H, R | BP |
| TREX-144049 | BP-HZN-2179MDL07790599 - BP-HZN-2179MDL07790610 | | UK Regulations 2012 (GTDT) | H, R | BP |
| TREX-144050 | BP-HZN-2179MDL07790611 - BP-HZN-2179MDL07790611 | | UK - Regulatory Guidance (Compilation) | H, R | BP |
| TREX-144051 | BP-HZN-2179MDL07790612 - BP-HZN-2179MDL07790620 | | UK Review of WLCPF BOP Guidelines for well examiners (19 Aug 2012) | H, R | BP |
| TREX-144052 | BP-HZN-2179MDL07790621 - BP-HZN-2179MDL07790638 | | UK SI 1995 738 Mgmt & Admin Regs | H, R | BP |
| TREX-144053 | BP-HZN-2179MDL07790639 - BP-HZN-2179MDL07790661 | | UK SI 1996 913 OI DCR 1996 | H, R | BP |
| TREX-144054 | BP-HZN-2179MDL07790662 - BP-HZN-2179MDL07790665 | | UK SI 2002 1861 OI Emergency Pollution Control Regs | H, R | BP |
| TREX-144055 | BP-HZN-2179MDL07790666 - BP-HZN-2179MDL07790668 | | UK SI 2003 2563 Pipelines Safety Regs | H, R | BP |
| TREX-144056 | BP-HZN-2179MDL07790669 - BP-HZN-2179MDL07790685 | | UK SI 2005 2055 Oil Pollution Prevention & Control Regs | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-144057 | BP-HZN-2179MDL07790686 - BP-HZN-2179MDL07790688 | | UK SI 2008 2165 PUWR Regs | H, R | BP |
| TREX-144058 | BP-HZN-2179MDL07790689 - BP-HZN-2179MDL07790691 | | UK SI 2009 3283 Petroleum Licensing Regs | H, R | BP |
| TREX-144059 | BP-HZN-2179MDL07790692 - BP-HZN-2179MDL07790703 | | UK SI 2010 1513 Energy Environmental Protection | H, R | BP |
| TREX-144060 | BP-HZN-2179MDL07790704 - BP-HZN-2179MDL07790706 | | UK SI 2011 2492 Safety Zones Order | H, R | BP |
| TREX-144061 | BP-HZN-2179MDL07790707 - BP-HZN-2179MDL07790716 | | UK SI 2011 983 Environmental Protection Regs | H, R | BP |
| TREX-144062 | BP-HZN-2179MDL07790717 - BP-HZN-2179MDL07790717 | | UK UKOOA Deepwater Riser Guidelines Rev 2 (2000-03) | H, R | BP |
| TREX-144063 | BP-HZN-2179MDL07790718 - BP-HZN-2179MDL07790791 | | ukpga_19970028_en Merchant Shipping and Maritime Security Act.pdf | H, R | BP |
| TREX-144064 | BP-HZN-2179MDL07790792 - BP-HZN-2179MDL07790827 | | ukpga_20040036_en Civil Contingencies Act2004.pdf (Legislation) | H, R | BP |
| TREX-144065 | BP-HZN-2179MDL07790828 - BP-HZN-2179MDL07790828 | | ukpga-1990-43 - Environmental Protection Act.txt | H, R | BP |
| TREX-144066 | BP-HZN-2179MDL07790829 - BP-HZN-2179MDL07790834 | | ukpga-1998-17-contents.htm (Legislation) | H, R | BP |
| TREX-144067 | BP-HZN-2179MDL07790918 - BP-HZN-2179MDL07790927 | | uksi-1999-399-made - Fishery Products 1999.txt (Legislation) | H, R | BP |
| TREX-144068 | BP-HZN-2179MDL07790928 - BP-HZN-2179MDL07790936 | | Uzbekistan Regulations 2012 (GTDT) | H, R | BP |
| TREX-144069 | BP-HZN-2179MDL07790937 - BP-HZN-2179MDL07790949 | | Venezuela Regulations 2012 (GTDT) | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-144070 | BP-HZN-2179MDL07790950 - BP-HZN-2179MDL07790950 | | Handbook_BIOREM 1.0.pdf | H, R | BP |
| TREX-144071 | BP-HZN-2179MDL07790951 - BP-HZN-2179MDL07790951 | | Vietnam Handbook BIOREM 1.0 Oil Spill Response Report | H, R | BP |
| TREX-144072 | BP-HZN-2179MDL07790952 - BP-HZN-2179MDL07790954 | | Vietnam Oil Spill Response ITOPF 2009 | H, R | BP |
| TREX-144073 | BP-HZN-2179MDL07790955 - BP-HZN-2179MDL07790956 | | Yemen ITOPF 2005 | H, R | BP |
| TREX-144074 | BP-HZN-2179MDL07790959 - BP-HZN-2179MDL07790962 | | NTL No. 2010-N10 (Nov 8th 2010) | H, R | BP |
| TREX-144075 | BP-HZN-2179MDL07790963 - BP-HZN-2179MDL07790966 | | NTL No. 2010-N6 (June 18th 2010) | H, R | BP |
| TREX-144076 | BP-HZN-2179MDL07790967 - BP-HZN-2179MDL07790974 | | NTL No. 2010-N5 (June 8th 2010) | H, R | BP |
| TREX-144077 | BP-HZN-2179MDL07790975 - BP-HZN-2179MDL07791008 | | NTL No. 2008-G4 (April 1st 2008) | H, R | BP |
| TREX-144078 | BP-HZN-2179MDL07791009 - BP-HZN-2179MDL07791037 | | NTL No. 2006-G21 (Oct 26th 2006) | H, R | BP |
| TREX-144196 | BP-HZN-2179MDL07793658 - BP-HZN-2179MDL07793665 | | SPE-113888 Evaluation of Confidence Intervals Europec 2008 | H, R | Anadarko, BP |
| TREX-144206 | BP-HZN-2179MDL07794334 - BP-HZN-2179MDL07794334 | | Eni US Operating Company Oil Spill Response Plan | H, R | BP |
| TREX-144208 | BP-HZN-2179MDL07794478 - BP-HZN-2179MDL07794482 | | Crone, Chiang, Wereley -- NPR - Transcript | H | Anadarko, BP |
| TREX-144300 | BP-HZN-2179MDL07799417 - BP-HZN-2179MDL07799464 | | Offshore Petroleum and Greenhouse Gas Storage (Environment) Regulations 2009, Statutory Rules 1999 No. 228 as amended, Prepared by the Office of Legislative Drafting and Publishing, Attorney-General's Department, Canberra | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-144301 | BP-HZN-2179MDL07799465 - BP-HZN-2179MDL07799466 | | National Ocean Industries Association, "About NOIA," http://www.noia.org/website/article.asp?id=123 | H | BP |
| TREX-144314 | BP-HZN-2179MDL07799733 - BP-HZN-2179MDL07799733 | | Offshore Blowouts Causes and Control, Per Holland, 1997 | H, R | BP |
| TREX-144318 | BP-HZN-2179MDL07799786 - BP-HZN-2179MDL07799786 | | OGP Risk Assessment Data Directory. Report No. 434, March 2010 | H, R | BP |
| TREX-144321 | BP-HZN-2179MDL07799799 - BP-HZN-2179MDL07799828 | | Deepwater Horizon Risk Assessment, ME 515 DP7: Final Case Study Report, Professor: Dr. Irem Tumer, Fall 2010 | H | BP |
| TREX-144329 | BP-HZN-2179MDL07800060 - BP-HZN-2179MDL07800121 | | United Kingdom HSE, "High Pressure, High Temperature Developments in the United Kingdom Continental Shelf, 1987-2003," Research Report 409, 2005 | H, R | BP |
| TREX-144372 | BP-HZN-2179MDL07806322 - BP-HZN-2179MDL07806325 | | Belgium National Oil Spill Contingency Plan for North Sea | H, R | BP |
| TREX-144378 | BP-HZN-2179MDL07806541 - BP-HZN-2179MDL07806541 | | Ministry of Mines and Energy | H, R | BP |
| TREX-144392 | BP-HZN-2179MDL07807596 - BP-HZN-2179MDL07807597 | | An Incestuous Web of Relationships Makes Oil Spill Litigation Byzantine, Courthouse News Service, B. Canfield, November 1, 2010 | H, R | BP |
| TREX-144394 | BP-HZN-2179MDL07807613 - BP-HZN-2179MDL07807624 | | UK HSE Offshore Information Sheet 2-2006.pdf | H, R | BP |
| TREX-144396 | BP-HZN-2179MDL07807631 - BP-HZN-2179MDL07807689 | | Australian Standard on Safety Management Systems.aspx.pdf | H, R | BP |
| TREX-144397 | BP-HZN-2179MDL07807690 - BP-HZN-2179MDL07807719 | | Safe Work Australia- Guide for Major HAzard Facilities- Safety Management Systems.pdf | H, R | BP |
| TREX-144400 | BP-HZN-2179MDL07807889 - BP-HZN-2179MDL07807922 | | OHSAS, OHSAS 180012007 Occupational health and safety management systems - Requirements, 2005-09-01.pdf | H, R | BP |
| TREX-144402 | BP-HZN-2179MDL07807929 - BP-HZN-2179MDL07808073 | | UK HSE A Guide to Control of Major Accident Hazards regulations 1999.pdf | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-144460 | BP-HZN-2179MDL07808762 - BP-HZN-2179MDL07808764 | 5/21/2010 | 2010-05-21 - Allen Teleconference | H, R | BP |
| TREX-144461 | BP-HZN-2179MDL07808765 - BP-HZN-2179MDL07808766 | 8/10/2013 | August 10, 2010 Chu Press Release, available at: http://energy.gov/articles/bp-oil-spill-update | H | BP |
| TREX-144462 | BP-HZN-2179MDL07808767 - BP-HZN-2179MDL07808769 | 5/27/2010 | 2010-05-27 White House Blog Post | H, R | BP |
| TREX-144463 | BP-HZN-2179MDL07808770 - BP-HZN-2179MDL07808770 | 5/23/2010 | (CNN Interview May 23 2010).wmv | H, R | BP |
| TREX-144464 | BP-HZN-2179MDL07808771 - BP-HZN-2179MDL07808771 | 5/21/2010 | (GW University Seminar Plenary May 21 2011).wmv | H, R | BP |
| TREX-144465 | BP-HZN-2179MDL07808772 - BP-HZN-2179MDL07808775 | 5/28/2010 | 2010-05-28 White House Blog Post | H, R | BP |
| TREX-144466 | BP-HZN-2179MDL07808776 - BP-HZN-2179MDL07808779 | 5/28/2010 | May 28 White House Blog post, available at http://www.whitehouse.gov/blog/2010/05/28/ongoing-administration-wide-response-deepwater-bp-oil-spill-may-28-2010 | H, R | BP |
| TREX-144467 | BP-HZN-2179MDL07808780 - BP-HZN-2179MDL07808780 | 5/14/2010 | (CNN Interview May 14 2010).wmv | H, R | BP |
| TREX-144468 | BP-HZN-2179MDL07808781 - BP-HZN-2179MDL07808781 | 5/24/2010 | (CNN Wolf Blitzer May 24 2010).wmv | H, R | BP |
| TREX-144469 | BP-HZN-2179MDL07808782 - BP-HZN-2179MDL07808782 | 8/18/2010 | (Charlie Rose Aug 18 2010 pt. 2).wmv | H, R | BP |
| TREX-144473 | BP-HZN-2179MDL07808788 - BP-HZN-2179MDL07808788 | 7/12/2010 | (CNN AM Morning Jul 12 2010).wmv | H | BP |
| TREX-144474 | BP-HZN-2179MDL07808789 - BP-HZN-2179MDL07808789 | 8/18/2010 | (Charlie Rose Aug 18 2010 pt. 1).wmv | H | BP |
| TREX-144475 | BP-HZN-2179MDL07808790 - BP-HZN-2179MDL07808796 | 5/14/2010 | 2010-05-14 Thad Allen Press Conference | H | BP |

\* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-144476 | BP-HZN-2179MDL07808797 - BP-HZN-2179MDL07808797 | 5/8/2010 | (CNN Interview May 8 2010).wmv | H | BP |
| TREX-144477 | BP-HZN-2179MDL07808798 - BP-HZN-2179MDL07808798 | 5/24/2010 | (White House May 24 2010 pt. 3).wmv | H | BP |
| TREX-144478 | BP-HZN-2179MDL07808799 - BP-HZN-2179MDL07808806 | 5/2/2010 | 2010-05-02 Ken 025 Salazar, Thad Allen on CNN State of the Union | H | BP |
| TREX-144480 | BP-HZN-2179MDL07808808 - BP-HZN-2179MDL07808811 | | Ongoing-administration WEBSITE White House blog | H, R | BP |
| TREX-144481 | BP-HZN-2179MDL07808812 - BP-HZN-2179MDL07808812 | 8/10/2010 | (Face the Nation Aug 10 2010).wmv | H | BP |
| TREX-144494 | BP-HZN-2179MDL07809188 - BP-HZN-2179MDL07809258 | | Frade Report | H, R | BP |
| TREX-144496 | BP-HZN-2179MDL07809274 - BP-HZN-2179MDL07809288 | | Cajun Express 608124003500-7005 | H | BP |
| TREX-144524 | BP-HZN-2179MDL07810193 - BP-HZN-2179MDL07810193 | | Saturn (TScI-PRC1990-11) | H, R | BP |
| TREX-144529 | BP-HZN-2179MDL07810730 - BP-HZN-2179MDL07810771 | | The Deepest Hubble Space Telescope Color-Magnitude Diagram of M32 - Evidence for Intermediate-Age Populations | R | BP |
| TREX-144539 | BP-HZN-2179MDL07810857 - BP-HZN-2179MDL07810862 | | Hubble Space Telescope Wide-Field Planetary Camera Images of Saturn | R | BP |
| TREX-144541 | BP-HZN-2179MDL07810876 - BP-HZN-2179MDL07810892 | | Hubble Space Telescope Imaging of Super-Star Clusters in NGC 1569 | R | BP |
| TREX-144543 | BP-HZN-2179MDL07811133 - BP-HZN-2179MDL07811133 | | HST and Ground-Based Telescope Photo of 30 Doradus (STScI-PRC1990-09a) | H, R | BP |
| TREX-144546 | BP-HZN-2179MDL07811143 - BP-HZN-2179MDL07811157 | | APEX Blind deonvolution of Hubble images | H, R | BP |

* H = Hearsay objection; R = Relevance objection

**MDL 2179: The PSC's Cumulative Objections  Phase Two Good Faith Trial Exhibit Lists**

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Objection* | Offering Party |
|---|---|---|---|---|---|
| TREX-144560 | BP-HZN-2179MDL07811382 - BP-HZN-2179MDL07811388 | | The Imaging Performance of the Hubble Space Telescope | R | BP |
| TREX-144567 | BP-HZN-2179MDL07811439 - BP-HZN-2179MDL07811503 | | Experience with the Hubble Space Telescope - Twenty Years of an Archetype | H, R | BP |
| TREX-144585 | BP-HZN-2179MDL07812316 - BP-HZN-2179MDL07812327 | | Hubble Space Telescope Photometry of the Central Regions of Virgo Cluster Elliptical Galaxies | R | BP |
| TREX-144596 | BP-HZN-2179MDL07812904 - BP-HZN-2179MDL07813059 | | The Restoration of HST Images and Spectra | H, R | BP |
| TREX-144800 | LBN002-000346 - LBN002-000358 | | Werely - Congressional Presentation | H, R | BP |
| | | | The PSC reserves the right to object to the introduction or use of any expert report or rebuttal report as well as reliance materials related to such reports for any expert witness who will not be testifying live at trial. | H, R | |

* H = Hearsay objection; R = Relevance objection