Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 000001 | 09/08/2010 | Report: Deepwater Horizon Accident Investigation Report (Bly Report) (CURED) | BP-HZN-BLY00000001 - BP-HZN-BLY00000192 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 000002 | 04/23/2010 | Report: BP Accident Investigation Report Appendices to Deepwater Horizon Accident Investigation Report  (CURED) | BP-HZN-BLY00000194 - BP-HZN-BLY00000760 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 000007 | 04/27/2010 | Document: Transcription of Brian Morel interview notes | BP-HZN-MBI00021304 - BP-HZN-MBI00021347 | Hearsay (FRE 802) | |
| 000296 | 07/08/2010 | Document: BP Incident Investigation Team - Notes of Interview with Mark Hafle | BP-HZN-BLY00103032 - BP-HZN-BLY00103038 | Hearsay (FRE 802) | |
| 000742 | 04/20/2010 | Report: 9.875" x 7" Foamed Production Casing Post/Job Report | BP-HZN-CEC011406 - BP-HZN-CEC011419 | Relevance (FRE 401 & 402); Hearsay (FRE 802) | |
| 000744 | 04/19/2010 | OptiCem v6.4.7. Job Data Listing. | HAL_0131423 | Relevance (FRE 401 & 402); Hearsay (FRE 802) | |
| 000758 | 09/08/2010 | Report: Deepwater Horizon Accident Investigation Report (portion of Bly Report) | | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 001353 | 02/17/2011 | MACONDO: THE GULF OIL DISASTER - Chief Counsel's Report 2011 | | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 001389 | 12/01/2002 | Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells | BP-HZN-BLY00111338 - BP-HZN-BLY00111434 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 001501 | 04/22/2010 | Document: Macondo Time Log Analysis - April 22, 2010 | | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 001648 | 09/08/2010 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT EXECUTIVE SUMMARY | BP-HZN-2179MDL00963938 - BP-HZN-2179MDL00963943 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 001981 | 09/08/2010 | Report: Excerpts of Bly Report   (CURED) | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 002016 | 05/11/2010 | Document: Hearing Before the Committee on Energy and Natural Resources - United States Senate - S. Hrg. 111-653, Pt. 1 | | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 002289 | 09/10/2010 | Presentation: Forums on Offshore Drilling Oil Spill Preparedness & Response - Biloxi, Mississippi, September 10, 2010 | | Hearsay (FRE 802) | |
| 002477 | 08/11/2010 | Report: Bly Report Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 002602 | 08/??/2010 | Report: Appendix V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (from BakerRisk) | BP-HZN-BLY00000407 - BP-HZN-BLY00000446; BP-HZN-BLY00000448 - BP-HZN-BLY00000525; Baker Risk_MDL 2179_042167 - Baker Risk_MDL 2179_042170 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 002603 | 05/03/2010 | Spreadsheet: List of Assumptions | BP-HZN-BLY00211096[1] | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 002611 | 05/04/2010 | Email - From: Dave Wall To: Kent Corser and others - Subject: Hazard Analysis Team Update 4th May | BP-HZN-BLY00096983 - BP-HZN-BLY00096985 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 002702 | 10/26/2010 | Report: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results | | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 003005 | 08/19/2010 | Report: BP - Static Kill and Cement Review and Summary | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 003044 | 04/18/2011 | Document: Deepwater Containment and Response - April 18th, 2011 - C-SPAN Video (CURED) | | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 003124 | 04/30/2011 | Document: DNV Addendum to Final Report for the United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement, Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume 1 | | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 003378 | 10/14/2009 | Email - From: R. Bodek To: G. Vinson re: Alex Voltaire | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | Relevance (FRE 401 & 402), Other Wrongs or Bad Acts (FRE 404(b)), Hearsay (FRE 802) | |
| 003631 | Not Applicable | Appendix AA to the BP Deepwater Horizon Accident Investigation Report: Deepwater Horizon BOP Modifications Since Commissioning | BP-HZN-BLY00000758 - BP-HZN-BLY00000760 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 003808 | 06/??/2011 | Report: Macondo Well Incident Transocean Investigation Report, Volume 1 | | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 004074 | 06/07/2010 | Document: Handwritten Notes regarding post-incident issues | BP-HZN-2179MDL03089072 | Hearsay (FRE 802) | |
| 004142 | 06/??/2011 | Report: Transocean Investigation Report Volume 1 | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 004248 | 06/??/2011 | Report: Macondo Well Incident Transocean Investigation Report Volume 1 | | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 004304 | 06/??/2011 | Report: Macondo Well Incident Transocean Investigation Report, Volume 2 | | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 004631 | 08/09/2010 | Document: Interviewing Form for John Keeton | TRN-INV-00002585 - TRN-INV-00002605 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 004764 | 10/14/2010 | Document: BOEMRE Discussion Topics | IMS173-001930 - IMS173-001932 | Hearsay (FRE 802) | |
| 004941 | 01/11/2011 | Deep Water The Gulf Oil Disaster and The Future of Offshore Drilling | | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 004945 | 06/23/2010 | Document: Stress Engineering Services Inc.'s Macondo Well Gas Rise Velocity Analysis | TRN-INV-01143351; TRN-INV-01143353; TRN-INV-01143355; TRN-INV-01143357; TRN-INV-01143359; TRN-INV-01143361; TRN-INV-01143363; TRN-INV-01143365; TRN-INV-01143367; TRN-INV-01143369; TRN-INV-01143371; TRN-INV-01143373; TRN-INV-01143375; TRN-INV-01143377; TRN-INV-01143379; TRN-INV-01143381; TRN-INV-01143383; TRN-INV-01143385 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 004954 | 08/10/2010 | Document: Interviewing Form for Sarah Kathleen Williams | TRN-INV-00005095 - TRN-INV-00005102 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 004970 | 09/10/2010 | Report: Deepwater Horizon Accident Investigation Report Review | TRN-INV-01463636 - TRN-INV-01463640 | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | |
| 005002 | 10/20/2010 | Report: Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Final Report - Draft Copy Only | TRN-INV- 03404177 - TRN-INV- 03404213 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005003 | 08/20/2010 | Report: Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized | TRN-INV-03404062 - TRN-INV- 03404080 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 005004 | 04/07/2011 | Report: Review of Macondo #1, 7 x 9-7/8 Production Casing Cementation by George Birch | TRN-INV-03406254 - TRN-INV-03406309 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005005 | 09/28/2010 | Email - From: George Birch To: Perrin Roller - Subject: O&GJ - Halliburton Article - 27 Sept, with attachment | TRN-INV-01816212 - TRN-INV-01816216 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005006 | 09/21/2010 | Document: DWH Investigation Control Message Form | TRN-INV-01748343 - TRN-INV-01748344 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005008 | 07/02/2010 | SUBJECT: RE: NEGATIVE TEST DATA | TRN-INV-01143327 - TRN-INV-01143328 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 005011 | 07/21/2010 | Document: Tony Brock and James Wetherbee Post Meeting Notes | BP-HZN-BLY00141258 - BP-HZN-BLY00141309 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005217 | 05/31/2010 | Email - From: Robert Mitchell To: Michael Mellen and others - Subject: RE: Gulf Situation | HAL_0867147 - HAL_0867148 | Hearsay (FRE 802) | |
| 005233 | Not Applicable | Deepwater Horizon Accident Investigation Report, Handwritten note | BP-HZN-2179MDL03764770 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005236 | Not Applicable | Handwritten note, Horizon video, Mark Bly | BP-HZN-2179MDL03764771 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005326 | 08/15/2010 | Document: Handwritten notes by Bryan Domangue - Deepwater Horizon MC-252 Meetings 4/20/2010 - 8/15/2010 | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 005333 | 05/27/2010 | Letter: From: Ken Salazar To: President of the United States re: report evaluating additional offshore oil and gas safety measures the Department of the Interior might impose, with attachment | IMS183-000652 - IMS183-000699 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005500 | 02/??/2008 | Presentation: Deepwater Blowout Frequency - JMS | BP-HZN-2179MDL03781954 - BP-HZN-2179MDL03781985 | Hearsay (FRE 802) | |
| 005534 | 08/19/2010 | Report: Deepwater Horizon Accident Investigation Report - August 19, 2010 Draft | BP-HZN-BLY00370136 - BP-HZN-BLY00370324 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005937 | 08/01/2011 | Report: Oilfield Testing & Consulting JIT Macondo Well Testing | DJIT003-000129 - DJIT003-000245 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 006001 | 06/17/2010 | Document: US House Subcommittee on Oversight and Investigations Committee Hearing on the Deepwater Horizon Oil Spill | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 006060 | 06/17/2010 | Document: United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations, Tony Hayward, Chief Executive, BP plc | BP-HZN-2179MDL01164162 - BP-HZN-2179MDL01164172 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 006138 | Not Applicable | Spreadsheet: BOP - Specific Events | BP-HZN-BLY00087028 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 006155 | ??/??/2010 | Document: Handwritten notes of Norman Wong re Deepwater Horizon Incident Investigation | BP-HZN-BLY00360427 - BP-HZN-BLY00360485 | Hearsay (FRE 802), Unresolved Authenticity Issues | |
| 006221 | 07/29/2010 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: RE: Investigation Team | BP-HZN-2179MDL02220071 - BP-HZN-2179MDL02220073 | Hearsay (FRE 802) | |
| 006260 | 07/05/2010 | Document: MOVING ISSUES TALKING POINTS: July 5th (CURED) | BP-HZN-2179MDL02301064 - BP-HZN-2179MDL02301079 | Hearsay (FRE 802) | |
| 007015 | 09/08/2010 | Document: Excerpt from Deepwater Horizon Accident Investigation Report | | Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 007195 | Not Applicable | GoM - response update LF pack | BP-HZN-2179MDL02274590 - BP-HZN-2179MDL02274608 | Hearsay (FRE 802) | |
| 007222 | 06/02/2010 | Report: Dynamic Simulations, Deepwater Horizon Incident, BP, Draft | AE-HZN-2179MDL00151352 - AE-HZN-2179MDL00151397 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007253 | 05/25/2010 | Document: Deepwater Horizon Incident Investigation CF4-NTF3 Drill String System (CURED) | BP-HZN-BLY00330507 - BP-HZN-BLY00330515; BP-HZN-BLY00346914 - BP-HZN-BLY00346985 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007265 | 08/29/2010 | Report: Deepwater Horizon Accident Investigation Report, Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007266 | Not Applicable | Document: Deepwater Horizon Incident, Dynamic Simulations, BP | BP-HZN-BLY00375311 - BP-HZN-BLY00375320; BP-HZN-BLY00375322 - BP-HZN-BLY00375379 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007269 | 09/09/2010 | Press Release: Investigation Report, GoM - Add Energy | | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007270 | 05/31/2010 | Report: Add Energy's Dynamic Simulations - Deepwater Horizon Incident - BP | BP-HZN-BLY00125334 - BP-HZN-BLY00125381 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007346 | 05/11/2010 | Document: S. HRG. 111-653, Pt. 1 Massive Oil Spill In The Gulf Of Mexico Hearing Before The Committee On Energy And Natural Resources United States Senate One Hundredth Eleventh Congress Second Session | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 007369 | 05/11/2010 | Senate Committee on Energy and Natural Resources Hearing dated May 11, 2010 | BP-HZN-2179MDL01787718 - BP-HZN-2179MDL01787758 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007400 | 10/17/2011 | Report: Summary and Conclusions Deepwater Horizon Incident, BP | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007401 | 10/17/2011 | Report: Summary and Conclusions Deepwater Horizon Incident, BP | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007403 | 08/16/2010 | Manual: GoM Drilling and Completions - Technical File Note for DD3 Relief Well Mechanical and Hydraulic Intersection Indicators | BP-HZN-2179MDL00572828 - BP-HZN-2179MDL00572846 | Hearsay (FRE 802) | |
| 007696 | 04/27/2011 | (as revised and approved by W. Bell) TO Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 (237 pgs) | | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007697 | 05/26/2011 | Appendix M Structural Analysis of the Macondo #252 work string | | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007724 | ??/??/1996 | Report: Cement Testing - Guide to Common Cement Tests, Their Meaning and Reliability | HAL_0131323 - HAL_0131346 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007732 | 04/??/1998 | Manual: Halliburton Foam Cementing Operations Manual | HAL_0128425; HAL_0128439 | Incomplete (FRE 106) | |
| 007821 | 08/29/2010 | Appendix W Report - Dynamic Simulations Deepwater Horizon Incident BP | | Relevance (FRE 401), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007920 | 08/29/2010 | Report: Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from AE Add Energy) | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 008019 | 12/01/2010 | Document: Final Transcript - Intercall - US SRI meeting on the Gulf of Mexico Spill | BP-HZN-2179MDL01872969 - BP-HZN-2179MDL01873026 | Lack of Personal Knowledge (FRE 602), Hearsay (FRE 802) | |
| 008148 | 11/??/2010 | Report: GoM D&C, End of Well Report, Mississippi Canyon 252 #3, Macondo Relief Well | BP-HZN-2179MDL02179108 - BP-HZN-2179MDL02179124 | Hearsay (FRE 802) | |
| 008527 | 05/13/2010 | Email - From: Ross Armbruster To: Matt Sonnier and others - Subject: Macondo Containment | HAL_1343759 | Hearsay (FRE 802) | |
| 008531 | 05/27/2010 | Email - From: Ross Armbruster To: Bo Evans and others - Subject: FW: Data Files from BP's Top Kill | HAL_1341690 - HAL_1341692 | Hearsay (FRE 802) | |
| 008561 | 07/19/2010 | Email - From: Nicky Pellerin To: Richard Vargo and others - Subject: FW: Data Request from D&C management | HAL_1302733 - HAL_1302735 | Hearsay (FRE 802) | |
| 008577 | 07/24/2010 | Report: Halliburton Gulf of Mexico Investigative Report | HAL_0639253 - HAL_0639289 | Hearsay (FRE 802) | |
| 008635 | 07/30/2010 | Report: Flow Analysis Activities for the MC252 Well Report-outs by Government Teams, Predecisional Draft | IGS075-016276 - IGS075-016385 | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008646 | 07/29/2010 | Email - From: Mark Sogge To: Paul Hsieh - Subject: Re: George Guthrie question re reservoir parameter | IGS629-001625 - IGS629-001626 | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008804 | 03/10/2011 | Report: Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008812 | Not Applicable | Report: Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological Survey | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008813 | 05/27/2010 | Report: Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill - Interim Report to the Flow Rate Technical Group, Plume Calculation Team | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008909 | 08/06/2010 | Email - From: Shade LeBlanc To: Ronnie Faul | HAL_1081239 - HAL_1081284 | Hearsay (FRE 802) | |
| 009005 | 03/10/2011 | Report: Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009840 | 03/10/2011 | Report: Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | IGS655-000148 - IGS655-000177 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009890 | 06/??/2011 | Report: Sandia National Laboratories Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | SNL137-001602 - SNL137-001643 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 011301 | 05/12/2010 | Article: "Ongoing Efforts to Mitigate the Oil Spill From the Deepwater Horizon," LexisNexis | | Hearsay (FRE 802) | |
| 011498 | ??/??/1991 | Book: "Compressibility of Sandstones." Robert W. Zimmerman, Developments in Petroleum Science, 29, Elsevier-Amsterdam-Oxford - New York-Tokyo 1991 | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 011499 | Not Applicable | Book: "Deformation and Failure of Rock." J. C. Jaeger, et al, Fundamentals of Rock Mechanics, Fourth Edition, segment | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 011514 | 04/24/1984 | Article: "The Effect of Pore Structure on the Pore and Bulk Compressibilites," Robert Zimmerman, ProQuest Dissertations and Thesis | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 011518 | 06/08/2007 | Article: "Subcritical creep compaction of quartz sand at diagenetic conditions;  Effects of water and grain size," Journal of Geophysical Research | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 011644 | 05/01/2013 | Report: Expert Report of Andreas Momber, Erosion of Well-Cement Due to Hydrocarbon Flow | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 011646 | ??/??/1996 | Article: "Fracture of brittle multiphase materials by high energy water jets," Journal of Materials Science 31 (1996) | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 011647 | 08/17/2006 | Article: "Effect of crushed ceramic and basaltic pumice as fine aggregates on concrete mortars properties," ScienceDirect, Construction and Building Materials 21 (2007) | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 011648 | 11/21/2001 | Article: "Hydraulic Erosion of Concrete by a Submerged jet," Journal of Materials Engineering and Performance, 256--Volume 11(3) June 2002 | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 011649 | 03/08/2005 | Article: "Abrasion erosion of concrete by water-borne sand," ScienceDirect, Cement and Concrete Research 36 (2006) | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 011917 | Not Applicable | Book: "Well Cementing." (Excerpts) (2nd Ed.) | BP-HZN-2179MDL00622788 - BP-HZN-2179MDL00623066 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 011918 | 05/18/1978 | Article: "How Pressure Affects the Set Properties of Various Cement Systems," SPE American Institute of Mining, Metallurgical, and Petroleum Engineers, Inc. | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 011919 | 04/??/1954 | Article: "The Effects of High Temperatures and Pressures on the Setting Time of Oil-well Cements," J. E. O'Neal and H.W. Benischek | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 020308 | ??/??/???? | "MANAGING RAPIDLY DEVELOPING CRISIS: REAL TIME PREVENTION OF SYSTEM ACCIDENTS," REPORT/PPT TO BP | | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 040003 | 10/17/2011 | Expert Report of Morten Emilsen | | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 041026 | 08/29/2010 | Report: Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | BP-HZN-BLY00000526 - BP-HZN-BLY00000585 | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 041129 | Not Applicable | Appendix H. Description of the BOP Stack and Control System | BP-HZN-BLY00000220 - BP-HZN-BLY00000231 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 041174 | Not Applicable | Appendix C. Macondo Well Components of Interest | BP-HZN-BLY00000201 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 041175 | Not Applicable | Appendix D. Sperry-Sun Real-time Data Pits | BP-HZN-BLY00000202 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 041176 | Not Applicable | Appendix E. Sperry-Sun Real-time Data Surface Parameters | BP-HZN-BLY00000203 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 041178 | Not Applicable | Appendix G. Analysis Determining the Likely Source of In-flow | BP-HZN-BLY00000208 - BP-HZN-BLY00000219 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 041180 | Not Applicable | Appendix J. Halliburton Lab Results - #73909/2 | BP-HZN-BLY00000237 - BP-HZN-BLY00000241 | Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 041181 | Not Applicable | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | BP-HZN-BLY00000242 - BP-HZN-BLY00000275 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 041191 | Not Applicable | Appendix Z. Hydraulic analyses of BOP Control system (from Ultra Deep) | BP-HZN-BLY00000597 - BP-HZN-BLY00000757 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 041583 | 08/19/2010 | Report: MC 252 #1 Static Kill and Cement, Review and Summary | BP-HZN-2179MDL00572813 - BP-HZN-2179MDL00572827 | Hearsay (FRE 802) | |
| 042047 | Not Applicable | PowerPoint Presentation - Cement Slurry Tests Completed | HAL_0608109 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 043130 | Not Applicable | C-Innovation photo of hard drive | BP-HZN-2179MDL03772304 | Incomplete (FRE 106), Relevance (FRE 401 & 402), Hearsay (FRE 802), Unresolved Authenticity Issues | |
| 045376 | 09/08/2010 | Deepwater Horizon, Accident Investigation Report, BP | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 048178 | Not Applicable | Document: Glen Benge handwritten notes | XGZ002-000003 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 060007 | 05/26/2010 | Document: Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision D | BP-HZN-2179MDL00646535 - BP-HZN-2179MDL00646547 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 060424 | 07/15/2010 | Report: Deepwater Horizon Study Group Progress Report 2 | BP-HZN-2179MDL01065147 - BP-HZN-2179MDL01065188 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 063163 | 11/17/2011 | Document: Transcript Deposition of Ottis Glen Benge, Vol. I | | Relevance (FRE 401), Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 063164 | 11/18/2011 | Document: Transcript Deposition of Ottis Glen Benge, Vol. II | | Relevance (FRE 401), Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 091105 | 01/11/2011 | Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC 252 | TRN-INV-00842691 - TRN-INV-00842720 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 120083 | 06/03/2010 | The Guardian, G. Wearden | | Incomplete (FRE 106), Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 120111 | To Be Determined | Turley, J.A., The Simple Truth (2012) | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 120194 | 04/27/2011 | (as revised and approved  by W. Bell) TO Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 (Cover page and page 111) | | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 120220 | 05/24/2010 | Bea, Robert G.: U.C. Berkeley (Preliminary Insights): Failures of the Deepwater Horizon Semi-Submersible Drilling Unit | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 130389 | 08/29/2010 | Document: Appendix W Report - Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | WW-MDL-00011965 - WW-MDL-00012024 | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 130523 | 10/19/2010 | Article: "Stavanger: The Montara and Mecando oil spills; - what happened and what have we learnt?" by Norsk Oljemuseum, NPF - Norsk Petroleumsforening - Norwegian Petroleum Society | None | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 130651 | To Be Determined | Elsevier Wear 253 (2002) 848-854 - Article titled: Hydro-Abrasive Erosion of Steel-Fibre Reinforced Hydraulic Concrete - Authors: X.G. Hu, A.W. Momber, and Y.G. Yin | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 130653 | To Be Determined | Journal of Materials in Civil Engineering, Technical Notes - Article titled: Abrasion-Porosity-Strength Model for Fly Ash Concrete - Author: Cengiz Duran Atis | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 130654 | To Be Determined | Article titled: Water Permeability of Cracked Cementitious Composites - Authors: Michael Lepech and Victor C. Li | BP-HZN-2179MDL07792680 - BP-HZN-2179MDL07792685 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 130655 | To Be Determined | 2012 - Journal of Marine Science and Technology article titled Impact Abrasion of Hydraulic Structures Concrete by Yu-Wen Liu, Shi-Wei Cho, and Tsao-Hua Hsu | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 130656 | To Be Determined | Article titled Capillary pore structure and permeability of hardened cement paste by B.K. Nyame and Dr. J.M. Illston | BP-HZN-2179MDL07793108 - BP-HZN-2179MDL07793112 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 130657 | To Be Determined | September 1981 - Magazine of Concrete Research article titled Relationships between permeability and pore structure of hardened cement paste by B.K. Nyame and J.M. Illston | BP-HZN-2179MDL07792245 - BP-HZN-2179MDL07792252 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 130658 | To Be Determined | 28-29 August 2007 - 32nd Conference on Our World in Concrete & Structures article titled Permeability of Foamed Concrete by C.S. Sanjaya, T. Tamilselvan, and T.H. Wee | BP-HZN-2179MDL07792899 - BP-HZN-2179MDL07792907 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 130659 | To Be Determined | 2012 - Anti-Corrosion Methods and Materials article titled High-speed flow erosion test study on roller compacted concrete dam during construction by Xin Wang, Shaoze Luo and Qiang Yuan | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 130660 | To Be Determined | Article titled Research on the Abrasion Erosion and Impact Resistance of Fiber Concrete by C. Wu, Y. Liu, C. Huang, T. Yen, and T. Hsu | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 130678 | To Be Determined | 29 September - 2 October 2002 - Society of Petroleum Engineers (SPE 77755) - Article titled: Mechanical Response and Characterization of Well Cements - Authors: A.J. Philippacopoulos and M.L. Berndt | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 130679 | To Be Determined | 20-23 June 2005 - Society of Petroleum Engineers (SPE 94870) - Article titled: Analytical Solution for Transient Temperature Field Around a Cased and Cemented Wellbore - Authors: R.B. Mendes, L.C. Coelho, J. Guigon, G.G. Cunha, V.P.S. King, and L. Landau | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 130680 | To Be Determined | 20-23 October 2008 - Society of Petroleum Engineering, Canadian Heavy Oil Association, and Petroleum Society (SPE/PS/CHOA 117859; PS2008-345) - Article titled: Flexible Cement Improves Wellbore Integrity for Steam Assisted Gravity Drainage (SAGD) Wells - Authors: Gunnar DeBruijn, PS, SPE, Schlumberger; Carlos Siso, ConocoPhillips; Don Reinheimer, Sarah Whitton, SPE, Dwayne Redekopp, SPE, Schlumberger | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 130681 | To Be Determined | 12-14 June 2012 - Society of Petroleum Engineering (SPE 157892) - Article titled: New Thermally Responsive Cement for Heavy Oil Wells - Authors: Elena M. Tomilina, Alice Chougnet-Sirapian, and Wesam Aboutourkia | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140017 | 07/28/2010 | Email - From: Ronald Dykhuizen To: Martin Pilch - Subject: RE: Estimates Reconciliation Request | SDX009-0018014 - SDX009-0018017 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140024 | 06/12/2010 | Email - From: William Grawe To: Marcia McNutt and others - Subject: RE: NIC BULLETIN: FRTG estimate of oil for June 11, 2010 [McNutt and Greene re USCG use of flow rates for different purposes] | IGS635-005961 - IGS635-005965 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140025 | 06/15/2010 | Email - From: Secretary Chu To: Marcia McNutt and others - Subject: RE: Press-release flow-rate estimates | DSE003-035360 - DSE003-035362 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140033 | 07/24/2010 | Email - From: A. Ratzel - T. Hunter & M. Tatro et al. re First Draft of Mass Flow Report for Review/ (w/ attachment: Mass Flow Draft Report_7-23.ppt) | SNL095-015943 - SNL095-015970 | Hearsay (FRE 802) | |
| 140044 | 10/30/2010 | Email from A. Aliseda - O. Flores & J. Riley et al. re Comments on FRTG report draft (w/ attachment: Final FRTG report DRAFT ver 10-19-10_Comments_102910.doc) | NPT069-000398 - NPT069-000399 | Hearsay (FRE 802) | |
| 140052 | 07/03/2010 | Reservoir Modeling Team - MKS comments 7-3-10.doc | IGS635-030322 - IGS635-030329 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140057 | 06/08/2010 | Email - From: Marcia McNutt To: Martha Garcia and others - Subject: RE: Preliminary flow rate results | IGS606-013819 - IGS606-013821 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140072 | 06/15/2010 | Email from Deepwater Horizon Response External Affairs - D. Gray re U.S Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BPs Well | EPC023-109224 - EPC023-109225 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140078 | 06/15/2010 | Email - From: Ken Salazar To: Thad Allen and others - Subject: Flow Rate | HCG205-020105 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140079 | 06/12/2010 | Email - From: Peter Neffenger To: Thad Allen and others - Subject: RE: FLOW RATE ESTIMATE | HCG321-004968 - HCG321-004969 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140083 | 06/13/2010 | Email - From: Thad Allen To: Ken Salazar and others - Subject: FW: FLOW RATE ESTIMATE | HCG466-023483 - HCG466-023484 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140092 | 06/14/2010 | Part I - Open End of Riser - Analysis of the Temporal Evolution of the Velocity and Composition and Estimate of the Oil Flow Rate | IGS606-001134 - IGS606-001177 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140093 | 06/15/2010 | Email from V. Hines - M. McNutt re Re: Media queries on flow rate | IGS606-001427 - IGS606-001428 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 140098 | 07/20/2010 | Email from J. McQuilliams - L. Herbst & M. Prendergast re RE: Follow up on Admiral Allen briefing today | IGS606-004995 - IGS606-004996 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140100 | 05/25/2010 | Email - From: Marcia McNutt To: Peter Cornillon and others - Subject: Re: video and small leak estimate | IGS606-009557 - IGS606-009559 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140110 | 06/15/2010 | Email from M. McNutt - S. Borenstein re RE quick question | IGS606-014379 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140112 | 06/18/2010 | Email from M. McNutt - I. MacDonald & S. Wereley re RE: The Dragons breath! | IGS606-014694 - IGS606-014700 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140114 | 07/20/2010 | Email - From: Marcia McNutt To: Stephen Hammond and others - Subject: RE: Meeting with Admiral Allen this morning | IGS606-016138 - IGS606-016139 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140116 | 07/27/2010 | Email from M. McNutt - A. Ratzel re FW: BP Documents Show Company Assumed 53,000 Barrels Per Day Spill | LAL248-000631 - LAL248-000634 | Hearsay (FRE 802) | |
| 140118 | 07/27/2010 | Email - From: Marcia McNutt To: David Hayes - Subject: Flow Rate | IGS606-016785 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140119 | 05/17/2010 | Handwritten notes | IGS606-033864 - IGS606-033868 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 140122 | 07/16/2010 | Well Integrity/Shut-In Discussion - July 16,2010 .PPT | IGS606-036916 - IGS606-036948 | Hearsay (FRE 802) | |
| 140123 | 07/31/2010 | 5.0 item 54 Daily Report 31 JUL 1930.ppt | IGS606-038796 - IGS606-038801 | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 140132 | 05/17/2010 | Email - From: Shere Abbott To: Jane Lubchenco and others - Subject: Re: meeting on scientific research for effects of oil in the ocean | N1A026-000921 - N1A026-000929 | Hearsay (FRE 802) | |
| 140133 | 07/27/2010 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: RE: subsurface oil report | N6I026-000623 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140134 | 06/15/2010 | Email from B. Lehr - S. Wereley re Re: press queries | NDX008-0001360 - NDX008-0001364 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140136 | 01/24/2011 | Email from F. Shaffer - I. Leifer & savas@newton.berkeley.edu et al. re RE: PNAS image velocimetry draft | NDX008-0008697 - NDX008-0008699 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140138 | 10/06/2010 | Email from M. McNutt - M. Lee-Ashley re Re: Comments on peer reviewed flow rate study | NOA020-002795 - NOA020-002798 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140140 | 06/09/2010 | Email from M. McNutt - B. Lehr re Re: Fw: News on Flow Rate | NOA021-000503 - NOA021-000504 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 140147 | 06/16/2010 | Email from A. Possolo - B. Lehr re Estimates reconsidered | NPT158-000197 - NPT158-000198 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140150 | 06/15/2010 | Email from A. Aliseda - J. Riley re Fwd: presentation | NPT308-000406 - NPT308-000408 | Hearsay (FRE 802) | |
| 140152 | 01/03/2011 | Email from M. McNutt - F. Shaffer & S. Wereley re RE: PNAS format for papers | NPT308-001491 - NPT308-001494 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140153 | 06/15/2010 | Email from J. Riley - A. Aliseda re [Fwd: RE: chu&apos;s analysis] | NPT484-100854 - NPT484-100856 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140154 | 06/16/2010 | Email from J. Riley - A. Aliseda re Re: Pressure gauge measurements in the Top Hat. Please comment | NPT484-100883 - NPT484-100888 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140156 | 06/18/2010 | Email from K. Hurst - T. Hunter & W. Rees re RE: Frank | SNL093-005969 - SNL093-005973 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140159 | 10/18/2010 | Email - From: Marcia McNutt To: Tom Hunter and others - Subject: Re: post mortem on BOP? | SNL110-004365 - SNL110-004366 | Hearsay (FRE 802) | |
| 140160 | 08/29/2010 | Email - From: Marcia McNutt To: Art Ratzel and others - Subject: Writing up the flow rate material | SNL110-006111 - SNL110-006112 | Hearsay (FRE 802) | |
| 140161 | 08/31/2010 | Email from A. Ratzel - B. Lehr re Final clean-up of your part of July30 Flow Analysis Report | SNL110-033740 | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140163 | 07/27/2010 | Email from M. McNutt - S. Hammond & M. Sogge re Re: *URGENT* CNN - TONIGHT | IGS606-016791 - IGS606-016793 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140164 | 07/29/2010 | Email - From: Marcia McNutt To: David Hayes and others - Subject: FW: Brief summary for tomorrow/whenever | IGS606-017011 - IGS606-017013 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140171 | 06/15/2010 | Email from M. Garcia - M. McNutt re Oil Released | IGS606-047204 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140175 | 07/30/2010 | DRAFT Flow Rate Estimate Summary ver 7-30-10 | IGS606-048341 - IGS606-048342 | Hearsay (FRE 802) | |
| 140180 | 08/30/2010 | Email from M. McNutt - R. Camilli re Re: summarizing the results on flow rate | IGS635-018075 - IGS635-018077 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140190 | 06/15/2010 | Email - From: Marcia McNutt To: - Secretary Chu and others - Subject: Re: Press statement CHU EDITS | IGS678-008636 - IGS678-008638 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140194 | 06/19/2010 | Email from M. McNutt - F. Shaffer re RE: pictures of the plume | IGS678-008963 - IGS678-008967 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140200 | 07/30/2010 | Email - From: Marcia McNutt To: Jane Lubchenco and others - Subject: RE: Brief summary for tomorrow/whenever | IGS678-009908 - IGS678-009910 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 140207 | 09/27/2010 | Email from R. Dykhuizen - A. Ratzel & C. Ammerman et al. re RE: flowrpt_9-25-10 acr.docx (w/ attachment) | ADX001-0015323 - ADX001-0015376 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140208 | 08/23/2010 | Email from C. Ammerman - T. Hunter re PIV measurement accuracy | ADX001-0005501 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140215 | 10/25/2010 | Email - From: Art Ratzel To: Ronald Dykhuizen and others - Subject: FW: new version | SDX011-0020020 - SDX011-0020021 | Hearsay (FRE 802) | |
| 140217 | 06/13/2010 | Email from W. Rees - M. McNutt & R. Dykhuizen et al. re Re: Revised pre-cut riser flow estimate by Katz, using buoyancy. | SDX012-0026151 - SDX012-0026152 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140220 | 10/21/2010 | Email from R. Dykhuizen - C. Ammerman re help please | ADX001-0015568 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140234 | 06/23/2010 | Email from R. Merewether - RLG2@us.ibm.com & M. Tatro et al. re Relief wells | DSE003-003715 - DSE003-003716 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140235 | 07/24/2011 | Gulf Oil Spill Flow Estimation - Los Alamos National Laboratory | LAL010-002242 - LAL010-002246 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140240 | 07/13/2010 | Email from C. Ammerman - R. Dykhuizen & A. Ratzel et al. re RE: comparisons | LAL063-002990 - LAL063-002991 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140248 | 08/01/2010 | Email from B. Charles - B. Charles & S. Girrens et al. re 1 August Update | LAL137-027370 | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702) | |
| 140258 | 07/12/2010 | Presentation: Well Integrity During Shut - In Operations: DOE/DOI Analyses | LNL062-000789 - LNL062-000837 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140261 | 09/29/2010 | Draft - DOE-NNSA Flow Analysis Studies Associated with following the Deepwater Horizon Accident | SDX009-0024980 - SDX009-0025034 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140262 | 09/29/2010 | Email from A. Ratzel - M. Sogge & M. Tatro re Draft of DOE-NNSA Flow Report (w/ attachment) | SDX011-0005506 - SDX011-0005565 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140263 | 09/24/2010 | Draft - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | SDX011-0009954 - SDX011-0009998 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140266 | 12/14/2010 | Email from A. Ratzel - D. Borns re FW: Sogge review of DOE-NNSA flow report | SDX011-0021972 - SDX011-0021973 | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140267 | Not Applicable | Sandia National Laboratories Labs REPORT - Printed December 2010 - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident (w/ Track Changes) | SDX011-0021974 - SDX011-0022042 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 140271 | Not Applicable | AugustRushRev4 (3).xlsm | SNL007-003654 - SNL007-003672 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140274 | 07/27/2010 | MarciaMcNutt-Reconciliation2010Jul27.png Attachment to Email from A. Ratzel - C. Ammerman & R. Dykhuizen et al. re FW: Estimates Reconciliation Request | SNL043-006362 | Hearsay (FRE 802), Unresolved Authenticity Issues | |
| 140275 | 07/29/2010 | Email from B. Charles - A. Ratzel & M. Havstad et al. re RE: Read & Weep - Flow Meeting Draft Report 28 Jul1300.pptx (w/ attachment) | SNL043-006493 - SNL043-006496 | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140277 | 05/25/2010 | Email from T. Blanchat - S. Tieszen & S. Domino et al. re RE: OUO - BP riser leak analysis | SNL061-005126 - SNL061-005128 | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140283 | 08/06/2010 | Email from A. Ratzel - C. Ammerman & W. Miller et al. re Flow Analyst Conference Call Tomorrow - IOAM CDT (w/ attachment) | SNL086-006895 - SNL086-006898 | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140285 | 06/10/2010 | Email - From: Kathleen Hurst To: Basil Hassan - Subject: FW: BP Response to letter of June 8, 2010 | SNL097-002117 | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140287 | 07/13/2010 | Email from A. Ratzel - M. Havstad & W. Miller et al. re RE: using model we have not the model we wish we had | SNL110-000446 | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140291 | 10/21/2010 | Draft - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | SNL110-048617 - SNL110-048680 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140296 | 06/01/2010 | Mud Flow During Kill - Ron Dykhuizen & Charlie Morrow - June 1, 2010 | SNL117-027765 - SNL117-027780 | Relevance (FRE 401 & 402) Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140344 | 07/21/2010 | Email - From: Tom Gaylord To: Steve Hand and others - Subject: RE: MC252 Peer Assist Meeting - 20 July 2010, with attachment | BP-HZN-2179MDL02691664 - BP-HZN-2179MDL02691739 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140430 | 04/23/2010 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update April 23, 2010 7:00 PM (CST) | IIG013-066175 - IIG013-066183 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140515 | 08/19/2010 | Report: MC 252 #1 Static Kill and Cement - Review and Summary | BP-HZN-2179MDL00641630 - BP-HZN-2179MDL00641644 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140516 | 07/13/2010 | Email - From: Douglas Blankenship To: Gary Wulf and others - Subject: DRAFt of Bottom Kill RFI report, with attachment | BP-HZN-2179MDL00650091 - BP-HZN-2179MDL00650107 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140517 | 06/30/2010 | Email - From: Jonathan Sprague To: Mark Mazzella and others - Subject: Meeting Tomorrow on Capping Stack, with attachment | BP-HZN-2179MDL00650244 - BP-HZN-2179MDL00650271 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140518 | 07/31/2010 | Email - From: Douglas Blankenship To: Charlie Williams and others - Subject: Review of Static Diagnostics Test Operations, with attachment | BP-HZN-2179MDL00666467 - BP-HZN-2179MDL00666485 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140519 | 07/21/2010 | Email - From: Anne Chavez To: Douglas Blankenship and others - Subject: Bottom Kill RFI report - FINAL VERSION, with attachment | BP-HZN-2179MDL00672685 - BP-HZN-2179MDL00672701 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 140520 | 07/27/2010 | Email - From: Richard Lynch To: Andrew Frazelle and others - Subject: Fw: RFA 22July10(3).ppt, with attachment | BP-HZN-2179MDL00681720 - BP-HZN-2179MDL00681733 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140532 | 07/06/2010 | Email from M. Tatro to P. Tooms, et al. re Close out of RFI | BP-HZN-2179MDL00988847 - BP-HZN-2179MDL00988893 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140540 | 07/11/2010 | D. Suttles Letter re: Exemption to Dispersant Monitoring and Assessment Directive - Addendum 3 | BP-HZN-2179MDL01437913 - BP-HZN-2179MDL01437925 | Hearsay (FRE 802), Unresolved Authenticity Issues | |
| 140644 | 01/07/2011 | Report: Deep Water - The Gulf Oil Disaster and the Future of Offshore Drilling, Recommendations - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | BP-HZN-2179MDL01885139 - BP-HZN-2179MDL01885218 | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140685 | 07/18/2010 | Email - From: Amy Bowen To: Jason Caldwell and others - Subject: PRESENTATION SLIDES - WIT BP Science Call - July 18, 2010 12:30 PM Central (1:30 PM Eastern/11:30 AM Mountain), with attachments | BP-HZN-2179MDL02205466 - BP-HZN-2179MDL02205484 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140798 | 12/??/2010 | Sandia National Laboratories Report on the DOE-NNSA Flow Analysis Studies Associated following the Deepwater Horizon Accident | BP-HZN-2179MDL04283582 - BP-HZN-2179MDL04283675 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140799 | 03/08/2011 | Sandia National Laboratories Report on the Oil Release from the BP Macondo MC252 Well | BP-HZN-2179MDL04283705 - BP-HZN-2179MDL04283746 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140885 | 05/09/2010 | Email - From: Simon Bishop To: Mike Mason and others - Subject: Meeting Summary: Sunday May 9 2010 - Build Up Times / Shut In Pressures | BP-HZN-2179MDL04825097 - BP-HZN-2179MDL04825098 | Hearsay (FRE 802) | |
| 140986 | 07/16/2010 | Email - From: Missy Owens To: Jason Caldwell - Subject: Fw: FINAL VERSION ATTACHED - Follow-up Science Telecon Scheduled for 12:30 Central TODY - CALL-IN NUMBER CHANGE, with attachment | BP-HZN-2179MDL04912355 - BP-HZN-2179MDL04912443 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141016 | 05/16/2010 | Email - From: Ole Rygg To: Trevor Hill and others - Subject: RE: Pressure build-upm with attachments | BP-HZN-2179MDL04938252 - BP-HZN-2179MDL04938273 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141022 | 05/23/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: RE: Plume pics_with measurements, with attachment | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996572 | Hearsay (FRE 802) | |
| 141044 | 07/19/2010 | Letter:  From: Bob Dudley To: Admiral Allen, July 19, 2010 | BP-HZN-2179MDL05441230 - BP-HZN-2179MDL05441251 | Hearsay (FRE 802) | |
| 141051 | 07/01/2010 | Email - From: Mark Nichols To: Julian Austin - Subject: FW: cap stack report modified, with attachments | BP-HZN-2179MDL05731063 - BP-HZN-2179MDL05731113 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141305 | 07/30/2010 | Email - From: Anne Chavez To: Steven Aoki and others - Subject: PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAY, Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well, with attachment | DSE001-003306 - DSE001-003416 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141314 | 06/14/2010 | Email - From: Marcia McNutt To: Steven Chu - Subject: Re: Pre-cut oil flow. Explanation of Jonathan Katz "buoyancy parablola" approach. | DSE003-002276 - DSE003-002278 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 141320 | 06/15/2010 | Email - From: Darren Mollot To: Victor Der and others - Subject: RE: new unified gov estimate… | EFS002-000897 - EFS002-000898 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141326 | 09/28/2010 | PowerPoint: Woods Hole Oceanographic Institute: Oil Flow Rate and Fate | EPF211-007058 - EPF211-007066 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141327 | 09/27/2010 | Document: Woods Hole Oceanographic Institute Testimony to the National Commission | EPF211-007162 - EPF211-007163 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141333 | 04/13/2011 | Document: Analysis Techniques that Generated Accurate Estimates of the Oil Leak Rate during the Deepwater Horizon Crisis | ETL013-000907 - ETL013-000912 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141335 | 07/30/2010 | Report: Flow Analysis Activities for the MC252 Well: Report-outs by Government Teams | ETL069-000189 - ETL069-000298 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141336 | 09/19/2011 | Document: Flow of Macondo: The Science of Flow Rate Estimates from the Deepwater Horizon Oil Spill | ETL069-001741 - ETL069-001756 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141342 | 06/30/2011 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: RE: Manuscript for PNAS special issue | ETL085-000628 - ETL085-000633 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141343 | 07/07/2011 | Email - From: Marcia McNutt To: Franklin Shaffer and others - Subject: RE: Manuscript for PNAS special issue | ETL085-000638 - ETL085-000643 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141344 | 07/07/2011 | Email - From: Franklin Shaffer To: Marcia McNutt and others - Subject: Re: Manuscript for PNAS special issue | ETL085-000668 - ETL085-000671 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141345 | 07/21/2011 | Email - From: Franklin Shaffer To: Omer Savas and others - Subject: Re: Need a few sentences | ETL085-000804 - ETL085-000807 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141346 | 07/21/2011 | Email - From: Tim Crone To: Marcia McNutt and others - Subject: Re: Need a few sentences | ETL085-000831 - ETL085-000838 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141347 | 07/15/2011 | Email - From: Rich Camilli To: Marcia McNutt and others - Subject: RE: Version 3 of Manuscript for PNAS special issue | ETL085-001040 - ETL085-001043 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141348 | 07/26/2011 | Email - From: Marcia McNutt To: Franklin Shaffer - Subject: RE: Woods Hole Oceanographic Institute's perfect estimate?, with attachment | ETL085-001199 - ETL085-001216 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141350 | 06/16/2010 | Email - From: Franklin Shaffer To: Madhava Syamlal and others - Subject: acoustic measurements of oil leak jets | ETL085-003222 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141352 | 06/01/2010 | Email - From: Madhava Syamlal To: Mehrdad Shahnam - Subject: Fwd: RE: Pending developments, attachment missing | ETL086-000296 - ETL086-000301 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 141381 | 09/28/2010 | Document: National Incident Commander Strategy Implementation, v. 5.0 September 2010 | HCG013-000604 - HCG013-001206 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141383 | 05/12/2010 | Document: NIC, Worst Case Discharge Planning Scenario, Document discussing Source Control efforts | HCG014-003848 - HCG014-003859 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141384 | 08/10/2010 | Document: National Incident Commander Strategy Implementation, v. 4.0 September 2010 | HCG014-004362 - HCG014-004617 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141385 | 06/04/2011 | Document: HCG 042-022067 - 092 NIC Strategy Implementation | HCG015-004980 - HCG015-005100 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141386 | 05/27/2011 | Memo: USG Memo re: risks and challenges to cofferdam | HCG015-014205 - HCG015-014206 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141411 | 01/20/2012 | Email - From: Thad Allen To: Thad Allen - Subject: FW: Successful Woods Hole Oceanographic Institute mission; Next Steps, with attachment | HCG264-005343 - HCG264-005346 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141421 | 04/01/2010 | Email - From: Mary Landry To: Patrick Little - Subject: RE: Source Control - NIC Update | HCG311-004308 - HCG311-004309 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141422 | 06/08/2010 | Email - From: William Grawe To: Martha Garcia and others - Subject: FW: Preliminary flow rate results, with attachment | HCG383-008774 - HCG383-008776 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141442 | 09/07/2010 | Email - From: Neal Kemkar To: Steve Black - Subject: FW: BP's Reports, with attachments | IES009-002364 - IES009-002412 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141446 | 03/11/2011 | Email - From: Kate Kelly To: Mark Sogge and others - Subject: final release, with attachment | IGS040-014265 - IGS040-014268 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141447 | 08/10/2010 | Report: Woods Hole Oceanographic Institute Final Oil Spill Flow Rate Report and Characterization Analysis by Richard Camilli | IGS040-015250 - IGS040-015266 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141449 | 07/10/2010 | Email: From: Mark Sogge To: Vic Hines - Subject: "Prototype" draft of FRTG final report [CONFIDENTIAL] with attachment: Discharge Rate Estimate for the Deepwater Horizon / Macondo Well Oil Spill | IGS041-038702 - IGS041-038709 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141450 | 07/10/2010 | Email: From: Vic Hines To: Mark Sogge - Subject: Re: "Prototype" draft of FRTG final report [CONFIDENTIAL] with attachment: Discharge Rate Estimate for the Deepwater Horizon / Macondo Well Oil Spill | IGS041-040319 - IGS041-040327 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141452 | 06/14/2010 | Email - From: Steven Chu To: Arun Majumdar and others - Subject: plume and sonar teams, with attachments | IGS606-001132 - IGS606-001177 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141458 | 07/27/2010 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: RE: Subsurface oil report | IGS606-016755 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 141466 | 06/09/2010 | Email - From: Steven Wereley To: Juan Lasheras and others - Subject: RE: Sen Boxer | IGS606-046894 - IGS606-046898 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141467 | Not Applicable | Document: Discharge Rate Estimate for the Deepwater Horizon / Macondo Well Oil Spill | IGS606-048319 - IGS606-048329 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141468 | 07/31/2010 | Email - From: Bill Lehr To: Franklin Shaffer and others - Subject: Re: oil budget and plume team | IGS606-048595 - IGS606-048596 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141469 | 12/06/2010 | Document: National Incident Command, Interagency Solutions Group Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | IGS607-012696 - IGS607-012709 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141470 | 01/24/2011 | Document: National Incident Command, Interagency Solutions Group Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | IGS607-012710 - IGS607-012737 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141471 | 01/27/2011 | Document: National Incident Command, Interagency Solutions Group Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | IGS607-012752 - IGS607-012773 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141472 | 08/10/2010 | Report: Woods Hole Oceanographic Institute Final Oil Spill Flow Rate Report and Characterization Analysis by Richard Camilli | IGS609-000088 - IGS609-000104 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141473 | Not Applicable | Document: Admiral Allen Provides Updates on the Progress of Scientific Teams Analyzing flow rates from BP's Well | IGS627-006370 - IGS627-006376 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141476 | 06/08/2010 | Email - From: Martha Garcia To: Marcia McNutt and others - Subject: FW: Preliminary flow rate results | IGS635-004549 - IGS635-004551 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141478 | 06/09/2010 | Email - From: Marcia McNutt To: Mark Sogge and others - Subject: RE: woods Hole Write-up: answer to question re post-cut sonar measurements | IGS635-005335 - IGS635-005340 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141481 | 07/10/2010 | Email - From: Mark Sogge To: Marcia McNutt - Subject: Draft for Qs&As for CDP1 capture scenarios: would appreciate your feedback, with attachment | IGS635-011900 - IGS635-011902 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141482 | 07/31/2010 | Email - From: Bill Lehr To: Arthur Ratzel - Subject: Re: RE: oil budget | IGS635-014880 - IGS635-014884 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141485 | 08/30/2010 | Email - From: Richard Camilli To: Marcia McNutt - Subject: Re: summarizing the results on flow rate | IGS635-018070 - IGS635-018073 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141486 | 09/01/2010 | Email - From: Mark Sogge To: Mark Sogge - Subject: Fw: woods Hole Write-up -- need asap | IGS635-018490 - IGS635-018495 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141487 | 09/03/2010 | Email - From: Richard Camilli To: Marcia McNutt and others - Subject: Re: Acoustic flow estimate | IGS635-018951 - IGS635-018953 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 141488 | 09/03/2010 | Email - From: Richard Camilli To: Marcia McNutt - Subject: Re: Acoustic flow estimate | IGS635-018999 - IGS635-019003 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141492 | 06/09/2010 | Email - From: Mark Sogge To: Marcia McNutt and others - Subject: RE: woods Hole Write-up-- need asap: MKS thoughts re final report | IGS635-022748 - IGS635-022757 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141493 | 06/18/2010 | Email - From: Mark Sogge To: Martha Garcia - Subject: Materials for conversation with Marcia, with attachment | IGS635-023517 - IGS635-023518 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141494 | 07/28/2010 | Email - From: Mark Sogge To: Stephen Hammond - Subject: Re: Fw: Development of the IASG Transition Plan: MKS draft text | IGS635-026742 - IGS635-026746 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141496 | 08/10/2010 | Report: Woods Hole Oceanographic Institute Final Oil Spill Flow Rate Report and Characterization Analysis by Richard Camilli | IGS648-002001 - IGS648-002087 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141497 | 10/08/2010 | Email - From: Mark Sogge To: Bill Lehr and others - Subject: Bill: Revised pages for Plume Team report (Ignore earlier request for MS Word version), with attachment | IGS648-002550 - IGS648-002557 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141498 | 10/17/2010 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: apples to apples… | IGS648-003082 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141499 | 08/10/2010 | Report: Woods Hole Oceanographic Institute Final Oil Spill Flow Rate Report and Characterization Analysis by Richard Camilli | IGS648-004680 - IGS648-004697 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141500 | 12/20/2010 | Email - From: Richard Camilli To: Mark Sogge - Subject: Re: Answer re diameter of riser pipe? | IGS648-008799 - IGS648-008800 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141501 | 01/03/2011 | Email - From: Richard Camilli To: Marcia McNutt - Subject: update on GOR | IGS648-009364 - IGS648-009365 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141503 | Not Applicable | Document: Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | IGS648-010196 - IGS648-010216 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141506 | 01/07/2011 | Email - From: Richard Camilli To: Marcia McNutt - Subject: Re: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | IGS648-010358 - IGS648-010363 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141507 | 01/07/2011 | Email - From: Dana Yoerger To: Richard Camilli - Subject: Re: FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | IGS648-010387 - IGS648-010393 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141509 | 08/10/2010 | Report: Woods Hole Oceanographic Institute Final Oil Spill Flow Rate Report and Characterization Analysis by Richard Camilli | IGS648-015262 - IGS648-015279 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141510 | 01/30/2011 | Email - From: Mark Sogge To: Marcia McNutt - Subject: Fw: FRTG next version: another well schematic, with attachment | IGS648-019681 - IGS648-019684 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 141511 | Not Applicable | Document: Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | IGS661-000985 - IGS661-001005 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141512 | Not Applicable | Document: Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | IGS661-001006 - IGS661-001026 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141513 | 09/03/2010 | Email - From: Andy Bowen To: Marcia McNutt and others - Subject: Re: Acoustic flow estimate | IGS678-004655 - IGS678-004656 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141517 | 05/22/2010 | Email - From: George Cooper To: Arun Majumdar and others - Subject: Re: Cementing quality at TD | IGS678-017926 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141520 | 08/10/2010 | Document: Woods Hole Oceanographic Institute Appendix C - Camilli 2010 | IGS683-000707 - IGS683-000724 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141525 | 07/07/2010 | Report: Appendix 10: Expedited Peer Review Report | IGS683-004391 - IGS683-004421 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141526 | 10/17/2010 | Document: Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well | IGS685-000260 - IGS685-000272 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141527 | Not Applicable | PowerPoint: The Flow Rate PowerPoint Presentation | IGS723-000098 - IGS723-000114 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141728 | 11/09/2010 | USG timeline of flow rate information | IMS715-003191 - IMS715-003198 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141729 | 09/03/2010 | Report: Joint Industry Oil Spill Preparedness and Response Task Force, Draft Industry Recommendations to Improve Oil Spill Preparedness and Response, September 3, 2010 | IMS875-009605 - IMS875-009722 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141762 | 06/07/2010 | Email - From: Oldenburg to Freifeld cc Pruess, Finsterle, Moridis, LPan@lbl.gov, MTReagan@lbl.gov Re: gas content | LBN003-004648 - LBN003-004652 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141763 | 06/02/2010 | Email - From: Oldenburg to Finsterle cc BMFreifeld@lbl.gov, K_Pruess@lbl.gov, LPan@lbl.gov, MTReagan@lbl.gov Re: look now crimped riser | LBN003-004694 - LBN003-004696 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141764 | 06/02/2010 | Email - From: Freifeld to Finsterle cc Oldenburg, K_Pruess@lbl.gov, LPan@lbl.gov, MTReagan@lbl.gov re Re: look now crimped riser | LBN003-267171 - LBN003-267173 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141766 | 06/10/2010 | Woods Hole Oceanographic Institute Flow Rate Preliminary Report, Handwritten Notes | LNL013-000083 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141767 | 08/03/2010 | Email - From: J. Kenney to J. Lubchenco re FW: Oil Budget Tool Update Complete - Draft Final with Report | N1A026-000836 - N1A026-000854 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 141776 | 11/30/2010 | Email - From: Lowe to Conner, WIlliam, Subject: FW: Letter re REp Grijalva | N1Q024-000776 - N1Q024-000819 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141782 | 06/07/2010 | Email - From: Lehr to Shaffer, cc others, Subject: Re: sample conclusion template | NOA016-002191 - NOA016-002193 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141784 | 08/01/2010 | Email - From: W. Lehr to M. McNutt re: Re: Flow Rate Calculation | NOA017-000069 - NOA017-000070 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141786 | 09/24/2010 | Email - From: oil leak rate | NOA017-002416 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141789 | 05/27/2010 | Email - From: Lehr to Robinson, cc others, Subject: My paper surface oil estimation (attachment, see Tab 63A) | NOA019-000565 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141794 | 09/27/2010 | Written for the Oil Spill Commission, Bill Lehr | NOA020-006634 - NOA020-006642 | Expert Opinion by a Lay Witness (FRE 701) | |
| 141796 | 05/23/2010 | Email from Wereley to Lasheras, cc others, Subject: Re: 2nd meeting agenda | NOA021-000217 - NOA021-000222 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141800 | 05/23/2010 | Email - From: Peter Cornillon To: Bill Lehr - Subject: Re: revised statement | NOA023-001993 - NOA023-001995 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141802 | 06/07/2010 | Email - From: Franklin Shaffer To: Ira Leifer and others - Subject: RE: sample conclusion template | NPT001-000134 - NPT001-000136 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141804 | 07/07/2010 | Email - From: Pedro Espina To: Antonio Possolo - Subject: FW: DOE and FRTG estimates | NPT001-001982 - NPT001-001983 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141806 | 11/28/2010 | Email - From: Marcia McNutt To: Antonio Possolo and others - Subject: Re: Help! | NPT001-004852 - NPT001-004853 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141808 | 11/28/2010 | Email - From: Antonio Possolo To: Marcia McNutt and others - Subject: RE: Help! | NPT001-004864 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141809 | 10/30/2010 | Email - From: A. Aliseda to W. Lehr, O. Flores, J. Riley, et al. re: \OFlores\Laptop\mail\DW.mbox\mbox+\MSG0000001D.EML (Page 1 of 2) | NPT069-000366 - NPT069-000382 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141813 | 12/29/2010 | Email - From: Bill Lehr To: Franklin Shafferand others - Subject: Re: oil budget and plume team | NPT484-079085 - NPT484-079086 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141817 | Not Applicable | Document titled General Comments. | NPT552-000241 - NPT552-000246 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 141819 | 10/21/2010 | Document: Notes, Marcia McNutt DOI Meeting, 9 AM, 21 October | OSE016-015187 - OSE016-015198 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141820 | 10/24/2010 | Memorandum, Update to Staff Draft Working Paper No. 3 | OSE016-022485 - OSE016-022489 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141823 | 01/13/2011 | Email - From: Sarah Randle To: Saritha Tice - Subject: FW: BP Presentation, with attachment | OSE019-035680 - OSE019-035703 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141824 | 10/22/2010 | Letter: From: Kenneth Meade To: Richard Lazarus - Subject: Response to Correspondence, Dated October 14, 2010, to Doug Suttles | OSE026-019338 - OSE026-019343 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141825 | Not Applicable | The Amount and Fate of the Oil Working Paper No. 4 Draft | OSE048-015521 - OSE048-015549 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141826 | 10/21/2010 | Document: McNutt Interview Notes 10/21/10 | OSE051-024943 - OSE051-024951 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | |
| 141830 | 10/21/2010 | Document: Marcia McNutt DOI Meeting, 9 AM, 21 October | OSE240-021132 - OSE240-021143 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141833 | Not Applicable | Q&A Document, Final FRTG Report | PNL010-011776 - PNL010-011813 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141834 | Not Applicable | FRGT Assessment of Flow Rate Estimates | PNL010-011849 - PNL010-011886 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141838 | 05/25/2010 | Email - From: Steven Werely to Bill Lehr et al. re: video and small leak estimate | PURDUE00012639 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141841 | 06/23/2010 | Email from Ray Merewether Ray_Merewether@seektech.com to 'RLG2@us.ibm.com' RLG2@us.ibm.com cc Tatro, Marjorie mltatro@sandia.gov; Blankenship, Douglas A dablank@sandia.gov; Hunter, Tom tohunte@sandia.gov; slocum42@gmail.com; 'slocum@MIT.edu' 'Arun.Majumda | SDX005-0013242 - SDX005-0013244 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141842 | 07/28/2010 | Email - From: Martin Pilch to Ronald Dykhuizen, Charles Morrow, and Arthur Ratzel re: Estimate Reconciliation Request on 7/28/10 | SDX009-0005191 - SDX009-0005194 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141843 | 06/29/2012 | Email - From: Marcia K McNutt mcnutt@usgs.gov to Ratzel, Arthur C FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | SDX011-0015600 - SDX011-0015604 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141846 | 08/25/2010 | Flow Calculations post Capping Stack | SNL008-013670 - SNL008-013697 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 141849 | 07/30/2010 | Woods Hole Oceanographic Institute PowerPoint Presentation  US Coast Guard Oil Spill Flow Rate Characterization | SNL067-010749 - SNL067-010759 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141850 | Not Applicable | Analysis of Macondo Well Flow Rate | SNL075-027310 - SNL075-027337 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141852 | 07/21/2010 | Email - From: Marcia McNutt To: Tom Hunter - Subject: Number for flow rate | SNL095-011255 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141853 | 07/26/2010 | Flow Modeling Activities, Team Review with Tom Hunter PowerPoint | SNL095-021782 - SNL095-021811 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141855 | 07/27/2010 | Email - From: A. Ratzel to M. Pilch, et al. re Estimates Reconciliation Request | SNL110-000199 - SNL110-000201 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141856 | 07/27/2010 | Email - From: M. Pilch to A. Ratzel, et al. re RE: Estimates Reconciliation Request | SNL110-000531 - SNL110-000533 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141857 | 07/30/2010 | Oil Spill Event Time Line Effecting Flow | SNL110-000685 - SNL110-000689 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141858 | 07/31/2010 | Email - From: A. Ratzel to M. McNutt, et al. re Re: RE: oil budget | SNL110-000709 - SNL110-000713 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141860 | Not Applicable | Woods Hole Oceanographic Institute PowerPoint Presentation  US Coast Guard Oil Spill Flow Rate Characterization | SNL110-005321 - SNL110-005336 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141861 | 08/01/2010 | Email - From: Ratzel to 'bcharles@lanl.gov' re FW: oil budget | SNL110-032080 - SNL110-032093 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141862 | 08/05/2010 | Email - From: A. Ratzel to hunsaker61@comcast.net, A. Ratzel, M. McNutt, et al. re: FW: Flow Rate Calculation | SNL110-032198 - SNL110-032316 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141865 | 09/13/2010 | FRTG PowerPoint Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well | SNL116-012481 - SNL116-012493 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141866 | 12/08/2010 | Sandia National Laboratories Report: DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | SNL137-001644 - SNL137-001734 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141867 | 08/05/2010 | Email - From: M. McNutt to hunsaker61@comcast.net and acratze@sandia.gov re: FW: Flow Rate Calculation | SNL139-001970 - SNL139-001972 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141886 | 01/30/2012 | Email - From: B. Lehr to I. Leifer, et al. re Clearing up a point for Omer | UCSB00299126 - UCSB00299133 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 141892 | 07/07/2010 | Deep Spill 2 Technical Science Plans and Supporting Explanations | UCSB00319412 - UCSB00319501 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141893 | 07/20/2011 | Email - From: M. McNutt to F. Shaffer, et al. re Need a few sentences | UCSB00340570 - UCSB00340571 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141894 | Not Applicable | InterimReport2.doc | UCSD00006612 - UCSD00006615 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141905 | 03/06/2011 | Email - From: R. Camilli to M. Sogge re: Re: Updated revision to acoustics estimate in final report | WHOI-100001 - WHOI-100004 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141906 | Not Applicable | Woods Hole Oceanographic Institute PowerPoint Presentation, Deepwater Horizon Acoustic Measurement of Oil Spill Leak Rate | WHOI-100007 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141907 | 02/02/2011 | Email - From: R. Camilli to M. Sogge re: Re: PRIORITY: Final draft of FRTG final report: please review/comment by COB Feb 2 | WHOI-100008 - WHOI-100012 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141908 | 01/27/2011 | Assessment of Flow Rate Estimates | WHOI-100013 - WHOI-100035 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141909 | 01/05/2011 | Camilli et al. PNAS Article Draft January 5, 2011 | WHOI-100039 - WHOI-100054 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141910 | Not Applicable | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size Comments | WHOI-100056 - WHOI-100070 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141911 | Not Applicable | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size - Draft, Peer Review | WHOI-100075 - WHOI-100083 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141912 | 12/23/2010 | Draft of Reddy et al. PNAS Paper | WHOI-100086 - WHOI-100107 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141915 | 12/22/2010 | Email - From: R. Camilli to C. Reddy; samuel.arey@epfl.ch re: Re: Fwd: LMRP GOR vs daily oil production rate | WHOI-100116 - WHOI-100119 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141917 | Not Applicable | Acoustic Analysis of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | WHOI-100138 - WHOI-100147 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141918 | Not Applicable | Acoustic Analysis of the Deepwater Horizon Macondo Well Hydrocarbon Flow Rate and Spill Size | WHOI-100157 - WHOI-100160 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141919 | 12/07/2010 | Email - From: R. Camilli to J. Borghei re: Re: revised calculations | WHOI-100161 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 141924 | Not Applicable | Phase trasitions affect hydrocarbon fate at the Deepwater Horizon Disaster | WHOI-100189 - WHOI-100199 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141926 | Not Applicable | Testimony to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | WHOI-100283 - WHOI-100284 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141929 | Not Applicable | Woods Hole Oceanographic Institute PowerPoint, US Coast Guard Oil Spill Flow Rate Characterization Deepwater Horizon well Mississippi Canyon Block 252 | WHOI-100352 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141931 | 06/10/2010 | Email - From: R. Camilli to M. Lee-Ashley re: RE: CLOSE HOLD - draft language from press release | WHOI-100385 - WHOI-100386 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141934 | 06/08/2010 | Email - From: R. Camilli to J. Kusek, D. Cundy, and D. Mulligan re: Preliminary flow rate results | WHOI-100391 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141956 | Not Applicable | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size - Draft, Peer Review | WHOI-100695 - WHOI-100707 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141961 | 01/23/2011 | Letter from Rich Camilli to Editor | WHOI-100899 - WHOI-100900 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141970 | ??/??/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | WHOI-101065 - WHOI-101083 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141973 | ??/??/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | WHOI-101102 - WHOI-101120 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141974 | ??/??/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | WHOI-101122 - WHOI-101140 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141975 | ??/??/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | WHOI-101202 - WHOI-101222 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141976 | ??/??/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | WHOI-101290 - WHOI-101309 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141980 | ??/??/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | WHOI-101377 - WHOI-101395 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141981 | ??/??/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | WHOI-101411 - WHOI-101431 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141982 | ??/??/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | WHOI-101557 - WHOI-101577 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 141984 | 01/04/2011 | Email - From: R. Camilli to M. McNutt re: Re: update on GOR | WHOI-101737 - WHOI-101738 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141985 | 01/03/2011 | Email - From: R. Camilli to C. Reddy re: Re: update on manuscript for PNAS and related topics | WHOI-101748 - WHOI-101749 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141987 | Not Applicable | Woods Hole Oceanographic Institute in the Gulf of Mexico Chart | WHOI-101788 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141988 | 12/28/2010 | Composition and fate of gas and oil released to the water column by Reddy et al. | WHOI-101793 - WHOI-101811 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141989 | 12/28/2010 | Email - From: S. Arey to C. Reddy re: Re: update; please read | WHOI-101817 - WHOI-101818 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141990 | 12/23/2010 | Composition and fate of gas and oil released to the water column by Reddy et al. | WHOI-101836 - WHOI-101857 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141991 | Not Applicable | Deep Horizon Well-Head Petroleum Samples | WHOI-101865 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141992 | 12/23/2010 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | WHOI-101892 - WHOI-101910 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141993 | Not Applicable | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size - Draft, Peer Review | WHOI-101932 - WHOI-101941 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 141994 | 12/20/2010 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | WHOI-101968 - WHOI-101986 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142001 | Not Applicable | Acoustic Analysis of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | WHOI-102131 - WHOI-102140 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142002 | 12/12/2010 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | WHOI-102142 - WHOI-102162 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142036 | 12/20/2010 | Email - From: C. Reddy to S. Arey re: Re: LMRP GOR vs daily oil production rate | WHOI-108032 - WHOI-108033 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142042 | 09/03/2010 | Email - From: C. Reddy to R. Camilli re: Re: Fwd: Re: Acoustic flow estimate | WHOI-108249 - WHOI-108254 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142052 | 06/10/2010 | Woods Hole Oceanographic Institute Preliminary Report, June 10, 2010 | WHOI-108490 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 142111 | Not Applicable | Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | WHOI-108989 - WHOI-109002 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142112 | 01/20/2011 | Email - From: R. Camilli to J. Fenwick; D. Yoerger re: EGU abstract | WHOI-109003 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142113 | 01/07/2011 | Email - From: M. McNutt to hunsaker61@comcast.net re: FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | WHOI-109010 - WHOI-109015 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142114 | 01/07/2011 | Email - From: M. McNutt to R. Camilli re: RE: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | WHOI-109016 - WHOI-109021 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142115 | 01/07/2011 | Email - From: R. Camilli to M. McNutt re: Re: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | WHOI-109022 - WHOI-109026 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142121 | 09/03/2010 | Email - From: M. McNutt to R. Camilli re: Re: Acoustic flow estimate | WHOI-109049 - WHOI-109052 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142122 | 09/03/2010 | Email - From: R. Camilli to M. McNutt re: Re: Acoustic flow estimate | WHOI-109053 - WHOI-109057 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142123 | 09/03/2010 | Email - From: M. McNutt to R. Camilli re: RE: Acoustic flow estimate | WHOI-109058 - WHOI-109061 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142124 | 09/03/2010 | Email - From: R. Camilli to M. McNutt re: Re: Acoustic flow estimate | WHOI-109062 - WHOI-109064 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142125 | 09/03/2010 | Email - From: M. McNutt to A. Bowen re: RE: Acoustic flow estimate | WHOI-109079 - WHOI-109080 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142126 | 09/03/2010 | Email - From: M. McNutt to R. Camilli re: Acoustic flow estimate | WHOI-109081 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142127 | Not Applicable | MC252 Spreadsheet | WHOI-109085 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142128 | Not Applicable | MC252 Spreadsheet | WHOI-109086 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142129 | Not Applicable | MC252 Spreadsheet | WHOI-109087 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142132 | Not Applicable | MC252 Spreadsheet | WHOI-109091 | Hearsay (FRE 802), Unresolved Authenticity Issues | |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 142133 | Not Applicable | Oil Composition | WHOI-109096 - WHOI-109103 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142134 | 08/10/2010 | Final Oil Spill Flow Rate Report and Characterization Analysis Deepwater Horizon Well Mississippi Canyon Block 252 | WHOI-109105 - WHOI-109114 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142135 | Not Applicable | Government Viewgraphs on Cumulative Results | WHOI-109134 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142138 | 07/15/2010 | USCG Contract Deliverable No. 3 | WHOI-109306 - WHOI-109318 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142143 | 06/21/2010 | Email - From: R. Munier to A. Bowen re: FW: Meeting Update | WHOI-109394 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142144 | 06/18/2010 | Email - From: R. Schoof to A. Bowen re: RE: [Fwd: question about Woods Hole work on the oil flow rate] | WHOI-109395 - WHOI-109396 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142145 | 06/18/2010 | Email - From: A. Techet to A. Bowen re: Re: Doppler measurements | WHOI-109401 - WHOI-109404 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142146 | 06/17/2010 | Email - From: J. Howland to llw@jhu.edu re: Re: mesotech data | WHOI-109460 - WHOI-109461 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142149 | 06/14/2010 | Email - From: Justin Gillis To: Andy Bowen and others - Subject: Spreadsheet attached | WHOI-109473 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142153 | 05/20/2010 | PowerPoint: Woods Hole Oceanographic Institute Presentation, Deepwater Horizon - RDC/WHOI Operations | WHOI-109541 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142160 | 09/03/2010 | Email - From: Andy Bowen To: Marcia McNutt and others - Subject: Re: Acoustic flow estimate | WHOI-110075 - WHOI-110076 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142174 | 06/10/2010 | Email - From: Andy Bowen To: Alexandra Techet - Subject: McNutt's words | WHOI-110211 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142175 | 06/10/2010 | Report: Preliminary Report from the Woods Hole Oceanographic Institute Flow Rate Measurement Group | WHOI-110213 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142176 | 06/10/2010 | Report: Preliminary Report from the Woods Hole Oceanographic Institute Flow Rate Measurement Group | WHOI-110215 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142177 | 06/10/2010 | Document: Summary of Preliminary Flow Rate Calculation Using Acoustic Technologies | WHOI-110217 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 142178 | Not Applicable | Document: Summary Preliminary Report from the Flow Rate Technical Group | WHOI-110218 - WHOI-110220 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142179 | 06/10/2010 | Email - From: Andy Bowen To: Stephanie Murphy - Dubject: mcnutt interpritation | WHOI-110221 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142180 | 06/10/2010 | Email - From: Andy Bowen To: Louis Whitcomb - Subject: mcNutt | WHOI-110222 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142181 | 06/10/2010 | Report: Preliminary Report from the Woods Hole Oceanographic Institute Flow Rate Measurement Group | WHOI-110224 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142182 | 06/10/2010 | Report: Preliminary Report from the Woods Hole Oceanographic Institute Flow Rate Measurement Group | WHOI-110227 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142184 | 06/09/2010 | Email - From: Andy Bowen To: Matt Lee-Ashley and others - Subject: Re: CLOSE HOLD - draft language from press release | WHOI-110232 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142185 | Not Applicable | Document: Woods Hole Analysis | WHOI-110238 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142188 | 06/07/2010 | Email - From: Richard Camilli To: Joseph Kusek  - Subject: preliminary flow rate calculation using acoustic technologies | WHOI-110280 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142189 | 06/07/2010 | Email - From: Richard Camilli To: Joseph Kusek - Subject: preliminary flow rate calculation using acoustic technologies | WHOI-110293 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142190 | 05/26/2010 | Document: Andy Bowen's Notes | WHOI-110300 – WHOI-110338 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | |
| 142204 | Not Applicable | Document: The rate of the oil spill | WHOI-110492 – WHOI-110493 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142205 | 05/14/2010 | Email - From: Andy Bowen To: Doug Lockhart and others - Subject: Re: Logistics and interface telcon | WHOI-110512 – WHOI-110516 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142206 | 05/14/2010 | Email - From: Andy Bowen To: Daniela Di Iorio and others - Subject: BP part two | WHOI-110517 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142209 | ??/??/2011 | Document: Composition and fate of gas and oil released to the water column during the Deewater Horizon oil-spill | WHOI-110633 – WHOI-110651 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142213 | 12/30/2010 | Email - From: Chris Reddy To: Jeff Seewald and others - Subject: double check GOR value one more time | WHOI-110700 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 142214 | 12/28/2010 | Email - From: Chris Reddy To: Sam Arey - Subject: Re: update; please read | WHOI-110701 - WHOI-110703 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142237 | 09/22/2010 | Department of the Interior, Strengthening Deepwater Blowout Containment Capabilities Conference, September 22, 2010 - <http://www.c-spanvideo.org/program/295604-1> | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142251 | 09/22/2010 | Document: Remarks, Department of the Interior Forum on Deepwater Blowout Containment, September 22, 2010 - <http://www.doi.gov /news/video/ Deepwater-Blowout-Containment-Conference.cfm> | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142269 | 01/01/2011 | Article: "Organizational Design for Spill Containment in Deepwater Drilling Operations in the Gulf of Mexico", RFF DP 10-63, January 2011 | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142279 | Not Applicable | Probing the Plume, MIT Soap Box, Rich Camilli, November 17, 2010, http://web.mit.edu/museum/multimedia/soapbox-camilli.html | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142280 | Not Applicable | Document: Testimony on Acoustic Technology for Determining Oil Spill Size, House Committee on Energy and Commerce, Subcommittee on Energy and Environment, May 19, 2010, <http://www.Woods Hole Oceanographic Institute.edu /page.do?pid=8915&tid =3622&cid=75386> | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142281 | Not Applicable | American Association for the Advancement of Science Meeting, Aug. 19, 2010, http://sciencevideo.aaas.org/aaas/news/releases/2010/media/0819s p_gulf_oil_camilli.mp3, | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142282 | Not Applicable | Camilli Congressional Testimony Video, http://www.Woods Hole Oceanographic Institute.edu/page.do?pid=8915&tid=282&cid=75386 | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142283 | Not Applicable | Camilli National Commission Statement, http://www.oilspillcommission.gov/sites/default/files/documents/Rich ardCamilliWrittenStatement.pdf | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142284 | Not Applicable | Chemical Measurements Confirm Estimate of Gulf Oil Spill Rate, States News Service, Jan. 9, 2012 | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142285 | Not Applicable | FRTG, Status Update - June 10, 2010, June 10, 2010, http://www.docstoc.com/docs/42869315/Update-Flow-Rate-Technica l-Group | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142288 | Not Applicable | Article: Four Men. Twelve Hours. One crucial sample., Oceanus, Fall 2011 | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142289 | Not Applicable | Lonny Lippsett, Up From the Seafloor Came a Bubbling Brew, http://www.ocean-news.com/news-archives/ocean-science/1239-up-f rom-the-seafloor-came-a-bubbling-brew | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142291 | Not Applicable | Public Forum: Woods Hole Oceanographic Institute in the Gulf of Mexico. Invited Panelist. Woods Hole, Mass., http://www.Woods Hole Oceanographic Institute.edu/oilinocean/page.do?pid=52299&tid=282&cid=78328 | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 142295 | Not Applicable | R. Camilli, C.M. Reddy, D.R. Yoerger, B.A.S. VanMooy, M.V. Jakuba, J.C. Kinsey, C.P. McIntyre, S.P. Sylva, J.V. Maloney Tracking Hydrocarbon Plume Transport and Biodegradation at Deepwater Horizon Science 330(6001):201-204. 2010. | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142296 | Not Applicable | Richard Camilli, Oil Flow Rate and Fate, Testimony to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Washington, DC, Sept. 27, 2010 (Presentation), http://www.Woods Hole Oceanographic Institute.edu/oilinocean/page.do?pid=52298&tid=282&cid=83528 | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142297 | Not Applicable | Science in a Time of Crisis: How Much Oil? http://www.Woods Hole Oceanographic Institute.edu/deepwaterhorizon/chapter2.html, (VIDEO) | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142298 | Not Applicable | Science in a Time of Crisis: Searching for the Plume, http://www.Woods Hole Oceanographic Institute.edu/deepwaterhorizon/chapter4.html, (VIDEO) | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142300 | Not Applicable | Study enlightens on the amount of oil and gas from Deepwater oil spill - http://www.sail-world.com/USA/Study-enlightens-on-the-amount-of-oil-and-gas-from-Deepwater-oil-spill/88334 | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142304 | Not Applicable | Woods Hole Oceanographic Institute News Release, http://www.Woods Hole Oceanographic Institute.edu/main/news-releases/2011?tid=3622&cid=112889 | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142305 | Not Applicable | Document: Woods Hole Oceanographic Institute website: A very valuable sample http://www.Woods Hole Oceanographic Institute.edu/oilinocean/page.do?pid=65196&tid=201&cid=54453&ct=362# | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142309 | 05/14/2010 | Email - From: T. Hill - D. Decroix re BP flow observations | BP-HZN-2179MDL01934561 - BP-HZN-2179MDL01934563 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702) | |
| 142310 | 05/15/2010 | Email - From: T. Hill - P. Tooms re BP Flow Observations | BP-HZN-2179MDL01929164 - BP-HZN-2179MDL01929177 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 142311 | 07/02/2010 | Expansion of Mud A Draft | BP-HZN-2179MDL06550216 - BP-HZN-2179MDL06550218 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 142316 | 07/02/2010 | Report: Macondo Technical Note, Expansion of Mud, A-Draft | BP-HZN-2179MDL07030402 - BP-HZN-2179MDL07030404 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 142565 | To Be Determined | http://www.oilspillcommission.gov/sites/default/files/documents/FinalReportPartIII.pdf | BP-HZN-2179MDL03659895 - BP-HZN-2179MDL03660021 | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 143528 | To Be Determined | Albania Oil Spill Response - ITOPF 2010-08 | BP-HZN-2179MDL07779454 - BP-HZN-2179MDL07779455 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143529 | To Be Determined | EMSA Pollution Preparedness 2004 | BP-HZN-2179MDL07779456 - BP-HZN-2179MDL07779522 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143530 | To Be Determined | Algeria - Oil Spill Response - ITOPF 2011 | BP-HZN-2179MDL07779523 - BP-HZN-2179MDL07779524 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143531 | To Be Determined | Algeria Regulations 2012 -(GTDT) | BP-HZN-2179MDL07779525 - BP-HZN-2179MDL07779533 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143532 | To Be Determined | Algeria Legislation 1994 | BP-HZN-2179MDL07779534 - BP-HZN-2179MDL07779558 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143533 | To Be Determined | Angola ANG 212 Mutual Aid Agreement - Executed | BP-HZN-2179MDL07779612 - BP-HZN-2179MDL07779628 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143534 | To Be Determined | Angola Decree 11-05 Spill Notification | BP-HZN-2179MDL07779629 - BP-HZN-2179MDL07779639 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143535 | To Be Determined | Angola Decree 38-09 Health and Safety | BP-HZN-2179MDL07779640 - BP-HZN-2179MDL07779676 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143536 | To Be Determined | Angola Decree 39-00 Environmental Protection for the Petroleum Industry | BP-HZN-2179MDL07779677 - BP-HZN-2179MDL07779690 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143537 | To Be Determined | Angola - Oil Spill Response- ITOPF 2009 | BP-HZN-2179MDL07779691 - BP-HZN-2179MDL07779692 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143538 | To Be Determined | Angola - Oil Spill - National Oil Spill Contingency Plan 09-2010 | BP-HZN-2179MDL07779693 - BP-HZN-2179MDL07779771 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143539 | To Be Determined | Angola Petroleum Activities Law, 2004 ( Translated) | BP-HZN-2179MDL07779772 - BP-HZN-2179MDL07779809 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143540 | To Be Determined | Angola Regulations 2012 (GTDT) | BP-HZN-2179MDL07779810 - BP-HZN-2179MDL07779818 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143541 | To Be Determined | Angola Res 87-A-08 National OSCP | BP-HZN-2179MDL07779819 - BP-HZN-2179MDL07779819 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143542 | To Be Determined | Antarctica OSCP 1999 | BP-HZN-2179MDL07779853 - BP-HZN-2179MDL07779879 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143543 | To Be Determined | Antarctica OSCP Manual 2003 Revision | BP-HZN-2179MDL07779880 - BP-HZN-2179MDL07779902 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143544 | To Be Determined | Antarctica Treaty Handbook | BP-HZN-2179MDL07779903 - BP-HZN-2179MDL07779961 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143545 | To Be Determined | NMOSCP Australia | BP-HZN-2179MDL07779962 - BP-HZN-2179MDL07779998 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143546 | To Be Determined | Argentina Hazardous Waste Law 24.051 | BP-HZN-2179MDL07779999 - BP-HZN-2179MDL07780008 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143547 | To Be Determined | Argentina Integrated Waste Management (Legislation) | BP-HZN-2179MDL07780009 - BP-HZN-2179MDL07780015 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143548 | To Be Determined | Argentina Law 17.319 Hydrocarbon Law | BP-HZN-2179MDL07780016 - BP-HZN-2179MDL07780030 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143549 | To Be Determined | Argentina National Environmental Policy (Legislation) | BP-HZN-2179MDL07780031 - BP-HZN-2179MDL07780040 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143550 | To Be Determined | Argentina Regulations 2012 (GTDT) | BP-HZN-2179MDL07780041 - BP-HZN-2179MDL07780049 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143551 | To Be Determined | A3 National Plan summary | BP-HZN-2179MDL07780050 - BP-HZN-2179MDL07780057 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143552 | To Be Determined | Australia 2010 Montara Oil Spill Report | BP-HZN-2179MDL07780061 - BP-HZN-2179MDL07780061 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143553 | To Be Determined | Australia ITOPF | BP-HZN-2179MDL07780062 - BP-HZN-2179MDL07780064 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143554 | To Be Determined | Australia Montara Relief Well Exemption 2009 | BP-HZN-2179MDL07780065 - BP-HZN-2179MDL07780065 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143555 | To Be Determined | Australia Montara Relief Well Exemption Reasons 2009 | BP-HZN-2179MDL07780066 - BP-HZN-2179MDL07780069 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143556 | To Be Determined | Australia National OSCP 2011 | BP-HZN-2179MDL07780070 - BP-HZN-2179MDL07780106 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143557 | To Be Determined | Australia Nopsema 2012 CEO Presentation | BP-HZN-2179MDL07780107 - BP-HZN-2179MDL07780113 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143558 | To Be Determined | Australia Offshore Environmental Regs 2012 | BP-HZN-2179MDL07780114 - BP-HZN-2179MDL07780161 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143559 | To Be Determined | Australia Offshore Safety Regs Explanation 2012 | BP-HZN-2179MDL07780162 - BP-HZN-2179MDL07780166 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143560 | To Be Determined | Australia Offshore Safety Regulations 2012 | BP-HZN-2179MDL07780167 - BP-HZN-2179MDL07780167 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143561 | To Be Determined | Australia Offshore Wells Regs 2012 | BP-HZN-2179MDL07780168 - BP-HZN-2179MDL07780168 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143562 | To Be Determined | Australia WA OSCP | BP-HZN-2179MDL07780169 - BP-HZN-2179MDL07780189 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143563 | To Be Determined | Australian Oil Spill with APPENDIX | BP-HZN-2179MDL07780190 - BP-HZN-2179MDL07780205 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143564 | To Be Determined | C2004B01035 Coast Guard Act.rtf | BP-HZN-2179MDL07780221 - BP-HZN-2179MDL07780224 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143565 | To Be Determined | C2009C00139VOL01.pdf (Legislation) | BP-HZN-2179MDL07780225 - BP-HZN-2179MDL07780225 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143566 | To Be Determined | C2009C00139VOL02.pdf (Legislation) | BP-HZN-2179MDL07780226 - BP-HZN-2179MDL07780226 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143567 | To Be Determined | C2011C00972VOL01 Navigation Act.pdf | BP-HZN-2179MDL07780227 - BP-HZN-2179MDL07780227 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143568 | To Be Determined | C2011C00976 Protection of the Sea (Pollution from Ships).pdf | BP-HZN-2179MDL07780228 - BP-HZN-2179MDL07780228 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143569 | To Be Determined | Determination Under Regulation 39N(2)(C) of the Petroleum.pdf | BP-HZN-2179MDL07780229 - BP-HZN-2179MDL07780230 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143570 | To Be Determined | Determination Under Regulation 46(2)(C) of the Petroleum.pdf | BP-HZN-2179MDL07780231 - BP-HZN-2179MDL07780233 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143571 | To Be Determined | F2006L02336 Hazardous Materials.pdf | BP-HZN-2179MDL07780234 - BP-HZN-2179MDL07780296 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143572 | To Be Determined | F2009L04589 Petroleum Lands Environment Amendments.pdf | BP-HZN-2179MDL07780297 - BP-HZN-2179MDL07780312 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143573 | To Be Determined | F2010C00422 Offshore (Safety) Regulations.pdf | BP-HZN-2179MDL07780313 - BP-HZN-2179MDL07780313 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143574 | To Be Determined | INFORM1.PDF (Petroleum Safety Authority Paper) | BP-HZN-2179MDL07780314 - BP-HZN-2179MDL07780316 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143575 | To Be Determined | Legislation comparison - Australia.pdf | BP-HZN-2179MDL07780317 - BP-HZN-2179MDL07780317 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143576 | To Be Determined | National_Plan_Fact_Sheet.pdf | BP-HZN-2179MDL07780318 - BP-HZN-2179MDL07780320 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143577 | To Be Determined | NOPSA homepage.htm | BP-HZN-2179MDL07780321 - BP-HZN-2179MDL07780324 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143578 | To Be Determined | Offshore Petroleum 2006.htm | BP-HZN-2179MDL07780340 - BP-HZN-2179MDL07780340 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143579 | To Be Determined | Offshore Petroleum and Greenhouse Environment Regulations.pdf | BP-HZN-2179MDL07780689 - BP-HZN-2179MDL07780729 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143580 | To Be Determined | Offshore Petroleum and Greenhouse Gas Storage Regulatory.pdf | BP-HZN-2179MDL07780730 - BP-HZN-2179MDL07780730 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143581 | To Be Determined | Offshore Petroleum and storage regs 2011.pdf | BP-HZN-2179MDL07780731 - BP-HZN-2179MDL07780731 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143582 | To Be Determined | Oil_Spill_Monitoring_Handbook.pdf | BP-HZN-2179MDL07780732 - BP-HZN-2179MDL07780732 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143583 | To Be Determined | OilSpillPlan Flinder Ports.pdf | BP-HZN-2179MDL07780733 - BP-HZN-2179MDL07780733 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143584 | To Be Determined | PetrlmSubmergedLandAct1982_02-e0-02.pdf | BP-HZN-2179MDL07780734 - BP-HZN-2179MDL07780734 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143585 | To Be Determined | qccap_app29Torres Strait Plan.pdf | BP-HZN-2179MDL07780735 - BP-HZN-2179MDL07780746 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143586 | To Be Determined | Azerbaijan Regulations 2012 (GTDT) | BP-HZN-2179MDL07780765 - BP-HZN-2179MDL07780772 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143587 | To Be Determined | azerbaijan.pdf (Sea Alarm Report) | BP-HZN-2179MDL07780773 - BP-HZN-2179MDL07780776 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143588 | To Be Determined | Azerbaijan BTC Oil Spill Response Plan | BP-HZN-2179MDL07780777 - BP-HZN-2179MDL07780777 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143589 | To Be Determined | azerbaijan_osrp_appendix_part_3.pdf | BP-HZN-2179MDL07780778 - BP-HZN-2179MDL07780827 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143590 | To Be Determined | azerbaijan_wildlife_response_plan.pdf | BP-HZN-2179MDL07780828 - BP-HZN-2179MDL07780905 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143591 | To Be Determined | BTC_EN1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | BP-HZN-2179MDL07780906 - BP-HZN-2179MDL07780968 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143592 | To Be Determined | IOSC-2011-103-file001.pdf (Article re Preparedness) | BP-HZN-2179MDL07780969 - BP-HZN-2179MDL07780975 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143593 | To Be Determined | Bahrain ITOPF 2011 | BP-HZN-2179MDL07780976 - BP-HZN-2179MDL07780978 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143594 | To Be Determined | Bangladesh Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07780979 - BP-HZN-2179MDL07780981 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143595 | To Be Determined | Regional South Asia Contingency OSPC | BP-HZN-2179MDL07780982 - BP-HZN-2179MDL07781077 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143596 | To Be Determined | 103738.pdf (Summary of Contingency Plan) | BP-HZN-2179MDL07781078 - BP-HZN-2179MDL07781082 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143597 | To Be Determined | Belgium ITOPF 2006 | BP-HZN-2179MDL07781087 - BP-HZN-2179MDL07781090 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143598 | To Be Determined | Chapter09_Belgium National Organisation.htm | BP-HZN-2179MDL07781091 - BP-HZN-2179MDL07781095 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143599 | To Be Determined | ModelenviBelgium Environmental Law Supplement.pdf | BP-HZN-2179MDL07781102 - BP-HZN-2179MDL07781102 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143600 | To Be Determined | VZW First-Response portal - MB 19 april 2005 Rampenplan Noordzee.htm | BP-HZN-2179MDL07781103 - BP-HZN-2179MDL07781117 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143601 | To Be Determined | Benin Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07781205 - BP-HZN-2179MDL07781206 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143602 | To Be Determined | Brazil Emergency Plans Resolution 398-08 2008 | BP-HZN-2179MDL07781210 - BP-HZN-2179MDL07781229 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143603 | To Be Determined | Brazil ITOPF | BP-HZN-2179MDL07781230 - BP-HZN-2179MDL07781232 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143604 | To Be Determined | Brazil Lessons Learned OS Response - Maggi 2008 | BP-HZN-2179MDL07781233 - BP-HZN-2179MDL07781236 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143605 | To Be Determined | Brazil OS Risk Assessment - Maggi 2011 | BP-HZN-2179MDL07781237 - BP-HZN-2179MDL07781243 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143606 | To Be Determined | Brazil Regulations 2012 (GTDT) | BP-HZN-2179MDL07781244 - BP-HZN-2179MDL07781253 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143607 | To Be Determined | CONAMA Resolution 398-08 | BP-HZN-2179MDL07781254 - BP-HZN-2179MDL07781275 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143608 | To Be Determined | Decree 4136 - 2002.doc (Regulations) | BP-HZN-2179MDL07781276 - BP-HZN-2179MDL07781290 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143609 | To Be Determined | Decreto 4871 - Eng (Regulations) | BP-HZN-2179MDL07781291 - BP-HZN-2179MDL07781298 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143610 | To Be Determined | Federal Law 9966 - 2000.doc | BP-HZN-2179MDL07781299 - BP-HZN-2179MDL07781319 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143611 | To Be Determined | Resolucao CONAMA N 269 - 2000 (Regulations) | BP-HZN-2179MDL07781324 - BP-HZN-2179MDL07781345 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143612 | To Be Determined | Resolução CONAMA Nº 269 - 2000 Dispersante - Versão Inglês.pdf (Regulations) | BP-HZN-2179MDL07781346 - BP-HZN-2179MDL07781367 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143613 | To Be Determined | SGSO Ingles.doc (Safety Rules) | BP-HZN-2179MDL07781368 - BP-HZN-2179MDL07781402 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143614 | To Be Determined | Bulgaria ITOPF 2011 | BP-HZN-2179MDL07781403 - BP-HZN-2179MDL07781405 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143615 | To Be Determined | Cambodia Petroleum Regs 1991 | BP-HZN-2179MDL07781406 - BP-HZN-2179MDL07781430 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143616 | To Be Determined | FINALREPORT-Dalian South East Asia Conference.doc | BP-HZN-2179MDL07781431 - BP-HZN-2179MDL07781519 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143617 | To Be Determined | Proceedings of the 2010 PNLG Forum (1).doc | BP-HZN-2179MDL07781522 - BP-HZN-2179MDL07781610 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143618 | To Be Determined | Proceedings of the 2010 PNLG Forum (2).pdf | BP-HZN-2179MDL07781611 - BP-HZN-2179MDL07781612 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143619 | To Be Determined | Proceedings of the 2010 PNLG Forum.pdf | BP-HZN-2179MDL07781613 - BP-HZN-2179MDL07781658 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143620 | To Be Determined | South East Asia OS Response Cooperation 2011 | BP-HZN-2179MDL07781659 - BP-HZN-2179MDL07781666 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143621 | To Be Determined | Cameroon Oil Spill Response ITPOF 2000 | BP-HZN-2179MDL07781720 - BP-HZN-2179MDL07781721 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143622 | To Be Determined | Cameroon Regulations 2012 (GTDT) | BP-HZN-2179MDL07781722 - BP-HZN-2179MDL07781728 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143623 | To Be Determined | fulltext.pdf (Article re Mitigating Pollution in Cameroon) | BP-HZN-2179MDL07781729 - BP-HZN-2179MDL07781738 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143624 | To Be Determined | Appendix B.wpd (Collection of Spill and Environmental Laws) | BP-HZN-2179MDL07781739 - BP-HZN-2179MDL07781768 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143625 | To Be Determined | Canada CoF Regs 2011 | BP-HZN-2179MDL07781769 - BP-HZN-2179MDL07781783 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143626 | To Be Determined | Canada Drilling Regs CRC 1517 | BP-HZN-2179MDL07781784 - BP-HZN-2179MDL07781835 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143627 | To Be Determined | Canada Drilling Regs SOR-2009-315 | BP-HZN-2179MDL07781836 - BP-HZN-2179MDL07781883 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143628 | To Be Determined | Canada Env Protection Act 1999 | BP-HZN-2179MDL07781884 - BP-HZN-2179MDL07781884 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143629 | To Be Determined | Canada ITOPF 2011 | BP-HZN-2179MDL07781885 - BP-HZN-2179MDL07781889 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143630 | To Be Determined | Canada Newfoundland Liability Regs 2011 | BP-HZN-2179MDL07781890 - BP-HZN-2179MDL07781893 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143631 | To Be Determined | Canada Nova Scotia Liability Regs 2011 | BP-HZN-2179MDL07781894 - BP-HZN-2179MDL07781897 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143632 | To Be Determined | Canada O&G Installations Regs 2011 | BP-HZN-2179MDL07781898 - BP-HZN-2179MDL07781898 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143633 | To Be Determined | Canada O&G Safety & Health Regs 2011 | BP-HZN-2179MDL07781899 - BP-HZN-2179MDL07781899 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143634 | To Be Determined | Canada Oil & Gas Ops Act 2011 | BP-HZN-2179MDL07781900 - BP-HZN-2179MDL07781963 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143635 | To Be Determined | Canada Review of Newfoundland & Labrador OS Prevention 2010 | BP-HZN-2179MDL07781964 - BP-HZN-2179MDL07781964 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143636 | To Be Determined | Canada Spills & Liability Regs 2011 | BP-HZN-2179MDL07781965 - BP-HZN-2179MDL07781969 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143637 | To Be Determined | Contingency_e.pdf (Emergency Contingency Plan) | BP-HZN-2179MDL07781971 - BP-HZN-2179MDL07782038 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143638 | To Be Determined | E-4.5.pdf (Legislation) | BP-HZN-2179MDL07782039 - BP-HZN-2179MDL07782076 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143639 | To Be Determined | E-4.56 Emergency Management Act.pdf (Legislation) | BP-HZN-2179MDL07782077 - BP-HZN-2179MDL07782084 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143640 | To Be Determined | National-Response-plan-2011-eng.pdf | BP-HZN-2179MDL07782085 - BP-HZN-2179MDL07782085 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143641 | To Be Determined | Protecting our Waters.pdf (Spill Response Report) | BP-HZN-2179MDL07782086 - BP-HZN-2179MDL07782086 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143642 | To Be Determined | SOR-79-82.pdf (Regulations) | BP-HZN-2179MDL07782087 - BP-HZN-2179MDL07782088 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143643 | To Be Determined | SOR-88-600.pdf (Regulations) | BP-HZN-2179MDL07782089 - BP-HZN-2179MDL07782089 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143644 | To Be Determined | SOR-96-117.pdf (Regulations) | BP-HZN-2179MDL07782090 - BP-HZN-2179MDL07782122 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143645 | To Be Determined | Spills Noted in Canadian Laws.wpd | BP-HZN-2179MDL07782123 - BP-HZN-2179MDL07782152 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143646 | To Be Determined | WWFBinaryitem24363.pdf (Report re Artic Oil Spills) | BP-HZN-2179MDL07782153 - BP-HZN-2179MDL07782186 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143647 | To Be Determined | Chile Regulations 2012 (GTDT) | BP-HZN-2179MDL07782187 - BP-HZN-2179MDL07782197 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143648 | To Be Determined | China Oil Spill Response ITOPF 2009 | BP-HZN-2179MDL07782198 - BP-HZN-2179MDL07782202 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143649 | To Be Determined | China Marine Protection Law 2009 | BP-HZN-2179MDL07782203 - BP-HZN-2179MDL07782222 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143650 | To Be Determined | china.pdf (Sea Alarm Report) | BP-HZN-2179MDL07782223 - BP-HZN-2179MDL07782227 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143651 | To Be Determined | Northwest Pacific Action Plan Minimum Level 2009 | BP-HZN-2179MDL07782228 - BP-HZN-2179MDL07782228 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143652 | To Be Determined | Colombia Regulations 2012 (GTDT) | BP-HZN-2179MDL07782229 - BP-HZN-2179MDL07782238 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143653 | To Be Determined | Congo Oil Spill Response ITOPF 2001 | BP-HZN-2179MDL07782292 - BP-HZN-2179MDL07782293 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143654 | To Be Determined | SOCO Congo OSCP Rev 02 2011 | BP-HZN-2179MDL07782294 - BP-HZN-2179MDL07782346 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143655 | To Be Determined | congo_br.pdf (ITOPF Brazaville) | BP-HZN-2179MDL07782347 - BP-HZN-2179MDL07782348 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143656 | To Be Determined | Croatia Accidental Pollution Action Plan | BP-HZN-2179MDL07782349 - BP-HZN-2179MDL07782390 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143657 | To Be Determined | Croatia ITPOF 2010 | BP-HZN-2179MDL07782391 - BP-HZN-2179MDL07782393 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143658 | To Be Determined | Croatia WEB.pdf | BP-HZN-2179MDL07782394 - BP-HZN-2179MDL07782440 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143659 | To Be Determined | Cyprus Oil Spill Response 2011 | BP-HZN-2179MDL07782441 - BP-HZN-2179MDL07782443 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143660 | To Be Determined | 103736 Dengereth plan.pdf | BP-HZN-2179MDL07782451 - BP-HZN-2179MDL07782455 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143661 | To Be Determined | 29cf0c2543b344ed901646a228c5bee8.ashx.pdf (Denmark Strategy for the Arctic) | BP-HZN-2179MDL07782508 - BP-HZN-2179MDL07782564 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143662 | To Be Determined | BACKGR1.PDF (Contingency Planning Document) | BP-HZN-2179MDL07782565 - BP-HZN-2179MDL07782571 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143663 | To Be Determined | Cairns oil spill contingency plan.pdf | BP-HZN-2179MDL07782572 - BP-HZN-2179MDL07782572 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143664 | To Be Determined | Contingency Plan for the Danish Government Translated.wpd | BP-HZN-2179MDL07782573 - BP-HZN-2179MDL07782600 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143665 | To Be Determined | Danish National Contingency Plan 2011 (Danish) | BP-HZN-2179MDL07782601 - BP-HZN-2179MDL07782639 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143666 | To Be Determined | Denmark Guide to Hydrocarbon Licenses 2009 | BP-HZN-2179MDL07782640 - BP-HZN-2179MDL07782640 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143667 | To Be Determined | Denmark Guide to Hydrocarbon Licenses 2011 | BP-HZN-2179MDL07782641 - BP-HZN-2179MDL07782641 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143668 | To Be Determined | Denmark ITOPF 2010 | BP-HZN-2179MDL07782642 - BP-HZN-2179MDL07782644 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143669 | To Be Determined | Denmark Regulations 2012 (GTDT) | BP-HZN-2179MDL07782645 - BP-HZN-2179MDL07782653 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143670 | To Be Determined | Drilling_Guidelines.pdf | BP-HZN-2179MDL07782654 - BP-HZN-2179MDL07782704 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143671 | To Be Determined | Emergency-Response.htm | BP-HZN-2179MDL07782705 - BP-HZN-2179MDL07782706 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143672 | To Be Determined | Environmental-Reports.htm | BP-HZN-2179MDL07782707 - BP-HZN-2179MDL07782710 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143673 | To Be Determined | Explanatory_Notes_To_The_Mineral_Resources_Act.pdf | BP-HZN-2179MDL07782711 - BP-HZN-2179MDL07782711 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143674 | To Be Determined | Government of Greenland.htm (Webpage) | BP-HZN-2179MDL07782736 - BP-HZN-2179MDL07782738 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143675 | To Be Determined | Greenland Cairn Energy OSCP 2011 | BP-HZN-2179MDL07782741 - BP-HZN-2179MDL07782741 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143676 | To Be Determined | Greenland Drilling Guidelines 2011 | BP-HZN-2179MDL07782742 - BP-HZN-2179MDL07782792 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143677 | To Be Determined | Greenland ITOPF 1998 | BP-HZN-2179MDL07782793 - BP-HZN-2179MDL07782794 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143678 | To Be Determined | Greenland Licensing Policy Presentation 2011 | BP-HZN-2179MDL07782795 - BP-HZN-2179MDL07782864 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143679 | To Be Determined | Greenland Regulations 2012 (GTDT) | BP-HZN-2179MDL07782865 - BP-HZN-2179MDL07782874 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143680 | To Be Determined | Greenland Strategy Document - hydrocarbon_2009_uk.pdf | BP-HZN-2179MDL07782875 - BP-HZN-2179MDL07782926 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143681 | To Be Determined | Greenland Strategy for License Policy 2009 | BP-HZN-2179MDL07782927 - BP-HZN-2179MDL07782978 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143682 | To Be Determined | greenland2.pdf (Sea Alarm Report) | BP-HZN-2179MDL07782981 - BP-HZN-2179MDL07782984 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143683 | To Be Determined | Licensing policy.pdf | BP-HZN-2179MDL07782986 - BP-HZN-2179MDL07783055 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143684 | To Be Determined | Mineral_Resources_Act_Unofficial_Translation.pdf | BP-HZN-2179MDL07783056 - BP-HZN-2179MDL07783082 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143685 | To Be Determined | Offshore Regs Comp Arctic UK US Greenland Norway 2011 | BP-HZN-2179MDL07783083 - BP-HZN-2179MDL07783083 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143686 | To Be Determined | Oliespildsberedskabsplanen.aspx.htm (Company Oil Contingency Plans) | BP-HZN-2179MDL07783084 - BP-HZN-2179MDL07783089 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143687 | To Be Determined | Djibouti Oil Spill Response ITOPF 2001 | BP-HZN-2179MDL07783124 - BP-HZN-2179MDL07783126 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143688 | To Be Determined | Djibouti OSCP 2010 | BP-HZN-2179MDL07783127 - BP-HZN-2179MDL07783127 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143689 | To Be Determined | Fisheries_Overview_PERSGA_States.pdf | BP-HZN-2179MDL07783128 - BP-HZN-2179MDL07783137 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143690 | To Be Determined | Regional OSCP Red Sea & Gulf of Aden ITOPF | BP-HZN-2179MDL07783209 - BP-HZN-2179MDL07783211 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143691 | To Be Determined | Joint Regional OSCP Action Plan for Red Sea and Gulf of Aden 2005 | BP-HZN-2179MDL07783212 - BP-HZN-2179MDL07783282 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143692 | To Be Determined | Egypt State of Oil Pollution and Management Report | BP-HZN-2179MDL07783286 - BP-HZN-2179MDL07783286 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143693 | To Be Determined | egy23629E.pdf (1990 Decree of President of Egypt no. 27) | BP-HZN-2179MDL07783287 - BP-HZN-2179MDL07783293 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143694 | To Be Determined | Egypt Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07783294 - BP-HZN-2179MDL07783297 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143695 | To Be Determined | Egypt OSCP | BP-HZN-2179MDL07783298 - BP-HZN-2179MDL07783298 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143696 | To Be Determined | legislation - law48 - 1.htm | BP-HZN-2179MDL07783299 - BP-HZN-2179MDL07783312 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143697 | To Be Determined | legislation - law48 - 2.htm | BP-HZN-2179MDL07783313 - BP-HZN-2179MDL07783314 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143698 | To Be Determined | Egypt The Organization of the Suez Canal Authority Legislation 1975 | BP-HZN-2179MDL07783315 - BP-HZN-2179MDL07783316 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143699 | To Be Determined | Guinea Bissau Oil Spill Response ITOPF | BP-HZN-2179MDL07783317 - BP-HZN-2179MDL07783318 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143700 | To Be Determined | Eritrea Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07783319 - BP-HZN-2179MDL07783321 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143701 | To Be Determined | Joint Regional OSCP Action Plan for Red Sea and Gulf Of Eden 2005 | BP-HZN-2179MDL07783322 - BP-HZN-2179MDL07783392 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143702 | To Be Determined | EU Presentation Proposed Law 2012 | BP-HZN-2179MDL07783393 - BP-HZN-2179MDL07783404 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143703 | To Be Determined | EU Proposed Law 2011-10 | BP-HZN-2179MDL07783405 - BP-HZN-2179MDL07783460 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143704 | To Be Determined | PON 4 Application to Drill | BP-HZN-2179MDL07783461 - BP-HZN-2179MDL07783467 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143705 | To Be Determined | Baltic Sea Plans.pdf | BP-HZN-2179MDL07783468 - BP-HZN-2179MDL07783509 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143706 | To Be Determined | en19860894 Waste Oil Discharge Act.pdf | BP-HZN-2179MDL07783510 - BP-HZN-2179MDL07783511 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143707 | To Be Determined | en19940737Compensation for Environmental Damage.pdf | BP-HZN-2179MDL07783512 - BP-HZN-2179MDL07783513 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143708 | To Be Determined | en20000169 Environmental Decree.pdf | BP-HZN-2179MDL07783514 - BP-HZN-2179MDL07783567 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143709 | To Be Determined | en20041299.pdf (Legislation) | BP-HZN-2179MDL07783568 - BP-HZN-2179MDL07783587 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143710 | To Be Determined | Finland Env Protection Act 2000 | BP-HZN-2179MDL07783588 - BP-HZN-2179MDL07783641 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143711 | To Be Determined | Finland ITOPF 2009 | BP-HZN-2179MDL07783642 - BP-HZN-2179MDL07783644 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143712 | To Be Determined | general_files_1212 Baltic Countries.pdf (Report re Preparedness | BP-HZN-2179MDL07783645 - BP-HZN-2179MDL07783686 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143713 | To Be Determined | Chapter13_France National Organisation.htm (Bonn Agreement) | BP-HZN-2179MDL07783687 - BP-HZN-2179MDL07783692 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143714 | To Be Determined | France Regulations 2012 (GTDT) | BP-HZN-2179MDL07783699 - BP-HZN-2179MDL07783705 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143715 | To Be Determined | france_decrypted.pdf (ITOPF) | BP-HZN-2179MDL07783710 - BP-HZN-2179MDL07783713 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143716 | To Be Determined | Gabon Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07783714 - BP-HZN-2179MDL07783715 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143717 | To Be Determined | _publ-Newsletter08-EN-07.asp.htm (Contingency Plan Summary) | BP-HZN-2179MDL07783716 - BP-HZN-2179MDL07783724 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143718 | To Be Determined | Blacksea ITOPF 2003 | BP-HZN-2179MDL07783735 - BP-HZN-2179MDL07783738 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143719 | To Be Determined | BTC_EN1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | BP-HZN-2179MDL07783739 - BP-HZN-2179MDL07783801 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143720 | To Be Determined | Georgia ITOPF 2006 | BP-HZN-2179MDL07783802 - BP-HZN-2179MDL07783804 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143721 | To Be Determined | georgia_oil_spill_response_plan.pdf | BP-HZN-2179MDL07783805 - BP-HZN-2179MDL07783901 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143722 | To Be Determined | georgia_osrp_appendix_18.pdf | BP-HZN-2179MDL07783902 - BP-HZN-2179MDL07783909 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143723 | To Be Determined | BBodSchG.htm (Legislation) | BP-HZN-2179MDL07783910 - BP-HZN-2179MDL07783920 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143724 | To Be Determined | BImSchG.htm (Legislation) | BP-HZN-2179MDL07783926 - BP-HZN-2179MDL07783943 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143725 | To Be Determined | ChemG.htm (Legislation) | BP-HZN-2179MDL07783944 - BP-HZN-2179MDL07783960 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143726 | To Be Determined | Germany ITOPF 2011 | BP-HZN-2179MDL07783961 - BP-HZN-2179MDL07783963 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143727 | To Be Determined | SOPEP_Procedure_Manual.pdf | BP-HZN-2179MDL07783964 - BP-HZN-2179MDL07783969 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143728 | To Be Determined | UVPG.htm (Legislation) | BP-HZN-2179MDL07783970 - BP-HZN-2179MDL07783976 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143729 | To Be Determined | WHG.htm (Legislation) | BP-HZN-2179MDL07783977 - BP-HZN-2179MDL07783995 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143730 | To Be Determined | Ghana Regulations 2012 (GTDT) | BP-HZN-2179MDL07783996 - BP-HZN-2179MDL07784005 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143731 | To Be Determined | Ghana Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07784006 - BP-HZN-2179MDL07784007 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143732 | To Be Determined | Greece ITOPF 2011 | BP-HZN-2179MDL07784008 - BP-HZN-2179MDL07784010 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143733 | To Be Determined | Guinea Oil Spill Response Plan 2000 | BP-HZN-2179MDL07784011 - BP-HZN-2179MDL07784012 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143734 | To Be Determined | Hong Kong Maritime response plan | BP-HZN-2179MDL07784013 - BP-HZN-2179MDL07784016 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143735 | To Be Determined | Hong Kong Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07784017 - BP-HZN-2179MDL07784019 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143736 | To Be Determined | 389 nature conservation act.htm (Legislation) | BP-HZN-2179MDL07784020 - BP-HZN-2179MDL07784044 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143737 | To Be Determined | 9335 fisheries act.htm (Legislation) | BP-HZN-2179MDL07784194 - BP-HZN-2179MDL07784209 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143738 | To Be Determined | environmental_impact_assessment_act.html (Legislation) | BP-HZN-2179MDL07784361 - BP-HZN-2179MDL07784380 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143739 | To Be Determined | Iceland ITOPF 2011 | BP-HZN-2179MDL07784387 - BP-HZN-2179MDL07784389 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143740 | To Be Determined | 11913308371_File1_ROAD_MAP.pdf | BP-HZN-2179MDL07784413 - BP-HZN-2179MDL07784413 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143741 | To Be Determined | Regional South Asia Contingency OSPC | BP-HZN-2179MDL07784414 - BP-HZN-2179MDL07784509 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143742 | To Be Determined | air1.html (Legislation) | BP-HZN-2179MDL07784510 - BP-HZN-2179MDL07784535 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143743 | To Be Determined | airact1981.pdf (Legislation) | BP-HZN-2179MDL07784536 - BP-HZN-2179MDL07784580 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143744 | To Be Determined | BRIEF ON NOSDCP.pdf | BP-HZN-2179MDL07784581 - BP-HZN-2179MDL07784582 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143745 | To Be Determined | CGRCP East.pdf (Eastern Region Oil Spill Contingency Plan) | BP-HZN-2179MDL07784583 - BP-HZN-2179MDL07784583 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143746 | To Be Determined | cna.pdf (Response-related Document) | BP-HZN-2179MDL07784584 - BP-HZN-2179MDL07784584 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143747 | To Be Determined | DHQ 10.pdf (Coast Guard District OSCP) | BP-HZN-2179MDL07784585 - BP-HZN-2179MDL07784619 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143748 | To Be Determined | envapp97.html (Legislation) | BP-HZN-2179MDL07784620 - BP-HZN-2179MDL07784628 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143749 | To Be Determined | forest2.html (Legislation) | BP-HZN-2179MDL07784629 - BP-HZN-2179MDL07784631 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143750 | To Be Determined | India Oil Spill Response ITOPF 2011 | BP-HZN-2179MDL07784632 - BP-HZN-2179MDL07784634 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143751 | To Be Determined | India National Oil Spill Contingency Plan - DCP 2006 | BP-HZN-2179MDL07784635 - BP-HZN-2179MDL07784635 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143752 | To Be Determined | India Oil Spill Plan Response for Goa | BP-HZN-2179MDL07784636 - BP-HZN-2179MDL07784686 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143753 | To Be Determined | India Oil Spill Response Plan for Karnataka | BP-HZN-2179MDL07784687 - BP-HZN-2179MDL07784687 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143754 | To Be Determined | India Oil Spill Response Plan for Kerala and Adjoining Regions | BP-HZN-2179MDL07784688 - BP-HZN-2179MDL07784760 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143755 | To Be Determined | India Oil Spill Response Plan for Maharashtra | BP-HZN-2179MDL07784761 - BP-HZN-2179MDL07784810 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143756 | To Be Determined | India Environmental Ministry | BP-HZN-2179MDL07784811 - BP-HZN-2179MDL07784855 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143757 | To Be Determined | oilind74.pdf (Legislation) | BP-HZN-2179MDL07785024 - BP-HZN-2179MDL07785052 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143758 | To Be Determined | ONGC Rajahmundhry 2007.pdf | BP-HZN-2179MDL07785053 - BP-HZN-2179MDL07785053 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143759 | To Be Determined | ordact.pdf (Legislation) | BP-HZN-2179MDL07785054 - BP-HZN-2179MDL07785061 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143760 | To Be Determined | rule.pdf (Regulation) | BP-HZN-2179MDL07785062 - BP-HZN-2179MDL07785062 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143761 | To Be Determined | Regional South Asia Contingency OSPC | BP-HZN-2179MDL07785063 - BP-HZN-2179MDL07785158 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143762 | To Be Determined | India Environmental Protection Act | BP-HZN-2179MDL07785159 - BP-HZN-2179MDL07785172 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143763 | To Be Determined | TN-SAMPLE PLAN..pdf | BP-HZN-2179MDL07785173 - BP-HZN-2179MDL07785238 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143764 | To Be Determined | tribunal.html (Legislation) | BP-HZN-2179MDL07785239 - BP-HZN-2179MDL07785254 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143765 | To Be Determined | India Petroleum Ministry | BP-HZN-2179MDL07785255 - BP-HZN-2179MDL07785268 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143766 | To Be Determined | wild_act_02.pdf (Legislation) | BP-HZN-2179MDL07785334 - BP-HZN-2179MDL07785356 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143767 | To Be Determined | indones.pdf (ITOPF) | BP-HZN-2179MDL07785357 - BP-HZN-2179MDL07785359 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143768 | To Be Determined | Indonesia Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07785360 - BP-HZN-2179MDL07785362 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143769 | To Be Determined | Indonesia OS Response Plan 2011 | BP-HZN-2179MDL07785363 - BP-HZN-2179MDL07785378 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143770 | To Be Determined | Indonesia SNI - Drilling operation for safe conduct of onshore and offshore | BP-HZN-2179MDL07785379 - BP-HZN-2179MDL07785379 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143771 | To Be Determined | Law Republic of Indonesia Number 22 About Oil and Natural.wpd | BP-HZN-2179MDL07785380 - BP-HZN-2179MDL07785397 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143772 | To Be Determined | Law Republic of Indonesia Number 7 of 2004 About Water ResourcesGrac.wpd | BP-HZN-2179MDL07785398 - BP-HZN-2179MDL07785434 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143773 | To Be Determined | Iran ITOPF 2011 | BP-HZN-2179MDL07785435 - BP-HZN-2179MDL07785437 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143774 | To Be Determined | Iraq Regulations 2012 (GTDT) | BP-HZN-2179MDL07785438 - BP-HZN-2179MDL07785447 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143775 | To Be Determined | Ireland Safety, Health & Welfare (Offshore Installations) (Emergency Procedures) Regs -SI 14 1991 | BP-HZN-2179MDL07785448 - BP-HZN-2179MDL07785459 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143776 | To Be Determined | Ireland E&A Rules 2007 | BP-HZN-2179MDL07785460 - BP-HZN-2179MDL07785460 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143777 | To Be Determined | Ireland Legislation Overview | BP-HZN-2179MDL07785461 - BP-HZN-2179MDL07785464 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143778 | To Be Determined | Ireland Licensing Terms 1992 | BP-HZN-2179MDL07785465 - BP-HZN-2179MDL07785507 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143779 | To Be Determined | Ireland PAD Rules for Production 2002 | BP-HZN-2179MDL07785508 - BP-HZN-2179MDL07785568 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143780 | To Be Determined | Ireland Safety, Health and Welfare (Offshore Installations) Act, 1987 (Legislation) | BP-HZN-2179MDL07785569 - BP-HZN-2179MDL07785609 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143781 | To Be Determined | CAMP Israel_ICZM.pdf (Report re Coastal Management) | BP-HZN-2179MDL07785610 - BP-HZN-2179MDL07785677 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143782 | To Be Determined | Hazardous_Substances_Law_1993_1.pdf | BP-HZN-2179MDL07785678 - BP-HZN-2179MDL07785700 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143783 | To Be Determined | index.cfm.pdf (Development of Oil Spill Response Plans) | BP-HZN-2179MDL07785701 - BP-HZN-2179MDL07785704 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143784 | To Be Determined | Israel Oil Spill Response ITOPF 2011 | BP-HZN-2179MDL07785705 - BP-HZN-2179MDL07785707 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143785 | To Be Determined | MARINE_WATERS_1.pdf (Paper re Pollution Control) | BP-HZN-2179MDL07785708 - BP-HZN-2179MDL07785727 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143786 | To Be Determined | Prevention_Of_Environmental_Nuisances_Civil_Suits_1992_1.pdf | BP-HZN-2179MDL07785728 - BP-HZN-2179MDL07785733 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143787 | To Be Determined | Prevention_Of_Sea_Pollution_Dumping_Of_Waste.1983_1.pdf | BP-HZN-2179MDL07785734 - BP-HZN-2179MDL07785739 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143788 | To Be Determined | Protection_Of_The_Coastal_Environment_Law_2004_1.pdf | BP-HZN-2179MDL07785740 - BP-HZN-2179MDL07785769 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143789 | To Be Determined | Italy ITOPF 2010 | BP-HZN-2179MDL07785770 - BP-HZN-2179MDL07785772 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143790 | To Be Determined | Italy Regulations 2012 (GTDT) | BP-HZN-2179MDL07785773 - BP-HZN-2179MDL07785782 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143791 | To Be Determined | Cote D'Ivoire Oil Spill Management 01460 | BP-HZN-2179MDL07785783 - BP-HZN-2179MDL07785783 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143792 | To Be Determined | Cote D'Ivoire Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07785837 - BP-HZN-2179MDL07785838 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143793 | To Be Determined | 19 regional cooperation.pdf | BP-HZN-2179MDL07785839 - BP-HZN-2179MDL07785854 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143794 | To Be Determined | Japan Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07785855 - BP-HZN-2179MDL07785858 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143795 | To Be Determined | Japan Oil Spill Response Nakodka Report | BP-HZN-2179MDL07785859 - BP-HZN-2179MDL07785869 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143796 | To Be Determined | Japan National Oil Spill Contingency Plan | BP-HZN-2179MDL07785870 - BP-HZN-2179MDL07785870 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143797 | To Be Determined | imlementation.pdf (Legislation) | BP-HZN-2179MDL07785887 - BP-HZN-2179MDL07785904 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143798 | To Be Determined | jor1338E.pdf (Legislation) | BP-HZN-2179MDL07785905 - BP-HZN-2179MDL07785925 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143799 | To Be Determined | jor63017E.doc (Legislation) | BP-HZN-2179MDL07785926 - BP-HZN-2179MDL07785942 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143800 | To Be Determined | Jordan ITOPF 2011 | BP-HZN-2179MDL07785943 - BP-HZN-2179MDL07785945 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143801 | To Be Determined | Jordan OSCP | BP-HZN-2179MDL07785946 - BP-HZN-2179MDL07785978 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143802 | To Be Determined | Kazakhstan Regulations 2012 (GTDT) | BP-HZN-2179MDL07785979 - BP-HZN-2179MDL07785986 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143803 | To Be Determined | kazakhstan.pdf (Sea Alarm Report) | BP-HZN-2179MDL07785987 - BP-HZN-2179MDL07785990 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143804 | To Be Determined | Kenya Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07785997 - BP-HZN-2179MDL07785999 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143805 | To Be Determined | Kenya National Oil Spill Contingency Plan | BP-HZN-2179MDL07786000 - BP-HZN-2179MDL07786000 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143806 | To Be Determined | kma_strategic_plan_final.pdf (Maritime Authority 5-yr Plan) | BP-HZN-2179MDL07786001 - BP-HZN-2179MDL07786037 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143807 | To Be Determined | Kuwait ITOPF 2005 | BP-HZN-2179MDL07786038 - BP-HZN-2179MDL07786040 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143808 | To Be Determined | Kuwait OSCP | BP-HZN-2179MDL07786041 - BP-HZN-2179MDL07786077 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143809 | To Be Determined | Document_2_Lebanon_Oil_Spill_Rapid_Assessment_And_Response_Mission.pdf | BP-HZN-2179MDL07786078 - BP-HZN-2179MDL07786107 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143810 | To Be Determined | Lebanon ITOPF | BP-HZN-2179MDL07786108 - BP-HZN-2179MDL07786109 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143811 | To Be Determined | Lebanon Oil Spill Action Plan 2006 | BP-HZN-2179MDL07786110 - BP-HZN-2179MDL07786134 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143812 | To Be Determined | Mediterranean Oil Spill Guidelines (May 2011) | BP-HZN-2179MDL07786135 - BP-HZN-2179MDL07786135 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143813 | To Be Determined | Liberia Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07786189 - BP-HZN-2179MDL07786190 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143814 | To Be Determined | Liberia Petroleum Report - 2012 | BP-HZN-2179MDL07786191 - BP-HZN-2179MDL07786192 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143815 | To Be Determined | Libya Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07786197 - BP-HZN-2179MDL07786198 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143816 | To Be Determined | Libya Law No. 8 | BP-HZN-2179MDL07786199 - BP-HZN-2179MDL07786205 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143817 | To Be Determined | Libya NOC Petroleum Regulation No 8 | BP-HZN-2179MDL07786206 - BP-HZN-2179MDL07786231 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143818 | To Be Determined | Libya Regulations 2012 (GTDT) | BP-HZN-2179MDL07786232 - BP-HZN-2179MDL07786240 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143819 | To Be Determined | Madagascar Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07786241 - BP-HZN-2179MDL07786242 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143820 | To Be Determined | madagascar wildlife.pdf (Sea Alarm Report) | BP-HZN-2179MDL07786243 - BP-HZN-2179MDL07786245 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143821 | To Be Determined | Western Indian Ocean OSCP | BP-HZN-2179MDL07786246 - BP-HZN-2179MDL07786280 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143822 | To Be Determined | 01014_decrypted.pdf (Article re Contingency Planning) | BP-HZN-2179MDL07786281 - BP-HZN-2179MDL07786291 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143823 | To Be Determined | Malaysia Oil Spill Response ITOPF 2009 | BP-HZN-2179MDL07786292 - BP-HZN-2179MDL07786294 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143824 | To Be Determined | Malaysia National Oil Spill Control and Contingency Plan | BP-HZN-2179MDL07786295 - BP-HZN-2179MDL07786296 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143825 | To Be Determined | Malaysia Oil Spill Response Arrangements - Analysis 1995 | BP-HZN-2179MDL07786297 - BP-HZN-2179MDL07786313 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143826 | To Be Determined | Malaysia Regulations 2012 (GTDT) | BP-HZN-2179MDL07786314 - BP-HZN-2179MDL07786322 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143827 | To Be Determined | Africa Regional Contingency Oil Spill Plan 2011 | BP-HZN-2179MDL07786323 - BP-HZN-2179MDL07786375 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143828 | To Be Determined | Mauritian Oil Spill Response ITOPF 2012 | BP-HZN-2179MDL07786376 - BP-HZN-2179MDL07786377 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143829 | To Be Determined | Mauritania Woodside Energy presentation of OSCP | BP-HZN-2179MDL07786378 - BP-HZN-2179MDL07786393 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143830 | To Be Determined | mexico (2).pdf (ITOPF 2000) | BP-HZN-2179MDL07786394 - BP-HZN-2179MDL07786396 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143831 | To Be Determined | Mexico CNH DW Safety Regulation | BP-HZN-2179MDL07786397 - BP-HZN-2179MDL07786422 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143832 | To Be Determined | Mexico Well Drilling & Abandonment Law | BP-HZN-2179MDL07786423 - BP-HZN-2179MDL07786436 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143833 | To Be Determined | Mexico ITOPF 2008 | BP-HZN-2179MDL07786437 - BP-HZN-2179MDL07786439 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143834 | To Be Determined | Mexico Regulations 2012 (GTDT) | BP-HZN-2179MDL07786440 - BP-HZN-2179MDL07786448 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143835 | To Be Determined | Mexico US OS Regs Comparison | BP-HZN-2179MDL07786449 - BP-HZN-2179MDL07786463 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143836 | To Be Determined | Monaco ITOPF 2010 | BP-HZN-2179MDL07786464 - BP-HZN-2179MDL07786465 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143837 | To Be Determined | Montenegro ITOPF 2011 | BP-HZN-2179MDL07786466 - BP-HZN-2179MDL07786467 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143838 | To Be Determined | Morocco Oil Spill Response ITOPF 2011 | BP-HZN-2179MDL07786468 - BP-HZN-2179MDL07786470 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143839 | To Be Determined | Integrated0Saf1eet010Concept0Stage2.pdf | BP-HZN-2179MDL07786471 - BP-HZN-2179MDL07786475 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143840 | To Be Determined | Mozambique Oil Spill Response ITOPF 2006 | BP-HZN-2179MDL07786476 - BP-HZN-2179MDL07786477 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143841 | To Be Determined | Mozambique Regulations 2012 (GTDT) | BP-HZN-2179MDL07786478 - BP-HZN-2179MDL07786486 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143842 | To Be Determined | Myanmar Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07786487 - BP-HZN-2179MDL07786488 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143843 | To Be Determined | sas.doc (South Asian Seas Action Plan) | BP-HZN-2179MDL07786489 - BP-HZN-2179MDL07786522 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143844 | To Be Determined | South Asian Seas Region Oil Spill Response Plan | BP-HZN-2179MDL07786523 - BP-HZN-2179MDL07786556 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143845 | To Be Determined | Namibia Forum Environmental Considerations - 2012 | BP-HZN-2179MDL07786610 - BP-HZN-2179MDL07786639 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143846 | To Be Determined | Namibia Oil Spill Response ITOPF 2009 | BP-HZN-2179MDL07786640 - BP-HZN-2179MDL07786641 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143847 | To Be Determined | Namibia Regulations 2012 (GTDT) | BP-HZN-2179MDL07786642 - BP-HZN-2179MDL07786650 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143848 | To Be Determined | Combating Coastal Pollution Control Coordination.wpd | BP-HZN-2179MDL07786651 - BP-HZN-2179MDL07786673 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143849 | To Be Determined | Contingency Plan for the North Sea.wpd | BP-HZN-2179MDL07786674 - BP-HZN-2179MDL07786731 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143850 | To Be Determined | Cooperative Arrangements for Handling Oiled Birds.wpd | BP-HZN-2179MDL07786732 - BP-HZN-2179MDL07786754 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143851 | To Be Determined | INCIDENT ORGANIZATION guideline for shoreline cleanup.wpd | BP-HZN-2179MDL07786755 - BP-HZN-2179MDL07786757 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143852 | To Be Determined | net8981 General Environmental Law.pdf | BP-HZN-2179MDL07786758 - BP-HZN-2179MDL07786855 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143853 | To Be Determined | Netherlands Environmental Management Act 2004 | BP-HZN-2179MDL07786859 - BP-HZN-2179MDL07786859 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143854 | To Be Determined | Netherlands ITOPF 2010 | BP-HZN-2179MDL07786860 - BP-HZN-2179MDL07786862 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143855 | To Be Determined | Netherlands Mining Act - 2009 | BP-HZN-2179MDL07786863 - BP-HZN-2179MDL07786912 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143856 | To Be Determined | Netherlands Mining Decree (Rules) - 2007 | BP-HZN-2179MDL07786913 - BP-HZN-2179MDL07786947 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143857 | To Be Determined | Netherlands Mining Regulations (detailed rules) - 2003 | BP-HZN-2179MDL07786948 - BP-HZN-2179MDL07787017 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143858 | To Be Determined | Netherlands Best Practices P&A NOGEPA - 2010-11 | BP-HZN-2179MDL07787018 - BP-HZN-2179MDL07787056 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143859 | To Be Determined | Netherlands SSM Letter to Minister ref Macondo - 2010 | BP-HZN-2179MDL07787057 - BP-HZN-2179MDL07787065 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143860 | To Be Determined | Notes to the Coastal Coordination Programme Combating.wpd | BP-HZN-2179MDL07787066 - BP-HZN-2179MDL07787070 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143861 | To Be Determined | Annex3_CommunicationsAccomodation.pdf | BP-HZN-2179MDL07787071 - BP-HZN-2179MDL07787076 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143862 | To Be Determined | International-involvement-spill-response.pdf | BP-HZN-2179MDL07787077 - BP-HZN-2179MDL07787079 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143863 | To Be Determined | Introduction-to-Marine-Polllution-Response.pdf | BP-HZN-2179MDL07787080 - BP-HZN-2179MDL07787105 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143864 | To Be Determined | MNZ-statement-of-intent-2011-2014.pdf | BP-HZN-2179MDL07787106 - BP-HZN-2179MDL07787188 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143865 | To Be Determined | NZ H&S in Employment Exploration & Extraction Regulation -1999 | BP-HZN-2179MDL07787192 - BP-HZN-2179MDL07787233 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143866 | To Be Determined | NZ ITOPF 2012 | BP-HZN-2179MDL07787234 - BP-HZN-2179MDL07787236 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143867 | To Be Determined | NZ Marine protection rules Part 130C | BP-HZN-2179MDL07787237 - BP-HZN-2179MDL07787251 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143868 | To Be Determined | NZ National OSCP 2011 | BP-HZN-2179MDL07787252 - BP-HZN-2179MDL07787252 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143869 | To Be Determined | NZ OPPRC Review Feb 2011 | BP-HZN-2179MDL07787253 - BP-HZN-2179MDL07787324 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143870 | To Be Determined | Oil-spill-response-strategy.pdf | BP-HZN-2179MDL07787325 - BP-HZN-2179MDL07787375 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143871 | To Be Determined | OPPRC-Action-Plan-June-2011.pdf | BP-HZN-2179MDL07787376 - BP-HZN-2179MDL07787391 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143872 | To Be Determined | Responding-to-an-oil-spill.pdf | BP-HZN-2179MDL07787392 - BP-HZN-2179MDL07787397 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143873 | To Be Determined | Risk Map.wpd | BP-HZN-2179MDL07787398 - BP-HZN-2179MDL07787398 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143874 | To Be Determined | env_law.doc (Laws Governing Petroleum Production) | BP-HZN-2179MDL07787399 - BP-HZN-2179MDL07787428 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143875 | To Be Determined | Nigeria Draft Petroleum Bill Summary - SNR Denton- 2012 | BP-HZN-2179MDL07787429 - BP-HZN-2179MDL07787432 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143876 | To Be Determined | Nigeria Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07787433 - BP-HZN-2179MDL07787434 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143877 | To Be Determined | Nigeria National Oil Spill Contingency Plan | BP-HZN-2179MDL07787435 - BP-HZN-2179MDL07787435 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143878 | To Be Determined | Nigeria Draft Petroleum Bill Overview - HoganLovells - 2012 | BP-HZN-2179MDL07787436 - BP-HZN-2179MDL07787441 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143879 | To Be Determined | Nigeria Petroleum Industry Bill Article - 2012 | BP-HZN-2179MDL07787442 - BP-HZN-2179MDL07787442 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143880 | To Be Determined | Nigeria Regulations 2012 (GTDT) | BP-HZN-2179MDL07787443 - BP-HZN-2179MDL07787451 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143881 | To Be Determined | North Korea Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07787452 - BP-HZN-2179MDL07787453 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143882 | To Be Determined | Sudan Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07787454 - BP-HZN-2179MDL07787455 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143883 | To Be Determined | Sudan National OSCP 2003 | BP-HZN-2179MDL07787456 - BP-HZN-2179MDL07787456 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143884 | To Be Determined | category403.html (Regulations) | BP-HZN-2179MDL07787457 - BP-HZN-2179MDL07787487 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143885 | To Be Determined | Letter From PSA On Capping Stacks | BP-HZN-2179MDL07787581 - BP-HZN-2179MDL07787581 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143886 | To Be Determined | Mr_Bjerkemo_Word.pdf (Paper re Spill Response) | BP-HZN-2179MDL07787582 - BP-HZN-2179MDL07787587 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143887 | To Be Determined | Norway 2011 Facilities Regs Guidelines | BP-HZN-2179MDL07787588 - BP-HZN-2179MDL07787622 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143888 | To Be Determined | Norway 2011 Pet Regs Guidelines | BP-HZN-2179MDL07787623 - BP-HZN-2179MDL07787660 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143889 | To Be Determined | Norway Design of Petroleum Facilities Regs 2011 | BP-HZN-2179MDL07787661 - BP-HZN-2179MDL07787682 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143890 | To Be Determined | Norway ITOPF 2008 | BP-HZN-2179MDL07787683 - BP-HZN-2179MDL07787686 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143891 | To Be Determined | Norway ITOPF 2012 | BP-HZN-2179MDL07787687 - BP-HZN-2179MDL07787690 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143892 | To Be Determined | Norway NORSOK Standard D-010 rev 3 - Well Integrity - 2004 | BP-HZN-2179MDL07787691 - BP-HZN-2179MDL07787691 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143893 | To Be Determined | Norway OLF Recommended Guidelines for Well Integrity 2010-02 | BP-HZN-2179MDL07787692 - BP-HZN-2179MDL07787726 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143894 | To Be Determined | Norway Petroleum Activities Regs 2011 | BP-HZN-2179MDL07787727 - BP-HZN-2179MDL07787751 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143895 | To Be Determined | Norway Petroleumstilsynet Capping Document | BP-HZN-2179MDL07787752 - BP-HZN-2179MDL07787753 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143896 | To Be Determined | Pollution-Control-Act.html | BP-HZN-2179MDL07787754 - BP-HZN-2179MDL07787778 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143897 | To Be Determined | Protection Against Acute Pollution- Kystverket.htm (Website) | BP-HZN-2179MDL07787779 - BP-HZN-2179MDL07787782 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143898 | To Be Determined | PubList_tcm4-10019.pdf (DNV Publication List) | BP-HZN-2179MDL07787783 - BP-HZN-2179MDL07787800 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143899 | To Be Determined | Rammeforskriften_e.pdf (Regulations) | BP-HZN-2179MDL07787801 - BP-HZN-2179MDL07787820 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143900 | To Be Determined | Rammeforskriften_veiledning_e.pdf (Guidelines) | BP-HZN-2179MDL07787821 - BP-HZN-2179MDL07787863 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143901 | To Be Determined | regs.asp.htm (NOPSA Summary of Regulations) | BP-HZN-2179MDL07787864 - BP-HZN-2179MDL07787867 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143902 | To Be Determined | regs_ammendments.asp.htm (Summary of Legislation) | BP-HZN-2179MDL07787882 - BP-HZN-2179MDL07787884 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143903 | To Be Determined | Styringsforskriften_e.pdf (Regulations) | BP-HZN-2179MDL07787896 - BP-HZN-2179MDL07787910 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143904 | To Be Determined | Styringsforskriften_veiledning_e.pdf (Guidelines) | BP-HZN-2179MDL07787911 - BP-HZN-2179MDL07787933 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143905 | To Be Determined | Teknisk_og_operasjonell_forskrift_e.pdf (Regulations) | BP-HZN-2179MDL07787934 - BP-HZN-2179MDL07787950 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143906 | To Be Determined | Teknisk_og_operasjonell_forskrift_veiledning_e.pdf (Guidelines) | BP-HZN-2179MDL07787951 - BP-HZN-2179MDL07787975 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143907 | To Be Determined | THEENV1.PDF (Article re Preparedness) | BP-HZN-2179MDL07787976 - BP-HZN-2179MDL07787979 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143908 | To Be Determined | Oman ITOPF 2005 | BP-HZN-2179MDL07787980 - BP-HZN-2179MDL07787982 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143909 | To Be Determined | Oman- National Oil Spill Contingency Plan 2004 | BP-HZN-2179MDL07787983 - BP-HZN-2179MDL07787986 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143910 | To Be Determined | Oman Regulations 2012 (GTDT) | BP-HZN-2179MDL07787987 - BP-HZN-2179MDL07787994 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143911 | To Be Determined | fd2011_Jagath.pdf (Article re Contingency Management) | BP-HZN-2179MDL07788091 - BP-HZN-2179MDL07788091 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143912 | To Be Determined | Pakistan Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07788092 - BP-HZN-2179MDL07788094 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143913 | To Be Determined | Papua New Guinea Draft National Plan for Oil Spill Response 2007 | BP-HZN-2179MDL07788095 - BP-HZN-2179MDL07788095 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143914 | To Be Determined | Papua New Guinea Oil Spill Response ITOPF 2001 | BP-HZN-2179MDL07788096 - BP-HZN-2179MDL07788098 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143915 | To Be Determined | IOSC-2011-136-file001.pdf (Article re Preparedness) | BP-HZN-2179MDL07788109 - BP-HZN-2179MDL07788116 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143916 | To Be Determined | Manila-Bay-Oil-Spill-Contingency-Plan.htm | BP-HZN-2179MDL07788117 - BP-HZN-2179MDL07788123 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143917 | To Be Determined | philipp.pdf (ITOPF) | BP-HZN-2179MDL07788436 - BP-HZN-2179MDL07788438 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143918 | To Be Determined | Philippines Oil Spill Response Planning - Report 2009 | BP-HZN-2179MDL07788439 - BP-HZN-2179MDL07788448 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143919 | To Be Determined | Poland Regulations 2012 (GTDT) | BP-HZN-2179MDL07788449 - BP-HZN-2179MDL07788458 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143920 | To Be Determined | Environmental Protection By Sonia Borges Coelho.pdf | BP-HZN-2179MDL07788459 - BP-HZN-2179MDL07788470 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143921 | To Be Determined | Portugal ITOPF 2010 | BP-HZN-2179MDL07788471 - BP-HZN-2179MDL07788473 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143922 | To Be Determined | Portugal ITOPF 2011 | BP-HZN-2179MDL07788474 - BP-HZN-2179MDL07788476 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143923 | To Be Determined | AC+2009Full409.pdf (Summary of Oil Contingency Plan) | BP-HZN-2179MDL07788477 - BP-HZN-2179MDL07788494 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143924 | To Be Determined | Pres#7 QP Oil Spill & Em.Resp.pdf (Presentation on Emergency Response) | BP-HZN-2179MDL07788495 - BP-HZN-2179MDL07788515 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143925 | To Be Determined | Qatar Oil Spill Response ITOPF 2011 | BP-HZN-2179MDL07788516 - BP-HZN-2179MDL07788518 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143926 | To Be Determined | Qatar Regulations 2012 (GTDT) | BP-HZN-2179MDL07788519 - BP-HZN-2179MDL07788525 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143927 | To Be Determined | Constanta_romania_pres.htm (Report re Spill Contingency Planning) | BP-HZN-2179MDL07788526 - BP-HZN-2179MDL07788534 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143928 | To Be Determined | Romania Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07788535 - BP-HZN-2179MDL07788538 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143929 | To Be Determined | romania.pdf (ITOPF) | BP-HZN-2179MDL07788539 - BP-HZN-2179MDL07788542 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143930 | To Be Determined | doc_lender_eia_2 Sakalin.pdf (Industry Response Document) | BP-HZN-2179MDL07788543 - BP-HZN-2179MDL07788543 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143931 | To Be Determined | Gennady Semanov, CNIIMF.pdf (Contingency Planning Presentation) | BP-HZN-2179MDL07788544 - BP-HZN-2179MDL07788544 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143932 | To Be Determined | Russia ITOPF 2009 | BP-HZN-2179MDL07788594 - BP-HZN-2179MDL07788597 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143933 | To Be Determined | Russia Murmansk OS Response Article 2011 | BP-HZN-2179MDL07788598 - BP-HZN-2179MDL07788610 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143934 | To Be Determined | Russia Regulations 2012 (GTDT) | BP-HZN-2179MDL07788611 - BP-HZN-2179MDL07788618 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143935 | To Be Determined | Russia Review of OSR | BP-HZN-2179MDL07788619 - BP-HZN-2179MDL07788636 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143936 | To Be Determined | Translation Emercom order .wpd (Regulation) | BP-HZN-2179MDL07788641 - BP-HZN-2179MDL07788655 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143937 | To Be Determined | 96_a_s_zaindin_e.pdf (Summary of Oil Spill Contingency Plan) | BP-HZN-2179MDL07788656 - BP-HZN-2179MDL07788660 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143938 | To Be Determined | Preparation of a Regional Contingency Plan for the ROPME Sea Area.pdf | BP-HZN-2179MDL07788661 - BP-HZN-2179MDL07788666 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143939 | To Be Determined | Red-Sea-Gulf-Aden-Oil-Spills-Risks.pdf | BP-HZN-2179MDL07788667 - BP-HZN-2179MDL07788669 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143940 | To Be Determined | Saudi ITOPF 2011 | BP-HZN-2179MDL07788670 - BP-HZN-2179MDL07788672 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143941 | To Be Determined | Saudi OSCP 1991 | BP-HZN-2179MDL07788673 - BP-HZN-2179MDL07788686 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143942 | To Be Determined | Senegal Email Paul Spilsbury Regulation - 2013 | BP-HZN-2179MDL07788740 - BP-HZN-2179MDL07788741 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143943 | To Be Determined | Senegal Email Rogers Beall Regs - 2013 | BP-HZN-2179MDL07788742 - BP-HZN-2179MDL07788742 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143944 | To Be Determined | Senegal Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07788743 - BP-HZN-2179MDL07788744 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143945 | To Be Determined | senegal_decrypted.pdf (ITOPF) | BP-HZN-2179MDL07788745 - BP-HZN-2179MDL07788746 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143946 | To Be Determined | International Oil Spill Conference 2011 | BP-HZN-2179MDL07788800 - BP-HZN-2179MDL07788818 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143947 | To Be Determined | Sierra Leone Oil Spill Response ITOPF 2001 | BP-HZN-2179MDL07788819 - BP-HZN-2179MDL07788820 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143948 | To Be Determined | Singapore Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07788821 - BP-HZN-2179MDL07788823 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143949 | To Be Determined | Singapore Prevention of Sea Pollution Regulations - 1999-06 | BP-HZN-2179MDL07788824 - BP-HZN-2179MDL07788830 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143950 | To Be Determined | Africa Regional Contingency Oil Spill Plan 2011 | BP-HZN-2179MDL07788831 - BP-HZN-2179MDL07788883 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143951 | To Be Determined | Regional Oil Spill Response Plan -Abidjan Convention | BP-HZN-2179MDL07788884 - BP-HZN-2179MDL07788885 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143952 | To Be Determined | response summary.htm | BP-HZN-2179MDL07788886 - BP-HZN-2179MDL07788889 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143953 | To Be Determined | South Africa OSCP ITOPF 2000 | BP-HZN-2179MDL07788890 - BP-HZN-2179MDL07788893 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143954 | To Be Determined | SA Minerals Resources Act 2004 | BP-HZN-2179MDL07788894 - BP-HZN-2179MDL07788937 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143955 | To Be Determined | SA Regulations 2012 (GTDT) | BP-HZN-2179MDL07788938 - BP-HZN-2179MDL07788948 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143956 | To Be Determined | South Africa Country Wildlife Reponses Plan | BP-HZN-2179MDL07788949 - BP-HZN-2179MDL07788953 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143957 | To Be Determined | Regional NOWPAP & MERRAC Oil&HNS Contingency Plan | BP-HZN-2179MDL07788954 - BP-HZN-2179MDL07789002 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143958 | To Be Determined | Northwest Pacific Environmental Paper | BP-HZN-2179MDL07789003 - BP-HZN-2179MDL07789051 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143959 | To Be Determined | Northwest Pacific Action OSCP | BP-HZN-2179MDL07789052 - BP-HZN-2179MDL07789083 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143960 | To Be Determined | South Korea Oil Spill Response Plan ITOPF 2010 | BP-HZN-2179MDL07789084 - BP-HZN-2179MDL07789086 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143961 | To Be Determined | Spain Oil Spill Response ITOPF 2011 | BP-HZN-2179MDL07789087 - BP-HZN-2179MDL07789089 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143962 | To Be Determined | Spanish National Contingency Plan | BP-HZN-2179MDL07789090 - BP-HZN-2179MDL07789120 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143963 | To Be Determined | Sri Lanka National OSPC | BP-HZN-2179MDL07789121 - BP-HZN-2179MDL07789169 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143964 | To Be Determined | Sri Lanka Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07789170 - BP-HZN-2179MDL07789171 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143965 | To Be Determined | Sweden Oil Spill Response ITOPF 2011 | BP-HZN-2179MDL07789172 - BP-HZN-2179MDL07789174 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143966 | To Be Determined | Translation Contingency Plan.wpd | BP-HZN-2179MDL07789175 - BP-HZN-2179MDL07789258 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143967 | To Be Determined | attachments_attachments 019_file land.pdf (National Action Plan) | BP-HZN-2179MDL07789259 - BP-HZN-2179MDL07789319 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143968 | To Be Determined | REMPEC Syria plan.pdf | BP-HZN-2179MDL07789320 - BP-HZN-2179MDL07789323 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143969 | To Be Determined | Syria coastal zone and its integrated management - proposed vision and policy.pdf | BP-HZN-2179MDL07789327 - BP-HZN-2179MDL07789377 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143970 | To Be Determined | Syria ITOPF 2011 | BP-HZN-2179MDL07789378 - BP-HZN-2179MDL07789380 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143971 | To Be Determined | Taiwan Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07789384 - BP-HZN-2179MDL07789386 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143972 | To Be Determined | Tanzania Oil Spill Response ITOPF 2000 | BP-HZN-2179MDL07789387 - BP-HZN-2179MDL07789388 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143973 | To Be Determined | Tanzania Regulations 2012 (GTDT) | BP-HZN-2179MDL07789389 - BP-HZN-2179MDL07789396 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143974 | To Be Determined | Thailand Oil Spill Response ITOPF 2010 | BP-HZN-2179MDL07789414 - BP-HZN-2179MDL07789416 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143975 | To Be Determined | Thailand National Oil Spill Response_Plan | BP-HZN-2179MDL07789417 - BP-HZN-2179MDL07789433 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143976 | To Be Determined | Thailand Regulations 2012 (GTDT) | BP-HZN-2179MDL07789434 - BP-HZN-2179MDL07789441 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143977 | To Be Determined | Togo Oil Spill Response Plan ITOPF 2012 | BP-HZN-2179MDL07789495 - BP-HZN-2179MDL07789496 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143978 | To Be Determined | Tunisia Oil Spill Response ITOPF 2011 | BP-HZN-2179MDL07789497 - BP-HZN-2179MDL07789499 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143979 | To Be Determined | BTC_EN1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | BP-HZN-2179MDL07789500 - BP-HZN-2179MDL07789562 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143980 | To Be Determined | OA Law On Protection Of Life And Property At Sea.doc | BP-HZN-2179MDL07789563 - BP-HZN-2179MDL07789568 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143981 | To Be Determined | Regional Caspian Black Sea and Central Eurasia OSPRI | BP-HZN-2179MDL07789569 - BP-HZN-2179MDL07789574 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143982 | To Be Determined | tur7700.doc (Legislation) | BP-HZN-2179MDL07789575 - BP-HZN-2179MDL07789585 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143983 | To Be Determined | Turkey ITOPF 2010 | BP-HZN-2179MDL07789586 - BP-HZN-2179MDL07789587 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143984 | To Be Determined | Turkey OS Response Policy | BP-HZN-2179MDL07789588 - BP-HZN-2179MDL07789588 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143985 | To Be Determined | 1100_velikova.pdf (Article re Preparedness) | BP-HZN-2179MDL07789589 - BP-HZN-2179MDL07789595 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143986 | To Be Determined | Regional Caspian Sea Oil Spill Response ITOPF 2003 | BP-HZN-2179MDL07789596 - BP-HZN-2179MDL07789599 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143987 | To Be Determined | Turkmenistan Oil Spill Reponses Capability Report | BP-HZN-2179MDL07789600 - BP-HZN-2179MDL07789613 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143988 | To Be Determined | Uganda Regulations 2012 (GTDT) | BP-HZN-2179MDL07789614 - BP-HZN-2179MDL07789622 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143989 | To Be Determined | Black Sea Oil Spill Preparedness Report 2006 | BP-HZN-2179MDL07789623 - BP-HZN-2179MDL07789629 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143990 | To Be Determined | Ukraine ITOPF 2009 | BP-HZN-2179MDL07789630 - BP-HZN-2179MDL07789631 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143991 | To Be Determined | Ukraine Regulations 2012 (GTDT) | BP-HZN-2179MDL07789632 - BP-HZN-2179MDL07789642 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143992 | To Be Determined | 2002_Bruce_McKenzie_E.pdf (Article re Oil Spill Response) | BP-HZN-2179MDL07789645 - BP-HZN-2179MDL07789653 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143993 | To Be Determined | United Arab Emirates Oil Spill Response ITOPF 2001 | BP-HZN-2179MDL07789654 - BP-HZN-2179MDL07789656 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 143994 | To Be Determined | vol.1.1.1.July.10.pdf (Article re Offshore Oil Spills) | BP-HZN-2179MDL07789657 - BP-HZN-2179MDL07789676 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143995 | To Be Determined | 2183 - 2006.pdf (Regulations) | BP-HZN-2179MDL07789677 - BP-HZN-2179MDL07789694 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143996 | To Be Determined | 2306-1998.pdf (Regulations) | BP-HZN-2179MDL07789695 - BP-HZN-2179MDL07789715 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143997 | To Be Determined | Comparison Arctic US UK Greenland Norway 2011 | BP-HZN-2179MDL07789716 - BP-HZN-2179MDL07789716 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143998 | To Be Determined | DCR1.pdf (Summary of Regulations) | BP-HZN-2179MDL07789717 - BP-HZN-2179MDL07789717 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 143999 | To Be Determined | ncp_final_version_-_august_2006.pdf | BP-HZN-2179MDL07789718 - BP-HZN-2179MDL07789758 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144000 | To Be Determined | Offshore Installations and Wells.pdf | BP-HZN-2179MDL07789759 - BP-HZN-2179MDL07789781 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144001 | To Be Determined | UK - Oil Pollution Emergency Plan (Compilation) | BP-HZN-2179MDL07789782 - BP-HZN-2179MDL07789782 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144002 | To Be Determined | Oil_Clean-Up_Product_Guidance.pdf | BP-HZN-2179MDL07789783 - BP-HZN-2179MDL07789795 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144003 | To Be Determined | on_27.htm (HSE Technical Guidance) | BP-HZN-2179MDL07789796 - BP-HZN-2179MDL07789810 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144004 | To Be Determined | pipelines 1996.pdf (Regulations) | BP-HZN-2179MDL07789869 - BP-HZN-2179MDL07789884 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144005 | To Be Determined | SCR1.pdf (Summary of Regulations) | BP-HZN-2179MDL07789885 - BP-HZN-2179MDL07789887 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144006 | To Be Determined | Summary of well integrity issues for well examiners (19 Aug 2012) | BP-HZN-2179MDL07789888 - BP-HZN-2179MDL07789890 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144007 | To Be Determined | UK - Supporting Documentation (Compilation) | BP-HZN-2179MDL07789891 - BP-HZN-2179MDL07789891 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144008 | To Be Determined | UK 2011-12 Maitland Report Well | BP-HZN-2179MDL07789892 - BP-HZN-2179MDL07789892 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144009 | To Be Determined | UK Act 1985 Oil and Pipelines Act | BP-HZN-2179MDL07789893 - BP-HZN-2179MDL07789908 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144010 | To Be Determined | UK Act 1990 Environmental Protection Act | BP-HZN-2179MDL07789909 - BP-HZN-2179MDL07789909 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144011 | To Be Determined | UK Act 1997 Merchant Shipping and Maritime Security | BP-HZN-2179MDL07789910 - BP-HZN-2179MDL07789983 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144012 | To Be Determined | UK Act 1998 Petroleum Act | BP-HZN-2179MDL07789984 - BP-HZN-2179MDL07790062 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144013 | To Be Determined | UK Act 1999 Pollution Prevention and Control Act | BP-HZN-2179MDL07790063 - BP-HZN-2179MDL07790079 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144014 | To Be Determined | UK Act 2003 Marine Safety | BP-HZN-2179MDL07790080 - BP-HZN-2179MDL07790090 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 144015 | To Be Determined | UK Act 2006 Merchant Shipping Act | BP-HZN-2179MDL07790091 - BP-HZN-2179MDL07790093 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144016 | To Be Determined | UK Atlantic Margin Joint Industry Group Deepwater Riser Guidelines Rev 2 2000 | BP-HZN-2179MDL07790094 - BP-HZN-2179MDL07790094 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144017 | To Be Determined | UK DCR Summary | BP-HZN-2179MDL07790095 - BP-HZN-2179MDL07790095 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144018 | To Be Determined | UK DECC 2011-05 Summary of OPEP Letter | BP-HZN-2179MDL07790096 - BP-HZN-2179MDL07790096 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144019 | To Be Determined | UK DECC Letter on Guidance Relating to Drilling (Sept 2011) | BP-HZN-2179MDL07790097 - BP-HZN-2179MDL07790102 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144020 | To Be Determined | UK DECC Letter Revised Guidance Environmental Submissions (Dec 2010) | BP-HZN-2179MDL07790103 - BP-HZN-2179MDL07790107 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144021 | To Be Determined | UK DECC Revised Guidance Environmental Submissions 2011-07 | BP-HZN-2179MDL07790108 - BP-HZN-2179MDL07790131 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144022 | To Be Determined | UK HSE 1998 HPHT Paper | BP-HZN-2179MDL07790132 - BP-HZN-2179MDL07790181 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144023 | To Be Determined | UK HSE 2012-01 Well Construction Standards | BP-HZN-2179MDL07790182 - BP-HZN-2179MDL07790194 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144024 | To Be Determined | UK HSE DCR well examination presentation | BP-HZN-2179MDL07790195 - BP-HZN-2179MDL07790211 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144025 | To Be Determined | UK HSE Doc Guide to Well Aspects of DCR Regs 1996 | BP-HZN-2179MDL07790212 - BP-HZN-2179MDL07790233 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144026 | To Be Determined | UK HSE Guide to the Offshore Installations (Safety Case) Regs 2005 | BP-HZN-2179MDL07790234 - BP-HZN-2179MDL07790326 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144027 | To Be Determined | UK IP Code Of Practice 17 Pt 1 (2009-04) | BP-HZN-2179MDL07790327 - BP-HZN-2179MDL07790327 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144028 | To Be Determined | UK ITOPF 2011 | BP-HZN-2179MDL07790328 - BP-HZN-2179MDL07790331 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144029 | To Be Determined | UK Maitland Report Oil & Gas Implications Post Macondo 2011-12 | BP-HZN-2179MDL07790332 - BP-HZN-2179MDL07790332 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144030 | To Be Determined | UK NRG Summary of WI Issues for well examiners (19 Aug 2012) | BP-HZN-2179MDL07790333 - BP-HZN-2179MDL07790335 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144031 | To Be Determined | UK NRG UKOOA Guidelines CNR Version | BP-HZN-2179MDL07790336 - BP-HZN-2179MDL07790355 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144032 | To Be Determined | UK NRG UKOOA Guidelines Life-of-Well Slide | BP-HZN-2179MDL07790356 - BP-HZN-2179MDL07790356 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144033 | To Be Determined | UK NRG UKOOA Guidelines Version 4 (Author A Mackay) | BP-HZN-2179MDL07790357 - BP-HZN-2179MDL07790376 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144034 | To Be Determined | UK O&G Environmental Legislation Summary | BP-HZN-2179MDL07790377 - BP-HZN-2179MDL07790388 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144035 | To Be Determined | UK O&G UK Guidelines on subsea BOP systems 20 July 2012 | BP-HZN-2179MDL07790389 - BP-HZN-2179MDL07790389 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 144036 | To Be Determined | UK O&G UK Legislation Overview Drilling a Well | BP-HZN-2179MDL07790390 - BP-HZN-2179MDL07790391 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144037 | To Be Determined | UK O&G UK Legislation Overview P&A | BP-HZN-2179MDL07790392 - BP-HZN-2179MDL07790392 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144038 | To Be Determined | UK O&G UK Legislation Overview Well Test | BP-HZN-2179MDL07790393 - BP-HZN-2179MDL07790393 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144039 | To Be Determined | UK O&G UK Legislation Overview Workover | BP-HZN-2179MDL07790394 - BP-HZN-2179MDL07790394 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144040 | To Be Determined | UK O&G UK Relief Well Planning Guidelines (Jan 2012) | BP-HZN-2179MDL07790395 - BP-HZN-2179MDL07790418 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144041 | To Be Determined | UK O&G Well integrity guidelines 2012-07 | BP-HZN-2179MDL07790419 - BP-HZN-2179MDL07790419 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144042 | To Be Determined | UK OGP Global Industry Response Group Deepwater Wells 2011-05 | BP-HZN-2179MDL07790420 - BP-HZN-2179MDL07790459 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144043 | To Be Determined | UK OGP Global Industry Response Group Capping & Containment 2011-05 | BP-HZN-2179MDL07790460 - BP-HZN-2179MDL07790503 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144044 | To Be Determined | UK Operators Cooperative Emergency Services Joint Declaration 2011 | BP-HZN-2179MDL07790504 - BP-HZN-2179MDL07790515 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144045 | To Be Determined | UK OSPRAG Capping Device | BP-HZN-2179MDL07790516 - BP-HZN-2179MDL07790531 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144046 | To Be Determined | UK OSPRAG Final Report | BP-HZN-2179MDL07790532 - BP-HZN-2179MDL07790579 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144047 | To Be Determined | UK OSPRAG TRG Interim Report 2010-10 | BP-HZN-2179MDL07790580 - BP-HZN-2179MDL07790595 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144048 | To Be Determined | UK PFEER Summary | BP-HZN-2179MDL07790596 - BP-HZN-2179MDL07790598 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144049 | To Be Determined | UK Regulations 2012 (GTDT) | BP-HZN-2179MDL07790599 - BP-HZN-2179MDL07790610 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144050 | To Be Determined | UK - Regulatory Guidance (Compilation) | BP-HZN-2179MDL07790611 - BP-HZN-2179MDL07790611 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144051 | To Be Determined | UK Review of WLCPF BOP Guidelines for well examiners (19 Aug 2012) | BP-HZN-2179MDL07790612 - BP-HZN-2179MDL07790620 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144052 | To Be Determined | UK SI 1995 738 Mgmt & Admin Regs | BP-HZN-2179MDL07790621 - BP-HZN-2179MDL07790638 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144053 | To Be Determined | UK SI 1996 913 OI DCR 1996 | BP-HZN-2179MDL07790639 - BP-HZN-2179MDL07790661 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144054 | To Be Determined | UK SI 2002 1861 OI Emergency Pollution Control Regs | BP-HZN-2179MDL07790662 - BP-HZN-2179MDL07790665 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144055 | To Be Determined | UK SI 2003 2563 Pipelines Safety Regs | BP-HZN-2179MDL07790666 - BP-HZN-2179MDL07790668 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144056 | To Be Determined | UK SI 2005 2055 Oil Pollution Prevention & Control Regs | BP-HZN-2179MDL07790669 - BP-HZN-2179MDL07790685 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 144057 | To Be Determined | UK SI 2008 2165 PUWR Regs | BP-HZN-2179MDL07790686 - BP-HZN-2179MDL07790688 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144058 | To Be Determined | UK SI 2009 3283 Petroleum Licensing Regs | BP-HZN-2179MDL07790689 - BP-HZN-2179MDL07790691 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144059 | To Be Determined | UK SI 2010 1513 Energy Environmental Protection | BP-HZN-2179MDL07790692 - BP-HZN-2179MDL07790703 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144060 | To Be Determined | UK SI 2011 2492 Safety Zones Order | BP-HZN-2179MDL07790704 - BP-HZN-2179MDL07790706 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144061 | To Be Determined | UK SI 2011 983 Environmental Protection Regs | BP-HZN-2179MDL07790707 - BP-HZN-2179MDL07790716 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144062 | To Be Determined | UK UKOOA Deepwater Riser Guidelines Rev 2 (2000-03) | BP-HZN-2179MDL07790717 - BP-HZN-2179MDL07790717 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144063 | To Be Determined | ukpga_19970028_en Merchant Shipping and Maritime Security Act.pdf | BP-HZN-2179MDL07790718 - BP-HZN-2179MDL07790791 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144064 | To Be Determined | ukpga_20040036_en Civil Contingencies Act2004.pdf (Legislation) | BP-HZN-2179MDL07790792 - BP-HZN-2179MDL07790827 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144065 | To Be Determined | ukpga-1990-43 - Environmental Protection Act.txt | BP-HZN-2179MDL07790828 - BP-HZN-2179MDL07790828 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144066 | To Be Determined | ukpga-1998-17-contents.htm (Legislation) | BP-HZN-2179MDL07790829 - BP-HZN-2179MDL07790834 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144067 | To Be Determined | uksi-1999-399-made - Fishery Products 1999.txt (Legislation) | BP-HZN-2179MDL07790918 - BP-HZN-2179MDL07790927 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144068 | To Be Determined | Uzbekistan Regulations 2012 (GTDT) | BP-HZN-2179MDL07790928 - BP-HZN-2179MDL07790936 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144069 | To Be Determined | Venezuela Regulations 2012 (GTDT) | BP-HZN-2179MDL07790937 - BP-HZN-2179MDL07790949 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144070 | To Be Determined | Handbook_BIOREM 1.0.pdf | BP-HZN-2179MDL07790950 - BP-HZN-2179MDL07790950 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144071 | To Be Determined | Vietnam Handbook BIOREM 1.0 Oil Spill Response Report | BP-HZN-2179MDL07790951 - BP-HZN-2179MDL07790951 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144072 | To Be Determined | Vietnam Oil Spill Response ITOPF 2009 | BP-HZN-2179MDL07790952 - BP-HZN-2179MDL07790954 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144073 | To Be Determined | Yemen ITOPF 2005 | BP-HZN-2179MDL07790955 - BP-HZN-2179MDL07790956 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144553 | 02/28/2013 | Mark Bly Testimony, 28 February 2013 Trial Day 4. | BP-HZN-2179MDL07811182 - BP-HZN-2179MDL07811258 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144559 | 02/28/2013 | Mark Bly Testimony, 28 February 2013 Trial Day 4. | BP-HZN-2179MDL07811304 - BP-HZN-2179MDL07811381 | Relevance (FRE 401 & 402), Hearsay (FRE 802), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702) | |
| 144578 | 04/09/2013 | Neil Shaw Testimony, 9 April 2013 Trial Day 24. | BP-HZN-2179MDL07811691 - BP-HZN-2179MDL07811776 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 144657 | 05/23/2010 | Email - From: Hunter to various recipients re cementing quality at TD | ERP001-004401 - ERP001-004401 | Hearsay (FRE 802) | |

Exhibit A - HESI's 9/20/2013 Cumulative Objections to Phase Two Exhibits Designated By The Parties

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase Two Objections | Status of Objection |
|---|---|---|---|---|---|
| 144751 | 05/23/2010 | Email - From: G. Cooper to McNutt, Hunter, et al., re "cementing quality at TD" | IGS606-034112 - IGS606-034113 | Hearsay (FRE 802) | |
| 144820 | To Be Determined | PresComm - Flow Rate - Amount and Fate of Oil | OSE003-003490 - OSE003-003523 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 150153 | 01/??/2011 | Cover page and pages 132-133 from the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Report to the President: "Deepwater: The Gulf oil Disaster and the Future of Offshore Drilling" | ANA-MDL-000276038; ANA-MDL-000276184 - ANA-MDL-000276185 | Incomplete (FRE 106), Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), | |
| Unnumbered PSC Exhibit | Not Applicable | Any deposition bundle exhibit designated or offered by any of the "Aligned Parties" or the United States | | Improper Exhibit, Objections Reserved | |
| Unnumbered PSC Exhibit | Not Applicable | All Exhibits, deposition bundles, and/or any Other evidence admitted into evidence during Phase One | | HESI reasserts all of its objections to these exhibits asserted during Phase One | |