Transocean's Final Phase Two Exhibit Objections for Phase Two Limitation of Liability Trial (9.20.2013)

| Row# | Trial Exhibit No. | Bates Range | Date | Description | Objection | Offering Party |
|---|---|---|---|---|---|---|
| 1 | TREX-000001 CUR | BP-HZN-BLY00000001-BP-HZN-BLY00000192 | 09/08/2010 | BP Deepwater Horizon Accident Investigation Report - Bly Report | 802 | HESI CAM PSC US |
| 2 | TREX-000002 CUR | BP-HZN-BLY00000193-BP-HZN-BLY00000760 | 09/08/2010 | BP Deepwater Horizon Accident Investigation Report - Bly Report & Appendices (CURED) | 401 802 | CAM HESI |
| 3 | TREX-000088 | MODUSI 01 0 000001-MODUSI 01 0 000345 | 04/12/2010 | Rig Condition Assessment - Deepwater Horizon - Prepared for Transocean by Moduspec USA, 01-12 April 2010 | 402 | PSC |
| 4 | TREX-000150 | BP-HZN-BLY00124775-BP-HZN-BLY00124809 | 05/21/2010 | Confidential - Offshore Drilling: Review of Incident Data, with Appendix | 402 802 | HESI |
| 5 | TREX-000255 | MODUSA 000472-MODUSA 000472 | 04/11/2010 | ModuSpec - End of Inspection Meeting - Rig Name: Deepwater Horizon - Owner: Transocean | 401 | BP |
| 6 | TREX-000275 | BP-HZN-IIT-0008871-BP-HZN-IIT-0008930 | 09/24/2009 | Deepwater Horizon - Follow Up Rig Audit, Marine Assurance - Audit and Out of Service Period - September 2009 | 402 802 | PSC |
| 7 | TREX-000571 | BP-HZN-MBI00167534-BP-HZN-MBI00167575 | 02/14/2010 | Safety Drill Report - Complete - Well Control Audit - 01/31/10- 04/19/10 | 401 | BP |

| 8 | TREX-000667 | TRN-MDL-00286767 - TRN-MDL-00286767<br>TRN-MDL-00286773 - TRN-MDL-00286774<br>TRN-MDL-00286776 - TRN-MDL-00286777<br>TRN-MDL-00286779 - TRN-MDL-00286781<br>TRN-MDL-00286819 - TRN-MDL-00286819<br>TRN-MDL-00286821 - TRN-MDL-00286821<br>TRN-MDL-00286845 - TRN-MDL-00286845<br>TRN-MDL-00286898 - TRN-MDL-00286900<br>TRN-MDL-00286908 - TRN-MDL-00286909<br>TRN-MDL-00286951 - TRN-MDL-00286952<br>TRN-MDL-00286963 - TRN-MDL-00286963<br>TRN-MDL-00286971 - TRN-MDL-00286973<br>TRN-MDL-00287073 - TRN-MDL-00287073<br>TRN-MDL-00287075 - TRN-MDL-00287075 | 03/31/2009 | Excerpts from Well Control Handbook (Revision Date: March 31, 2009) Level: L1B, Manual NUmber: HQS-OPS-HB-01, Issue #3, Revision #1 | | 401 | CAM |
| 9 | TREX-000671 | BP-HZN-2179MDL00141787 - BP-HZN-2179MDL00142399 | 12/00/2004 | Deepwater Horizon Operation Manual - Volume<br>1 of 2 (600 pgs) | | 401 | CAM |

| 10 | TREX-000673 | TRN-HCEC-00004639 - TRN-HCEC-00004726 | 01/11/2004 | Transocean - OPERATIONS POLICES AND PROCEDURES MANUAL (Revision Date: November 1, 2004), Section 3, Subsection 2.4 - Operations - 24 Hour Operational Manning | 401 | CAM |
| 11 | TREX-000700 | TRN-HCEC-00064683-TRN-HCEC-00064694; TRN-MDL-00106420-TRN-MDL-00106431 | 02/10/2010 | Transocean - Deepwater Horizon: BOP Subsea Test (Well Num. MC 252 Macondo #1, Date 02-10-10) | 401 | BP |
| 12 | TREX-000704 | TRN-HCEC-00040161-TRN-HCEC-00040217 | 05/05/2010 | Transocean - RMS II Equipment History, System: WCS, 01 Jan 2010 - 05 May 2010 | 401 | BP |
| 13 | TREX-000705 | TRN-HCEC-00039811-TRN-HCEC-00039930 | 05/06/2010 | Transocean - RMS II Equipment History, System: WCS, 01 Jan - 2010 - 06 May 2010 | 401 | BP |
| 14 | TREX-000758 | None | 09/08/2010 | Deepwater Horizon - Accident Investigation Report - Executive Summary - Drilling Operations Summary - Section 2. The Macondo Well - Section 4. Overview of Deepwater Horizon Accident Analyses - Section 6. Investigation Recommendations - Section 7 - pp. 9-12, 17-19, 31-50 & 181-190 | 802 402 | HESI |
| 15 | TREX-000876 | BP-HZN-BLY00206967-BP-HZN-BLY00206967 | 06/03/2010 | E-Mail - From: Defranco, Samuel Sent: Thu Jun 03 20:13:57 2010 - Subject: Gas Flow Rate | 401 | HESI BP |
| 16 | TREX-000929 | TRN-HCEC-00090493-TRN-HCEC-00090685 TDD006-000505-TDD006-000697 | 07/02/2010 | Lloyd's Register - Consulting Services - Lloyd's Register EM | 402 404 802 | PSC |

| 17 | TREX-001160 | BP-HZN-BLY00060909 - BP-HZN-BLY00060909 | 05/14/2010 | Pod Installation - Issues capture ahead of operations (5-14-2010) | 802 | HESI |
| 18 | TREX-001161 | None | 03/20/2011 | Det Norske Veritas - Forensic Examination of Deepwater Horizon Blowout Preventer - Volume I Final Report - 6.4.1 Activation of the Blind Shear Rams | 402 802 | HESI |
| 19 | TREX-001162 | None | 03/20/2011 | DNV - MANAGING RISK: Figure 106 Illustration of the Events Pertaining to BSRs - April 20, 2010 to April 29, 2010 | 402 802 | PSC |
| 20 | TREX-001166 | TRN-MDL-00494919 - TRN-MDL-00495005 | 06/08/2010 | E-Mail - From: Stringfellow, William (Houston) to John Keeton | 401 407 404 | BP PSC HESI |
| 21 | TREX-001188 | None | 03/00/1997 | Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells Exploration and Production Department - Third Edition - American Petroleum Institute | 401 | CAM |
| 22 | TREX-001195 | BP-HZN-2179MDL00331805 - BP-HZN-2179MDL00332030 | 03/31/2010 | Transocean - DAR Consolidation Report Deepwater Horizon - 01/01/2002 to 03/31/2010 (Printed: 02-Jun-2010) | 401 | CAM |
| 23 | TREX-001199 | CAM_CIV_0003181-CAM_CIV_0003190 | 01/21/2008 | Cameron - Shearing Capabilities of Cameron Shear Rams | 401 802 | BP HESI PSC |
| 24 | TREX-001263 | BP-HZN-2179MDL00209289-BP-HZN-2179MDL00209292 | 09/17/2009 | E-Mail - From: Lirette, Nicholas to Brett Cocales - Sent: Thu Sep 17 12:20:13 2009 - Subject: RE: It will all get sorted | 401 802 | BP |

| 25 | TREX-001451 | None | 03/03/1999 | WellCAP - IADC Well Control Accreditation Program - Workover & Completion Operations - Core Curriculum and Related Job Skills - Form WCT-2WS Supervisory Level | 401 802 | BP |
| 26 | TREX-001452 | TRN-HCEC-00011574 - TRN-HCEC-00012001 | 04/21/2010 | Transocean - Field Operations Handbook | 401 | BP |
| 27 | TREX-001453 | TRN-HCEC-00006423-TRN-HCEC-00006783 TRN-MDL-00048160-TRN-MDL-00048520 | 08/31/2008 | Deepwater Horizon - Emergency Response Manual - Volume 1 of 2 | 401 | HESI CAM PSC |
| 28 | TREX-001454 | TRN-USCG_MMS-00043810 - TRN-USCG_MMS-00043957 TRN-MDL-00286767 - TRN-MDL-00286914 TRN-USCG_MMS-00043960 - TRN-USCG_MMS-00044035 TRN-MDL-00286917 - TRN-MDL-00286992 TRN-USCG_MMS-00044038 - TRN-USCG_MMS-00044205 TRN-MDL-00286995 - TRN-MDL-00287162 | 03/31/2009 | Transocean - Well Control Handbook | 401 | BP PSC HESI CAM |
| 29 | TREX-001457 | None | 04/23/2011 | Transocean - Online Profile (Our Company/Our Management/Adrian P.Rose | 401 | BP PSC |
| 30 | TREX-001467 | TRN-USCG_MMS-00032704-TRN-USCG_MMS-00032723 TRN-MDL-00032704-TRN-MDL-00032723 | 11/30/2007 | Transocean - OVERVIEW - INTRODUCTION TO THE COMPANY MANAGEMENT SYSTEM - HQS-CMS-GOV | 402 | HESI |

| 31 | TREX-001482 | TRN-USCG_MMS-00030501-TRN-USCG_MMS-00030537 TRN-MDL-00030501-TRN-MDL-00030537 | 02/10/1989 | RGIT - Certificate in Offshore Management and other assorted certificates for Adrian Rose | 401 | BP |
| 32 | TREX-001488 CUR | BP-HZN-CEC041475-BP-HZN-CEC041596 | 09/28/2009 | Amendment No. 38 to Drilling Contract Between BP and Transocean | 401 | BP |
| 33 | TREX-001501 | None | 04/22/2010 | Macondo  Time Log Analysis - April 22, 2010 | 401 | HESI |
| 34 | TREX-001523 | TRN-USCG_MMS-00042595 - TRN-USCG_MMS-00042596 TRN-MDL-00273270 - TRN-MDL-00273271 | 05/04/2010 | Transocean - Well Operations Group Advisory | 401 | BP |
| 35 | TREX-001667 | BP-HZN-2179MDL00973280 - BP-HZN-2179MDL00973279 | 00/00/0000 | Updated Lessons Learned | 802 | HESI |
| 36 | TREX-001826 | BP-HZN-2179MDL01127713 - BP-HZN-2179MDL01127714 | 05/29/2008 | Email from Neil Cramond to Jake Skelton, et al re DWH Flooding - Initial Incident Summary | 404 401 | HESI |
| 37 | TREX-001891 | None | 05/18/2010 | Notes on Interview Notes with Paul Tooms, Interviewers: Graham McNeille,  Ray Fleming & Jim Wetherbee | 802 | US CAM |
| 38 | TREX-001893 | None | 08/09/2010 | Deepwater Horizon - Accident Investigation Report - Appendix H - Description of the BOP Stack and Control System - pp. 223-234 | 401 802 | CAM |
| 39 | TREX-001894 | BP-HZN-BLY00294394 - BP-HZN-BLY00294411 | 00/00/0000 | Handwritten Notes - Fereidoun Abbassian - RMS - 2 | 802 404 401 | HESI CAM |
| 40 | TREX-001981 CUR | BP-HZN-BLY00000001-BP-HZN-BLY00000193 | 09/08/2010 | Deepwater Horizon Accident Investigation Report | 401 802 | BP ANA |

| 41 | TREX-002016 | None | 11/05/2010 | Massive Oil Spill in the Gulf of Mexico - Hearing Before the Committee on Energy and Natural Resources - United States Senate - Second Session to Review Issues Related to Deepwater Offshore Exploration for Petroleum and the Accident in the Gulf of Mexico Involving the Offshore Oil Rig Deepwater Horizon - S. Hrg. 111-653, Pt. 1 | 802 401 | HESI |
| 42 | TREX-002138.a (Guidry) CUR | RSTS00001-RSTS00043 | 03/16/2011 | Training Report: Course Type: AMT - OIM/BS/BC/LICENSING | 401 | BP |
| 43 | TREX-002365 | BP-HZN-2179MDL01472381 - BP-HZN-2179MDL01472383 | 00/00/0000 | Document: "Stories - Managing Wells Differently Post Macondo" | 407 401 | HESI |
| 44 | TREX-002403 | None | 09/13/2010 | Transcript of BUREAU OF OCEAN ENERGY MANAGEMENT, ENFORCEMENT AND REGULATION Public Forum on Offshore Drilling, Panelists and Elected Officials - Lafayette, LA (09/13/2010) | 46 U.S.C. 6308, 802 | HESI PSC |
| 45 | TREX-002601 | BP-HZN-BLY00308379 - BP-HZN-BLY00308385 | 05/27/2010 | Notebook with notes related to investigation | 401 802 46 U.S.C. 6308 | US |
| 46 | TREX-002602 | BP-HZN-BLY00000407 - BP-HZN-BLY00000525 Baker Risk_MDL2179_042167 - Baker Risk_MDL2179_042170 | 08/00/2010 | Appendix V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (from BakerRisk) | 401 802 | US |

| 47 | TREX-002603 | BP-HZN-BLY00211096 - BP-HZN-BLY00211096 | 00/00/0000 | Data and Diagrams re Jet Flame Length | 401 | US |
| 48 | TREX-002605 | BP-HZN-BLY00210797 - BP-HZN-BLY00210801 | 05/06/2010 | Email from Dave Wall to Samuel Defranco, re FW: Last 20 minutes - Vapor Dispersion Modeling, including string | 401 802 | US HESI |
| 49 | TREX-002612 | BP-HZN-BLY00211358 - BP-HZN-BLY00211361 | 04/06/2010 | Email from Thomas Rodante to Samuel Defranco, re FW: Last 20 minutes - Vapor Dispersion Modeling, including string | 401 | US HESI |
| 50 | TREX-002871 (McMahan) | TRN-MDL-01289817 - TRN-MDL-01289872 | 03/31/2010 | Email dated March 31, 2010 From Neil Clyne to Larry McMahan Subject Potential Advisory from 711 Event | 401 404 | HESI |
| 51 | TREX-002872 (McMahan) | TRN-MDL-01290988 - TRN-MDL-01290996 | 04/26/2010 | Email from A Caldow to Larry McMahan Subj: Report from Bardolino | 401 404 802 | HESI |
| 52 | TREX-003168 | CAM_CIV_0012630-CAM_CIV_0012630 | 06/21/2007 | Cameron - Product Advisory # 12114 - EB 702D Update Regardin | 401 | BP |
| 53 | TREX-003170 | CAM_CIV_0022982-CAM_CIV_0022982 CDR004-002308-CDR004-002308 | 07/13/2005 | Cameron - Battery Pack - Lithium 12 Cells in Series Parallel | 401 | BP |
| 54 | TREX-003174 | None | 09/01/2004 | West Engineering Services - Shear Ram Capabilities Study For U.S. Minerals Management Service | 401 802 | BP PSC |

| 55 | TREX-003175 | CAM_CIV_0130520-CAM_CIV_0130521 | 03/31/2011 | Cameron - Safety Alert 22070 - DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | 401 802 | BP |
|---|---|---|---|---|---|---|
| 56 | TREX-003177 | CAM_CIV_0265089-CAM_CIV_0265090 | 00/00/0000 | Subsea Multiplex BOP Control System - Basic Operation Manual - pg. 18 & 19 | 401 | BP |
| 57 | TREX-003178 | CAM_CIV_0032648-CAM_CIV_0032648 | 03/12/2001 | Cameron - Field Service Order - Completed by Peter Keenan - Deepwater Horizon | 401 802 | BP |
| 58 | TREX-003183 | CAM_CIV_0003198-CAM_CIV_0003214 | 10/30/1998 | Cameron - Shear Ram Product Line | 401 802 | BP |
| 59 | TREX-003185 | CAM_CIV_0098265-CAM_CIV_0098274 | 01/21/2008 | Cameron - Shearing Capabilities of Cameron Shear Rams | 401 802 | BP HESI US |
| 60 | TREX-003188 | BP-HZN-BLY00061514-BP-HZN-BLY00061517 | 04/28/2010 | Bob Kaluza Interview - Wednesday 28th April 2010 - Typed notes | 401 802 | HESI |
| 61 | TREX-003216 (Rainey) | BP-HZN-2179MDL01464212-BP-HZN-2179MDL01464214; BPD183-030880-BPD183-030882 | 04/26/2010 | E-mail from Jason Caldwell to Doug Suttles, et al re Notes from 4/26 Morning Interface Meeting, and attaching 04/26/2010 meeting notes, with REDACTIONs | 407 802 | HESI US HESI PSC |
| 62 | TREX-003279 | TRN-MDL-01119375-TRN-MDL-01119381 | 08/31/2010 | E-mail from Pharr Smith to Rob Turlak, Subject: Recertification of (with attachments) including string, attaching e-CFR Regulations, Title 30: Mineral Resources; Cameron (4.0 Materials, 5.0 Inspection / Testing / Documentation) | 401 407 802 | HESI BP |

| 63 | TREX-003288 | TRN-USCG_MMS-00038763-TRN-USCG_MMS-00038803 TRN-MDL-00038745-TRN-MDL-00038785 | 11/30/2005 | WEST Engineering Services; Subj: DWH (job No. 001 C); Ref: Subsea Equip Condition Audit | 401 802 | BP |
| 64 | TREX-003320 | TRN-HCJ-00122186-TRN-HCJ-00122189 | 00/00/0000 | DWH Rig Move to Macondo BOP Maintenance Review | 401 | PSC |
| 65 | TREX-003324 | TRN-MDL-00672306-TRN-MDL-00672335 | 01/30/2010 | Email from DWH Toolpusher to DWH AsstDriller, 01/30/2010 Sub | 401 | BP |
| 66 | TREX-003333 | TRN-MDL-00607555 - TRN-MDL-00607557 | 11/21/2004 | TO change proposal, Proposal No. SS-10, Change Title: BOP Te | 401 | CAM |
| 67 | TREX-003335 | TRN-INV-00103130-TRN-INV-00103136 | 03/09/2006 | Transocean Change Proposal No. SS-016 dated 3/9/2006 by Mar | 401 | PSC |
| 68 | TREX-003382 | BP-HZN-2179MDL00033054 - BP-HZN-2179MDL00033056 | 04/13/2010 | Email chain between Charles Bondurant and Kelly McAughan on April 13, 2010 - Subject: RE: Pressure points | 401 802 | US |
| 69 | TREX-003384 | None | 04/20/2010 | Skripnikova chart with date, depth, description on well from 10/26/09 - 4/20/10 | 401 | HESI |
| 70 | TREX-003422 | TRN-USCG_MMS-00059345 - TRN-USCG_MMS-00059570 TRN-MDL-00302302 - TRN-MDL-00302527 | 03/31/2010 | Transocean - DAR Consolidation Report | 401 | CAM |
| 71 | TREX-003435 | None | 02/26/2010 | Hydraulic Function Data Spreadsheet | 401 | BP |
| 72 | TREX-003605 | CAM_CIV_0003275-CAM_CIV_0003276 | 09/08/2004 | Cameron - Engineering Bulletin - EB 891 D, dated 09/08/2004: "AMF/Deadman Battery Replacement" Revision 01. | 401 802 | BP |

| 73 | TREX-003631 | BP-HZN-BLY00000758-BP-HZN-BLY00000760 | 09/08/2010 | Deepwater Horizon - Accident Investigation Report - Appendix AA. Deepwater Horizon BOP Modifications Since Commissioning - pp. 1-3 | 401 802 | BP ANA |
| 74 | TREX-003652 | HAL_0576891-HAL_0576891 | 06/10/2010 | Email from Haire to Tabler, Subject: tests | 401 802 | PSC |
| 75 | TREX-003809 | None | 06/08/2010 | Article from Men's Journal Magazine titled "The Well from Hell" | 401, 802 | HESI |
| 76 | TREX-003911 | WW-MDL-00000028-WW-MDL-00000030 WWC001-000028-WWC001-000030 | 03/09/2010 | Email from Gilringhouse to Engineering Operations, Subject: BP Call in, attaching Wild Well Control - PTI - WWCI Job Call-In Report | 401 | BP |
| 77 | TREX-003925 | BP-HZN-MBI 00038889-BP-HZN-MBI 00038894 | 09/19/2007 | Letter from Fred Ng to George Coltrin dated 9/19/2007 regarding Deep Water BOP Risk Assessment - Cortez Bank (WWCI proposal #71-P-2007) | 401 404 | CAM BP |
| 78 | TREX-003926 | BP-HZN-2179MDL00846869 - BP-HZN-2179MDL00846875 | 10/16/2007 | Ng to George Coltrin, David Sims, John Guide, 10/16/2007 Subj: Mitigations and contingencies - continuation of risk assessment on use of annular in place of VBR in subsea stack -DWH | 401 404 | CAM |
| 79 | TREX-003938 | None | 07/09/2010 | Drilling R & D Review Post Horizon July 9, 2010 | 407 802 | HESI PSC |
| 80 | TREX-003958 | CAM_CIV_0223944 - CAM_CIV_0223944 CAM_CIV_0223961 - CAM_CIV_0223963 | 05/14/2010 | Email from Steve Kropia to mplaisance@dodi.com, et al re Joint Industry Task Force Update, and attaching Equipment Group White Paper Draft | 401, 407 | HESI |

| 81 | TREX-004000 | BP-HZN-2179MDL00237054-BP-HZN-2179MDL00237083 | 05/26/2009 | Email from Douglas to Hafle, Sims & Gray, Subject: Macondo APD Approval, attaching Application for Permit to Drill a New Well to the U.S. DOI - MMS - Approved - BP Gulf of Mexico - MMS APD Worksheet & Email from LaBiche to Douglas, Subject: Mooring approval for BP and MC 252 - Marianas | 401 | BP |
| 82 | TREX-004008 | BP-HZN-SNR00000770-BP-HZN-SNR00000782 | 01/14/2010 | Application for Revised New Well - U.S. Department of the Interior - Minerals Management Service | 401 | BP |
| 83 | TREX-004013 | BP-HZN-2179MDL00302811-BP-HZN-2179MDL00302812 | 00/00/0000 | MMS SAFE Award Program | 401 | BP |
| 84 | TREX-004014 | BP-HZN-2179MDL00290025-BP-HZN-2179MDL00290026 | 03/19/2010 | E-mail from Lars Herbst to James Grant and Michael Saucier, dated March 19, 2010; Subject: RE: MMS Director Trip on 3-18-10 | 401 | BP |
| 85 | TREX-004032 | BP-HZN-SNR00000944-BP-HZN-SNR00000947 | 04/16/2010 | Form MMS 124 - Electronic Version | 401 | BP |
| 86 | TREX-004112 | BP-HZN-MBI00021461 - BP-HZN-MBI00021464 BP-HZN-MBI00021479 - BP-HZN-MBI00021480 BP-HZN-MBI00021507 - BP-HZN-MBI00021509 BP-HZN-MBI00021537 - BP-HZN-MBI00021547 | 09/12/1998 | Excerpts from Drilling Contract, RBS-8D Semisubmersible Drilling Unit - Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249, Date: Dec.9, 1998 | 401 | CAM |
| 87 | TREX-004114 | TRN-HCJ-00026742-TRN-HCJ-00026748 | 09/13/1999 | Vastar Resources, Inc. DWH Technical Position Paper (Revision 5) | 401 | CAM HESI PSC |

| 88 | TREX-004116 | TRN-HCJ-00026738 - TRN-HCJ-00026740 | 06/26/2000 | Vastar Resources Inc, Technical Position Paper - DWH | 401 | CAM |
| 89 | TREX-004120 | CAM_CIV_0019032-CAM_CIV_0019076 | 04/00/2000 | EQE International - Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System - April 2000 - Final Report (Prepared for Cameron Controls Corp.) | 401 | PSC |
| 90 | TREX-004122 | None | 08/26/2009 | MMS - National Office of Potential Incident of Noncompliance (PINC) List - U.S. Department of the Interior | 401 | BP |
| 91 | TREX-004137 | IMS023-016644-IMS023-016649 | | U. S. Department of the Interior, Mineral Management Service - For MMS use Only - Test B | 401 | BP |
| 92 | TREX-004156 | BP-HZN-BLY00104030-BP-HZN-BLY00104089 | 05/13/2010 | Email - From: Graham McNeillie To: Mark Bly and others - Subject: FW: Blowout and Well Release Frequencies, with attachment | 802 | BP PSC |
| 93 | TREX-004255 | TRN-INV-01143129-TRN-INV-01143189 | 07/12/2010 | Email from B. Braniff to B. Ambrose enclosing Transocean Annual Report 2009 (Well Control Events & Statistics 2005-2009) | 401 | PSC |
| 94 | TREX-004271 | BP-HZN-MBI00021460-BP-HZN-MBI00021999 | 12/09/1998 | Drilling Contract - RBS-8D - Semisubmersible Drilling Unit - Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249 | 401 | CAM BP |
| 95 | TREX-004272 | TRN-HCEC-00026736 - TRN-HCEC-00027083 | 06/26/2000 | Vastar Resources - Deepwater Horizon - Technical Position Paper | 401 | CAM |
| 96 | TREX-004275 | TRN-HCEC-00056391-TRN-HCEC-00056860 | 04/00/2000 | Risk Assessment of the DWH BOP Control System Final Report | 401 802 | BP |

| 97 | TREX-004309 CUR | TRN-INV-01262577-TRN-INV-01262579 | 11/21/2004 | Change Proposal with Change Title: BOP Test Rams. Email from RIG_DWH, OIM to DWH Toolpusher, DWH Sub-Sea and DWH Maintenance Re: FW: SS BOP Test Rams | 401 | HESI |
|---|---|---|---|---|---|---|
| 98 | TREX-004317 | TRN-INV-01290041-TRN-INV-01290045 | 05/09/2010 | Email from G. Boughton to R. Guidry re" RE: Issue on the Horizon with pie connectors." | 401 | HESI |
| 99 | TREX-004323 | TRN-INV-01290038 - TRN-INV-01290039 | 06/30/2010 | Email from G. Boughton to B. Ambrose re "FW: Horizon Bop and Pod info" | 401 | US HESI |
| 100 | TREX-004411 | BP-HZN-2179MDL00001748-BP-HZN-2179MDL00001763 | 03/26/2010 | Application for Permit to Drill/Revised Bypass and revisions from 10/29/09 - 3/26/10 (beg with 10/09 request for approval to replace upper annular element) | 401 | BP |
| 101 | TREX-004608 | TRN-INV-00467935 - TRN-INV-00467937 | 02/24/2010 | Email from R Tiano to DWH ElecSup and DWH SubSeaSup RE: FRC Recommendations | 401 802 | HESI |
| 102 | TREX-004612 | TRN-MDL-01650615 - TRN-MDL-01650616 | 02/20/2010 | Email from James Kent to DWH, SubSeaSup, et al re FW: Tracking, including string | 401 802 | HESI |
| 103 | TREX-004621 | TRN-INV-01266391 - TRN-INV-01266398 | 05/24/2010 | Email from Dean Williams to William Stringfellow, et al re Re: DSP DTL Shuttle Valves RMR, including string | 407 802 | PSC |
| 104 | TREX-004621.a CUR | TRN-INV-01266391-TRN-INV-01266398 | 05/24/2010 | Email from Dean Williams to William Stringfellow, et al re Re: DSP DTL Shuttle Valves RMR, including string | 407, 802 | PSC US HESI PSC |

| 105 | TREX-004624 | TRN-USCG_MMS-00042088-TRN-USCG_MMS-00042088 | 11/21/2004 | Deepwater Horizon Change Proposal re BOP Testing and Enhancing Rig with Test Ram Capability | 401 | BP PSC |
| 106 | TREX-004631 | TRN-INV-00002585 - TRN-INV-00002605 | 09/08/2010 | Interviewing Form for Interview with John Keeton - Rig Manager Performance - Interviewers Hart & Butefish - Handwritten notes and transcription - Interview Record | 802 | HESI |
| 107 | TREX-004655 | TRN-MDL-02009260 - TRN-MDL-02009262 | 05/14/2010 | Email from Otis Gordy to John Keeton, et al re RE: BOP emergency system testing - Standard Procedures, including string | 407 | HESI |
| 108 | TREX-004656 | TRN-MDL-02009383 - TRN-MDL-02009390 | 00/00/0000 | Transocean - Specific Procedure Form for EDS Test Surface | 401 407 | HESI |
| 109 | TREX-004657 | TRN-MDL-02009400 - TRN-MDL-02009408 | 00/00/0000 | Transocean - Specific Procedure Form for ROV Operating of BOP Functions (SubSea) | 407 | HESI |
| 110 | TREX-004658 | TRN-MDL-02009409 - TRN-MDL-02009416 | 00/00/0000 | Transocean - Specific Procedure Form for Cameron Deadman (AMF) - Surface Test | 401 407 | HESI |
| 111 | TREX-004664 | TRN-MDL-02009186 - TRN-MDL-02009239 | 10/05/2010 | Email from Mike Wright to DSP, OIM, et al re FW: BOP emergency system testing - Standard Procedures, including string and attaching various TO Specific Procedure Forms | 407 | HESI |

| 112 | TREX-004680 | TRN-MDL-01973943 - TRN-MDL-01974024 | 01/20/2008 | Deepwater Horizon - Technical Rig Audit - January 2008, prepared by Kevan Davies, Approved by Norman Wong | 401 | HESI |
| 113 | TREX-004684 | TRN-MDL-01533488 - TRN-MDL-01533493 | 12/14/2004 | Email string among George Coltrin and John Keeton, et al, w/attachment | 401 | CAM |
| 114 | TREX-004688 | TRN-HCEC-00077510 - TRN-HCEC-00077511 TRN-MDL-00119247 - TRN-MDL-00119248 | 10/01/2005 | Email string among George Coltrin and John Keeton, et al RE: FW: Test Rams Moc Tasks.Doc | 401 | CAM |
| 115 | TREX-004699 | BP-HZN-2179MDL00312717 - BP-HZN-2179MDL00312719 BPD115-038868 - BPD115-038870 | 04/16/2010 | Email from Charles Bondurant  to Brian Morel, et al re Re: Pip Tags, including string | 401 | US HESI |
| 116 | TREX-004706 | TRN-MDL-01642791 - TRN-MDL-01642851 | 10/14/2009 | Email from DWH AsstDriller to DWH CraneOper and DWH Deckpusher, re FW:, including string and attaching Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period, September 2009 | 401 | HESI |
| 117 | TREX-004723 | IMS172-038169-IMS172-038174 | 06/01/2010 | United States Department of the Interior Minerals Management Service NTL No. 2010-N06; National notice to lessees and operators of federal oil and gas leases, outer continental shelf; drilling and well control requirements | 401 407 | HESI BP PSC |
| 118 | TREX-004738 | IMS172-051743-IMS172-051745 | 08/23/2010 | Email from M. Saucier to J. Christopher, et al re Rep. John Dingell Request | 401 | BP |

| 119 | TREX-004739 | IMS063-004475-IMS063-004486 | 01/05/2010 | 2009 Distict SAFE awards Gulf of Mexico Region | 401 | BP |
| 120 | TREX-004741 | BP-HZN-2179MDL00290025-BP-HZN-2179MDL00290026 | 03/19/2010 | Email from L. Herbst to J. Grant and M. Saucier re MMS Director Trip on 3-3-10 | 401 | BP |
| 121 | TREX-004751 | BP-HZN-CEC008683-BP-HZN-CEC008711 | 05/22/2009 | Application for Permit to Drill a New Well to the U.S. DOI - | 401 | BP |
| 122 | TREX-004752 | BP-HZN-2179MDL00001748-BP-HZN-2179MDL00001763 | 03/26/2010 | Application for Revised Bypass to the U.S. DOI - MMS - Approved - Drilling Program Summary - Wellbore Diagram - Pressure Profile | 401 | BP |
| 123 | TREX-004753 | BP-HZN-2179MDL00096724-BP-HZN-2179MDL00096731 | 04/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | 401 | BP |
| 124 | TREX-004754 | BP-HZN-2179MDL00155415-BP-HZN-2179MDL00155424 | 04/15/2010 | Application for Revised Bypass to the U.S. DOI - MMS - Approved | 401 | BP |
| 125 | TREX-004755 | IMS019-021282-IMS019-021286 | 05/17/2010 | Email from S. Dessauer to F. Patton, et al. re more MMS questions re 00 hole, LOT modification | 401 | BP |
| 126 | TREX-004756 | IMS172-005700-IMS172-005704 | 05/18/2010 | Email from D. Trocquet to M. Saucier re more MMS questions: "I have not communicated with BP/TO concerning this matter." | 401 | BP |
| 127 | TREX-004764 | IMS173-001930-IMS173-001932 | 10/14/2010 | BPEMRE Discussion Topics, Thursday 10/14/2010 | 401 | BP |
| 128 | TREX-004766 | BP-HZN-BLY00046221-BP-HZN-BLY00046223 | 04/28/2010 | Form MMS-133 Electronic Version | 401 | BP |

| 129 | TREX-004771 | BP-HZN-BLY00158150-BP-HZN-BLY00158159 | 07/22/2010 | Email from Steve Flynn to G Safety & Operations HSSE LT, et al re RE: Link to hearing on website, including string and attaching BP American - Dr. Steven Flynn Testimony and One Page Summary of Dr. Steven Flynn Testimony | 404 802 | HESI BP |
| 130 | TREX-004788 | TRN-INV-02844193 - TRN-INV-02844200 | 09/23/2010 | E-mail from Rodney Manning to Bob Walsh, Subject: Overdue or deferred maintenance items, and string from 09/22/2010, attaching Job Plan Reports, Job Deferral Summary, marked as CONFIDENTIAL | 401 | HESI |
| 131 | TREX-004793 | None | 06/16/2010 | Spreadsheet with information about BOP's for various rigs operating for TO | 802 | HESI |
| 132 | TREX-004826 | TRN-INV-02808228 - TRN-INV-02808229 | 01/24/2011 | Email - from: Don Wilkes To: Bob Walsh - Subject: ER ventilation | 401 | HESI |
| 133 | TREX-004934 | TRN-INV-03405120 - TRN-INV-03405122 TDR102-003483 - TDR102-003485 | 10/21/2010 | DWH Technical Group Summary Report | 802 | HESI |
| 134 | TREX-004941 | None | 01/01/2011 | Deep Water The Gulf Oil Disaster and The Future of Offshore Drilling, Report to the President, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, dated January 2011 | 802 | PSC |

| 135 | TREX-004954 | TRN-INV-00005095 - TRN-INV-00005102 | 10/08/2010 | Interviewing Form, dated August 10, 2010 - Interviewee: Sarah Kathleen Williams, Senior DPO, Transocean | 401 802 | HESI |
| 136 | TREX-004957 | TRN-INV-00975890 - TRN-INV-00975904 | 09/13/2010 | Notes - Investigation Team - 09/13/2010 BOP Discussion - Jeff Boughton, Dan Farr | 802 | HESI |
| 137 | TREX-004970 | TRN-INV-01463636-TRN-INV-01463640 | 09/10/2010 | Deepwater Horizon Accident Investigation Report Review by Chevron | 401 802 | HESI PSC |
| 138 | TREX-005001 | TRN-INV-03402975 - TRN-INV-03402977 | 04/08/2010 | Email from P. Roller to B. Ambrose re Update | 401 802 | US |
| 139 | TREX-005002 | TRN-INV-03404177 - TRN-INV-03404213 | 10/20/2010 | InTuition Energy Associates - Deepwater Horizon Macondo Blowout - A Review of Cement Designs and Procedures - Final Report - Draft Copy Only | 401 802 | US |
| 140 | TREX-005003 | TRN-INV-03404062 - TRN-INV-03404080 | 08/20/2010 | InTuition Energy Associates - Deepwater Horizon - Macondo Blowout - A Review of Cement Designs and Procedures - Preliminary Report - To Be Finalized | 401 802 | US |
| 141 | TREX-005004 | TRN-INV-03406254 - TRN-INV-03406309 | 07/04/2011 | Review of Macondo #1 - 7" x 9-7/8" Production Casing Cementation - Author: George Birch | 401 407 802 | US |
| 142 | TREX-005005 | TRN-INV-01816212 - TRN-INV-01816216 | 09/28/2010 | Email - From: George Birch To: Perrin Roller - Subject: O&GJ - Halliburton Article - 27 Sept, with attachment | 401 802 | US |
| 143 | TREX-005006 | TRN-INV-01748343 - TRN-INV-01748344 | 09/21/2010 | DWH Investigation Control Message Form Dated 9/21/2010 of Jimmy Harrell | 401 802 | US |

| 144 | TREX-005007 | TRN-INV-00847616 - TRN-INV-00847623 | 07/26/2010 | Memorandum from Perrin Roller to Bill Ambrose, re Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | 401 802 | US HESI |
| 145 | TREX-005008 | TRN-INV-01143327 - TRN-INV-01143328 | 02/07/2010 | E-mail- From Roller, Perrin to Ambrose, Bill Sent: July 2,2010- Subject: Negative Test Data | 401 802 | US |
| 146 | TREX-005009 | TRN-INV-01639754 - TRN-INV-01639756 | 00/00/0000 | Document: Appendix 1, Negative Test Statistics | 401 802 | US HESI |
| 147 | TREX-005032 | TRN-INV-00002645 - TRN-INV-00002652 | 02/06/2010 | Transocean Investigation Interviewing Form: Interview of Yancy Keplinger | 401 802 | HESI |
| 148 | TREX-005052 | none | 00/00/0000 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Stopping the Spill: The Five-Month Effort to Kill the Macondo Well | 802 | US HESI PSC |
| 149 | TREX-005054 | None | 12/00/2002 | West Engineering Services - Mini Shear Study For U.S. Minerals Management Service | 802 | BP US PSC HESI |
| 150 | TREX-005055 | None | 09/00/2004 | West Engineering Services - Shear Ram Capabilities Study For U.S. Minerals Management Service | 802 | US |
| 151 | TREX-005094 | TRN-INV-01864068-TRN-INV-01864076 | 09/01/2010 | BOP Stack Design, Technical Position Paper | 401 | CAM HESI PSC |

| 152 | TREX-005177 | CAM_CIV_0029877 - CAM_CIV_0029877 CAM_CIV_0029879 - CAM_CIV_0029899 | 07/06/2010 | Email from Jason Van Lue to Merrick Kelley, et al re DSR for June 6th, and attaching 05/05/2010 Cameron Controls Daily Report Sheet re Subsea POD Intervention | 802 | HESI |
| 153 | TREX-005233 | BP-HZN-2179MDL03764770 - BP-HZN-2179MDL03764770 | 00/00/0000 | Handwritten note/calculations on page from Deepwater Horizon Accident Investigation Report - Eight Barriers Were Breached | 401 802 | US |
| 154 | TREX-005236 | BP-HZN-2179MDL03764771 - BP-HZN-2179MDL03764771 | 00/00/0000 | Handwritten note by WEB - Horizon video - 28:55 - Mark Bly | 401 802 | US |
| 155 | TREX-005326 | none | 08/15/2010 | Deepwater Horizon - MC-252 - Meetings - 04/20/2010 - 08/15/2010 - handwritten notes | 802 | HESI BP |
| 156 | TREX-005333 | IMS183-000652 - IMS183-000699 | 05/27/2010 | Letter from Ken Salazar, Secretary of the Interior to the President of the United States, re preparing a report evaluating additional offshore oil and gas safety measures that the Dept of the Interior might impose, attaching 05/27/2010 Dept of the Interior report titled Increased Safety Measures for Energy Development on the Outer Continental Shelf | 802 407 401 | HESI |
| 157 | TREX-005342 | TRN-MDL-02431786 - TRN-MDL-02431787 | 02/25/2010 | Email from DWH Captain to DWH Chief Mate re: "RE: 2011 SPS Projects," and string | 401 802 | HESI |

| 158 | TREX-005403 | TRN-USCG_MMS-00042595 - TRN-USCG_MMS-00042596 TRN-MDL-00273270 - TRN-MDL-00273271 | 05/04/2010 | Transocean Well Operations Group Advisory re Monitoring well control integrity of mechanical barriers | 401 | BP |
| 159 | TREX-005404 | TRN-INV-00004873-TRN-INV-00004876 | 08/18/2010 | Interview: Robert Turlak | 401 | BP HESI |
| 160 | TREX-005406 | TRN-MDL-02469544 - TRN-MDL-02469547 | 11/05/2010 | Transocean Performance and Operations Alert re Moored Rigs Subsea Well Control Equipment Operation, Maintenance and Testing | 407 | HESI |
| 161 | TREX-005468 | TRN-MDL-02726350 - TRN-MDL-02726367 | 08/06/2010 | Report: Transocean Deepwater Horizon Incident - Internal Investigation, Investigation Update - Interim Report | 401 | HESI |
| 162 | TREX-005495 | TRN-INV-02853658 - TRN-INV-02853668 TDR087-015234 - TDR087-015244 | 09/02/2011 | Email from E. Florence to D. Farr re: Info for PC ASAP attaching DWH SEM Battery change outs.doc | 401 802 | HESI |
| 163 | TREX-005502 | BP-HZN-2179MDL02622763-BP-HZN-2179MDL02622764 | | E-mail from Pete Driscoll to Charlie/John re configuration, casing shear ram | 401 | HESI US |
| 164 | TREX-005506 | BP-HZN-2179MDL00021552-BP-HZN-2179MDL00021553 | 03/10/2010 | Email from D. Sims to M. Mazzella re: Auto Generated Report from Openwells - OCS-G32306 - BP Daily Operations Partners Report- Report Number | 401 | US |
| 165 | TREX-005507 | BP-HZN-2179MDL01775171-BP-HZN-2179MDL01775171 | 04/05/2010 | E-mail from Graham Vinson to John Shaughnessy Subject:  Atlantis Pore Pressure Issue | 401 | US |

| 166 | TREX-005516 | BP-HZN-BLY00298452 - BP-HZN-BLY00298474 | 05/28/2010 | Email from Fereidoun Abbassian to Tony Emmerson, re Briefing session with Bly, and attaching 05/28/2010 BP presentation titled "BOP System Failure Investigation" | 401 802 | HESI |
| 167 | TREX-005522 | BP-HZN-BLY00394312 - BP-HZN-BLY00394326 | 09/15/2010 | Email from Donna Simoneaux to Krissy Longwood, et al re FW: T Emmerson Notes, and attaching Handwritten notes by Tony Emmerson | 802 | US HESI |
| 168 | TREX-005525.a CUR | BP-HZN-BLY00398598 - BP-HZN-BLY00398599 | 05/26/2010 | RE: Request  - ROV Timeline  and Photos of the Drillers Doghouse | 802 | US HESI |
| 169 | TREX-005534 | BP-HZN-BLY00370136-BP-HZN-BLY00370324 | 08/19/2010 | DRAFT of BP Deepwater Horizon Accident Investigation Report | 401 802 | BP HESI |
| 170 | TREX-005618 | TRN-INV-00704639 - TRN-INV-00704642 | 10/30/2009 | Email - From: Paul Johnson to: DWH, MaintSup Subject:  Rig Down time, and string | 401 404 | PSC HESI |
| 171 | TREX-005619 | TRN-MDL-00965751 - TRN-MDL-00965753 | 02/26/2010 | Email from J. Kent  to B. Trahan re: Horizon BOP leak, and string | 802 | HESI |
| 172 | TREX-005622 | BP-HZN-BLY00165699 - BP-HZN-BLY00165700 BPD121-021808 - BPD121-021809 | 11/05/2010 | Bottom Supported Rigs Well Control Equipment Operation, Maintenance and Testing | 407 | HESI |
| 173 | TREX-005639 | TRN-INV-00730284 - TRN-INV-00730285 TDR051-045337 - TDR051-045338 | 05/17/2010 | Email from B. Ambrose to V. Garza and S. Watson re: Important - Deepwater Horizon - From an employee of BP & TOI | 401 802 | HESI |
| 174 | TREX-005649 | TRN-INV-00760054 - TRN-INV-00760098 TRN-INV-00760101 - TRN-INV-00760101 | 00/00/2009 | Transocean 2009 Annual Report - Well Control Events & Statistics | 401 404 | PSC HESI |

| 175 | TREX-005649a | TRN-INV-00760054 - TRN-INV-00760101 | 00/00/2009 | Transocean 2009 Annual Report - Well Control Events & Statistics - 2005 to 2009 | 401 404 | PSC HESI |
| 176 | TREX-005651 | TRN-INV-01215566 - TRN-INV-01215567 | 01/13/2011 | Email from Larry McMahan to Marcel Robichaux, et al re: Presidential Commission Report - Chapter 4 Comments, including string | 401 404 407 802 | HESI |
| 177 | TREX-005659 | TRN-MDL-02805023 - TRN-MDL-02805031 | 10/27/2010 | Email from E. Florence to A. Murray and C. Tolleson re: Cameron system, and string | 401 802 | HESI |
| 178 | TREX-005662 | TRN-MDL-02785488 - TRN-MDL-02785494 | 03/11/2010 | Email from Chris Tolleson to Ewen Florence, et al re Re: RE: Fedex info, including string | 802 401 | HESI |
| 179 | TREX-005679 | BP-HZN-CEC055706 - BP-HZN-CEC055707 | 01/22/2008 | Emails between Yilmaz, Shaw & Lacy, Re: DAWFC on Marianas, and string. | 401 404 | PSC HESI |
| 180 | TREX-005765 | TRN-INV-01028332 - TRN-INV-01028332 | 03/16/2011 | Transocean DWH Investigation Ticket: Emergency Preparedness - Drills & Exercises | 802 401 | HESI |
| 181 | TREX-005772 | TRN-MDL-02961967 - TRN-MDL-02961970 | 10/29/2010 | Emails between Jack Ryan (Manager-Performance (Lagos) & Foster, Re: Diverter Operations, and string. | 401 407 | HESI |
| 182 | TREX-005781 | None | 07/22/2011 | Transocean - Well Control Handbook - L1B - HQS OPS-HB-01 - Issue 04 - Revision 00 | 401 407 | HESI |

| 183 | TREX-005881 | BP-HZN-2179MDL01457809-BP-HZN-2179MDL01457855 | 08/10/2010 | Email from Richard Morrison to Kent Wells, et al re Mobile BOEM Public Forum Results, and attaching 08/10/2010 BP Harnessing the lessons of Deepwater Horizon, and also attaching 08/09/2010 Prepared Comments for BOEM Public Forum in Mobile AL. | 407 802 | US HESI BP |
| 184 | TREX-005882 | BP-HZN-2179MDL04473369-BP-HZN-2179MDL04473452 | 09/01/2010 | BP Document:  Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | 401 802 | BP |
| 185 | TREX-005897 | BP-HZN-2179MDL04456488 - BP-HZN-2179MDL04456592 | 08/00/2010 | Document: Richard Morrison - handwritten notes from response | 802 | US HESI BP |
| 186 | TREX-005937 | DJIT003-000129-DJIT003-000245 | 08/01/2011 | Oilfield Testing & Consulting - JIT Macondo Well Testing - Silvia Murphy - Joint Investigation Team - Bureau of Ocean Energy Management, Regulation & Enforcement - Gulf of Mexico Region | 46 U.S.C. 6308 | BP ANA |
| 187 | TREX-005999 | HCG061-000191 - HCG061-000194 | 00/00/0000 | Chronology of Events | 802 | HESI |
| 188 | TREX-006032 | BP-HZN-BLY00053046-BP-HZN-BLY00053194 | 03/01/2001 | RB Falcon - Deepwater Horizon - BOP Assurance Analysis, Conf | 401 802 | PSC |
| 189 | TREX-006070 | BP-HZN-MBI00193095-BP-HZN-MBI00193098 | 03/21/2010 | 2009 Annual Individual Performance Assessment of Robert Kaluza, Period Reviewed: 2009, Confidential | 401 802 | BP |
| 190 | TREX-006072 | BP-HZN-2179MDL00210163-BP-HZN-2179MDL00210280 | 05/12/2009 | Final Report - Blow-out Prevention Equipment Reliability - Joint Industry Project (Phase I ? Subsea), Confidential | 401 802 | BP PSC |

| 191 | TREX-006078 | BP-HZN-2179MDL00085565-BP-HZN-2179MDL00085596 | 03/04/2009 | Memo from D. Bickerton to SEEAC re BP Sustainabiilty Review | 802 | BP |
| 192 | TREX-006079 | None | 02/26/2010 | BP - Annual Report and Accounts 2009 | 802 | BP |
| 193 | TREX-006095 | BP-HZN-IIT-0009567-BP-HZN-IIT-0009597; BP-HZN-MBI00137274-BP-HZN-MBI00137304 | 04/22/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name MC 252, Date 22/4, Position H Thierens | 802 | HESI BP PSC |
| 194 | TREX-006097 | BP-HZN-MBI00171007-BP-HZN-MBI00171038 | 05/01/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name: Thierens MC 252, Date: 05/01/0000 | 802 | HESI BP PSC |
| 195 | TREX-006099 | BP-HZN-IIT-0009567-BP-HZN-IIT-0009597; BP-HZN-MBI00137274-BP-HZN-MBI00137304; HCG003-000441-HCG003-000471 | 04/22/2010 | ICS-214 BP Responder Logbook, Incident/Drill Name MC 252, 04/22/2010, Position H Thierans | 802 | HESI BP |
| 196 | TREX-006100 | BP-HZN-BLY00061749 - BP-HZN-BLY00061753 MDM002-000324 - MDM002-000328 | 04/05/2010 | Handwritten notes of a 05/04/2010 telephone discussion among Harry Theirens, James Dupree, Jack Lynch, Tony Brock, Mark Bly, Barbara Yilmaz and James from Legal | 802 | HESI |
| 197 | TREX-006109 | BP-HZN-2179MDL01844767 - BP-HZN-2179MDL01844788 | 04/24/2010 | Subject: FW: Incident Report NI-4x | 401 802 404 | HESI |

Transocean's Final Phase Two Exhibit Objections for Phase Two Limitation of Liability Trial (9.20.2013)

| 198 | TREX-006120 | TRN-HCEC-00064131-TRN-HCEC-00064132 | 10/11/2004 | October 11, 2004 Transocean letter to BP America Production Company, Randy Rhoads, from Christopher Young Subject: Letter Agreement for Conversion of VBR to a Test Ram, marked Confidential Treatment Requested by Transocean Holdings LLC | | 401 | CAM BP HESI PSC |

| 199 | TREX-006134 | BP-HZN-2179MDL01794646-BP-HZN-2179MDL01794664; BP-HZN-IIT-0009567-BP-HZN-IIT-0009585; BP-HZN-MBI00137274-BP-HZN-MBI00137292; BP-HZN-2179MDL01794666-BP-HZN-2179MDL01794666; BP-HZN-IIT-0009587-BP-HZN-IIT-0009587; BP-HZN-MBI00137294-BP-HZN-MBI00137294; BP-HZN-2179MDL01794670-BP-HZN-2179MDL01794670; BP-HZN-IIT-0009591-BP-HZN-IIT-0009591; BP-HZN-MBI00137298-BP-HZN-MBI00137298; BP-HZN-2179MDL01794717-BP-HZN-2179MDL01794726; BP-HZN-2179MDL01794732-BP-HZN-2179MDL01794746; BP-HZN-2179MDL01794750 | 04/22/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name: MC 252, Date: 04/22/0000, Position: H Thierens; (Page 32) BP Responder Logbook, Incident/Drill Name: Thierens MC 252, Date: 05/01/0000; (Page 62) BP ICS-214 Responder Logbook, Incident/Drill Name: MC 252 H. Thierens, Date: 05/04/2010 | 802 | HESI BP |
| 200 | TREX-006138 | BP-HZN-BLY00087028-BP-HZN-BLY00087028 | 00/00/0000 | Timeline re: Specific Events concerning the BOP, Aug 99 - May 30, 2010 | 401 | BP HESI PSC ANA |

| 201 | TREX-006146 | BP-HZN-BLY00367682-BP-HZN-BLY00367687 | 00/00/0000 | Doc titled Date, Location and Description of Incident Where Blind Shears Rams Either Helped Control or May Have Helped Control a Blowout | 401 802 | BP PSC |
| 202 | TREX-006147 | BP-HZN-BLY00090445 - BP-HZN-BLY00090446 | 06/15/2010 | Email from F. Abbassian to N. Wong, cc others, re Communication Pack - Revised | 401 802 | HESI |
| 203 | TREX-006155 | BP-HZN-BLY00360427 - BP-HZN-BLY00360485 | 07/20/2010 | Binder of handwritten notes by Norman Wong, BP, Manager, Specialist Technical Support - Rig Audit EPT | 802 | HESI |
| 204 | TREX-006160.a CUR | BP-HZN-BLY00367934 - BP-HZN-BLY00367946 | 06/14/2010 | Power Point Re: BOP Investigation Jun 14, 2010 | 802 | HESI |
| 205 | TREX-006165 | BP-HZN-2179MDL01797388-BP-HZN-2179MDL01797450 | 01/24/2005 | Deepwater Horizon Technical Rig Audit January 2005 - prepared by Kevan Davis | 401 | CAM PSC |
| 206 | TREX-006166 | BP-HZN-MBI 00050937-BP-HZN-MBI 00051018 | 01/23/2008 | Deepwater Horizon Technical Rig Audit - January 2008 - prepared by Kevan Davis, Rig Auditor, Jan. 23, 2008 | 401 802 | BP PSC |
| 207 | TREX-006168 | BP-HZN-2179MDL00209289-BP-HZN-2179MDL00209292 | 09/17/2009 | September 16-17, 2009 E-mail string among Nicholas Lirette, Brett Cocales, Charley Jay, William Bullard, Brian Wrobel, Wayne Fletcher, Ralph Watson, Subjects: It will all get sorted, We do not provide daily cost detail, Kodiac Appraisal Well Questions, Morning Report for Kodiac 2, | 401 802 | PSC |
| 208 | TREX-006171 CUR | BP-HZN-2179MDL00237054-BP-HZN-2179MDL00237083 | 05/26/2009 | Macondo APD Approval | 401 | BP |

| 209 | TREX-006183 | BP-HZN-2179MDL00964719-BP-HZN-2179MDL00964778 | 11/18/2010 | Email - From:  Kevin Devers To:  Kent Wells - Subject RE:  GoM workshop update | 802 | US |
| 210 | TREX-006185 | BP-HZN-2179MDL02207128-BP-HZN-2179MDL02207167 | 12/18/2010 | Email from Graham McNeillie to Paul Tooms, re Presidential Commission Report on Response, and attaching National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Stopping the Spill: The Five-Month Effort to Kill the Macondo Well, DRAFT, Staff Working Paper No. 6 | 802 | HESI PSC US |
| 211 | TREX-006384 | BP-HZN-2179MDL03085148 - BP-HZN-2179MDL03085155 | 00/00/0000 | Document: "Allegations" | 802 | US HESI |
| 212 | TREX-007010 | CAM_CIV_0030379-CAM_CIV_0030380 CDR043-002110-CDR043-002111 | 04/12/2006 | Email from Carter Erwin to "subsea" - Subject:  Deadman/Auto | 401 802 | BP |
| 213 | TREX-007015 | JCF004-003271 - JCF004-003271 JCF004-003421 - JCF004-003425 | 08/09/2010 | Deepwater Horizon - Accident Investigation Report - Analysis 5D. The Blowout Preventer Did Not Seal the Well, pp. 151-155 | 802 | HESI |
| 214 | TREX-007024 | CAM_CIV_0130520-CAM_CIV_0130521 | 03/31/2011 | Photocopy of Cameron Safety Alert 22070 | 401 802 | BP |
| 215 | TREX-007030 | CAM_CIV_0012825-CAM_CIV_0012829 | 02/25/2009 | Cameron Well Control Equipment - Periodic Inspection/Recertification - EB 902D - T.McCann & M.Whitby | 401 802 | BP |
| 216 | TREX-007031 | TRN-HCEC-00064131-TRN-HCEC-00064132; TRN-MDL-00105868-TRN-MDL-00105869 | 10/11/2004 | Transocean Letter Agreement | 401 | CAM PSC |

| 217 | TREX-007109 | TRN-MDL-00872258-TRN-MDL-00872280 | 12/00/2000 | Manual:  Manual Section on BOP: Well Control Manual, Volume 2 Fundamentsl of Well Control | 401 | CAM HESI |
| 218 | TREX-007110 | TRN-MDL-00871333 - TRN-MDL-00871351 | 03/31/2008 | Well Control Manual Issue 3 Rev 00 | 401 | CAM |
| 219 | TREX-007130 | TRN-MDL-00868761 - TRN-MDL-00868762 TRN-MDL-00868765 - TRN-MDL-00868768 | 11/05/2010 | Email from Barry Braniff to David Foster, et al re FW: Alert - Well Control Equipment, including string and attaching 05/11/2010 Transocean Operations Department Alert re Deepwater DP Rigs Subsea Well Control Equipment Operation, Maintenance and Testing, Rev. 02 | 401 407 | HESI |
| 220 | TREX-007179 | BP-HZN-2179MDL00333155-BP-HZN-2179MDL00333195 | 12/03/2008 | Gulf of Mexico SPU Operation Plan (OMS handbook) | 401 802 | BP |
| 221 | TREX-007195 | BP-HZN-2179MDL02274590-BP-HZN-2179MDL02274608 BPD222-001490-BPD222-001508 | | GoM - responde update LF pack | 802 | BP |
| 222 | TREX-007253 | BP-HZN-BLY00330507 - BP-HZN-BLY00330515 BP-HZN-BLY00346914 - BP-HZN-BLY00346981 | 00/00/0000 | DWH Incident Investigation CF4-NTF3 Drill String System | 401 802 | US |
| 223 | TREX-007261 | BP-HZN-BLY00096991 - BP-HZN-BLY00096991 | 05/27/2010 | Email from Dave Wall to Tony Brock, et al re Well Inflow Modeling Slides, and attaching 05/26/2010 BP presentation titled "Explaining the Last 20 minutes" | 401 802 | US HESI |
| 224 | TREX-007266 | BP-HZN-BLY00375311 - BLY-HZN-BLY00375379 | 00/00/0000 | Deepwater Horizon Incident - Dynamic Simulations - BP | 802 | US HESI |

| 225 | TREX-007267 | AE-HZN-2179MDL00101574 - AE-HZN-2179MDL00101586 | 05/27/2010 | Email from Dave Wall to Tony Brock, et al re Well Inflow Modeling Slides, and attaching 05/26/2010 BP presentation titled "Explaining the Last 20 minutes," Draft - Work in Progress - Subject to Revision | 401 802 | US HESI |
| 226 | TREX-007269 | None | 09/09/2010 | Add Energy website article titled "Investigation Report, GoM" | 802 | US |
| 227 | TREX-007294 | BP-HZN-BLY00103940 - BP-HZN-BLY00103941 MDM045-000837 - MDM045-000838 | 10/07/2010 | E-MAIL from T. Emmerson to M. Bly, et al. RE: DEEPWATER HORIZON FOLLOW UP AUDIT REPORT SEPT. 2009 | 401 404 802 | US HESI |
| 228 | TREX-007295 | BP-HZN-BLY00207121 - BP-HZN-BLY00207125 | 07/15/2010 | Email from Dave Wall to Tony Brock, et al re Conclusions and Recommendations, and attaching a memo re Conclusions and Recommendations | 401 802 407 | US HESI |
| 229 | TREX-007297 | BP-HZN-BLY00210797 - BP-HZN-BLY00210801 | 05/06/2010 | Email from Dave Wall to Samuel Defranco, re FW: Last 20 minutes - Vapor Dispersion Modeling, including string | 802 401 | US HESI |
| 230 | TREX-007298 | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 | 04/30/2010 | Document: BP Transocean Deepwater Horizon Rig Incident, Situation Executive Summary | 401 802 | US HESI |
| 231 | TREX-007305 | BP-HZN-BLY00300980 - BP-HZN-BLY00300981 BP-HZN-BLY00300996 - BP-HZN-BLY00300996 | 09/29/2010 | Email from Dave Wall to Fereidoun Abbassian, re RE:, including string and attaching presentation re Process Safety, and also attaching a drawing | 401 802 | US HESI |

| 232 | TREX-007317 | None | 04/28/2010 | Article: Leaking Oil Well Lacked Safeguard Device | 401 802 | HESI |
| 233 | TREX-007381 | BP-HZN-CEC063970 - BP-HZN-CEC063971 | 04/06/2009 | Email dated Jun 4, 2009 Shaw to Lacy Subj: RE: Transocean Marianas Traveling Block/Crown Collision HIPO Investigation Report, and string | 401 404 802 | PSC HESI |
| 234 | TREX-007400 | TRN-INV-03487236 - TRN-INV-03487243 | 10/17/2011 | add energy Report: Summary and Conclusions Deepwater Horizon Incident by Morten H. Emilsen | 802 | US HESI |
| 235 | TREX-007401 | None | 10/17/2011 | add energy Report: Summary and Conclusions Deepwater Horizon Incident by Morten H. Emilsen | 802 | US HESI BP |
| 236 | TREX-007533 | TRN-MDL-01288347 - TRN-MDL-01288355 | 04/26/2010 | Email from Alan Caldow to Jimmy Moore, et al re RE: Report from Bardolino, including string and attaching 04/05/2010 Transocean Well Operations Group Advisory re Monitoring well control integrity of mechanical barriers, and also attaching 04/14/2010 Transocean Operations Advisory re Loss of Well Control During Upper Completion | 401 404 | HESI |
| 237 | TREX-007534 | TRN-INV-01128907 - TRN-INV-01128909 | 11/08/2010 | Well Control Procedures - "laundry" list Rev 2, dated 11th Aug 2010 | 401 404 407 | HESI |
| 238 | TREX-007535 | None | 08/26/2011 | Expert Report - Macondo, Gregg S. Perkins, PE | 401 | PSC |
| 239 | TREX-007536 | None | 08/26/2011 | Blowout Preventer - Appendices | 401 | PSC |

| 240 | TREX-007579 | CAM_CIV_0003123-CAM_CIV_0003130 | 04/25/1979 | Cameron drawing and operations instructions re Shearing Blind Rams - Operation, Care, and Maintenance | 401 802 | BP |
| 241 | TREX-007581 | BP-HZN-2179MDL00098356-BP-HZN-2179MDL00098434 | 04/14/2003 | Document: BOP Failure Modes Effects Analysis: Development Driller 1 and 2 | 401 | PSC |
| 242 | TREX-007583 | BP-HZN-BLY00056021 - BP-HZN-BLY00056023 | 07/22/2004 | Email from John Keeton to Martin Ward, re FW: Test Ram, including string | 401 404 | US HESI |
| 243 | TREX-007669 | CAM_CIV_0029314 - CAM_CIV_0029315 | 05/14/2010 | Email from Jason Van Lue to William Stringfellow, et al re RE: AMF battery EB, including string | 401 | HESI |
| 244 | TREX-007693 | CAM_CIV_0029314 - CAM_CIV_0029315 | 05/14/2010 | Email from J. VanLue to W. Stringfellow re AMF battery EB, including string. | 401 | HESI |
| 245 | TREX-007701 | TRN-INV-01026605 - TRN-INV-01026606 | 06/16/2011 | Transocean DWH Investigation; Invesitgations: BOP Design Capability | 401 | CAM |
| 246 | TREX-007748 | BP-HZN-MBI00000001-BP-HZN-MBI00000462 | 12/00/2000 | Well Control Manual BPA-D-002 | 401 | BP |
| 247 | TREX-007764 | BP-HZN-2179MDL00086090 - BP-HZN-2179MDL00086167 | 00/00/0000 | BP Incident Report, Drift Off and Emergency Riser Disconnect, Transocean Horizon, June 30, 2003, marked as CONFIDENTIAL | 401 404 802 | HESI |
| 248 | TREX-007765 | CAM_CIV_0355001 - CAM_CIV_0355022 | 05/05/2006 | Dave Becalick / Colin Black - BP Egypt - Engineering report No. 3304 re 18-15M TL BOP shear test of a 4.2" OD x 3.0" IS Shear Sub. | 401 | HESI |

| 249 | TREX-007766 | CAM_CIV_0003102 - CAM_CIV_0003104 | 11/11/2009 | Cameron Safety Alert 22258 re reduced fatigue life of Packer for 18 3/4" 15K Type T/TL BOP CDVS Ram and 18 3/4" 10/15K Type UII BOP CDVS Ram | 401 | HESI |
| 250 | TREX-007767 | TRN-MDL-00871267 - TRN-MDL-00871332 | 00/00/2008 | Transocean Drilling Practices Course Section 14, Key subsea Considerations Prior to Commencement of Drilling Operations | 401 | CAM |
| 251 | TREX-007819 | BP-HZN-IIT-0002686 - BP-HZN-IIT-0002687 BP-HZN-MBI00132269 - BP-HZN-MBI00132270 | 03/31/2006 | TO Deepwater  Horizon Emergency Response Manual Section 12 Subsection 12, Emergency Disconnect Activation - Well Testing and Subsection 13, Emergency Disconnect Procedure | 401 | HESI |
| 252 | TREX-008045 | None | 01/00/2005 | API Specification for Control Systems for Drilling Well Control Equipment and Control Systems for Diverter Equipment | 401 | CAM |
| 253 | TREX-008122 | None | 10/17/2011 | Expert Report of Forrest Earl Shanks II on BOP Design | 401 | US |
| 254 | TREX-008123 | none | 11/07/2011 | Rebuttal Expert Report of Earl Shanks II | 401 | US HESI |
| 255 | TREX-008140 | None | | Revised Expert Report of Dr. Frederick Eugene Beck on Well Design, Control, Drilling, and Monitoring | 401 | HESI |

| 256 | TREX-008176 | None | 09/09/2010 | (LexisNexis print out, 4 of 15 documents) Houston Chronicle September 9, 2010 headline story: "Disaster in the Gulf - BP Spreads Blame for Deadly Blowout" | 401 802 | HESI |
| 257 | TREX-008186 | BP-HZN-MBI00118072-BP-HZN-MBI00118074 BPD107-206473-BPD107-206475 | 04/04/2010 | BP Daily PPFG Report | 401 | US |
| 258 | TREX-008899 | None | 00/00/0000 | DVD containing 2 videos of press conference by Admiral Mary Landry | 802 | BP HESI |
| 259 | TREX-008921 | None | 08/09/2010 | Excerpt from BP Deepwater Horizon Accident Investigation Report, Page 69, from Analysis 5A. Well Integrity Was Not Established or Failed | 802 | US HESI |
| 260 | TREX-009178 | None | 09/25/2012 | DVD titled: MDL No. 2179, T. Allen Deposition Video, September 24-25, 2012. Contains video clip numbers 1, 2, 3, 5, 7, 8 & 10 played during Admiral Allen's deposition. | 802 | BP HESI |
| 261 | TREX-009262 | None | 03/03/2011 | Add Energy presentation titled " Lillehammer, March 3rd, 2011, Macondo - Well Control efforts," by Dr. Ole B. Rygg | 802 | US PSC HESI |
| 262 | TREX-009677 | IGS758-001242 - IGS758-001313 | 05/26/2000 | Handwritten notes of Marcia McNutt dated from 05/03/0000 thru 05/26/0000 | 802 | BP PSC HESI ANA |

| 263 | TREX-009914 | none | 04/18/2011 | Meeting Minutes for Dept of the Interior Ocean Energy Safety Advisory Committee | 802 | HESI ANA BP |
| 264 | TREX-009997 | TDR153-184193 - TDR153-184220 TRN-MDL-05755702 - TRN-MDL-05755729 | 11/05/2010 | Transcript of Hearing on the Deepwater Horizon Oil Rig Accident,  Panel 2, hearing held by Sen. Jeff Bingaman | 802 | US HESI |
| 265 | TREX-010226 | TRN-MDL-00348002 - TRN-MDL-00348002 | 04/19/2009 | Email from Bill Sannan to Jerry Canducci, re FW: Crane Training, including string | 404 | US PSC HESI |
| 266 | TREX-010227 | TRN-MDL-03889224 - TRN-MDL-03889225 | 01/06/2008 | Email from Mac Polhamus to Daun Winslow, et al re FW: High Level BP Presentation | 404 802 | US PSC HESI |
| 267 | TREX-010228 | TRN-MDL-06230341 - TRN-MDL-06230345 | 07/25/2008 | Email from Steve Hand to Mandar Pathak, et al re FW: Marianas, Kodiak sidetrack, including string | 401 | US PSC HESI |
| 268 | TREX-010234 | TRN-MDL-02152088-TRN-MDL-02152088 | 05/03/2010 | Email from Eddy Redd to Steve Hand, re Fw: Plumbing error on the Horizon stack (!?), including string | 802 | BP US HESI PSC |
| 269 | TREX-010239 | TRN-MDL-00349076-TRN-MDL-00349078 | 03/18/2008 | Email from Mike Wright to Keith Mesker, et al re FW: Loss of Control Events, including string | 404 802 | US HESI PSC |
| 270 | TREX-010240 | TRN-MDL-06416911 - TRN-MDL-06416912 | 05/31/2008 | Email from Jimmy Moore to Chris Knight, re Re: Using the Management System, including string | 404 802 | US PSC HESI |

| 271 | TREX-010241 | TRN-MDL-06419253 - TRN-MDL-06419254 | 06/04/2010 | Email from Steve Hand to Mark Monroe, re FW: REVIEW: Pre-read pack and Final Slide deck, including string and attaching BP presentation titled "Transocean Performance Review - April 2009, Pre-read pack and agenda" | 404<br>802 | US<br>PSC<br>HESI<br>• |
| 272 | TREX-010242 | TRN-MDL-04739631 - TRN-MDL-04739633 | 04/23/2008 | Email from Mandar Pathak to Barry Braniff, et al re FW: Rashpetco - Well Je 72-1, including string | 401 | US<br>PSC<br>HESI |
| 273 | TREX-010243 | TRN-MDL-03862589 - TRN-MDL-03862590 | 03/15/2001 | Email from Doug Halkett to John Wilson, et al re RE: PROBABILITY OF FIRE & EXPLOSION IN MOONPOOL / RIG FLOOR, including string | 401<br>802 | US<br>PSC<br>HESI<br>CAM |
| 274 | TREX-010244 | TRN-MDL-06165488 - TRN-MDL-06165489 | 06/15/2006 | Email from Ian MacPhail to Steve Hand, re FW: Prospect Diverter Flowline, including string | 404<br>802 | US<br>PSC<br>HESI |
| 275 | TREX-010245 | TRN-MDL-06570746 - TRN-MDL-06570746 | 08/05/2005 | Email from Marc Cleaver to David Mullen, et al re Reducing Unplanned Operational Events, and attaching 03/00/2005 presentation titled "2005 Worldwide Subsea and TD/PHS Downtime Charts," prepared by HQS Performance Teams | 404<br>802 | US<br>PSC<br>HESI |
| 276 | TREX-010246 | None | 12/04/2010 | Presentation titled "Transocean Performance Review - 2009, April 12th 2010, BP Offices - WL1, Houston" | 404<br>802 | US<br>PSC<br>HESI |

| 277 | TREX-010247 | None | 00/00/0000 | Transocean presentation titled "Reducing Unplanned Operational Events" | 404 802 | US PSC HESI |
| 278 | TREX-010248 | TRN-MDL-01274711 - TRN-MDL-01274713 | 04/26/2010 | Email from Dean Williams to Jean Paul Buisine, et al re RE: Subsea Issues, including  string | 407 802 | US PSC HESI |
| 279 | TREX-010256 | None | 01/12/2005 | OCS Report, MMS 2006-039, Investigation of Loss of Well Control, South Timbalier Block 135, Well No. 6, OCS 0462 | 401 404 | US HESI |
| 280 | TREX-010591 | None | 00/00/0000 | Macondo Well Deepwater Horizon Blowout, Lessons for Improving Offshore Drilling Safety | 401 802 | HESI |
| 281 | TREX-010756 | NOA017-000050-NOA017-000051 | 05/13/2010 | Email from Bill Lehr to Doug Helton, re Re: can you check my logic. PA is looking for a clear explanation., including string | 802 | BP HESI |
| 282 | TREX-010817 | BP-HZN-2179MDL07394740-BP-HZN-2179MDL07394859 BPD610-000287-BPD610-000406 | 00/00/2010 | Handwritten notes by Farah Saidi, REDACTED | 802 | HESI |
| 283 | TREX-010873 | TRN-MDL-01142871 - TRN-MDL-01142917 | 05/04/2010 | Email from Steve Hand to Larry McMahan, re FW: REVIEW: Pre-read pack and Final Slide deck, including string and attaching presentation titled "Transocean Performance Review - April 2009, Pre-read pack and agenda," and also attaching 04/12/2010 presentation titled "Transocean Performance Review - 2009" | 401 404 | HESI PSC |

| 284 | TREX-010874 | TRN-MDL-01142126 - TRN-MDL-01142129 | 04/26/2010 | Email from Steve Hand to Larry McMahan, et al re FW: Operability Assurance of BOP Emergency Systems, including string and attaching memo titled Operability  Assurance of BOP Emergency Systems | 401 407 | HESI BP PSC |
| 285 | TREX-010875 | TRN-MDL-03410616 - TRN-MDL-03410622 | 08/11/2006 | Email from Ed Moro to Mac Polhamus, et al re RE: Well Management, including string | 401 404 | HESI BP PSC |
| 286 | TREX-010881 | TRN-MDL-01459457 - TRN-MDL-01459457 TDR053-082758 - TDR053-082758 | 04/21/2010 | Email from David Foster to Steve Hand, et al re RE: Morning reports, including string | 401 | HESI BP |
| 287 | TREX-010888 | TRN-INV-00001839 - TRN-INV-00001842 | 01/09/2010 | Interviewing Form for Steve Hand | 401 | HESI BP PSC |
| 288 | TREX-010889 | TRN-MDL-04835722-TRN-MDL-04835724 | 01/18/2010 | Email from Steve Hand to Gary Leach, et al re RE: RIUL India KG1&2: JG444 EDS Sequences, including string | 401 | BP HESI |
| 289 | TREX-010890 | TRN-MDL-06065092 - TRN-MDL-06065093 | 03/05/2000 | Handwritten notes by Steven Hand re Handover & Meetings | 401 802 | HESI BP PSC |
| 290 | TREX-010891 | TRN-MDL-07364292 - TRN-MDL-07364294 | 00/00/0000 | Quiz re Section 5 - Actions Upon Taking A Kick of a Transocean manual | 401 | HESI BP PSC |
| 291 | TREX-010892 | TRN-MDL-03730951 - TRN-MDL-03730954 | 10/03/2010 | Email from Al Browning to Colin Nelson, et al re RE:, including string | 401 404 | HESI BP PSC |
| 292 | TREX-010897 | TRN-MDL-03730810 - TRN-MDL-03730810 | 05/05/2010 | Email from Asbjorn Olsen to Paul King, et al re Overview Cofferdam | 401 | HESI BP |

| 293 | TREX-010908 | TRN-MDL-06065089 - TRN-MDL-06065134 | 05/05/2010 | Handwritten notes by Steve Hand | 401 802 | HESI BP PSC |
| 294 | TREX-010913 | BP-HZN-2179MDL02893356 - BP-HZN-2179MDL02893359 BP-HZN-2179MDL02893399 - BP-HZN-2179MDL02893399 | 00/00/1994 | Excerpts of book titled "Advanced Blowout & Well Control," by Robert D. Grace | 401 | HESI |
| 295 | TREX-010914 | TRN-MDL-02972247 - TRN-MDL-02972267 | 07/00/2011 | Transocean Well Operation, Summary of Revisions to the Well Control Handbook June 2011, Reference: HQS-OPS-ADV-xx | 401 407 | HESI BP PSC |
| 296 | TREX-010965 | LA-LOSCO 00012110 - LA-LOSCO 00012128 LAD062-005925 - LAD062-005943 | 07/14/2010 | Federal Remote Sensing Situation Report, Deepwater Horizon Response | 802 | HESI |
| 297 | TREX-010966 | BP-HZN-2179MDL06124190 - BP-HZN-2179MDL06124208 BPD407-065543 - BPD407-065561 | 07/19/2010 | Federal Remote Sensing Situation Report, Deepwater Horizon Response | 802 | HESI US |
| 298 | TREX-010967 | LA-LOSCO 00009069 - LA-LOSCO 00009088 LAD062-002884 - LAD062-002903 | 07/20/2010 | Federal Remote Sensing Situation Report, Deepwater Horizon Response | 802 | HESI |
| 299 | TREX-010995 | UCSB00299899-UCSB00299904 | 01/23/2012 | Email from Steven Wereley to Ira Leifer, re RE: marcia got her article, including string and attaching Email from Franklin Shaffer to Bill Lehr, et al re Re: Your July 30, 2010, presentation of "Plume Team" results | 802 | BP HESI ANA |

| 300 | TREX-011318 | OSE020-001322-OSE020-001326 | 11/08/2010 | Notes by Steven Chu for the National Commission on the BP Deepwater Horizon Oil Spill | 401 | PSC HESI |
| 301 | TREX-011398 | BP-HZN-MBI00167819-BP-HZN-MBI00167819; BP-HZN-MBI00167820-BP-HZN-MBI00167820 | 00/00/0000 | Disk containing video clips played during deposition labeled vlc-round1-JIT_Video_Session_7BP-HZN-MBI00167819-VTS_o1_4.VOB- and vlc-round1-JIT_Video_Session_7BP-HZN-MDI00167820-VTS_01_1.VOB | 802 46 USC 6308 | HESI |
| 302 | TREX-011539 | BP-HZN-2179MDL00644804-BP-HZN-2179MDL00644806 | 05/31/2010 | Email from Kurt Mix to Trevor Hill, et al re Re: Discussion, including string | 802 | BP HESI |
| 303 | TREX-011582 | TRN-INV-01760206-TRN-INV-01760224 TRN-INV-01760600-TRN-INV-01760628 | 12/28/1991 | Excerpts from Neal Adams Firefighters, Inc., Final Report, Joint Industry Program for Floating Vessel Blowout Control, DEA-63 | 401 802 | BP HESI |
| 304 | TREX-011583 | None | 00/00/0000 | Transocean presentation titled "Loss of Well Control and Emergency Response" | 401 404 802 | BP HESI |
| 305 | TREX-011668 | PSC-MDL2179-011038-PSC-MDL2179-011077 | 09/01/2004 | Excerpt from Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells, API Recommended Practice 53, Third Edition, Page 28, Sections 12.4.2 thru 12.5.3 | 401 | HESI US |
| 306 | TREX-011671 | None | 05/12/2010 | Cameron spreadsheet titled Deepwater Horizon LMRP Connector, Failure Modes and Effects Analysis (FMEA) | 401 802 | BP HESI |

| 307 | TREX-011702 | None | 00/00/2012 | Excerpt from article titled "Macondo Well Deepwater Horizon Blowout, Lessons for Improving Offshore Drilling Safety," Chapter 2 Well Design and Construction | 401 802 | HESI |
| 308 | TREX-011731 | BP-HZN-BLY00297539-BP-HZN-BLY00297539 BPD167-003677-BPD167-003677 | 05/28/2010 | Slipsheet followed by spreadsheet titled Horizon BOP Intervention Diagnostic Pumping | 401 802 | BP HESI US |
| 309 | TREX-011747 | None | 06/21/2013 | Expert Rebuttal Report of Thomas Dewers, rebuttal to the reports of Dr. Hans Vaziri and Dr. Srdjan Nesic, prepared on behalf of the United States | 802 | HESI US |
| 310 | TREX-011755 | TRN-INV-01760206-TRN-INV-01760224; TRN-INV-01760600-TRN-INV-01760628; TRN-INV-01760681-TRN-INV-01760681 | 12/28/1991 | Excerpts from Neal Adams Firefighters, Inc., Final Report, Joint Industry Program for Floating Vessel Blowout Control, DEA-63 | 401 802 | BP HESI PSC |
| 311 | TREX-011756 | None | 01/00/2011 | Deepwater Horizon Study Group Working Paper titled "How Safe is Safe?, Coping with Mother Nature, Human Nature and Technology's Unintended Consequences," by Dr. Edward Wenk, Jr. | 401 802 | BP HESI PSC |
| 312 | TREX-011909 | None | 06/10/2013 | Expert Rebuttal Report of John Martinez, on behalf of the United States of America | 802 | HESI US |

| 313 | TREX-011917 | BP-HZN-2179MDL00622788-BP-HZN-2179MDL00622788; BP-HZN-2179MDL00623064-BP-HZN-2179MDL00623066 | 00/00/0000 | Excerpts from Well Cementing, Second Edition, Pages 256 - 258 | 401 | ANA HESI |
| 314 | TREX-011918 | None | 00/00/1978 | SPE 7186 article titled "How Pressure Affects the Set Properties of Various Cement Systems," by Arthur Metcalf & Thomas Dresher | 401 | ANA HESI |
| 315 | TREX-011919 | None | 00/00/0000 | Article titled "The Effects of High Temperatures and Pressures on the Setting Time of Oil-well Cements," by J. E. O'Neal & H. W. Benischek | 401 | ANA HESI |
| 316 | TREX-012002 | None | 05/01/2013 | Expert Report of Glen Stevick, Source Control | 802 402 | HESI |
| 317 | TREX-012003 | None | 06/10/2013 | Expert Rebuttal Report of Glen Stevick, Source Control | 802 404 | HESI |
| 318 | TREX-020001 | None | 08/26/2011 | Expert Report of Dr. Robert Bea, P.E. & Dr. William Gale , P.E. - Rule 26 Report on BP's Deepwater Horizon Macondo Blowout - Expert Opinions - Basis of Opinions - Analysis & Discussion | 802 402 | PSC |
| 319 | TREX-020143 | BP-HZN-BLY00059377-BP-HZN-BLY00059711 | 07/24/2001 | Sintef Report- Title: Deepwater Kicks and BOP Performance, Unresticted Version- Client(s) Minerals Management Service- Report No: STF38 A01419 | 802 402 | HESI PSC |

| 320 | TREX-020340 | None | 01/01/2011 | "Risk Assessment and Managment: Challenges of the Macondo Well Blowout Disaster," Deepwater Horizon Study Group  Working Paper (Bea, Robert G.) | 802 402 | HESI PSC |
| 321 | TREX-020444 | PSC-MDL2179-024997-PSC-MDL2179-025016 | 00/00/1997 | Managing the Risks of Organizational Accidents, Ashgate Publishers (Reason, James) | 802 | PSC |
| 322 | TREX-020846 | BP-HZN-2179MDL00098038-BP-HZN-2179MDL00098072 | 00/00/0000 | BP owned and contracted rigs; well control summary | 402 | HESI PSC |
| 323 | TREX-021535 | BP-HZN-2179MDL01573251 - BP-HZN-2179MDL01573256 | 06/21/2009 | BP Macondo Risk Matrix | 401 | LA |
| 324 | TREX-021670 | BP-HZN-2179MDL01942110-BP-HZN-2179MDL01942117 | 05/27/2010 | Observations on status of BOP before and after first kill attempt | 401 802 | BP ANA |
| 325 | TREX-021695 | None | 01/00/2011 | Deepwater Horizon study group working paper -- January 2011: Managing rapidly developing crisis: real-time prevention of failures, Bea, Robert G. | 802 | PSC |
| 326 | TREX-022753 | | 00/00/0000 | Expert Report of Hudson, Patrick | 802 402 | HESI |
| 327 | TREX-025002 | | 06/01/2011 | Lacy, K deposition designations | 802 402 | PSC |
| 328 | TREX-026036 | TRN-MDL-03998938-TRN-MDL-03998959 | 00/00/0000 | Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews slidepack | 401 404 802 | BP |
| 329 | TREX-026050 | TRN-MDL-03462411-TRN-MDL-03462653 | 08/28/2004 | Major Accident Hazard Risk Assessment - Deepwater Horizon | 401 404 802 | BP |

| 330 | TREX-026057 | TRN-MDL-03999571-TRN-MDL-03999575 | 10/21/2009 | Email from Larry McMahan to Adrian Rose, Sherry Richard, Rob Saltiel, Subject: Safety and Performance | 401 404 802 | BP |
| 331 | TREX-034004 | None | 03/00/2010 | Blowout Frequencies, OGP Risk Assessment Data Directory, Report No. 4342 (http://www.ogp.org.uk/) | 802 | PSC |
| 332 | TREX-041026 | BP-HZN-BLY0000026-BP-HZN-BLY00000585 | 09/08/2010 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | 802 | BP HESI ANA |
| 333 | TREX-041129 | BP-HZN-BLY00000220-BP-HZN-BLY00000231 | 00/00/0000 | Appendix H. Description of the BOP Stack and Control System | 401 802 | BP ANA |
| 334 | TREX-041174 | BP-HZN-BLY00000201-BP-HZN-BLY00000201 | 00/00/0000 | Appendix C. Macondo Well Components of Interest | 401 802 | BP ANA |
| 335 | TREX-041175 | BP-HZN-BLY00000202-BP-HZN-BLY00000202 | 00/00/0000 | Appendix D. Sperry-Sun Real-time Data Pits | 401 802 | BP ANA |
| 336 | TREX-041176 | BP-HZN-BLY00000203-BP-HZN-BLY00000203 | 00/00/0000 | Appendix E. Sperry-Sun Real-time Data Surface Parameters | 401 802 | BP ANA |
| 337 | TREX-041178 | BP-HZN-BLY00000208-BP-HZN-BLY00000219 | 00/00/0000 | Appendix G. Analysis Determining the Likely Source of In-flow | 401 802 | BP ANA |
| 338 | TREX-041180 | BP-HZN-BLY00000237-BP-HZN-BLY00000241 | 00/00/0000 | Appendix J. Halliburton Lab Results - #73909/2 | 401 802 | BP ANA |
| 339 | TREX-041181 | BP-HZN-BLY00000242-BP-HZN-BLY00000275 | 08/11/2010 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | 401 802 | BP ANA |
| 340 | TREX-041191 | BP-HZN-BLY00000597-BP-HZN-BLY00000757 | 00/00/0000 | Appendix Z. Hydraulic analyses of BOP Control system (from Ultra Deep) | 401 802 | BP ANA |
| 341 | TREX-043127 | BP-HZN-2179MDL02172464-BP-HZN-2179MDL02172464 | 09/19/2010 | DW Horizon IMT ROV Ops Notes | 802 | BP ANA |

| 342 | TREX-045053 | BP-HZN-2179MDL04951946-BP-HZN-2179MDL04952076 | 00/00/0000 | "Health, Safety and Environmental Case Guidelines for Mobile Offshore Drilling Units" | 407 802 | BP |
| 343 | TREX-045376 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 08/09/2010 | Deepwater Horizon, Accident Investigation Report, "BP" | 401 802 | BP |
| 344 | TREX-045585 | None | 00/00/0000 | BP Safety Record 1999-2009- Number of Oil Spills (Attachment C.2) | 401 802 | BP |
| 345 | TREX-045586 | None | 00/00/0000 | BP Safety Record 1999-2009- Compared to Other Supermajors- Volume of Oil Spills (Attachment C.3) | 401 802 | BP |
| 346 | TREX-045587 | None | 00/00/0000 | BP Safety Record 199-2009- Volume of Oil Spilled (Attachment C.4) | 401 802 | BP |
| 347 | TREX-047597 | TRN-MDL-00608837 - TRN-MDL-00608849 | 00/00/0000 | DRAFT Transocean Deepwater Field Operations Procedures - BOP Operation Activities, Negative/Inflow Testing | 401 407 | BP |
| 348 | TREX-060107 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 08/09/2010 | Report: Deepwater Horizon Accident Investigation Report (Bly Report) (193 pages) (CURED) | 401 802 | HESI |
| 349 | TREX-060109 | None | 08/26/2011 | Expert Report David Pritchard, P.E. - Rule 26 Report on BP's Macondo Blowout: Re: Oil Spill - Expert Opinion - Basis of Opinion, Analysis & Discussion - Technical Report | 401 802 | HESI |

| 350 | TREX-060423 | TRN-INV-03455232-TRN-INV-03455357 | 03/01/2011 | Report: Deepwater Horizon Study Group Final Report on the Investigation of the Macondo Well Blowout and Appendices | 401 802 | HESI PSC |
|-----|-------------|-----------|------------|-----------|-----|-----|
| 351 | TREX-060424 | BP-HZN-2179MDL01065147-BP-HZN-2179MDL01065188 | 07/15/2010 | Report: Deepwater Horizon Study Group Progress Report 2 | 802 402 | PSC |
| 352 | TREX-060513 | BP-HZN-BLY00294035 - BP-HZN-BLY00294036 | 05/31/2010 | Email from Norman Wong to Fereidoun Abbassian Subj: MBI Hearings Transcript | 401 802 46 U.S.C. 6308 | HESI |
| 353 | TREX-060514 | BP-HZN-BLY00294350 - BP-HZN-BLY00294351 | 08/06/2010 | Email from Paul Dias to Fereidoun Abbassian Subj: Assignment/Paul Dias BOP Systems | 401 802 | HESI |
| 354 | TREX-060515 | BP-HZN-BLY00294352 - BP-HZN-BLY00294359 | 05/27/2010 | Document: Questions from Fereidoun Abassian May 27th | 401 802 | HESI |
| 355 | TREX-060522 | HAL_1263198-HAL_1263213 | 06/00/1962 | Document: Lubinski, A., Althouse, W.S., and Logan, J.L., "Helical Buckling of Tubing Sealed in Packers," JPT 655-70, June 1962 | 402 | HESI PSC |
| 356 | TREX-060659 | None | 08/26/2011 | Expert Report of Dr. Robert Bea, P.E. & Dr. William Gale , P.E. - Rule 26 Report on BP's Deepwater Horizon Macondo Blowout - Expert Opinions - Basis of Opinions - Analysis & Discussion | 802 402 | HESI |
| 357 | TREX-060772 | TRN-HCEC-00063077 - TRN-HCEC-00063127 TRN-MDL-00104814 - TRN-MDL-00104864 | 07/31/2009 | Report: Energy Report Beaufort Sea Drilling Risk Study | 401 802 | HESI |
| 358 | TREX-060779 | HAL_1254599 - HAL_1254695 | 09/11/2010 | Document: 2010 11 09 National Oil Spill Commission Meeting Transcripts | 802 | HESI |

| 359 | TREX-060887 | PSC-MDL2179-029232 - PSC-MDL2179-029626 | 06/17/2010 | Report: Borthwick, Commissioner David, Report of the Montara Commission of Inquiry, Commonwealth of Australia | 802 | HESI |
| 360 | TREX-060893 | HAL_1260814 - HAL_1260853 | 05/00/2011 | Document: OGP Deepwater Wells Global Industry Response Group Recommendations | 401<br>407<br>802 | HESI |
| 361 | TREX-061124 | | 01/17/2012 | Report: Amended Rebuttal Expert Report of Glen Stevick | 802<br>402 | HESI |
| 362 | TREX-062824 | TRN-INV-00760369 - TRN-INV-00760370 | 06/22/2010 | Email From: Jim Schroeder To: Perrin Roller and others - Subject: Negative Test Procedures - Conventional Procedures in Transocean Fleet | 401 | HESI |
| 363 | TREX-062886 | TRN-INV-03410044 - TRN-INV-03410057 | 10/24/2010 | Report: DWH Macondo Blowout- Analysis of Negative Pressure Test Anomalies | 401<br>802 | HESI |
| 364 | TREX-062890 | TRN-MDL-01176087 - TRN-MDL-01176094 | 01/13/2011 | Email- From: Larry McMahan To: Marcel Robichaux and others- Subject: RE: Presidential Commission Report- Chapter 4 Comments, with attachments | 401<br>404<br>802 | HESI |
| 365 | TREX-063154 | None | 07/06/2011 | Transcript: Deposition of David Winters (vol.1) | 802 | HESI |
| 366 | TREX-063168 | None | 12/15/2011 | Transcript: Deposition of Fredrick Eugene Beck (vol.1) | 402<br>802 | HESI |
| 367 | TREX-063169 | None | 12/16/2011 | Transcript: Deposition of Fredrick Eugene Beck (vol.2) | 402<br>802 | HESI |
| 368 | TREX-075151 | TRN-MDL-00871267 - TRN-MDL-00871332 | 00/00/0000 | Transocean Drilling Practices Course | 401 | CAM |

| 369 | TREX-075511 | TRN-MDL-00871267 - TRN-MDL-00871332 | 00/00/0000 | Transocean "Drilling Practices Course" Section 14: Key Subsea Considerations Prior to Commencement of Drilling Operations (revised 2008) | 401 | CAM |
|---|---|---|---|---|---|---|
| 370 | TREX-075526 | TRN-HCEC-00007821 - TRN-HCEC-00008055 | 09/00/2000 | Cameron TL BOP Stack Operation and Maintenance Manual for the Deepwater Horizon | 401 | HESI |
| 371 | TREX-075529 | TRN-HCEC-00064131 - TRN-HCEC-00064132 | 11/10/2004 | Letter Agreement between Transocean and BP regarding the VBR to TEXT Ram conversion | 401 | CAM |
| 372 | TREX-075539 | BP-HZN-2179MDL00089341 - BP-HZN-2179MDL00089480 | 12/18/2004 | Report, Colim GM Campbell, BP Integrated Audit Team | 401 404 802 | CAM |
| 373 | TREX-075572 | BP-HZN-2179MDL00259139 - BP-HZN-2179MDL00259677 | 09/12/1998 | Drilling Contract between Vastar Resources, Inc. and R&B Falcon Drilling Co. | 401 | CAM |
| 374 | TREX-075595 | BP-HZN-2179MDL01611601 - BP-HZN-2179MDL01611601 | 10/22/2012 | Timeline regarding Specific Events concerning the BOP, April 2010 through August 2010, Produced Natively," 69 pages | 802 | CAM |
| 375 | TREX-100001 | | 07/25/2013 | Deposition Transcript of Adams, Iain (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 376 | TREX-100002 | | 09/24/2012 | Deposition Transcript of Allen, Adm. Thad (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |

| 377 | TREX-100003 | | 09/25/2012 | Deposition Transcript of Allen, Adm. Thad (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
|-----|-------------|--|------------|--------|--------|--------|
| 378 | TREX-100004 | | 10/16/2012 | Deposition Transcript of Ballard, Adam (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (30(b)(6)) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 379 | TREX-100005 | | 10/17/2012 | Deposition Transcript of Ballard, Adam (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (30(b)(6)) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 380 | TREX-100006 | | 07/29/2013 | Deposition Transcript of Ballard, Adam (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 381 | TREX-100007 | | 11/06/2012 | Deposition Transcript of Banon, Hugh (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 382 | TREX-100008 | | 12/14/2012 | Deposition Transcript of Barnett, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 383 | TREX-100009 | | 07/22/2013 | Deposition Transcript of Bea, Robert G. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 384 | TREX-100010 | | 08/01/2013 | Deposition Transcript of Benge, Glen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 385 | TREX-100011 | | 09/27/2012 | Deposition Transcript of Bishop, Simon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
|-----|-------------|---|------------|-------------------------------------------------------------------------------------------------------|------------------------------------------------------------------------------------------------------|----------|
| 386 | TREX-100012 | | 09/28/2012 | Deposition Transcript of Bishop, Simon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 387 | TREX-100013 | | 07/25/2013 | Deposition Transcript of Blunt, Martin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 388 | TREX-100014 | | 07/26/2013 | Deposition Transcript of Blunt, Martin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 389 | TREX-100015 | | 08/07/2012 | Deposition Transcript of Brainard, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 390 | TREX-100016 | | 01/07/2013 | Deposition Transcript of Brannon, Richard F. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 391 | TREX-100017 | | 01/08/2013 | Deposition Transcript of Brannon, Richard F. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 392 | TREX-100018 | | 06/19/2013 | Deposition Transcript of Burch, Morris E. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 393 | TREX-100019 | | 11/14/2012 | Deposition Transcript of Bush, Earnest D. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 394 | TREX-100020 | | 07/18/2013 | Deposition Transcript of Bushnell, Nathan P.K. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 395 | TREX-100021 | | 07/19/2013 | Deposition Transcript of Bushnell, Nathan P.K. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 396 | TREX-100022 | | 09/12/2012 | Deposition Transcript of Camilli, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 397 | TREX-100023 | | 09/13/2012 | Deposition Transcript of Camilli, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 398 | TREX-100024 | | 06/28/2013 | Deposition Transcript of Carden, Richard S. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 399 | TREX-100025 | | 12/18/2012 | Deposition Transcript of Carmichael, Stephen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 400 | TREX-100026 | | 12/19/2012 | Deposition Transcript of Carmichael, Stephen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 401 | TREX-100027 | | 07/10/2013 | Deposition Transcript of Childs, E.E. Gregory (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 402 | TREX-100028 | | 01/24/2013 | Deposition Transcript of Chu, Steven (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 403 | TREX-100029 | | 10/10/2012 | Deposition Transcript of Cook, Rear Adm. Kevin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 404 | TREX-100030 | | 10/11/2012 | Deposition Transcript of Cook, Rear Adm. Kevin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 405 | TREX-100031 | | 07/12/2013 | Deposition Transcript of Davis, Rory R. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 406 | TREX-100032 | | 12/05/2012 | Deposition Transcript of DeCoste, Albert "Bud", Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 407 | TREX-100033 | | 11/12/2012 | Deposition Transcript of Devers, Kevin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 408 | TREX-100034 | | 11/13/2012 | Deposition Transcript of Devers, Kevin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 409 | TREX-100035 | | 08/02/2013 | Deposition Transcript of Dewers, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 410 | TREX-100036 | | 01/30/2013 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Fact) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 411 | TREX-100037 | | 01/31/2013 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (Fact) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 412 | TREX-100038 | | 06/19/2013 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 413 | TREX-100039 | | 06/20/2013 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (Expert) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 414 | TREX-100040 | | 07/16/2013 | Deposition Transcript of Foutz, Tyson (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 415 | TREX-100041 | | 11/12/2012 | Deposition Transcript of Gansert, Tanner (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 416 | TREX-100042 | | 06/27/2013 | Deposition Transcript of Gibson, Dan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |

| 417 | TREX-100043 | | 09/13/2012 | Deposition Transcript of Gochnour, Matthew Lee (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 418 | TREX-100044 | | 09/14/2012 | Deposition Transcript of Gochnour, Matthew Lee (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 419 | TREX-100045 | | 09/10/2012 | Deposition Transcript of Goosen, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 420 | TREX-100046 | | 02/06/2013 | Deposition Transcript of Graettinger, George Douglas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 421 | TREX-100047 | | 11/13/2012 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (30(b)(6)) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 422 | TREX-100048 | | 11/14/2012 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (30(b)(6)) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 423 | TREX-100049 | | 06/26/2013 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 424 | TREX-100050 | | 06/27/2013 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (Expert) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 425 | TREX-100051 | | 07/22/2013 | Deposition Transcript of Gringarten, Alain (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 426 | TREX-100052 | | 07/23/2013 | Deposition Transcript of Gringarten, Alain (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 427 | TREX-100053 | | 09/11/2012 | Deposition Transcript of Guillot, Ward (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 428 | TREX-100054 | | 11/15/2012 | Deposition Transcript of Guthrie, George (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 429 | TREX-100055 | | 11/16/2012 | Deposition Transcript of Guthrie, George (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 430 | TREX-100056 | | 01/28/2013 | Deposition Transcript of Hand, Steven David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 431 | TREX-100057 | | 01/29/2013 | Deposition Transcript of Hand, Steven David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 432 | TREX-100058 | | 01/10/2013 | Deposition Transcript of Harland, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |

| 433 | TREX-100059 | | 01/11/2013 | Deposition Transcript of Harland, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 434 | TREX-100060 | | 03/07/2013 | Deposition Transcript of Harwin, Anthony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 435 | TREX-100061 | | 01/30/2013 | Deposition Transcript of Havstad, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 436 | TREX-100062 | | 01/31/2013 | Deposition Transcript of Havstad, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 437 | TREX-100063 | | 10/03/2012 | Deposition Transcript of Henry, Charles B., Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 438 | TREX-100064 | | 10/04/2012 | Deposition Transcript of Henry, Charles B., Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 439 | TREX-100065 | | 10/10/2012 | Deposition Transcript of Herbst, Lars (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 440 | TREX-100066 | | 10/11/2012 | Deposition Transcript of Herbst, Lars (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |

| 441 | TREX-100067 | | 01/14/2013 | Deposition Transcript of Hill, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
|-----|-------------|--|------------|----|----|-----|
| 442 | TREX-100068 | | 01/15/2013 | Deposition Transcript of Hill, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 443 | TREX-100069 | | 11/28/2012 | Deposition Transcript of Holt, Charles (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 444 | TREX-100070 | | 11/29/2012 | Deposition Transcript of Holt, Charles (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 445 | TREX-100071 | | 09/11/2012 | Deposition Transcript of Hsieh, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 446 | TREX-100072 | | 09/12/2012 | Deposition Transcript of Hsieh, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 447 | TREX-100073 | | 07/17/2013 | Deposition Transcript of Huffman, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 448 | TREX-100074 | | 07/18/2013 | Deposition Transcript of Huffman, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 449 | TREX-100075 | | 11/27/2012 | Deposition Transcript of Hughes, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 450 | TREX-100076 | | 11/28/2012 | Deposition Transcript of Hughes, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 451 | TREX-100077 | | 10/30/2012 | Deposition Transcript of Hunter, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (30(b)(6)) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 452 | TREX-100078 | | 10/31/2012 | Deposition Transcript of Hunter, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II )30(b)(6)) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 453 | TREX-100079 | | 07/12/2012 | Deposition Transcript of Hunter, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 454 | TREX-100080 | | 07/19/2013 | Deposition Transcript of Johnson, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 455 | TREX-100081 | | 07/20/2013 | Deposition Transcript of Johnson, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 456 | TREX-100082 | | 07/17/2013 | Deposition Transcript of Kelkar, Mohan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457 | TREX-100083 | | 07/18/2013 | Deposition Transcript of Kelkar, Mohan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 458 | TREX-100084 | | 11/01/2012 | Deposition Transcript of Kenney, Gary Dale (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 459 | TREX-100085 | | 10/11/2012 | Deposition Transcript of Knox, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 460 | TREX-100086 | | 10/12/2012 | Deposition Transcript of Knox, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 461 | TREX-100087 | | 10/22/2012 | Deposition Transcript of Landry, Rear Adm. Mary (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 462 | TREX-100088 | | 10/23/2012 | Deposition Transcript of Landry, Rear Adm. Mary (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 463 | TREX-100089 | | 07/25/2013 | Deposition Transcript of Larsen, Leif (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 464 | TREX-100090 | | 07/26/2013 | Deposition Transcript of Larsen, Leif (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 465 | TREX-100091 | | 03/08/2013 | Deposition Transcript of Lawler, Kinton (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
|---|---|---|---|---|---|---|
| 466 | TREX-100092 | | 09/10/2012 | Deposition Transcript of LeBlanc, Jason (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 467 | TREX-100093 | | 09/20/2012 | Deposition Transcript of LeBlanc, Shade (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 468 | TREX-100094 | | 01/17/2013 | Deposition Transcript of Lehr, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 469 | TREX-100095 | | 01/18/2013 | Deposition Transcript of Lehr, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 470 | TREX-100096 | | 02/21/2013 | Deposition Transcript of Leifer, Dr. Ira (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 471 | TREX-100097 | | 02/22/2013 | Deposition Transcript of Leifer, Dr. Ira (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 472 | TREX-100098 | | 01/30/2013 | Deposition Transcript of Levitan, Michael M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 473 | TREX-100099 | | 01/31/2013 | Deposition Transcript of Levitan, Michael M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
|---|---|---|---|---|---|---|
| 474 | TREX-100100 | | 01/10/2013 | Deposition Transcript of Liao, Tony T. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 475 | TREX-100101 | | 01/11/2013 | Deposition Transcript of Liao, Tony T. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 476 | TREX-100102 | | 07/29/2013 | Deposition Transcript of Lo, Simon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 477 | TREX-100103 | | 12/18/2012 | Deposition Transcript of Lockett, Timothy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 478 | TREX-100104 | | 12/19/2012 | Deposition Transcript of Lockett, Timothy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 479 | TREX-100105 | | 09/20/2012 | Deposition Transcript of Loos, Jaime (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 480 | TREX-100106 | | 07/16/2013 | Deposition Transcript of Mackay, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 481 | TREX-100107 | | 10/31/2012 | Deposition Transcript of Maclay, Don (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 482 | TREX-100108 | | 11/01/2012 | Deposition Transcript of Maclay, Don (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 483 | TREX-100109 | | 07/30/2013 | Deposition Transcript of Martinez, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 484 | TREX-100110 | | 07/31/2013 | Deposition Transcript of Martinez, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 485 | TREX-100111 | | 01/24/2013 | Deposition Transcript of Mason, Clinton Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 486 | TREX-100111 | None | 01/24/2013 | Document: Transcript Deposition of Clinton Mason, Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 487 | TREX-100112 | | 01/25/2013 | Deposition Transcript of Mason, Clinton Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 488 | TREX-100113 | | 11/28/2012 | Deposition Transcript of Matice, Christopher (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |

| 489 | TREX-100114 | | 11/30/2012 | Deposition Transcript of McArthur, Steven (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 490 | TREX-100115 | | 10/24/2012 | Deposition Transcript of McNutt, Marcia (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 491 | TREX-100116 | | 10/25/2012 | Deposition Transcript of McNutt, Marcia (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 492 | TREX-100117 | | 11/15/2012 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 493 | TREX-100118 | | 11/16/2012 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 494 | TREX-100119 | | 01/15/2013 | Deposition Transcript of Merrill, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 495 | TREX-100120 | | 01/16/2013 | Deposition Transcript of Merrill, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 496 | TREX-100121 | | 11/30/2012 | Deposition Transcript of Miller, Charles A. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 497 | TREX-100122 | | 10/01/2012 | Deposition Transcript of Miller, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 498 | TREX-100123 | | 11/08/2012 | Deposition Transcript of Miller, Marvin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 499 | TREX-100124 | | 07/01/2013 | Deposition Transcript of Momber, Andreas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 500 | TREX-100125 | | 07/02/2013 | Deposition Transcript of Momber, Andreas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 501 | TREX-100126 | | 07/23/2013 | Deposition Transcript of Nesic, Srdjan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 502 | TREX-100127 | | 07/24/2013 | Deposition Transcript of Nesic, Srdjan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 503 | TREX-100128 | | 09/19/2012 | Deposition Transcript of O'Donnell, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 504 | TREX-100129 | | 09/12/2012 | Deposition Transcript of O'Neill, Brian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 505 | TREX-100130 | | 01/23/2013 | Deposition Transcript of Patteson, Robert Markham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 506 | TREX-100131 | | 01/24/2013 | Deposition Transcript of Patteson, Robert Markham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 507 | TREX-100132 | | 09/06/2012 | Deposition Transcript of Pellerin, Nicky (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 508 | TREX-100133 | | 09/14/2012 | Deposition Transcript of Pelphrey, Steve (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 509 | TREX-100134 | | 06/24/2013 | Deposition Transcript of Perkin, Gregg S. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 510 | TREX-100135 | | 06/25/2013 | Deposition Transcript of Perkin, Gregg S. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 511 | TREX-100136 | | 07/03/2013 | Deposition Transcript of Pooladi-Darvish, Mehran (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 512 | TREX-100137 | | 07/04/2013 | Deposition Transcript of Pooladi-Darvish, Mehran (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 513 | TREX-100138 | | 09/26/2012 | Deposition Transcript of Possolo, Antonio (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
|---|---|---|---|---|---|---|
| 514 | TREX-100139 | | 09/27/2012 | Deposition Transcript of Possolo, Antonio (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 515 | TREX-100140 | | 11/01/2012 | Deposition Transcript of Quitzau, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 516 | TREX-100141 | | 11/02/2012 | Deposition Transcript of Quitzau, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 517 | TREX-100142 | | 10/17/2012 | Deposition Transcript of Ratzel, Arthur C., III (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 518 | TREX-100143 | | 10/18/2012 | Deposition Transcript of Ratzel, Arthur C., III (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 519 | TREX-100144 | | 07/10/2013 | Deposition Transcript of Richardson, Nigel (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 520 | TREX-100145 | | 10/04/2012 | Deposition Transcript of Ritchie, Bryan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 521 | TREX-100146 | | 10/05/2012 | Deposition Transcript of Ritchie, Bryan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 522 | TREX-100147 | | 07/24/2013 | Deposition Transcript of Roegiers, Jean-Claude (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 523 | TREX-100148 | | 07/25/2013 | Deposition Transcript of Roegiers, Jean-Claude (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 524 | TREX-100149 | | 10/17/2012 | Deposition Transcript of Rohloff, James M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 525 | TREX-100150 | | 10/18/2012 | Deposition Transcript of Rohloff, James M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 526 | TREX-100151 | | 03/06/2013 | Deposition Transcript of Romo, Louis (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 527 | TREX-100152 | | 11/16/2012 | Deposition Transcript of Ross, George R., Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 528 | TREX-100153 | | 10/03/2012 | Deposition Transcript of Rygg, Ole (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |

| | | | | | | |
|---|---|---|---|---|---|---|
| 529 | TREX-100154 | | 01/10/2013 | Deposition Transcript of Saidi, Farah (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 530 | TREX-100155 | | 01/11/2013 | Deposition Transcript of Saidi, Farah (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 531 | TREX-100156 | | 11/05/2012 | Deposition Transcript of Sanders, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 532 | TREX-100157 | | 11/12/2012 | Deposition Transcript of Schulkes, Ruben (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 533 | TREX-100158 | | 11/30/2012 | Deposition Transcript of Shtepani, Edmond (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 534 | TREX-100159 | None | 10/25/2012 | Document: Transcript Deposition of Trevor Smith, Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 535 | TREX-100160 | | 10/26/2012 | Deposition Transcript of Smith, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 536 | TREX-100161 | | 09/18/2012 | Deposition Transcript of Sogge, Mark Kenneth (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 537 | TREX-100162 | | 09/19/2012 | Deposition Transcript of Sogge, Mark Kenneth (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
|-----|-------------|--|------------|----------------------------------------------------------------------------------------------------------|-----------------------------------------------------------------------------------------------------|-----|
| 538 | TREX-100163 | | 11/29/2012 | Deposition Transcript of Stahl, Matthew J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 539 | TREX-100164 | | 07/25/2013 | Deposition Transcript of Stevick, Glen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 540 | TREX-100165 | | 07/26/2013 | Deposition Transcript of Stevick, Glen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 541 | TREX-100166 | | 11/01/2012 | Deposition Transcript of Thompson, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 542 | TREX-100167 | | 07/09/2013 | Deposition Transcript of Trusler, J.P. Martin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 543 | TREX-100168 | | 11/06/2012 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 544 | TREX-100169 | | 11/07/2012 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |

| 545 | TREX-100170 | | 08/22/2012 | Deposition Transcript of Vargo, Richard Frank, Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 546 | TREX-100171 | | 07/17/2013 | Deposition Transcript of Vaziri, Hans (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 547 | TREX-100172 | | 09/18/2012 | Deposition Transcript of Vinson, Graham "Pinky" (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 548 | TREX-100173 | | 09/19/2012 | Deposition Transcript of Vinson, Graham "Pinky" (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 549 | TREX-100174 | | 10/24/2012 | Deposition Transcript of Wang, Yun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 550 | TREX-100175 | | 10/25/2012 | Deposition Transcript of Wang, Yun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 551 | TREX-100176 | | 12/19/2012 | Deposition Transcript of Watson, Adm. James, IV (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 552 | TREX-100177 | | 12/20/2012 | Deposition Transcript of Watson, Adm. James, IV (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 553 | TREX-100178 | | 01/16/2013 | Deposition Transcript of Wellings, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 554 | TREX-100179 | | 01/17/2013 | Deposition Transcript of Wellings, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 555 | TREX-100180 | | 07/22/2013 | Deposition Transcript of Whitson, Curtis H. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 556 | TREX-100181 | | 07/23/2013 | Deposition Transcript of Whitson, Curtis H. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 557 | TREX-100182 | | 11/19/2012 | Deposition Transcript of Williams, Ellen D. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 558 | TREX-100183 | | 11/20/2012 | Deposition Transcript of Williams, Ellen D. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 559 | TREX-100184 | | 07/22/2013 | Deposition Transcript of Wilson, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 560 | TREX-100185 | | 11/14/2012 | Deposition Transcript of Woods, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 561 | TREX-100186 | | 07/15/2013 | Deposition Transcript of Zaldivar, Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 562 | TREX-100187 | | 06/28/2013 | Deposition Transcript of Zick, Aaron (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 563 | TREX-100188 | | 06/29/2013 | Deposition Transcript of Zick, Aaron (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 564 | TREX-100189 | | 07/24/2013 | Deposition Transcript of Ziegler, Edward R. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC HESI |
| 565 | TREX-100190 | | 07/02/2013 | Deposition Transcript of Zimmerman, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 566 | TREX-100191 | | 07/03/2013 | Deposition Transcript of Zimmerman, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 567 | TREX-100192 | | 05/03/2011 | Deposition Transcript of Abbassian, Fereidoun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 568 | TREX-100193 | | 05/04/2011 | Deposition Transcript of Abbassian, Fereidoun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 569 | TREX-100194 | | 06/02/2011 | Deposition Transcript of Bhalla, Kenneth (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
|---|---|---|---|---|---|---|
| 570 | TREX-100195 | | 09/14/2011 | Deposition Transcript of Birrell, Gordon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 571 | TREX-100196 | | 09/15/2011 | Deposition Transcript of Birrell, Gordon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 572 | TREX-100197 | | 07/06/2011 | Deposition Transcript of Bjerager, Pater (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 573 | TREX-100198 | | 07/20/2011 | Deposition Transcript of Boughton, Geoff (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 574 | TREX-100199 | | 07/21/2011 | Deposition Transcript of Boughton, Geoff (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 575 | TREX-100200 | | 09/15/2011 | Deposition Transcript of Bozeman, Walt (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 576 | TREX-100201 | | 06/13/2011 | Deposition Transcript of Cameron, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 577 | TREX-100202 | | 07/12/2011 | Deposition Transcript of Campbell, Patrick (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
|---|---|---|---|---|---|---|
| 578 | TREX-100203 | | 07/13/2011 | Deposition Transcript of Campbell, Patrick (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 579 | TREX-100204 | | 05/04/2011 | Deposition Transcript of Chandler, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 580 | TREX-100205 | | 04/25/2011 | Deposition Transcript of Cramond, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 581 | TREX-100206 | | 09/21/2011 | Deposition Transcript of Domangue, Bryan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 582 | TREX-100207 | | 06/16/2011 | Deposition Transcript of Dupree, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 583 | TREX-100208 | | 06/17/2011 | Deposition Transcript of Dupree, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 584 | TREX-100209 | | 09/27/2011 | Deposition Transcript of Emanuel, Victor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 585 | TREX-100210 | | 06/23/2011 | Deposition Transcript of Emilsen, Morten (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
|---|---|---|---|---|---|---|
| 586 | TREX-100211 | | 06/24/2011 | Deposition Transcript of Emilsen, Morten (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 587 | TREX-100212 | | 09/28/2011 | Deposition Transcript of Emmerson, Antony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 588 | TREX-100213 | | 07/20/2011 | Deposition Transcript of Fleece, Trent (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 589 | TREX-100214 | | 09/26/2011 | Deposition Transcript of Frazelle, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 590 | TREX-100215 | | 09/27/2011 | Deposition Transcript of Frazelle, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 591 | TREX-100216 | | 03/14/2011 | Deposition Transcript of Gisclair, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 592 | TREX-100217 | | 03/15/2011 | Deposition Transcript of Gisclair, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 593 | TREX-100218 | | 05/04/2011 | Deposition Transcript of Grounds, Cheryl Ann (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
|---|---|---|---|---|---|---|
| 594 | TREX-100219 | | 06/29/2011 | Deposition Transcript of Hay, Mark David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 595 | TREX-100220 | | 06/30/2011 | Deposition Transcript of Hay, Mark David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 596 | TREX-100221 | | 06/06/2011 | Deposition Transcript of Hayward, Tony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 597 | TREX-100222 | | 06/08/2011 | Deposition Transcript of Hayward, Tony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 598 | TREX-100223 | | 07/21/2011 | Deposition Transcript of Inglis, Andy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 599 | TREX-100224 | | 07/22/2011 | Deposition Transcript of Inglis, Andy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 600 | TREX-100225 | | 07/21/2011 | Deposition Transcript of Jassel, Kalwant Singh (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 601 | TREX-100226 | | 06/24/2011 | Deposition Transcript of Johnson, Dennis (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
|---|---|---|---|---|---|---|
| 602 | TREX-100227 | | 06/29/2011 | Deposition Transcript of Kennelley, Kevin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 603 | TREX-100228 | | 07/06/2011 | Deposition Transcript of Kenney, Gary (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 604 | TREX-100229 | | 05/19/2011 | Deposition Transcript of Lynch, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 605 | TREX-100230 | | 05/20/2011 | Deposition Transcript of Lynch, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 606 | TREX-100231 | | 05/24/2011 | Deposition Transcript of Mazzella, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 607 | TREX-100232 | | 11/03/2011 | Deposition Transcript of McKay, Lamar (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 608 | TREX-100233 | | 11/04/2011 | Deposition Transcript of McKay, Lamar (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

Transocean's Final Phase Two Exhibit Objections for Phase Two Limitation of Liability Trial (9.20.2013)

| 609 | TREX-100234 | | 06/29/2011 | Deposition Transcript of McMahan, Larry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
|---|---|---|---|---|---|---|
| 610 | TREX-100235 | | 06/30/2011 | Deposition Transcript of McMahan, Larry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 611 | TREX-100236 | | 07/07/2011 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 612 | TREX-100237 | | 07/08/2011 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 613 | TREX-100238 | | 10/18/2011 | Deposition Transcript of Morrison, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 614 | TREX-100239 | | 10/19/2011 | Deposition Transcript of Morrison, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 615 | TREX-100240 | | 07/21/2011 | Deposition Transcript of Neal, Eric (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 616 | TREX-100241 | | 07/19/2011 | Deposition Transcript of Neal, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 617 | TREX-100242 | | 05/05/2011 | Deposition Transcript of O'Donnell, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
|---|---|---|---|---|---|---|
| 618 | TREX-100243 | | 07/13/2011 | Deposition Transcript of Patton, Frank (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 619 | TREX-100244 | | 07/14/2011 | Deposition Transcript of Patton, Frank (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 620 | TREX-100245 | | 09/08/2011 | Deposition Transcript of Peyton, Dawn (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 621 | TREX-100246 | | 06/02/2011 | Deposition Transcript of Rainey, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 622 | TREX-100247 | | 06/03/2011 | Deposition Transcript of Rainey, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 623 | TREX-100248 | | 04/25/2011 | Deposition Transcript of Rose, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 624 | TREX-100249 | | 04/26/2011 | Deposition Transcript of Rose, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 625 | TREX-100250 | | 07/27/2011 | Deposition Transcript of Saucier, Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 626 | TREX-100251 | | 07/28/2011 | Deposition Transcript of Saucier, Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 627 | TREX-100252 | | 09/27/2011 | Deposition Transcript of Shaughnessy, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 628 | TREX-100253 | | 07/07/2011 | Deposition Transcript of Skripnikova, Galina (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 629 | TREX-100254 | | 07/08/2011 | Deposition Transcript of Skripnikova, Galina (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 630 | TREX-100255 | | 03/21/2011 | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 631 | TREX-100256 | | 03/22/2011 | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 632 | TREX-100257 | | 04/28/2011 | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. III | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 633 | TREX-100258 | | 04/11/2011 | Deposition Transcript of Stringfellow, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 634 | TREX-100259 | | 04/12/2011 | Deposition Transcript of Stringfellow, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 635 | TREX-100260 | | 05/19/2011 | Deposition Transcript of Suttles, Doug (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 636 | TREX-100261 | | 05/20/2011 | Deposition Transcript of Suttles, Doug (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 637 | TREX-100262 | | 06/09/2011 | Deposition Transcript of Thierens, Henry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 638 | TREX-100263 | | 06/10/2011 | Deposition Transcript of Thierens, Henry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 639 | TREX-100264 | | 07/05/2011 | Deposition Transcript of Thompson, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 640 | TREX-100265 | | 06/16/2011 | Deposition Transcript of Tooms, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 641 | TREX-100266 | | 06/17/2011 | Deposition Transcript of Tooms, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 642 | TREX-100267 | | 09/28/2011 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 643 | TREX-100268 | | 09/29/2011 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 644 | TREX-100269 | | 06/23/2011 | Deposition Transcript of Vinson, Graham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 645 | TREX-100270 | | 06/24/2011 | Deposition Transcript of Vinson, Graham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 646 | TREX-100271 | | 04/19/2011 | Deposition Transcript of Wells, James Kent (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 647 | TREX-100272 | | 04/20/2011 | Deposition Transcript of Wells, James Kent (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |

| 648 | TREX-120002 | None | | SPE/IADC 92626  Modeling Ultra-Deepwater Blowouts and Dynamic Kills and the Resulting Blowout Control Best Practices Recommendations by: Samuel Noynaert, Texas A&M University, BP, and Jerome J. Schubert, Texas A&M University.  Presented at The SPE/IADC Dr | 802 | PSC |
|-----|-------------|------|--|------------------------------------|-----|-----|
| 649 | TREX-120005 | None | | "Deepwater Kicks and BOP Performance", SINTEF Industrial Management, Report No. STF38 A01419, July 24, 2001 | 401 802 | PSC |
| 650 | TREX-120007 | None | | 2003 SPE/IADC Drilling Conference, SPE/IADC 79880 Well control Procedures for Dual Gradient Drilling as Compared to Conventional Riser Drilling, February 21, 2003 | 401 802 | PSC |
| 651 | TREX-120016 | None | | Development and Assessment of Electronic Manual for Well Control and Blowout Containment, A Thesis by Odd Eirik Grottheim, Submitted to the Office of Graduate Studies of Texas A&M University, August 2005 | 401 802 | PSC |
| 652 | TREX-120047 | TRN-INV-00000463 - TRN-INV-0000463468 | 12/17/2001 | Interviewing Form, Interviewee Name: Geoff Boughton | 401 | PSC |
| 653 | TREX-120054 | None | | SPE 53974, Skalle, P., Trondheim, J.H. and Podio A.L.: Killing Methods and Consequences of 1120 Gulf Coast Blowouts During 1960-1996 | 401 802 | PSC |

| 654 | TREX-120062 | None | 04/18/2011 | Deepwater Horizon Lessons Learned on Containment, by Lars Herbst, BOEMRE GULF OF MEXICO Regional Director | 401 | PSC |
|-----|-------------|------|------------|------|-----|-----|
| 655 | TREX-120066 | None | | Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components at Pressures in Excess of Rated Working Pressure, West Engineering Services, prepared for the U.S. MMS, Sept. 2006 | 401<br>802 | PSC |
| 656 | TREX-120069 | None | | Blow-out Prevention Equipment Reliability Joint Industry Project (Phase I – Subsea), Final Report, West Engineering Services, 15 Jan. 2010 | 401<br>802 | PSC |
| 657 | TREX-120074 | None | | Drilling Engineers Association, MMS Report No. 150AA. | 802 | PSC |
| 658 | TREX-120075 | None | | Final Report, Blowout Prevention /Equipment Reliabilty Joint Industr Project (Phase I – Subsea, January 2010, West Engineering Services, prepared for Joint Industry – Government Project, Jan. 2010 | 401<br>802 | PSC |
| 659 | TREX-120076 | None | | JIP Study on BOP Reliability 2004 – 2006: Subsea Conrol Systems Were Most Prone to Failure, Jeff Sattler, West Engineering Services and Frank Gallander, Chevron Oil Co., Drilling Contractor, September 2010 | 401<br>802 | PSC |

| 660 | TREX-120078 | None | | Max Bazerman & Michael Watkins, Predictable Surprises -- The Disasters You Should Have Seen Coming And How To Prevent Them, Harvard Business School Press | 802 | PSC |
|---|---|---|---|---|---|---|
| 661 | TREX-120081 | TRN-HCEC-00056391 | | Risk Assessment of the Deepwaer Horizon Blowout Preventer (BOP) Control System, April 2000 – Final Report, EQE International | 401 | PSC |
| 662 | TREX-120084 | None | | West Engineering BOP report, 2006, West Shear-Ram BOP Capabilities MMS Study 204-1 and West Engineering MMS Final Report 463 | 401 802 | PSC |
| 663 | TREX-120104 | IMT030-028754 - IMT030-028755 | | Letter to The Hon. S. Elizabeth Birnbaum, Director, Minerals Management Service from Donald G. Hrap, ConocoPhillips' President, Americas Exploration & Production | 802 | PSC |
| 664 | TREX-120105 | IMT030-028760 - IMT030-028761 | | Email from Liz Birnbaum to Keith Good forwarding email from Obie O'Brien to David Hayes, et al., Subject: FW: Deepwater Horizon Incident - Reply from Apache Corporation to Secretary Salazar's request | 802 | PSC |
| 665 | TREX-120106 | None | | M. Montgomery & Colin Leach, Drilling Well Control Practices and Equipment Considerations for Deepwater Operations Plans, OFFSHORE TECHNOLOGY CONFERENCE PAPER 10895 (1999) | 401 802 | PSC |

| 666 | TREX-120111 | None | | Turley, J.A., The Simple Truth (2012) | 702<br>802 | PSC |
| 667 | TREX-120112 | None | 09/01/2010 | U.S. Department of the Interior, "Outer Continental Shelf Safety Oversight Board Report to Secretary of the Interior Ken Salazar" | 401<br>802 | PSC |
| 668 | TREX-120115 | None | 04/29/2010 | BP Exec: We'll Accept Military Help to Stem Leak, cbsnews.com, http://www.cbsnews.com/8301-500202_162-6443358.html | 401<br>802 | PSC |
| 669 | TREX-120131 | TRN-MDL-00496131 | 05/13/2010 | Schematic of DD2 BOP stacked on Horizon BOP w pancake.pdf | 401 | PSC |
| 670 | TREX-120148 | None | 03/11/2010 | Beaufort Sea Drilling Risk Study, DNV Report No: EP004855; Rev. 6 | 401<br>802 | PSC |
| 671 | TREX-120152 | None | | Firefighting and Blowout Control, Abel, L.W., Bowden, J.R., Campbell, P.J., Wild Well Control, Inc. | 802 | PSC |
| 672 | TREX-120153 | None | | Glen Stevick Court Testimony (April 2-3, 2013) | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | PSC |
| 673 | TREX-120155 | None | | IADC/SPE 27497, 1994, "Kick and Blowout Control Developments for Deepwater Operations," E.Y. Nakagawa and A.C.V.M. Lage | 401<br>802 | PSC |
| 674 | TREX-120157 | None | | MMS Accident Investigation Report, Occurred Date: 21-May-2003, Operator: BP Exploration & Production, Inc., Contractor: Transocean Offshore, Rig Name: T.O. Discoverer Enterprise | 401<br>802 | PSC |

| 675 | TREX-120159 | None | | Oldenburg CM, Freifeld BM, Pruess K, Pan L, Finsterle S, Moridis GJ, "Numerical simulations of the Macondo well blowout reveal strong control of oil flow by reservoir permeability and exsolution of gas," Proc. Natl. Acad. Sci. USA 2012 Dec. 11 | 401 802 | PSC |
| 676 | TREX-120160 | None | | Operational Aspects of Oil and Gas Well Testing, By S. McAleese, Elsevier 2000 | 401 802 | PSC |
| 677 | TREX-120181 | None | 01/11/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling: Response/Clean-Up Technology Research & Development and the BP Deepwater Horizon Oil Spill (Staff Working Paper No. 7) | 401 802 | PSC |
| 678 | TREX-120184 | None | | Deepwater Horizon Study Group Working Paper: Summary of Various Risk-Mitigating Regulations and Practices applied to Offshore Operations, by Jahon Khorsandi | 401 802 | PSC |
| 679 | TREX-120193 | BP-HZN-2179MDL03418732 - BP-HZN-2179MDL03418739 | 05/26/2010 | Email from Lamar McKay to Eric Nitcher; Subject: pls print; Attachment: PreNatRsc.doc | 401 802 | PSC |
| 680 | TREX-120220 | None | 05/24/2010 | Bea, Robert G.: U.C. Berkeley (Preliminary Insights): Failures of the Deepwater Horizon Semi-Submersible Drilling Unit | 401 802 | PSC |
| 681 | TREX-120222 | None | 01/11/2011 | Toni Johnson: U.S. Deepwater Drilling's Future.  Council on Foreign Relations Website article | 401 802 | PSC |

| 682 | TREX-120224 | None | | Deepwater production is a challenging frontier and a key part of our strategy. BP.com website article | 802 | PSC |
|-----|-------------|------|--|-------------------------------------------------|-----|-----|
| 683 | TREX-130009 | BP-HZN-2179MDL04487570 - BP-HZN-2179MDL04487572 | 09/23/2010 | E-mail - From: Mike Lorenz to Hill, Trevor, Subject: FW: DW Horizon IMT Ops Update #299 | 802 | US |
| 684 | TREX-130020 | BP-HZN-2179MDL04829898- BP-HZN-2179MDL04829899 | 06/15/2010 | E-mail - From: Douglas Wood to Hill, Trevor, Subject: New Idea on Flowrate Determination | 802, only if used by BP | US |
| 685 | TREX-130389 | WW-MDL-00011965-WW-MDL-00012024 | 00/00/0000 | Appendix W Report - Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | 802 | US HESI |
| 686 | TREX-130496 | AE-HZN-2179MDL00092744 - AE-HZN-2179MDL00092744 | 06/26/2010 | Email from Sprague, Jonathan to Mix, Kurt, 6/26/2010, Subj: FW: 6-5/8" Drill Pipe found in top of BOP | 401 802 | US |
| 687 | TREX-130523 | None | 10/19/2010 | Presentation to NPF Stavanger NPF October 19, 2010 Montara/West Atlas Blowout and Macondo/Deepwater Horizon Blowout | 802 401 | US |
| 688 | TREX-130611 | BP-HZN-2179MDL06536400 - BP-HZN-2179MDL06536420 | 12/14/2010 | Daily Report Sheet, Subsea Pod Intervention | 401 802 | US |
| 689 | TREX-130685 | IIG029-00005 | 10/04/2011 | Video with filename: M4H01719.WMV | 401 403 901 | US |
| 690 | TREX-130686 | IIG029-00013 | 10/04/2011 | Video with filename: P1020376.WMV | 401 403 901 | US |
| 691 | TREX-130687 | IIG029-00014 | 10/04/2011 | Video with filename: P1020381.WMV | 401 403 901 | US |

| 692 | TREX-130733 | SNL085-041944 - SNL085-041985 | 03/08/2011 | Sandia Report Draft 3/8/11 - Oil release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures by Stewart K. Griffiths, DRAFT 3/8/11 | 702<br>802 | US |
| --- | --- | --- | --- | --- | --- | --- |
| 693 | TREX-130765 | SNL109-002963 - SNL109-003042 | 06/08/2011 | Ratzel, Arthur. DOE-NNSA Flow Analysis Studies Associated with the Oil Release Following the Deepwater Horizon Accident | 702<br>802 | US |
| 694 | TREX-140197 | IGS678-009575-IGS678-009579 | | M. Bromwich - M. McNutt INTERAGENCY MEMORANDUM re USGS Support for Macondo Well Control and Containment: Observations Regarding Technical Problems with Deepwater Efforts - June 2010 DRAFT | 802 | BP<br>HESI |
| 695 | TREX-140306 | SDX002-0006978 - SDX002-0006978 | 08/27/2010 | Email from D. Blankenship - S. Pye re RE: chat | 401<br>802 | BP |
| 696 | TREX-140353 | CAM_CIV_0102019 - CAM_CIV_0102046 | 10/06/2010 | Email from S. Kropla - A. Summers & B. Smith et al. re API RP 53 Checklists (w/ attachments) | 401<br>407<br>802 | BP<br>HESI |
| 697 | TREX-140487 | BP-HZN-2179MDL00161575 - BP-HZN-2179MDL00161582 | 06/02/2010 | Daily Operations Report | 401 | BP |
| 698 | TREX-140499 | BP-HZN-2179MDL00342667 - BP-HZN-2179MDL00343152 | 05/00/2009 | BP Reliability Study PowerPoint, May 2009 | 401 | BP |
| 699 | TREX-140511 | BP-HZN-2179MDL00477088-BP-HZN-2179MDL00477088 | 04/22/2010 | Deepwater Horizon as drilled schematic | 401 | BP<br>ANA |
| 700 | TREX-140512 | BP-HZN-2179MDL00501738 - BP-HZN-2179MDL00501738 | 04/02/2009 | Macondo Prospect Diagram | 401 | BP |

| 701 | TREX-140550 | BP-HZN-2179MDL01459657 - BP-HZN-2179MDL01459704 | 08/05/2010 | Cover Letter for BP response to Louisiana Letter of May 8, 2010 | 802 | BP |
| 702 | TREX-140553 | BP-HZN-2179MDL01468655 - BP-HZN-2179MDL01468676 | 06/18/2010 | Email from R. Lynch to G. Birrell, B. Looney, et al. re: Draft Agenda for 9 AM call June 18, 2010 | 802 | BP |
| 703 | TREX-140627 | BP-HZN-2179MDL01748056- BP-HZN-2179MDL01748280 | 05/29/1997 | National Oceanographic and Atmospheric Association, Oil Spill Case Histories, 1967-1991 | 401 | BP HESI |
| 704 | TREX-140634 | BP-HZN-2179MDL01797939- BP-HZN-2179MDL01797945 | 03/20/2008 | Risk Mitigation Plan | 401 802 | BP HESI |
| 705 | TREX-140644 | BP-HZN-2179MDL01885139 - BP-HZN-2179MDL01885218 | 07/01/2011 | OSC DeepWater Summary Recommendations | 401 803 MIL | BP |
| 706 | TREX-140722 | BP-HZN-2179MDL02906766 - BP-HZN-2179MDL02906866 | 03/09/2010 | Draft Industry Recommendations to Improve Oil Spill Preparedness and Response, September 3, 2010 | 401 803 MIL | BP |
| 707 | TREX-140788 | BP-HZN-2179MDL03407348 - BP-HZN-2179MDL03407356 | 04/08/2010 | Deepwater Horizon Oil Budget | 802 | BP |
| 708 | TREX-140789 | BP-HZN-2179MDL03410060 - BP-HZN-2179MDL03410156 | 12/07/2010 | Secretary Ken Salazar, Decision memorandum regarding the suspension of certain offshore permitting and drilling activities on the Outer Continental Shelf | 401 407 802 | BP |
| 709 | TREX-140798 | BP-HZN-2179MDL04283582 - BP-HZN-2179MDL04283675 | 01/12/2010 | Sandia Report on the DOE-NNSA Flow Analysis Studies Associated following the Deepwater Horizon Accident | 802 | BP |

| 710 | TREX-140799 | BP-HZN-2179MDL04283705 - BP-HZN-2179MDL04283746 | 08/03/2011 | Sandia Report on the Oil Release from the BP Macondo MC252 Well | 802 | BP |
| 711 | TREX-140856 | BP-HZN-2179MDL04578057- BP-HZN-2179MDL04578103 | 10/24/2006 | Cameron Flow Control's CC40 Subsea Non-Retrievable Chokes: Installation, Operation & Maintanence Manual | 401 | BP ANA |
| 712 | TREX-140859 | BP-HZN-2179MDL04795529 - BP-HZN-2179MDL04795558 | 05/05/2010 | Interface Meeting Notes (a.m.) | 802 | BP |
| 713 | TREX-140899 | BP-HZN-2179MDL04832103 - BP-HZN-2179MDL04832103 | 01/05/2010 | Interface Meeting Notes (p.m.) | 802 | BP |
| 714 | TREX-141036 | BP-HZN-2179MDL05187096 - BP-HZN-2179MDL05187097 | 09/08/2010 | Interface Meeting Notes (a.m.) | 802 | BP |
| 715 | TREX-141043 | BP-HZN-2179MDL05395701 - BP-HZN-2179MDL05395706 | 09/20/2010 | Marine Well Containment Company, ExxonMobil Announces Equipment for Industry Use Through Marine Well Containment Company, September 20, 2010. | 407 | BP |
| 716 | TREX-141046 | BP-HZN-2179MDL05695033 - BP-HZN-2179MDL05695034 | 05/31/2010 | Email from A. Inglis to SCHU, et al. re: Deepwater Horizon slide pack - May 31st 2010 | 802 | BP |
| 717 | TREX-141049 | BP-HZN-2179MDL05714438 - BP-HZN-2179MDL05714459 | 06/05/2010 | Deepwater Horizon Update Secretary Salazar | 802 | BP |
| 718 | TREX-141060 | BP-HZN-2179MDL05756505- BP-HZN-2179MDL05756506 | 05/28/2010 | Email from G. Kidd to J. Sistrunk, A. Frazelle, et al. re: BOP on BOP Confirmation | 802 | BP HESI |
| 719 | TREX-141061 | BP-HZN-2179MDL05756901 - BP-HZN-2179MDL05756905 | 03/05/2010 | Riser Removal Implementation Discussion | 802 | BP |

| 720 | TREX-141064 | BP-HZN-2179MDL05786543-BP-HZN-2179MDL05786555 | 05/16/2010 | Email from K. Fleckman to J. Caldwell re FW: 16 May Science Summit Slide Pack | 802 | BP HESI |
| 721 | TREX-141065 | BP-HZN-2179MDL05812591 - BP-HZN-2179MDL05812596 | 05/16/2010 | Macondo pressure limits for kill through BOP | 802 | BP |
| 722 | TREX-141066 | BP-HZN-2179MDL05814853 - BP-HZN-2179MDL05814864 | 05/16/2010 | Email from K. Fleckman to T. Hunter and J. Caldwell re: Slides for May 16 Science Meeting | 802 | BP |
| 723 | TREX-141067 | BP-HZN-2179MDL05824276-BP-HZN-2179MDL05824279 | 05/30/2010 | Email from B. Looney to T. Hayward and H. Hofer re: important, please read | 802 | BP HESI |
| 724 | TREX-141071 | BP-HZN-2179MDL05853046 - BP-HZN-2179MDL05853072 | 04/29/2010 | Email from C. Pickrell to M. Johnson, J. Grant, et al. re: Risk Review Workshop - Draft Report | 802 | BP |
| 725 | TREX-141075 | BP-HZN-2179MDL05927283 - BP-HZN-2179MDL05927286 | 08/11/2010 | National Notices to Leases and Operators of Federal Oil and Gas Leases | 401 407 | BP |
| 726 | TREX-141078 | BP-HZN-2179MDL06005945-BP-HZN-2179MDL06005970 | 07/08/2010 | Email from J. Sixt to A. Ballard, et al., re Evidence of Pressure Buildup Between Upper and Test VBR's | 802 | BP HESI ANA |
| 727 | TREX-141079 | BP-HZN-2179MDL06008904-BP-HZN-2179MDL06008904 | 05/07/2010 | Email from L. Talley to N. McMullen re OLGA Predictions | 802 | BP ANA |
| 728 | TREX-141081 | BP-HZN-2179MDL06045213 - BP-HZN-2179MDL06045373 | 12/07/2010 | West Engineering Report DDII BOP | 802 | BP |
| 729 | TREX-141082 | BP-HZN-2179MDL06094683-BP-HZN-2179MDL06094686 | 05/08/2010 | CAD Drawing of Riser Survey | 802 | BP ANA |
| 730 | TREX-141084 | BP-HZN-2179MDL06094842 - BP-HZN-2179MDL06094843 | 07/18/2010 | Semi Closed System Design Basis | 802 | BP |

| 731 | TREX-141085 | BP-HZN-2179MDL06094849 - BP-HZN-2179MDL06094849 | 07/16/2010 | Semi-Closed System Diagram | 802 | BP |
|-----|-------------|-------------------------------------------------|------------|----------------------------|-----|-----|
| 732 | TREX-141086 | BP-HZN-2179MDL06096211-BP-HZN-2179MDL06096223 | 07/18/2010 | MC252 Sensor Accuracy | 802 | BP HESI ANA |
| 733 | TREX-141087 | BP-HZN-2179MDL06096303-BP-HZN-2179MDL06096308 | 06/30/2010 | Email from A. Hudson to M. Gochnour reTransmitter Serial Number | 802 | BP HESI ANA |
| 734 | TREX-141088 | BP-HZN-2179MDL06096309-BP-HZN-2179MDL06096309 | 00/00/0000 | Calibration Verification Test Results 1 | 401 802 | BP ANA |
| 735 | TREX-141089 | BP-HZN-2179MDL06096310-BP-HZN-2179MDL06096310 | 00/00/0000 | Calibration Verification Test Results 2 | 401 802 | BP ANA |
| 736 | TREX-141090 | BP-HZN-2179MDL06096311-BP-HZN-2179MDL06096311 | 00/00/0000 | Calibration Verification Test Results 3 | 401 802 | BP ANA |
| 737 | TREX-141091 | BP-HZN-2179MDL06096312-BP-HZN-2179MDL06096312 | 00/00/0000 | Calibration Verification Test Results 4 | 401 802 | BP ANA |
| 738 | TREX-141092 | BP-HZN-2179MDL06096313-BP-HZN-2179MDL06096313 | 00/00/0000 | Calibration Verification Test Results 5 | 401 802 | BP ANA |
| 739 | TREX-141093 | BP-HZN-2179MDL06096314-BP-HZN-2179MDL06096314 | 00/00/0000 | Calibration Verification Test Results 6 | 401 802 | BP ANA |
| 740 | TREX-141094 | BP-HZN-2179MDL06096315-BP-HZN-2179MDL06096315 | 00/00/0000 | Calibration Verification Test Results 7 | 401 802 | BP ANA |
| 741 | TREX-141097 | BP-HZN-2179MDL06096378-BP-HZN-2179MDL06096378 | 00/00/0000 | Chart No. MC MP-10000-1H | 802 | BP ANA |

| 742 | TREX-141098 | BP-HZN-2179MDL06096387-BP-HZN-2179MDL06096387 | 00/00/0000 | 15,000 PSI - Handwritten Notes | 802 | BP ANA |
| 743 | TREX-141099 | BP-HZN-2179MDL06096388-BP-HZN-2179MDL06096388 | 00/00/0000 | Chart No. MC MP-1000-1HR | 802 | BP ANA |
| 744 | TREX-141104 | BP-HZN-2179MDL06123290-BP-HZN-2179MDL06123355 | 07/28/2010 | Riser Kink Post-Recovery Survey Results | 802 | BP ANA |
| 745 | TREX-141106 | BP-HZN-2179MDL06227449-BP-HZN-2179MDL06227454 | 07/27/2011 | Marine Well Containment Company, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 27, 2011. | 401 407 | BP HESI |
| 746 | TREX-141111 | BP-HZN-2179MDL06330372-BP-HZN-2179MDL06330472 | 05/24/2010 | Procedure 4082 | 802 | BP ANA |
| 747 | TREX-141112 | BP-HZN-2179MDL06393411-BP-HZN-2179MDL06393411 | 00/00/0000 | Flow Status Log rev2 | 802 | BP ANA |
| 748 | TREX-141119 | BP-HZN-2179MDL06491372 - BP-HZN-2179MDL06491400 | 06/15/2010 | BP Presentation on FJ Flanged Connection Transition Spool Assembly Onshore SIT, June 15, 2010 | 802 | BP |
| 749 | TREX-141245 | BP-HZN-2179MDL06847528-BP-HZN-2179MDL06847529 | 05/31/2010 | Email from A. Inglis to R. Dudley and K. Wells re: Deepwater Horizon slide pack - May 31, 2010 | 802 | BP HESI |
| 750 | TREX-141248 | BP-HZN-2179MDL06937132 - BP-HZN-2179MDL06937137 | 05/25/2010 | S. Chu, May 25, 2010.pdf | 802 | BP |
| 751 | TREX-141294 | BP-HZN-2179MDL07553199 - BP-HZN-2179MDL07553201 | 05/29/2010 | Email from J. Caldwell to P. Pattillo and S. Willson re: Meeting, May 29, 2010 | 802 | BP |

| 752 | TREX-141295 | BP-HZN-2179MDL07553205 - BP-HZN-2179MDL07553205 | 05/29/2010 | Email from B. Looney to D. Suttles, J. Dupree, et al. re: Way Forward / Email to James | 802 | BP |
| 753 | TREX-141305 | DSE001-003306 - DSE001-003416 | 07/30/2010 | "Flow Analysis Activities for the MC252 Well: Report-outs by Government Teams" | 802 | BP |
| 754 | TREX-141306 | DSE001-006007 - DSE001-006009 | 05/18/2010 | Email from A. Majumdar to A. Slocum T. Bickel et al. re: LANL review | 802 | BP |
| 755 | TREX-141307 | DSE001-010684 - DSE001-010686 | 06/29/2010 | Email from R. Camilli to Andy Bowen et al. re: Update: Re: WHOI visit to Macondo | 802 | BP |
| 756 | TREX-141309 | DSE001-011651 - DSE001-011657 | 05/30/2010 | Email from SCHU to D. Leistikow re: Conf call and q&a | 802 | BP |
| 757 | TREX-141311 | DSE002-003481 - DSE002-003482 | 05/22/2010 | Email from George Cooper to SCHU re Future spills | 401 802 407 | BP |
| 758 | TREX-141313 | DSE002-006703 - DSE002-006703 | 05/29/2010 | Email from M. McNutt to K. Salazar SCHU re: Way forward | 802 | BP |
| 759 | TREX-141314 | DSE003-002276 - DSE003-002278 | 06/14/2010 | Email from McNutt to SCHU Re: Pre-cut oil flow. Explanation of Jonathan Katz "buoyancy parablola" approach. | 802 | BP |
| 760 | TREX-141315 | DSE003-002411-DSE003-002412 | 06/05/2010 | Email from Marcia K McNutt to OConnor, Salazar, Hunter, RE: [no subject] | 802 | BP HESI |
| 761 | TREX-141316 | DSE003-002444 - DSE003-002444 | 05/29/2010 | Email from Marcia K McNutt to Salazar and Chu RE: Way forward | 802 | BP |

| 762 | TREX-141318 | DSE023-001671 - DSE023-001966 | 08/17/2010 | S. Chu, "Hunting in Deep Water" | 401 | BP |
|-----|-------------|-------------------------------|------------|----------------------------------|-----|-----|
| 763 | TREX-141319 | DSE031-000925 - DSE031-000942 | 07/22/2010 | Email from SCHU to hunsaker61@comcast.net, et al.,re Next phone call | 802 | BP |
| 764 | TREX-141320 | EFS002-000897 - EFS002-000898 | 06/15/2010 | Email from Mollot to Der, Markowsky, Wood cc Slanders, Guthrie, Shaffer RE: new unified gov estimate… | 802 | BP |
| 765 | TREX-141328 | ERP001-004334 - ERP001-004336 | 12/06/2010 | Email from Dykhuizen to Majumdar, Hunter cc Blankenship RE: addition to calc | 802 | BP |
| 766 | TREX-141333 | ETL013-000907 - ETL013-000912 | 04/13/2011 | Analysis Techniques that Generated Accurate Estimates of the Oil Leak Rate | 802 | BP |
| 767 | TREX-141335 | ETL069-000189 - ETL069-000298 | 07/30/2010 | "Flow Analysis Activities for the MC252 Well: Report-outs by Government Teams" | 802 | BP |
| 768 | TREX-141336 | ETL069-001741 - ETL069-001756 | 09/19/2011 | Flow of Macondo: the Science of Flow Rate Estimates from the Deepwater Horizon Oil Spill | 802 | BP |
| 769 | TREX-141344 | ETL085-000668 - ETL085-000671 | 07/07/2011 | Email from F. Shaffer to M. McNutt and R. Camilli re: Re: Manuscript for PNAS special issue | 802 | BP |
| 770 | TREX-141345 | ETL085-000804 - ETL085-000807 | 07/21/2011 | Email from Franklin.Shaffer@NETL.DOE.GOV to savas@me.berkeley.edu cc ira.leifer@bubbleology.com tjcrone@gmail.com mcnutt@usgs.gov Re: Need a few sentences | 802 | BP |

| 771 | TREX-141346 | ETL085-000831 - ETL085-000838 | 07/21/2011 | Email from tjcrone@gmail.com to tjcrone@gmail.com mcnutt@usgs.gov cc ira.leifer@bubbleology.com savas@me.berkeley.edu Franklin.Shaffer@NETL.DOE.GOV Re: Need a few sentences | 802 | BP |
| 772 | TREX-141348 | ETL085-001199 - ETL085-001216 | 07/26/2011 | Email from M. McNutt to F. Shaffer re: RE: WHOI's perfect estimate? | 802 | BP |
| 773 | TREX-141380 | HCF111-016716-HCF111-016720 | 05/20/2010 | Email from Gautier, Peter CAPT to White, Michael CAPT Beeson, Scott CAPT cc Hubble, Solange FW: Flow Rate | 802 | BP HESI |
| 774 | TREX-141382 | HCG013-009393 - HCG013-009628 | 00/00/0000 | Spill Response Strategy Implementation Version 5.0, Appendix (2) to Annex (L): Letter Dated June 8 from FOSC to BP Requesting  Plans for Maximizing Discharge Recovery from the Source | 401 | BP |
| 775 | TREX-141383 | HCG014-003848 - HCG014-003859 | 12/05/2010 | NIC, Worst Case Discharge Planning Scenario, Document discussing Source Control efforts | 802 | BP |
| 776 | TREX-141384 | HCG014-004362 - HCG014-004617 | 10/08/2010 | National Incident Commander Strategy Implementation, v. 4.0 September 2010 | 802 | BP |

| 777 | TREX-141385 | HCG015-004980 - HCG015-005100 | 04/06/2011 | Documents related to HCG 042-022067 - 092 (NIC Deepwater Horizon Strategy Implementation Document Version 3.0). We have v. 3.0 and v. 5.0. Can you find versions 1.0 and 2.0 | 802 | BP |
| 778 | TREX-141389 | HCG029-006393-HCG029-006435 | 06/23/2010 | NIC Deepwater Horizon Strategy Implementation Document Version 1.0 | 802 | BP HESI |
| 779 | TREX-141392 | HCG037-003148-HCG037-003176 | 07/12/2010 | C. Bromwich Memo re: Moratorium | 802 | BP HESI |
| 780 | TREX-141395 | HCG042-022067-HCG042-022092 | 07/29/2010 | NIC Deepwater Horizon Strategy Implementation Document Version 3.0 | 802 | BP HESI |
| 781 | TREX-141398 | HCG060-000326 - HCG060-000402 | 05/13/2010 | May 13 NIC document involving command and control | 802 | BP |

| 782 | TREX-141407 | HCG205-014300 - HCG205-014302 | 05/29/2010 | Email from Thad.W.Allen@uscg.dhs.gov to mcnutt@usgs.gov Allen, Thad ADM Landry, Mary RADM Allen, Thad ADM Smith, Sean JHL Shlossman, Amy Kayyem, Juliette Wiggins, Chani Wright, Howard CDR Russell, Anthony  LCDR Stevens, Clark Whithorne, Bobby Fetcher, Adam Watson, James RADM Neffenger, Peter RDML cc kensalazar@ios.doi.gov Hayes, David bill.lehr@noaa.gov RE: Top Kill rollout | 802 | BP |
| 783 | TREX-141412 | HCG266-011258 - HCG266-011259 | 05/30/2010 | Email from B. Looney to T. Allen re: Containment Decision | 802 | BP |
| 784 | TREX-141413 | HCG266-011523 - HCG266-011547 | 00/00/0000 | Email re Deepwater Horizon Review | 802 | BP |
| 785 | TREX-141421 | HCG311-004308 - HCG311-004309 | 01/04/2010 | Email from Mary Landry to Patrick Little re: "Source Control - NIC Update" | 802 | BP |
| 786 | TREX-141422 | HCG383-008774 - HCG383-008776 | 08/06/2010 | Email from Coastguard Adminstration to M. Garcia and L. Greene re: FW: Preliminary flow rate results | 802 | BP |
| 787 | TREX-141433 | IES001-004677 - IES001-004696 | 04/20/2010 | MMS Offshore Incident Report | 802 | BP |

| 788 | TREX-141442 | IES009-002364 - IES009-002412 | 07/09/2010 | Email from McNutt, Marcia K to Bakalov, Raya, Cc Strickland, Thomas; Lewis, Wilma; Bromwich, Michael; SLV; Hayes, David, Re Comments on BP's Report.msg | 802 | BP |
| 789 | TREX-141443 | IES009-016662 - IES009-016682 | 02/05/2010 | Email from Hayes re: BP effort as directed by Allen | 802 | BP |
| 790 | TREX-141532 | IIG013-003808 - IIG013-003808 | 04/25/2010 | Email from W. Hauser to M. Rinaudo et al. re: BOP Information for All Subsea BOP Stacks | 802 | BP |
| 791 | TREX-141663 | IMS023-041850 - IMS023-041866 | 08/06/2008 | Cover Email re: Subpart O Hands on Well Control Test/Scenario Meeting with IADC Houston | 401 802 | BP |
| 792 | TREX-141668 | IMS025-028660-IMS025-028662 | 10/04/2006 | Email from F. Hefren to W. Hauser et al. re: Deadman Autoshear on BOP | 802 | BP HESI |
| 793 | TREX-141680 | IMS159-001825 - IMS159-001880 | 05/13/2010 | MMS approval of OSRP and IEP | 401 | BP |
| 794 | TREX-141684 | IMS167-001551 - IMS167-001557 | 05/16/2010 | Offshore Incident Report | 802 | BP |
| 795 | TREX-141690 | IMS169-078633 - IMS169-078638 | 03/02/2011 | MMS Memo re: EDRC calculation method | 407 802 | BP |
| 796 | TREX-141693 | IMS172-005428 - IMS172-005446 | 05/16/2010 | Form MMS 123A/123S - Application for Permit to Drill a New Well | 802 | BP |
| 797 | TREX-141726 | IMS208-016801-IMS208-016803 | 07/07/2010 | Email from Herbst, Lars to Moorman, Kyle W cc LaBelle, Robert Moore, David M. King, Staci RE: DRAFT NIC ltr to BP | 802 | BP HESI |
| 798 | TREX-141755 | LAL070-003929 - LAL070-003933 | 07/31/2010 | Notes on FRTG Conference Call, July 30-31, 2010 | 802 | BP |

Case 2:10-md-02179-CJB-DPC   Document 11466-1   Filed 09/20/13   Page 103 of 171

Transocean's Final Phase Two Exhibit Objections for Phase Two Limitation of Liability Trial (9.20.2013)

| 799 | TREX-141760 | LAL134-011329 - LAL134-011357 | 10/08/2010 | BP Harnessing Lessons Slide presentation | 407 401 | BP |
| 800 | TREX-141818 | OSE016-011316 - OSE016-011326 | 09/22/2010 | A. Inglis Speech re: subsea containment to industry | 802 | BP |
| 801 | TREX-141819 | OSE016-015186 - OSE016-015198 | 10/21/2010 | Notes, Marcia McNutt DOI Meeting | 802 | BP |
| 802 | TREX-141820 | OSE016-022485 - OSE016-022489 | 10/24/2010 | Memorandum, Update to Staff Draft Working Paper No. 3 | 802 | BP |
| 803 | TREX-141821 | OSE016-048151-OSE016-048154 | 11/30/2010 | Memo re: source control capability in industry pre Macondo | 802 | BP HESI |
| 804 | TREX-141825 | OSE048-015521 - OSE048-015549 | 00/00/0000 | "The Amount and Fate of the Oil" Working Paper No. 4 Draft | 802 | BP |
| 805 | TREX-141827 | OSE110-016940 - OSE110-016949 | 09/23/2010 | Suttles Interview | 802 | BP |
| 806 | TREX-141828 | OSE131-000831 - OSE131-000831 | 03/09/2010 | Recommendations of the Joint Industry Oil Spill Preparedness & Response Task Force, Oil Spill and Response Planning, September 3, 2010 | 407 | BP |
| 807 | TREX-141829 | OSE193-013770 - OSE193-013781 | 07/30/2010 | Need to enhance industry standards post Macondo | 407 | BP |

103

| 808 | TREX-141841 | SDX005-0013242-SDX005-0013244 | 06/23/2010 | Email from Ray Merewether Ray_Merewether@seektech.com to 'RLG2@us.ibm.com' RLG2@us.ibm.com cc Tatro, Marjorie mltatro@sandia.gov Blankenship, Douglas A dablank@sandia.gov Hunter, Tom tohunte@sandia.gov slocum42@gmail.com 'slocum@MIT.edu' 'Arun.Majumdar@hq.doe.gov' RGarwin@ostp.eop.gov gcooper@berkeley.edu rod.oconnor@hq.doe.gov missy.owens@hq.doe.gov steven.aoki@nnsa.doe.gov Chavez, Anne K akchave@sandia.gov Hassan, Basil bhassan@sandia.gov 'schu@hq.doe.gov' schu@hq.doe.gov 'jholdren@ostp.eop.gov' mcnutt@usgs.gov Rees, William S. Jr. (LANL) wsr@lanl.gov Harold Brown hbrown@cox.net, re Relief wells | 802 | BP ANA |
| 809 | TREX-141890 | UCSB00308175 - UCSB00308177 | 08/06/2010 | Email from M. McNutt to I. Leifer re Pooling Expert Assessments | 802 | BP |
| 810 | TREX-141921 | WHOI-100175 - WHOI-100175 | 00/00/0000 | Oil Flow from Deepwater Horizon MC252 Well Graph & Chart | 802 | BP |
| 811 | TREX-141957 | WHOI-100814 - WHOI-100814 | 00/00/0000 | Old and New Oil Rate Excel Spreadsheet | 802 | BP |

| 812 | TREX-141991 | WHOI-101865 - WHOI-101865 | 00/00/0000 | Deep Horizon Well-Head Petroleum Samples | 802 | BP |
| 813 | TREX-142113 | WHOI-109010 - WHOI-109015 | 07/01/2011 | Email from M. McNutt to hunsaker61@comcast.net re: FW: FW: USGS Director McNutt would like to discuss BOP forensics | 802 | BP |
| 814 | TREX-142114 | WHOI-109016 - WHOI-109021 | 07/01/2011 | Email from M. McNutt to R. Camilli re: RE: FW: USGS Director McNutt would like to discuss BOP forensics | 802 | BP |
| 815 | TREX-142115 | WHOI-109022 - WHOI-109026 | 07/01/2011 | Email from R. Camilli to M. McNutt re: Re: FW: USGS Director McNutt would like to discuss BOP forensics | 802 | BP |
| 816 | TREX-142127 | WHOI-109085 - WHOI-109085 | 07/30/2010 | MC252 Spreadsheet | 802 | BP |
| 817 | TREX-142128 | WHOI-109086 - WHOI-109086 | 00/00/0000 | MC252 Spreadsheet | 802 | BP |
| 818 | TREX-142129 | WHOI-109087 - WHOI-109087 | 00/00/0000 | MC252 Spreadsheet | 802 | BP |
| 819 | TREX-142130 | WHOI-109089 - WHOI-109089 | 00/00/0000 | MC252 Spreadsheet | 802 | BP |
| 820 | TREX-142132 | WHOI-109091 - WHOI-109091 | 00/00/0000 | MC252 Spreadsheet | 802 | BP |
| 821 | TREX-142135 | WHOI-109134 - WHOI-109134 | 00/00/0000 | Government Viewgraphs on Cumulative Results | 802 | BP |
| 822 | TREX-142136 | WHOI-109135 - WHOI-109135 | 00/00/0000 | Spreadsheet | 802 | BP |
| 823 | TREX-142150 | WHOI-109474 - WHOI-109474 | 00/00/0000 | Cubic Meters per Second | 802 | BP |
| 824 | TREX-142235 | None | 01/01/2010 | Marine Well Containment Company, Capping Stack Demonstration in the U.S. Gulf of Mexico, January 2013 | 401 407 | BP HESI |

Transocean's Final Phase Two Exhibit Objections for Phase Two Limitation of Liability Trial (9.20.2013)

| 825 | TREX-142238 | None | 09/20/2010 | Marine Well Containment Company, ExxonMobil Announces Equipment for Industry Use Through Marine Well Containment Company, September 20, 2010. | 401 407 | BP |
| 826 | TREX-142246 | None | 00/00/0000 | Offshore article, vol. 73, issue 2 re: subsea capping technology | 401 407 | BP |
| 827 | TREX-142247 | None | 00/00/0000 | Offshore article, vol. 72, issue 10 re: oil industry efforts at offshore well control post-Macondo | 401 407 | BP |
| 828 | TREX-142248 | None | 00/00/0000 | Presentation by C. Williams, Chief Scientist for Well Engineering, Shell, for CSIS Energy and National Security Program | 401 407 | BP |
| 829 | TREX-142249 | None | 02/17/2011 | Marine Well Containment Company, Marine Well Containment Company Launches Interim Containment System, February 17, 2011 | 401 407 | BP HESI |
| 830 | TREX-142250 | None | 03/09/2010 | Draft Industry Recommendations to Improve Oil Spill Preparedness and Response, September 3, 2010 | 401 407 | BP |

| 831 | TREX-142252 | None | 02/25/2011 | Marine Well Containment Company, Marine Well Containment Company Hosts Department of Interior (Officials Interior Secretary K. Salazar and BOEMRE Director Michael Bromwich View Interim System Capping Stack), February 25, 2011 | 401 407 | BP |
|-----|-------------|------|------------|------|------|------|
| 832 | TREX-142253 | None | 07/10/2010 | Marine Well Containment Company, Marine Well Containment Project Awards Front-End Engineering Design Contract for Subsea Equipment, October 7, 2010 | 401 407 | BP |
| 833 | TREX-142254 | None | 07/09/2011 | Marine Well Containment Company, Marine Well Containment Company's First Non- Member Receives Permit Approval, September 7, 2011 | 401 407 | BP |
| 834 | TREX-142255 | None | 03/17/2011 | Martin W. Massey, Chief Executive Officer, Marine Well Containment Company, U.S. House Subcommittee on Energy and Power, March 17, 2011 | 401 407 | BP |
| 835 | TREX-142256 | None | 07/11/2011 | Rebuttal Expert Report of Forrest Earl Shanks (BP) | 401 | BP |
| 836 | TREX-142257 | None | 10/17/2011 | Expert Report of Forrest Earl Shanks FINAL(BP) | 401 702 802 | BP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 837 | TREX-142259 | None | 10/17/2011 | Expert Report of Forrest Earl Shanks FINAL(BP) | 401<br>702<br>802 | BP |
| 838 | TREX-142265 | None | 07/27/2011 | Marine Well Containment Company, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 27, 2011. | 401<br>407 | BP |
| 839 | TREX-142266 | None | 00/00/0000 | Offshore, "Industry prepared for deepwater containment issues," describing new containment methods | 401<br>407 | BP |
| 840 | TREX-142273 | None | 07/30/2012 | Marine Well Containment Company, Marine Well Containment Company and Shell Complete Successful Demonstration of Capping Stack in the U.S. Gulf of Mexico, July 30, 2012 | 401<br>407 | BP |
| 841 | TREX-142277 | BP-HZN-2179MDL07729665 - BP-HZN-2179MDL07729666 | 03/22/2013 | Drilling Contractor article re: Wild Well Control and subsea well containment, March 22, 2013 | 407 | BP |
| 842 | TREX-142329 | ADX003-0011529 - ADX003-0011623 | 06/24/2010 | Email from S. Black to W. Rees et al. re Houston Update Wenesday, June 23, 2010 (OUO) | 802 | BP |
| 843 | TREX-142345 | BP-HZN-2179MDL00325341 - BP-HZN-2179MDL00325349 | 05/06/2010 | TO_GOM_WC_Training_Plan_for_Subpart_O-Revised_01_Jan_2008.pdf | 401 | BP |
| 844 | TREX-142390 | BP-HZN-2179MDL01620560 - BP-HZN-2179MDL01620634 | 05/27/2010 | Email from M. Heironimus to P. OBryan, J. Wellings, et al. re: BOP on BOP capping procedure | 802 | BP |
| 845 | TREX-142565 | BP-HZN-2179MDL03659895 - BP-HZN-2179MDL03660021 | 01/17/2011 | http://www.oilspillcommission.gov/sites/default/files/documents/FinalReportPartII.pdf | 401<br>702<br>802 | BP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 846 | TREX-142590 | BP-HZN-2179MDL03801793 - BP-HZN-2179MDL03801807 | 06/01/2010 | MUD FLOW DURING KILL. | 702 802 | BP |
| 847 | TREX-142619 | BP-HZN-2179MDL04514303 - BP-HZN-2179MDL04514329 | 01/18/2011 | Staff Working Paper 21 Environmental Consultations.pdf | 401 702 802 | BP |
| 848 | TREX-142620 | BP-HZN-2179MDL04523076 - BP-HZN-2179MDL04523078 | 05/15/2010 | Email from T. Hill to wapman1@llnl.gov and MC252_Email_Retention re: RE: RITT #1 Pictures | 802 | BP |
| 849 | TREX-142621 | BP-HZN-2179MDL04549799 - BP-HZN-2179MDL04549828 | 05/13/2011 | BOEMRE - ADDENDUM Forensic Examination of Deepwater Horizon Blowout Preventer 050311 (Addendum to DNV BOP) | 702 802 MIL Orders Rec Doc. 5448 & 5572 | BP ANA |
| 850 | TREX-142667 | BP-HZN-2179MDL04800454 - BP-HZN-2179MDL04800455 | 06/01/2010 | Email from G. Birrell to J. Dupree re: RE: Hydrocarbon and Dispersant Management Plan for LMRP cut | 802 | BP |
| 851 | TREX-142671 | BP-HZN-2179MDL04808054 - BP-HZN-2179MDL04808293 | 05/23/2010 | Email from J. Caldwell to K. Fleckman re: Slide Pack | 802 | BP ANA |
| 852 | TREX-142673 | BP-HZN-2179MDL04808769 - BP-HZN-2179MDL04808769 | 05/10/2010 | Email from J. Peijs to D. Suttles and S. McMahon re: Worst Case Scenario Data | 802 | BP |
| 853 | TREX-142674 | BP-HZN-2179MDL04809175 - BP-HZN-2179MDL04809508 | 05/12/2010 | Email from T. Lockett to T. Hill et al. re Status of flow modelling | 802 | BP |
| 854 | TREX-142701 | BP-HZN-2179MDL04842350 - BP-HZN-2179MDL04842356 | 04/23/2010 | Email from S. Willson to K. Mix, J. Wellings, et al. re: Macondo well flow and bridging tendency | 401 | BP |
| 855 | TREX-142703 | BP-HZN-2179MDL04843325 - BP-HZN-2179MDL04843381 | 06/11/2011 | Email from C. Cecil to bakerkh@bp.com and M. Mason re: Notes from discussions with US Natl Labs teams | 802 | BP |

| 856 | TREX-142711 | BP-HZN-2179MDL04876341 - BP-HZN-2179MDL04876344 | 05/14/2010 | Email from C. Cecil - S. Perfect re RE: 2nd Information Package | 802 | BP |
| 857 | TREX-142770 | BP-HZN-2179MDL05145262 - BP-HZN-2179MDL05145263 | 11/12/2010 | MacondoRWKW_7.swf | Objection reserved | BP |
| 858 | TREX-142771 | BP-HZN-2179MDL05145744 - BP-HZN-2179MDL05145744 | 11/12/2010 | MacondoRWKW_5.swf | Objection reserved | BP |
| 859 | TREX-142772 | BP-HZN-2179MDL05150941 - BP-HZN-2179MDL05150943 | 11/12/2010 | MacondoRWKW_8.swf | Objection reserved | BP |
| 860 | TREX-142773 | BP-HZN-2179MDL05165499 - BP-HZN-2179MDL05165499 | 11/12/2010 | MacondoRWKW_4.swf | Objection reserved | BP |
| 861 | TREX-142840 | BP-HZN-2179MDL05745661 - BP-HZN-2179MDL05745663 | 05/16/2010 | Email from G. Wulf to J. Wellings re: FW: Notes From Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP | 802 | BP |
| 862 | TREX-142886 | BP-HZN-2179MDL05799836 - BP-HZN-2179MDL05799836 | 05/31/2010 | Email from S. Tieszen to T. Hill, K. Wells, et al. re: FW: | 802 | BP |
| 863 | TREX-142990 | BP-HZN-2179MDL06872798 - BP-HZN-2179MDL06872720 | 07/31/2010 | 26July2010 GOV Input - WIT 26 JUL 1100[1].pdf | 401 403 | BP |
| 864 | TREX-142996 | BP-HZN-2179MDL06963441 - BP-HZN-2179MDL06963464 | 05/18/2010 | Email from M. Herrold to M. Gochnour, A. Hudson, et al. re: RE: Gauge | 401 402 | BP ANA |
| 865 | TREX-143000 | BP-HZN-2179MDL07040921 - BP-HZN-2179MDL07040926 | 04/30/2010 | Email from M. Payne to R. Miller, D. Pattillo, et al. re: RE: 16 x 9-7/8 pressure integrity | 401 402 | BP |
| 866 | TREX-143017 | BP-HZN-2179MDL07344970 - BP-HZN-2179MDL07345080 | 05/08/2010 | Email from A. Hudson to M. Gochnour re: FW: PT calibration | 401 402 | BP ANA |

| 867 | TREX-143062 | BP-HZN-2179MDL07574314 - BP-HZN-2179MDL07576801 | | BP-MDL2179VOL000168 | Insufficiently Identified; Objection Reserved | BP ANA |
| 868 | TREX-143442 | BP-HZN-2179MDL07778324 - BP-HZN-2179MDL07778338 | 04/10/2013 | Angola ANG 212 Mutual Aid Agreement | 401 | BP |
| 869 | TREX-143443 | BP-HZN-2179MDL07778339 - BP-HZN-2179MDL07778383 | 02/20/2001 | API 16D (specifications for well control equipment control systems) 1993.pdf | 401 | BP |
| 870 | TREX-143444 | BP-HZN-2179MDL07778384 - BP-HZN-2179MDL07778421 | 02/20/2001 | API RP 16E (Design of well control equipment control systems) 1990.pdf | 401 | BP |
| 871 | TREX-143445 | BP-HZN-2179MDL07778422 - BP-HZN-2179MDL07778503 | 04/20/2006 | API_RP_53_Recommended_Practices_for_BOP_systems 3rd Ed 1997.pdf | 401 | BP |
| 872 | TREX-143446 | BP-HZN-2179MDL07778504 - BP-HZN-2179MDL07778504 | 03/16/2009 | API_RP_59 recommended practice for well control ops 2nd Ed 2006.pdf | 401 | BP |
| 873 | TREX-143461 | BP-HZN-2179MDL07778780 - BP-HZN-2179MDL07778780 | 06/21/2012 | EWD Workshop Final Report 2011-11 | 401 | BP |
| 874 | TREX-143467 | BP-HZN-2179MDL07778830 - BP-HZN-2179MDL07778830 | 02/19/2013 | Industry-Oil-Spill-Response-Report.pdf | 401 | BP |
| 875 | TREX-143489 | BP-HZN-2179MDL07779060 - BP-HZN-2179MDL07779060 | 05/07/2013 | National Academies Deepwater Horizon Report | 401 | BP |
| 876 | TREX-143492 | BP-HZN-2179MDL07779087 - BP-HZN-2179MDL07779087 | 08/23/2012 | OGP World Regulations Comparison | 401 | BP |
| 877 | TREX-143496 | BP-HZN-2179MDL07779094 - BP-HZN-2179MDL07779094 | 02/19/2013 | oilresponse.pdf | 401 | BP |

| 878 | TREX-143498 | BP-HZN-2179MDL07779122 - BP-HZN-2179MDL07779135 | 03/28/2013 | SPE/IADC 92626, 2005 | 401 | BP |
| 879 | TREX-143499 | BP-HZN-2179MDL07779136 - BP-HZN-2179MDL07779137 | 04/23/2013 | PETROLEUMSTILSYNET 3-20-2013.pdf | 604 | BP |
| 880 | TREX-143501 | BP-HZN-2179MDL07779194 - BP-HZN-2179MDL07779203 | 04/18/2013 | Post Macondo World | 401 | BP |
| 881 | TREX-143504 | BP-HZN-2179MDL07779214 - BP-HZN-2179MDL07779247 | 02/25/2013 | Safety Case Regs 2005.pdf | 401 | BP |
| 882 | TREX-143505 | BP-HZN-2179MDL07779248 - BP-HZN-2179MDL07779276 | 02/19/2013 | Salazar-Bromwich-July-12-Final.pdf | 401 | BP |
| 883 | TREX-143511 | BP-HZN-2179MDL07779365 - BP-HZN-2179MDL07779378 | 05/08/2013 | 2003 SPE/IADC 79880, WC Procedures for Dual Gradient Drilling Compared to Conventional Riser Drilling, 2003 | 401 | BP |
| 884 | TREX-143512 | BP-HZN-2179MDL07779379 - BP-HZN-2179MDL07779379 | 05/08/2013 | Odd Eirik Grottheim, Development and Assessment of Electronic Manual for Well Control, 2005 | 401 | BP |
| 885 | TREX-143513 | BP-HZN-2179MDL07779380 - BP-HZN-2179MDL07779390 | 05/08/2013 | SPE 53974, Killing Methods and Consequences of 1120 Gulf Coast Blowouts During 1960-1996 | 401 | BP |
| 886 | TREX-143514 | BP-HZN-2179MDL07779392 - BP-HZN-2179MDL07779392 | 05/08/2013 | Joint Industry Program for Floating Vessel Blowout Control, 1991-12, DEA-63 | 401 | BP |
| 887 | TREX-143515 | BP-HZN-2179MDL07779393 - BP-HZN-2179MDL07779398 | 05/08/2013 | SPE 19916, The Ocean Odyssey, 1990 | 401 | BP |
| 888 | TREX-143518 | BP-HZN-2179MDL07779423 - BP-HZN-2179MDL07779436 | 02/19/2013 | The G20 Seoul Summit Leader's Declaration.pdf | 401 | BP |

| 889 | TREX-143528 | BP-HZN-2179MDL07779454 - BP-HZN-2179MDL07779455 | | Albania Oil Spill Response - ITOPF 2010-08 | 401 | BP |
| 890 | TREX-143529 | BP-HZN-2179MDL07779456 - BP-HZN-2179MDL07779522 | | EMSA Pollution Preparedness 2004 | 401 | BP |
| 891 | TREX-143530 | BP-HZN-2179MDL07779523 - BP-HZN-2179MDL07779524 | | Algeria - Oil Spill Response - ITOPF 2011 | 401 | BP |
| 892 | TREX-143531 | BP-HZN-2179MDL07779525 - BP-HZN-2179MDL07779533 | | Algeria Regulations 2012 -(GTDT) | 401 | BP |
| 893 | TREX-143532 | BP-HZN-2179MDL07779534 - BP-HZN-2179MDL07779558 | | Algeria Legislation 1994 | 401 | BP |
| 894 | TREX-143533 | BP-HZN-2179MDL07779612 - BP-HZN-2179MDL07779628 | | Angola ANG 212 Mutual Aid Agreement - Executed | 401 | BP |
| 895 | TREX-143534 | BP-HZN-2179MDL07779629 - BP-HZN-2179MDL07779639 | | Angola Decree 11-05 Spill Notification | 401 | BP |
| 896 | TREX-143535 | BP-HZN-2179MDL07779640 - BP-HZN-2179MDL07779676 | | Angola Decree 38-09 Health and Safety | 401 | BP |
| 897 | TREX-143536 | BP-HZN-2179MDL07779677 - BP-HZN-2179MDL07779690 | | Angola Decree 39-00 Environmental Protection for the Petroleum Industry | 401 | BP |
| 898 | TREX-143537 | BP-HZN-2179MDL07779691 - BP-HZN-2179MDL07779692 | | Angola - Oil Spill Response- ITOPF 2009 | 401 | BP |
| 899 | TREX-143538 | BP-HZN-2179MDL07779693 - BP-HZN-2179MDL07779771 | | Angola - Oil Spill - National Oil Spill Contingency Plan 09-2010 | 401 | BP |

| 900 | TREX-143539 | BP-HZN-2179MDL07779772 - BP-HZN-2179MDL07779809 | | Angola Petroleum Activities Law, 2004 ( Translated) | 401 | BP |
|---|---|---|---|---|---|---|
| 901 | TREX-143540 | BP-HZN-2179MDL07779810 - BP-HZN-2179MDL07779818 | | Angola Regulations 2012 (GTDT) | 401 | BP |
| 902 | TREX-143541 | BP-HZN-2179MDL07779819 - BP-HZN-2179MDL07779819 | | Angola Res 87-A-08 National OSCP | 401 | BP |
| 903 | TREX-143542 | BP-HZN-2179MDL07779853 - BP-HZN-2179MDL07779879 | | Antarctica OSCP 1999 | 401 | BP |
| 904 | TREX-143543 | BP-HZN-2179MDL07779880 - BP-HZN-2179MDL07779902 | | Antarctica OSCP Manual 2003 Revision | 401 | BP |
| 905 | TREX-143544 | BP-HZN-2179MDL07779903 - BP-HZN-2179MDL07779961 | | Antarctica Treaty Handbook | 401 | BP |
| 906 | TREX-143545 | BP-HZN-2179MDL07779962 - BP-HZN-2179MDL07779998 | | NMOSCP Australia | 401 | BP |
| 907 | TREX-143546 | BP-HZN-2179MDL07779999 - BP-HZN-2179MDL07780008 | | Argentina Hazardous Waste Law 24.051 | 401 | BP |
| 908 | TREX-143547 | BP-HZN-2179MDL07780009 - BP-HZN-2179MDL07780015 | | Argentina Integrated Waste Management (Legislation) | 401 | BP |
| 909 | TREX-143548 | BP-HZN-2179MDL07780016 - BP-HZN-2179MDL07780030 | | Argentina Law 17.319 Hydrocarbon Law | 401 | BP |
| 910 | TREX-143549 | BP-HZN-2179MDL07780031 - BP-HZN-2179MDL07780040 | | Argentina National Environmental Policy (Legislation) | 401 | BP |

| 911 | TREX-143550 | BP-HZN-2179MDL07780041 - BP-HZN-2179MDL07780049 | | Argentina Regulations 2012 (GTDT) | 401 | BP |
| 912 | TREX-143551 | BP-HZN-2179MDL07780050 - BP-HZN-2179MDL07780057 | | A3 National Plan summary | 401 | BP |
| 913 | TREX-143552 | BP-HZN-2179MDL07780061 - BP-HZN-2179MDL07780061 | | Australia 2010 Montara Oil Spill Report | 401 | BP |
| 914 | TREX-143553 | BP-HZN-2179MDL07780062 - BP-HZN-2179MDL07780064 | | Australia ITOPF | 401 | BP |
| 915 | TREX-143554 | BP-HZN-2179MDL07780065 - BP-HZN-2179MDL07780065 | | Australia Montara Relief Well Exemption 2009 | 401 | BP |
| 916 | TREX-143555 | BP-HZN-2179MDL07780066 - BP-HZN-2179MDL07780069 | | Australia Montara Relief Well Exemption Reasons 2009 | 401 | BP |
| 917 | TREX-143556 | BP-HZN-2179MDL07780070 - BP-HZN-2179MDL07780106 | | Australia National OSCP 2011 | 401 | BP |
| 918 | TREX-143557 | BP-HZN-2179MDL07780107 - BP-HZN-2179MDL07780113 | | Australia Nopsema 2012 CEO Presentation | 401 | BP |
| 919 | TREX-143558 | BP-HZN-2179MDL07780114 - BP-HZN-2179MDL07780161 | | Australia Offshore Environmental Regs 2012 | 401 | BP |
| 920 | TREX-143559 | BP-HZN-2179MDL07780162 - BP-HZN-2179MDL07780166 | | Australia Offshore Safety Regs Explanation 2012 | 401 | BP |
| 921 | TREX-143560 | BP-HZN-2179MDL07780167 - BP-HZN-2179MDL07780167 | | Australia Offshore Safety Regulations 2012 | 401 | BP |

| 922 | TREX-143561 | BP-HZN-2179MDL07780168 - BP-HZN-2179MDL07780168 | | Australia Offshore Wells Regs 2012 | 401 | BP |
| 923 | TREX-143562 | BP-HZN-2179MDL07780169 - BP-HZN-2179MDL07780189 | | Australia WA OSCP | 401 | BP |
| 924 | TREX-143563 | BP-HZN-2179MDL07780190 - BP-HZN-2179MDL07780205 | | Australian Oil Spill with APPENDIX | 401 | BP |
| 925 | TREX-143564 | BP-HZN-2179MDL07780221 - BP-HZN-2179MDL07780224 | | C2004B01035 Coast Guard Act.rtf | 401 | BP |
| 926 | TREX-143565 | BP-HZN-2179MDL07780225 - BP-HZN-2179MDL07780225 | | C2009C00139VOL01.pdf (Legislation) | 401 | BP |
| 927 | TREX-143566 | BP-HZN-2179MDL07780226 - BP-HZN-2179MDL07780226 | | C2009C00139VOL02.pdf (Legislation) | 401 | BP |
| 928 | TREX-143567 | BP-HZN-2179MDL07780227 - BP-HZN-2179MDL07780227 | | C2011C00972VOL01 Navigation Act.pdf | 401 | BP |
| 929 | TREX-143568 | BP-HZN-2179MDL07780228 - BP-HZN-2179MDL07780228 | | C2011C00976 Protection of the Sea (Pollution from Ships).pdf | 401 | BP |
| 930 | TREX-143569 | BP-HZN-2179MDL07780229 - BP-HZN-2179MDL07780230 | | Determination Under Regulation 39N(2)(C) of the Petroleum.pdf | 401 | BP |
| 931 | TREX-143570 | BP-HZN-2179MDL07780231 - BP-HZN-2179MDL07780233 | | Determination Under Regulation 46(2)(C) of the Petroleum.pdf | 401 | BP |
| 932 | TREX-143571 | BP-HZN-2179MDL07780234 - BP-HZN-2179MDL07780296 | | F2006L02336 Hazardous Materials.pdf | 401 | BP |

| 933 | TREX-143572 | BP-HZN-2179MDL07780297 - BP-HZN-2179MDL07780312 | | F2009L04589 Petroleum Lands Environment Amendments.pdf | 401 | BP |
|-----|-------------|--------------------------------------------------|---|--------------------------------------------------------|-----|-----|
| 934 | TREX-143573 | BP-HZN-2179MDL07780313 - BP-HZN-2179MDL07780313 | | F2010C00422 Offshore (Safety) Regulations.pdf | 401 | BP |
| 935 | TREX-143574 | BP-HZN-2179MDL07780314 - BP-HZN-2179MDL07780316 | | INFORM~1.PDF (Petroleum Safety Authority Paper) | 401 | BP |
| 936 | TREX-143575 | BP-HZN-2179MDL07780317 - BP-HZN-2179MDL07780317 | | Legislation comparison - Australia.pdf | 401 | BP |
| 937 | TREX-143576 | BP-HZN-2179MDL07780318 - BP-HZN-2179MDL07780320 | | National_Plan_Fact_Sheet.pdf | 401 | BP |
| 938 | TREX-143577 | BP-HZN-2179MDL07780321 - BP-HZN-2179MDL07780324 | | NOPSA homepage.htm | 401 | BP |
| 939 | TREX-143578 | BP-HZN-2179MDL07780340 - BP-HZN-2179MDL07780340 | | Offshore Petroleum 2006.htm | 401 | BP |
| 940 | TREX-143579 | BP-HZN-2179MDL07780689 - BP-HZN-2179MDL07780729 | | Offshore Petroleum and Greenhouse Environment Regulations.pdf | 401 | BP |
| 941 | TREX-143580 | BP-HZN-2179MDL07780730 - BP-HZN-2179MDL07780730 | | Offshore Petroleum and Greenhouse Gas Storage Regulatory.pdf | 401 | BP |
| 942 | TREX-143581 | BP-HZN-2179MDL07780731 - BP-HZN-2179MDL07780731 | | Offshore Petroleum and storage regs 2011.pdf | 401 | BP |
| 943 | TREX-143582 | BP-HZN-2179MDL07780732 - BP-HZN-2179MDL07780732 | | Oil_Spill_Monitoring_Handbook.pdf | 401 | BP |

| 944 | TREX-143583 | BP-HZN-2179MDL07780733 - BP-HZN-2179MDL07780733 | | OilSpillPlan Flinder Ports.pdf | 401 | BP |
| 945 | TREX-143584 | BP-HZN-2179MDL07780734 - BP-HZN-2179MDL07780734 | | PetrlmSubmergedLandAct1982_02-e0-02.pdf | 401 | BP |
| 946 | TREX-143585 | BP-HZN-2179MDL07780735 - BP-HZN-2179MDL07780746 | | qccap_app29Torres Strait Plan.pdf | 401 | BP |
| 947 | TREX-143586 | BP-HZN-2179MDL07780765 - BP-HZN-2179MDL07780772 | | Azerbaijan Regulations 2012 (GTDT) | 401 | BP |
| 948 | TREX-143587 | BP-HZN-2179MDL07780773 - BP-HZN-2179MDL07780776 | | azerbaijan.pdf (Sea Alarm Report) | 401 | BP |
| 949 | TREX-143588 | BP-HZN-2179MDL07780777 - BP-HZN-2179MDL07780777 | | Azerbaijan BTC Oil Spill Response Plan | 401 | BP |
| 950 | TREX-143589 | BP-HZN-2179MDL07780778 - BP-HZN-2179MDL07780827 | | azerbaijan_osrp_appendix_part_3.pdf | 401 | BP |
| 951 | TREX-143590 | BP-HZN-2179MDL07780828 - BP-HZN-2179MDL07780905 | | azerbaijan_wildlife_response_plan.pdf | 401 | BP |
| 952 | TREX-143591 | BP-HZN-2179MDL07780906 - BP-HZN-2179MDL07780968 | | BTC_EN~1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | 401 | BP |
| 953 | TREX-143592 | BP-HZN-2179MDL07780969 - BP-HZN-2179MDL07780975 | | IOSC-2011-103-file001.pdf (Article re Preparedness) | 401 | BP |
| 954 | TREX-143593 | BP-HZN-2179MDL07780976 - BP-HZN-2179MDL07780978 | | Bahrain ITOPF 2011 | 401 | BP |

| 955 | TREX-143594 | BP-HZN-2179MDL07780979 - BP-HZN-2179MDL07780981 | | Bangladesh Oil Spill Response ITOPF 2010 | 401 | BP |
| 956 | TREX-143595 | BP-HZN-2179MDL07780982 - BP-HZN-2179MDL07781077 | | Regional South Asia Contingency OSPC | 401 | BP |
| 957 | TREX-143596 | BP-HZN-2179MDL07781078 - BP-HZN-2179MDL07781082 | | 103738.pdf (Summary of Contingency Plan) | 401 | BP |
| 958 | TREX-143597 | BP-HZN-2179MDL07781087 - BP-HZN-2179MDL07781090 | | Belgium ITOPF 2006 | 401 | BP |
| 959 | TREX-143598 | BP-HZN-2179MDL07781091 - BP-HZN-2179MDL07781095 | | Chapter09_Belgium National Organisation.htm | 401 | BP |
| 960 | TREX-143599 | BP-HZN-2179MDL07781102 - BP-HZN-2179MDL07781102 | | ModelenviBelgium Environmental Law Supplement.pdf | 401 | BP |
| 961 | TREX-143600 | BP-HZN-2179MDL07781103 - BP-HZN-2179MDL07781117 | | VZW First-Response portal - MB 19 april 2005 Rampenplan Noordzee.htm | 401 802 604 | BP |
| 962 | TREX-143601 | BP-HZN-2179MDL07781205 - BP-HZN-2179MDL07781206 | | Benin Oil Spill Response ITOPF 2000 | 401 | BP |
| 963 | TREX-143602 | BP-HZN-2179MDL07781210 - BP-HZN-2179MDL07781229 | | Brazil Emergency Plans Resolution 398-08 2008 | 401 | BP |
| 964 | TREX-143603 | BP-HZN-2179MDL07781230 - BP-HZN-2179MDL07781232 | | Brazil ITOPF | 401 | BP |
| 965 | TREX-143604 | BP-HZN-2179MDL07781233 - BP-HZN-2179MDL07781236 | | Brazil Lessons Learned OS Response - Maggi 2008 | 401 | BP |

| 966 | TREX-143605 | BP-HZN-2179MDL07781237 - BP-HZN-2179MDL07781243 | | Brazil OS Risk Assessment - Maggi 2011 | 401 | BP |
| 967 | TREX-143606 | BP-HZN-2179MDL07781244 - BP-HZN-2179MDL07781253 | | Brazil Regulations 2012 (GTDT) | 401 | BP |
| 968 | TREX-143607 | BP-HZN-2179MDL07781254 - BP-HZN-2179MDL07781275 | | CONAMA Resolution 398-08 | 401 | BP |
| 969 | TREX-143608 | BP-HZN-2179MDL07781276 - BP-HZN-2179MDL07781290 | | Decree 4136 - 2002.doc (Regulations) | 401 802 | BP |
| 970 | TREX-143609 | BP-HZN-2179MDL07781291 - BP-HZN-2179MDL07781298 | | Decreto 4871 - Eng (Regulations) | 401 | BP |
| 971 | TREX-143610 | BP-HZN-2179MDL07781299 - BP-HZN-2179MDL07781319 | | Federal Law 9966 - 2000.doc | 401 | BP |
| 972 | TREX-143611 | BP-HZN-2179MDL07781324 - BP-HZN-2179MDL07781345 | | Resolucao CONAMA N 269 - 2000 (Regulations) | 401 | BP |
| 973 | TREX-143612 | BP-HZN-2179MDL07781346 - BP-HZN-2179MDL07781367 | | Resolução CONAMA Nº 269 - 2000 Dispersante - Versão Inglês.pdf (Regulations) | 401 | BP |
| 974 | TREX-143613 | BP-HZN-2179MDL07781368 - BP-HZN-2179MDL07781402 | | SGSO Ingles.doc (Safety Rules) | 401 | BP |
| 975 | TREX-143614 | BP-HZN-2179MDL07781403 - BP-HZN-2179MDL07781405 | | Bulgaria ITOPF 2011 | 401 | BP |
| 976 | TREX-143615 | BP-HZN-2179MDL07781406 - BP-HZN-2179MDL07781430 | | Cambodia Petroleum Regs 1991 | 401 | BP |

| 977 | TREX-143616 | BP-HZN-2179MDL07781431 - BP-HZN-2179MDL07781519 | | FINALREPORT-Dalian South East Asia Conference.doc | 401 | BP |
| 978 | TREX-143617 | BP-HZN-2179MDL07781522 - BP-HZN-2179MDL07781610 | | Proceedings of the 2010 PNLG Forum (1).doc | 401 | BP |
| 979 | TREX-143618 | BP-HZN-2179MDL07781611 - BP-HZN-2179MDL07781612 | | Proceedings of the 2010 PNLG Forum (2).pdf | 401 | BP |
| 980 | TREX-143619 | BP-HZN-2179MDL07781613 - BP-HZN-2179MDL07781658 | | Proceedings of the 2010 PNLG Forum.pdf | 401 702 802 | BP |
| 981 | TREX-143620 | BP-HZN-2179MDL07781659 - BP-HZN-2179MDL07781666 | | South East Asia OS Response Cooperation 2011 | 401 | BP |
| 982 | TREX-143621 | BP-HZN-2179MDL07781720 - BP-HZN-2179MDL07781721 | | Cameroon Oil Spill Response ITPOF 2000 | 401 | BP |
| 983 | TREX-143622 | BP-HZN-2179MDL07781722 - BP-HZN-2179MDL07781728 | | Cameroon Regulations 2012 (GTDT) | 401 | BP |
| 984 | TREX-143623 | BP-HZN-2179MDL07781729 - BP-HZN-2179MDL07781738 | | fulltext.pdf (Article re Mitigating Pollution in Cameroon) | 401 | BP |
| 985 | TREX-143624 | BP-HZN-2179MDL07781739 - BP-HZN-2179MDL07781768 | | Appendix B.wpd (Collection of Spill and Environmental Laws) | 401 | BP |
| 986 | TREX-143625 | BP-HZN-2179MDL07781769 - BP-HZN-2179MDL07781783 | | Canada CoF Regs 2011 | 401 | BP |
| 987 | TREX-143626 | BP-HZN-2179MDL07781784 - BP-HZN-2179MDL07781835 | | Canada Drilling Regs CRC 1517 | 401 | BP |

| 988 | TREX-143627 | BP-HZN-2179MDL07781836 - BP-HZN-2179MDL07781883 | | Canada Drilling Regs SOR-2009-315 | 401 | BP |
| 989 | TREX-143628 | BP-HZN-2179MDL07781884 - BP-HZN-2179MDL07781884 | | Canada Env Protection Act 1999 | 401 | BP |
| 990 | TREX-143629 | BP-HZN-2179MDL07781885 - BP-HZN-2179MDL07781889 | | Canada ITOPF 2011 | 401 | BP |
| 991 | TREX-143630 | BP-HZN-2179MDL07781890 - BP-HZN-2179MDL07781893 | | Canada Newfoundland Liability Regs 2011 | 401 802 | BP |
| 992 | TREX-143631 | BP-HZN-2179MDL07781894 - BP-HZN-2179MDL07781897 | | Canada Nova Scotia Liability Regs 2011 | 401 802 | BP |
| 993 | TREX-143632 | BP-HZN-2179MDL07781898 - BP-HZN-2179MDL07781898 | | Canada O&G Installations Regs 2011 | 401 | BP |
| 994 | TREX-143633 | BP-HZN-2179MDL07781899 - BP-HZN-2179MDL07781899 | | Canada O&G Safety & Health Regs 2011 | 401 | BP |
| 995 | TREX-143634 | BP-HZN-2179MDL07781900 - BP-HZN-2179MDL07781963 | | Canada Oil & Gas Ops Act 2011 | 401 | BP |
| 996 | TREX-143635 | BP-HZN-2179MDL07781964 - BP-HZN-2179MDL07781964 | | Canada Review of Newfoundland & Labrador OS Prevention 2010 | 401 | BP |
| 997 | TREX-143636 | BP-HZN-2179MDL07781965 - BP-HZN-2179MDL07781969 | | Canada Spills & Liability Regs 2011 | 401 | BP |
| 998 | TREX-143637 | BP-HZN-2179MDL07781971 - BP-HZN-2179MDL07782038 | | Contingency_e.pdf (Emergency Contingency Plan) | 401 | BP |

| 999 | TREX-143638 | BP-HZN-2179MDL07782039 - BP-HZN-2179MDL07782076 | | E-4.5.pdf (Legislation) | 401 | BP |
| 1000 | TREX-143639 | BP-HZN-2179MDL07782077 - BP-HZN-2179MDL07782084 | | E-4.56 Emergency Management Act.pdf (Legislation) | 401 | BP |
| 1001 | TREX-143640 | BP-HZN-2179MDL07782085 - BP-HZN-2179MDL07782085 | | National-Response-plan-2011-eng.pdf | 401 | BP |
| 1002 | TREX-143641 | BP-HZN-2179MDL07782086 - BP-HZN-2179MDL07782086 | | Protecting our Waters.pdf (Spill Response Report) | 401 | BP |
| 1003 | TREX-143642 | BP-HZN-2179MDL07782087 - BP-HZN-2179MDL07782088 | | SOR-79-82.pdf (Regulations) | 401 | BP |
| 1004 | TREX-143643 | BP-HZN-2179MDL07782089 - BP-HZN-2179MDL07782089 | | SOR-88-600.pdf (Regulations) | 401 | BP |
| 1005 | TREX-143644 | BP-HZN-2179MDL07782090 - BP-HZN-2179MDL07782122 | | SOR-96-117.pdf (Regulations) | 401 | BP |
| 1006 | TREX-143645 | BP-HZN-2179MDL07782123 - BP-HZN-2179MDL07782152 | | Spills Noted in Canadian Laws.wpd | 401 | BP |
| 1007 | TREX-143646 | BP-HZN-2179MDL07782153 - BP-HZN-2179MDL07782186 | | WWFBinaryitem24363.pdf (Report re Artic Oil Spills) | 401 | BP |
| 1008 | TREX-143647 | BP-HZN-2179MDL07782187 - BP-HZN-2179MDL07782197 | | Chile Regulations 2012 (GTDT) | 401 | BP |
| 1009 | TREX-143648 | BP-HZN-2179MDL07782198 - BP-HZN-2179MDL07782202 | | China Oil Spill Response ITOPF 2009 | 401 | BP |

| 1010 | TREX-143649 | BP-HZN-2179MDL07782203 - BP-HZN-2179MDL07782222 | | China Marine Protection Law 2009 | 401 | BP |
| 1011 | TREX-143650 | BP-HZN-2179MDL07782223 - BP-HZN-2179MDL07782227 | | china.pdf (Sea Alarm Report) | 401 | BP |
| 1012 | TREX-143651 | BP-HZN-2179MDL07782228 - BP-HZN-2179MDL07782228 | | Northwest Pacific Action Plan Minimum Level 2009 | 401 | BP |
| 1013 | TREX-143652 | BP-HZN-2179MDL07782229 - BP-HZN-2179MDL07782238 | | Colombia Regulations 2012 (GTDT) | 401 | BP |
| 1014 | TREX-143653 | BP-HZN-2179MDL07782292 - BP-HZN-2179MDL07782293 | | Congo Oil Spill Response ITOPF 2001 | 401 | BP |
| 1015 | TREX-143654 | BP-HZN-2179MDL07782294 - BP-HZN-2179MDL07782346 | | SOCO Congo OSCP Rev 02 2011 | 401 | BP |
| 1016 | TREX-143655 | BP-HZN-2179MDL07782347 - BP-HZN-2179MDL07782348 | | congo_br.pdf (ITOPF Brazaville) | 401 | BP |
| 1017 | TREX-143656 | BP-HZN-2179MDL07782349 - BP-HZN-2179MDL07782390 | | Croatia Accidental Pollution Action Plan | 401 | BP |
| 1018 | TREX-143657 | BP-HZN-2179MDL07782391 - BP-HZN-2179MDL07782393 | | Croatia ITPOF 2010 | 401 | BP |
| 1019 | TREX-143658 | BP-HZN-2179MDL07782394 - BP-HZN-2179MDL07782440 | | Croatia WEB.pdf | 401 | BP |
| 1020 | TREX-143659 | BP-HZN-2179MDL07782441 - BP-HZN-2179MDL07782443 | | Cyprus Oil Spill Response 2011 | 401 | BP |

| 1021 | TREX-143660 | BP-HZN-2179MDL07782451 - BP-HZN-2179MDL07782455 | | 103736 Dengereth plan.pdf | 401 | BP |
| 1022 | TREX-143661 | BP-HZN-2179MDL07782508 - BP-HZN-2179MDL07782564 | | 29cf0c2543b344ed901646a228c5bee8.ashx.pdf (Denmark Strategy for the Arctic) | 401 | BP |
| 1023 | TREX-143662 | BP-HZN-2179MDL07782565 - BP-HZN-2179MDL07782571 | | BACKGR~1.PDF (Contingency Planning Document) | 401 | BP |
| 1024 | TREX-143663 | BP-HZN-2179MDL07782572 - BP-HZN-2179MDL07782572 | | Cairns oil spill contingency plan.pdf | 401 | BP |
| 1025 | TREX-143664 | BP-HZN-2179MDL07782573 - BP-HZN-2179MDL07782600 | | Contingency Plan for the Danish Government Translated.wpd | 401 | BP |
| 1026 | TREX-143665 | BP-HZN-2179MDL07782601 - BP-HZN-2179MDL07782639 | | Danish National Contingency Plan 2011 (Danish) | 401 | BP |
| 1027 | TREX-143666 | BP-HZN-2179MDL07782640 - BP-HZN-2179MDL07782640 | | Denmark Guide to Hydrocarbon Licenses 2009 | 401 | BP |
| 1028 | TREX-143667 | BP-HZN-2179MDL07782641 - BP-HZN-2179MDL07782641 | | Denmark Guide to Hydrocarbon Licenses 2011 | 401 | BP |
| 1029 | TREX-143668 | BP-HZN-2179MDL07782642 - BP-HZN-2179MDL07782644 | | Denmark ITOPF 2010 | 401 | BP |
| 1030 | TREX-143669 | BP-HZN-2179MDL07782645 - BP-HZN-2179MDL07782653 | | Denmark Regulations 2012 (GTDT) | 401 | BP |
| 1031 | TREX-143670 | BP-HZN-2179MDL07782654 - BP-HZN-2179MDL07782704 | | Drilling_Guidelines.pdf | 401 | BP |

| 1032 | TREX-143671 | BP-HZN-2179MDL07782705 - BP-HZN-2179MDL07782706 | | Emergency-Response.htm | 401 | BP |
|------|-------------|--------------------------------------------------|--|-----------------------------------------------------|-----|----|
| 1033 | TREX-143672 | BP-HZN-2179MDL07782707 - BP-HZN-2179MDL07782710 | | Environmental-Reports.htm | 401 | BP |
| 1034 | TREX-143673 | BP-HZN-2179MDL07782711 - BP-HZN-2179MDL07782711 | | Explanatory_Notes_To_The_Mineral_Resources_Act.pdf | 401 | BP |
| 1035 | TREX-143674 | BP-HZN-2179MDL07782736 - BP-HZN-2179MDL07782738 | | Government of Greenland.htm (Webpage) | 401 | BP |
| 1036 | TREX-143675 | BP-HZN-2179MDL07782741 - BP-HZN-2179MDL07782741 | | Greenland Cairn Energy OSCP 2011 | 401 | BP |
| 1037 | TREX-143676 | BP-HZN-2179MDL07782742 - BP-HZN-2179MDL07782792 | | Greenland Drilling Guidelines 2011 | 401 | BP |
| 1038 | TREX-143677 | BP-HZN-2179MDL07782793 - BP-HZN-2179MDL07782794 | | Greenland ITOPF 1998 | 401 | BP |
| 1039 | TREX-143678 | BP-HZN-2179MDL07782795 - BP-HZN-2179MDL07782864 | | Greenland Licensing Policy Presentation 2011 | 401 | BP |
| 1040 | TREX-143679 | BP-HZN-2179MDL07782865 - BP-HZN-2179MDL07782874 | | Greenland Regulations 2012 (GTDT) | 401 | BP |
| 1041 | TREX-143680 | BP-HZN-2179MDL07782875 - BP-HZN-2179MDL07782926 | | Greenland Strategy Document - hydrocarbon_2009_uk.pdf | 401 | BP |
| 1042 | TREX-143681 | BP-HZN-2179MDL07782927 - BP-HZN-2179MDL07782978 | | Greenland Strategy for License Policy 2009 | 401 | BP |

| 1043 | TREX-143682 | BP-HZN-2179MDL07782981 - BP-HZN-2179MDL07782984 | | greenland2.pdf (Sea Alarm Report) | 401 | BP |
|------|-------------|-------------------------------------------------|---|-----------------------------------|-----|-----|
| 1044 | TREX-143683 | BP-HZN-2179MDL07782986 - BP-HZN-2179MDL07783055 | | Licensing policy.pdf | 401 | BP |
| 1045 | TREX-143684 | BP-HZN-2179MDL07783056 - BP-HZN-2179MDL07783082 | | Mineral_Resources_Act_Unofficial_Translation.pdf | 401 | BP |
| 1046 | TREX-143685 | BP-HZN-2179MDL07783083 - BP-HZN-2179MDL07783083 | | Offshore Regs Comp Arctic UK US Greenland Norway 2011 | 401 | BP |
| 1047 | TREX-143686 | BP-HZN-2179MDL07783084 - BP-HZN-2179MDL07783089 | | Oliespildsberedskabsplanen.aspx.htm (Company Oil Contingency Plans) | 401 | BP |
| 1048 | TREX-143687 | BP-HZN-2179MDL07783124 - BP-HZN-2179MDL07783126 | | Djibouti Oil Spill Response ITOPF 2001 | 401 | BP |
| 1049 | TREX-143688 | BP-HZN-2179MDL07783127 - BP-HZN-2179MDL07783127 | | Djibouti OSCP 2010 | 401 802 604 | BP |
| 1050 | TREX-143689 | BP-HZN-2179MDL07783128 - BP-HZN-2179MDL07783137 | | Fisheries_Overview_PERSGA_States.pdf | 401 | BP |
| 1051 | TREX-143690 | BP-HZN-2179MDL07783209 - BP-HZN-2179MDL07783211 | | Regional OSCP Red Sea & Gulf of Aden ITOPF | 401 | BP |
| 1052 | TREX-143691 | BP-HZN-2179MDL07783212 - BP-HZN-2179MDL07783282 | | Joint Regional OSCP Action Plan for Red Sea and Gulf Of Aden 2005 | 401 | BP |
| 1053 | TREX-143692 | BP-HZN-2179MDL07783286 - BP-HZN-2179MDL07783286 | | Egypt State of Oil Pollution and Management Report | 401 | BP |

| 1054 | TREX-143693 | BP-HZN-2179MDL07783287 - BP-HZN-2179MDL07783293 | | egy23629E.pdf (1990 Decree of President of Egypt no. 27) | 401 | BP |
| 1055 | TREX-143694 | BP-HZN-2179MDL07783294 - BP-HZN-2179MDL07783297 | | Egypt Oil Spill Response ITOPF 2010 | 401 | BP |
| 1056 | TREX-143695 | BP-HZN-2179MDL07783298 - BP-HZN-2179MDL07783298 | | Egypt OSCP | 401 | BP |
| 1057 | TREX-143696 | BP-HZN-2179MDL07783299 - BP-HZN-2179MDL07783312 | | legislation - law48 - 1.htm | 401 | BP |
| 1058 | TREX-143697 | BP-HZN-2179MDL07783313 - BP-HZN-2179MDL07783314 | | legislation - law48 - 2.htm | 401 | BP |
| 1059 | TREX-143698 | BP-HZN-2179MDL07783315 - BP-HZN-2179MDL07783316 | | Egypt The Organization of the Suez Canal Authority Legislation 1975 | 401 | BP |
| 1060 | TREX-143699 | BP-HZN-2179MDL07783317 - BP-HZN-2179MDL07783318 | | Guinea Bissau Oil Spill Response ITOPF | 401 | BP |
| 1061 | TREX-143700 | BP-HZN-2179MDL07783319 - BP-HZN-2179MDL07783321 | | Eritrea Oil Spill Response ITOPF 2000 | 401 | BP |
| 1062 | TREX-143701 | BP-HZN-2179MDL07783322 - BP-HZN-2179MDL07783392 | | Joint Regional OSCP Action Plan for Red Sea and Gulf Of Eden 2005 | 401 | BP |
| 1063 | TREX-143702 | BP-HZN-2179MDL07783393 - BP-HZN-2179MDL07783404 | | EU Presentation Proposed Law 2012 | 401 702 802 604 | BP |
| 1064 | TREX-143703 | BP-HZN-2179MDL07783405 - BP-HZN-2179MDL07783460 | | EU Proposed Law 2011-10 | 401 | BP |

| 1065 | TREX-143704 | BP-HZN-2179MDL07783461 - BP-HZN-2179MDL07783467 | | PON 4 Application to Drill | 401 | BP |
| 1066 | TREX-143705 | BP-HZN-2179MDL07783468 - BP-HZN-2179MDL07783509 | | Baltic Sea Plans.pdf | 401 | BP |
| 1067 | TREX-143706 | BP-HZN-2179MDL07783510 - BP-HZN-2179MDL07783511 | | en19860894 Waste Oil Discharge Act.pdf | 401 | BP |
| 1068 | TREX-143707 | BP-HZN-2179MDL07783512 - BP-HZN-2179MDL07783513 | | en19940737Compensation for Environmental Damage.pdf | 401 802 | BP |
| 1069 | TREX-143708 | BP-HZN-2179MDL07783514 - BP-HZN-2179MDL07783567 | | en20000169 Environmental Decree.pdf | 401 | BP |
| 1070 | TREX-143709 | BP-HZN-2179MDL07783568 - BP-HZN-2179MDL07783587 | | en20041299.pdf (Legislation) | 401 | BP |
| 1071 | TREX-143710 | BP-HZN-2179MDL07783588 - BP-HZN-2179MDL07783641 | | Finland Env Protection Act 2000 | 401 | BP |
| 1072 | TREX-143711 | BP-HZN-2179MDL07783642 - BP-HZN-2179MDL07783644 | | Finland ITOPF 2009 | 401 | BP |
| 1073 | TREX-143712 | BP-HZN-2179MDL07783645 - BP-HZN-2179MDL07783686 | | general_files_1212 Baltic Countries.pdf (Report re Preparedness | 401 | BP |
| 1074 | TREX-143713 | BP-HZN-2179MDL07783687 - BP-HZN-2179MDL07783692 | | Chapter13_France National Organisation.htm (Bonn Agreement) | 401 | BP |
| 1075 | TREX-143714 | BP-HZN-2179MDL07783699 - BP-HZN-2179MDL07783705 | | France Regulations 2012 (GTDT) | 401 | BP |

| 1076 | TREX-143715 | BP-HZN-2179MDL07783710 - BP-HZN-2179MDL07783713 | | france_decrypted.pdf (ITOPF) | 401 | BP |
| 1077 | TREX-143716 | BP-HZN-2179MDL07783714 - BP-HZN-2179MDL07783715 | | Gabon Oil Spill Response ITOPF 2000 | 401 | BP |
| 1078 | TREX-143717 | BP-HZN-2179MDL07783716 - BP-HZN-2179MDL07783724 | | _publ-Newsletter08-EN-07.asp.htm (Contingency Plan Summary) | 401 | BP |
| 1079 | TREX-143718 | BP-HZN-2179MDL07783735 - BP-HZN-2179MDL07783738 | | Blacksea ITOPF 2003 | 401 | BP |
| 1080 | TREX-143719 | BP-HZN-2179MDL07783739 - BP-HZN-2179MDL07783801 | | BTC_EN~1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | 401 | BP |
| 1081 | TREX-143720 | BP-HZN-2179MDL07783802 - BP-HZN-2179MDL07783804 | | Georgia ITOPF 2006 | 401 | BP |
| 1082 | TREX-143721 | BP-HZN-2179MDL07783805 - BP-HZN-2179MDL07783901 | | georgia_oil_spill_response_plan.pdf | 401 | BP |
| 1083 | TREX-143722 | BP-HZN-2179MDL07783902 - BP-HZN-2179MDL07783909 | | georgia_osrp_appendix_18.pdf | 401 | BP |
| 1084 | TREX-143723 | BP-HZN-2179MDL07783910 - BP-HZN-2179MDL07783920 | | BBodSchG.htm (Legislation) | 401 | BP |
| 1085 | TREX-143724 | BP-HZN-2179MDL07783926 - BP-HZN-2179MDL07783943 | | BImSchG.htm (Legislation) | 401 | BP |
| 1086 | TREX-143725 | BP-HZN-2179MDL07783944 - BP-HZN-2179MDL07783960 | | ChemG.htm (Legislation) | 401 | BP |

| 1087 | TREX-143726 | BP-HZN-2179MDL07783961 - BP-HZN-2179MDL07783963 | | Germany ITOPF 2011 | 401 | BP |
| 1088 | TREX-143727 | BP-HZN-2179MDL07783964 - BP-HZN-2179MDL07783969 | | SOPEP_Procedure_Manual.pdf | 401 | BP |
| 1089 | TREX-143728 | BP-HZN-2179MDL07783970 - BP-HZN-2179MDL07783976 | | UVPG.htm (Legislation) | 401 | BP |
| 1090 | TREX-143729 | BP-HZN-2179MDL07783977 - BP-HZN-2179MDL07783995 | | WHG.htm (Legislation) | 401 | BP |
| 1091 | TREX-143730 | BP-HZN-2179MDL07783996 - BP-HZN-2179MDL07784005 | | Ghana Regulations 2012 (GTDT) | 401 | BP |
| 1092 | TREX-143731 | BP-HZN-2179MDL07784006 - BP-HZN-2179MDL07784007 | | Ghana Oil Spill Response ITOPF 2010 | 401 | BP |
| 1093 | TREX-143732 | BP-HZN-2179MDL07784008 - BP-HZN-2179MDL07784010 | | Greece ITOPF 2011 | 401 | BP |
| 1094 | TREX-143733 | BP-HZN-2179MDL07784011 - BP-HZN-2179MDL07784012 | | Guinea Oil Spill Response Plan 2000 | 401 | BP |
| 1095 | TREX-143734 | BP-HZN-2179MDL07784013 - BP-HZN-2179MDL07784016 | | Hong Kong Maritime response plan | 401 | BP |
| 1096 | TREX-143735 | BP-HZN-2179MDL07784017 - BP-HZN-2179MDL07784019 | | Hong Kong Oil Spill Response ITOPF 2010 | 401 | BP |
| 1097 | TREX-143736 | BP-HZN-2179MDL07784020 - BP-HZN-2179MDL07784044 | | 389 nature conservation act.htm (Legislation) | 401 | BP |

| 1098 | TREX-143737 | BP-HZN-2179MDL07784194 - BP-HZN-2179MDL07784209 | | 9335 fisheries act.htm (Legislation) | 401 | BP |
| 1099 | TREX-143738 | BP-HZN-2179MDL07784361 - BP-HZN-2179MDL07784380 | | environmental_impact_assessment_act.html (Legislation) | 401 | BP |
| 1100 | TREX-143739 | BP-HZN-2179MDL07784387 - BP-HZN-2179MDL07784389 | | Iceland ITOPF 2011 | 401 | BP |
| 1101 | TREX-143740 | BP-HZN-2179MDL07784413 - BP-HZN-2179MDL07784413 | | 11913308371_File1_ROAD_MAP.pdf | 401 | BP |
| 1102 | TREX-143741 | BP-HZN-2179MDL07784414 - BP-HZN-2179MDL07784509 | | Regional South Asia Contingency OSPC | 401 | BP |
| 1103 | TREX-143742 | BP-HZN-2179MDL07784510 - BP-HZN-2179MDL07784535 | | air1.html (Legislation) | 401 | BP |
| 1104 | TREX-143743 | BP-HZN-2179MDL07784536 - BP-HZN-2179MDL07784580 | | airact1981.pdf (Legislation) | 401 | BP |
| 1105 | TREX-143744 | BP-HZN-2179MDL07784581 - BP-HZN-2179MDL07784582 | | BRIEF ON NOSDCP.pdf | 401 | BP |
| 1106 | TREX-143745 | BP-HZN-2179MDL07784583 - BP-HZN-2179MDL07784583 | | CGRCP East.pdf (Eastern Region Oil Spill Contingency Plan) | 401 | BP |
| 1107 | TREX-143746 | BP-HZN-2179MDL07784584 - BP-HZN-2179MDL07784584 | | cna.pdf (Response-related Document) | 401 | BP |
| 1108 | TREX-143747 | BP-HZN-2179MDL07784585 - BP-HZN-2179MDL07784619 | | DHQ 10.pdf (Coast Guard District OSCP) | 401 | BP |

| 1109 | TREX-143748 | BP-HZN-2179MDL07784620 - BP-HZN-2179MDL07784628 | | envapp97.html (Legislation) | 401 | BP |
| 1110 | TREX-143749 | BP-HZN-2179MDL07784629 - BP-HZN-2179MDL07784631 | | forest2.html (Legislation) | 401 | BP |
| 1111 | TREX-143750 | BP-HZN-2179MDL07784632 - BP-HZN-2179MDL07784634 | | India Oil Spill Response ITOPF 2011 | 401 | BP |
| 1112 | TREX-143751 | BP-HZN-2179MDL07784635 - BP-HZN-2179MDL07784635 | | India National Oil Spill Contingency Plan - DCP 2006 | 401 | BP |
| 1113 | TREX-143752 | BP-HZN-2179MDL07784636 - BP-HZN-2179MDL07784686 | | India Oil Spill Plan Response for Goa | 401 | BP |
| 1114 | TREX-143753 | BP-HZN-2179MDL07784687 - BP-HZN-2179MDL07784687 | | India Oil Spill Response Plan for Karnataka | 401 | BP |
| 1115 | TREX-143754 | BP-HZN-2179MDL07784688 - BP-HZN-2179MDL07784760 | | India Oil Spill Response Plan for Kerala and Adjoining Regions | 401 | BP |
| 1116 | TREX-143755 | BP-HZN-2179MDL07784761 - BP-HZN-2179MDL07784810 | | India Oil Spill Response Plan for Maharashtra | 401 | BP |
| 1117 | TREX-143756 | BP-HZN-2179MDL07784811 - BP-HZN-2179MDL07784855 | | India Environmental Ministry | 401 | BP |
| 1118 | TREX-143757 | BP-HZN-2179MDL07785024 - BP-HZN-2179MDL07785052 | | oilind74.pdf (Legislation) | 401 | BP |
| 1119 | TREX-143758 | BP-HZN-2179MDL07785053 - BP-HZN-2179MDL07785053 | | ONGC Rajahmundhry 2007.pdf | 401 | BP |

| | | | | | |
|---|---|---|---|---|---|
| 1120 | TREX-143759 | BP-HZN-2179MDL07785054 - BP-HZN-2179MDL07785061 | | ordact.pdf (Legislation) | 401 | BP |
| 1121 | TREX-143760 | BP-HZN-2179MDL07785062 - BP-HZN-2179MDL07785062 | | rule.pdf (Regulation) | 401 | BP |
| 1122 | TREX-143761 | BP-HZN-2179MDL07785063 - BP-HZN-2179MDL07785158 | | Regional South Asia Contingency OSPC | 401 | BP |
| 1123 | TREX-143762 | BP-HZN-2179MDL07785159 - BP-HZN-2179MDL07785172 | | India Environmental Protection Act | 401 | BP |
| 1124 | TREX-143763 | BP-HZN-2179MDL07785173 - BP-HZN-2179MDL07785238 | | TN-SAMPLE PLAN..pdf | 401 | BP |
| 1125 | TREX-143764 | BP-HZN-2179MDL07785239 - BP-HZN-2179MDL07785254 | | tribunal.html (Legislation) | 401 802 | BP |
| 1126 | TREX-143765 | BP-HZN-2179MDL07785255 - BP-HZN-2179MDL07785268 | | India Petroleum Ministry | 401 | BP |
| 1127 | TREX-143766 | BP-HZN-2179MDL07785334 - BP-HZN-2179MDL07785356 | | wild_act_02.pdf (Legislation) | 401 | BP |
| 1128 | TREX-143767 | BP-HZN-2179MDL07785357 - BP-HZN-2179MDL07785359 | | indones.pdf (ITOPF) | 401 | BP |
| 1129 | TREX-143768 | BP-HZN-2179MDL07785360 - BP-HZN-2179MDL07785362 | | Indonesia Oil Spill Response ITOPF 2000 | 401 | BP |
| 1130 | TREX-143769 | BP-HZN-2179MDL07785363 - BP-HZN-2179MDL07785378 | | Indonesia OS Response Plan 2011 | 401 | BP |

| 1131 | TREX-143770 | BP-HZN-2179MDL07785379 - BP-HZN-2179MDL07785379 | | Indonesia SNI - Drilling operation for safe conduct of onshore and offshore | 401 | BP |
| 1132 | TREX-143771 | BP-HZN-2179MDL07785380 - BP-HZN-2179MDL07785397 | | Law Republic of Indonesia Number 22 About Oil and Natural.wpd | 401 | BP |
| 1133 | TREX-143772 | BP-HZN-2179MDL07785398 - BP-HZN-2179MDL07785434 | | Law Republic of Indonesia Number 7 of 2004 About Water ResourcesGrac.wpd | 401 | BP |
| 1134 | TREX-143773 | BP-HZN-2179MDL07785435 - BP-HZN-2179MDL07785437 | | Iran ITOPF 2011 | 401 | BP |
| 1135 | TREX-143774 | BP-HZN-2179MDL07785438 - BP-HZN-2179MDL07785447 | | Iraq Regulations 2012 (GTDT) | 401 | BP |
| 1136 | TREX-143775 | BP-HZN-2179MDL07785448 - BP-HZN-2179MDL07785459 | | Ireland Safety, Health & Welfare (Offshore Installations) (Emergency Procedures) Regs -SI 14 1991 | 401 | BP |
| 1137 | TREX-143776 | BP-HZN-2179MDL07785460 - BP-HZN-2179MDL07785460 | | Ireland E&A Rules 2007 | 401 | BP |
| 1138 | TREX-143777 | BP-HZN-2179MDL07785461 - BP-HZN-2179MDL07785464 | | Ireland Legislation Overview | 401 | BP |
| 1139 | TREX-143778 | BP-HZN-2179MDL07785465 - BP-HZN-2179MDL07785507 | | Ireland Licensing Terms 1992 | 401 | BP |
| 1140 | TREX-143779 | BP-HZN-2179MDL07785508 - BP-HZN-2179MDL07785568 | | Ireland PAD Rules for Production 2002 | 401 | BP |
| 1141 | TREX-143780 | BP-HZN-2179MDL07785569 - BP-HZN-2179MDL07785609 | | Ireland Safety, Health and Welfare (Offshore Installations) Act, 1987 (Legislation) | 401 | BP |

| 1142 | TREX-143781 | BP-HZN-2179MDL07785610 - BP-HZN-2179MDL07785677 | | CAMP Israel_ICZM.pdf (Report re Coastal Management) | 401 | BP |
|---|---|---|---|---|---|---|
| 1143 | TREX-143782 | BP-HZN-2179MDL07785678 - BP-HZN-2179MDL07785700 | | Hazardous_Substances_Law_1993_1.pdf | 401 | BP |
| 1144 | TREX-143783 | BP-HZN-2179MDL07785701 - BP-HZN-2179MDL07785704 | | index.cfm.pdf (Development of Oil Spill Response Plans) | 401 | BP |
| 1145 | TREX-143784 | BP-HZN-2179MDL07785705 - BP-HZN-2179MDL07785707 | | Israel Oil Spill Response ITOPF 2011 | 401 | BP |
| 1146 | TREX-143785 | BP-HZN-2179MDL07785708 - BP-HZN-2179MDL07785727 | | MARINE_WATERS_1.pdf (Paper re Pollution Control) | 401 | BP |
| 1147 | TREX-143786 | BP-HZN-2179MDL07785728 - BP-HZN-2179MDL07785733 | | Prevention_Of_Environmental_Nuisances_Civil_Suits_1992_1.pdf | 401 802 | BP |
| 1148 | TREX-143787 | BP-HZN-2179MDL07785734 - BP-HZN-2179MDL07785739 | | Prevention_Of_Sea_Pollution_Dumping_Of_Waste.1983_1.pdf | 401 802 | BP |
| 1149 | TREX-143788 | BP-HZN-2179MDL07785740 - BP-HZN-2179MDL07785769 | | Protection_Of_The_Coastal_Environment_Law_2004_1.pdf | 401 802 | BP |
| 1150 | TREX-143789 | BP-HZN-2179MDL07785770 - BP-HZN-2179MDL07785772 | | Italy ITOPF 2010 | 401 | BP |
| 1151 | TREX-143790 | BP-HZN-2179MDL07785773 - BP-HZN-2179MDL07785782 | | Italy Regulations 2012 (GTDT) | 401 | BP |
| 1152 | TREX-143791 | BP-HZN-2179MDL07785783 - BP-HZN-2179MDL07785783 | | Cote D'Ivoire Oil Spill Management 01460 | 401 | BP |

| 1153 | TREX-143792 | BP-HZN-2179MDL07785837 - BP-HZN-2179MDL07785838 | | Cote D'Ivoire Oil Spill Response ITOPF 2000 | 401 | BP |
|---|---|---|---|---|---|---|
| 1154 | TREX-143793 | BP-HZN-2179MDL07785839 - BP-HZN-2179MDL07785854 | | 19 regional cooperation.pdf | 401 | BP |
| 1155 | TREX-143794 | BP-HZN-2179MDL07785855 - BP-HZN-2179MDL07785858 | | Japan Oil Spill Response ITOPF 2000 | 401 | BP |
| 1156 | TREX-143795 | BP-HZN-2179MDL07785859 - BP-HZN-2179MDL07785869 | | Japan Oil Spill Response Nakodka Report | 401 | BP |
| 1157 | TREX-143796 | BP-HZN-2179MDL07785870 - BP-HZN-2179MDL07785870 | | Japan National Oil Spill Contingency Plan | 401 | BP |
| 1158 | TREX-143797 | BP-HZN-2179MDL07785887 - BP-HZN-2179MDL07785904 | | imlementation.pdf (Legislation) | 401 | BP |
| 1159 | TREX-143798 | BP-HZN-2179MDL07785905 - BP-HZN-2179MDL07785925 | | jor1338E.pdf (Legislation) | 401 | BP |
| 1160 | TREX-143799 | BP-HZN-2179MDL07785926 - BP-HZN-2179MDL07785942 | | jor63017E.doc (Legislation) | 401 | BP |
| 1161 | TREX-143800 | BP-HZN-2179MDL07785943 - BP-HZN-2179MDL07785945 | | Jordan ITOPF 2011 | 401 | BP |
| 1162 | TREX-143801 | BP-HZN-2179MDL07785946 - BP-HZN-2179MDL07785978 | | Jordan OSCP | 401 802 | BP |
| 1163 | TREX-143802 | BP-HZN-2179MDL07785979 - BP-HZN-2179MDL07785986 | | Kazakhstan Regulations 2012 (GTDT) | 401 | BP |

| 1164 | TREX-143803 | BP-HZN-2179MDL07785987 - BP-HZN-2179MDL07785990 | | kazakhstan.pdf (Sea Alarm Report) | 401 | BP |
| 1165 | TREX-143804 | BP-HZN-2179MDL07785997 - BP-HZN-2179MDL07785999 | | Kenya Oil Spill Response ITOPF 2000 | 401 | BP |
| 1166 | TREX-143805 | BP-HZN-2179MDL07786000 - BP-HZN-2179MDL07786000 | | Kenya National Oil Spill Contingency Plan | 401 | BP |
| 1167 | TREX-143806 | BP-HZN-2179MDL07786001 - BP-HZN-2179MDL07786037 | | kma_strategic_plan_final.pdf (Maritime Authority 5-yr Plan) | 401 | BP |
| 1168 | TREX-143807 | BP-HZN-2179MDL07786038 - BP-HZN-2179MDL07786040 | | Kuwait ITOPF 2005 | 401 | BP |
| 1169 | TREX-143808 | BP-HZN-2179MDL07786041 - BP-HZN-2179MDL07786077 | | Kuwait OSCP | 401 802 | BP |
| 1170 | TREX-143809 | BP-HZN-2179MDL07786078 - BP-HZN-2179MDL07786107 | | Document_2_Lebanon_Oil_Spill_Rapid_Assessment_And_Response_Mission.pdf | 401 | BP |
| 1171 | TREX-143810 | BP-HZN-2179MDL07786108 - BP-HZN-2179MDL07786109 | | Lebanon ITOPF | 401 | BP |
| 1172 | TREX-143811 | BP-HZN-2179MDL07786110 - BP-HZN-2179MDL07786134 | | Lebanon Oil Spill Action Plan 2006 | 401 | BP |
| 1173 | TREX-143812 | BP-HZN-2179MDL07786135 - BP-HZN-2179MDL07786135 | | Mediterranean Oil Spill Guidelines (May 2011) | 401 | BP |
| 1174 | TREX-143813 | BP-HZN-2179MDL07786189 - BP-HZN-2179MDL07786190 | | Liberia Oil Spill Response ITOPF 2000 | 401 | BP |

| 1175 | TREX-143814 | BP-HZN-2179MDL07786191 - BP-HZN-2179MDL07786192 | | Liberia Petroleum Report - 2012 | 401 | BP |
| 1176 | TREX-143815 | BP-HZN-2179MDL07786197 - BP-HZN-2179MDL07786198 | | Libya Oil Spill Response ITOPF 2010 | 401 | BP |
| 1177 | TREX-143816 | BP-HZN-2179MDL07786199 - BP-HZN-2179MDL07786205 | | Libya Law No. 8 | 401 | BP |
| 1178 | TREX-143817 | BP-HZN-2179MDL07786206 - BP-HZN-2179MDL07786231 | | Libya NOC Petroleum Regulation No 8 | 401 | BP |
| 1179 | TREX-143818 | BP-HZN-2179MDL07786232 - BP-HZN-2179MDL07786240 | | Libya Regulations 2012 (GTDT) | 401 | BP |
| 1180 | TREX-143819 | BP-HZN-2179MDL07786241 - BP-HZN-2179MDL07786242 | | Madagascar Oil Spill Response ITOPF 2010 | 401 | BP |
| 1181 | TREX-143820 | BP-HZN-2179MDL07786243 - BP-HZN-2179MDL07786245 | | madagascar wildlife.pdf (Sea Alarm Report) | 401 | BP |
| 1182 | TREX-143821 | BP-HZN-2179MDL07786246 - BP-HZN-2179MDL07786280 | | Western Indian Ocean OSCP | 401 | BP |
| 1183 | TREX-143822 | BP-HZN-2179MDL07786281 - BP-HZN-2179MDL07786291 | | 01014_decrypted.pdf (Article re Contingency Planning) | 401 | BP |
| 1184 | TREX-143823 | BP-HZN-2179MDL07786292 - BP-HZN-2179MDL07786294 | | Malaysia Oil Spill Response ITOPF 2009 | 401 | BP |
| 1185 | TREX-143824 | BP-HZN-2179MDL07786295 - BP-HZN-2179MDL07786296 | | Malaysia National Oil Spill Control and Contingency Plan | 401 | BP |

| 1186 | TREX-143825 | BP-HZN-2179MDL07786297 - BP-HZN-2179MDL07786313 | | Malaysia Oil Spill Response Arrangements - Analysis 1995 | 401 | BP |
|---|---|---|---|---|---|---|
| 1187 | TREX-143826 | BP-HZN-2179MDL07786314 - BP-HZN-2179MDL07786322 | | Malaysia Regulations 2012 (GTDT) | 401 | BP |
| 1188 | TREX-143827 | BP-HZN-2179MDL07786323 - BP-HZN-2179MDL07786375 | | Africa Regional Contingency Oil Spill Plan 2011 | 401 | BP |
| 1189 | TREX-143828 | BP-HZN-2179MDL07786376 - BP-HZN-2179MDL07786377 | | Mauritian Oil Spill Response ITOPF 2012 | 401 | BP |
| 1190 | TREX-143829 | BP-HZN-2179MDL07786378 - BP-HZN-2179MDL07786393 | | Mauritania Woodside Energy presentation of OSCP | 401 | BP |
| 1191 | TREX-143830 | BP-HZN-2179MDL07786394 - BP-HZN-2179MDL07786396 | | mexico (2).pdf (ITOPF 2000) | 401 | BP |
| 1192 | TREX-143831 | BP-HZN-2179MDL07786397 - BP-HZN-2179MDL07786422 | | Mexico CNH DW Safety Regulation | 401 | BP |
| 1193 | TREX-143832 | BP-HZN-2179MDL07786423 - BP-HZN-2179MDL07786436 | | Mexico Well Drilling & Abandonment Law | 401 | BP |
| 1194 | TREX-143833 | BP-HZN-2179MDL07786437 - BP-HZN-2179MDL07786439 | | Mexico ITOPF 2008 | 401 | BP |
| 1195 | TREX-143834 | BP-HZN-2179MDL07786440 - BP-HZN-2179MDL07786448 | | Mexico Regulations 2012 (GTDT) | 401 | BP |
| 1196 | TREX-143835 | BP-HZN-2179MDL07786449 - BP-HZN-2179MDL07786463 | | Mexico US OS Regs Comparison | 401 | BP |

| 1197 | TREX-143836 | BP-HZN-2179MDL07786464 - BP-HZN-2179MDL07786465 | | Monaco ITOPF 2010 | 401 | BP |
| 1198 | TREX-143837 | BP-HZN-2179MDL07786466 - BP-HZN-2179MDL07786467 | | Montenegro ITOPF 2011 | 401 | BP |
| 1199 | TREX-143838 | BP-HZN-2179MDL07786468 - BP-HZN-2179MDL07786470 | | Morocco Oil Spill Response ITOPF 2011 | 401 | BP |
| 1200 | TREX-143839 | BP-HZN-2179MDL07786471 - BP-HZN-2179MDL07786475 | | Integrated0Saf1eet010Concept0Stage 2.pdf | 401 | BP |
| 1201 | TREX-143840 | BP-HZN-2179MDL07786476 - BP-HZN-2179MDL07786477 | | Mozambique Oil Spill Response ITOPF 2006 | 401 | BP |
| 1202 | TREX-143841 | BP-HZN-2179MDL07786478 - BP-HZN-2179MDL07786486 | | Mozambique Regulations 2012 (GTDT) | 401 | BP |
| 1203 | TREX-143842 | BP-HZN-2179MDL07786487 - BP-HZN-2179MDL07786488 | | Myanmar Oil Spill Response ITOPF 2010 | 401 | BP |
| 1204 | TREX-143843 | BP-HZN-2179MDL07786489 - BP-HZN-2179MDL07786522 | | sas.doc (South Asian Seas Action Plan) | 401 | BP |
| 1205 | TREX-143844 | BP-HZN-2179MDL07786523 - BP-HZN-2179MDL07786556 | | South Asian Seas Region Oil Spill Response Plan | 401 | BP |
| 1206 | TREX-143845 | BP-HZN-2179MDL07786610 - BP-HZN-2179MDL07786639 | | Namibia Forum Environmental Considerations - 2012 | 401<br>702<br>802 | BP |
| 1207 | TREX-143846 | BP-HZN-2179MDL07786640 - BP-HZN-2179MDL07786641 | | Namibia Oil Spill Response ITOPF 2009 | 401 | BP |

| 1208 | TREX-143847 | BP-HZN-2179MDL07786642 - BP-HZN-2179MDL07786650 | | Namibia Regulations 2012 (GTDT) | 401 | BP |
| 1209 | TREX-143848 | BP-HZN-2179MDL07786651 - BP-HZN-2179MDL07786673 | | Combating Coastal Pollution Control Coordination.wpd | 401 | BP |
| 1210 | TREX-143849 | BP-HZN-2179MDL07786674 - BP-HZN-2179MDL07786731 | | Contingency Plan for the North Sea.wpd | 401 | BP |
| 1211 | TREX-143850 | BP-HZN-2179MDL07786732 - BP-HZN-2179MDL07786754 | | Cooperative Arrangements for Handling Oiled Birds.wpd | 401 | BP |
| 1212 | TREX-143851 | BP-HZN-2179MDL07786755 - BP-HZN-2179MDL07786757 | | INCIDENT ORGANIZATION guideline for shoreline cleanup.wpd | 401 | BP |
| 1213 | TREX-143852 | BP-HZN-2179MDL07786758 - BP-HZN-2179MDL07786855 | | net8981 General Environmental Law.pdf | 401 802 604 | BP |
| 1214 | TREX-143853 | BP-HZN-2179MDL07786859 - BP-HZN-2179MDL07786859 | | Netherlands Environmental Management Act 2004 | 401 | BP |
| 1215 | TREX-143854 | BP-HZN-2179MDL07786860 - BP-HZN-2179MDL07786862 | | Netherlands ITOPF 2010 | 401 | BP |
| 1216 | TREX-143855 | BP-HZN-2179MDL07786863 - BP-HZN-2179MDL07786912 | | Netherlands Mining Act - 2009 | 401 | BP |
| 1217 | TREX-143856 | BP-HZN-2179MDL07786913 - BP-HZN-2179MDL07786947 | | Netherlands Mining Decree (Rules) - 2007 | 401 | BP |
| 1218 | TREX-143857 | BP-HZN-2179MDL07786948 - BP-HZN-2179MDL07787017 | | Netherlands Mining Regulations (detailed rules) - 2003 | 401 | BP |

| 1219 | TREX-143858 | BP-HZN-2179MDL07787018 - BP-HZN-2179MDL07787056 | | Netherlands Best Practices P&A NOGEPA - 2010-11 | 401 | BP |
| 1220 | TREX-143859 | BP-HZN-2179MDL07787057 - BP-HZN-2179MDL07787065 | | Netherlands SSM Letter to Minister ref Macondo - 2010 | 401 701 802 | BP |
| 1221 | TREX-143860 | BP-HZN-2179MDL07787066 - BP-HZN-2179MDL07787070 | | Notes to the Coastal Coordination Programme Combating.wpd | 401 | BP |
| 1222 | TREX-143861 | BP-HZN-2179MDL07787071 - BP-HZN-2179MDL07787076 | | Annex3_CommunicationsAccomodation.pdf | 401 | BP |
| 1223 | TREX-143862 | BP-HZN-2179MDL07787077 - BP-HZN-2179MDL07787079 | | International-involvement-spill-response.pdf | 401 | BP |
| 1224 | TREX-143863 | BP-HZN-2179MDL07787080 - BP-HZN-2179MDL07787105 | | Introduction-to-Marine-Polllution-Response.pdf | 401 | BP |
| 1225 | TREX-143864 | BP-HZN-2179MDL07787106 - BP-HZN-2179MDL07787188 | | MNZ-statement-of-intent-2011-2014.pdf | 401 | BP |
| 1226 | TREX-143865 | BP-HZN-2179MDL07787192 - BP-HZN-2179MDL07787233 | | NZ H&S in Employment Exploration & Extraction Regulation -1999 | 401 | BP |
| 1227 | TREX-143866 | BP-HZN-2179MDL07787234 - BP-HZN-2179MDL07787236 | | NZ ITOPF 2012 | 401 | BP |
| 1228 | TREX-143867 | BP-HZN-2179MDL07787237 - BP-HZN-2179MDL07787251 | | NZ Marine protection rules Part 130C | 401 | BP |
| 1229 | TREX-143868 | BP-HZN-2179MDL07787252 - BP-HZN-2179MDL07787252 | | NZ National OSCP 2011 | 401 | BP |

| 1230 | TREX-143869 | BP-HZN-2179MDL07787253 - BP-HZN-2179MDL07787324 | | NZ OPPRC Review Feb 2011 | 401 | BP |
| 1231 | TREX-143870 | BP-HZN-2179MDL07787325 - BP-HZN-2179MDL07787375 | | Oil-spill-response-strategy.pdf | 401 | BP |
| 1232 | TREX-143871 | BP-HZN-2179MDL07787376 - BP-HZN-2179MDL07787391 | | OPPRC-Action-Plan-June-2011.pdf | 401 | BP |
| 1233 | TREX-143872 | BP-HZN-2179MDL07787392 - BP-HZN-2179MDL07787397 | | Responding-to-an-oil-spill.pdf | 401 | BP |
| 1234 | TREX-143873 | BP-HZN-2179MDL07787398 - BP-HZN-2179MDL07787398 | | Risk Map.wpd | 401 | BP |
| 1235 | TREX-143874 | BP-HZN-2179MDL07787399 - BP-HZN-2179MDL07787428 | | env_law.doc (Laws Governing Petroleum Production) | 401 | BP |
| 1236 | TREX-143875 | BP-HZN-2179MDL07787429 - BP-HZN-2179MDL07787432 | | Nigeria Draft Petroleum Bill Summary - SNR Denton- 2012 | 401 | BP |
| 1237 | TREX-143876 | BP-HZN-2179MDL07787433 - BP-HZN-2179MDL07787434 | | Nigeria Oil Spill Response ITOPF 2000 | 401 | BP |
| 1238 | TREX-143877 | BP-HZN-2179MDL07787435 - BP-HZN-2179MDL07787435 | | Nigeria National Oil Spill Contingency Plan | 401 | BP |
| 1239 | TREX-143878 | BP-HZN-2179MDL07787436 - BP-HZN-2179MDL07787441 | | Nigeria Draft Petroleum Bill Overview - HoganLovells - 2012 | 401 | BP |
| 1240 | TREX-143879 | BP-HZN-2179MDL07787442 - BP-HZN-2179MDL07787442 | | Nigeria Petroleum Industry Bill Article - 2012 | 401 | BP |

| 1241 | TREX-143880 | BP-HZN-2179MDL07787443 - BP-HZN-2179MDL07787451 | | Nigeria Regulations 2012 (GTDT) | 401 | BP |
|------|-------------|---------------------------------------------------|--|----------------------------------|-----|----|
| 1242 | TREX-143881 | BP-HZN-2179MDL07787452 - BP-HZN-2179MDL07787453 | | North Korea Oil Spill Response ITOPF 2010 | 401 | BP |
| 1243 | TREX-143882 | BP-HZN-2179MDL07787454 - BP-HZN-2179MDL07787455 | | Sudan Oil Spill Response ITOPF 2000 | 401 | BP |
| 1244 | TREX-143883 | BP-HZN-2179MDL07787456 - BP-HZN-2179MDL07787456 | | Sudan National OSCP 2003 | 401 | BP |
| 1245 | TREX-143884 | BP-HZN-2179MDL07787457 - BP-HZN-2179MDL07787487 | | category403.html (Regulations) | 401 | BP |
| 1246 | TREX-143885 | BP-HZN-2179MDL07787581 - BP-HZN-2179MDL07787581 | | Letter From PSA On Capping Stacks | 401 | BP |
| 1247 | TREX-143886 | BP-HZN-2179MDL07787582 - BP-HZN-2179MDL07787587 | | Mr_Bjerkemo_Word.pdf (Paper re Spill Response) | 401 | BP |
| 1248 | TREX-143887 | BP-HZN-2179MDL07787588 - BP-HZN-2179MDL07787622 | | Norway 2011 Facilities Regs Guidelines | 401 | BP |
| 1249 | TREX-143888 | BP-HZN-2179MDL07787623 - BP-HZN-2179MDL07787660 | | Norway 2011 Pet Regs Guidelines | 401 | BP |
| 1250 | TREX-143889 | BP-HZN-2179MDL07787661 - BP-HZN-2179MDL07787682 | | Norway Design of Petroleum Facilities Regs 2011 | 401 | BP |
| 1251 | TREX-143890 | BP-HZN-2179MDL07787683 - BP-HZN-2179MDL07787686 | | Norway ITOPF 2008 | 401 | BP |

| 1252 | TREX-143891 | BP-HZN-2179MDL07787687 - BP-HZN-2179MDL07787690 | | Norway ITOPF 2012 | 401 | BP |
| 1253 | TREX-143892 | BP-HZN-2179MDL07787691 - BP-HZN-2179MDL07787691 | | Norway NORSOK Standard D-010 rev 3 - Well Integrity - 2004 | 401 | BP |
| 1254 | TREX-143893 | BP-HZN-2179MDL07787692 - BP-HZN-2179MDL07787726 | | Norway OLF Recommended Guidelines for Well Integrity 2010-02 | 401 | BP |
| 1255 | TREX-143894 | BP-HZN-2179MDL07787727 - BP-HZN-2179MDL07787751 | | Norway Petroleum Activities Regs 2011 | 401 | BP |
| 1256 | TREX-143895 | BP-HZN-2179MDL07787752 - BP-HZN-2179MDL07787753 | | Norway Petroleumstilsynet Capping Document | 401 | BP |
| 1257 | TREX-143896 | BP-HZN-2179MDL07787754 - BP-HZN-2179MDL07787778 | | Pollution-Control-Act.html | 401 | BP |
| 1258 | TREX-143897 | BP-HZN-2179MDL07787779 - BP-HZN-2179MDL07787782 | | Protection Against Acute Pollution-Kystverket.htm (Website) | 401 | BP |
| 1259 | TREX-143898 | BP-HZN-2179MDL07787783 - BP-HZN-2179MDL07787800 | | PubList_tcm4-10019.pdf (DNV Publication List) | 401 | BP |
| 1260 | TREX-143899 | BP-HZN-2179MDL07787801 - BP-HZN-2179MDL07787820 | | Rammeforskriften_e.pdf (Regulations) | 401 | BP |
| 1261 | TREX-143900 | BP-HZN-2179MDL07787821 - BP-HZN-2179MDL07787863 | | Rammeforskriften_veiledning_e.pdf (Guidelines) | 401 | BP |
| 1262 | TREX-143901 | BP-HZN-2179MDL07787864 - BP-HZN-2179MDL07787867 | | regs.asp.htm (NOPSA Summary of Regulations) | 401 | BP |

| 1263 | TREX-143902 | BP-HZN-2179MDL07787882 - BP-HZN-2179MDL07787884 | | regs_ammendments.asp.htm (Summary of Legislation) | 401 | BP |
|------|-------------|------|------|------|------|------|
| 1264 | TREX-143903 | BP-HZN-2179MDL07787896 - BP-HZN-2179MDL07787910 | | Styringsforskriften_e.pdf (Regulations) | 401 | BP |
| 1265 | TREX-143904 | BP-HZN-2179MDL07787911 - BP-HZN-2179MDL07787933 | | Styringsforskriften_veiledning_e.pdf (Guidelines) | 401 | BP |
| 1266 | TREX-143905 | BP-HZN-2179MDL07787934 - BP-HZN-2179MDL07787950 | | Teknisk_og_operasjonell_forskrift_e.pdf (Regulations) | 401 | BP |
| 1267 | TREX-143906 | BP-HZN-2179MDL07787951 - BP-HZN-2179MDL07787975 | | Teknisk_og_operasjonell_forskrift_veiledning_e.pdf (Guidelines) | 401 | BP |
| 1268 | TREX-143907 | BP-HZN-2179MDL07787976 - BP-HZN-2179MDL07787979 | | THEENV~1.PDF (Article re Preparedness) | 401 | BP |
| 1269 | TREX-143908 | BP-HZN-2179MDL07787980 - BP-HZN-2179MDL07787982 | | Oman ITOPF 2005 | 401 | BP |
| 1270 | TREX-143909 | BP-HZN-2179MDL07787983 - BP-HZN-2179MDL07787986 | | Oman- National Oil Spill Contingency Plan 2004 | 401 | BP |
| 1271 | TREX-143910 | BP-HZN-2179MDL07787987 - BP-HZN-2179MDL07787994 | | Oman Regulations 2012 (GTDT) | 401 | BP |
| 1272 | TREX-143911 | BP-HZN-2179MDL07788091 - BP-HZN-2179MDL07788091 | | fd2011_Jagath.pdf (Article re Contingency Management) | 401 | BP |
| 1273 | TREX-143912 | BP-HZN-2179MDL07788092 - BP-HZN-2179MDL07788094 | | Pakistan Oil Spill Response ITOPF 2010 | 401 | BP |

| 1274 | TREX-143913 | BP-HZN-2179MDL07788095 - BP-HZN-2179MDL07788095 | | Papua New Guinea Draft National Plan for Oil Spill Response 2007 | 401 | BP |
|------|-------------|--------------------------------------------------|--|------------------------------------------------------------------|-----|-----|
| 1275 | TREX-143914 | BP-HZN-2179MDL07788096 - BP-HZN-2179MDL07788098 | | Papua New Guinea Oil Spill Response ITOPF 2001 | 401 | BP |
| 1276 | TREX-143915 | BP-HZN-2179MDL07788109 - BP-HZN-2179MDL07788116 | | IOSC-2011-136-file001.pdf (Article re Preparedness) | 401 | BP |
| 1277 | TREX-143916 | BP-HZN-2179MDL07788117 - BP-HZN-2179MDL07788123 | | Manila-Bay-Oil-Spill-Contingency-Plan.htm | 401 | BP |
| 1278 | TREX-143917 | BP-HZN-2179MDL07788436 - BP-HZN-2179MDL07788438 | | philipp.pdf (ITOPF) | 401 | BP |
| 1279 | TREX-143918 | BP-HZN-2179MDL07788439 - BP-HZN-2179MDL07788448 | | Philippines Oil Spill Response Planning Report 2009 | 401 | BP |
| 1280 | TREX-143919 | BP-HZN-2179MDL07788449 - BP-HZN-2179MDL07788458 | | Poland Regulations 2012 (GTDT) | 401 | BP |
| 1281 | TREX-143920 | BP-HZN-2179MDL07788459 - BP-HZN-2179MDL07788470 | | Environmental Protection By Sonia Borges Coelho.pdf | 401 | BP |
| 1282 | TREX-143921 | BP-HZN-2179MDL07788471 - BP-HZN-2179MDL07788473 | | Portugal ITOPF 2010 | 401 | BP |
| 1283 | TREX-143922 | BP-HZN-2179MDL07788474 - BP-HZN-2179MDL07788476 | | Portugal ITOPF 2011 | 401 | BP |
| 1284 | TREX-143923 | BP-HZN-2179MDL07788477 - BP-HZN-2179MDL07788494 | | AC+2009Full409.pdf (Summary of Oil Contingency Plan) | 401 | BP |

| 1285 | TREX-143924 | BP-HZN-2179MDL07788495 - BP-HZN-2179MDL07788515 | | Pres#7 QP Oil Spill & Em.Resp.pdf (Presentation on Emergency Response) | 401 | BP |
|------|-------------|---------------------------------------------------|--|----------------------------------------------------------------------------|-----|-----|
| 1286 | TREX-143925 | BP-HZN-2179MDL07788516 - BP-HZN-2179MDL07788518 | | Qatar Oil Spill Response ITOPF 2011 | 401 | BP |
| 1287 | TREX-143926 | BP-HZN-2179MDL07788519 - BP-HZN-2179MDL07788525 | | Qatar Regulations 2012 (GTDT) | 401 | BP |
| 1288 | TREX-143927 | BP-HZN-2179MDL07788526 - BP-HZN-2179MDL07788534 | | Constanta_romania_pres.htm (Report re Spill Contingency Planning) | 401 | BP |
| 1289 | TREX-143928 | BP-HZN-2179MDL07788535 - BP-HZN-2179MDL07788538 | | Romania Oil Spill Response ITOPF 2000 | 401 | BP |
| 1290 | TREX-143929 | BP-HZN-2179MDL07788539 - BP-HZN-2179MDL07788542 | | romania.pdf (ITOPF) | 401 | BP |
| 1291 | TREX-143930 | BP-HZN-2179MDL07788543 - BP-HZN-2179MDL07788543 | | doc_lender_eia_2 Sakalin.pdf (Industry Response Document) | 401 | BP |
| 1292 | TREX-143931 | BP-HZN-2179MDL07788544 - BP-HZN-2179MDL07788544 | | Gennady Semanov, CNIIMF.pdf (Contingency Planning Presentation) | 401 | BP |
| 1293 | TREX-143932 | BP-HZN-2179MDL07788594 - BP-HZN-2179MDL07788597 | | Russia ITOPF 2009 | 401 | BP |
| 1294 | TREX-143933 | BP-HZN-2179MDL07788598 - BP-HZN-2179MDL07788610 | | Russia Murmansk OS Response Article 2011 | 401 | BP |
| 1295 | TREX-143934 | BP-HZN-2179MDL07788611 - BP-HZN-2179MDL07788618 | | Russia Regulations 2012 (GTDT) | 401 | BP |

| 1296 | TREX-143935 | BP-HZN-2179MDL07788619 - BP-HZN-2179MDL07788636 | | Russia Review of OSR | 401 | BP |
| 1297 | TREX-143936 | BP-HZN-2179MDL07788641 - BP-HZN-2179MDL07788655 | | Translation Emercom order .wpd (Regulation) | 401 | BP |
| 1298 | TREX-143937 | BP-HZN-2179MDL07788656 - BP-HZN-2179MDL07788660 | | 96_a_s_zaindin_e.pdf (Summary of Oil Spill Contingency Plan) | 401 | BP |
| 1299 | TREX-143938 | BP-HZN-2179MDL07788661 - BP-HZN-2179MDL07788666 | | Preparation of a Regional Contingency Plan for the ROPME Sea Area.pdf | 401 | BP |
| 1300 | TREX-143939 | BP-HZN-2179MDL07788667 - BP-HZN-2179MDL07788669 | | Red-Sea-Gulf-Aden-Oil-Spills-Risks.pdf | 401 | BP |
| 1301 | TREX-143940 | BP-HZN-2179MDL07788670 - BP-HZN-2179MDL07788672 | | Saudi ITOPF 2011 | 401 | BP |
| 1302 | TREX-143941 | BP-HZN-2179MDL07788673 - BP-HZN-2179MDL07788686 | | Saudi OSCP 1991 | 401 | BP |
| 1303 | TREX-143942 | BP-HZN-2179MDL07788740 - BP-HZN-2179MDL07788741 | | Senegal Email Paul Spilsbury Regulation - 2013 | 401 | BP |
| 1304 | TREX-143943 | BP-HZN-2179MDL07788742 - BP-HZN-2179MDL07788742 | | Senegal Email Rogers Beall Regs - 2013 | 401 | BP |
| 1305 | TREX-143944 | BP-HZN-2179MDL07788743 - BP-HZN-2179MDL07788744 | | Senegal Oil Spill Response ITOPF 2000 | 401 | BP |
| 1306 | TREX-143945 | BP-HZN-2179MDL07788745 - BP-HZN-2179MDL07788746 | | senegal_decrypted.pdf (ITOPF) | 401 | BP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1307 | TREX-143946 | BP-HZN-2179MDL07788800 - BP-HZN-2179MDL07788818 | | International Oil Spill Conference 2011 | 401 | BP |
| 1308 | TREX-143947 | BP-HZN-2179MDL07788819 - BP-HZN-2179MDL07788820 | | Sierra Leone Oil Spill Response ITOPF 2001 | 401 | BP |
| 1309 | TREX-143948 | BP-HZN-2179MDL07788821 - BP-HZN-2179MDL07788823 | | Singapore Oil Spill Response ITOPF 2000 | 401 | BP |
| 1310 | TREX-143949 | BP-HZN-2179MDL07788824 - BP-HZN-2179MDL07788830 | | Singapore Prevention of Sea Pollution Regulations - 1999-06 | 401 | BP |
| 1311 | TREX-143950 | BP-HZN-2179MDL07788831 - BP-HZN-2179MDL07788883 | | Africa Regional Contingency Oil Spill Plan 2011 | 401 | BP |
| 1312 | TREX-143951 | BP-HZN-2179MDL07788884 - BP-HZN-2179MDL07788885 | | Regional Oil Spill Response Plan - Abidjan Convention | 401 | BP |
| 1313 | TREX-143952 | BP-HZN-2179MDL07788886 - BP-HZN-2179MDL07788889 | | response summary.htm | 401 | BP |
| 1314 | TREX-143953 | BP-HZN-2179MDL07788890 - BP-HZN-2179MDL07788893 | | South Africa OSCP ITOPF 2000 | 401 | BP |
| 1315 | TREX-143954 | BP-HZN-2179MDL07788894 - BP-HZN-2179MDL07788937 | | SA Minerals Resources Act 2004 | 401 | BP |
| 1316 | TREX-143955 | BP-HZN-2179MDL07788938 - BP-HZN-2179MDL07788948 | | SA Regulations 2012 (GTDT) | 401 | BP |
| 1317 | TREX-143956 | BP-HZN-2179MDL07788949 - BP-HZN-2179MDL07788953 | | South Africa Country Wildlife Reponses Plan | 401 | BP |

| 1318 | TREX-143957 | BP-HZN-2179MDL07788954 - BP-HZN-2179MDL07789002 | | Regional NOWPAP & MERRAC Oil&HNS Contingency Plan | 401 | BP |
|------|-------------|---------------------------------------------------|---|-------------------------------------------------|-----|----|
| 1319 | TREX-143958 | BP-HZN-2179MDL07789003 - BP-HZN-2179MDL07789051 | | Northwest Pacific Environmental Paper | 401 | BP |
| 1320 | TREX-143959 | BP-HZN-2179MDL07789052 - BP-HZN-2179MDL07789083 | | Northwest Pacific Action OSCP | 401 | BP |
| 1321 | TREX-143960 | BP-HZN-2179MDL07789084 - BP-HZN-2179MDL07789086 | | South Korea Oil Spill Response Plan ITOPF 2010 | 401 | BP |
| 1322 | TREX-143961 | BP-HZN-2179MDL07789087 - BP-HZN-2179MDL07789089 | | Spain Oil Spill Response ITOPF 2011 | 401 | BP |
| 1323 | TREX-143962 | BP-HZN-2179MDL07789090 - BP-HZN-2179MDL07789120 | | Spanish National Contingency Plan | 401 | BP |
| 1324 | TREX-143963 | BP-HZN-2179MDL07789121 - BP-HZN-2179MDL07789169 | | Sri Lanka National OSPC | 401 | BP |
| 1325 | TREX-143964 | BP-HZN-2179MDL07789170 - BP-HZN-2179MDL07789171 | | Sri Lanka Oil Spill Response ITOPF 2000 | 401 | BP |
| 1326 | TREX-143965 | BP-HZN-2179MDL07789172 - BP-HZN-2179MDL07789174 | | Sweden Oil Spill Response ITOPF 2011 | 401 | BP |
| 1327 | TREX-143966 | BP-HZN-2179MDL07789175 - BP-HZN-2179MDL07789258 | | Translation Contingency Plan.wpd | 401 | BP |
| 1328 | TREX-143967 | BP-HZN-2179MDL07789259 - BP-HZN-2179MDL07789319 | | attachments_attachments 019_file land.pdf (National Action Plan) | 401 | BP |

| 1329 | TREX-143968 | BP-HZN-2179MDL07789320 - BP-HZN-2179MDL07789323 | | REMPEC Syria plan.pdf | 401 | BP |
| 1330 | TREX-143969 | BP-HZN-2179MDL07789327 - BP-HZN-2179MDL07789377 | | Syria coastal zone and its integrated management - proposed vision and policy.pdf | 401 | BP |
| 1331 | TREX-143970 | BP-HZN-2179MDL07789378 - BP-HZN-2179MDL07789380 | | Syria ITOPF 2011 | 401 | BP |
| 1332 | TREX-143971 | BP-HZN-2179MDL07789384 - BP-HZN-2179MDL07789386 | | Taiwan Oil Spill Response ITOPF 2000 | 401 | BP |
| 1333 | TREX-143972 | BP-HZN-2179MDL07789387 - BP-HZN-2179MDL07789388 | | Tanzania Oil Spill Response ITOPF 2000 | 401 | BP |
| 1334 | TREX-143973 | BP-HZN-2179MDL07789389 - BP-HZN-2179MDL07789396 | | Tanzania Regulations 2012 (GTDT) | 401 | BP |
| 1335 | TREX-143974 | BP-HZN-2179MDL07789414 - BP-HZN-2179MDL07789416 | | Thailand Oil Spill Response ITOPF 2010 | 401 | BP |
| 1336 | TREX-143975 | BP-HZN-2179MDL07789417 - BP-HZN-2179MDL07789433 | | Thailand National Oil Spill Response_Plan | 401 | BP |
| 1337 | TREX-143976 | BP-HZN-2179MDL07789434 - BP-HZN-2179MDL07789441 | | Thailand Regulations 2012 (GTDT) | 401 | BP |
| 1338 | TREX-143977 | BP-HZN-2179MDL07789495 - BP-HZN-2179MDL07789496 | | Togo Oil Spill Response Plan ITOPF 2012 | 401 | BP |
| 1339 | TREX-143978 | BP-HZN-2179MDL07789497 - BP-HZN-2179MDL07789499 | | Tunisia Oil Spill Response ITOPF 2011 | 401 | BP |

| 1340 | TREX-143979 | BP-HZN-2179MDL07789500 - BP-HZN-2179MDL07789562 | | BTC_EN~1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | 401 | BP |
| 1341 | TREX-143980 | BP-HZN-2179MDL07789563 - BP-HZN-2179MDL07789568 | | OA Law On Protection Of Life And Property At Sea.doc | 401 | BP |
| 1342 | TREX-143981 | BP-HZN-2179MDL07789569 - BP-HZN-2179MDL07789574 | | Regional Caspian Black Sea and Central Eurasia OSPRI | 401 | BP |
| 1343 | TREX-143982 | BP-HZN-2179MDL07789575 - BP-HZN-2179MDL07789585 | | tur7700.doc (Legislation) | 401 | BP |
| 1344 | TREX-143983 | BP-HZN-2179MDL07789586 - BP-HZN-2179MDL07789587 | | Turkey ITOPF 2010 | 401 | BP |
| 1345 | TREX-143984 | BP-HZN-2179MDL07789588 - BP-HZN-2179MDL07789588 | | Turkey OS Response Policy | 401 | BP |
| 1346 | TREX-143985 | BP-HZN-2179MDL07789589 - BP-HZN-2179MDL07789595 | | 1100_velikova.pdf (Article re Preparedness) | 401 | BP |
| 1347 | TREX-143986 | BP-HZN-2179MDL07789596 - BP-HZN-2179MDL07789599 | | Regional Caspian Sea Oil Spill Response ITOPF 2003 | 401 | BP |
| 1348 | TREX-143987 | BP-HZN-2179MDL07789600 - BP-HZN-2179MDL07789613 | | Turkmenistan Oil Spill Reponses Capability Report | 401 | BP |
| 1349 | TREX-143988 | BP-HZN-2179MDL07789614 - BP-HZN-2179MDL07789622 | | Uganda Regulations 2012 (GTDT) | 401 | BP |
| 1350 | TREX-143989 | BP-HZN-2179MDL07789623 - BP-HZN-2179MDL07789629 | | Black Sea Oil Spill Preparedness Report 2006 | 401 | BP |

| 1351 | TREX-143990 | BP-HZN-2179MDL07789630 - BP-HZN-2179MDL07789631 | | Ukraine ITOPF 2009 | 401 | BP |
| 1352 | TREX-143991 | BP-HZN-2179MDL07789632 - BP-HZN-2179MDL07789642 | | Ukraine Regulations 2012 (GTDT) | 401 | BP |
| 1353 | TREX-143992 | BP-HZN-2179MDL07789645 - BP-HZN-2179MDL07789653 | | 2002_Bruce_McKenzie_E.pdf (Article re Oil Spill Response) | 401 | BP |
| 1354 | TREX-143993 | BP-HZN-2179MDL07789654 - BP-HZN-2179MDL07789656 | | United Arab Emirates Oil Spill Response ITOPF 2001 | 401 | BP |
| 1355 | TREX-143994 | BP-HZN-2179MDL07789657 - BP-HZN-2179MDL07789676 | | vol.1.1.1.July.10.pdf (Article re Offshore Oil Spills) | 401 | BP |
| 1356 | TREX-143995 | BP-HZN-2179MDL07789677 - BP-HZN-2179MDL07789694 | | 2183 - 2006.pdf (Regulations) | 401 | BP |
| 1357 | TREX-143996 | BP-HZN-2179MDL07789695 - BP-HZN-2179MDL07789715 | | 2306-1998.pdf (Regulations) | 401 | BP |
| 1358 | TREX-143997 | BP-HZN-2179MDL07789716 - BP-HZN-2179MDL07789716 | | Comparison Arctic US UK Greenland Norway 2011 | 401 | BP |
| 1359 | TREX-143998 | BP-HZN-2179MDL07789717 - BP-HZN-2179MDL07789717 | | DCR1.pdf (Summary of Regulations) | 401 | BP |
| 1360 | TREX-143999 | BP-HZN-2179MDL07789718 - BP-HZN-2179MDL07789758 | | ncp_final_version_-_august_2006.pdf | 401 | BP |
| 1361 | TREX-144000 | BP-HZN-2179MDL07789759 - BP-HZN-2179MDL07789781 | | Offshore Installations and Wells.pdf | 401 | BP |

| 1362 | TREX-144001 | BP-HZN-2179MDL07789782 - BP-HZN-2179MDL07789782 | | UK - Oil Pollution Emergency Plan (Compilation) | 401 | BP |
|---|---|---|---|---|---|---|
| 1363 | TREX-144002 | BP-HZN-2179MDL07789783 - BP-HZN-2179MDL07789795 | | Oil_Clean-Up_Product_Guidance.pdf | 401 | BP |
| 1364 | TREX-144003 | BP-HZN-2179MDL07789796 - BP-HZN-2179MDL07789810 | | on_27.htm (HSE Technical Guidance) | 401 | BP |
| 1365 | TREX-144004 | BP-HZN-2179MDL07789869 - BP-HZN-2179MDL07789884 | | pipelines 1996.pdf (Regulations) | 401 | BP |
| 1366 | TREX-144005 | BP-HZN-2179MDL07789885 - BP-HZN-2179MDL07789887 | | SCR1.pdf (Summary of Regulations) | 401 | BP |
| 1367 | TREX-144006 | BP-HZN-2179MDL07789888 - BP-HZN-2179MDL07789890 | | Summary of well integrity issues for well examiners (19 Aug 2012) | 401 | BP |
| 1368 | TREX-144007 | BP-HZN-2179MDL07789891 - BP-HZN-2179MDL07789891 | | UK - Supporting Documentation (Compilation) | 401 | BP |
| 1369 | TREX-144008 | BP-HZN-2179MDL07789892 - BP-HZN-2179MDL07789892 | | UK 2011-12 Maitland Report Well | 401 | BP |
| 1370 | TREX-144009 | BP-HZN-2179MDL07789893 - BP-HZN-2179MDL07789908 | | UK Act 1985 Oil and Pipelines Act | 401 | BP |
| 1371 | TREX-144010 | BP-HZN-2179MDL07789909 - BP-HZN-2179MDL07789909 | | UK Act 1990 Environmental Protection Act | 401 | BP |
| 1372 | TREX-144011 | BP-HZN-2179MDL07789910 - BP-HZN-2179MDL07789983 | | UK Act 1997 Merchant Shipping and Maritime Security | 401 | BP |

| 1373 | TREX-144012 | BP-HZN-2179MDL07789984 - BP-HZN-2179MDL07790062 | | UK Act 1998 Petroleum Act | 401 | BP |
|---|---|---|---|---|---|---|
| 1374 | TREX-144013 | BP-HZN-2179MDL07790063 - BP-HZN-2179MDL07790079 | | UK Act 1999 Pollution Prevention and Control Act | 401 | BP |
| 1375 | TREX-144014 | BP-HZN-2179MDL07790080 - BP-HZN-2179MDL07790090 | | UK Act 2003 Marine Safety | 401 | BP |
| 1376 | TREX-144015 | BP-HZN-2179MDL07790091 - BP-HZN-2179MDL07790093 | | UK Act 2006 Merchant Shipping Act | 401 | BP |
| 1377 | TREX-144016 | BP-HZN-2179MDL07790094 - BP-HZN-2179MDL07790094 | | UK Atlantic Margin Joint Industry Group Deepwater Riser Guidelines Rev 2 2000 | 401 | BP |
| 1378 | TREX-144017 | BP-HZN-2179MDL07790095 - BP-HZN-2179MDL07790095 | | UK DCR Summary | 401 | BP |
| 1379 | TREX-144018 | BP-HZN-2179MDL07790096 - BP-HZN-2179MDL07790096 | | UK DECC 2011-05 Summary of OPEP Letter | 401 | BP |
| 1380 | TREX-144019 | BP-HZN-2179MDL07790097 - BP-HZN-2179MDL07790102 | | UK DECC Letter on Guidance Relating to Drilling (Sept 2011) | 401 | BP |
| 1381 | TREX-144020 | BP-HZN-2179MDL07790103 - BP-HZN-2179MDL07790107 | | UK DECC Letter Revised Guidance Environmental Submissions (Dec 2010) | 401 | BP |
| 1382 | TREX-144021 | BP-HZN-2179MDL07790108 - BP-HZN-2179MDL07790131 | | UK DECC Revised Guidance Environmental Submissions 2011-07 | 401 | BP |
| 1383 | TREX-144022 | BP-HZN-2179MDL07790132 - BP-HZN-2179MDL07790181 | | UK HSE 1998 HPHT Paper | 401 | BP |

| 1384 | TREX-144023 | BP-HZN-2179MDL07790182 - BP-HZN-2179MDL07790194 | | UK HSE 2012-01 Well Construction Standards | 401 | BP |
| 1385 | TREX-144024 | BP-HZN-2179MDL07790195 - BP-HZN-2179MDL07790211 | | UK HSE DCR well examination presentation | 401 | BP |
| 1386 | TREX-144025 | BP-HZN-2179MDL07790212 - BP-HZN-2179MDL07790233 | | UK HSE Doc Guide to Well Aspects of DCR Regs 1996 | 401 | BP |
| 1387 | TREX-144026 | BP-HZN-2179MDL07790234 - BP-HZN-2179MDL07790326 | | UK HSE Guide to the Offshore Installations (Safety Case) Regs 2005 | 401 | BP |
| 1388 | TREX-144027 | BP-HZN-2179MDL07790327 - BP-HZN-2179MDL07790327 | | UK IP Code Of Practice 17 Pt 1 (2009-04) | 401 802 | BP |
| 1389 | TREX-144028 | BP-HZN-2179MDL07790328 - BP-HZN-2179MDL07790331 | | UK ITOPF 2011 | 401 | BP |
| 1390 | TREX-144029 | BP-HZN-2179MDL07790332 - BP-HZN-2179MDL07790332 | | UK Maitland Report Oil & Gas Implications Post Macondo 2011-12 | 401 | BP |
| 1391 | TREX-144030 | BP-HZN-2179MDL07790333 - BP-HZN-2179MDL07790335 | | UK NRG Summary of WI Issues for well examiners (19 Aug 2012) | 401 | BP |
| 1392 | TREX-144031 | BP-HZN-2179MDL07790336 - BP-HZN-2179MDL07790355 | | UK NRG UKOOA Guidelines CNR Version | 401 | BP |
| 1393 | TREX-144032 | BP-HZN-2179MDL07790356 - BP-HZN-2179MDL07790356 | | UK NRG UKOOA Guidelines Life-of-Well Slide | 401 | BP |
| 1394 | TREX-144033 | BP-HZN-2179MDL07790357 - BP-HZN-2179MDL07790376 | | UK NRG UKOOA Guidelines Version 4 (Author A Mackay) | 401 | BP ANA |

| 1395 | TREX-144034 | BP-HZN-2179MDL07790377 - BP-HZN-2179MDL07790388 | | UK O&G Environmental Legislation Summary | 401 | BP |
| 1396 | TREX-144035 | BP-HZN-2179MDL07790389 - BP-HZN-2179MDL07790389 | | UK O&G UK Guidelines on subsea BOP systems 20 July 2012 | 401 | BP |
| 1397 | TREX-144036 | BP-HZN-2179MDL07790390 - BP-HZN-2179MDL07790391 | | UK O&G UK Legislation Overview Drilling a Well | 401 | BP |
| 1398 | TREX-144037 | BP-HZN-2179MDL07790392 - BP-HZN-2179MDL07790392 | | UK O&G UK Legislation Overview P&A | 401 | BP |
| 1399 | TREX-144038 | BP-HZN-2179MDL07790393 - BP-HZN-2179MDL07790393 | | UK O&G UK Legislation Overview Well Test | 401 | BP |
| 1400 | TREX-144039 | BP-HZN-2179MDL07790394 - BP-HZN-2179MDL07790394 | | UK O&G UK Legislation Overview Workover | 401 | BP |
| 1401 | TREX-144040 | BP-HZN-2179MDL07790395 - BP-HZN-2179MDL07790418 | | UK O&G UK Relief Well Planning Guidelines (Jan 2012) | 401 | BP |
| 1402 | TREX-144041 | BP-HZN-2179MDL07790419 - BP-HZN-2179MDL07790419 | | UK O&G Well integrity guidelines 2012-07 | 401 | BP |
| 1403 | TREX-144042 | BP-HZN-2179MDL07790420 - BP-HZN-2179MDL07790459 | | UK OGP Global Industry Response Group Deepwater Wells 2011-05 | 401 | BP |
| 1404 | TREX-144043 | BP-HZN-2179MDL07790460 - BP-HZN-2179MDL07790503 | | UK OGP Global Industry Response Group Capping & Containment 2011-05 | 401 | BP |
| 1405 | TREX-144044 | BP-HZN-2179MDL07790504 - BP-HZN-2179MDL07790515 | | UK Operators Cooperative Emergency Services Joint Declaration 2011 | 401 | BP |

| 1406 | TREX-144045 | BP-HZN-2179MDL07790516 - BP-HZN-2179MDL07790531 | | UK OSPRAG Capping Device | 401 | BP |
| 1407 | TREX-144046 | BP-HZN-2179MDL07790532 - BP-HZN-2179MDL07790579 | | UK OSPRAG Final Report | 401 | BP |
| 1408 | TREX-144047 | BP-HZN-2179MDL07790580 - BP-HZN-2179MDL07790595 | | UK OSPRAG TRG Interim Report 2010-10 | 401 | BP |
| 1409 | TREX-144048 | BP-HZN-2179MDL07790596 - BP-HZN-2179MDL07790598 | | UK PFEER Summary | 401 | BP |
| 1410 | TREX-144049 | BP-HZN-2179MDL07790599 - BP-HZN-2179MDL07790610 | | UK Regulations 2012 (GTDT) | 401 | BP |
| 1411 | TREX-144050 | BP-HZN-2179MDL07790611 - BP-HZN-2179MDL07790611 | | UK - Regulatory Guidance (Compilation) | 401 | BP |
| 1412 | TREX-144051 | BP-HZN-2179MDL07790612 - BP-HZN-2179MDL07790620 | | UK Review of WLCPF BOP Guidelines for well examiners (19 Aug 2012) | 401 | BP |
| 1413 | TREX-144052 | BP-HZN-2179MDL07790621 - BP-HZN-2179MDL07790638 | | UK SI 1995 738 Mgmt & Admin Regs | 401 | BP |
| 1414 | TREX-144053 | BP-HZN-2179MDL07790639 - BP-HZN-2179MDL07790661 | | UK SI 1996 913 OI DCR 1996 | 401 | BP |
| 1415 | TREX-144054 | BP-HZN-2179MDL07790662 - BP-HZN-2179MDL07790665 | | UK SI 2002 1861 OI Emergency Pollution Control Regs | 401 | BP |
| 1416 | TREX-144055 | BP-HZN-2179MDL07790666 - BP-HZN-2179MDL07790668 | | UK SI 2003 2563 Pipelines Safety Regs | 401 | BP |

| 1417 | TREX-144056 | BP-HZN-2179MDL07790669 - BP-HZN-2179MDL07790685 | | UK SI 2005 2055 Oil Pollution Prevention & Control Regs | 401 | BP |
|------|-------------|---------------------------------------------------|---|---------------------------------------------------------|-----|-----|
| 1418 | TREX-144057 | BP-HZN-2179MDL07790686 - BP-HZN-2179MDL07790688 | | UK SI 2008 2165 PUWR Regs | 401 | BP |
| 1419 | TREX-144058 | BP-HZN-2179MDL07790689 - BP-HZN-2179MDL07790691 | | UK SI 2009 3283 Petroleum Licensing Regs | 401 | BP |
| 1420 | TREX-144059 | BP-HZN-2179MDL07790692 - BP-HZN-2179MDL07790703 | | UK SI 2010 1513 Energy Environmental Protection | 401 | BP |
| 1421 | TREX-144060 | BP-HZN-2179MDL07790704 - BP-HZN-2179MDL07790706 | | UK SI 2011 2492 Safety Zones Order | 401 | BP |
| 1422 | TREX-144061 | BP-HZN-2179MDL07790707 - BP-HZN-2179MDL07790716 | | UK SI 2011 983 Environmental Protection Regs | 401 | BP |
| 1423 | TREX-144062 | BP-HZN-2179MDL07790717 - BP-HZN-2179MDL07790717 | | UK UKOOA Deepwater Riser Guidelines Rev 2 (2000-03) | 401 | BP |
| 1424 | TREX-144063 | BP-HZN-2179MDL07790718 - BP-HZN-2179MDL07790791 | | ukpga_19970028_en Merchant Shipping and Maritime Security Act.pdf | 401 | BP |
| 1425 | TREX-144064 | BP-HZN-2179MDL07790792 - BP-HZN-2179MDL07790827 | | ukpga_20040036_en Civil Contingencies Act2004.pdf (Legislation) | 401 | BP |
| 1426 | TREX-144065 | BP-HZN-2179MDL07790828 - BP-HZN-2179MDL07790828 | | ukpga-1990-43 - Environmental Protection Act.txt | 401 | BP |
| 1427 | TREX-144066 | BP-HZN-2179MDL07790829 - BP-HZN-2179MDL07790834 | | ukpga-1998-17-contents.htm (Legislation) | 401 | BP |

| 1428 | TREX-144067 | BP-HZN-2179MDL07790918 - BP-HZN-2179MDL07790927 | | uksi-1999-399-made - Fishery Products 1999.txt (Legislation) | 401 | BP |
|------|-------------|---------------|--------------|------------|------|------|
| 1429 | TREX-144068 | BP-HZN-2179MDL07790928 - BP-HZN-2179MDL07790936 | | Uzbekistan Regulations 2012 (GTDT) | 401 | BP |
| 1430 | TREX-144069 | BP-HZN-2179MDL07790937 - BP-HZN-2179MDL07790949 | | Venezuela Regulations 2012 (GTDT) | 401 | BP |
| 1431 | TREX-144070 | BP-HZN-2179MDL07790950 - BP-HZN-2179MDL07790950 | | Handbook_BIOREM 1.0.pdf | 401 | BP |
| 1432 | TREX-144071 | BP-HZN-2179MDL07790951 - BP-HZN-2179MDL07790951 | | Vietnam Handbook BIOREM 1.0 Oil Spill Response Report | 401 | BP |
| 1433 | TREX-144072 | BP-HZN-2179MDL07790952 - BP-HZN-2179MDL07790954 | | Vietnam Oil Spill Response ITOPF 2009 | 401 | BP |
| 1434 | TREX-144073 | BP-HZN-2179MDL07790955 - BP-HZN-2179MDL07790956 | | Yemen ITOPF 2005 | 401 | BP |
| 1435 | TREX-144121 | BP-HZN-2179MDL07791593 - BP-HZN-2179MDL07791593 | 05/06/2013 | Y. Onishi, Review of 'Deepwater Horizon Release Estimate of Rate by PIV, Pacific National Laboratory, PNNL-19525, published June 2010. | 702 802 | BP ANA |
| 1436 | TREX-144139 | BP-HZN-2179MDL07792314 - BP-HZN-2179MDL07792407 | 05/08/2013 | Revised_Ratzel_9_2011 | 702 802 | BP ANA |
| 1437 | TREX-144321 | BP-HZN-2179MDL07799799 - BP-HZN-2179MDL07799828 | 05/08/2013 | Deepwater Horizon Risk Assessment, ME 515 DP7: Final Case Study Report, Professor: Dr. Irem Tumer, Fall 2010 | 401 802 | BP |

| 1438 | TREX-144392 | BP-HZN-2179MDL07807596 - BP-HZN-2179MDL07807597 | 06/06/2013 | An Incestuous Web of Relationships Makes Oil Spill Litigation Byzantine, Courthouse News Service, B. Canfield, November 1, 2010 | 401 802 | BP |
| 1439 | TREX-144479 | BP-HZN-2179MDL07808807 - BP-HZN-2179MDL07808807 | 08/12/2013 | Blowout on Transocean Semisub Offshore Egypt | 401 404 802 | BP |
| 1440 | TREX-144491 | BP-HZN-2179MDL07809153 - BP-HZN-2179MDL07809154 | 07/25/2013 | Trendsetter Completes Artic Capping Stack | 401 | BP |
| 1441 | TREX-144492 | BP-HZN-2179MDL07809155 - BP-HZN-2179MDL07809175 | 07/19/2013 | Bea, R., 2003. Quality Goals: Acceptable Reliability and Risk, Working Paper, Center for Catastrophic Risk Management, University of Californing Berkeley. | 401 | BP |
| 1442 | TREX-144517 | BP-HZN-2179MDL07809943 - BP-HZN-2179MDL07809964 | 08/13/2013 | H W Posamentier and V Kolla, "Seismic geomorphology and stratigraphy of depositional elements in deep-water settings,"Journal of Sedimentary Research 73(3) 367-388 (2003). | 401 | BP |
| 1443 | TREX-144520 | BP-HZN-2179MDL07810181 - BP-HZN-2179MDL07810181 | 08/17/2013 | BP Press Release - BP Joins Marine Well containment Company | 401 402 | BP |
| 1444 | TREX-144539 | BP-HZN-2179MDL07810857 - BP-HZN-2179MDL07810862 | 08/14/2013 | Hubble Space Telescope Wide-Field Planetary Camera Images of Saturn | 401 | BP |
| 1445 | TREX-144541 | BP-HZN-2179MDL07810876 - BP-HZN-2179MDL07810892 | 08/14/2013 | Hubble Space Telescope Imaging of Super-Star Clusters in NGC 1569 | 401 | BP |
| 1446 | TREX-144546 | BP-HZN-2179MDL07811143 - BP-HZN-2179MDL07811157 | 08/13/2013 | APEX Blind deonvolution of Hubble images | 401 | BP |

| 1447 | TREX-144560 | BP-HZN-2179MDL07811382 - BP-HZN-2179MDL07811388 | 08/14/2013 | The Imaging Performance of the Hubble Space Telescope | 401 | BP |
|---|---|---|---|---|---|---|
| 1448 | TREX-144563 | BP-HZN-2179MDL07811404 - BP-HZN-2179MDL07811413 | 08/14/2013 | Restoration of Images and Spectra from the Hubble Space Telescope | 401 | BP |
| 1449 | TREX-144567 | BP-HZN-2179MDL07811439 - BP-HZN-2179MDL07811503 | 08/14/2013 | Experience with the Hubble Space Telescope - Twenty Years of an Archetype | 401 | BP |
| 1450 | TREX-144585 | BP-HZN-2179MDL07812316 - BP-HZN-2179MDL07812327 | 08/14/2013 | Hubble Space Telescope Photometry of the Central Regions of Virgo Cluster Elliptical Galaxies | 401 | BP |
| 1451 | TREX-144596 | BP-HZN-2179MDL07812904 - BP-HZN-2179MDL07813059 | 08/14/2013 | The Restoration of HST Images and Spectra | 401 | BP |
| 1452 | TREX-144604 | BP-HZN-2179MDL07813110 - BP-HZN-2179MDL07813123 | 08/13/2013 | Barrett v. Rhodia, 606 F.3d 975 (8th Cir. 2010) | 401 402 | BP |
| 1453 | TREX-144616 | BP-HZN-2179MDL07813422 - BP-HZN-2179MDL07813512 | 08/22/2013 | Hammelmann, F., 1996, Die Anwendung der Hochdruckwasserstrahltechnik beim Bohren, Kerbenund Spalten von Gestein. (The application of high-pressure waterjet technique for drilling, kerfingand fragmentation of rocks.) Dissertation, RWTH Aachen, Aachen, Germany. | 602 604 | BP |
| 1454 | TREX-144619 | BP-HZN-BLY00093977 - BP-HZN-BLY00093996 | 08/24/2010 | Email from M. Daneker to J. Lucari, M. Nash, et al. re: FW: National Commission on the BP Deepwater Horizon Oil Spill: A Brief History of Offshore Oil Drilling | 401 402 403 | BP |

| 1455 | TREX-144654 | DWHMX00337781 - DWHMX00337829 | 07/01/2009 | Macondo Prospect Review presentation | 604 802 | BP |
| 1456 | TREX-144662 | FML001-001355 - FML001-001359 | 05/31/2010 | Email from M. McNutt to F. Shaffer re RE: Pending devlopments | 802 | BP |
| 1457 | TREX-144761 | IMT030-028741 - IMT030-028774 | | Email from W. Cruickshank to W. Hauser re Industry suggestion | 802 | BP |
| 1458 | TREX-144765 | IMT954-015035 - IMT954-015057 | 05/26/2010 | Email from J. Moore to L. Herbst et al. re Re: Update | 802 | BP |
| 1459 | TREX-144778 | LAL019-000583 - LAL019-000583 | | Email from D. O'Sullivan to M. Smith et al. re FW: Spanner Joint Discussion - pressures | 802 | BP |
| 1460 | TREX-144780 | LAL035-000481 - LAL035-000509 | | FlexJoint Overview | 802 | BP |
| 1461 | TREX-144785 | LAL097-006395 - LAL097-006412 | 05/03/2010 | Email from D. Sullivan to V. Dasari et al. re FW: Drawings of BOP, LMRP and Casing cross section below BOP | 802 | BP |
| 1462 | TREX-144791 | LAL137-016979 - LAL137-016980 | 05/20/2010 | 5/20 email from S. Black to various recipients re Daily Houston Update May 20 (OUO) | 802 | BP |
| 1463 | TREX-144809 | N5H004-000944 - N5H004-000947 | 05/05/2010 | Email from S. Marquis to ONMSAllStaff@noaa.gov et al. re CNN: Smallest leak on damaged oil well capped,BP exec says (BREAKING NEWS) | 802 | BP |
| 1464 | TREX-144813 | NOA024-000126 - NOA024-000127 | 06/04/2010 | Email from F. Shaffer to savas@newton.berkeley.edu et al. re Re: Omer&apos;s Observations: jets at pipe bend | 802 | BP |
| 1465 | TREX-144814 | NPT013-004906 - NPT013-004907 | 12/16/2010 | Omer's Observations- jets at pipe bend | 802 | BP |
| 1466 | TREX-144820 | OSE003-003490 - OSE003-003523 | 05/26/2011 | PresComm - Flow Rate - Amount and Fate of Oil | 802 | BP ANA |

| 1467 | TREX-144824 | OSE232-021207 - OSE232-021209 | | Crone - Science Express - Magnitude of the 2010 Gulf of Mexico Oil Leak | 802 | BP ANA |
| 1468 | TREX-144826 | PCG108-013226 - PCG108-013226 | | Email from J. Schwebel to T. Smith re Re: Flex Joint Overshot Concept | 802 | BP |
| 1469 | TREX-144828 | PNL001-018886 - PNL001-018890 | 05/06/2011 | (May-June) Hsieh, P - Application of Transient Analysis to Macondo | 802 | BP ANA |
| 1470 | TREX-144865 | SNL066-028055 - SNL066-028060 | | Riser flow area estimate and flow rate estimate techniques | 802 | BP ANA |
| 1471 | TREX-144884 | SNL072-008534 - SNL072-008542 | | Flow Consideration for Proposed Kill Shot | 802 | BP |
| 1472 | TREX-144933 | TRN-INV-01544188 - TRN-INV-01544535 | 09/14/2010 | Vastar Resources NC. Deepwater Horizon Technical Position Paper | 401 | BP |
| 1473 | TREX-144939 | TRN-MDL-00653937 - TRN-MDL-00653962 | 10/28/2004 | Jim Cunningham Incident presentation by Transocean | 401 404 | BP |
| 1474 | TREX-144944 | TRN-MDL-01393814 - TRN-MDL-01393833 | 03/18/2005 | Email from P. Mathias to DL-Brazil Rig Managers et al. re FW: Operational Safety - BG lessons learned. | 401 404 802 | BP |
| 1475 | TREX-144946 | TRN-MDL-02472038 - TRN-MDL-02472053 | 05/21/2010 | Email from J. Buisine to R. Turlak et al. re RE: Additional Weekly Function Testing Request from bp | 401 407 | BP |
| 1476 | TREX-145032 | TRN-MDL-06172983 - TRN-MDL-06172985 | 11/08/2004 | Correspondence from A. Polhamus to G. Prater re RE: Jim Cunningham Blowout Incident | 401 404 | BP |
| 1477 | TREX-145033 | TRN-MDL-06540608 - TRN-MDL-06540608 | 05/19/2010 | Email from A. Rose to M. Roberts re RE: Marie Roberts | 802 | BP |
| 1478 | TREX-145058 | TRN-MDL-07636822 - TRN-MDL-07636829 | 04/28/2010 | Email from G. Shropshire to Park10 ERC et al. re | 401 407 802 | BP |
| 1479 | TREX-145071 | TRN-MDL-08044585 - TRN-MDL-08044587 | 06/01/2010 | Email from mediacon@aol.com to G. Cantwell et al. re 6am Situation briefing on Tuesday, June 1, 2020 | 802 | BP |

| 1480 | TREX-145102 | TRN-MDL-08063268 - TRN-MDL-08063271 | 06/25/2010 | Email from J. Kotrla to R. Turlak et al. re Emailing IMG_3535.JPG, cap stack connector 002.jpg, cap stack connector 003.jpg | 802 | BP |
|------|-------------|-------------------------------------|------------|--------------------------------------------------------------------------------------------------------------------------|-----|----|
| 1481 | TREX-145113 | TRN-MDL-08076575 - TRN-MDL-08076724 | 01/01/2010 | Copied Note Book - 2010 | 802 | BP |
| 1482 | TREX-145115 | WFT-MDL-00017642 - WFT-MDL-00017654 | 04/23/2010 | Email from B. Clawson to B. Cocales et al. re 7 Equipment | 401 | BP ANA |
| 1483 | TREX-145314 | WW-MDL-00006292 - WW-MDL-00006296 | 04/28/2010 | Wild Well Control Project Memo #9 - 0200 hrs - 2010-04-28 | 802 | BP |
| 1484 | TREX-145315 | WW-MDL-00008098 - WW-MDL-00008106 | 04/23/2010 | Email from M. Cargol to D. Moody et al. re Project Memo's Issued during day shift | 802 | BP |
| 1485 | TREX-145316 | WW-MDL-00008099 - WW-MDL-00008100 | 04/23/2010 | Wild Well Control Project Memo #3 - 0900 hrs - 2010-04-23 | 802 | BP |
| 1486 | TREX-145317 | WW-MDL-00008101 - WW-MDL-00008106 | 04/23/2010 | Wild Well Control Project Memo #5 - 1045 hrs - 2010-04-23 | 802 | BP |
| 1487 | TREX-145318 | WW-MDL-00009621 - WW-MDL-00009624 | | Wild Well Control Project Memo #10 - DRAFT | 802 | BP |
| 1488 | TREX-145319 | WW-MDL-00009627 - WW-MDL-00009633 | 04/25/2010 | Wild Well Control Project Memo #9 - 0200 hrs - 2010-04-25 | 802 | BP |
| 1489 | TREX-145320 | WW-MDL-00009634 - WW-MDL-00009644 | 04/26/2010 | Wild Well Control Project Memo #9 Rev #1 - 0200 hrs - 2010-04-26 | 802 | BP |
| 1490 | TREX-145321 | WW-MDL-00009679 - WW-MDL-00009682 | 04/29/2010 | Wild Well Control Project Memo #9 - 0520 hrs - 2010-04-29 | 802 | BP |
| 1491 | TREX-145322 | WW-MDL-00009753 - WW-MDL-00009758 | 04/22/2010 | Wild Well Control Project Memo #2 - 1030 hrs - 2010-04-22 | 802 | BP |
| 1492 | TREX-145323 | WW-MDL-00015492 - WW-MDL-00015501 | 04/22/2010 | Wild Well Control Project Memo #2 - 1700 hrs - 2010-04-22 | 802 | BP |
| 1493 | TREX-145324 | WW-MDL-00015509 - WW-MDL-00015510 | 04/23/2010 | Wild Well Control Project Memo #4 (draft) - 1045 hrs - 2010-04-23 | 802 | BP |
| 1494 | TREX-145325 | WW-MDL-00015511 - WW-MDL-00015512 | 04/23/2010 | Wild Well Control Project Memo #4 (NOT ISSUED) - 1045 hrs - 2010-04-23 | 802 | BP |

| 1495 | TREX-145326 | WW-MDL-00015523 - WW-MDL-00015526 | 04/23/2010 | Wild Well Control Project Memo #7 - 1700 hrs - 2010-04-23 | 802 | BP |
| 1496 | TREX-145327 | WW-MDL-00015527 - WW-MDL-00015530 | 04/23/2010 | Wild Well Control Project Memo #7 - 0500 hrs - 2010-04-23 | 802 | BP |
| 1497 | TREX-145328 | WW-MDL-00015531 - WW-MDL-00015534 | 04/26/2010 | Wild Well Control Project Memo #9 - 0500 hrs - 2010-04-26 | 802 | BP |
| 1498 | TREX-145329 | WW-MDL-00015553 - WW-MDL-00015559 | 04/24/2010 | Wild Well Control Project Memo #8 - 1100 hrs - 2010-04-24 | 802 | BP |
| 1499 | TREX-145340 | WW-MDL-00117993 - WW-MDL-00117997 | 04/21/2010 | Wild Well Control Project Memo #01 - 0430 hrs - 2010-04-22 | 401 | BP |
| 1500 | TREX-145362 | None | | HD-PCTU2 Hard Drive with DNV BOP Testing, Phase 1 Data | 401 | BP ANA |
| 1501 | TREX-160007 | None | 07/12/11 - 07/13/11 | Document: Transcript Deposition of Patrick Campbell | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 1502 | TREX-160008 | None | 05/03/2011 | Document: Transcript Deposition of Fereidoun Abbassian | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 1503 | TREX-160020 | IMT030-028741 - IMT030-028774 | | Email - From: Walter Cruickshank To: William Hauser and others - Subject: Industry suggestion, with attachments | 802 | HESI |
| 1504 | TREX-160046 | WW-MDL-00009406 | NA | Spreadsheet: Diagnostic_Data_Sheet_R2.xlsx | 802 | HESI |
| 1505 | TREX-160067 | None | 05/19/11 - 05/20/11 | Document: Transcript Deposition of Richard Lynch | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 1506 | TREX-160077 | None | 04/11/11 - 04/12/11 | Document: Transcript Deposition of William Stringfellow (Phase I) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |

| 1507 | TREX-160078 | None | 09/14/2011 | Document: Transcript Deposition of Douglas Martin (Phase I) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 1508 | TREX-160079 | None | 07/21/2011 | Document: Transcript Deposition of Andrew Inglis (Phase I) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 1509 | TREX-160085 | None | 09/14/11 - 09/15/11 | Document: Transcript Deposition of Gordon Birrell Deposition (Phase I) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 1510 | TREX-160086 | None | 05/09/11 - 05/10/11 | Document: Transcript Deposition of John Guide (Phase I) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 1511 | TREX-160087 | None | 04/20/2011 | Document: Transcript Deposition of Daun Winslow (Phase I) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 1512 | TREX-160088 | None | 07/21/2011 | Document: Transcript Deposition of Kalwant Jassal (Phase I) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 1513 | TREX-160089 | None | 03/16/11 - 03/17/11 | Document: Transcript Deposition of Nathanial J. Chaisson (Phase I) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 1514 | TREX-160090 | None | 03/21/2011 | Document: Transcript Deposition of Jonathan Sprague (Phase I) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |

| 1515 | TREX-160091 | None | 04/21/11 - 04/22/11 | Document: Transcript Deposition of Greg Walz (Phase I) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 1516 | TREX-160092 | None | 12/12/2011 | Document: Transcript Deposition of Robert Grace (Phase I) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 1517 | TREX-160093 | None | 06/06/11 - 06/07/11 | Document: Transcript Deposition of Anthony Hayward  (Phase I) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 1518 | TREX-160094 | None | 10/26/2011 | Document: Transcript Deposition of Neil Shaw (Phase I) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 1519 | TREX-160095 | None | 06/16/11 - 06/17/11 | Document: Transcript Deposition of Paul Tooms | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 1520 | TREX-160127 | HAL_1354815 - HAL_13548TREX-16 | 08/19/2013 | Article: Blowout on Transocean Semisub Offshore Egypt, Rigzone Website, https://www.rigzone.com/news/article.asp?a_id=15797 | 401 403 802 | HESI |
| 1521 | TREX-160143 | None | 06/16/11 - 06/17/11 | Transcript: Deposition of James Dupree (Phase I) | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 1522 | TREX-160144 | None | 05/19/11 - 05/20/11 | Transcript: Deposition of Doug Suttles | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |

| 1523 | TREX-160161 | None | 07/20/11 - 07/21/11 | Transcript: Geoff Boughton Deposition | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | HESI |
| 1524 | TREX-170004 | LA-ST-000073 - LA-ST-000075 | 04/21/2010 | SPOC INCIDENT  #10-02075 | 802 | LA |
| 1525 | | None | | Any deposition bundle exhibit designated or offered by any of the "Aligned Parties" or the United States | Transocean does not object generally to this category of exhibits; however, Transocean does not waive any specific objections made to Phase 1 or Phase 2 exhibits. | PSC |
| 1526 | | None | | All Exhibits, deposition bundles, and/or any other evidence admitted into evidence during Phase One | 401;  Transocean also does not waive any specific objections made to Phase 1 or Phase 2 exhibits. | PSC |