# EXHIBIT A

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI | TREX-001583 | ANA-MDL-000041230 - ANA-MDL-000041231 | 10/20/2009 | Email - From: David O'Brien To: Brad Berg and others - Subject: RE: Macondo - BP farmout opportunity - show & tell for Bob Daniels - 13th Floor conference room | 3rd | FRE 402 - Irrelevant; FRE 802 - Hearsay; FRE 901 - Lack of Foundation |
| TO | TREX-001592 | ANA-MDL-000007964 | 4/12/2010 | Email from Trautman to Jacobs & Botevyle, FW: Macondo, forwarding a meeting appointment - meeting to discuss options for possibly drilling deeper beyond our current TD for the Macondo well | 1st | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko; Outside the Scope of Phase II Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko; Outside the Scope of Phase II Trial |
| TO | TREX-001593 | ANA-MDL-000001946 | 4/12/2010 | Email from Trautman to Strife, FW: Macondo TD, forwarding email from Chandler to Bodek regarding feedback on joint exploration-development meeting on 04/12/2010 | 1st | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko; Outside the Scope of Phase II Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko; Outside the Scope of Phase II Trial |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| TO | TREX-001596 | ANA-MDL-000002795 | 4/14/2010 | Email from Powell, Subject: Macondo Pipe Setting Recommendation w/Hollek, arranging meeting for 04/14/2009 | 1st | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko; Outside the Scope of Phase II Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko; Outside the Scope of Phase II Trial |
| HESI US | TREX-001597 | None | 20110404 | AGREED 30(b)(6) DEPOSITION NOTICE OF ANADARKO (WITH 30(b)(5) DOCUMENT REQUESTS) | 3rd | FRE 402 - Irrelevant; FRE 802 - Hearsay; FRE 901 - Lack of Foundation |
| US  TO | TREX-001911 | APC-SHS2A-000001252, ADR008-001008 | 4/9/2010 | Email from Bodek to Chandler, Subject: Macondo, regarding drilling plans | 1st | FRE 402 - Irrelevant, outside the Scope of Phase II Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, outside the Scope of Phase II Trial |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| TO | TREX-001912 | ANA-MDL-000002080 - ANA-MDL-000002081, ADR017-002080 - ADR017-002081 | 4/9/2010 | Email from Chandler to O'Donnell, Subject: Macondo update, attaching Macondo Prospect MC 252 #1 graph | 1st | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko; Outside the Scope of Phase II Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko; Outside the Scope of Phase II Trial |
| TO | TREX-001913 | APC-HEC1-000004797 - APC-HEC1-000004798 | 4/9/2010 | Emails between O'Donnell, Hollek & Chandler, Subject: Macondo update, regarding drilling / pay | 1st | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko; Outside the Scope of Phase II Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko; Outside the Scope of Phase II Trial |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| TO | TREX-001919 | APC-SHS2A-000001082 - APC-SHS2A-000001084 | 8/28/2009 | Authorization for Expenditure | 1st | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko; Outside the Scope of Phase II Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko; Outside the Scope of Phase II Trial |
| PSC US | TREX-001934 | ANA-MDL-000261741 | 5/12/2010 | E-Mail - From: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/23/2010 3:07:38 PM  - Subject: Macondo Flow Rates | 1st, 3rd | FRE 1002, 1003 - Incomplete document (attachment missing); FRE 402 - Irrelevant; FRE 403 - Prejudicial, Confusion of Issues |
| US | TREX-001935 | ANA-MDL-000002028 - ANA-MDL-000002029 | 20100407 | E-Mail - From: Holley, Susan[Susan.Holley@Anadarko.com] Sent: Wed 4/7/2010 7:34:50 PM  - Subject: RE: Pompano - Wattenburg Plant Discussion w BP | 3rd | FRE 402 - Irrelevant; FRE 802 - Hearsay; FRE 901 - Lack of Foundation |
| HESI | TREX-002648 | ANA-MDL-000258665 - ANA-MDL-000258671 | 6/16/2010 | Email - From: Robert Quitzau To: Barbara Lasley Subject: RE: Relief Well Decision Trees - Deep Intercept, with attachment | 2nd | FRE 402-Not relevant |
| PSC | TREX-002665 | ANA-MDL-000273401 | 6/1/2010 | E-Mail - From: Estes, Vic Sent: Tue 6/1/2010 7:04:39 PM - Subject: RE: ? | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| TO | TREX-002666 | ANA-MDL-000274636 - ANA-MDL-000275007 | 9/8/2011 | Handwritten notes re Mark Bly & Deepwater Horizon - Accident Investigation Report with notes | 1st | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko; Outside the Scope of Phase II Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko; Outside the Scope of Phase II Trial |
| US HESI | TREX-002699 | ANA-MDL-000055629 - ANA-MDL-000055631 | 4/9/2010 | From: Darrell Hollek; To: Chuck Meloy; Subject: FW: Macondo Update | 1st | FRE 402 - Irrelevant, outside the Scope of Phase II Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, outside the Scope of Phase II Trial |
| HESI | TREX-002992 | BP-HZN-2179MDL00989447 - BP-HZN-2179MDL00989448 | 5/7/2010 | Email - From: Darrell Hollek To: Robert Fryar - Subject: RE: Daily report | 2nd | FRE 402-Not relevant |
| HESI | TREX-002994 | DWHMX00308478 - DWHMX00308480 | 6/8/2010 | Email - From: Barbara Dunbar To: Maurice Tate - Subject: RE: Handling of jointly owned oil/gas collected from Macondo | 2nd | FRE 402-Not relevantt |
| HESI | TREX-003532 | BP-HZN-2179MDL00337971 - BP-HZN-2179MDL00338011 | 7/26/2010 | Memo: Technical Memorandum, Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3 (CURED) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI | TREX-004212 | ANA-MDL-000073379 - ANA-MDL-000073383 | 6/5/2010 | Document: BP Invoice Month of Operation: 05, 2010 to Anadarko | 1st | FRE 402 - Irrelevant, outside the Scope of Phase II Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, outside the Scope of Phase II Trial |
| US | TREX-004533 | BP-HZN-2179MDL00895458 - BP-HZN-2179MDL00895460; BP-HZN-2179MDL00895480 - BP-HZN-2179MDL00895491 | 20100923 | E-mail chain, top e-mail from Mr. Alberty to Mr. Albertin, et al., dated September 23, 2010; Subject: RE: MC252 #1 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| PSC | TREX-004987 | ANA-MDL-000034816 | 8/5/2009 | Email - From: Bert Allbritton To: Dawn Peyton - Subject: Macondo Question | 3rd | FRE 402 - Irrelevant, outside the Scope of Phase II Trial; FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI | TREX-004988 | ANA-MDL-000034456 - ANA-MDL-000034458 | 8/6/2009 | Email - From: Nikhil Joshi - To: Dawn Peyton and others - Subject: RE: This look right to you? | 3rd | FRE 402 - Irrelevant, outside the Scope of Phase II Trial; FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI | TREX-004992 | ANA-MDL-000038825 - ANA-MDL-000038826 | 9/10/2009 | Email - From: Allen Sanders To: Richard Beecher and others - Subject: Weekly EGOM Ops Report 09.10.09.doc | 2nd | FRE 402-Not relevant |
| HESI US | TREX-004993 | APC-HEC1-000004687 | 10/22/2009 | Document: Risk Consistency Review and Summary | 1st, 2nd | FRE 402-Not relevant |
| HESI US | TREX-004994 | APC-HEC1-000004652 | 11/23/2009 | Email - From: Darrell Hollek To: Alan O'Donnell - Subject: FW: BP's Macondo (MC 252) Well Cost Update | 1st, 2nd | FRE 402-Not relevant; FRE 403 Prejudicial, Confusion of Issues |
| HESI US | TREX-004995 | ANA-MDL-000039304 - ANA-MDL-000039306 | 12/1/2009 | Email - From: Nikhil Joshi To: Dawn Peyton and others - Subject: RE: Macondo OLGA Model | 1st, 2nd | FRE 402-Not relevant; FRE 403 Prejudicial, Confusion of Issues |
| HESI | TREX-004997 | ANA-MDL-000005284 - ANA-MDL-000005288 | NA | Document: Macondo Discovery | 2nd | FRE 402-Not relevant |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI US | TREX-004998 | ANA-MDL-000277627 - ANA-MDL-000277646 | NA | Document: Anadarko Petroleum Corp, Economic Summary | 1st, 2nd | FRE 402-Not relevant; FRE 403 Prejudicial, Confusion of Issues |
| HESI US | TREX-004999 | ANA-MDL-000036761 - ANA-MDL-000036764 | 11/30/2009 | Email - From: Dawn Peyton To: Ben Manoochehri - Subject: RE: BP's Macondo (MC 252) Well Cost Update | 1st, 2nd | FRE 402-Not relevant; FRE 403 Prejudicial, Confusion of Issues |
| HESI | TREX-005013 | ANA-MDL-000039354 - ANA-MDL-000039356 | 12/16/2009 | Email - From: Alan O'Donnell To: Dawn Peyton - Subject: Macondo, with attachment | 2nd | FRE 802 -Hearsay |
| US | TREX-005013 | ANA-MDL-000039354 - ANA-MDL-000039356 | 12/16/2009 | Email From: Dawn Peyton: To: Alan O'Donnell; Subject: Macondo | 1st | FRE 402 - Irrelevant, outside the Scope of Phase II Trial  FRE 403 - Prejudicial, Confusion of Issues, outside the Scope of Phase II Trial |
| HESI | TREX-005019 | ANA-MDL-000008010 - ANA-MDL-000008012 | 4/6/2010 | Email - From: Derek Folger To: Peter Botevyle - Subject: RE: Macondo Update | 2nd | FRE 402-Not relevant |
| HESI | TREX-005022 | ANA-MDL-000277651 | NA | Document: Handwritten note -- Macondo Present MC252 | 2nd | FRE 402-Not relevant  FRE 901-Handwritten notes of unknown author |
| US | TREX-005023 | APC-SHS2A-000001040 - APC-SHS2A-000001044 | 1/25/2010 | Email From: Nick Huch; To: Robert Bodek; Subject: FW: Real-time data | 1st | FRE 402 - Irrelevant, outside the Scope of Phase II Trial  FRE 403 - Prejudicial, Confusion of Issues, outside the Scope of Phase II Trial |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI TO US | TREX-005025 | ANA-MDL-000004620 - ANA-MDL-000004621 | 4/5/2010 | Email from Dawn Peyton to  Bert Allbritton, re FW: Macondo pay log section, including string and attaching a graph titled Macondo Prospect, MC 252 #1, M56 (MM7) Sand | 1st | FRE 402 - Irrelevant, outside the Scope of Phase II Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, outside the Scope of Phase II Trial |
| US | TREX-005990 | | 20110826 | Expert Report of Glen Benge | 3rd | FRE 802 - Hearsay; Admissible only as admission by US; Inadmissible opinion  by withdrawn expert |
| US | TREX-007510 | None | 20100107 | Expert Report of Dr. Alan R. Huffman, dated August 26, 2011, 100 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI US | TREX-007511 | None | 11/7/2011 | Rebuttal Expert Report of Dr. Alan R. Huffman, dated November 7, 2011, 22 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI | TREX-008720 | | 8/2/2012 | Document: Agreed 30(b)(6) Deposition Notice of Anadarko Defendants | 3rd | FRE 402 - Irrelevant; FRE 802 - Hearsay; FRE 901 - Lack of Foundation |
| PSC | TREX-008814 | | 6/10/2010 | The Phoenix Sun Press article titled BP Deepwater Horizon Oil Disaster, The Flow Rate Technical Group, Status update - June 10, 2010; 12 pages | 3rd | FRE 802 - Hearsay |
| PSC | TREX-008863 | IGS635-020177 - IGS635-020178 | 9/15/2010 | Sept. 15, 2010 E-mail from Mark Sogge to FOIA0105@usgs.gov, with Attachments.  Subject: FW: History of flow estimates from the Flow Rate Technical Group | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI TO US | TREX-008904 | ANA-MDL-000002758 - ANA-MDL-000002761 | 4/9/2010 | Email from Dawn Peyton to Alan O'Donnell, et al re FW: OLGA output, including string and attaching two screenshots of OLGA Plot | 1st | FRE 402 - Irrelevant, outside the Scope of Phase II Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, outside the Scope of Phase II Trial |
| US | TREX-009002 | None | 00000000 | Statement of Work, DEEPWATER HORIZON Oil Spill Flow Rate and Characteristics Analysis | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| US | TREX-009004 | None | 20100610 | Preliminary Report from the WHOI Flow Rate Measurement Group Prepared by Team Leader Richard Camilli, Woods Hole Oceanographic Institution, June 10, 2010 | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| US | TREX-009006 | WHOI-000635 - WHOI-000643 | 20100519 | "Acoustic measurement of the Deepwater Horizon Macondo well flow rate" | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| US | TREX-009012 | WHOI-000752 - WHOI-000766 | 20110610 | "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill" | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| PSC | TREX-009040 | WHOI-110292 - WHOI-110293 | 6/8/2010 | E-mail dated June 8, 2010 from Andy Bowen to Rob Munier. Subject: Fwd: Preliminary flow rate results | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| PSC | TREX-009843 | IMV387-00160 - IMV387-000163 | 5/17/2010 | String of e-mails, top one from David Absher to Michael Prendergast, dated May 17, 2010 - Subject: FW[2]: ASAP Flow rate estimates, with attachments | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-009891 | SNL087-015105 - SNL087-015146 | 20110310 | Sandia Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| US | TREX-009905 | DSE001-004822 - DSE001-004823 | 20100716 | July 16, 2010 E-mail string from hunsaker61@comcast.net to SCHU, Arun Majumdar and others, Subject: Fluids 101, with Attachments, marked as CONFIDENTIAL | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| US HESI | TREX-009954 | ANA-MDL-000274636 -ANA-MDL-000274638 | 00/00/0000 | Mark Bly Handwritten Notes | 1st | FRE 1002, 1003 - Incomplete document (attachment missing)  FRE 402 - Irrelevant, outside the Scope of Phase II Trial  FRE 403 - Prejudicial, Confusion of Issues, outside the Scope of Phase II Trial |
| PSC | TREX-010122 | SES 00066315 - SES 00066317 | 4/30/2010 | String of e-mails, top one from Chris Matice to Richard Simpson , et al., dated April 30, 2010 Subject: Re: Flow rate for first modeling run BP Macondo plume modeling parameters | 3rd | FRE 802 - Hearsay |
| TO | TREX-010138 | BP-HZN-2179MDL07558786 - BP-HZN-2179MDL07558799; BPD651-001640 - BPD651-001653 | 10/24/2011 | Email from Steve Carmichael to Brian Carlson, et al re FW: Mississippi Canyon Block 252 - Measurement Plan for Hydrocarbons Recovered on the Helix Producer 1, including string and attaching 06/22/2010 BP MC252 Request to Measure Hydrocarbons-HP1, and also attaching 06/25/2010 Email from Anne-Renee Laplante to Troy Guidry, et al re Addendum to Measurement Request for the HPI | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| PSC | TREX-010518 | SES 00066315 - SES 00066317 | 4/30/2010 | E-mail string, top e-mail from Chris Matice to Richard Simpson, et al., dated April 30, 2010, Subject:  RE: Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-010670 | | 11/29/2012 | Page 481 of the Oral and Videotaped Deposition of Charles Holt, Volume 2, dated November 29, 2012; two pages | 3rd | FRE 802 - Hearsay |
| HESI | TREX-010698 | HCG446-008607 - HCG446-008609 | 5/20/2010 | Email - From: Robert Pond To: Casey White and others - Subject: Recommend message on flow rate.... | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-010700 | SNL061-005016 - SNL061-005019 | 5/24/2010 | May 24, 2010 Sandia National Laboratories document from T.K. Blanchat, 01532 MS-135 to S.R. Tieszen, 01532 MS-1135, Subject: Estimate of the Riser Flow Rate, marked as OFFICIAL USE ONLY | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI TO | TREX-010702 | HCG383-001528 - HCG383-001530 | 5/25/2010 | Email - From: Lawrence Greene To: Richard Lolich and others - Subject: FW: FRTG Update, with attachment | 2nd, 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI TO | TREX-010703 | IGS678-007540 - IGS678-007544 | 5/26/2010 | Email - From: Marcia McNutt To: Judy Nowakowski and others - Subject: Re: RESEND--flagged priority: DHS Dep Sec Lute requests status report on FRTG -- please advise, with attachment | 2nd, 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI | TREX-010731 | NOA019-000146 - NOA019-000149 | 11/16/2010 | Email - From: Bill Lehr To: Lois Schiffer and others - Subject: Re: Deepwater Flow Rate White Paper | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI | TREX-010748 | NOA020-006157 | 9/13/2010 | Email - From: Jed Borghei To: Bill Lehr - Subject: RE: flow rate | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI TO US | TREX-010846 | IGS034-005134 - IGS034-005162 | 7/18/2010 | Presentation: WIT Reservoir Depletion/Flow Analysis Discussions | 2nd, 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI | TREX-011145 | BP-HZN-2179MDL04920968 - BP-HZN-2179MDL04920969 | 6/24/2010 | Email - From: Tony Liao To: Michael Levitan - Subject: Pressure Losses of Mike Levitan (Flow inside Casing)_with_BHPs.xls, with attachment | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI | TREX-011145B | BP-HZN-2179MDL04920969 | NA | Spreadsheet: Pressure Losses of Mike Levitan (Flow inside Casing)_with_BHPs.xls | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI | TREX-011200 | BP-HZN-2179MDL06148979 - BP-HZN-2179MDL06148989 | 10/21/2010 | Letter: From: Daniel Squire To: Priya Aiyar - Subject: Preliminary Response to flow rate and volume estimates, with attachment | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| PSC | TREX-011315 | DSE041-000614 | 5/25/2010 | E-mail from James Markowsky to Secretary Chu, et al., dated May 25, 2010, Subject:  BOP and flow rate prediction | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| TO | TREX-011349 | SNL129-000191 - SNL129-000194 | 7/29/2010 | Email from Barry Charles to Arthur Ratzel, et al re RE: Read & Weep - Flow Meeting Draft Report 28 Jul 1300.pptx, including string and attaching three slides re Estimating Total Oil lost | 2nd | FRE 802-Hearsay |
| TO | TREX-011352 | SNL086-006529 - SNL086-006560 | 7/30/2010 | Email from Arthur Ratzel to Curtt Ammerman, et al re Flow Meeting Draft Report 28 Jul 1300.pptx, and attaching 07/26/2010 presentation titled "Flow Modeling Activities" | 2nd | FRE 802-Hearsay |
| HESI | TREX-011355 | SNL008-014677 - SNL008-014694 | 8/6/2010 | Email - From: Ronald Dykhuizen To: Curtt Ammerman and others - Subject: first draft, with attachment | 3rd | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11061. |
| TO | TREX-011355 | SNL008-014677 - SNL008-014694 | 8/6/2010 | Email from Ronald Dykhuizen to Curtt Ammerman, et al re first draft, and attaching memo titled Analysis of Macondo Well Flow Rate | 2nd | FRE 802-Hearsay |
| HESI TO | TREX-011357 | SDX005-0039084 - SDX005-0039090 | 8/6/2010 | Email - From: Arthur Ratzel To: Curtt Ammerman and others - Subject: , with attachment | 2nd, 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI TO | TREX-011358 | SNL008-013618 - SNL008-013647 | 8/22/2010 | Email - From: Wayne Miller To: Ronald Dykhuizen and others - Subject: LLNL appendix to flow calc paper, with attachment | 2nd, 3rd | FRE 802 - Hearsay; Admissible only as admission by US |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI | TREX-011377 | IGS602-009663 - IGS602-009705 | 5/27/2010 | Report: Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, May 27, 2010, Interim Report to the Flow Rate Technical Group | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI TO | TREX-011434 | ADX001-0015269 - ADX001-0015322 | 9/27/2010 | Email - From: Ronald Dykhuizen To: Arthur Ratzel and others - Subject: RE: flwrpt_9-25-10 acr.docx, with attachments | 2nd, 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI US | TREX-011452 | | 3/22/2013 | Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Flow Rates from the Macondo MC252 Well, Submitted on Behalf of the United States, Prepared by Ronald C. Dykhuizen, Ph.D., dated March 22, 2013, marked as CONFIDENTIAL PER BP; total of 46 pages without Bates numbers | 3rd | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11061. |
| HESI US | TREX-011453 | None | 6/10/2013 | Rebuttal Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Flow Rates from the Macondo MC252 Well, Submitted on Behalf of the United States, Prepared by Ronald C. Dykhuizen, Ph.D., dated June 10, 2013; 22 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11061. |
| HESI US | TREX-011453R | None | 6/10/2013 | REDACTED - Rebuttal Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Flow Rates from the Macondo MC252 Well, Submitted on Behalf of the United States, Prepared by Ronald C. Dykhuizen, Ph.D., dated June 10, 2013; 22 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11061. |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI | TREX-011457 | | 3/12/2013 | Letter: From WorldWide enclosing the signed and notarized original deposition of Ronald C. Dykhuizen | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI | TREX-011458 | SNL007-003654 | 5/17/2011 | Document: Flow Rate Data | 3rd | FRE 802 - Hearsay |
| HESI US | TREX-011460 | None | 19720000 | Convective Boiling and Condensation, John G. Collier, Table of Contents, Preface and Pages 65 through 105; 47 pages | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI TO | TREX-011461 | None | 5/1/2013 | Expert Report of Dr. Sankaran Sundaresan, Estimates of Flow Rate Preceding Shut-In on July 14-15, 2010, Submitted by Transocean Offshore Deepwater Drilling, Inc. | 3rd | FRE 802 - Hearsay; Inadmissible under Court's Order precluding Transocean from calling quantification witnesses at Phase 2 or presenting any portion of its experts' reports on quantification (Rec. Doc. 10762) |
| TO | TREX-011462 | None | 00/00/0000 | The Institution of Mechanical Engineers, Proceedings 1969-70, Volume 184, Part 3C, Fluid Mechanics and Measurements in Two-Phase Flow Systems, Paper 4, Prediction of Pressure Gradients in Pipeline Systems During Two-Phase Flow by D. Chisholm and L. A. Sutherland | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI | TREX-011463 | | 6/10/2013 | Report: Ronald Dykhuizen Rebuttal Expert Report | 3rd | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11061. |
| HESI PSC TO | TREX-011482 | ANA-MDL-000230538 - ANA-MDL-000230539 | 6/3/2010 | Email - From: Nancy Sieler To: Jim Hackett - Subject: Comments | 3rd | FRE 802 - Hearsay; FRE 402 - Irrelevant |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI US | TREX-011485 | None | 3/22/2013 | Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Oil Release from the Macondo Well, Prepared on Behalf of the United States, Prepared by Stewart K. Griffiths, March 22, 2013, marked as CONFIDENTIAL PER BP; 82 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11061. |
| HESI US | TREX-011486 | None | 6/10/2013 | Expert Rebuttal Report, U.S. v. BP Exploration & Production, Inc., et al, Oil Release from the Macondo Well, Prepared on Behalf of the United States, Prepared by Stewart K. Griffiths, June 10, 2013, marked as CONFIDENTIAL PER BP; 42 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11061. |
| HESI US | TREX-011486R | None | 6/10/2013 | REDACTED - Expert Rebuttal Report, U.S. v. BP Exploration & Production, Inc., et al, Oil Release from the Macondo Well, Prepared on Behalf of the United States, Prepared by Stewart K. Griffiths, June 10, 2013, marked as CONFIDENTIAL PER BP; 42 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11061. |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI TO | TREX-011489 | None | 5/1/2013 | Expert Report of Dr. Sankaran Sundaresan, Estimates of Flow Rate Preceding Shut-In on July 14-15, 2010, submitted by Transocean Offshore Deepwater Drilling, Inc. | 3rd | FRE 802 - Hearsay; Inadmissible under Court's Order precluding Transocean from calling quantification witnesses at Phase 2 or presenting any portion of its experts' reports on quantification (Rec. Doc. 10762) |
| HESI US | TREX-011490 | None | 3/22/2013 | Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Equation-of-State Fluid Characterization and Analysis of the Macondo Reservoir Fluids, Prepared on Behalf of the United States, Prepared by: Aaron A. Zick, March 22, 2013, marked as CONFIDENTIAL; 64 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI US | TREX-011490R | None | 3/22/2013 | REDACTED - Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Equation-of-State Fluid Characterization and Analysis of the Macondo Reservoir Fluids, Prepared on Behalf of the United States, Prepared by: Aaron A. Zick, March 22, 2013, marked as CONFIDENTIAL; 64 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI US | TREX-011491 | None | 6/10/2013 | Expert Rebuttal Report, U.S. v. BP Exploration & Production, Inc., et al, Prepared on Behalf of the United States, Prepared by: Aaron A. Zick, June 10, 2013, marked as CONFIDENTIAL; 37 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI US | TREX-011491R | None | 6/10/2013 | REDACTED - Expert Rebuttal Report, U.S. v. BP Exploration & Production, Inc., et al, Prepared on Behalf of the United States, Prepared by: Aaron A. Zick, June 10, 2013, marked as CONFIDENTIAL; 37 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI | TREX-011501 | | 6/28/2013 | Document: Information regarding Rotary Sidewall Cores from Weatherford's website | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI | TREX-011502 | | 6/28/2013 | Document: Information regarding Conventional Cores from Weatherford's website | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI TO US | TREX-011503 | BP-HZN-2179MDL03693851 - BP-HZN-2179MDL03693866 | 10/22/2009 | Oct. 22, 2009 E-mail string among Tanner Gansert, Alexander Zamorouev, Walt Bozeman and others, Subjects: Macondo Core VOI and Logs for Macondo, with Attachments, marked as CONFIDENTIAL, 13 pages without Bates numbers | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI | TREX-011505 | BP-HZN-2179MDL00195208 - BP-HZN-2179MDL00195211 | 10/11/2007 | Memo: Isabella Pore Volume Compressibility Evaluation | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI US | TREX-011508 | XAHX015-000001 - XAHX015-000007 | 00000000 | Proposal for Establishing a Working Group on IRSM Suggested Method for Uniaxial-Strain Compressibility Testing | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-011513 | None | 19530000 | Pages 309 - 311, Technical Note 149, Compressibility of Reservoir Rocks; three pages | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI US | TREX-011515 | None | 6/10/2013 | Expert Report of Dr. Alan R. Huffman Submitted on Behalf of the United States, June 10, 2013, marked as HIGHLY CONFIDENTIAL PER BP; 95 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI US | TREX-011515R | None | 6/10/2013 | REDACTED - Expert Report of Dr. Alan R. Huffman Submitted on Behalf of the United States, June 10, 2013, marked as HIGHLY CONFIDENTIAL PER BP; 95 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI | TREX-011518 | | 6/8/2007 | Article: "Subcritical creep compaction of quartz sand at diagenetic conditions;  Effects of water and grain size," Journal of Geophysical Research | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI | TREX-011519 | XAHX015-000008 - XAHX015-000047 | 11/15/2008 | Presentation: BP's Pore volume compressibility in weakly-cemented sandstones | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI US | TREX-011524 | BP-HZN-2179MDL05114193 | 6/17/2010 | Document titled Document Produced Natively followed by spreadsheets, marked as CONFIDENTIAL, 14 pages without Bates numbers | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI US | TREX-011533 | None | 00000000 | Calculation of flow rate during well integrity test; one page | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI US | TREX-011534 | SNL020-009194 - SNL020-009222 | 20100615 | Flow Estimate by Analysis of Top Hat and Riser, marked as CONFIDENTIAL | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI US | TREX-011549 | None | 3/22/2013 | Expert Report, Rate Prediction from the Macondo Well, Prepared on Behalf of the United States, Prepared by Mohan Kelkar, March 22, 2013 marked as CONFIDENTIAL; 109 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11064. |
| HESI US | TREX-011549R | None | 3/22/2013 | REDACTED - Expert Report, Rate Prediction from the Macondo Well, Prepared on Behalf of the United States, Prepared by Mohan Kelkar, March 22, 2013 marked as CONFIDENTIAL; 109 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11064. |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI US | TREX-011550 | None | 6/10/2013 | Rebuttal Expert Report, Rate Prediction from the Macondo Well, Prepared on Behalf of the United States, Prepared by Mohan Kelkar, June 10, 2013 marked as CONFIDENTIAL; 46 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11064. |
| HESI US | TREX-011550R | None | 6/10/2013 | REDACTED - Rebuttal Expert Report, Rate Prediction from the Macondo Well, Prepared on Behalf of the United States, Prepared by Mohan Kelkar, June 10, 2013 marked as CONFIDENTIAL; 46 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11064. |
| HESI TO US | TREX-011554 | AE-HZN-2179MDL00064585 - AE-HZN-2179MDL00064598 | 08/00/2010 | Macondo MC252 #1 Blowout Static Kill Operation - Flowpath Analysis, August 2010, Dr. Ole B. Rygg, add wellflow as, marked as CONFIDENTIAL | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI | TREX-011574 | | 12/11/2012 | Article: "Chemical data quantity Deepwater Horizon hydrocarbon flow rate and environmental distribution," PNAS, December 12, 2012, vol. 109, no. 50, 20246-20253 | 3rd | FRE 802 - Hearsay |
| HESI US | TREX-011575 | BP-HZN-2179MDL00062844 - BP-HZN-2179MDL00062893 | 6/9/2010 | Schlumberger Fluid Analysis on Macondo Samples, Reservoir Sample Analysis Report dated May 19, 2010, updated 06/09/10, Report #201000053, marked as CONFIDENTIAL | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI TO | TREX-011608 | None | 6/6/2011 | Excerpts from the Deposition of Anthony Hayward, Vol. 1: Pages 1, 196, 304, 343 - 345; 06/08/2011 Vol. 2: Pages 448, 473, 782, 827 - 828, 863 - 864, 875 | 3rd | FRE 802 - Hearsay |
| HESI TO | TREX-011609 | None | 7/21/2011 | Excerpts from the Deposition of Andrew George Inglis, Vol. 1, Pages 1 & 162 | 3rd | FRE 802 - Hearsay |
| HESI PSC TO | TREX-011641 | None | 7/21/2011 | Excerpts of Deposition Transcript of Andrew George Inglis, Pages 1-4, 161-164, 417-421 | 3rd | FRE 802 - Hearsay |
| HESI PSC TO | TREX-011642 | None | 12/14/2012 | Excerpts of Deposition Transcript of David Arnold Barnett, Pages 1, 114 - 125, 162 - 165, 170 - 181, 234 - 257, 342 - 346 | 3rd | FRE 802 - Hearsay |
| HESI | TREX-011650 | | 6/7/2013 | Report: Rebuttal Report of Glen Benge | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI US | TREX-011653 | None | 00000000 | Expert Report of Mehran Pooladi-Darvish, 326 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI US | TREX-011654 | None | 00000000 | Rebuttal Expert Report of Mehran Pooladi-Darvish, 160 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI US | TREX-011654R | None | 00000000 | REDACTED - Rebuttal Expert Report of Mehran Pooladi-Darvish, 160 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI | TREX-011655 | SNL084-058529 - SNL084-058532 | NA | Spreadsheet: Excel spreadsheet listed in Mehran Pooladi-Darvish's consideration materials | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI | TREX-011656 | | 4/21/2010 | Document: Copy of the United States' CD that contains the Modified VLP, Primary Report and Rebuttal Study regarding the Collection Rate Calculation spreadsheets | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI US | TREX-011679 | None | 00000000 | Expert report of Dr. Rory R. Davis, P.E., 24 pages (listed for offer of proof purposes only) | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI US | TREX-011687 | None | 6/10/2013 | Expert Report of Dr. Alan R. Huffman submitted on behalf of the United States dated June 10, 2013; 95 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| US | TREX-011687R | None | 20130610 | REDACTED - Expert Report of Dr. Alan R. Huffman submitted on behalf of the United States dated June 10, 2013; 95 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI US | TREX-011688 | None | 6/10/2013 | Excerpt from Expert Report of Dr. Alan R. Huffman dated 6/10/2013 showing M56D and M56E; 2 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI US | TREX-011690 | BP-HZN-2179MDL07793710 - BP-HZN-2179MDL07793773 | 6/1/2012 | Kirkland_Macondo Feasibility Study dated June 1, 2012 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI US | TREX-011691 | BP-HZN-2179MDL07796663 - BP-HZN-2179MDL07796673 | 2/12/2013 | Kirkland-Macondo Interpretation (Volumes)_rev03 dated February 12, 2013 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI | TREX-011693 | | ??/??/1993 | Article: "Application of Variable Formation Compressibility for Improved Reservoir Analysis," Society of Petroleum Engineers | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI US | TREX-011698 | None | 6/10/2013 | Rebuttal to report of Robert W. Zimmerman on the Pore Volume Compressibility of the Macondo Reservoir authored by Jean-Claude Roegiers dated 6/10/2013; 75 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI US | TREX-011698R | None | 6/10/2013 | REDACTED - Rebuttal to report of Robert W. Zimmerman on the Pore Volume Compressibility of the Macondo Reservoir authored by Jean-Claude Roegiers dated 6/10/2013; 75 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI US | TREX-011699 | None | 6/27/2013 | Correspondence dated 6/27/2013 from Sarah Himmelhoch to Robert R. Gasaway, Douglas Kraus, Corey L. Maze, et al., RE: MDL No. 2179 -  Reports of US Rebuttal Experts Dr. Davis, Dr. Huffman, Dr. Kelkar, and Dr. Roegiers; 3 pages | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI US | TREX-011705 | None | 3/22/2013 | Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico - Capping Stack Flow Calculations July 12 to 15, 2010 prepared by Dr. Nathan Bushnell dated 3/22/2013; 83 pages (listed for offer of proof purposes only) | 3rd | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; Lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11114. |
| HESI US | TREX-011706 | None | 6/10/2013 | Rebuttal Report Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico - Capping Stack Flow Calculations July 12 to 15, 2010 prepared by Dr. Nathan Bushnell dated 6/10/2013; 56 pages (listed for offer of proof purposes only) | 3rd | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; Lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11114. |
| HESI US | TREX-011707 | None | 7/1/2013 | Correspondence from Sandra Himmelhock to Robert Gasaway, et al, RE: MDL No. 2179- Report of US Rebuttal Expert Dr. Nathan Bushnell; 9 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; Lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11114. |
| HESI | TREX-011709 | | NA | Book: "Chemical Engineer's Handbook." Perry, Robert H., et al, McGraw-Hill Book Company, Fifth Edition, excerpt from Section 5 - Fluid & Particle Mechanics | 3rd | FRE 802 - Hearsay |
| HESI | TREX-011710 | | ??/??/1969 | Report: Studies of Two-Phase Flow Patterns By Simultaneous X-Ray and Flash Photography, United Kingdom Atomic Energy Authority | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI | TREX-011718 | | 03/??/1984 | Article: "Multiphase Flow in Pipes,"  Distinguished Author Series, Massachusetts Inst. of Technology | 3rd | FRE 802 - Hearsay |
| HESI | TREX-011720 | | 05/??/1980 | Article: "Modelling Flow Pattern Transitions for Steady Upward Gas-Liquid Flow in Vertical Tubes," The American Institute of Chemical Engineers | 3rd | FRE 802 - Hearsay |
| HESI | TREX-011724 | SNLO08-003827 - SNLO08-003831 | 6/16/2010 | Document: CFD prediction on effective loss (K) factor for a law density hydrocarbon exhaust vent into ocean water | 3rd | FRE 802 - Hearsay |
| HESI | TREX-011725 | | 04/??/1987 | Article: "Bubble Size in Horizontal Pipelines," The American Institute of Chemical Engineers, Vol. 33, No. 4 | 3rd | FRE 802 - Hearsay |
| HESI | TREX-011736 | | NA | Document:  Screenshot Fluent Simulations BSR Pre-erosion BSR case high Flow Rate (65000 bopd) BSR-Nominal geometry flow cryshed pipe v1 dpm strat 1 two injection | 3rd | FRE 802 - Hearsay |
| HESI US | TREX-011747 | None | 6/21/2013 | Rebuttal Expert Report of Thomas Dewers (June 21, 2013) (listed for offer of proof purposes only) | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI | TREX-011800 | | 7/23/2013 | Email - From: Richard Gladstein To: Mary Rose Alexander and others - Subject: MDL2170 - Rebuttal Report of Dr. Roegiers' - Additional Errata | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI | TREX-011801 | | 05/??/1961 | Article: "The Use of Sidewall Core Analysis in Formation Evaluation," Journal of Petroleum Technology | 3rd | FRE 802 - Hearsay |
| HESI US | TREX-011802 | BP-HZN-2179MDL00250606 | 00000000 | Caliper log of the Macondo wellbore | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI | TREX-011803 | | 8/30/2012 | Article: "Large Pressure Depletions in Ultra Deepwater GOM Reservoirs Can Significantly reduce Near Well Bore Permeability and Pore Volume," John Shafer and others, SCA 2012-08 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI | TREX-011902 | | 5/27/2010 | Article: "Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well," Restore the Gulf website | 3rd | FRE 802 - Hearsay |
| HESI US | TREX-011909 | None | 6/10/2013 | Rebuttal Report of John Martinez, dated June 10, 2013; 22 pages (listed for offer of proof purposes only) | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI | TREX-011910 | | 7/25/2013 | Letter: Report of US Rebuttal Expert John Martinez | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI US | TREX-011916 | None | 6/7/2013 | Rebuttal Report of Glen Benge to the Andreas Momber Report "Erosion Of Well Cement Due To Hydrocarbon Flow", dated June 7, 2013; 21 pages (listed for offer of proof purposes only) | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI US | TREX-012102 | None | 6/10/2013 | Rebuttal Expert Report Prepared by Leif Larsen, June 10, 2013 70 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI US | TREX-012102R | None | 6/10/2013 | REDACTED - Rebuttal Expert Report Prepared by Leif Larsen, June 10, 2013 70 pages | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI | TREX-012103 | | NA | Document: Additional Explanatory Text for Dr. Larsen's Expert Report | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| US | TREX-022791 | | 00000000 | Slide titled BP Has Specialized Committees to Manage Risk (GORG) | 3rd | FRE 802 - Hearsay |
| PSC | TREX-025002 | | | PSC & USA Deposition Designation of Lacy, K | 3rd | FRE 802 - Hearsay |
| HESI | TREX-060071 | | 8/26/2011 | Report: Expert Report of Glen Benge (USA) | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI | TREX-063154 | | 7/6/2011 | Document: Transcript David Winter Deposition | 3rd | FRE 802 - Hearsay |
| HESI | TREX-063163 | | 11/17/2011 | Document: Transcript Deposition of Ottis Glen Benge, Vol. I | 3rd | FRE 802 - Hearsay |
| HESI | TREX-063164 | | 11/18/2011 | Document: Transcript Deposition of Ottis Glen Benge, Vol. II | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI | TREX-063168 | | 12/15/2011 | Document: Transcript Deposition of Frederick Eugene Beck, Vol. I | 3rd | FRE 802 - Hearsay |
| HESI | TREX-063169 | | 12/16/2011 | Document Transcript Deposition of Frederick Eugene Beck, Vol. II | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100001 | | 7/25/2013 | Deposition Transcript of Adams, Iain (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100002 | | 9/24/2012 | Deposition Transcript of Allen, Adm. Thad (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100003 | | 9/25/2012 | Deposition Transcript of Allen, Adm. Thad (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100004 | | 10/16/2012 | Deposition Transcript of Ballard, Adam (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (30(b)(6)) | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100005 | | 10/17/2012 | Deposition Transcript of Ballard, Adam (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (30(b)(6)) | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100006 | | 7/29/2013 | Deposition Transcript of Ballard, Adam (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100007 | | 11/6/2012 | Deposition Transcript of Banon, Hugh (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100008 | | 12/14/2012 | Deposition Transcript of Barnett, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100009 | | 7/22/2013 | Deposition Transcript of Bea, Robert G. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100010 | | 8/1/2013 | Deposition Transcript of Benge, Glen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100011 | | 9/27/2012 | Deposition Transcript of Bishop, Simon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI PSC | TREX-100012 | | 9/28/2012 | Deposition Transcript of Bishop, Simon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100013 | | 7/25/2013 | Deposition Transcript of Blunt, Martin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100014 | | 7/26/2013 | Deposition Transcript of Blunt, Martin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100015 | | 8/7/2012 | Deposition Transcript of Brainard, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100016 | | 1/7/2013 | Deposition Transcript of Brannon, Richard F. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100017 | | 1/8/2013 | Deposition Transcript of Brannon, Richard F. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100018 | | 6/19/2013 | Deposition Transcript of Burch, Morris E. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100019 | | 11/14/2012 | Deposition Transcript of Bush, Earnest D. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100020 | | 7/18/2013 | Deposition Transcript of Bushnell, Nathan P.K. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100021 | | 7/19/2013 | Deposition Transcript of Bushnell, Nathan P.K. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100022 | | 9/12/2012 | Deposition Transcript of Camilli, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-100023 | | 9/13/2012 | Deposition Transcript of Camilli, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100024 | | 6/28/2013 | Deposition Transcript of Carden, Richard S. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100025 | | 12/18/2012 | Deposition Transcript of Carmichael, Stephen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100026 | | 12/19/2012 | Deposition Transcript of Carmichael, Stephen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100027 | | 7/10/2013 | Deposition Transcript of Childs, E.E. Gregory (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100028 | | 1/24/2013 | Deposition Transcript of Chu, Steven (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100029 | | 10/10/2012 | Deposition Transcript of Cook, Rear Adm. Kevin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100030 | | 10/11/2012 | Deposition Transcript of Cook, Rear Adm. Kevin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100031 | | 7/12/2013 | Deposition Transcript of Davis, Rory R. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100032 | | 12/5/2012 | Deposition Transcript of DeCoste, Albert "Bud", Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100033 | | 11/12/2012 | Deposition Transcript of Devers, Kevin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-100034 | | 11/13/2012 | Deposition Transcript of Devers, Kevin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100035 | | 8/2/2013 | Deposition Transcript of Dewers, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100036 | | 1/30/2013 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Fact) | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100037 | | 1/31/2013 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (Fact) | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100038 | | 6/19/2013 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100039 | | 6/20/2013 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (Expert) | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100040 | | 7/16/2013 | Deposition Transcript of Foutz, Tyson (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100041 | | 11/12/2012 | Deposition Transcript of Gansert, Tanner (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100042 | | 6/27/2013 | Deposition Transcript of Gibson, Dan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100043 | | 9/13/2012 | Deposition Transcript of Gochnour, Matthew Lee (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100044 | | 9/14/2012 | Deposition Transcript of Gochnour, Matthew Lee (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100045 | | 9/10/2012 | Deposition Transcript of Goosen, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-100046 | | 2/6/2013 | Deposition Transcript of Graettinger, George Douglas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100047 | | 11/13/2012 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (30(b)(6)) | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100048 | | 11/14/2012 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (30(b)(6)) | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100049 | | 6/26/2013 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100050 | | 6/27/2013 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (Expert) | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100051 | | 7/22/2013 | Deposition Transcript of Gringarten, Alain (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100052 | | 7/23/2013 | Deposition Transcript of Gringarten, Alain (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100053 | | 9/11/2012 | Deposition Transcript of Guillot, Ward (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100054 | | 11/15/2012 | Deposition Transcript of Guthrie, George (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100055 | | 11/16/2012 | Deposition Transcript of Guthrie, George (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100056 | | 1/28/2013 | Deposition Transcript of Hand, Steven David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI PSC | TREX-100057 | | 1/29/2013 | Deposition Transcript of Hand, Steven David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100058 | | 1/10/2013 | Deposition Transcript of Harland, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100059 | | 1/11/2013 | Deposition Transcript of Harland, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100060 | | 3/7/2013 | Deposition Transcript of Harwin, Anthony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100061 | | 1/30/2013 | Deposition Transcript of Havstad, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100062 | | 1/31/2013 | Deposition Transcript of Havstad, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100063 | | 10/3/2012 | Deposition Transcript of Henry, Charles B., Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100064 | | 10/4/2012 | Deposition Transcript of Henry, Charles B., Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100065 | | 10/10/2012 | Deposition Transcript of Herbst, Lars (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100066 | | 10/11/2012 | Deposition Transcript of Herbst, Lars (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100067 | | 1/14/2013 | Deposition Transcript of Hill, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100068 | | 1/15/2013 | Deposition Transcript of Hill, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI PSC | TREX-100069 | | 11/28/2012 | Deposition Transcript of Holt, Charles (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100070 | | 11/29/2012 | Deposition Transcript of Holt, Charles (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100071 | | 9/11/2012 | Deposition Transcript of Hsieh, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100072 | | 9/12/2012 | Deposition Transcript of Hsieh, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100073 | | 7/17/2013 | Deposition Transcript of Huffman, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100074 | | 7/18/2013 | Deposition Transcript of Huffman, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100075 | | 11/27/2012 | Deposition Transcript of Hughes, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100076 | | 11/28/2012 | Deposition Transcript of Hughes, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100077 | | 10/30/2012 | Deposition Transcript of Hunter, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (30(b)(6)) | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100078 | | 10/31/2012 | Deposition Transcript of Hunter, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II )30(b)(6)) | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100079 | | 7/12/2013 | Deposition Transcript of Hunter, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100080 | | 7/19/2013 | Deposition Transcript of Johnson, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-100081 | | 7/20/2013 | Deposition Transcript of Johnson, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100082 | | 7/17/2013 | Deposition Transcript of Kelkar, Mohan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100083 | | 7/18/2013 | Deposition Transcript of Kelkar, Mohan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100084 | | 11/1/2012 | Deposition Transcript of Kenney, Gary Dale (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100085 | | 10/11/2012 | Deposition Transcript of Knox, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100086 | | 10/12/2012 | Deposition Transcript of Knox, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100087 | | 10/22/2012 | Deposition Transcript of Landry, Rear Adm. Mary (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100088 | | 10/23/2012 | Deposition Transcript of Landry, Rear Adm. Mary (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100089 | | 7/25/2013 | Deposition Transcript of Larsen, Leif (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100090 | | 7/26/2013 | Deposition Transcript of Larsen, Leif (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100091 | | 3/8/2013 | Deposition Transcript of Lawler, Kinton (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-100092 | | 9/10/2012 | Deposition Transcript of LeBlanc, Jason (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100093 | | 9/20/2012 | Deposition Transcript of LeBlanc, Shade (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100094 | | 1/17/2013 | Deposition Transcript of Lehr, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100095 | | 1/18/2013 | Deposition Transcript of Lehr, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100096 | | 2/21/2013 | Deposition Transcript of Leifer, Dr. Ira (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100097 | | 2/22/2013 | Deposition Transcript of Leifer, Dr. Ira (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100098 | | 1/30/2013 | Deposition Transcript of Levitan, Michael M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100099 | | 1/31/2013 | Deposition Transcript of Levitan, Michael M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100100 | | 1/10/2013 | Deposition Transcript of Liao, Tony T. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100101 | | 1/11/2013 | Deposition Transcript of Liao, Tony T. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100102 | | 7/29/2013 | Deposition Transcript of Lo, Simon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100103 | | 12/18/2012 | Deposition Transcript of Lockett, Timothy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-100104 | | 12/19/2012 | Deposition Transcript of Lockett, Timothy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100105 | | 9/20/2012 | Deposition Transcript of Loos, Jaime (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100106 | | 7/16/2013 | Deposition Transcript of Mackay, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100107 | | 10/31/2012 | Deposition Transcript of Maclay, Don (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100108 | | 11/1/2012 | Deposition Transcript of Maclay, Don (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100109 | | 7/30/2013 | Deposition Transcript of Martinez, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100110 | | 7/31/2013 | Deposition Transcript of Martinez, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100111 | | 1/24/2013 | Deposition Transcript of Mason, Clinton Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100112 | | 1/25/2013 | Deposition Transcript of Mason, Clinton Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100113 | | 11/28/2012 | Deposition Transcript of Matice, Christopher (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100114 | | 11/30/2012 | Deposition Transcript of McArthur, Steven (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100115 | | 10/24/2012 | Deposition Transcript of McNutt, Marcia (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI PSC | TREX-100116 | | 10/25/2012 | Deposition Transcript of McNutt, Marcia (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100117 | | 11/15/2012 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100118 | | 11/16/2012 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100119 | | 1/15/2013 | Deposition Transcript of Merrill, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100120 | | 1/16/2013 | Deposition Transcript of Merrill, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100121 | | 11/30/2012 | Deposition Transcript of Miller, Charles A. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100122 | | 10/1/2012 | Deposition Transcript of Miller, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100123 | | 11/8/2012 | Deposition Transcript of Miller, Marvin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100124 | | 7/1/2013 | Deposition Transcript of Momber, Andreas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100125 | | 7/2/2013 | Deposition Transcript of Momber, Andreas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100126 | | 7/23/2013 | Deposition Transcript of Nesic, Srdjan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-100127 | | 7/24/2013 | Deposition Transcript of Nesic, Srdjan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100128 | | 9/19/2012 | Deposition Transcript of O'Donnell, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100129 | | 9/12/2012 | Deposition Transcript of O'Neill, Brian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100130 | | 1/23/2013 | Deposition Transcript of Patteson, Robert Markham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100131 | | 1/24/2013 | Deposition Transcript of Patteson, Robert Markham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100132 | | 9/6/2012 | Deposition Transcript of Pellerin, Nicky (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100133 | | 9/14/2012 | Deposition Transcript of Pelphrey, Steve (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100134 | | 6/24/2013 | Deposition Transcript of Perkin, Gregg S. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100135 | | 6/25/2013 | Deposition Transcript of Perkin, Gregg S. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100136 | | 7/3/2013 | Deposition Transcript of Pooladi-Darvish, Mehran (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100137 | | 7/4/2013 | Deposition Transcript of Pooladi-Darvish, Mehran (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-100138 | | 9/26/2012 | Deposition Transcript of Possolo, Antonio (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100139 | | 9/27/2012 | Deposition Transcript of Possolo, Antonio (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100140 | | 11/1/2012 | Deposition Transcript of Quitzau, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100141 | | 11/2/2012 | Deposition Transcript of Quitzau, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100142 | | 10/17/2012 | Deposition Transcript of Ratzel, Arthur C., III (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100143 | | 10/18/2012 | Deposition Transcript of Ratzel, Arthur C., III (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100144 | | 7/10/2013 | Deposition Transcript of Richardson, Nigel (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100145 | | 10/4/2012 | Deposition Transcript of Ritchie, Bryan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100146 | | 10/5/2012 | Deposition Transcript of Ritchie, Bryan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100147 | | 7/24/2013 | Deposition Transcript of Roegiers, Jean-Claude (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100148 | | 7/25/2013 | Deposition Transcript of Roegiers, Jean-Claude (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI PSC | TREX-100149 | | 10/17/2012 | Deposition Transcript of Rohloff, James M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100150 | | 10/18/2012 | Deposition Transcript of Rohloff, James M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100151 | | 3/6/2013 | Deposition Transcript of Romo, Louis (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100152 | | 11/16/2012 | Deposition Transcript of Ross, George R., Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100153 | | 10/3/2012 | Deposition Transcript of Rygg, Ole (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100154 | | 1/10/2013 | Deposition Transcript of Saidi, Farah (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100155 | | 1/11/2013 | Deposition Transcript of Saidi, Farah (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100156 | | 11/5/2012 | Deposition Transcript of Sanders, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100157 | | 11/12/2012 | Deposition Transcript of Schulkes, Ruben (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100158 | | 11/30/2012 | Deposition Transcript of Shtepani, Edmond (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100159 | | 10/25/2012 | Deposition Transcript of Smith, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100160 | | 10/26/2012 | Deposition Transcript of Smith, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-100161 | | 9/18/2012 | Deposition Transcript of Sogge, Mark Kenneth (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100162 | | 9/19/2012 | Deposition Transcript of Sogge, Mark Kenneth (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100163 | | 11/29/2012 | Deposition Transcript of Stahl, Matthew J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100164 | | 7/25/2013 | Deposition Transcript of Stevick, Glen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100165 | | 7/26/2013 | Deposition Transcript of Stevick, Glen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100166 | | 11/1/2012 | Deposition Transcript of Thompson, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100167 | | 7/9/2013 | Deposition Transcript of Trusler, J.P. Martin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100168 | | 11/6/2012 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100169 | | 11/7/2012 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100170 | | 8/22/2012 | Deposition Transcript of Vargo, Richard Frank, Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100171 | | 7/17/2013 | Deposition Transcript of Vaziri, Hans (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI PSC | TREX-100172 | | 9/18/2012 | Deposition Transcript of Vinson, Graham "Pinky" (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100173 | | 9/19/2012 | Deposition Transcript of Vinson, Graham "Pinky" (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100174 | | 10/24/2012 | Deposition Transcript of Wang, Yun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100175 | | 10/25/2012 | Deposition Transcript of Wang, Yun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100176 | | 12/19/2012 | Deposition Transcript of Watson, Adm. James, IV (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100177 | | 12/20/2012 | Deposition Transcript of Watson, Adm. James, IV (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100178 | | 1/16/2013 | Deposition Transcript of Wellings, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100179 | | 1/17/2013 | Deposition Transcript of Wellings, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100180 | | 7/22/2013 | Deposition Transcript of Whitson, Curtis H. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100181 | | 7/23/2013 | Deposition Transcript of Whitson, Curtis H. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100182 | | 11/19/2012 | Deposition Transcript of Williams, Ellen D. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-100183 | | 11/20/2012 | Deposition Transcript of Williams, Ellen D. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100184 | | 7/22/2013 | Deposition Transcript of Wilson, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100185 | | 11/14/2012 | Deposition Transcript of Woods, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100186 | | 7/15/2013 | Deposition Transcript of Zaldivar, Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100187 | | 6/28/2013 | Deposition Transcript of Zick, Aaron (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100188 | | 6/29/2013 | Deposition Transcript of Zick, Aaron (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| HESI PSC | TREX-100189 | | 7/24/2013 | Deposition Transcript of Ziegler, Edward R. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100190 | | 7/2/2013 | Deposition Transcript of Zimmerman, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100191 | | 7/3/2013 | Deposition Transcript of Zimmerman, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100192 | | 5/3/2011 | Deposition Transcript of Abbassian, Fereidoun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100193 | | 5/4/2011 | Deposition Transcript of Abbassian, Fereidoun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100194 | | 6/2/2011 | Deposition Transcript of Bhalla, Kenneth (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-100195 | | 9/14/2011 | Deposition Transcript of Birrell, Gordon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100196 | | 9/15/2011 | Deposition Transcript of Birrell, Gordon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100197 | | 7/6/2011 | Deposition Transcript of Bjerager, Pater (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100198 | | 7/20/2011 | Deposition Transcript of Boughton, Geoff (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100199 | | 7/21/2011 | Deposition Transcript of Boughton, Geoff (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100200 | | 9/15/2011 | Deposition Transcript of Bozeman, Walt (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100201 | | 6/13/2011 | Deposition Transcript of Cameron, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100202 | | 7/12/2011 | Deposition Transcript of Campbell, Patrick (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100203 | | 7/13/2011 | Deposition Transcript of Campbell, Patrick (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100204 | | 5/4/2011 | Deposition Transcript of Chandler, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100205 | | 4/25/2011 | Deposition Transcript of Cramond, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-100206 | | 9/21/2011 | Deposition Transcript of Domangue, Bryan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100207 | | 6/16/2011 | Deposition Transcript of Dupree, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100208 | | 6/17/2011 | Deposition Transcript of Dupree, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100209 | | 9/27/2011 | Deposition Transcript of Emanuel, Victor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100210 | | 6/23/2011 | Deposition Transcript of Emilsen, Morten (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100211 | | 6/24/2011 | Deposition Transcript of Emilsen, Morten (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100212 | | 9/28/2011 | Deposition Transcript of Emmerson, Antony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100213 | | 7/20/2011 | Deposition Transcript of Fleece, Trent (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100214 | | 9/26/2011 | Deposition Transcript of Frazelle, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100215 | | 9/27/2011 | Deposition Transcript of Frazelle, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100216 | | 3/14/2011 | Deposition Transcript of Gisclair, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-100217 | | 3/15/2011 | Deposition Transcript of Gisclair, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100218 | | 5/4/2011 | Deposition Transcript of Grounds, Cheryl Ann (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100219 | | 6/29/2011 | Deposition Transcript of Hay, Mark David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100220 | | 6/30/2011 | Deposition Transcript of Hay, Mark David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100221 | | 6/6/2011 | Deposition Transcript of Hayward, Tony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100222 | | 6/8/2011 | Deposition Transcript of Hayward, Tony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100223 | | 7/21/2011 | Deposition Transcript of Inglis, Andy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100224 | | 7/22/2011 | Deposition Transcript of Inglis, Andy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100225 | | 7/21/2011 | Deposition Transcript of Jassel, Kalwant Singh (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100226 | | 6/24/2011 | Deposition Transcript of Johnson, Dennis (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100227 | | 6/29/2011 | Deposition Transcript of Kennelley, Kevin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-100228 | | 7/6/2011 | Deposition Transcript of Kenney, Gary (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100229 | | 5/19/2011 | Deposition Transcript of Lynch, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100230 | | 5/20/2011 | Deposition Transcript of Lynch, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100231 | | 5/24/2011 | Deposition Transcript of Mazzella, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100232 | | 11/3/2011 | Deposition Transcript of McKay, Lamar (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100233 | | 11/4/2011 | Deposition Transcript of McKay, Lamar (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100234 | | 6/29/2011 | Deposition Transcript of McMahan, Larry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100235 | | 6/30/2011 | Deposition Transcript of McMahan, Larry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100236 | | 7/7/2011 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100237 | | 7/8/2011 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100238 | | 10/18/2011 | Deposition Transcript of Morrison, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-100239 | | 10/19/2011 | Deposition Transcript of Morrison, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100240 | | 7/21/2011 | Deposition Transcript of Neal, Eric (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100241 | | 7/19/2011 | Deposition Transcript of Neal, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100242 | | 5/5/2011 | Deposition Transcript of O'Donnell, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100243 | | 7/13/2011 | Deposition Transcript of Patton, Frank (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100244 | | 7/14/2011 | Deposition Transcript of Patton, Frank (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100245 | | 9/8/2011 | Deposition Transcript of Peyton, Dawn (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100246 | | 6/2/2011 | Deposition Transcript of Rainey, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100247 | | 6/3/2011 | Deposition Transcript of Rainey, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100248 | | 4/25/2011 | Deposition Transcript of Rose, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100249 | | 4/26/2011 | Deposition Transcript of Rose, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100250 | | 7/27/2011 | Deposition Transcript of Saucier, Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-100251 | | 7/28/2011 | Deposition Transcript of Saucier, Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100252 | | 9/27/2011 | Deposition Transcript of Shaughnessy, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100253 | | 7/7/2011 | Deposition Transcript of Skripnikova, Galina (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100254 | | 7/8/2011 | Deposition Transcript of Skripnikova, Galina (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100255 | | 3/21/2011 | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100256 | | 3/22/2011 | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100257 | | 4/28/2011 | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. III | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100258 | | 4/11/2011 | Deposition Transcript of Stringfellow, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100259 | | 4/12/2011 | Deposition Transcript of Stringfellow, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100260 | | 5/19/2011 | Deposition Transcript of Suttles, Doug (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100261 | | 5/20/2011 | Deposition Transcript of Suttles, Doug (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-100262 | | 6/9/2011 | Deposition Transcript of Thierens, Henry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100263 | | 6/10/2011 | Deposition Transcript of Thierens, Henry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100264 | | 7/5/2011 | Deposition Transcript of Thompson, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100265 | | 6/16/2011 | Deposition Transcript of Tooms, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100266 | | 6/17/2011 | Deposition Transcript of Tooms, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100267 | | 9/28/2011 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100268 | | 9/29/2011 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100269 | | 6/23/2011 | Deposition Transcript of Vinson, Graham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100270 | | 6/24/2011 | Deposition Transcript of Vinson, Graham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100271 | | 4/19/2011 | Deposition Transcript of Wells, James Kent (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | 3rd | FRE 802 - Hearsay |
| PSC | TREX-100272 | | 4/20/2011 | Deposition Transcript of Wells, James Kent (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| PSC | TREX-120161 | | | Phase II Rebuttal Report of Kris Ravi | 3rd | FRE 802 - Hearsay; FRE 402 - Irrelevant, in light of the Court's Order Striking this report (Rec. Doc. 10751) |
| US | TREX-130414 | BP-HZN-2179MDL07193622 - BP-HZN-2179MDL07193626 | 20100429 | E-mail from Wang, Yun to Stephen, Alan, Subject: FW: URGENT - Fluid Data, with attachments | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130531 | None | 19971000 | SPE 38842 - Solid Particle Erosion in Long Radius Elbows and Straight Pipes, by B.S. McLaury, J. Wang, S.A. Shirazi, J.R. Shadley, and E.F. Rybicki | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130532 | None | 19921200 | Permeability Determination with a Multiprobe Formation Tester, by Peter A. Goode and R.K. Michael Thambynayagam | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130533 | None | 20110900 | SPE 139216 - New Methods Enhance the Processing of Permanent Gauge Data, by Olivier Houze, Olivier Allain, Bruno Josso | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130540 | SNL087-001206 - SNL087-005671 | 20100713 | Spreadsheet with filename: MC252_DataDump_071810.xls | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130541 | XMTX003-000001 - XMTX003-002230 | 20100715 | Griffiths Flow Rate Model | 3rd | FRE 802 - Hearsay; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11061. |
| US | TREX-130570 | BP-HZN-2179MDL06553527 | 00000000 | Macondo and Santa Cruz Formation Compressibility Calculator | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130571 | BP-HZN-2179MDL07791463 - BP-HZN-2179MDL07791472 | 20051012 | Wolfe, et al. "Log-Based Pore Volume Compressibility Prediction--A Deepwater GoM Case Study, SPE Annual Technical Conference and Exhibition," October 9-12, 2005 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| US | TREX-130572 | IMU330-014694 - IMU330-014731 | 20090908 | Na Kika Subsea Development Conservation Information Document: Isabela Subsea Well Addition, Mississippi Canyon Block 562, OCS-G19966 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130573 | IMV400-003472 | 20111229 | Analog Well MC562 Well No. 1 BP01 MMS 5-inch Log Analysis | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130574 | WFT-MDL-00058144 | 20100707 | Weatherford Rotary Core Sample Log | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130576 | WFT-MDL-00070780 | 20100901 | Weatherford Rotary Core Sample Log | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130577 | None | 20040000 | Britt & Smith. "Rotary Sidewall Cores-A Cost Effective means of Determining Young's Modulus". Society of Petroleum Engineers, 2004. | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130578 | None | 19810000 | Carter, Friedman, et al., "Mechanical Behavior of Crustal Rocks: The Handin Volume." Geophysical Monograph 24. | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130579 | None | 20050500 | Karner, Chester, et al. "Laboratory deformation of granular quartz sand: Implications for the burial of clastic rocks." American Association of Petroleum Geologists Bulletin. Vol. 89, No. 5 (May 2005) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130580 | None | 20031015 | Karner, Chester, et al. "Subcritical compaction and yielding of granular quartz sand." Center for Tectonophysics, Department of Geology and Geophysics, Texas A&M University. | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130581 | None | 20080513 | Karner, Kronenberg, et al., "Hydrothermal deformation of granular quartz sand." Journal of Geophysical Research. Vol 113 (2008) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130582 | BP-HZN-2179MDL07792667 - BP-HZN-2179MDL07792679 | 19861000 | Thomsen, Leon., "Weak elastic anisotropy." Geophysics. Vol 51, No. 10.  (October 1986) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| US | TREX-130583 | None | 20020000 | Huffman, The Future of Pressure Prediction Using Geophysical Methods, Pressure Regimes in Sedimentary Basins and Their Prediction, AAPG Memoir 76: 217-233. | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130584 | None | 19810000 | Blacic, J.D., Halleck, P.H., D'Onfro, P, and Riecker, R.E., 1981, Thermomechanical Properties of Galesville Sandstone, The Handin Volume, Geophysical Monograph 24, American Geophysical Union, N.L. Carter et al, editors., p. 153-160. | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130585 | None | 19810000 | Linker & Kirby, "Anisotropy in the Rheology of Hydrolytically Weakened Synthetic Quartz Crystals," Geophysical Monograph Series, Vol. 24, 1981 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130586 | None | 19810000 | Kekulawala, Paterson, Boland, "An Experimental Study of the Role of Water in Quartz Deformation," Geophysical Monograph Series, Vol. 24, 1981 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130587 | None | 19850000 | Hobbs, B.E., 1985, The Hydrolytic Weakening Effect in Quartz, Point Defects in Minerals, Geophysical Monograph 31, American Geophysical Union, R.N. Schock, editor, p. 151-170. | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130588 | None | 19850416 | Mackwell, S.J., and Paterson, M.S., 1985, Water-Related Diffusion and Deformation Effects in Quartz At Pressures of 1500 and 300 MPa, Point Defects in Minerals, Geophysical Monograph 31, American Geophysical Union, R.N. Schock, editor, p. 141-150. | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130600 | BP-HZN-2179MDL02208359 | 00000000 | Reconciliation of Pressure Information spreadsheet; Filename: Copy of Pressure measurement reconciliation rev 3.xls | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| US | TREX-130602 | BP-HZN-2179MDL04869885 | 00000000 | Spreadsheet with filename: Pressure Losses for Mike Levitan (Flow inside Casing)_with_BHPs.xls | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130603 | BP-HZN-2179MDL04884268 | 20100715 | Spreadsheet with filename: Collection rates during well integrity test w_Vx.xls | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130604 | BP-HZN-2179MDL04896196 | 00000000 | Spreadsheet with filename: Pressure Losses for Mike Levitan (Flow inside Casing)_with_BHPs.xls | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130609 | BP-HZN-2179MDL06089077 | 20100508 | BOP PT Pressure data from OI3 log - May 8, 2010 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130610 | BP-HZN-2179MDL06336851 | 20100514 | BOP PT Pressure data from OI3 log - May 14, 2010 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130620 | LAL248-009068 | 20100611 | Spreadsheet with filename: Black Oil Tables from EoS for All Temps 11June2010.xlsx | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130622 | SNL022-007753 | 00000000 | Spreadsheet with filename: PT_B Offset 2 15 Jun thru 14 Jul.xls | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130623 | SNL044-002450 | 20100422 | Macondo_Relief_Well_Wall_Plot-Review_Pre-read | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130624 | SNL046-082105 - SNL046-082141 | 20100600 | Dynamic Relief Well Kill for Macondo MC252 Blowout, by Dr. Ole B. Rygg | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130628 | SNL088-072912 - SNL088-072947 | 20100500 | Pressure over Time plots for May 14-23, 2010 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130638 | XSGX004-000932 - XSGX004-001341 | 20050000 | Christopher E. Brennen, "Fundamentals of Multiphase Flows," Cambridge University Press 2005 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130666 | None | 20130501 | BP and Anadarko's Disclosures of Retained Phase Two Quantification Expert Witnesses and Notice of Service of Expert Reports | 3rd | FRE 802 - Hearsay |

MDL 2179: ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| US | TREX-130715 | SNL008-003826 - SNL008-003831 | 20100616 | Email - From: Wayne Miller - To: Arun Majumdar, G. Cooper, Scott Perfect, R. Garwin, Tom Hunter, Curtt N. Ammerman, Ronald C. Dykhuizen, Bob Ferencz, Douglas A. Blankenship, Matt McNely, and Mark A. Havstad - Subject: CFD study of 2-density fluid jet on K - Attachment: StarDensStudyV1.2.pptx | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130716 | SNL008-002575 | 20100611 | Email - From: John Olsen - To: Ronald C. Dykhuizen and Alex Slocum - Subject: RE: Alex Slocum | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130717 | None | 20041000 | Physics of Fluids, Volume 16, Number 10 - Article titled: Upstream Entrainment in Numerical Simulations of Spatially Evolving Round Jets - Authors: Pradeep C. Babu and Krishnan Mahesh | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130719 | BP-HZN-2179MDL07557142 | 20100528 | Chart titled: Pressure Flow Reconciliation | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130720 | None | 20041015 | Portniaguine, O., and J. P. Castagna, 2004, Inverse spectral decomposition: 74th Annual International Meeting, SEG, Expanded Abstracts,1786–1789. | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130721 | None | 20050000 | Portniaguine, O., and J. P. Castagna, 2005, Spectral Inversion: Lessons from Modeling and Boonesville Case Study, 75th Annual International Meeting, SEG, Expanded Abstracts, 1638–1641. | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130722 | None | 20080400 | Puryear, C. I. and Castagna, J.P., 2008, Layer-thickness determination and stratigraphic interpretation using spectral inversion: Theory and application, GEOPHYSICS, VOL. 73, NO. 2, MARCH-APRIL 2008; P. R37–R48 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130723 | None | 19731200 | Widess, M., 1973, How thin is a thin bed?: Geophysics, 38, 1176–1180 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| US | TREX-130724 | BP-HZN-2179MDL04367671 | 20100422 | April 22, 2010 E-mail from Galina Skripnikova to Ramsey Fisher Subject: FW: NMS calc.xls.....dump the earlier one... | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130725 | BP-HZN-2179MDL04367673 | 20100422 | Spreadsheet with filename: Wells Operated - NEW II/macondo_a_relief_well_planning/Macondo_NCS_Input.xls | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130726 | BP-HZN-2179MDL07805889 | 20090323 | Screenshot of RAW_Gather_EBCDIC - SEG-Y header_ Client: BP Contractor: CGGVeritas Mar. 23, 2009 Project Description: NEMC Reprocessing PSDM | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130728 | IGS592-005430 - 005449 | 20100603 | Mooney Pressure Summary: Macondo in Relationship to some Key Offset Wells | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130731 | OSE140-008009 - OSE140-008449 | 20100000 | Spreadsheet with filename: Pressure and acoustic data for Saritha\08.03 Copy of WIT 14July 9am - 3Aug 1pm.xls | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130732 | SNL084-017041 - SNL084-021506 | 20100000 | Spreadsheet with filename: MC252_DataDump_071810 (3) 2.xls | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130733 | SNL085-041944 - SNL085-041985 | 20110308 | Sandia Report Draft 3/8/11 - Oil release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures by Stewart K. Griffiths, DRAFT 3/8/11 | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| US | TREX-130734 | SNL048-005360 - SNL048-005375 | 20100714 | Total Volumes Captured on both Enterprise & Q4000 from 6/4/10 to 7/14/10 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130736 | BP-HZN-2179MDL06907946 | 20111115 | 2011-11-15 Results from Inspection at NASA Michoud Assembly Facility – Measurements provided by Fastorq.pdf | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130739 | IGS076-000671 - IGS076-000675 | 00000000 | Assembly Drawings | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130740 | LAL001-000205 - LAL001-000208 | 20000400 | Abdu-Majeed & Abu-Soof, Estimation of Gas-Oil Surface Tension, Journal of Petroleum Science and Engineering (2000) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| US | TREX-130742 | LNL067-006068 - LNL067-006081 | 20100730 | July 30, 2010 Email from Stephen Chambers to Wayne Miller, et al. RE CC40 internal geometry | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130743 | LNL067-006082 | 00000000 | Choke Valve Drawing | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130744 | LNL075-013264 - LNL075-013266 | 20100622 | Side Outlet Valve Detail | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130765 | SNL109-002963 - SNL109-003042 | 20101200 | Ratzel, Arthur.  DOE-NNSA Flow Analysis Studies Associated with the Oil Release Following the Deepwater Horizon Accident | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation, Admissible only as admission by US |
| US | TREX-130793 | XNBX019-000017 - XNBX019-000040 | 19990701 | Angeli & Hewitt, Flow Structure in Horizontal Oil-Water Flow, International Journal of Multiphase Flow 26 (2000) 1117-1140 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130795 | XRLX001-000066 - XRLX001-000231 | 20130501 | Expert Report of Richard F. Strickland, May 1, 2013 | 3rd | FRE 802 - Hearsay; Inadmissible under Court's Order precluding HESI from calling quantification witnesses at Phase 2 or presenting any portion of its experts' reports on quantification (Rec. Doc. 10762) |
| US | TREX-130796 | XNBX023-039895 - XNBX023-039944 | 20130500 | ANSYS, Inc. Service Pack R14.5.7 Update | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130797 | None | 20041000 | Babu & Mahesh, Upstream entrainment in numerical simulations of spatially evolving round jets | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130798 | None | 19540726 | Ovid Baker, New Pipeline Techniques … Designing for Simultaneous Flow of Oil and Gas … Full report on Magnolia's research on two-phase pipeline design, The Oil and Gas Journal (1954) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| US | TREX-130799 | None | 19980400 | Boersma, et al, A numerical investigation on the effect of inflow conditions on the self-similar region of a round jet, Physics of Fluids (1998) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130805 | None | 19731129 | Mandhane, et al, Flow Pattern Map for Gas-Liquid Flow in Horizontal Pipes, Int. J. Multiphase Flow (1974) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130806 | None | 19950000 | Nadler & Mewes, Effect of gas injection on the flow of two immiscible liquids in horizontal pipes, Chem Engng Technology (1995) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130807 | None | 19870715 | Pilch & Erdman, Use of breakup time data and velocity history data to predict the maximum size of stable fragments for acceleration-induced breakup of a liquid drop, Multiphase flow (1987) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130808 | None | 20100528 | SES-00065846(2).ppt: CFD Analysis by SES, Case 30A - Thermal Analysis of Flow Through The Development Driller II Stack. 10,000 BPD Flow | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130809 | None | 19620900 | Sleicher, Maximum stable drop size in turbulent flow (1962) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130810 | None | 19990000 | Excerpts from book: White, Fluid Mechanics, 4th Edition (1999) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130813 | BP-HZN-2179MDL01587889 | 20100611 | Spreadsheet with filename: Black Oil Tables from EoS for all Temps 11June2010.xls | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130815 | BP-HZN-2179MDL01872218 | 20100610 | Core Lab Reservoir Optimization Volatile Oil Resevoir Fluid Study for BP Report No: 36126-53-5010068379 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130817 | BP-HZN-2179MDL04843342 - BP-HZN-2179MDL04843343 | 00000000 | Summary of reservoir fluid PVT properties, based on data and interpretation as of May 13th, 2010 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130821 | BP-HZN-2179MDL06985721 - BP-HZN-2179MDL06985724 | 20100423 | 4/23/2010 Email From: McAughan, Kelly; To: Depret, Pierre-Andre; Subject: Fwd: Kick off Macondo Full PVT | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| US | TREX-130822 | BP-HZN-2179MDL07066615 | 00000000 | WIT Log 14July 9am - 3Aug 1pm | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130823 | BP-HZN-2179MDL07382593 | 00000000 | Spreadsheet with filename: GoM_Analog Log | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130829 | STC-MDL-0003254 - STC-MDL-0003291 | 20100623 | Schlumberger Fluid Analysis on Separator Samples, PVT Report, Report #201000101 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130835 | None | 19920400 | D. Marion, A. Nur, H. Yin and D. Han, "Compressional velocity and porosity in sand-clay mixtures," Geophysics, Vol. 57 No. 4 (April 1992) p. 554-563 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130836 | None | 00000000 | MDT_143LTP.ks3 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130837 | None | 00000000 | MDT_144LTP.ks3 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130838 | None | 00000000 | MDT_147LTP.ks3 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130861 | None | 19811207 | Boyce, R.E., "Laboratory-determined Sound Velocity, Porosity, Wet-bulk Density, Acoustic Impedance, Acoustic Anisotropy, and Reflection Coefficients for Cretaceous-Jurassic Turbidite Sequences at Deep Sea drilling Project Sites 370 and 416 Off the Coast of Morocco", Chap. 48, Physical Properties and reflection Coefficients, Dec. 1981. | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130862 | BP-HZN-2179MDL00356996 - BP-HZN-2179MDL00356997 | 20091022 | Oct 22, 2009 e-mail from Alexander Zamourouev to Sarah Dobbs and Francisco Pineda, Subject: Do we need whole core in Macondo?, with attachment: Macondo Evaluation Program TD logging run | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130865 | BP-HZN-2179MDL04367672 | 20100422 | Spreadsheet with filename: NMS calc.xls | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| US | TREX-130867 | None | 19711200 | Fertl, W.H., Cavanaugh, R.J., Hammack, G.H. "Comparison of Conventional Core Data, Well Logging Analyses, and Sidewall Samples," Journal of Petroleum Engineering, at 1411 (Dec. 1971) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130868 | None | 19860100 | Lo, T.W., Coyner, K.B. & Toksoe, N., "Experimental Determination of Elastic Anisotropy of Berea Sandstone, Chicopee Shale, and Chelmsford Granite," Geoph., vol. 51, nb.1, pp. 164-171, Jan. 1986. | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130869 | None | 20120000 | Schutjens, P., Heidug, W., "On the Pore Volume Compressibility and its Application as a Petrophysical Parameter", 9th Bien.Int.Conf & Expo.on Pet. Gephyscs, Hydrabad, 2012, Paper P-512. | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130870 | None | 19680427 | Voight, B., "Determination of the Virgin State of Stress in the Vicinity of a Borehole from Measurements of a Partial Anelastic Strain Tensor in Drill Cores," Felsmech. Ingenieurgeol., vol. 6, 1968. | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130871 | None | 19690000 | Von Gonten, W.D., Chouddhery, H.K., "The Effect of Pressure and Temperature on Pore Volume Compressibility," 44th Ann. Fall Meeting, Denver, SPE 2526 (1969). | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130877 | WFT-MDL-00082953 | 00000000 | WFT Labs Wellsite Details - Dave Anderson_Wellsite Timeline_Macondo.docx | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130878 | None | 19850000 | Zoback, M.D., Moos, D., Mastin, L., and Anderson, R.N., "Wellbore Breakouts and In-situ Stress," J. Geoph. Res., vol.90, 1985. | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130895 | None | 19671100 | Chueh, P. L., and Prausnitz, J. M., "Vapour-Liquid Equilibria at High Pressures. Calculation of Partial Molar Volumes in Nonpolar Liquid Mixtures." AIChE Journal (1967) 13, | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| US | TREX-130903 | None | 19641000 | Lohrenz, J., Bray, B. G., and Clark, C. R., "Calculating Viscosities of Reservoir Fluids from their Compositions," JPT (Oct. 1964), 1171; Trans., AIME 231 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130906 | PNL001-34462 - PNL001-34478 | 19820000 | Peneloux, A., Rauzy, E., and Freze, R., "A Consistent Correction for Redlich-Kwong-Soave Volumes," Fluid Phase Equilibria 8 (1982) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130907 | None | 20010000 | Poling, B. E., Prausnitz, J. M., and O'Connell, J. P., The Properties of Gases and Liquids, Fifth Edition, McGraw-Hill, New York (2001) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130908 | BP-HZN-2179MDL07791799 - BP-HZN-2179MDL07791806 | 20110630 | Ryerson, Thomas, et al. , Chemical data quantify Deepwater Horizon Hydrocarbon flow rate and environmental distribution (June 11, 2011) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130909 | None | 20000412 | Tidwell, W. C., and J. L. Wilson (2000), Heterogeneity, permeability patterns, and permeability upscaling: Physical characteristics of a block of Massillon sandstone exhibiting nested scales of heterogeneity, SPE Res. Eval. Eng., 3(4) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130910 | None | 19840000 | Twu, C. H., "An Internally Consistent Correlation for Predicting the Critical Properties and Molecular Weights of Petroleum and Coal-Tar Liquids," Fluid Phase Equilibria (1984), No. 16, | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130911 | None | 19430200 | Weinaug, C. F., and Katz, D. L., "Surface Tensions of Methane-Propane Mixtures," Ind. & Eng. Chem. 35 (1943) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130915 | None | 19720000 | Soave, G., "Equilibrium Constants from a Modified Redlich-Kwong Equation of State," Chem. Eng. Sci. 27 (1972), No. 6 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130917 | BP-HZN-2179MDL04440732 - BP-HZN-2179MDL04440732 | | Intertek Swelling Test - CO2 | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| US | TREX-130939 | None | 20040000 | Lindeloff, N., Pedersen, K. S., Rønningsen, H. P. and Milter, J., "The Corresponding States Viscosity Model Applied to Heavy Oil Systems," Journal of Canadian Petroleum Technology 43 (2004), 47. | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130940 | None | 19870000 | Pedersen, K. S. and Fredenslund, Aa., "An Improved Corresponding States Model for the Prediction of Oil and Gas Viscosities and Thermal Conductivities," Chem. Eng. Sci. 42 (1987), 182. | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130941 | None | 19840000 | Pedersen, K. S., Fredenslund, Aa., Christensen, P. L. and Thomassen, P., "Viscosity of Crude Oils," Chem. Eng. Sci. 39 (1984), 1011. | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130942 | None | 20130111 | Case No. 10-mdl-2179 Docket No. 8213, Declaration of Stephen P. Carmichael | 3rd | FRE 802 - Hearsay |
| US | TREX-130945 | None | 20000000 | Excerpts from book: Whitson, CH and Brule, MR, Phase Behavior, Society of Petroleum Engineers, Richardson TX, Monograph 20 (2000) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130947 | BP-HZN-2179MDL00063084 | 20100630 | Spreadsheet with filename: PENCOR 36129-19-5010068508 (Pencor PVT 18124).xlsx | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| US | TREX-130963 | BP-HZN-2179MDL04440978 - BP-HZN-2179MDL04440998 | 20100610 | Intertek/Westport Multi-Stage Separator Test (Final Report) | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI | TREX-141380 | HCF111-016716 - HCF111-016720 | 5/20/2010 | Email - From: Peter Gautier To: Michael White and others - Subject: FW: Flow Rate | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI | TREX-141452 | IGS606-001133 | 6/7/2010 | Memo - From: Richard Camilli To: Joseph Kusek - Subject: preliminary flow rate calculation using acoustic technologies | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI | TREX-141681 | IMS160-007518 - IMS160-007519 | 11/15/2010 | Email - From: Rusty Wright To: Nick Wetzel - Subject: Anadarko Response | 3rd | FRE 802 - Hearsay; Admissible only as admission by US |
| HESI | TREX-150024 | OSE052-002019 - OSE052-002025 | 10/18/2010 | Document: Interview Summary for Dr. Marcia McNutt | 2nd | FRE 802-Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI PSC | TREX-150042 | ANA-MDL-000230538 - ANA-MDL-000230539 | 6/3/2010 | Email - From: Nancy Seiler To: Jim Hackett and others - Subject: Comments | 3rd | FRE 802 - Hearsay; FRE 402 - Irrelevant |
| TO | TREX-150042 | ANA-MDL-000230538 - ANA-MDL-000230539 | 6/3/2010 | Email from Nancy Seiler to Jim Hackett, et al re Comments | 2nd | FRE 802-Hearsay; FRE 402-Not Relevant |
| TO | TREX-150101 | None | 5/17/2010 | Lamar McKay Congressional Testimony transcript | 3rd | FRE 802 - Hearsay |
| TO | TREX-150140 | BP-HZN-2179MDL00986512 - BP-HZN-2179MDL00986526 | 5/11/2010 | Email from Ruban Chandran to Chuck Meloy, et al. re UC Daily Operational Report - 05/11/2010, attaching "Deepwater Horizon Incident Daily Operational Report, Unified Area Command" | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| TO | TREX-150153 | ANA-MDL-000276038; ANA-MDL-000276184 - ANA-MDL-000276185 | 01/00/2011 | Cover page and pages 132-133 from the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Report to the President: "Deepwater: The Gulf oil Disaster and the Future of Offshore Drilling" | 3rd | FRE 802 - Hearsay; FRE 1002, 1003 - Incomplete Document; |
| TO | TREX-150280 | None | 5/1/2013 | Expert Report of Kerry Pollard, submitted by Transocean Offshore Deepwater Drilling, Inc. | 3rd | FRE 802 - Hearsay; Inadmissible under Court's Order precluding Transocean from calling quantification witnesses at Phase 2 or presenting any portion of its experts' reports on quantification (Rec. Doc. 10762) |
| TO | TREX-150318 | BP-HZN-2179MDL04283626 | 12/00/2010 | "5. Total Oil Flow Estimates," Page 49 from the Sandia Report on the DOE-NNSA Flow Analysis Studies Associated following the Deepwater Horizon Accident | 3rd | FRE 802 - Hearsay; Admissible only as admission by US; FRE 901 - Lack Foundation |
| HESI | TREX-160007 | | 07/12/11 - 07/13/11 | Document: Transcript Deposition of Patrick Campbell | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160008 | | 5/3/2011 | Document: Transcript Deposition of Fereidoun Abbassian | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160067 | | 05/19/11 - 05/20/11 | Document: Transcript Deposition of Richard Lynch | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI | TREX-160075 | | 5/1/2013 | Report: Richard Strickland Phase II Expert Report | 3rd | FRE 802 - Hearsay; FRE 402 - Irrelevant, in light of the Court's Order precluding HESI from calling quantification witnesses at Phase 2 or presenting any portion of its expert reports on quantification (Rec. Doc. 10762) |
| HESI | TREX-160076 | | 6/10/2013 | Report: Kris Ravi Phase II Rebuttal Expert Report | 3rd | FRE 802 - Hearsay; FRE 402 - Irrelevant, in light of the Court's Order Striking this report (Rec. Doc. 10751) |
| HESI | TREX-160077 | | 04/11/11 - 04/12/11 | Document: Transcript Deposition of William Stringfellow (Phase I) | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160078 | | 9/14/2011 | Document: Transcript Deposition of Douglas Martin (Phase I) | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160079 | | 7/21/2011 | Document: Transcript Deposition of Andrew Inglis (Phase I) | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160080 | HAL_1354802 - HAL_1354811 | 8/13/2005 | Document: Transcript Deposition of Scott Angelle Testimony Before the Committee on Resources United States House of Representative: Hearing on the Benefits of Offshore Oil and Natural Gas Development | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160085 | | 09/14/11 - 09/15/11 | Document: Transcript Deposition of Gordon Birrell Deposition (Phase I) | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160086 | | 05/09/11 - 05/10/11 | Document: Transcript Deposition of John Guide (Phase I) | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160087 | | 4/20/2011 | Document: Transcript Deposition of Daun Winslow (Phase I) | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160088 | | 7/21/2011 | Document: Transcript Deposition of Kalwant Jassal (Phase I) | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160089 | | 03/16/11 - 03/17/11 | Document: Transcript Deposition of Nathanial J. Chaisson (Phase I) | 3rd | FRE 802 - Hearsay |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI | TREX-160090 | | 3/21/2011 | Document: Transcript Deposition of Jonathan Sprague (Phase I) | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160091 | | 04/21/11 - 04/22/11 | Document: Transcript Deposition of Greg Walz (Phase I) | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160092 | | 12/12/2011 | Document: Transcript Deposition of Robert Grace (Phase I) | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160093 | | 06/06/11 - 06/07/11 | Document: Transcript Deposition of Anthony Hayward  (Phase I) | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160094 | | 10/26/2011 | Document: Transcript Deposition of Neil Shaw (Phase I) | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160095 | | 06/16/11 - 06/17/11 | Document: Transcript Deposition of Paul Tooms | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160143 | | 06/16/11 - 06/17/11 | Transcript: Deposition of James Dupree (Phase I) | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160144 | | 05/19/11 - 05/20/11 | Transcript: Deposition of Doug Suttles | 3rd | FRE 802 - Hearsay |
| HESI | TREX-160146 | XMPD108-000001 - XMPD108-000099 | NA | Mehran Pooladi-Darvish Phase II Modeling Runs | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI | TREX-160154 | XAHX002-000001 - XAHX015-000007 | NA | Alan Huffman Phase II Modeling Runs and Related Documents | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI | TREX-160155 | XLLX001-000001 - XLLX001-000004 | NA | Leif Larsen Phase II Modeling Runs and Related Documents | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI | TREX-160156 | XRDX001-000001 - XRDX001-000144 | NA | Ronald Dykhuizen Phase II Modeling Runs and Related Documents | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI | TREX-160157 | XSGX002-000001 - XSGX011-000239 | NA | Stewart Griffiths Phase II Modeling Runs and Related Documents | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI | TREX-160158 | XMKX001-000001 - XMKX006-000011 | NA | Mohan Kelkar Phase II Modeling Runs and Related Documents | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI | TREX-160159 | XAZX002-000001 - XAZX006-000429 | NA | Aaron Zick Phase II Modeling Runs and Related Documents | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |

MDL 2179:  ANADARKO'S FIRST AMENDED MASTER OBJECTIONS TO OTHER PARTIES' PHASE II EXHIBIT LISTS

| Objections To | Trial Exhibit Number | Bates Range | Document Date | Description | Anadarko Objections Installment | Objections |
|---|---|---|---|---|---|---|
| HESI | TREX-160160 | IGS629-002112; IGS642-000215 - IGS642-000236; BP-HZN-2179MDL06445201 - BP-HZN-2179MDL06445202; BP-HZN-2179MDL04913448 - BP-HZN-2179MDL04913467 | TBD | Paul Hsieh Phase II Modeling Runs and Related Documents | 3rd | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| HESI | TREX-160161 | | 07/20/11 - 07/21/11 | Transcript: Geoff Boughton Deposition | 3rd | FRE 802 - Hearsay |