| In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA United States' Objections to Good Faith Phase Two Trial Exhibits | MDL No. 2179 Section: J Judge Barbier Mag. Judge Shushan |
|---|---|---|

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-000098 | None | 20060000 | The BP Magazine - Issue 3 2006 | FRE 401/402 |
| TREX-000597.a | BP-HZN-MBI00131953 - BP-HZN-MBI00132325 | 20080215 | Manual: DEEPWATER HORIZON EMERGENCY REPSONSE MANUAL, VOL. 1 OF 2 | FRE 802, if used by BP |
| TREX-001665 | BP-HZN-2179MDL00964754 - BP-HZN-2179MDL00964763 | 00000000 | bp - Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | FRE 802, if used by BP |
| TREX-001667 | BP-HZN-2179MDL00973279 - BP-HZN-2179MDL00973280 | 00000000 | Updated Lessons Learned | FRE 802, if used by BP |
| TREX-001668 | BP-HZN-2179MDL00973274 - BP-HZN-2179MDL00973278 | 00000000 | Harnessing Lessons Learned Surface Response | FRE 802, if used by BP |
| TREX-001669 | BP-HZN-2179MDL00973508 - BP-HZN-2179MDL00973510 | 00000000 | Harnessing Lessons Learned Containment | FRE 802, if used by BP |
| TREX-002216 | BP-HZN-2179MDL01338758 - BP-HZN-2179MDL01338813 | 20100626 | E-Mail - From: Feyereisen, Seth B Sent: Sat Jun 26 20:17:30 2010 - Subject: FW: Well Control Response Guide | FRE 802 |
| TREX-002288 | BP-HZN-2179MDL01437553 - BP-HZN-2179MDL01437623 | 20100413 | bp - GOM Overview for Doug Suttles (April 13, 2010) | FRE 802, if used by BP |
| TREX-002349 | BP-HZN-2179MDL01421615 - BP-HZN-2179MDL01421618 | 20100728 | 28 July 2010 Letter to Richard Lynch from Pat Campbell | FRE 802, if used by BP |
| TREX-002354 | None | 20100810 | bp - Harnessing the lessons of Deepwater Horizon Contributing to a new era of deepwater response (Mobile, AL - August 10, 2010) | FRE 802, if used by BP |
| TREX-002360 | BP-HZN-2179MDL01464763 - BP-HZN-2179MDL01464766 | 20100114 | Response to the Deepwater Horizon Accident - Briefing Paper Submitted by BP on 14th January 2010 | FRE 802, if used by BP |
| TREX-002417 | BP-HZN-2179MDL00449435 - BP-HZN-2179MDL00449436 | 20100428 | E-Mail - From: Caldwell, Jason Sent: Wed Apr 28 00:59:59 2010 - Subject: REVIEW - Interface Meeting Notes | FRE 802, if used by BP |
| TREX-002419 | BP-HZN-2179MDL01463413 - BP-HZN-2179MDL01463427 | 20100515 | E-Mail - From: Dupree, James H Sent: Sat May 15 22:53:33 2010 - Subject: Fw: BP flow observations | FRE 802, if used by BP |
| TREX-002423 | BP-HZN-2179MDL01453636 - BP-HZN-2179MDL01453638 | 20100619 | E-Mail - From: Suttles, Doug J Sent: Sat Jun 19 23:32:49 2010 - Subject: RE: MC 252 worse than Exxon Valdez ?? | FRE 802, if used by BP |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-002431 | BP-HZN-2179MDL00085280 - BP-HZN-2179MDL00085287 | 20100324 | SEEAC pre-read for 24th March 2010 - E&P's Approach to US Regulatory Compliance | FRE 802, if used by BP |
| TREX-002433 | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | 00000000 | Text Messages | FRE 802 |
| TREX-002520 | BP-HZN-2179MDL00600684 - BP-HZN-2179MDL00600859 | 20100626 | E-Mail - From: Shaughnessy, John M Sent: Sat Jun 26 19:50:42 2010 - Subject: Well Control Response Guide | FRE 401/402 |
| TREX-002863 | BP-HZN-CE021854 - BP-HZN-CE021856 | 20100429 | String of e-mails among Mark Hafle and Michael Beirne; 4/14/10; Subject: RE: macondo TD & Draft Sub. Op. AFE | FRE 802, if used by BP |
| TREX-003177 | CAM_CIV_0265089 - CAM_CIV_0265090 | 00000000 | Basic Operations Manual - Uninterruptable Power Supply | FRE 401/402 |
| TREX-003211 | BP-HZN-2179MDL01827315 - BP-HZN-2179MDL01827316 | 20100427 | E-Mail - From: Wallace, Jane C Sent: Tue Apr 27 16:14:20 BP-HZN-2179MDL01827316 | FRE 802, if used by BP |
| TREX-003211 (Rainey) | BP-HZN-2179MDL01827315 - BP-HZN-2179MDL01827316 | 20100427 | E-mail from Jane Wallace to David Rainey, re FW: spill vol.xls, including string and attaching various tables re Oil on Water Estimate and Mass Balance | FRE 802, if used by BP |
| TREX-003221 | BP-HZN-2179MDL01779312 - BP-HZN-2179MDL01779314 | 20100611 | E-Mail - From: Morgheim, Jeffrey S Sent: Fri Jun 11 11:01:16 2010 - Subject: FYI - Wash. Post article flowrate | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-003226 | BP-HZN-BLY00196068 | 20100921 | BP CONFIDENTIAL Document | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-003251 | BP-HZN-2179MDL02299678 - BP-HZN-2179MDL02299716; BP-HZN-2179MDL02299769 - BP-HZN-2179MDL02299807; BP-HZN-2179MDL02299678 - BP-HZN-2179MDL02299835; BP-HZN-2179MDL02299539 - BP-HZN-2179MDL02299674; BP-HZN-2179MDL022997803; BP-HZN-2179MDL02299678; BP-HZN-2179MDL02299806 - BP-HZN-2179MDL02299814 | 20110518 | MDL 2179: Dennis Johnson, 30(b)(6) material; 889 pages | FRE 802; FRE 401/402; FRE 901 |
| TREX-003257 | BP-HZN-2179MDL00963937 | 20101013 | Oct 13, 2010 Letter from Peter Zwart to U.S. Department of the Interior; Reference: BP GoM Regional Oil Spill Response Plan (OSRP) | FRE 401/402 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-003279 | TRN-MDL-01119375 - TRN-MDL-01119381 | 20100831 | E-mail from Pharr Smith dated Tuesday, August 31, 2010, 2:45a.m.to Rob Turlak; Subject: Recertification of (with attachments) | FRE 401/402 |
| TREX-003355 | VM-004118 - VM-004308 | 20101013 | E-mail chain, top e-mail from Donal Fitterer to Barbara Lasley, dated 10/13/2010; Subject: Macondo Report | FRE 802 |
| TREX-003378 | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | 20091014 | E-mail chain, top e-mail from Robert Bodek to Graham Vinson, dated Wed Oct 14 20:17:39 2009; Subject: FW: Alex Voltaire | FRE 802 |
| TREX-003917 | BP-HZN-2179MDL01180298 - BP-HZN-2170MDL01180301 | 20100506 | MC 252 JUNK SHOT PEER ASSIST 06 May 2010, Westlake 4, Room 2001 | FRE 802, if used by BP |
| TREX-003919 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | 20100427 | Email from Bob Franklin James Wellings, Greg Blome, Mark Patteson, dated 4/27/2010, Subject: WWCI Project Memo-13 Capping Options Rev2 | FRE 802 |
| TREX-004621c | TRN-INV-01266410 | 00000000 | Document: Double Ram Panel Schematic | FRE 901 |
| TREX-004740 | BP-HZN-2179MDL00302808 - BP-HZN-2179MDL00302810 | 20100405 | E-mail dated April 5, 2010 Grant to Todd and others | FRE 401/402 |
| TREX-004741 | BP-HZN-2179MDL00290025 - BP-HZN-2179MDL00290026 | 20100319 | Email from L. Herbst to J. Grant and M. Saucier re: MMS Director Trip on 3-10-10 | FRE 401/402 |
| TREX-004755 | IMS019-021282 - IMS019-021286 | 20100517 | Email from S. Dessauer to D. Patton, et al. re: MMS questions-more | FRE 401/402 |
| TREX-004756 | IMS-172-005700 - IMS-172-005704 | 20100518 | Email from D. Trocquet to M. Saucier re: MMS questions- more | FRE 401/402 |
| TREX-004764 | IMS173-001930 - IMS173-001932 | 20101014 | BOEMRE Discussion Topics | FRE 401/402 |
| TREX-004772 | None | 20100707 | Website Article - "MMS Scrubs Safety Nod for BP from Website" | FRE 401/402; FRE 802 |
| TREX-004931 | TRN-INV-01835747 - TRN-INV-01835765 | 00000000 | Instrumentation Overview of 3 Ram Capping Stack, dated 6-22-2010 | FRE 802 |
| TREX-005062 | BP-HZN-2179MDL01436550 - BP-HZN-2179MDL01436554 | 20100619 | E-mail from Jasper Peijs to David Rainey and others with attachments, dated June 19, 2010 | FRE 802, if used by BP |
| TREX-005063 | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | 20100428 | E-mail from Trevor Hill to Gordon Birrell with attachments, dated April 28, 2010 | FRE 802, if used by BP |
| TREX-005079 | BP-HZN-2179MDL01513689 | 20100617 | E-mail from David Brookes to Paul Tooms, dated June 17, 2010 | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-005240 | BP-HZN-2179MDL01934562 - BP-HZN-2179MDL01934563 | 00000000 | Observations on flow coming from the Macondo system | FRE 802, if used by BP |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-005326 | None | 20100815 | Handwritten notes by Bryan Domangue from April 20, 2010, through August 15, 2010 | FRE 401/402 |
| TREX-005396 | TRN-MDL-00697758 - TRN-MDL-00697837 | 20100206 | Feb 6, 2010 E-mail string among DWH, Toolpusher, DWH, OIM, Paul Johnson and others, Subject: Macondo KT, with Attachments, marked as CONFIDENTIAL | FRE 401/402; FRE 802 |
| TREX-005879 | BP-HZN-2179MDL04457180 - BP-HZN-2179MDL04457191 | 20100421 | ICS-214 Responder Logbook of Richard Morrison, marked as CONFIDENTIAL | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-005880 | BP-HZN-2179MDL04446951 - BP-HZN-2179MDL04457136 | 20100600 | Handwritten Notes, marked as CONFIDENTIAL | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-005886 | BP-HZN-2179MDL04465313 - BP-HZN-2179MDL04465319 | 20100804 | Aug 2 and 4, 2010 E-mail string among Richard Morrison, Lamar McKay, Barbara Calliotte and others, Subject: Final version - 5 slide pack for this week, with Attachments, marked CONFIDENTIAL | FRE 401/402 |
| TREX-005897 | BP-HZN-2179MDL04456488 - BP-HZN-2179MDL04456592 | 20100800 | Handwritten notes, marked as HIGHLY CONFIDENTIAL | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-005898 | HCG154-000003 - HCG154-000052 | 20100920 | Historian Memo by C.E. Anglin, Response Documentation, 20 Sep, 2010, marked as ARCHIVE MATERIALS, DO NOT REMOVE WITHOUT EXPRESS CONSENT OF CG-0945 | FRE 401/402 |
| TREX-005899 | IIG015-006232 - IIG015-006279 | 20010124 | RRT-6, FOSC Dispersant Pre-Approval Guidelines and Checklist, July 17, 1996 Letter from Federal Region VI Regional Response Team to Federal Region VI On-Scene Coordinators (OSC), marked as CONFIDENTIAL | FRE 401/402 |
| TREX-005903 | HCG027-004537 | 00000000 | Dispersant Spray Operations Flow Chart | FRE 401/402 |
| TREX-005909 | BP-HZN-2179MDL04464684 - BP-HZN-2179MDL04464686 | 20101006 | Oct 6, 2010 E-mail from Richard Morrison to Lamar McKay, Doug Suttles and others, Subject: Meeting Notes and Actions - Salazar/Hayes October 5, with Attachments, marked as CONFIDENTIAL | FRE 401/402 |
| TREX-006067 | BP-HZN-2179MDL00407729 - BP-HZN-2179MDL00407747 | 20081118 | Document GP 10-35, Dated 11/18/2008, Well Operations, Group Practice, BP Group Engineering Technical Practices, marked as HIGHLY CONFIDENTIAL; | FRE 401/402 |
| TREX-006138 | BP-HZN-BLY0087028 | 00000000 | Timeline regarding Specific Events concerning the BOP, August '99 through May 30, 2010,  BP-HZN-BLY00087028 "Produced Natively," 8 pages | FRE 802; FRE 401/402 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-006191 | BP-HZN-2179MDL01865764 - BP-HZN-2179MDL01865773 | 20100923 | September 23, 2010 E-mails from Mark Proegler to Paul Tooms, David Rainey, Subject: New Flow Estimate: BP Media Clips -- September 23, 2010 - 4:30 pm Edition, from "morningclips" to "newsletters," Subject: BP Media Clips September 23, 2010 - 4:30 pm Edition, attaching media clips, marked as HIGHLY CONFIDENTIAL | FRE 802 (Hearsay within hearsay) |
| TREX-006192 | None | 00000000 | BP'S PRELIMINARY RESPONSE TO THE FLOW RATE AND VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO. 3; 10 pages | FRE 802, if used by BP |
| TREX-006196 | BP-HZN-2179MDL02200713 - BP-HZN-2179MDL02200719 | 00000817 | August 17 Presentation by Trevor Hill, Considerations of flowrate from MC252, marked as CONFIDENTIAL | FRE 802, if used by BP |
| TREX-007116 | None | 20110213 | Transocean, Welcome to Well Advisor, 16 pages | FRE 401/402 |
| TREX-007127 | TRN-MDL-00867206 - TRN-MDL-00867207 | 20100601 | Various E-mails | FRE 802, if used by BP |
| TREX-007265 | None | 00000000 | Appendix W., Report-Dynamic Simulations Deepwater Horizon Incident BP | FRE 802, if used by BP |
| TREX-007317 | None | 20100428 | Article from the Wall Street Journal, Business, April 28, 2010 Titled "Leaking Oil Well Lacked Safeguard Device"; four pages | FRE 401/402 |
| TREX-007356 | None | 20100802 | A New Era of Deepwater Safety A proposal for harnessing the Lessons of Deepwater Horizon Supplementary Materials, August 2, 2010 | FRE 401/402; FRE 802, if used by BP |
| TREX-007369 | BP-HZN-2179MDL01787718 - BP-HZN-2179MDL01787758 | 20100511 | Senate Committee On Energy And Natural Resources Holds a Hearing On the Deepwater Horizon Oil Rig Accident, Panel 2, May 11, 2010 | FRE 802, if used by BP |
| TREX-007370 | BP-HZN-2179MDL02143932 - BP-HZN-2179MDL02143938 | 20100511 | Senate Energy & Natural Resources Committee Tuesday, May 11, 2010 Written Testimony Lamar McKay Chairman & President, BP America | FRE 802, if used by BP |
| TREX-007371 | BP-HZN-2179MDL04164578 - BP-HZN-2179MDL04164633 | 20100711 | E-mail dated July 11, 2010 Nitcher to McKay Subject: Lamar, should review before Monday: Talking Points - 11 July | FRE 802, if used by BP |
| TREX-007373 | BP-HZN-2179MDL03806358 - BP-HZN-2179MDL03806421 | 20101031 | E-mail dated October 31, 2010 Feick to McKay Subject: Talking Points on US Press Issues | FRE 802, if used by BP |
| TREX-007374 | BP-HZN-2179MDL04571365 - BP-HZN-2179MDL04571366 | 20100509 | E-mail dated May 9, 2010 McKay to Nitcher Subject: Redacted | FRE 802, if used by BP |
| TREX-007379 | BP-HZN-2179MDL04575013 - BP-HZN-2179MDL04575021 | 20110328 | Strengthening Safety, Restoring Trust, Building Value By Lamar McKay dated March 28, 2011 | FRE 802, if used by BP; FRE 401/402 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-007401 | None | 20111017 | Report, Summary and Conclusions Deepwater Horizon Incident, BP | FRE 802, if used by BP |
| TREX-007425 | None | 00000000 | Graph, portion of CMR log, one page | FRE 106 |
| TREX-007426 | None | 00000000 | Graph, portion of CMR log, one page | FRE 106 |
| TREX-007427 | None | 00000000 | Graph, CMR blowup for M57B, one page | FRE 106 |
| TREX-007756 | None | 20111107 | Rebuttal Expert Report of Glen Stevick on Design and Maintenance of the Blowout Preventer | Excluded pursuant to Dkt. 5560 |
| TREX-007920 | None | 00000000 | Appendix W.  Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy), 61 pages | FRE 802, if used by BP |
| TREX-008517 | CAM_CIV_0208389 | 20100510 | E-mail string, top e-mail from Mr. Wellings to Mr. Curtis, et al., dated 5/10/2010 | FRE 802, if used by BP |
| TREX-008620 | IGS075-018303 - IGS075-018324 | 20080200 | From Straight Lines to Deconvolution: The Evolution of the State of the Art in Well Test Analysis, marked as CONFIDENTIAL | FRE 802 |
| TREX-008628 | PNL003-003308 - PNL003-003365 | 20100730 | PNNL, 7/30/10, unreviewed estimate; handwritten notes; July 31, 2010 E-mail string among Amy Bowen, George Guthrie and others, Subject: TIME CHANGE - TELECON SCHEDULED: TODAY, Saturday, July 31, 12:30p.m. CDT RE: Flow Analysis Activities for the MC252 Well; PowerPoint Slides; July 29 and 30, 2010 E-mail string among Anne Chavez, Phillip Gauglitz and others, Subject: REMINDER - TELECON SCHEDULED: TOMORROW, Friday, July 30, 12:00p.m. CDT RE: Flow Analysis Activities for the MC252 Well; PowerPoint Slides; handwritten notes, all marked as OFFICIAL USE ONLY | FRE 802 |
| TREX-008644 | IGS629-001995 - IGS629-002009 | 20100802 | Aug. 2, 2010 E-mail string between Amy Bowen, Anne Chavez, SCHU and others, Subject: IN LIEU OF DAILY WIT BP SCIENCE CALLS - Daily Well Integrity Updates and Information, with Attachments, marked as CONFIDENTIAL | FRE 802 |
| TREX-008669 | BP-HZN-2179MDL06947352 | 00000000 | Document Produced Natively, marked as HIGHLY CONFIDENTIAL and King South LockDown Sleeve Pressure Test Data, handwritten notes, Cameron diagrams; six pages | FRE 802, if used by BP |
| TREX-008670 | BP-HZN-2179MDL06947350 - BP-HZN-2179MDL06947351 | 20120208 | Nov. 18, 2011 and Feb. 8, 2012 E-mail string between Matt Gochnour and Steve Gullion, marked as CONFIDENTIAL | FRE 802, if used by BP |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-008674 | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | 20100728 | July 28, 2010 E-mail from Trevor Hill to Arthur Ratzel, Subject: Pressure gauge reconciliation, with Attachments, marked as CONFIDENTIAL; one page | FRE 802, if used by BP |
| TREX-008678 | BP-HZN-2179MDL07353703 - BP-HZN-2179MDL07353715 | 20100824 | BP GoM Drilling, Completions and Interventions - MC252, Macondo Technical Note Well Integrity Test Pressure Measurement System Accuracy, marked as CONFIDENTIAL | FRE 802, if used by BP |
| TREX-008680 | BP-HZN-2179MDL07266172 - BP-HZN-2179MDL07266191 | 00000000 | BP MC252 Pressure Measurement Reconciliation, Matt Gochnour, marked as CONFIDENTIAL, 20 pages | FRE 802, if used by BP |
| TREX-008682 | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | 20100821 | Aug. 21, 2010 E-mail string among Adam Salmi, Marcus Rose and others, Subject: Fugro Chance BOP Pressure Data, with Attachments, marked as CONFIDENTIAL, 100 pages | FRE 802, if used by BP |
| TREX-008687 | BP-HZN-2179MDL06124348 - BP-HZN-2179MDL06124388 | 20100720 | July 18 and 20, 2010 E-mail string among Ray Fleming, David Brookes and others, Subject: RFI for pressure sensor data on 3-ram stack, with Attachments, marked as CONFIDENTIAL, five pages | FRE 802, if used by BP |
| TREX-008695 | BP-HZN-BLY00090902 - BP-HZN-BLY00090903 | 20100515 | Pressure Measurement Summary, marked as CONFIDENTIAL | FRE 802, if used by BP |
| TREX-008759 | BP-HZN-2179MDL05161561 - BP-HZN-2179MDL05161594 | 20050127 | Production Metadata for, 69 pages | FRE 802, if used by BP |
| TREX-008814 | None | 20100610 | The Phoenix Sun Press article titled BP Deepwater Horizon Oil Disaster, The Flow Rate Technical Group, Status update - June 10, 2010; 12 pages | FRE 802 |
| TREX-008827 | IGS683-002497 - IGS683-002500 | 20100730 | July 30, 2010 Notes from Flow Meeting | FRE 802 |
| TREX-008841 | LAL019-000059 - LAL019-000062 | 20100730 | Notes on FRTG Conference Call, July 30, 2010, marked as CONFIDENTIAL | FRE 802 |
| TREX-008842 | LBN002-000175 - LBN002-000176 | 20100730 | Handwritten notes dated 7/30/10 | FRE 802; FRE 403 |
| TREX-008843 | PNL003-003363 - PNL003-003365 | 20100731 | Handwritten notes dated 7/31/10, marked OFFICIAL USE ONLY | FRE 802; FRE 403; FRE 106 |
| TREX-008860 | IGS648-013682 - IGS648-013686 | 20100920 | Sept. 20, 2010 E-mail string among Mark Sogge, Sky Bristol and others, Subject: Oil Budget Calculator Report, marked as CONFIDENTIAL | FRE 802 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-008876 | WHOI-101813 - WHOI-101816 | 20101228 | December 29, 2010 E-mail string between Samuel Arey and Chris Reddy, Subject: update; please reed, marked CONFIDENTIAL | FRE 802 |
| TREX-008877 | WHOI-102091 - WHOI-102092 | 20101220 | December 2, 2010 E-mail from Samuel Arey to Chris Reddy, Subject: LMRP GOR vs daily oil production rate, marked CONFIDENTIAL | FRE 802 |
| TREX-008892 | HCI096-000090 | 00000000 | Draft "estimate for completion of the domes" | FRE 106 |
| TREX-008897A | S2O006-001254 | 20100428 | E-mail from Mr. Henry to Mr. Graettinger, dated April 28, 2010 | FRE 901 |
| TREX-008899 | None | 00000000 | CD containing video of press conference by Admiral Landry | FRE 106 |
| TREX-008937 | BP-HZN-2179MDL01823899 - BP-HZN-2179MDL01823905 | 20100427 | Oil on Water Estimates | FRE 106 |
| TREX-008950 | IMS046-006248 - IMS046-006251 | 20100507 | E-mail string, top e-mail from Ms. Peuler to Mr. Wetzel, et al., dated 07 May 2010 | FRE 802 |
| TREX-008955 | ZAN034-051947 - ZAN034-051948 | 00000000 | Questions starting with "1) Why does MMS calculate probabilities of oil spills hitting the Gulf of Mexico (GOM) coastline?" | FRE 802 |
| TREX-008961 | None | 20090521 | United States Government Memorandum, dated May 21, 2009, Control # N-09383, three pages | FRE 106 |
| TREX-008962 | None | 20090109 | United States Government Memorandum, dated January 9, 2009, Control # N-09306, three pages | FRE 106 |
| TREX-008963 | None | 20090909 | United States Government Memorandum, dated September 10, 2009, Control # N-09426, three pages | FRE 106 |
| TREX-008964 | None | 20100503 | United States Government Memorandum, dated May 3, 2010, Control # N-09506, five pages | FRE 106 |
| TREX-008965 | None | 20090309 | United States Government Memorandum, dated March 9, 2009, Control # N-09348, three pages | FRE 106 |
| TREX-008966 | None | 20090903 | United States Government Memorandum, dated September 3, 2009, Control # S-07348, three pages | FRE 106 |
| TREX-008967 | None | 20090916 | United States Government Memorandum, dated September 16, 2009, Control # N-09431, five pages | FRE 106 |
| TREX-008968 | None | 20100126 | United States Government Memorandum, dated January 26, 2010, Control # N-09481, three pages | FRE 106 |
| TREX-008969 | None | 20091207 | United States Government Memorandum, dated December 7, 2009, Control # N-09468, three pages | FRE 106 |
| TREX-008970 | None | 20091021 | United States Government Memorandum, dated October 21, 2009, Control # N-09446, five pages | FRE 106 |

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-008971 | None | 20100430 | United States Government Memorandum, dated April 30, 2010, Control # S-07405, three pages | FRE 106 |
| TREX-008972 | None | 20091022 | United States Government Memorandum, dated October 22, 2009, Control # N-09445, three pages | FRE 106 |
| TREX-008973 | None | 20090612 | Coastal Zone Management Consistency Certification, dated June 12, 2009, three pages | FRE 106 |
| TREX-008974 | OSE016-015341 - OSE016-015343 | 00000000 | Typed notes of interview with Mike Saucier | FRE 802 |
| TREX-008994 | BP-HZN-SEC00082171, IMS159-000873, BP-HZN-2179SEC00612362 | 20100501 | E-mail from Mr. Leary to Ms. Blankenship, et al., dated May 01, 2010, one page | FRE 802 |
| TREX-009003 | None | 20100519 | "Testimony on Acoustic Technology For Determining Oil Spill Size" | FRE 802 |
| TREX-009006 | WHOI-000635 - WHOI-000643 | 20100519 | "Acoustic measurement of the Deepwater Horizon Macondo well flow rate" | FRE 802 |
| TREX-009012 | WHOI-000752 - WHOI-000766 | 20110610 | "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill" | FRE 802 |
| TREX-009015 | None | 20110428 | "Oil in the Ocean, A Very Valuable Sample" | FRE 802 |
| TREX-009016 | WHOI-108081 | 20101123 | E-mail dated November 23, 2010 Reddy to Zuo and others Subject: Re: Can this paper help me calculate a GOR if I know CO2, C1, C2, C3,...C40 | FRE 802 |
| TREX-009017 | WHOI-108063 - WHOI-108064 | 20101202 | E-mail dated December 2, 2010 Reddy to Mango Subject: Re: Mango ratios to calculate a GOR | FRE 802 |
| TREX-009019 | WHOI-110847 - WHOI-110848 | 20100622 | E-mail dated June 22, 2010 creddy@whoi.edu to Seewald and others Subject: Re: Seewald Sampler | FRE 802 |
| TREX-009020 | WHOI-108255 - WHOI-108264 | 20100903 | E-mail dated September 3, 2010 Reddy to Mullins and others Subject: Re: paper about samplers we used | FRE 802 |
| TREX-009021 | WHOI-107014 - WHOI-107016 | 20100901 | E-mail dated September 1, 2010 creddy@whoi.edu to Mullins and others Subject: Re: FW: Interested in collaborating, love to have you as a co-author | FRE 802 |
| TREX-009023 | WHOI-111062 - WHOI-111064 | 20100926 | E-mail dated September 26, 2010 Seewald to creddy@whoi.edu and others Subject: Re: Crossroads II | FRE 802 |
| TREX-009025 | WHOI-107798 - WHOI-107811 | 00000000 | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | FRE 802 |
| TREX-009027 | WHOI-108984 - WHOI-108988 | 20110228 | E-mail dated February 28, 2011 Camilli to Bowen and others Subject: Fwd: PNAS MS# 2011-00385 Decision Notification | FRE 802 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-009028 | WHOI-100123 - WHOI-100124 | 20101217 | E-mail dated December 17, 2010 Camilli to Di Iorio and others Subject: Re: PNAS manuscript | FRE 802 |
| TREX-009029 | WHOI-101945 - WHOI-101962 | 20101223 | "Fate of gas and oil released To the water column during the Deepwater Horizon oil-spill" | FRE 802 |
| TREX-009030 | WHOI-100693 | 20110303 | E-mail dated March 3, 2011 Camilli to Yoerger and others Subject: Re: teleconference tomorrow from 1-2PM for those who are available | FRE 802 |
| TREX-009031 | ETL085-005030 - ETL085-005032 | 20110727 | E-mail dated July 27, 2011 rcamilli@whoi.edu to Shaffer and others Subject: Re: WHOI's perfect estimate? | FRE 802 |
| TREX-009032 | WHOI-100619 - WHOI-100630 | 20110300 | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | FRE 802 |
| TREX-009033 | WHOI-100618 | 20110309 | E-mail dated March 9, 2011 Camilli to Yoerger and others Subject: preliminary manuscript edits | FRE 802 |
| TREX-009035 | WHOI-106029 - WHOI-106031 | 20101228 | E-mail dated December 28, 2010 creddy@whoi.edu to Arey and others Subject: Re: update, please read | FRE 802 |
| TREX-009079 | SNL095-000453 | 20100517 | E-mail string, top e-mail from Mr. Aoki to Mr. OConnor, et al., dated May 17, 2010 | FRE 802 |
| TREX-009090 | BP-HZN-2179MDL01622171 | 20100509 | E-mail from Mr. Cameron to Mr. Aguiluz, et al., dated May 09, 2010 | FRE 106 |
| TREX-009091 | BP-HZN-2179MDL01906102 | 20100429 | E-mail from Mr. Cramond to Mr. Dahl, et al., dated Apr 29, 2010 | FRE 106 |
| TREX-009097 | IMS208-017072 - IMS208-017079; IMS208-017084 - IMS208-017088 | 20100702 | E-mail from Mr. Herbst to Mr. Good, et al., dated July 02, 2010 | FRE 502 (this document was clawed back on 20121012) |
| TREX-009103 | HCG311-001298 - HCG311-001299 | 20100529 | May 29, 2010 E-mail string among Mary Landry, Thad Allen and others, Subject: BP Briefing On Way Forward/Secretaries Brief, marked as CONFIDENTIAL | FRE 802 |
| TREX-009109 | None | 20120716 | July 16, 2012 Letter from Garret Graves to Hon. Mary L. Landrieu; ten pages | FRE 802 |
| TREX-009123 | HCG013-000604 - HCG013-001206 | 20100928 | National Incident Commander Deepwater Horizon Response dated 28 September 2010, SUBJ: Deepwater Horizon Strategy Implementation, Version 5.0, marked as CONFIDENTIAL | FRE 502 (this document was clawed back) |
| TREX-009125 | SNL095-000474 - SNL095-000475 | 20100504 | Deepwater Horizon Oil Spill Conference Call - 4 May 2010 at 2130 EDT, marked as CONFIDENTIAL | FRE 802 |
| TREX-009126 | None | 20100521 | Adm. Thad Allen Press Conference Call dated Friday, May 21, 2010; six pages | FRE 802 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-009129 | LAL147-005291 - LAL147-005292 | 20100526 | "End" of Day Update: 5-26-10, marked as CONFIDENTIAL | FRE 403; FRE 802 |
| TREX-009146 | HCG467-000446 | 20100529 | May 29, 2010 E-mail from Carol Browner to Recos, Jim Messina and others, Subject: Important news, marked as CONFIDENTIAL | FRE 502 (this document has been clawed back) |
| TREX-009178 | None | 00000000 | DVD entitled MDL No. 2179, T. Allen Deposition Video, September 24-25, 2012 containing video clips Number 1, 2, 3, 5, 7, 8, 10 played during Volumes 1 and 2 of Admiral Allen's Deposition | FRE 802 |
| TREX-009207 | None | 20050701 | Intergovernmental Panel on Climate Change, Guidance Notes for Lead Authors of the IPCC Fourth Assessment Report on Addressing Uncertainties, dated July 2005; four pages | FRE 802 |
| TREX-009245 | AE-HZN-2179MDL00116749 - AE-HZN-2179MDL00116751 | 20100518 | May 18, 2010 E-mail from Kate Baker to Bill Kirton, Jonathan Sprague and others, Subject: Draft for yor comment; summary points from the KWOP discussion, with Attachments, marked as CONFIDENTIAL | FRE 802, if used by BP |
| TREX-009331 | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | 20100428 | E-mail chain, top e-mail from Mr. Hill to Mr. Birrell, dated Apr 28, 2010 | FRE 802, if used by BP |
| TREX-009351 | IMS208-015755 - IMS208-015756 | 20100504 | E-mail string, top e-mail from Mr. Herbst to Ms. Angelico, dated May 04, 2010 | FRE 401/402 |
| TREX-009354 | BP-HZN-2179MDL05861533 - BP-HZN-2179MDL05861557 | 20100531 | E-mail from Mr. Inglis to Secretary Chu, et al., dated May 31, 2010 | FRE 802, if used by BP |
| TREX-009360 | None | 00000000 | Chapter Five "You're in it now, up to your neck!" Response and Containment, Pages 129 - 171, 44 pages | FRE 106; Excluded per Dkt. 5635 |
| TREX-009369 | SNL086-006780 | 20100731 | E-mail string, top e-mail from Mr. Ratzel to Mr. Ammerman, et al., dated 31 Jul 2010 | FRE 802 |
| TREX-009370 | SNL086-006781 - SNL086-006785 | 00000000 | DOE Team Estimates for Flow Rates | FRE 802 |
| TREX-009376 | SNL110-000403 - SNL110-000404 | 00000000 | Impact of Capping Stack on Well Flow Rate | FRE 802 |
| TREX-009382 | None | 20121017 | Card with mathematical calculations, one page | FRE 802 |
| TREX-009384 | LAL239-002139 - LAL239-002140; LAL145-010698 | 20100507 | E-mail string, top e-mail from Mr. Dasari to Ms. Waters, et al., dated 07 May 2010 | FRE 802 |
| TREX-009385 | LAL145-010690 - LAL145-010697 | 00000000 | Assessment of Observed Erosion within Kinked Riser | FRE 802 |
| TREX-009394 | BP-HZN-2179MDL07311500 | 20100813 | E-mail string, top e-mail from Mr. Gochnour to Mr. McDonald, dated Aug 13, 2010 | FRE 802 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-009395 | BP-HZN-2179MDL07311501 - BP-HZN-2179MDL07311513 | 20100729 | BP Preliminary Draft Macondo Technical Note Well Integrity Test Pressure Measurement System Accuracy, dated July 29, 2010 | FRE 802 |
| TREX-009396 | BP-HZN-2179MDL07309015 - BP-HZN-2179MDL07309017 | 20100901 | E-mail string, top e-mail from Mr. Ratzel to Mr. Gochnour, dated Sep 01, 2010 | FRE 802 |
| TREX-009397 | BP-HZN-2179MDL06100682 | 20100920 | E-mail from Ms. McBride to Mr. Saidi, et al., dated Sep 20, 2010 | FRE 802 |
| TREX-009398 | BP-HZN-2179MDL06125843 | 20100922 | E-mail from Ms. McBride to Mr. Hill, dated Sep 22, 2010 | FRE 802 |
| TREX-009399 | BP-HZN-2179MDL07449549 | 20100922 | E-mail string, top e-mail from Mr. Gochnour to Ms. McBride, et al., dated September 22, 2010 | FRE 802 |
| TREX-009424 | OSE240-021110 - OSE240-021119 | 20101018 | Interview with Admiral Kevin S. Cook dated 10/18, marked as HIGHLY CONFIDENTIAL | FRE 802 |
| TREX-009450 | BP-HZN-2179MDL02180263 - BP-HZN-2179MDL02180281 | 20100611 | June 11, 2010 E-mail from Douglas Wood to Trevor Hill and Paul Tooms, Subject: Well Kill Analysis Technical Note.doc, with Attachments, marked as CONFIDENTIAL | FRE 802, if used by BP |
| TREX-009490.01 | BP-HZN-2179MDL07266193 | 00000000 | Spreadsheet titled Flowback Data | FRE 802; FRE 901 |
| TREX-009490.02 | BP-HZN-2179MDL07266256 | 00000000 | BP spreadsheet titled Flow Data | FRE 802; FRE 901 |
| TREX-009490.03 | BP-HZN-2179MDL07266155 | 00000000 | BP spreadsheet titled Flow Data | FRE 802; FRE 901 |
| TREX-009490.04 | BP-HZN-2179MDL07265827 | 00000000 | Spreadsheet re Gas Rate, Oil Rate, Pressure, Temperature, Choke, BS&W, and Daily Cum | FRE 802; FRE 901 |
| TREX-009503 | BP-HZN-2179MDL07383732 - BP-HZN-2179MDL07383737 | 20100525 | String of e-mails, top one from Jamie Roberts to Tom Knox, dated May 25, 2010 - Subject: Re: The Junk Shot | FRE 802, if used by BP |
| TREX-009504 | BP-HZN-2179MDL07434574 - BP-HZN-2179MDL07434578 | 20100504 | String of e-mails, top one from Tom Knox to Phil Cole, dated May 4, 2010 - Subject: Re: Contact, with attachments | FRE 802, if used by BP |
| TREX-009505 | BP-HZN-2179MDL05760440 | 20100509 | E-mail from Graham Openshaw to John Nyholt and others, dated May 9, 2010 - Subject: Diagnostics Priority Assessment | FRE 802, if used by BP |
| TREX-009506 | BP-HZN-2179MDL02204267 - BP-HZN-2179MDL02204268; BP-HZN-2179MDL02204272 - BP-HZN-2179MDL02204275 | 20100425 | String of e-mails, top one from Julian Austin to Gordon Birrell and others, dated April 25, 2010 Subject: Re: Erosion | FRE 802, if used by BP |
| TREX-009507 | BP-HZN-2179MDL04889839 - BP-HZN-2179MDL04889845 | 20100426 | String of e-mails, top one from Pierre Beynet to Julian Austin and others, dated April 26, 2010 Subject: Where is the Choke? Setting Priorities | FRE 802, if used by BP |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-009508 | BP-HZN-2179MDL04835055 - BP-HZN-2179MDL04835064 | 20100427 | String of e-mails, top one from David Rainey to Jane Wallace - Subject:  FW: Engineering Update for BST | FRE 802, if used by BP |
| TREX-009509 | BP-HZN-2179MDL06869386 - BP-HZN-2179MDL06869398 | 00000000 | Macondo MC252 Holistic System Analysis - Initial Report | FRE 802, if used by BP |
| TREX-009511 | BP-HZN-2179MDL06121599 | 20100428 | String of e-mails, top one from Tim Lockett to Trevor Hill, dated April 28, 2010 - Subject: Re: Update, with attachments | FRE 802, if used by BP |
| TREX-009514 | BP-HZN-2179MDL02180263 - BP-HZN-2179MDL02180281 | 20100611 | E-mail from Douglas Wood to Trevor Hill and others, dated June 11, 2010 - Subject: Well Kill Analysis Technical Note.doc with attachments | FRE 802, if used by BP |
| TREX-009515 | BP-HZN-2179MDL05012094 - BP-HZN-2179MDL05012095 | 20100628 | String of e-mails, top one from Trevor Hill to Maria Nass and others, dated June 28, 2010 - Subject: Re: Information on MC252 Well | FRE 802, if used by BP |
| TREX-009516 | BP-HZN-2179MDL02207951 - BP-HZN-2179MDL02207989 | 20100624 | String of e-mails, top one from Tom Knox to Paul Tooms and others, Subject: Re: MC252 Riser Inspection.ppt with attachments | FRE 802, if used by BP |
| TREX-009517 | BP-HZN-2179MDL04621974 - BP-HZN-2179MDL04621988 | 20100715 | MC252 Riser Inspection Preliminary Dimensional Details | FRE 802, if used by BP |
| TREX-009518 | BP-HZN-2179MDL06454275 - BP-HZN-2179MDL06454733 | 20100612 | String of e-mails, top one from John Nyholt to Howard Cook and others, dated June 12, 2010 - Subject: Riser Kink Survey Status, NDE Team and equipment details with attachments | FRE 802, if used by BP |
| TREX-009520 | BP-HZN-2179MDL07277573 - BP-HZN-2179MDL07277574 | 20100714 | String of e-mails, top one from Paul Tooms to Tom Knox and others, dated July 14, 2010 - Subject: Re: Debris in left hand drill string just upstream of kink | FRE 802, if used by BP |
| TREX-009521 | BP-HZN-2179MDL07435423 - BP-HZN-2179MDL07435427 | 20100705 | String of e-mails, top one from Tom Knox to John Nyholt, dated July 5, 2010 - Subject: Re: Supplemental inspection of riser kink completed | FRE 802, if used by BP |
| TREX-009522 | BP-HZN-2179MDL06454960 - BP-HZN-2179MDL06454963 | 20100717 | E-mail from Tom Knox to Paul Tooms and others, dated July 17, 2010 - Subject: Riser inspection 3 analysis.doc with attachments | FRE 802, if used by BP |
| TREX-009523 | BP-HZN-2179MDL06560084 - BP-HZN-2179MDL06560145 | 20100817 | String of e-mails, top one from Marie MacCormick to Howard Cook and others, dated August 17, 2010 - Subject: Re: Recovered riser report with attachments | FRE 802, if used by BP |
| TREX-009524 | BP-HZN-2179MDL06105804 - BP-HZN-2179MDL06105823 | 20100909 | String of e-mails, top one from Trevor Hill to Tom Knox - Subject: FW: DWH BOP post recovery camera inspection 9-8-10.ppt with attachments | FRE 802, if used by BP |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-009531 | BP-HZN-2179MDL07383732 - BP-HZN-2179MDL07383737 | 20100525 | String of e-mails, top one from Jamie Roberts to Tom Knox, dated May 25, 2010 - Subject: Re: The junk shot | FRE 802, if used by BP |
| TREX-009538 | BP-HZN-2179MDL06082000 - BP-HZN-2179MDL06082002 | 20100425 | String of e-mails, top one from Adam Ballard to Ravi Gudimetla, dated April 25, 2010 | FRE 802, if used by BP |
| TREX-009540 | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | 20100428 | String of e-mails, top one from Trevor Hill to Gordon Birrell, dated April 28, 2010 - Subject: Re: Action Items from 3:00 Sunday telecon - flow modeling with attachments | FRE 802, if used by BP |
| TREX-009543 | BP-HZN-2179MDL07263623 - BP-HZN-2179MDL07263624 | 20100705 | String of e-mails, top one from Simon Webster to Trevor Hill and others, dated July 5, 2010 - Subject: Re: Update on possible erosion of the bursting disc holder | FRE 802, if used by BP |
| TREX-009544 | BP-HZN-2179MDL06957482 - BP-HZN-2179MDL06957486 | 20100712 | E-mail from Tom Knox to Simon Webster, dated July 12, 2012 - Subject: Flow regime.doc | FRE 802, if used by BP |
| TREX-009546 | BP-HZN-2179MDL06120906 - BP-HZN-2179MDL06120925 | 20100517 | Horizon Incident Recovery - BOP Ram position density and radiographic inspection | FRE 802 |
| TREX-009547 | BP-HZN-2179MDL07239733 - BP-HZN-2179MDL07239737 | 20100611 | Development of Understanding of Pressure - Flow Behaviour in the MC252 system | FRE 802, if used by BP |
| TREX-009579 | BP-HZN-2179MDL05223167 - BP-HZN-2179MDL05223169 | 20100715 | String of e-mails, top one from Ray Fleming to David Brookes and others, dated July 15, 2010 - Subject: 0300 Engineering update | FRE 802, if used by BP |
| TREX-009614 | S2O001-00823; S2O006-001255 - S2O006-001256 | 20100426 | April 26, 2010 E-mail from Charlie Henry to dwittcs@bp.com, Subject: oil volume estimates, with Attachments and Exhibit 8897B, April 26, 2010 E-mail from Bill Lehr to Charlie Henry, Subject: oil volume estimates, with Attachments and Exhibit 8897C, Estimation of the Oil Released From Deepwater Horizon Incident (26 April 2010, 1200hrs PDT), marked as CONFIDENTIAL | FRE 106; FRE 901 |
| TREX-009645 | IGS606-011345 - IGS606-011349 | 20100514 | May 13 and 14, 2010 E-mail string among Marcia McNutt, Andy Bowen and others; Subjects: Daily Status Call and Two communications to BP, please, marked as CONFIDENTIAL | This document has been clawed back and a redacted version will be produced; Parties should ensure that they use the redacted version. |
| TREX-009646 | DSE029-001033 - DSE029-001037 | 20100514 | May 13 and 14, 2010 E-mail string among Marcia McNutt, SCHU and others; Subjects: Daily Status Call and Two communications to BP, please, marked as HIGHLY CONFIDENTIAL and MAY CONTAIN CUI - SEE PTO #50 | FRE 502 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-009664 | LBN002-000175 - LBN002-000176 | 20100730 | Handwritten drawing notes from Curt Oldenburg | FRE 802; FRE 403 |
| TREX-009671 | ETL080-009219 - ETL080-009223 | 20110106 | Jan 4 - 6, 2011 E-mail string among Marcia McNutt, Kathleen Hurst and others, Subjects: Tom Hunter feedback on new data and USGS Director McNutt would like to discuss BOP forensics, marked as CONFIDENTIAL | FRE 802 |
| TREX-009676 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 20100508 | "Source Control" Briefing for Admiral Allen, dated 8 May 2010, marked as CONFIDENTIAL | FRE 802, if used by BP |
| TREX-009681 | BP-HZN-2179MDL06933714 - BP-HZN-2179MDL06933715 | 20100527 | May 27, 2010 E-mail from Kate Baker to David Borns, Donald O'Sullivan, rsharpe@llnl.gov, Subject: Kill Data.xls, attaching Kill Data.ZIP, marked as CONFIDENTIAL, plus nine pages with no Bates numbers | FRE 802, if used by BP |
| TREX-009682 | BP-HZN-2179MDL06931438 - BP-HZN-2179MDL06931442 | 20100528 | May 28, 2010 E-mail from Kate Baker to schu@hq.doe.gov, Subject: Diagrams and underlying data you requested, attaching BOP Pressure Summary 27May10(2).ZIP; Macondo wBOP.ZIP; Diagnostics-4063-DATA-RECORDS-rev9 combined25May.ZIP, marked as CONFIDENTIAL, plus 34 pages with no Bates numbers | FRE 802, if used by BP |
| TREX-009687 | OSE231-022670 - OSE231-022674 | 20100913 | Document titled Tom Hunter of DOE's Sandia lab call notes 13 September, marked as CONFIDENTIAL | FRE 802 |
| TREX-009691 | None | 20100512 | LexisNexis article titled Oilgram News dated May 12, 2010; two pages | FRE 802 |
| TREX-009700 | None | 00000000 | Spreadsheet | FRE 802 |
| TREX-009701 | BP-HZN-2179MDL07449551 - BP-HZN-2179MDL07449551 | 20100922 | E-mail from Ms. McBride to Mr. McCarroll, dated September 22, 2010 | FRE 802 |
| TREX-009702 | None | 00000000 | Spreadsheet | FRE 106; FRE 802 |
| TREX-009723 | PNL003-003363 - PNL003-003365 | 20100731 | Handwritten notes from July 30th & 31st, 2010 meeting | FRE 106; FRE 403; FRE 802 |
| TREX-009725 | LBN002-000175 - LBN002-000176 | 20100730 | Handwritten notes of Mr. Oldenberg, dated 7/30/10 | FRE 403; FRE 802 |
| TREX-009726 | SNL109-000001 - SNL109-000225 | 20100730 | Handwritten notes of Dr. Ratzel | FRE 403; FRE 802 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-009785 | None | 20120124 | Capping Stack Examination Project No. PPO20992, Book No. 1 | FRE 106 |
| TREX-009806 | BP-HZN-2179MDL05831185 - BP-HZN-2179MDL05831206 | 20100618 | E-mail from Trevor Smith to Stan Bond, dated June 18, 2010 Subject: Re: Draft Agenda for 9 AM call June 18 - Action - Need answers for Secretary Chu's questions! With attachments | FRE 802, if used by BP |
| TREX-009827 | BP-HZN-2179MDL03135926 - BP-HZN-2179MDL03135929 | 00000000 | Best Available Technology (BAT) Analysis Well Blowout Source Control | FRE 802, if used by BP |
| TREX-009862 | IMW028-031591 | 20101025 | E-mail from Don Maclay to Mark Sogge, dated October 25, 2010 - Subject: Updated Reservoir Modeling Team Summary Report | FRE 106 |
| TREX-009870 | IGS655-000162 | 00000000 | Government Team Flow Estimates for 87 Days | FRE 106 |
| TREX-009906 | LAL019-000059 - LAL019-000062 | 20100730 | Document titled Notes on FRTG Conference Call, July 30, 2010, marked as CONFIDENTIAL | FRE 802 |
| TREX-009914 | None | 20110418 | DEPARTMENT OF THE INTERIOR OCEAN ENERGY SAFETY ADVISORY COMMITTEE WASHINGTON, D.C., APRIL 18, 2011, MEETING MINUTES; 163 pages | FRE 802 |
| TREX-009922 | None | 20100502 | News article titled U.S. to keep heat on BP to stop oil leak - Salazar/Reuters, dated May 2, 2010; four pages | FRE 802 |
| TREX-010129 | SES 00067746 - SES 00067754 | 20100505 | String of E-mails, top one from Chris Matice to Richard Simpson, dated May 5, 2010 - Subject: Re?  Verify values in case run, with attachment | FRE 802, if used by BP |
| TREX-010132 | BP-HZN-2179MDL04805290 - BP-HZN-2179MDL04805299 | 20100507 | String of E-mails, top one from Samir Khanna to Tim Lockett and others, dated May 7, 2010 - Subject: Re: Plumes, with attachments | FRE 802, if used by BP |
| TREX-010137 | BP-HZN-2179MDL06592394 - BP-HZN-2179MDL06592404 | 20100612 | E-mail dated June 12, 2010 Birrell to Dupree Subject: FW: MMS Discussion on MC 252 Oil and Gas Measurement Requirements | FRE 802, if used by BP |
| TREX-010166 | BP-HZN-2179MDL06881358 - BP-HZN-2179MDL06881362 | 20100429 | E-mail dated April 29, 2010 Hayward to Proctor Subject: Re: UPDATE: Gulf of Mexico Rig Incident (28 April 2010) - DRAFT | FRE 802, if used by BP |
| TREX-010203 | TDR166-007193 - TDR166-007194 | 20100527 | (originally marked as 90203)  May 25-27, 2010 E-mail string between Serge Schultz and David Matlock, Subject: Update, marked as CONFIDENTIAL | FRE 802, if used by BP |
| TREX-010316 | ETL080-004037 - ETL080-004047 | 20110801 | Aug 1, 2011 E-mail from Randy Schekman to George Guthrie, Subject: PNAS MS# 2011-11099 Decision Notification, with Attachments, marked as CONFIDENTIAL | FRE 802 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-010318 | LBN003-001959 | 20100601 | June 1, 2010 E-mail string among Curt Oldenburg, BMFreifeld, K_Press, SAFinsterle, LPan, MTReagan, Subject: photo of crimped riser, marked as Confidential | FRE 802 |
| TREX-010334 | BP-HZN-2179MDL06970575 - BP-HZN-2179MDL06970588 | 20100517 | May 15 - 17, 2010 E-mail string among David Brooks, Paul Tooms and others, Subject: BP flow observations, with Attachments, marked as Confidential | FRE 802, if used by BP |
| TREX-010437 | DW 0008938 | 20101129 | November 29, 2010 Letter from Robert Paddison to Vendor/Contractor, Re: Deepwater Horizon Document Preservation Notice | FRE 802 |
| TREX-010537 | BP-HZN-2179MDL02205590 - BP-HZN-2179MDL02205602 | 20100530 | E-mail string, top e-mail from Mr. Tooms to Mr. McDonald, et al., dated May 30, 2010, Subject:  FW: Slide pack for 13.00 | FRE 802, if used by BP |
| TREX-010549 | HCG367-002183 - HCG367-002199 | 20100818 | E-mail string, top e-mail from Ms. Brown to RADM Watson, dated August 18, 2010, Subject:  RE: Interview Transcript | FRE 802 |
| TREX-010587 | HCF111-015652 - HCF111-015656 | 20100515 | E-mail string, top e-mail from RADM Watson to Mr. Beeson, et al., dated May 15, 2010, Subject:  FW: Alternative Technology Plan | FRE 802, if used by BP |
| TREX-010588 | None | 20110111 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Decision-Making Within the Unified Command, updated January 11, 2011 | FRE 106 |
| TREX-010593 | HCG542-000291 | 20100606 | E-mail from RADM Watson to ADM Allen, et al., dated June 06, 2010, Subject: Aerial dispersant temp increase | FRE 401/402 |
| TREX-010594 | HCG583-016871 | 20100607 | E-mail from CAPT Laferriere to RADM Watson, et al., dated June 07, 2010, Subject:  DISPERSANT REQUEST | FRE 401/402 |
| TREX-010639 | BP-HZN-2179MDL06121599 - BP-HZN-2179MDL06121603 | 20100428 | April 28, 2010 E-mail string between Tim Lockett and Trevor Hill, Subject: Update, with Attachments, marked as CONFIDENTIAL | FRE 802, if used by BP |
| TREX-010650 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996571 | 20100523 | May 21 and 23, 2010 E-mail string among Tim Lockett, Trevor Hill and others, Subject: Plume pics_with measurements, with Attachments, marked as CONFIDENTIAL | FRE 802, if used by BP |
| TREX-010678 | PCG028-002723 - PCG028-002724 | 20100517 | 16:30 5/17/10 Meeting Notes, marked as CONFIDENTIAL | FRE 802 |
| TREX-010679 | PCG114 000001 - PCG114 000037 | 20100507 | Richard Brannon's handwritten meeting notes starting with date of Friday - May 7, 2010 ending with date of June 30, 2010 Wed | FRE 802 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-010680 | PCG028-002727 - PCG028-002728 | 20100518 | 06:30 5/18/10 Meeting Notes, marked as CONFIDENTIAL | FRE 802 |
| TREX-010729 | NOA025-000261 - NOA025-000262 | 20100609 | June 9, 2010 E-mail from Bill Lehr to savas@newton.berkeley.edu, Subject: Tomorrow, marked as CONFIDENTIAL | FRE 106 |
| TREX-010730 | NOA021-000848 - NOA021-000852 | 20100609 | June 7 and 9, 2010 E-mail string among Bill Lehr, Juan Lasheras and others, Subjects: Sen Boxer and draft conclusions, marked as CONFIDENTIAL | FRE 802; FRE 403 |
| TREX-010731 | NOA019-000146 - NOA019-000149 | 20101116 | Nov 15 and 16, 2010 E-mail string among Bill Lehr, Lois Schiffer and others, Subject: Deepwater Flow Rate White Paper, marked as CONFIDENTIAL | FRE 401/402; FRE 403 |
| TREX-010741 | NOA021-000503 - NOA021-000504 | 20100609 | June 9, 2010 E-mail string between Marcia McNutt and Bill Lehr, Subject: News on Flow Rate, marked as CONFIDENTIAL | FRE 802 |
| TREX-010746 | UCSB00298768 - UCSB00298769 | 20110226 | Feb 26, 2011 E-mail string between Ira Leifer and Franklin Shaffer, Subject: Report Release | FRE 802; FRE 403 |
| TREX-010750 | UCSB00333282 | 20110915 | Sept 15, 2011 E-mail from Ira Leifer to Bill Lehr, Subject: Update from Germany | FRE 401/402; FRE 802 |
| TREX-010755 | BP-HZN-2179MDL02211668 - BP-HZN-2179MDL02211736 | 20100422 | Xerox copy of Mr. Rainey's handwritten notebook dated 4-22-10, marked as CONFIDENTIAL | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-010756 | NOA017-000050 - NOA017-000051 | 20100513 | May 12 and 13, 2010 E-mail string among Bill Lehr, Justin Kenney and others, Subjects: Can you check my logic. PA is looking for a clear explanation and Followup, marked as CONFIDENTIAL | FRE 401/402 |
| TREX-010762 | BP-HZN-2179MDL04179313 - BP-HZN-2179MDL04179341 | 00000000 | Document titled National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, THE AMOUNT AND FATE OF THE OIL ---Draft--- Staff Working Paper No. 3, marked as CONFIDENTIAL | FRE 802 (Hearsay within hearsay) |
| TREX-010809 | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | 20100728 | E-mail from Mr. Hill to Mr. Ratzel, et al., dated Jul 28, 2010, Subject: Pressure gauge reconciliation | FRE 802, if used by BP |
| TREX-010818 | BP-HZN-2179MDL07436123 - BP-HZN-2179MDL07436172 | 00000000 | Handwritten notes of Ms. Saidi | FRE 802 (Hearsay within hearsay) |
| TREX-010827 | BP-HZN-2179MDL02178086 | 20100525 | BP Macondo Technical Note, Title:  Gas Flow and Gradient, by Mr. Merrill, dated May 25, 2010 | FRE 802, if used by BP |
| TREX-010861 | BP-HZN-2179MDL02178086 | 20100525 | BP Macondo Technical Note by Mr. Merrill, dated May 25, 2010 | FRE 802, if used by BP |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-010871 | BP-HZN-2179MDL07397068 - BP-HZN-2179MDL07397145 | 00000000 | Handwritten notes of Mr. Mason, marked as CONFIDENTIAL | FRE 802 (Hearsay within hearsay) |
| TREX-010891 | TRN-MDL-07364292 - TRN-MDL-07364294 | 00000000 | Transocean Section 5 - Actions Upon Taking A Kick, marked as CONFIDENTIAL | FRE 401/402 |
| TREX-010892 | TRN-MDL-03730951 - TRN-MDL-03730954 | 20100310 | March 9 and 10, 2010 E-mail string among Al Browning, Colin Nelson and others, without a subject, marked as CONFIDENTIAL | FRE 401/402 |
| TREX-010897 | TRN-MDL-03730810 | 20100505 | May 5, 2010 E-mail from Asbjorn Olsen to Paul King, Subject: Overview Cofferdam, with Attachments, marked as CONFIDENTIAL | FRE 106 |
| TREX-010907 | TRN-MDL-05018228 | 20100508 | May 8, 2010 E-mail string among John MacKay, Richard Brainard and others, Subject: DRAFT TWO RAM STACK CAPPING PROCEDURE, with Attachments, marked as CONFIDENTIAL | FRE 106 |
| TREX-010908 | TRN-MDL-06065089 - TRN-MDL-06065134 | 20100505 | Document titled Custodian: Steve Hand, Location: Park 10, Date: 5/5/2010, marked as CONFIDENTIAL | FRE 106; FRE 802, if used by Transocean |
| TREX-010919 | BP-HZN-2179MDL04825097 - BP-HZN-2179MDL04825098 | 20100509 | May 9, 2010 E-mail from Simon Bishop to Mike Mason, Yun Wang, Michael Levitan and Tony Liao, Subject: Meeting Summary: Sunday May 9, 2010 - Build Up Times/Shut In Pressures, marked as CONFIDENTIAL | FRE 802, if used by BP |
| TREX-010933 | BP-HZN-2179MDL04850770 - BP-HZN-2179MDL04850771 | 20100725 | July 25, 2010 E-mail from Robert Merrill to Michael Levitan, Subject: PIE_DPDerivatives_25July.xls, with Attachments, marked as CONFIDENTIAL, two pages without Bates numbers | FRE 802, if used by BP |
| TREX-010950 | BP-HZN-2179MDL04889884 - BP-HZN-2179MDL04889885 | 20100429 | E-mail string, top e-mail from Ms. DeWitt to Mr. Rainey, dated Apr 29, 2010, Subject:  FW: Emailing:  ms252 spill vol4-28.xls | FRE 901; FRE 802 |
| TREX-010976 | NPT552-000551 - NPT552-000552 | 20100608 | E-mail dated 08 June 2010 Cornillon to Moran Subject:  Oil spill estimates | FRE 802 |
| TREX-010977 | None | 20100609 | Article from democracynow.org dated Wednesday, June 9, 2010 | FRE 802 |
| TREX-010981 | UCSB00254177 | 20100810 | E-mail dated 8/10/2010 Shaffer to Leifer Subject: we got it right | FRE 802 |
| TREX-010983 | IGS606-012951 - IGS606-012954 | 20100526 | E-mail dated May 26, 2010 McNutt to Lasheras Subject: RE: NIST uncertainty estimate | FRE 802 |
| TREX-010987 | UCSB00261931 | 20100822 | E-mail dated 8/22/2010 Shaffer to Leifer Subject: call connection | FRE 802 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-010988 | UCSB00294564 - UCSB00294565 | 20110122 | E-mail dated 1/22/2011 Leifer to Shaffer Subject: Re: My Man | FRE 802 |
| TREX-010991 | UCSB00249820 | 20101220 | E-mail dated 23 June, 2010 Leifer to Lehr Subject: Re: 23 june 2010 ocean data | FRE 106 |
| TREX-010994 | UCSB00333282 | 20110915 | E-mail dated 9/15/2011 Leifer to Lehr; Subject: Update from Germany | FRE 401/402; FRE 802 |
| TREX-011017 | STATOIL00000737 | 00000000 | Handwritten notes | FRE 901 |
| TREX-011116 | BPI_00000441 - BPI_00000470 | 00000706 | Update and review of oil dispersal modelling, Andy Woods, July 6 | FRE 802, if used by BP |
| TREX-011117 | BPI_00000705 - BPI_00000714 | 20100615 | Abstract, Some dynamical constraints on oil plumes rising through deep-water by Andrew W. Woods and Charlotte Gladstone | FRE 802, if used by BP |
| TREX-011119 | BP-HZN-2179MDL04940581 - BP-HZN-2179MDL04940582 | 20100517 | E-mail dated May 17, 2010 Woods to Carragher and others Subject: Re: A scenario | FRE 802, if used by BP; FRE 802 Hearsay within hearsay |
| TREX-011126 | BP-HZN-2179MDL04885734 - BP-HZN-2179MDL04885737 | 20100623 | E-mail dated June 23, 2010 Williams to Rainey and others Subject: Fluid flow determinations | FRE 802, if used by BP |
| TREX-011127 | None | 20100900 | Research at the BP Institute for Multiphase Flow | FRE 802, if used by BP |
| TREX-011129 | BP-HZN-2179MDL04817922 - BP-HZN-2179MDL04817932 | 20100515 | Draft Note on the dynamics of a buoyant oil plume in stratified deep water | FRE 802, if used by BP |
| TREX-011130 | None | 20100514 | Los Angeles Times, Gulf oil leak rate much higher than reported, professor says | FRE 802; FRE, Hearsay within hearsay |
| TREX-011157 | BP-HZN-2179MDL05011232 - BP-HZN-2179MDL05011234 | 20100707 | E-mail dated July 07, 2010 Liao to Clark Subject: RE: Velocity strings | FRE 802, if used by BP |
| TREX-011167 | BP-HZN-2179MDL07588600 - BP-HZN-2179MDL07588601 | 00000000 | CV for Trevor Hill | FRE 802, if used by BP |
| TREX-011169 | BP-HZN-2179MDL04800285 - BP-HZN-2179MDL04800289 | 20100507 | E-mail dated May 7, 2010 Hill to Turnbull Subject:  doc | FRE 802, if used by BP |
| TREX-011183 | BP-HZN-2179MDL02211574 - BP-HZN-2179MDL02211576 | 20100514 | E-mail dated May 14, 2010 Hill to DeCroix and others Subject: BP flow observations | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-011185 | BP-HZN-2179MDL00951054 - BP-HZN-2179MDL00951058 | 20100522 | E-mail dated May 22, 2010 Hill to Rainey and Wells Subject: RE: Prof Wereley Presentation to Congress | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-011200 | BP-HZN-2179MDL06148979 - BP-HZN-2179MDL06148989 | 20101021 | Letter dated October 21, 2010 Squire to Aiyar | FRE 802, if used by BP |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-011212 | BP-HZN-2179MDL00985574 - BP-HZN-2179MDL00985590 | 20100522 | E-mail dated May 22, 2010 Hill to Haden and others Subject: Flowrate estimation | FRE 802, if used by BP |
| TREX-011266 | BP-HZN-2179MDL01513640 - BP-HZN-2179MDL01513644 | 20100524 | String of e-mails, top one from Iain Sneddon to Kerry Girlinghouse, dated May 24, 2010 - Subject: Fw: Dual ram transition & hydrotest spool with 18 3/4 15k flanges | FRE 802, if used by BP |
| TREX-011285 | SNL075-029736 | 20100730 | E-mail from Mr. Dykhuizen to Mr. Ratzel, dated July 30, 2010, Subject:  well done | FRE 403 |
| TREX-011293 | SDX009-0007649 | 20100613 | E-mail from Ms. Chavez to perfect1@llnl.gov, et al., dated 6/13/2010, Subject:  Info re:  Today's Telecon - Top Hat Temp = 219 F | FRE 802 (Hearsay within hearsay) |
| TREX-011295 | SNL008-001045 | 20100519 | E-mail string, top e-mail from MR. Tieszen to Mr. Morrow, et al., dated May 19, 2010, Subject:  RE: | FRE 802 (Hearsay within hearsay) |
| TREX-011297 | SDX011-0012700 - SDX011-0012702 | 20100726 | E-mail string, top e-mail from Ms. Tatro to Mr. Ratzel, et al., dated 7/26/2010, Subject:  FW:  addition to calc | FRE 802 |
| TREX-011302 | LAL124-000464 - LAL124-000465 | 20100506 | Deepwater Horizon Response Conference Call May 6, 2010 at 8 pm | FRE 901; FRE 802 |
| TREX-011312 | ERP001-004329 - ERP001-004330 | 20100719 | E-mail string, top e-mail from Admiral McNutt to Secretary Chu, et al., dated July 19, 2010, Subject: RE:  Accurate account of flow into the Gulf.  A couple of comments on Dick's points below on the flow rate. | FRE 802 |
| TREX-011313 | IGS678-018015 | 20100526 | E-mail string, top e-mail from Mr. O'Connor to Ms. Browner, et al., dated May 26, 2010, Subject:  Re: Top Kill decision | This document has been clawed back and reproduced with redactions; Parties should ensure they use the redacted version. |
| TREX-011327 | LDX001-0007464 - LDX001-0007485 | 20101221 | E-mail from Carolin Middleton to Carolin Middleton and others, dated December 21, 2010 - Subject: Re: S&TR prereview lending a hand to an oily problem, with attachment | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-011360 | LNL007-000779 - LNL007-000788 | 00000000 | Key Messages - Slides | FRE 106; FRE 802 |
| TREX-011362 | LNL007-000391 - LNL007-000474; LNL007-000476 - LNL007-000484 | 20100513 | Handwritten notes | FRE 802; FRE 901 |
| TREX-011365 | UCSB00357392 - UCSB00357393 | 20110517 | E-mail dated 5/17/2011 Shaffer to Leifer Subject: Re: draft paper for PNAS special issue | FRE 802; FRE 401/402; FRE 403 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-011379 | UCSB00283260 - UCSB00283261 | 20100817 | E-mail dated 8/17/2010 Joye to Leifer Subject: Re: methane and the Gulf | FRE 802 |
| TREX-011380 | N10O002-000799 - N10O002-000884 | 20100701 | Deep Spill 2, Technical Science Plans and Supporting Explanations | FRE 802 |
| TREX-011397 | OCN016-000309 - OCN016-000383 | 00000000 | BP Log Book (Steve Mason) | FRE 802, if used by BP |
| TREX-011408 | BP-HZN-2179MDL04865746 - BP-HZN-2179MDL04865752 | 20100522 | E-mail dated 5/22/2010 from Roberta Wilson to Bernard Looney, James Dupree and cc to Paul Tooms and others; Subject:  Technical Note: Probability of Rupture Disk Failure during Shut-in - with attachments | FRE 802, if used by BP |
| TREX-011430 | SDX009-0018014 - SDX009-0018017 | 20100728 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Pilch, dated 7/28/2010, Subject:  RE:  Estimates Reconciliation Request | FRE 802 |
| TREX-011432 | LDX005-0023459 - LDX005-0023464 | 20100727 | E-mail string, top e-mail from Mr. Havstad to Mr. Dykhuizen,  et al., dated 7/27/2010, Subject:  RE:  flow variation calibration of total flow | FRE 403; FRE 802 |
| TREX-011436 | SDX011-0022154 - SDX011-0022156 | 20100928 | E-mail string, top e-mail from Mr. Griffiths to Mr. Ratzel, et al., dated 9/28/2010, Subject: FW: summary of your model | FRE 802 |
| TREX-011454 | None | 00000000 | Flow Pattern Map for Horizontal Flow (Baker) | FRE 901; FRE 802 |
| TREX-011455 | None | 00000000 | Flow Pattern Map for Vertical Flow (Hewitt and Roberts) | FRE 901; FRE 802 |
| TREX-011461 | None | 20130501 | Expert Report of Dr. Sankaran Sundaresan, Estimates of Flow Rate Preceding Shut-In on July 14-15, 2010, Submitted by Transocean Offshore Deepwater Drilling, Inc. | Excluded pursuant to Dkt. 5560 |
| TREX-011500 | None | 00000000 | Dr. Zimmerman's List of Opinion Topics Responding to United State's Rebuttal Experts | Violates FRCP 26(a)(2)(B) |
| TREX-011529 | None | 20130501 | Expert Report of Srdjan Nesic, Ph.D, May 1, 2013, marked as CONFIDENTIAL; 130 pages | Excluded pursuant to Dkt. 5560 with respect to Appendices containing the opinions of Dr. Vaziri and Dr. Richardson |
| TREX-011650 | None | 20130607 | Report: Rebuttal Report of Glen Benge | Excluded pursuant to Dkt. 5560 |
| TREX-011657 | XMTX001-000010 - XMTX001-000077 | 20130501 | Expert Report of Professor J. P. Martin Trusler, PhD, May 1, 2013 | Excluded pursuant to Dkt. 5560 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-011658 | None | 20130628 | Amended Expert Report of Professor J. P. Martin Trusler, PhD, June 28, 2013 with Cover Letter | Excluded pursuant to Dkt. 5560 |
| TREX-011679 | None | 00000000 | Expert report of Dr. Rory R. Davis, P.E., 24 pages (listed for offer of proof purposes only) | Excluded pursuant to Dkt. 5560 |
| TREX-011681 | BP-HZN-2179MDL02693155 | 00000000 | Excel spreadsheet | FRE 901 |
| TREX-011705 | None | 20130322 | Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico - Capping Stack Flow Calculations July 12 to 15, 2010 prepared by Dr. Nathan Bushnell dated 3/22/2013; 83 pages (listed for offer of proof purposes only) | Excluded pursuant to Dkt. 5560 |
| TREX-011706 | None | 20130610 | Rebuttal Report Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico - Capping Stack Flow Calculations July 12 to 15, 2010 prepared by Dr. Nathan Bushnell dated 6/10/2013; 56 pages (listed for offer of proof purposes only) | Excluded pursuant to Dkt. 5560 |
| TREX-011708 | None | 20130501 | Expert Report of Dr. Simon Lo, May 1, 2013 | Excluded pursuant to Dkt. 5560 |
| TREX-011711 | None | 20130322 | Values from Table 11 (pg 58) of Dr. Bushnell's March 22, 2013 Report in ft/s and m/s | FRE 901; FRE 802 |
| TREX-011712 | None | 19690000 | Hewitt and Roberts Flow Regine Map for Verticle Pipe (1969) | FRE 901; FRE 802 |
| TREX-011715 | None | 00000000 | Fair Flow Regime Map (1960); 1 page | FRE 901; FRE 802 |
| TREX-011716 | None | 20050000 | Fundamentals of Multiphase Flows | FRE 106 |
| TREX-011717 | None | 20050000 | Brennen Flow Regime Map for Vertical Pipe (2005) | FRE 901; FRE 802 |
| TREX-011719 | None | 19840101 | Griffith Flow Regine Map for Vertical Pipe (1984) | FRE 901; FRE 802 |
| TREX-011721 | None | 19800000 | Taitel, Barnea, and Dukler (1980): Equation for Transition to Annular Flow | FRE 901; FRE 802 |
| TREX-011722 | None | 00000000 | Conversion to Barrels of Oil per Day from Mass Flow Rate (kg/s) | FRE 901; FRE 802 |
| TREX-011723 | None | 00000000 | Velocity of Water: Matnitude (m/s) Graph | FRE 901; FRE 802 |
| TREX-011747 | None | 20130621 | Rebuttal Expert Report of Thomas Dewers (June 21, 2013) (listed for offer of proof purposes only) | Excluded pursuant to Dkt. 5560 |
| TREX-011909 | None | 20130610 | Rebuttal Report of John Martinez, dated June 10, 2013; 22 pages (listed for offer of proof purposes only) | Excluded pursuant to Dkt. 5560 |
| TREX-011911 | None | 00000000 | Excerpts from OLG User Manual Version 7.2 | FRE 106 |

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-011912 | None | 00000000 | Screenshot of the OLGA 7.2 software help menu for the Pipe on Flowpath | FRE 106 |
| TREX-011913 | None | 20130730 | Excerpt of OLGA User Manual Transient Multiphase Flow Simulator Version 5 | FRE 106 |
| TREX-011914 | None | 00000000 | Screenshot of the OLGA 7.2 software help menu | FRE 106 |
| TREX-011916 | None | 20130607 | Rebuttal Report of Glen Benge to the Andreas Momber Report "Erosion Of Well Cement Due To Hydrocarbon Flow", dated June 7, 2013; 21 pages (listed for offer of proof purposes only) | Excluded pursuant to Dkt. 5560 |
| TREX-020299 | BP-HZN-2179MDL01437553 - BP-HZN-2179MDL01437623 | 20100413 | bp - GOM Overview for Doug Suttles (April 13, 2010) (powerpoint) | FRE 802, if used by BP |
| TREX-021656 | BP-HZN-2179MDL01913886 | 20100520 | Bill Lehr: BP material | FRE 106 |
| TREX-021657 | BP-HZN-2179MDL01913887 - BP-HZN-2179MDL01913894 | 00000000 | Spill Shean Analysis | FRE 802, if used by BP |
| TREX-021658 | BP-HZN-2179MDL01913895 - BP-HZN-2179MDL01913898 | 00000000 | Rainey, David: Mississippi Canyon 252 #1 Flow Rate Calculations | FRE 802, if used by BP |
| TREX-026036 | TRN-MDL-03998938 - TRN-MDL-03998959 | 20091023 | Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews slidepack | FRE 401/402 |
| TREX-041026 | BP-HZN-BLY00000526 - BP-HZN-BLY00000585 | 20100908 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | FRE 802, if used by BP |
| TREX-045376 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 20100908 | ""Deepwater Horizon, Accident Investigation Report," BP" | FRE 401/402 |
| TREX-045585 | None | 00000000 | BP Safety Record 1999-2009 - Number of Oil Spills (Attachment C.2) | FRE 802; FRE 401/402; FRE 403; FRE 106; FRE 901 |
| TREX-045586 | None | 00000000 | BP Safety Record 1999-2009 - Compared to Other Supermajors - Volume of Oil Spills (Attachment C.3) (as amended) | FRE 802, if used by BP; FRE 401/402; FRE 403; FRE 106; FRE 901 |
| TREX-045587 | None | 00000000 | BP Safety Record 1999-2009 - Volume of Oil Spilled (Attachment C.4) | FRE 802; FRE 401/402; FRE 403; FRE 106; FRE 901 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-047667 | CAM_CIV_0018107 - CAM_CIV_0018107 | 00000000 | SBR 3D engineering drawing | FRE 106 |
| TREX-047668 | CAM_CIV_0020865 - CAM_CIV_0020865 | 00000000 | Casing shear ram 3D engineering drawing | FRE 106 |
| TREX-047669 | CAM_CIV_0020866 - CAM_CIV_0020866 | 00000000 | Variable bore ram 3D engineering drawing | FRE 106 |
| TREX-048178 | XGZ002-000003 - XGZ002-000003 | 00000000 | Glen Benge handwritten notes | FRE 401/402; FRE 802 |
| TREX-075056 | CAM_CIV_0028270 | 00000000 | .igs file for SBR | FRE 106 |
| TREX-120187 | IGS678-006263 - IGS678-006267 | 20100514 | Email from Marcia McNutt to SCHU; Subject: RE: CONFIDENTIAL Daily Status Call | FRE 502 |
| TREX-130138 | BP-HZN-2179MDL04843793 - BP-HZN-2179MDL04843796 | 20100702 | Email re Macondo Technical Note - Depletion for Relief Well from Merrill, Robert to Burch, William et al | FRE 802, if used by BP |
| TREX-140061 | BP-HZN-2179MDL06553526 - BP-HZN-2179MDL06553527 | 20100706 | Email from S. Wilson - K. McAughan & R. Merrill re RE: Macondo PVC (w/ attachment) | FRE 802, if used by BP |
| TREX-140091 | IGS606-000986 - IGS606-000989 | 20100613 | Email from J. Bellingham - M.McNutt re RE: X-prize | FRE 401/402; FRE 802 |
| TREX-140119 | IGS606-033864 - IGS606-033868 | 20100517 | Handwritten notes | FRE 802 |
| TREX-140128 | IGS683-000007 - IGS683-000007 | 20100606 | Conference call with Anne C, Deanna A, Marcia McNutt, Mark Sogge 6-6-10 | FRE 106 |
| TREX-140135 | NDX008-0008692 - NDX008-0008693 | 20110129 | Email from RE: PNAS image velocimetry draft | FRE 802 |
| TREX-140155 | OSE231-022809 - OSE231-022817 | 20101021 | Handwritten Notes | FRE 802 |
| TREX-140201 | IGS678-009930 - IGS678-009930 | 20100805 | Email from M. McNutt - J. Lubchenco re RE: quick call? | FRE 401/402 |
| TREX-140206 | BP-HZN-2179MDL02393270 - BP-HZN-2179MDL02393271 | 20100426 | Email from S. Willson - D. Epps re Macondo and Santa Cruz Formation Compressibility Calculator (w/ attachment) | FRE 802 |
| TREX-140225 | BP-HZN-2179MDL00532639 - BP-HZN-2179MDL00532639 | 20100518 | MacondoCalcv2 (3).xls Attachment to Email | FRE 802 |
| TREX-140226 | BP-HZN-2179MDL00532640 - BP-HZN-2179MDL00532640 | 00000000 | Macondo_MC 252_1_Schematic_Rev15.2_04222010_withBOP.xls Attachment to Email | FRE 802 |
| TREX-140227 | BP-HZN-2179MDL01951916 - BP-HZN-2179MDL01951980 | 20100518 | Email from C. Cecil - K. Baker & M. Mason re Notes from discussions with US Natl Labs teams (w/ attachments) | FRE 802, if used by BP |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-140228 | BP-HZN-2179MDL02211574 - BP-HZN-2179MDL02211574 | 20100514 | Email from T. Hill - Dr. DeCroix & K. Baker et al. re BP flow observations | FRE 802, if used by BP |
| TREX-140229 | BP-HZN-2179MDL04820988 - BP-HZN-2179MDL04820988 | 20100515 | Email from C. Cecil - perfect 1 @llnl.gov & C. Hyde-Barber et al. re Information Package 4 | FRE 106 |
| TREX-140230 | BP-HZN-2179MDL04860218 - BP-HZN-2179MDL04860218 | 20100516 | Email from P. Tooms - T. Hunter & M. Tatro et al. re Quetsions [sic] for National Labs | FRE 106 |
| TREX-140231 | BP-HZN-2179MDL04876341 - BP-HZN-2179MDL04876341 | 20100514 | Email from C. Cecil - S. Perfect re RE: 2nd Information Package | FRE 106 |
| TREX-140235 | LAL010-002242 - LAL010-002246 | 20110724 | Gulf Oil Spill Flow Estimation - Los Alamos National Laboratory | FRE 802 |
| TREX-140237 | LAL016-000509 - LAL016-000509 | 20100801 | Email from A. Ratzel - B. Charles re FW: oil budget | FRE 802 |
| TREX-140245 | LAL097-006809 - LAL097-006809 | 20100522 | Email from S. Black - J. Cate re FW: x-ray of pipe erosion.ppt | FRE 106 |
| TREX-140246 | LAL124-000464 - LAL124-000465 | 20100506 | Deepwater Horizon Response Conference Call - May 6, 2010 at 8 pm | FRE 802; FRE 901 |
| TREX-140249 | LAL137-033898 - LAL137-033898 | 20100618 | Email from D. O'Sullivan - D. O'Sullivan & W. Rees et al. re Tri-Lab Daily report for June 17 - And other notes | FRE 106 |
| TREX-140252 | LAL145-010688 - LAL145-010689 | 20100520 | Email from D. O'Sullivan - B. Warthen & S. Watson et al. re RE: where I&apos;m at now RE: Additional analysis | FRE 106 |
| TREX-140253 | LAL244-000994 - LAL244-000995 | 20100502 | Conference call on BP oil release - May 2, 2010 at 3:00 pm | FRE 802; FRE 901 |
| TREX-140301 | SDX002-0007721 - SDX002-0007721 | 20100910 | Email from D. Blankenship - V. McRoberts re RE: Doing OK? | FRE 401/402 |
| TREX-140305 | SDX002-0006255 - SDX002-0006256 | 20100730 | Email from D. Blankenship - D. Holcomb re RE: turn | FRE 802 |
| TREX-140310 | BP-HZN-2179MDL00452866 - BP-HZN-2179MDL00452884 | 20100430 | Email from C. Taylor - G. Walz re GoMResponseOrg rev 013010.ppt (w/ attachment) | FRE 106 |
| TREX-140313 | BP-HZN-2179MDL00937217 - BP-HZN-2179MDL00937220 | 20100609 | Letter from D. Suttles - Admiral Watson & Admiral Allen et al. re letter from Watson received on 9 June | FRE 802 |
| TREX-140316 | BP-HZN-2179MDL01423477 - BP-HZN-2179MDL01423479 | 20100924 | Email from D. Pumphrey - R. Anderson & M. AuFmuth et al. re 09/24/2010 0800 Operations Action Plan (w/ attachment) | FRE 802, if used by BP |
| TREX-140333 | BP-HZN-2179MDL01594783 - BP-HZN-2179MDL01594786 | 20100602 | 06:30 6/2/2010 Meeting Notes | FRE 802 |
| TREX-140342 | BP-HZN-2179MDL02446284 - BP-HZN-2179MDL02446290 | 20100507 | Email from G. Wulf - B. Kirton re Junk Shot Peer Assist (w/ attachment) | FRE 802, if used by BP |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-140344 | BP-HZN-2179MDL02691664 - BP-HZN-2179MDL02691739 | 20100721 | Email from T. Gaylord - S. Hand & K. Girlinghouse et al. re RE: MC252 Peer Assist Meeting - 20 July 2010 (w/ attachment) | FRE 802, if used by BP |
| TREX-140353 | CAM_CIV_0102019 - CAM_CIV_0102046 | 20100610 | Email from S. Kropla - A. Summers & B. Smith et al. re API RP 53 Checklists (w/ attachments) | FRE 401/402 |
| TREX-140478 | ADX001-0005630 - ADX001-0005631 | 20120629 | Email from Watson to Ammerman re 3rd Spit in Riser - OUO - KEEP IN HOUSE ONLY | FRE 106 |
| TREX-140479 | ADX003-0002381 - ADX003-0002381 | 20100524 | Email from S. Black to Graham re BP cavitation/flow noise - AE measurements… | FRE 106 |
| TREX-140480 | AE-HZN-2179MDL00059940 - AE-HZN-2179MDL00059948 | 20100521 | Email from O. Rygg to M. Mullen and K. Mix re: Top Kill simulations | FRE 802, if used by BP |
| TREX-140481 | AE-HZN-2179MDL00116749 - AE-HZN-2179MDL00116751 | 20100518 | Email from K. Baker to B. Kirton, et al. re: Draft, Summary points from the KWOP discussion | FRE 802, if used by BP |
| TREX-140482 | AE-HZN-2179MDL00132194 - AE-HZN-2179MDL00132203 | 20100516 | Email from Ole B. Rygg to M. Patteson, MC252 Email Retention, et al. re: Summary on updated models | FRE 802, if used by BP |
| TREX-140488 | BP-HZN-2179MDL00269156 - BP-HZN-2179MDL00269259 | 20100702 | MC252 Riser Inspection | FRE 802, if used by BP |
| TREX-140490 | BP-HZN-2179MDL00309086 - BP-HZN-2179MDL00309089 | 20100330 | Crossover drawing | FRE 106 |
| TREX-140499 | BP-HZN-2179MDL00342667 - BP-HZN-2179MDL00343152 | 20090500 | BP Reliability Study PowerPoint, May 2009 | FRE 802 |
| TREX-140505 | BP-HZN-2179MDL00449466 - BP-HZN-2179MDL00449505 | 20100428 | Email from C. Wood to W. Long, et al., re: Dispersants, April 28, 2010 | FRE 106; FRE 802; FRE 901 |
| TREX-140509 | BP-HZN-2179MDL00452866 - BP-HZN-2179MDL00452884 | 00000000 | Macondo D&C Tactical Response | FRE 106 |
| TREX-140517 | BP-HZN-2179MDL00650244 - BP-HZN-2179MDL00650271 | 20100630 | Email from J. Sprague to M. Mazzella, T. Christopher, et al. re: Industry Peer Review-Kill and Cementing-Breakout Feedback | FRE 802, if used by BP |
| TREX-140529 | BP-HZN-2179MDL00952224 - BP-HZN-2179MDL00952248 | 20100624 | Email from J. Roberts to C. Verchere, K. Wells, et al. re: Final Slides and Agenda for Adm Neffenger | FRE 802, if used by BP |
| TREX-140531 | BP-HZN-2179MDL00959976 - BP-HZN-2179MDL00960003 | 20100706 | Admiral Allen Update, July 6, 2010 | FRE 802, if used by BP |
| TREX-140534 | BP-HZN-2179MDL01316316 - BP-HZN-2179MDL01316951 | 20050804 | Randy Smith Training, Well Control: Drilling, Workovers and Well Servicing | FRE 802 |
| TREX-140550 | BP-HZN-2179MDL01459657 - BP-HZN-2179MDL01459704 | 20100508 | Cover Letter for BP response to Louisiana Letter of May 8, 2010 | FRE 106; FRE 401/402 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-140552 | BP-HZN-2179MDL01465630 - BP-HZN-2179MDL01465650 | 20100522 | Technical Note - Top Kill Pressure Measurement Strategy Assessment, May 22, 2010 | FRE 802, if used by BP |
| TREX-140553 | BP-HZN-2179MDL01468655 - BP-HZN-2179MDL01468676 | 20100618 | Email from R. Lynch to G. Birrell, B. Looney, et al. re: Draft Agenda for 9 AM call June 18, 2010 | FRE 802, if used by BP |
| TREX-140557 | BP-HZN-2179MDL01480016 - BP-HZN-2179MDL01480024 | 20100516 | Email from M. Utsler to D. Rainey, et al,re; Dispersants | FRE 401/402 |
| TREX-140563 | BP-HZN-2179MDL01513640 - BP-HZN-2179MDL01513644 | 20100524 | Email from I. Sneddon to K. Girlinghouse, J. MacKay, et al. re Dual Ram Transition & Hydrotest Spool with 18 3/4 15K Flanges | FRE 802, if used by BP |
| TREX-140571 | BP-HZN-2179MDL01513689 - BP-HZN-2179MDL01513689 | 20100617 | Email From D. Brookes to P. Tooms; G. Birrell re: Plans for controlled well shut-in | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-140576 | BP-HZN-2179MDL01513713 - BP-HZN-2179MDL01513714 | 20100610 | Email from P. Tooms to S. Bond, K. Wells, et al. re: Capping Stack SOR02 | FRE 802, if used by BP |
| TREX-140584 | BP-HZN-2179MDL01513789 - BP-HZN-2179MDL01513797 | 20100708 | Email from D. Stoltz to Discover Enterprise, P. Lockwood, et al. re: Timing of sealing cap decision | FRE 802, if used by BP |
| TREX-140593 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | 20100427 | Capping Stack Team | FRE 802 |
| TREX-140594 | BP-HZN-2179MDL01513975 - BP-HZN-2179MDL01513976 | 20100427 | Email from J. Wellings to G. Blome re: Capping Stack Work | FRE 106 |
| TREX-140598 | BP-HZN-2179MDL01514087 - BP-HZN-2179MDL01514116 | 20100513 | Email from C. Roberts to J. Welling et al. re: MC 252 Top Preventer Peer Assist | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-140599 | BP-HZN-2179MDL01514117 - BP-HZN-2179MDL01514122 | 20100626 | Email from K. Baker to M. Mason, C. Cecil, et al. re: ACTION: Well Shut-in Protocol | FRE 802, if used by BP |
| TREX-140601 | BP-HZN-2179MDL01514134 - BP-HZN-2179MDL01514138 | 20100430 | Email from J. Sharadin to M. Patteson, J. Wellings, et al. re: Top Cap | FRE 802, if used by BP |
| TREX-140606 | BP-HZN-2179MDL01514157 - BP-HZN-2179MDL01514158 | 20100626 | Email from D. Brookes to P. Gulgowski, A. Ballard, et al. re: Possible well shut test requirements for the Facilities | FRE 802, if used by BP |
| TREX-140616 | BP-HZN-2179MDL01608481 - BP-HZN-2179MDL01608485 | 20100615 | BOP Pressure Summary | FRE 802, if used by BP |
| TREX-140632 | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | 20100513 | MC 252 Top Preventer Peer Assist Recommendations | FRE 802, if used by BP |
| TREX-140633 | BP-HZN-2179MDL01796032 - BP-HZN-2179MDL01796056 | 20100515 | Email from M. Patteson to H. Thierens re: FW: Top Preventer Peer Assist Recommendations | FRE 802, if used by BP |
| TREX-140635 | BP-HZN-2179MDL01824011 - BP-HZN-2179MDL01824033 | 20100514 | Dispersant Monitoring  Assessment Directive  Addendum 1 | FRE 401/402 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-140636 | BP-HZN-2179MDL01825685 - BP-HZN-2179MDL01825688 | 20090625 | Worst Case Discharge Calculation | FRE 802, if used by BP |
| TREX-140637 | BP-HZN-2179MDL01827654 - BP-HZN-2179MDL01827656 | 20100526 | D. Suttles letter to D  Rainey re: reiteration of USCG EPA directive | FRE 401/402 |
| TREX-140639 | BP-HZN-2179MDL01832197 - BP-HZN-2179MDL01832202 | 20100429 | Email from J. Grant to A. Parkin, et al. re FW re Dispersant procedure | FRE 802, if used by BP |
| TREX-140640 | BP-HZN-2179MDL01875766 - BP-HZN-2179MDL01875767 | 20100515 | Dispersant Supply Chart | FRE 401/402 |
| TREX-140642 | BP-HZN-2179MDL01881995 - BP-HZN-2179MDL01882002 | 20100607 | Email from P. Carragher to B. Allan, et al. re University south Florida | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-140643 | BP-HZN-2179MDL01883429 - BP-HZN-2179MDL01883432 | 20100422 | DRAFT -- Mississippi Canyon 252 Talking Points | FRE 802, if used by BP |
| TREX-140644 | BP-HZN-2179MDL01885139 - BP-HZN-2179MDL01885218 | 20110107 | OSC DeepWater Summary Recommendations | FRE 802, if used by BP; FRE 401/402 |
| TREX-140648 | BP-HZN-2179MDL01904213 - BP-HZN-2179MDL01904221 | 20100725 | Interface Meeting Notes (p.m.) | FRE 901; FRE 106 |
| TREX-140661 | BP-HZN-2179MDL01961884 - BP-HZN-2179MDL01961922 | 20100429 | Emails re: Updated Dispersant Procedure | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay); FRE 401/402 |
| TREX-140667 | BP-HZN-2179MDL01990490 - BP-HZN-2179MDL01990491 | 20100503 | Email from S. Shaw to C. Roberts and J. Wellings re: Horizon BOP Capping HAZID Worksheet With Choke Assumption May 3, 2010 | FRE 802, if used by BP |
| TREX-140668 | BP-HZN-2179MDL02007128 - BP-HZN-2179MDL02007129 | 20100720 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140671 | BP-HZN-2179MDL02032988 - BP-HZN-2179MDL02032991 | 20100630 | Email from Bob Merrill to Kate Baker and Mike Mason.  Merrill attaches a version of his June 29 technical note analyzing depletion pressure.  Included in his calculations is a compressibility of 6 msips. | FRE 802, if used by BP |
| TREX-140673 | BP-HZN-2179MDL02039934 - BP-HZN-2179MDL02039946 | 20100519 | D. Suttles letter to M. Landry and S. Coleman re: May 19 2010 Addendum 2 | FRE 401/402 |
| TREX-140679 | BP-HZN-2179MDL02137226 - BP-HZN-2179MDL02137250 | 20100515 | Dispersant Monitoring  Assessment Directive, Addendum 3 | FRE 802; FRE 401/402 |
| TREX-140681 | BP-HZN-2179MDL02174657 - BP-HZN-2179MDL02174658 | 20100519 | Interface Meeting Notes (a.m.) | FRE 901 |
| TREX-140682 | BP-HZN-2179MDL02175301 - BP-HZN-2179MDL02175302 | 20100513 | Interface Meeting Notes (a.m.) | FRE 901 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-140683 | BP-HZN-2179MDL02175508 - BP-HZN-2179MDL02175509 | 20100510 | Interface Meeting Notes (a.m.) | FRE 901 |
| TREX-140686 | BP-HZN-2179MDL02205590 - BP-HZN-2179MDL02205602 | 20100529 | Top Kill Analysis | FRE 802, if used by BP |
| TREX-140703 | BP-HZN-2179MDL02446284 - BP-HZN-2179MDL02446290 | 20100507 | MC 252 Junk Shot Peer Assist - 6 May 2010 Report of Findings | FRE 802, if used by BP |
| TREX-140704 | BP-HZN-2179MDL02459624 - BP-HZN-2179MDL02459640 | 20100513 | Email from G. Wulf to J. Turnbull re: Top Preventer Peer Assist | FRE 802, if used by BP |
| TREX-140705 | BP-HZN-2179MDL02461694 - BP-HZN-2179MDL02461707 | 20100529 | Top Kill Analysis, May 29, 2010 | FRE 802, if used by BP |
| TREX-140708 | BP-HZN-2179MDL02520751 - BP-HZN-2179MDL02520752 | 20100510 | Horizon BOP Capping HAZID Worksheet Back Up 2, May 10, 2010 | FRE 802, if used by BP |
| TREX-140713 | BP-HZN-2179MDL02651769 - BP-HZN-2179MDL02651773 | 20100822 | Terms of Reference for the GoM Oil Spill Response Plan Working Group | FRE 802, if used by BP; FRE 901 |
| TREX-140717 | BP-HZN-2179MDL02691664 - BP-HZN-2179MDL02691739 | 20100720 | Macondo MC252 #1 Permanent Abandonment | FRE 802, if used by BP |
| TREX-140721 | BP-HZN-2179MDL02754083 - BP-HZN-2179MDL02754129 | 20100901 | Email from J. Weiss to K. Class, et al. re Pdf for narrative and contact details | FRE 802, if used by BP; FRE 401/402 |
| TREX-140723 | BP-HZN-2179MDL02919616 - BP-HZN-2179MDL02919650 | 20100520 | Dispersant Monitoring  Assessment Directive  Addendum 2 | FRE 802, if used by BP; FRE 401/402 |
| TREX-140788 | BP-HZN-2179MDL03407348 - BP-HZN-2179MDL03407356 | 20100804 | Deepwater Horizon Oil Budget | FRE 802 |
| TREX-140789 | BP-HZN-2179MDL03410060 - BP-HZN-2179MDL03410156 | 20100712 | Secretary Ken Salazar, Decision memorandum regarding the suspension of certain offshore permitting and drilling activities on the Outer Continental Shelf | FRE 802; FRE 401/402 |
| TREX-140792 | BP-HZN-2179MDL03504899 - BP-HZN-2179MDL03504900 | 20100529 | Email from C. Roberts to C. Cullen, J. Wellings, et al. re: BOP on BOP HAZID - DDII - Actions | FRE 802, if used by BP |
| TREX-140796 | BP-HZN-2179MDL03874244 - BP-HZN-2179MDL03874292 | 20110614 | Email from M. Laney to R. Morrison, et al., re: Marine Well Containment Company Subsea Injection Meeting | FRE 802 |
| TREX-140804 | BP-HZN-2179MDL04440249 - BP-HZN-2179MDL04440261 | 20100729 | Technical Note (Preliminary Draft) - Well Integrity Test | FRE 802, if used by BP |
| TREX-140805 | BP-HZN-2179MDL04440368 - BP-HZN-2179MDL04440381 | 20100712 | Technical Note - Requirements for Sensor Data Collection and Transmission | FRE 802, if used by BP |
| TREX-140816 | BP-HZN-2179MDL04539402 - BP-HZN-2179MDL04539465 | 20110107 | Marine Well Containment Company, Organizational Design for Spill Containment in Deepwater Drilling Operations in the Gulf of Mexico, January 2011 | FRE 401/402 |
| TREX-140857 | BP-HZN-2179MDL04578104 - BP-HZN-2179MDL04578104 | 20100611 | PVT - Lookup Table | FRE 802, if used by BP |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-140858 | BP-HZN-2179MDL04795385 - BP-HZN-2179MDL04795393 | 20100630 | Interface Meeting Notes (p.m.) | FRE 802, if used by BP; FRE 901 |
| TREX-140859 | BP-HZN-2179MDL04795529 - BP-HZN-2179MDL04795558 | 20100505 | Interface Meeting Notes (a.m.) | FRE 802, if used by BP; FRE 901 |
| TREX-140860 | BP-HZN-2179MDL04799944 - BP-HZN-2179MDL04799947 | 20100524 | Email from Thomas Selbekk to B. Kirton, O. Rygg, et al. re: Plots from meeting | FRE 802, if used by BP |
| TREX-140862 | BP-HZN-2179MDL04802941 - BP-HZN-2179MDL04802949 | 20100427 | Assessment of Erosion Potential within Deepwater Horizon Kinked Riser | FRE 802, if used by BP |
| TREX-140863 | BP-HZN-2179MDL04804765 - BP-HZN-2179MDL04804780 | 20100706 | Merrill emails a presentation titled "Preliminary Reservoir Model MC252."  Slide 4 notes a UPVC of 6 msips. Importance here is that Merrill was putting presentations using 6 msips on the same day that others (including Kelly) were trying to raise the UPVC values. | FRE 802, if used by BP |
| TREX-140868 | BP-HZN-2179MDL04808941 - BP-HZN-2179MDL04808942 | 20100428 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140873 | BP-HZN-2179MDL04816639 - BP-HZN-2179MDL04816640 | 20100809 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140875 | BP-HZN-2179MDL04819502 - BP-HZN-2179MDL04819503 | 20100613 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140876 | BP-HZN-2179MDL04821114 - BP-HZN-2179MDL04821115 | 20100625 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140877 | BP-HZN-2179MDL04821566 - BP-HZN-2179MDL04821567 | 20100616 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140880 | BP-HZN-2179MDL04823754 - BP-HZN-2179MDL04823756 | 20100620 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140882 | BP-HZN-2179MDL04824828 - BP-HZN-2179MDL04824829 | 20100712 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140883 | BP-HZN-2179MDL04824898 - BP-HZN-2179MDL04824899 | 20100802 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140885 | BP-HZN-2179MDL04825097 - BP-HZN-2179MDL04825098 | 20100509 | Email from S. Bishop to M. Mason, et al., re Meeting Summary: Sunday May 9 2010 - Build Up Times / Shut In Pressures | FRE802, if used by BP |
| TREX-140887 | BP-HZN-2179MDL04826981 - BP-HZN-2179MDL04826982 | 19961014 | Riser General Data Sheet | FRE802, if used by BP |
| TREX-140888 | BP-HZN-2179MDL04827819 - BP-HZN-2179MDL04827820 | 20100803 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140889 | BP-HZN-2179MDL04827992 - BP-HZN-2179MDL04827994 | 20100627 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-140890 | BP-HZN-2179MDL04830293 - BP-HZN-2179MDL04830294 | 20100430 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140893 | BP-HZN-2179MDL04830678 - BP-HZN-2179MDL04830679 | 20100717 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140896 | BP-HZN-2179MDL04831862 - BP-HZN-2179MDL04831863 | 20100621 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140897 | BP-HZN-2179MDL04832096 - BP-HZN-2179MDL04832096 | 20100428 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140898 | BP-HZN-2179MDL04832097 - BP-HZN-2179MDL04832098 | 20100429 | Interface Meeting Notes (p.m.) | FRE 802 |
| TREX-140899 | BP-HZN-2179MDL04832103 - BP-HZN-2179MDL04832103 | 20100501 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140904 | BP-HZN-2179MDL04835030 - BP-HZN-2179MDL04835031 | 20100726 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140909 | BP-HZN-2179MDL04843793 - BP-HZN-2179MDL04843796 | 20100702 | Email from Bob Merrill to William Burch, et al., Attached is a version of Merrill's "Depleted Pressure for Relief Well Planning." Again, he uses a compressibility of 6 msips. | FRE 802, if used by BP |
| TREX-140912 | BP-HZN-2179MDL04850770 - BP-HZN-2179MDL04850771 | 00000000 | Bob Merrill emails Mike Levitan a PIE model run using various inputs including a UPVC of 6 msips. | FRE 802, if used by BP |
| TREX-140913 | BP-HZN-2179MDL04850772 - BP-HZN-2179MDL04850774 | 20100628 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140915 | BP-HZN-2179MDL04851549 - BP-HZN-2179MDL04851550 | 20100801 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140918 | BP-HZN-2179MDL04854640 - BP-HZN-2179MDL04854884 | 20100608 | Salazar and Chu Presentations, May 2010 | FRE 802, if used by BP |
| TREX-140922 | BP-HZN-2179MDL04860931 - BP-HZN-2179MDL04860932 | 20100612 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140923 | BP-HZN-2179MDL04860990 - BP-HZN-2179MDL04860991 | 20100624 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140924 | BP-HZN-2179MDL04861199 - BP-HZN-2179MDL04861200 | 20100608 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140925 | BP-HZN-2179MDL04864690 - BP-HZN-2179MDL04864691 | 20100707 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140926 | BP-HZN-2179MDL04865716 - BP-HZN-2179MDL04865716 | 20100531 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140927 | BP-HZN-2179MDL04865746 - BP-HZN-2179MDL04865752 | 20100522 | Macondo Technical Note - Rupture Disk Failure Probability for shut-in, May 22, 2010 | FRE 802, if used by BP |

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-140928 | BP-HZN-2179MDL04865760 - BP-HZN-2179MDL04865761 | 20100607 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140929 | BP-HZN-2179MDL04869484 - BP-HZN-2179MDL04869485 | 20100611 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140930 | BP-HZN-2179MDL04869498 - BP-HZN-2179MDL04869499 | 20100606 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140931 | BP-HZN-2179MDL04869520 - BP-HZN-2179MDL04869521 | 20100608 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140939 | BP-HZN-2179MDL04872880 - BP-HZN-2179MDL04872881 | 20100715 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140941 | BP-HZN-2179MDL04874675 - BP-HZN-2179MDL04874676 | 20100517 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140942 | BP-HZN-2179MDL04875544 - BP-HZN-2179MDL04875545 | 20100625 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140944 | BP-HZN-2179MDL04877701 - BP-HZN-2179MDL04877702 | 20100723 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140945 | BP-HZN-2179MDL04877756 - BP-HZN-2179MDL04877764 | 20100514 | BP technical note titled "Macondo SIWHP and Build-up Times" issued on May 14.  Page 4, under "Reservoir Depletion" is a paragraph listing "Cr = 6 msips". | FRE 802, if used by BP |
| TREX-140946 | BP-HZN-2179MDL04877807 - BP-HZN-2179MDL04877811 | 00000000 | Escalation of Erosion within Deepwater Horizon Kinked Riser | FRE 802, if used by BP |
| TREX-140948 | BP-HZN-2179MDL04882246 - BP-HZN-2179MDL04882247 | 20100712 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140949 | BP-HZN-2179MDL04883158 - BP-HZN-2179MDL04883160 | 20100629 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140950 | BP-HZN-2179MDL04883190 - BP-HZN-2179MDL04883192 | 20100626 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140951 | BP-HZN-2179MDL04884261 - BP-HZN-2179MDL04884268 | 20100726 | Email from J. Gates to S. Carmichael and N. McCaslin re FW: 6" HP1 turbine meter | FRE 802, if used by BP |
| TREX-140953 | BP-HZN-2179MDL04885825 - BP-HZN-2179MDL04885826 | 20100609 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140954 | BP-HZN-2179MDL04886133 - BP-HZN-2179MDL04886134 | 20100718 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140956 | BP-HZN-2179MDL04887037 - BP-HZN-2179MDL04887059 | 20100520 | Email from Ole B. Rygg to B. Kirton, K. Mix, et al. re: presentations | FRE 802, if used by BP |
| TREX-140960 | BP-HZN-2179MDL04889666 - BP-HZN-2179MDL04889667 | 20100719 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-140961 | BP-HZN-2179MDL04890329 - BP-HZN-2179MDL04890331 | 20100623 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140962 | BP-HZN-2179MDL04890562 - BP-HZN-2179MDL04890597 | 20100502 | Interface Meeting Notes (a.m.) | FRE 802, if used by BP; FRE 401/402 |
| TREX-140964 | BP-HZN-2179MDL04892756 - BP-HZN-2179MDL04892757 | 20100520 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140965 | BP-HZN-2179MDL04893366 - BP-HZN-2179MDL04893367 | 20100511 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140969 | BP-HZN-2179MDL04897601 - BP-HZN-2179MDL04897602 | 20100709 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140973 | BP-HZN-2179MDL04902309 - BP-HZN-2179MDL04902320 | 20100516 | Email from Ole B. Rygg to K. Mix re: Top kill - 5000 and 15000 bpd | FRE 802, if used by BP |
| TREX-140975 | BP-HZN-2179MDL04903111 - BP-HZN-2179MDL04903112 | 20100804 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140976 | BP-HZN-2179MDL04903978 - BP-HZN-2179MDL04903979 | 20100714 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140979 | BP-HZN-2179MDL04908564 - BP-HZN-2179MDL04908568 | 20100521 | Estimate of Dimensions | FRE 802, if used by BP |
| TREX-140980 | BP-HZN-2179MDL04909252 - BP-HZN-2179MDL04909253 | 20100709 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140984 | BP-HZN-2179MDL04911200 - BP-HZN-2179MDL04911201 | 20100623 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140985 | BP-HZN-2179MDL04911971 - BP-HZN-2179MDL04912008 | 20100501 | Interface Meeting Notes (a.m.) | FRE 802; FRE 401/402 |
| TREX-140989 | BP-HZN-2179MDL04922041 - BP-HZN-2179MDL04922042 | 20100611 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-140991 | BP-HZN-2179MDL04922524 - BP-HZN-2179MDL04922525 | 20100614 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140992 | BP-HZN-2179MDL04922817 - BP-HZN-2179MDL04922818 | 20100727 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-140999 | BP-HZN-2179MDL04927015 - BP-HZN-2179MDL04927017 | 20100510 | Email from Ole Rygg to Kurt Mix re: flow out of riser – 5/10/10 | FRE 802, if used by BP |
| TREX-141001 | BP-HZN-2179MDL04927548 - BP-HZN-2179MDL04927549 | 20100427 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-141006 | BP-HZN-2179MDL04929086 - BP-HZN-2179MDL04929087 | 20100722 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-141007 | BP-HZN-2179MDL04930040 - BP-HZN-2179MDL04930041 | 20100708 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141011 | BP-HZN-2179MDL04933920 - BP-HZN-2179MDL04933921 | 20100617 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-141013 | BP-HZN-2179MDL04934346 - BP-HZN-2179MDL04934353 | 20100504 | CAD Drawing of Riser Survey | FRE 802, if used by BP; FRE 901 |
| TREX-141015 | BP-HZN-2179MDL04938114 - BP-HZN-2179MDL04938115 | 20100701 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-141016 | BP-HZN-2179MDL04938252 - BP-HZN-2179MDL04938273 | 20100516 | Shut-in flow outside 3000 3800 psi | FRE 802, if used by BP |
| TREX-141017 | BP-HZN-2179MDL04938655 - BP-HZN-2179MDL04938656 | 20100509 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-141018 | BP-HZN-2179MDL04940302 - BP-HZN-2179MDL04940303 | 20100721 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-141019 | BP-HZN-2179MDL04940306 - BP-HZN-2179MDL04940307 | 20100720 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-141021 | BP-HZN-2179MDL04996568 - BP-HZN-2179MDL04996568 | 00000000 | Progression of Horizon Riser Surveys | FRE 802; FRE 901 |
| TREX-141022 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996572 | 20100523 | Kink-Leak-Flowrates | FRE 802, if used by BP |
| TREX-141023 | BP-HZN-2179MDL04996577 - BP-HZN-2179MDL04996577 | 20100521 | Riser Movement Log | FRE 802; FRE 901 |
| TREX-141024 | BP-HZN-2179MDL04997337 - BP-HZN-2179MDL04997337 | 20100531 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-141028 | BP-HZN-2179MDL05036461 - BP-HZN-2179MDL05036465 | 20100616 | Email from N. McCaslin to K. McAughan re "We got a rock compressibility of 6 msips.  I'll get with the petrophysicists and see if there are pictures or anything else that might be useful for you guys." | FRE 802, if used by BP |
| TREX-141036 | BP-HZN-2179MDL05187096 - BP-HZN-2179MDL05187097 | 20100809 | Interface Meeting Notes (a.m.) | FRE 802; FRE 901 |
| TREX-141037 | BP-HZN-2179MDL05187098 - BP-HZN-2179MDL05187099 | 20100721 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-141038 | BP-HZN-2179MDL05187100 - BP-HZN-2179MDL05187101 | 20100718 | Interface Meeting Notes (p.m.) | FRE 802; FRE 901 |
| TREX-141039 | BP-HZN-2179MDL05187231 - BP-HZN-2179MDL05187232 | 20100607 | Email from K. Baker to M. Tatro; et. al.; re FW: Transmitter Calibrations, Section 4.2 Info | FRE 802, if used by BP |
| TREX-141043 | BP-HZN-2179MDL05395701 - BP-HZN-2179MDL05395706 | 20100920 | Marine Well Containment Company, ExxonMobil Announces Equipment for Industry Use Through Marine Well Containment Company, September 20, 2010. | FRE 401/402 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141053 | BP-HZN-2179MDL05733051 - BP-HZN-2179MDL05733052 | 20100706 | Email chain between Kelly McAughan, Bob Merrill, and Stephen Willson.  Kelly: "We had a meeting with James Dupree today regarding pressure depletion.  The other REs were questioning our PVC being 'low' at 6E-6." Willson replies: "Hi Kelly - I don't think you can go much above 6 microsips and still honor the data.  Here's a calculator that is consistent for both Macondo and Santa Cruz for the M56L." Willson attaches the same calculator as he sent to David Epps on 4/26.  The calculator comes up with 5.25 msips. | FRE 802, if used by BP |
| TREX-141054 | BP-HZN-2179MDL05735114 - BP-HZN-2179MDL05735114 | 20100713 | Email from T. Knox to T. Hill and H. Cook re Kink Modeling | FRE 802, if used by BP |
| TREX-141056 | BP-HZN-2179MDL05738642 - BP-HZN-2179MDL05738646 | 20100623 | Email from A. Strachan to T. Smith, M. Conner, et al. re: Capping Stack Pressure Control | FRE 802, if used by BP |
| TREX-141067 | BP-HZN-2179MDL05824276 - BP-HZN-2179MDL05824279 | 20100530 | Email from B. Looney to T. Hayward and H. Hofer re: important, please read | FRE 802, if used by BP |
| TREX-141072 | BP-HZN-2179MDL05859099 - BP-HZN-2179MDL05859100 | 20100426 | Email from G. Skripnikova to S. Wilson, et al., re the pore volume compressibility results from Weatherford.  In an email, Stephen Willson notes that "the data look[s] OK to me from a very cursory inspection of the data." This suggests that the figures presented were within the bounds of reason according to Willson. | FRE 802, if used by BP |
| TREX-141075 | BP-HZN-2179MDL05927283 - BP-HZN-2179MDL05927286 | 20101108 | National Notices to Leases and Operators of Federal Oil and Gas Leases | FRE 401/402 |
| TREX-141078 | BP-HZN-2179MDL06005945 - BP-HZN-2179MDL06005970 | 20100708 | Email from J. Sixt to A. Ballard, et al., re Evidence of Pressure Buildup Between Upper and Test VBR's | FRE 802, if used by BP |
| TREX-141079 | BP-HZN-2179MDL06008904 - BP-HZN-2179MDL06008904 | 20100507 | Email from L. Talley to N. McMullen re OLGA Predictions | FRE 802, if used by BP |
| TREX-141086 | BP-HZN-2179MDL06096211 - BP-HZN-2179MDL06096223 | 20100718 | MC252 Sensor Accuracy | FRE 802, if used by BP |
| TREX-141087 | BP-HZN-2179MDL06096303 - BP-HZN-2179MDL06096308 | 20100630 | Email from A. Hudson to M. Gochnour reTransmitter Serial Number | FRE 802, if used by BP |
| TREX-141095 | BP-HZN-2179MDL06096346 - BP-HZN-2179MDL06096358 | 20100623 | Berwick Installation Procedure for Three RAM Stack Pressure & Temperature Instrumentation | FRE 901 |
| TREX-141098 | BP-HZN-2179MDL06096387 - BP-HZN-2179MDL06096387 | 00000000 | 15,000 PSI - Handwritten Notes | FRE 802, if used by BP |
| TREX-141100 | BP-HZN-2179MDL06096391 - BP-HZN-2179MDL06096391 | 00000000 | Battery Can to Power Transducer Diagram | Hearsay within hearsay; FRE 901 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141101 | BP-HZN-2179MDL06096397 - BP-HZN-2179MDL06096400 | 20100728 | Email from J. Rodriguez to M.Gochnour re Trap Panel Prep on Boa Sub C | FRE 802, if used by BP |
| TREX-141102 | BP-HZN-2179MDL06096401 - BP-HZN-2179MDL06096401 | 20100801 | Email from Terry Cardas to Marcus Rose re RE: Resistors for PT-B Trap Panel | FRE 802, if used by BP |
| TREX-141103 | BP-HZN-2179MDL06114509 - BP-HZN-2179MDL06114511 | 20100511 | Email from M. Tognarelli to T. Hill re FW: DWH Flotation Modules - Information Request | FRE 802, if used by BP |
| TREX-141104 | BP-HZN-2179MDL06123290 - BP-HZN-2179MDL06123355 | 20100728 | Riser Kink Post-Recovery Survey Results | FRE 802, if used by BP |
| TREX-141105 | BP-HZN-2179MDL06223484 - BP-HZN-2179MDL06223485 | 20100713 | Email from W. Grames to T. Smith and T. Hill re: Recommendations for managing the approach to a fully closed choke position | FRE 802, if used by BP |
| TREX-141106 | BP-HZN-2179MDL06227449 - BP-HZN-2179MDL06227454 | 20110727 | Marine Well Containment Company, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 27, 2011. | FRE 401/402 |
| TREX-141113 | BP-HZN-2179MDL06475243 - BP-HZN-2179MDL06475273 | 20100624 | MC-252 Riser Supplemental Inspection Overview | FRE 802, if used by BP |
| TREX-141135 | BP-HZN-2179MDL06599701 - BP-HZN-2179MDL06599704 | 20100729 | Email from B. Winfree to B. Johnson, et al., re  Enterprise Flash Gas Determination | FRE 802, if used by BP |
| TREX-141195 | BP-HZN-2179MDL06742178 - BP-HZN-2179MDL06742178 | 00000000 | Scaling Equations | FRE 802, if used by BP; FRE 901 |
| TREX-141196 | BP-HZN-2179MDL06742232 - BP-HZN-2179MDL06742232 | 00000000 | Skandi MC252 PT 3K 1 2 | FRE 802, if used by BP; FRE 901 |
| TREX-141197 | BP-HZN-2179MDL06742233 - BP-HZN-2179MDL06742233 | 00000000 | MC252 PT 3K 1 1 | FRE 802, if used by BP; FRE 901 |
| TREX-141198 | BP-HZN-2179MDL06742236 - BP-HZN-2179MDL06742236 | 00000000 | PTB pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141199 | BP-HZN-2179MDL06742237 - BP-HZN-2179MDL06742237 | 00000000 | PT3K1 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141200 | BP-HZN-2179MDL06742238 - BP-HZN-2179MDL06742238 | 00000000 | Skandi MC252 PT 3K 1 1 | FRE 802, if used by BP; FRE 901 |
| TREX-141201 | BP-HZN-2179MDL06742239 - BP-HZN-2179MDL06742607 | 00000000 | Skandi MC252 PT C 302 2 | FRE 802, if used by BP; FRE 901 |
| TREX-141202 | BP-HZN-2179MDL06742609 - BP-HZN-2179MDL06742609 | 00000000 | Skandi MC252 PT K 303 1 | FRE 802, if used by BP; FRE 901 |
| TREX-141203 | BP-HZN-2179MDL06742612 - BP-HZN-2179MDL06742612 | 00000000 | PT3K2 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141204 | BP-HZN-2179MDL06742613 - BP-HZN-2179MDL06742613 | 00000000 | Q4000 MC252 PT B 301 | FRE 802, if used by BP; FRE 901 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141206 | BP-HZN-2179MDL06742827 - BP-HZN-2179MDL06742963 | 00000000 | PT3K1 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141207 | BP-HZN-2179MDL06742965 - BP-HZN-2179MDL06742965 | 00000000 | Skandi MC252 PT B 301 1 | FRE 802, if used by BP; FRE 901 |
| TREX-141208 | BP-HZN-2179MDL06742966 - BP-HZN-2179MDL06742966 | 00000000 | Skandi MC252 PT 3K 2 1 | FRE 802, if used by BP; FRE 901 |
| TREX-141209 | BP-HZN-2179MDL06742967 - BP-HZN-2179MDL06742967 | 00000000 | PT3K2 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141210 | BP-HZN-2179MDL06742968 - BP-HZN-2179MDL06742968 | 00000000 | Skandi MC252 PT C 302 1 | FRE 802, if used by BP; FRE 901 |
| TREX-141211 | BP-HZN-2179MDL06742970 - BP-HZN-2179MDL06742970 | 00000000 | MC252 PT C 302 2 | FRE 802, if used by BP; FRE 901 |
| TREX-141212 | BP-HZN-2179MDL06742971 - BP-HZN-2179MDL06742971 | 00000000 | PTB pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141213 | BP-HZN-2179MDL06742974 - BP-HZN-2179MDL06743163 | 00000000 | Skandi MC252 PT K 303 2 | FRE 802, if used by BP; FRE 901 |
| TREX-141214 | BP-HZN-2179MDL06743165 - BP-HZN-2179MDL06743165 | 00000000 | PT3K1 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141215 | BP-HZN-2179MDL06743280 - BP-HZN-2179MDL06743280 | 00000000 | Skandi MC252 PT 3K 2 3 | FRE 802, if used by BP; FRE 901 |
| TREX-141216 | BP-HZN-2179MDL06743282 - BP-HZN-2179MDL06743282 | 00000000 | PT3K1 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141217 | BP-HZN-2179MDL06743283 - BP-HZN-2179MDL06743283 | 00000000 | PT3K2 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141219 | BP-HZN-2179MDL06743478 - BP-HZN-2179MDL06743478 | 00000000 | MC252 PT B 301 1 | FRE 802, if used by BP; FRE 901 |
| TREX-141220 | BP-HZN-2179MDL06743479 - BP-HZN-2179MDL06743479 | 00000000 | Q4000 MC252 PT 3K 2 | FRE 802, if used by BP; FRE 901 |
| TREX-141221 | BP-HZN-2179MDL06743480 - BP-HZN-2179MDL06743480 | 00000000 | Skandi MC252 PT B 305 Raw 01 | FRE 802, if used by BP; FRE 901 |
| TREX-141222 | BP-HZN-2179MDL06743481 - BP-HZN-2179MDL06743481 | 00000000 | PTB pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141223 | BP-HZN-2179MDL06743482 - BP-HZN-2179MDL06744008 | 00000000 | MC252 PT K 303 2 | FRE 802, if used by BP; FRE 901 |
| TREX-141224 | BP-HZN-2179MDL06744009 - BP-HZN-2179MDL06744009 | 00000000 | MC252 PT 3K 2 2 | FRE 802, if used by BP; FRE 901 |
| TREX-141226 | BP-HZN-2179MDL06744012 - BP-HZN-2179MDL06744012 | 00000000 | PT3K1 pressure data | FRE 802, if used by BP; FRE 901 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141227 | BP-HZN-2179MDL06744066 - BP-HZN-2179MDL06744066 | 00000000 | Q4000 MC252 PT C 302 | FRE 802, if used by BP; FRE 901 |
| TREX-141228 | BP-HZN-2179MDL06744067 - BP-HZN-2179MDL06744202 | 00000000 | Q4000 MC252 PT 3K 1 2 | FRE 802, if used by BP; FRE 901 |
| TREX-141229 | BP-HZN-2179MDL06744770 - BP-HZN-2179MDL06744770 | 00000000 | PTB pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141230 | BP-HZN-2179MDL06744772 - BP-HZN-2179MDL06744772 | 00000000 | PT3K1 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141231 | BP-HZN-2179MDL06744773 - BP-HZN-2179MDL06744878 | 00000000 | Skandi MC252 PT B 301 2 | FRE 802, if used by BP; FRE 901 |
| TREX-141232 | BP-HZN-2179MDL06744879 - BP-HZN-2179MDL06744879 | 00000000 | Skandi MC252 PT B 305 Raw 01 | FRE 802, if used by BP; FRE 901 |
| TREX-141233 | BP-HZN-2179MDL06744880 - BP-HZN-2179MDL06744880 | 00000000 | Q4000 MC252 PT K 303 | FRE 802, if used by BP; FRE 901 |
| TREX-141234 | BP-HZN-2179MDL06744884 - BP-HZN-2179MDL06744884 | 00000000 | Q4000 MC252 PT 3K 1 1 | FRE 802, if used by BP; FRE 901 |
| TREX-141235 | BP-HZN-2179MDL06744885 - BP-HZN-2179MDL06744885 | 00000000 | MC252 PT B 301 2 | FRE 802, if used by BP; FRE 901 |
| TREX-141236 | BP-HZN-2179MDL06744886 - BP-HZN-2179MDL06744991 | 00000000 | PTB pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141237 | BP-HZN-2179MDL06745326 - BP-HZN-2179MDL06745326 | 00000000 | Skandi MC252 PT 3K 1 3 | FRE 802, if used by BP; FRE 901 |
| TREX-141238 | BP-HZN-2179MDL06745328 - BP-HZN-2179MDL06745328 | 00000000 | PT3K2 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141239 | BP-HZN-2179MDL06745329 - BP-HZN-2179MDL06745329 | 00000000 | Skandi MC252 PT 3K 2 2 | FRE 802, if used by BP; FRE 901 |
| TREX-141240 | BP-HZN-2179MDL06746264 - BP-HZN-2179MDL06746264 | 20100801 | Q4000 MC252 PT B 305 Raw 01 | FRE 802, if used by BP; FRE 901 |
| TREX-141241 | BP-HZN-2179MDL06746265 - BP-HZN-2179MDL06746265 | 00000000 | PT3K1 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141242 | BP-HZN-2179MDL06746266 - BP-HZN-2179MDL06746266 | 00000000 | PT3K2 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141243 | BP-HZN-2179MDL06746267 - BP-HZN-2179MDL06746267 | 00000000 | MC252 PT C 302 1 | FRE 802, if used by BP; FRE 901 |
| TREX-141244 | BP-HZN-2179MDL06746268 - BP-HZN-2179MDL06746268 | 00000000 | MC252 PT 3K 1 2 | FRE 802, if used by BP; FRE 901 |
| TREX-141245 | BP-HZN-2179MDL06847528 - BP-HZN-2179MDL06847529 | 20100531 | Email from A. Inglis to R. Dudley and K. Wells re: Deepwater Horizon slide pack - May 31, 2010 | FRE 802, if used by BP |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141246 | BP-HZN-2179MDL06887251 - BP-HZN-2179MDL06887256 | 20100520 | Email from C. Harris to S. Wilson, et al., re  triaxial testing. Caren identifies three cores for triaxial testing.  Willson notes: "I think the three plugs that you have identified will be ideal for the testing.  There is always some compromise to be made when testing side-wall cores, so the L:D ratio issue is one that we will have to live with." Length to Diameter ratio is likely something that the government will discuss.  There is suggestion in the Isabela memo that L:D ratios below 2:1 are not good for UPVC testing.  The cores tested for UPVC are about 1.24:1. | FRE 802, if used by BP |
| TREX-141257 | BP-HZN-2179MDL07010149 - BP-HZN-2179MDL07010151 | 20100714 | Email From N. McMullen to T. Hill; F. Saidi; et al. re FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations | FRE 802, if used by BP |
| TREX-141259 | BP-HZN-2179MDL07014306 - BP-HZN-2179MDL07014316 | 20100820 | Email from B. Breaux to M. Gochnour re FW: Paros onboard the Challenger | FRE 802, if used by BP |
| TREX-141261 | BP-HZN-2179MDL07087478 - BP-HZN-2179MDL07087482 | 20100721 | Merrill emails a technical note for depleted pressure the relief well.  On page 2, Merrill shows that he modeled using 6 msips. This is after the 7/9 presentation when BP is trying to figure out a "best estimate " of pressure depletion.  Modeling is done to understand the actual pressure in the well so that drillers know what to expect. | FRE 802, if used by BP |
| TREX-141263 | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | 20100820 | BOP Paro Pressure Readings | FRE 802, if used by BP |
| TREX-141265 | BP-HZN-2179MDL07265940 - BP-HZN-2179MDL07265961 | 20100522 | Isotech Analysis Report MC252#1BP1 | FRE 401/402 |
| TREX-141268 | BP-HZN-2179MDL07279438 - BP-HZN-2179MDL07279438 | 00000000 | PT3K1 CORR2 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141269 | BP-HZN-2179MDL07279439 - BP-HZN-2179MDL07279439 | 00000000 | PT3K2 CORR2 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141270 | BP-HZN-2179MDL07279440 - BP-HZN-2179MDL07279440 | 00000000 | CORR2 Scaling Equations | FRE 802, if used by BP; FRE 901 |
| TREX-141271 | BP-HZN-2179MDL07279441 - BP-HZN-2179MDL07279441 | 00000000 | PT3K2 CORR2 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141273 | BP-HZN-2179MDL07279443 - BP-HZN-2179MDL07279443 | 00000000 | PT3K1 CORR2 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141274 | BP-HZN-2179MDL07279444 - BP-HZN-2179MDL07279444 | 00000000 | PT3K1 CORR2 pressure data | FRE 802, if used by BP; FRE 901 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141275 | BP-HZN-2179MDL07279445 - BP-HZN-2179MDL07279445 | 00000000 | PT3K1 CORR2 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141276 | BP-HZN-2179MDL07279446 - BP-HZN-2179MDL07279446 | 00000000 | PT3K2 CORR2 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141277 | BP-HZN-2179MDL07279447 - BP-HZN-2179MDL07279447 | 00000000 | PT3K1 CORR2 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141278 | BP-HZN-2179MDL07279448 - BP-HZN-2179MDL07279448 | 00000000 | PT3K1 CORR2 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141279 | BP-HZN-2179MDL07279449 - BP-HZN-2179MDL07279449 | 00000000 | PT3K2 CORR2 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141280 | BP-HZN-2179MDL07279450 - BP-HZN-2179MDL07279450 | 00000000 | PT3K2 CORR2 pressure data | FRE 802, if used by BP; FRE 901 |
| TREX-141283 | BP-HZN-2179MDL07453594 - BP-HZN-2179MDL07453594 | 20110518 | Flex Joint Picture | FRE 901 |
| TREX-141284 | BP-HZN-2179MDL07453595 - BP-HZN-2179MDL07453595 | 20110518 | Flex Joint Picture | FRE 901 |
| TREX-141285 | BP-HZN-2179MDL07453596 - BP-HZN-2179MDL07453596 | 20110518 | Flex Joint Picture | FRE 901 |
| TREX-141286 | BP-HZN-2179MDL07453597 - BP-HZN-2179MDL07453597 | 20110518 | Flex Joint Picture | FRE 901 |
| TREX-141287 | BP-HZN-2179MDL07453598 - BP-HZN-2179MDL07453598 | 20110518 | Flex Joint Picture | FRE 901 |
| TREX-141288 | BP-HZN-2179MDL07453599 - BP-HZN-2179MDL07453599 | 20110518 | Flex Joint Picture | FRE 901 |
| TREX-141289 | BP-HZN-2179MDL07453600 - BP-HZN-2179MDL07453600 | 20110518 | Flex Joint Picture | FRE 901 |
| TREX-141293 | BP-HZN-2179MDL07462592 - BP-HZN-2179MDL07462626 | 20110512 | BP Presentation, Capping Stack Items, May 12, 2011 | FRE 802, if used by BP; FRE 901; FRE 106; FRE 401/402 |
| TREX-141295 | BP-HZN-2179MDL07553205 - BP-HZN-2179MDL07553205 | 20100529 | Email from B. Looney to D. Suttles, J. Dupree, et al. re: Way Forward / Email to James | FRE 802, if used by BP |
| TREX-141323 | EPC023-168483 - EPC023-168511 | 20100617 | OSRP and dispersant approval | FRE 901 |
| TREX-141324 | EPC023-225363 - EPC023-225383 | 20100805 | on approval and monitoring of dispersants | FRE 401/402 |
| TREX-141325 | EPC023-277646 - EPC023-277646 | 20100530 | Email from BP to EPA re: EPA's agreement that BP continue use of subsea dispersants | FRE 401/402 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141381 | HCG013-000604 - HCG013-001206 | 20100928 | National Incident Commander Strategy Implementation, v. 5.0 September 2010 | FRE 502 (this document has been clawed back) |
| TREX-141392 | HCG037-003148 - HCG037-003176 | 20100712 | C. Bromwich Memo re: Moratorium | FRE 401/402 |
| TREX-141440 | IES008-086545 - IES008-086545 | 20100530 | MDL Dep. Ex. 8986: Email from D. Hayes to L. Herbst and W. Cruickshank re: Second relief well | FRE 802 |
| TREX-141442 | IES009-002364 - IES009-002412 | 20100907 | Email from McNutt, Marcia K to Bakalov, Raya, Cc Strickland, Thomas; Lewis, Wilma; Bromwich, Michael; SLV; Hayes, David, Re Comments on BP's Report.msg | FRE 401/402 |
| TREX-141451 | IGS194-067127 - IGS194-067131 | 20100525 | Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological Survey | FRE 106 |
| TREX-141454 | IGS606-012290 - IGS606-012292 | 20100524 | Email from Marcia K McNutt to Lehr, cc Moran: RE more about ROV data | FRE 802 |
| TREX-141457 | IGS606-015976 - IGS606-015976 | 20100719 | Email from Marcia K McNutt to Hunter, Tom, cc Tim West, RE: didn't want to throw you under the bus… | FRE 401/402 |
| TREX-141460 | IGS606-027461 - IGS606-027463 | 20100522 | Email from D. Hayes to R. O'Connor; M. McNutt; et al. re: talking points | FRE 401/402 |
| TREX-141462 | IGS606-033845 - IGS606-033869 | 20100517 | Email from Hurst to McNutt and others, cc others, Subject: PRivate INformatin: Idea Data Bank | FRE 802 (Hearsay within hearsay) |
| TREX-141464 | IGS606-046079 - IGS606-046081 | 20100526 | Email from Lasheras to McNutt re RE: NIST uncertainty estimate | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-141466 | IGS606-046894 - IGS606-046898 | 20100609 | Email from S. Wereley to J. Lasheras, et al. re Sen Boxer | FRE 802; FRE 401/402 |
| TREX-141479 | IGS635-008605 - IGS635-008609 | 20100625 | Email from M. Sogge to rchavez@usgs.gov re FW: ACTION: Request for information on Oil Spill Activities and Potential Funding Sources: MSK estimate | FRE 401/402 |
| TREX-141492 | IGS635-022748 - IGS635-022757 | 20100609 | Email from M. Sogge to M. McNutt re: RE: woods Hole Write-up - need asap: MKS thoughts re final report | FRE 802; FRE 403 |
| TREX-141508 | IGS648-013511 - IGS648-013511 | 20110130 | Email from M. McNutt to B. Lehr re EPA estimate? | FRE 401/402; FRE802; FRE 403 |

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141516 | IGS678-017832 - IGS678-017832 | 20100526 | Email from OConnor, Rod Rod.OConnor@hq.doe.gov to "Zichal, Heather R."; "Browner, Carol M."; "John O. Brennan"; "Avery, Heidi E."; SLV kensalazar@ios.doi.gov; "Hayes, David"David_Hayes@ios.doi.gov; Marcia K McNutt mcnutt@usgs.gov; "'Jhl@dhs.gov'"Jhl@dhs.gov re Top Kill decision | This document was clawed back and reproduced with redactions; Parties should ensure they use the redacted version. |
| TREX-141517 | IGS678-017926 - IGS678-017926 | 20100522 | Email from George Cooper gcooper@berkeley.edu to "Majumdar, Arun" Arun.Majumdar@hq.doe.gov cc "Hurst, Kathleen T" kthurst@sandia.gov; "'Alex Slocum'" Slocum42@gmail.com; "Bickel, Thomas C" tbickel@sandia.gov; "'Dick Garwin'" RLG2@us.ibm.com; "'Dick Garwin'"; "Hunter, Tom" tohunte@sandia.gov; "'John Holdren'"; "'Marcia McNutt'" mcnutt@usgs.gov; "'Ray Merewether'" Ray_Merewether@seektech.com; "'Rod O'Connor'" rod.oconnor@hq.doe.gov; "'Steven Chu'" schu@hq.doe.gov; "Tatro, Marjorie" mltatro@sandia.gov; "Tom Hunter"' Re: Cementing quality at TD | FRE 802 |
| TREX-141632 | IMS016-027620 - IMS016-027621 | 20090330 | USG Memo, Guidelines for Leaving a Wellhead on the Sea Floor for Deepwater Operations | FRE 401/402 |
| TREX-141646 | IMS018-014609 - IMS018-014610 | 20100426 | Email from F. Patton re: MMS approval process for drilling applications, April 26, 2010 | FRE 401/402 |
| TREX-141654 | IMS020-011052 - IMS020-011054 | 20090330 | US Memo from Regional Supervisor of Field Operations to District Managers re: Guidelines for Leaving a Wellhead on the Sea Floor for Deepwater Operations (with Highlights and Trocquet Stamp) | FRE 401/402 |
| TREX-141655 | IMS020-020535 - IMS020-020537 | 20080807 | Email from J. Levine to E. Fontenot et al. re: Final Sub O Testing Training Agenda | FRE 401/402 |
| TREX-141663 | IMS023-041850 - IMS023-041866 | 20080608 | Cover Email re: Subpart O Hands on Well Control Test/Scenario Meeting with IADC Houston | FRE 401/402 |
| TREX-141668 | IMS025-028660 - IMS025-028662 | 20061004 | Email from F. Hefren to W. Hauser et al. re: Deadman Autoshear on BOP | FRE 401/402 |
| TREX-141675 | IMS046-006248 - IMS046-006251 | 20100507 | R. Wright email re: typical spill versus Macondo and planning for each | FRE 802 |
| TREX-141678 | IMS051-018468 - IMS051-018469 | 20060406 | Agenda, MMS SAFE Award Presentation | FRE 401/402 |
| TREX-141685 | IMS169-056596 - IMS169-057008 | 20090700 | Eni OSRP | FRE 401/402 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141686 | IMS169-078427 - IMS169-078432 | 20110124 | R. Wright Memo to Director Bromwich on post DWH changes to OSRP | FRE 401/402 |
| TREX-141687 | IMS169-078511 - IMS169-078511 | 20110126 | Email from N. Wetzel re: OSRP Requirements and Certification | FRE 401/402 |
| TREX-141688 | IMS169-078605 - IMS169-078611 | 20110210 | MMS letter re: post Macondo changes to Section 6 | FRE 401/402 |
| TREX-141689 | IMS169-078621 - IMS169-078622 | 20110208 | MMS email re: time it took for industry to meet NTL 2010 N 10 | FRE 401/402 |
| TREX-141690 | IMS169-078633 - IMS169-078638 | 20110203 | MMS Memo re: EDRC calculation method | FRE 401/402 |
| TREX-141691 | IMS169-078685 - IMS169-078687 | 20110214 | Email from R. Wright re: new OSRP requirements including contracts with source control companies | FRE 401/402 |
| TREX-141692 | IMS172-001521 - IMS172-001521 | 20100421 | Email from W. Hauser to M. Saucier et al. re: Need Data for Inspection on Deepwater Horizon | FRE 401/402 |
| TREX-141722 | IMS176-042633 - IMS176-042633 | 20100119 | Email from J. McCarroll to M. Saucier et al. re: Verifying that BOP Rams Close with in 45 Seconds | FRE 401/402 |
| TREX-141724 | IMS176-051082 - IMS176-051083 | 20101021 | Emails from N. Wetzel re: post-macondo changes to OSRP and preparedness regs, October 21, 2010 | FRE 401/402 |
| TREX-141725 | IMS183-000899 - IMS183-000906 | 20090327 | Memorandum of Agreement Between the Minerals Management Service - U.S. Department of the Interior and the U.S. Coast Guard - U.S. Department of Homeland Security | FRE 401/402 |
| TREX-141729 | IMS875-009605 - IMS875-009722 | 20100903 | Joint Industry Oil Spill Preparedness Task Force Recommendations | FRE 401/402 |
| TREX-141731 | IMS896-008756 - IMS896-008757 | 20110126 | Notes, Congressional Hearing re: Industry technology pre Macondo | FRE 401/402 |
| TREX-141732 | IMT029-031832 - IMT029-031834 | 20100608 | Email from L. Herbst to R. LaBelle, et al. re FW: OSRPs Strawman | FRE 401/402 |
| TREX-141734 | IMT674-011069 - IMT674-011077 | 20101203 | API response re: new NTL post Macondo | FRE 401/402 |
| TREX-141735 | IMT683-011760 - IMT683-011764 | 20100527 | List of all OSRPs in GoM prior to Macondo | FRE 401/402 |
| TREX-141736 | IMT683-011765 - IMT683-011765 | 20100527 | Email from D. Moore to R. Wright, et al. re Oil Spill Program - ACTION REQUESTED | FRE 401/402 |
| TREX-141737 | IMT683-012672 - IMT683-012673 | 20100629 | Email from R. Wright to N. Wetzel, et al. re RE: cite pls & further explanation, if possible. Thanks. | FRE 502 (this document has been clawed back) |
| TREX-141749 | IMU181-103176 - IMU181-103695 | 20100716 | ConocoPhillips OSRP | FRE 401/402 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141750 | IMU184-007484 - IMU184-007865 | 20081202 | Stone Energy Corporation OSRP | FRE 401/402 |
| TREX-141751 | IMU190-003526 - IMU190-003955 | 20100500 | ATP Oil and Gas Corp OSRP | FRE 401/402 |
| TREX-141752 | IMU192-001399 - IMU192-001801 | 20090700 | Walter Oil and Gas Corporation | FRE 401/402 |
| TREX-141755 | LAL070-003929 - LAL070-003933 | 20100731 | Notes on FRTG Conference Call, July 30-31, 2010 | FRE 802 |
| TREX-141756 | LAL096-045003 - LAL096-045021 | 20100917 | Instrumentation Overview of 3 Ram Capping Stack | FRE 802, if used by BP |
| TREX-141757 | LAL096-059586 - LAL096-059589 | 20100608 | Email from D. DeCroix to S. Black, R. Guffee, and C. Ammerman re: Re: Q4000 and other Top Hat devices | FRE 802 |
| TREX-141758 | LAL098-000104 - LAL098-000112 | 20100526 | Email from D. Sullivan re: "End" of Day Update | Hearsay within hearsay |
| TREX-141759 | LAL124-000464 - LAL124-000465 | 20100506 | Science Team Conference Call, May 6, 2010 | FRE 802; FRE 901 |
| TREX-141760 | LAL134-011329 - LAL134-011357 | 20100810 | BP Harnessing Lessons Slide presentation | FRE 802, if used by BP |
| TREX-141761 | LAL244-000993 - LAL244-000995 | 20100502 | Science Team Conference Call, May 2, 2010 | Hearsay within hearsay |
| TREX-141774 | N1P004-002534 - N1P004-002535 | 20100526 | Email from Margaret Spring to Michael Jarvis re: "5k estimate" | Hearsay within hearsay |
| TREX-141777 | N1U002-003658 - N1U002-003658 | 20100429 | Email from William Conner to David kennedy et al. re: "Thoughts on Estimating Release Rate" | FRE 802 |
| TREX-141778 | NDX001-0004922 - NDX001-0004923 | 20080701 | American Petroleum Institute, Oil Spill Prevention and Preparedness for Offshore Operations (Design and operations advances, along with legal and regulatory changes, have dramatically improved ability to prevent spills) | FRE 802 |
| TREX-141780 | NOA016-000781 - NOA016-000785 | 20110104 | Email from McNutt to Shaffer, cc Lehr and others, Subject: Re: PNAS format for papers. | FRE 802 |
| TREX-141781 | NOA016-001705 - NOA016-001706 | 20100624 | Email from Aliseda to Lehr, Subject: Re: 2010Jun21 plume footage uploaded | FRE 802 |
| TREX-141782 | NOA016-002191 - NOA016-002193 | 20100607 | Email from Lehr to Shaffer, cc others, Subject: Re: sample conclusion template | FRE 802 |
| TREX-141784 | NOA017-000069 - NOA017-000070 | 20100801 | Email from W. Lehr to M. McNutt re: Re: Flow Rate Calculation | Hearsay within hearsay |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141785 | NOA017-001160 - NOA017-001163 | 20100620 | Email from Rainey to McNutt, cc Lehr | FRE 802 (Hearsay within hearsay); FRE 802, if used by BP |
| TREX-141786 | NOA017-002416 - NOA017-002416 | 20100924 | Email from Leifer to Shaffer, cc others, Subject: Re: Science estimate of oil leak rate | FRE 802 |
| TREX-141788 | NOA017-002725 - NOA017-002725 | 20100608 | Email from Lehr to McNutt, Subject: Re: press | FRE 802 |
| TREX-141791 | NOA020-003521 - NOA020-003525 | 20100530 | Email from McNutt, Marcia to Wereley, cc others, RE: Pending developments | FRE 802 |
| TREX-141792 | NOA020-003526 - NOA020-003532 | 20100530 | Email McNutt to Lehr, Subject: Re: Pending developments | FRE 802 |
| TREX-141797 | NOA021-000365 - NOA021-000369 | 20100527 | Email from Cornillion to Lehr, cc Cornillion, Subject: RE: NIST uncertainty estimate | FRE 802; FRE 403 |
| TREX-141800 | NOA023-001993 - NOA023-001995 | 20100523 | Email from Cornillon to Lehr, Subject: Re: revised statement | Hearsay within hearsay |
| TREX-141803 | NPT001-000262 - NPT001-000262 | 20100609 | Email from Espina to Leifer, Wereley, Lasheras, Savas, Riley, Aliseda, POssolo, Yapa and Bommer , cc Lehr and McNutt Re: What am I looking at? | FRE 802 |
| TREX-141804 | NPT001-001982 - NPT001-001983 | 20100707 | Email from Espina to Possolo Re: FW: DOE and FRTG estimates | FRE 802 |
| TREX-141810 | NPT086-000711 - NPT086-000711 | 20110207 | Email from Shaffer to McNutt, Werely, RE: your final report. | Hearsay within hearsay |
| TREX-141816 | NPT484-100925 - NPT484-100929 | 20101229 | Email from "James Riley" <rileyj@u.washington.edu> to Aliseda, Re FW Comments on yesterday | FRE 802; FRE 403 |
| TREX-141818 | OSE016-011316 - OSE016-011326 | 20100922 | A. Inglis Speech re: subsea containment to industry | FRE 802, if used by BP; FRE 401/402 |
| TREX-141819 | OSE016-015186 - OSE016-015198 | 20101021 | Notes, Marcia McNutt DOI Meeting | FRE 802 (Hearsay within hearsay) |
| TREX-141820 | OSE016-022485 - OSE016-022489 | 20101024 | Memorandum, Update to Staff Draft Working Paper No. 3 | FRE 802 (Hearsay within hearsay) |
| TREX-141821 | OSE016-048151 - OSE016-048154 | 20101130 | Memo re: source control capability in industry pre Macondo | FRE 802 (Hearsay within hearsay) |
| TREX-141822 | OSE016-053366 - OSE016-053367 | 20100526 | Correspondence from D. Suttles to Rear Admiral M. Landry | FRE 802, if used by BP |
| TREX-141823 | OSE019-035680 - OSE019-035703 | 20101022 | BP Preliminary Views of August 2 DOE/FRTG and Other Flow Rate Estimates PowerPoint | FRE 802, if used by BP |
| TREX-141824 | OSE026-019338 - OSE026-019343 | 20101022 | Suttles/Wilmer response to Congress re: OSRP | FRE 802, if used by BP |

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141825 | OSE048-015521 - OSE048-015549 | 00000000 | "The Amount and Fate of the Oil" Working Paper No. 4 Draft | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-141826 | OSE051-024943 - OSE051-024951 | 20101021 | McNutt Interview Notes | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-141827 | OSE110-016940 - OSE110-016949 | 20100923 | Suttles Interview | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-141828 | OSE131-000831 - OSE131-000831 | 20100903 | Recommendations of the Joint Industry Oil Spill Preparedness & Response Task Force, Oil Spill and Response Planning, September 3, 2010 | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-141829 | OSE193-013770 - OSE193-013781 | 20100730 | Need to enhance industry standards pot Macondo | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-141830 | OSE240-021132 - OSE240-021143 | 20101021 | Interview with McNutt [1], October 21 2010 | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-141831 | OSE479-008006 - OSE479-008009 | 20110526 | Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological Survey | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-141837 | PURDUE00012278 - PURDUE00012278 | 20101122 | Email from Leifer to McNutt cc Wereley, Riley, Savas, Lehr, Aliseda, Lasheras, Camilli, Possolo  Re: Help! | FRE 802 (Hearsay within hearsay) |
| TREX-141839 | S2O001-006917 - S2O001-006917 | 20100617 | Email from Charlie Henry to Steve Lehmann re: "Washington Post Query" | FRE 802 (Hearsay within hearsay) |
| TREX-141840 | S2O001-006971 - S2O001-006971 | 00000000 | a June 17, 20120 email from C. Henry to S. Lehmann re Washington Post Query | FRE 401/402 |
| TREX-141842 | SDX009-0005191 - SDX009-0005194 | 20100728 | Email from Martin Pilch to Ronald Dykhuizen, Charles Morrow, and Arthur Ratzel re: Estimate Reconciliation Request on 7/28/10 | FRE 802 (Hearsay within hearsay) |
| TREX-141844 | SNL002-004622 - SNL002-004645 | 20100501 | BP, Powerpoint, Subsea Interventions to Control the Leak Source, May 1, 2010 | FRE 802, if used by BP |
| TREX-141845 | SNL007-004072 - SNL007-004073 | 20110517 | Flow Uncertainty Position | FRE 802 |
| TREX-141848 | SNL042-019901 - SNL042-019901 | 20101108 | Email from R. Dykhuizen to M. Pilch, et al. re RE: BP | FRE 802 |
| TREX-141851 | SNL087-015358 - SNL087-015380 | 20101018 | BP Slides, Instrumentation on Capping Stack | FRE 802, if used by BP |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141854 | SNL097-003433 - SNL097-003438 | 20100606 | Suttles letter to Admiral Watson re: source control containment plan, June 6, 2010 | FRE 802;<br>FRE 802 (Hearsay within hearsay), if used by BP |
| TREX-141855 | SNL110-000199 - SNL110-000201 | 20100727 | Email from A. Ratzel to M. Pilch, et al. re Estimates Reconciliation Request | FRE 802 |
| TREX-141856 | SNL110-000531 - SNL110-000533 | 20100727 | Email from M. Pilch to A. Ratzel, et al. re RE: Estimates Reconciliation Request | FRE 901;<br>FRE 802 |
| TREX-141861 | SNL110-032080 - SNL110-032093 | 20100801 | Email from Ratzel to 'bcharles@lanl.gov' re FW: oil budget | FRE 403;<br>FRE 802 |
| TREX-141864 | SNL111-000205 - SNL111-000206 | 20110310 | Email from M. Sogge to R. Camilli, A. Ratzel and pahsieh@usgs.gov re: Requesting short biosketches for FRTG members | FRE 401/402 |
| TREX-141868 | TRN-HCEC-00026904 - TRN-HCEC-00026907 | 00000000 | RB Falcon Deepwater Horizon Technical Position Paper | FRE 802;<br>FRE 106 |
| TREX-141869 | TRN-INV-00008580 - TRN-INV-00008870 | 20100511 | ABB Vetco Field Service Manual | FRE 802;<br>FRE 106 |
| TREX-141870 | TRN-INV-00835166 - TRN-INV-00835168 | 20100622 | Capping Stack Engineering Drawing | FRE 802;<br>FRE 106 |
| TREX-141871 | TRN-INV-01275507 - TRN-INV-01275526 | 20100914 | Instrumentation Overview of 3 Ram Capping Stack | FRE 802, if used by BP |
| TREX-141872 | TRN-INV-01287747 - TRN-INV-01287755 | 20100713 | Email from G. Boughton to J. Steen, et al. re Capping Stack P&ID revision 3 | FRE 802, if used by BP |
| TREX-141873 | TRN-INV-01871788 - TRN-INV-01871790 | 20110622 | Email from G. Boughton to P. Roller re Emailing: DWH riser and buoyancy info sheet | FRE 802, if used by BP |
| TREX-141875 | TRN-INV-02887797 - TRN-INV-02887797 | 20100621 | BOP Stack | FRE 106 |
| TREX-141876 | TRN-INV-02956054 - TRN-INV-02956064 | 00000000 | BOP stack | FRE 106 |
| TREX-141877 | TRN-MDL-00122123 - TRN-MDL-00122124 | 20100528 | Email from G. Karlsen to G. Gray, et al. re SIMOPS Plan MC 252 Rev. 2 | FRE 802, if used by BP;<br>FRE 106 |
| TREX-141878 | TRN-MDL-00465640 - TRN-MDL-00465641 | 20091001 | Email from P. Johnson to J. Guide re RE: Draft Email to MMS Regarding Departure for 21 Day BOP Test | FRE 802, if used by BP |
| TREX-141880 | TRN-MDL-01851720 - TRN-MDL-01851730 | 00000000 | Excerpt from Contract No. 980249 - Rev. 4 | FRE 106 |
| TREX-141881 | TRN-MDL-02846742 - TRN-MDL-02846743 | 20100616 | Email from E. Moro to D. Hart re FW: OSPRAG (Oil Spill Prevention and Response Advisory Group) - 1st meeting of the Technical workgroup | FRE 401/402 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141882 | UCSB00236442 - UCSB00236443 | 20100520 | Email from D. Wickland to I. Leifer; P. Bontempi re Time to talk big picture strategy later today? | FRE 802 |
| TREX-141883 | UCSB00244817 - UCSB00244825 | 20100525 | Email from S. Wereley to I. Leifer, et al. re 1200 m CH4-oil-hydrate flow is NOT reproducible | FRE 802; FRE 401/402 |
| TREX-141884 | UCSB00254872 - UCSB00254872 | 20101006 | Email from I. Leifer to B. Lehr re Greetings from JSOST | FRE 802 |
| TREX-141885 | UCSB00297335 - UCSB00297335 | 20110201 | Email from I. Leifer to F. Shaffer re: other reasons | FRE 802; FRE 401/402 |
| TREX-141886 | UCSB00299126 - UCSB00299133 | 20120130 | Email from B. Lehr to I. Leifer, et al. re Clearing up a point for Omer | FRE 401/402; FRE 403 |
| TREX-141887 | UCSB00299951 - UCSB00299952 | 20120124 | Email from Wereley to Leifer, Subject: RE: Marcia got her article | FRE 401/402; FRE 403 |
| TREX-141888 | UCSB00307555 - UCSB00307556 | 20100611 | Email from F. Shaffer to I. Leifer re RE: thanks for the call | FRE 401/402; FRE 403; FRE 802 |
| TREX-141889 | UCSB00308049 - UCSB00308051 | 20100609 | Email from F. Shaffer to I. Leifer re Re: thanks for the call | FRE 401/402; FRE 403; FRE 802 |
| TREX-141890 | UCSB00308175 - UCSB00308177 | 20100608 | Email from M. McNutt to I. Leifer re Pooling Expert Assessments | FRE 802; FRE 401/402 |
| TREX-141891 | UCSB00311801 - UCSB00311801 | 20100609 | Email from Leifer to Lehr re democracy now | FRE 401/402; FRE 403; FRE 802 |
| TREX-141892 | UCSB00319412 - UCSB00319501 | 20100707 | Deep Spill 2 Technical Science Plans and Supporting Explanations | FRE 802; FRE 401/402 |
| TREX-141897 | WHOI-001253 - WHOI-001253 | 00000000 | Deep Horizon Well-Head Petroleum Samples | FRE 802 |
| TREX-141898 | WHOI-001284 - WHOI-001289 | 20100721 | Email from P. McCue to C. Reddy re: RE: FW: RE: update on oil spill; great news | FRE 401/402 |
| TREX-141899 | WHOI-001294 - WHOI-001298 | 20100720 | Email from P. McCue to C. Reddy re: FW: RE: update on oil spill; great news | FRE 802; FRE 401/402 |
| TREX-141900 | WHOI-001302 - WHOI-001303 | 20100716 | Email from J. Doucette to R. Camilli re: Re: Image of The Day permission | FRE 802; FRE 401/402 |
| TREX-141901 | WHOI-001304 - WHOI-001304 | 20100716 | Email from R. Camilli to C. Reddy re: Re: Fwd: Image of The Day permission | FRE 802; FRE 401/402 |
| TREX-141902 | WHOI-001310 - WHOI-001313 | 20100716 | Email from S. Avery to C. Reddy, D. Yoerger, J. Seewald, et al. re: RE: update on oil spill; great news | FRE 401/402 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141903 | WHOI-001828 - WHOI-001829 | 20100503 | Email from L. Madin to R. Camilli re: Re: re. BP response | FRE 401/402 |
| TREX-141913 | WHOI-100114 - WHOI-100114 | 20101222 | Email from R. Camilli to D. Di Iorio re: Re: PNAS manuscript | FRE 802 |
| TREX-141914 | WHOI-100115 - WHOI-100115 | 20101222 | Email from R. Camilli to D. Di Iorio re: Re: PNAS manuscript | FRE 802 |
| TREX-141915 | WHOI-100116 - WHOI-100119 | 20101222 | Email from R. Camilli to C. Reddy; samuel.arey@epfl.ch re: Re: Fwd: LMRP GOR vs daily oil production rate | FRE 802 |
| TREX-141916 | WHOI-100120 - WHOI-100120 | 00000000 | Discover Enterprise and Q4000 oil production rate graph | FRE 802; FRE 106 |
| TREX-141917 | WHOI-100138 - WHOI-100147 | 00000000 | Acoustic Analysis of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | FRE 802 |
| TREX-141918 | WHOI-100157 - WHOI-100160 | 00000000 | Acoustic Analysis of the Deepwater Horizon Macondo Well Hydrocarbon Flow Rate and Spill Size | FRE 802; FRE 106 |
| TREX-141919 | WHOI-100161 - WHOI-100161 | 20101207 | Email from R. Camilli to J. Borghei re: Re: revised calculations | FRE 802 |
| TREX-141920 | WHOI-100174 - WHOI-100174 | 00000000 | Deep Horizon Well-Head Petroleum Samples Excel Chart | FRE 901 |
| TREX-141921 | WHOI-100175 - WHOI-100175 | 00000000 | Oil Flow from Deepwater Horizon MC252 Well Graph & Chart | FRE 901 |
| TREX-141928 | WHOI-100299 - WHOI-100301 | 20100830 | Endmember fluid analysis from the Macondo well Deepwater Horizon disaster site | FRE 901 |
| TREX-141952 | WHOI-100591 - WHOI-100592 | 00000000 | "Summary of Method" | FRE 901 |
| TREX-141953 | WHOI-100611 - WHOI-100611 | 20100517 | Email from R. Camilli to R. Camilli re: Fw: quick? question | FRE 401/402 |
| TREX-141954 | WHOI-100631 - WHOI-100640 | 20110309 | Email from J. Seewald to K. Lemkau re: Re: Fw: PNAS MS# 2011-01242 Decision Notification | FRE 802; FRE 401/402 |
| TREX-141955 | WHOI-100674 - WHOI-100682 | 20110309 | Email from pnas@nas.edu to C. Reddy re: PNAS MS# 2011-01242 Decision Notification | FRE 802 |
| TREX-141956 | WHOI-100695 - WHOI-100707 | 00000000 | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size - Draft, Peer Review | FRE 802 |
| TREX-141957 | WHOI-100814 - WHOI-100814 | 00000000 | Old and New Oil Rate Excel Spreadsheet | FRE 901 |
| TREX-141958 | WHOI-100823 - WHOI-100825 | 00000000 | A Small Sip from a Big Gusher | FRE 802 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141959 | WHOI-100837 - WHOI-100851 | 20110000 | Supporting Information by Reddy et.al. | FRE 802 |
| TREX-141960 | WHOI-100854 - WHOI-100872 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et al. | FRE 802 |
| TREX-141961 | WHOI-100899 - WHOI-100900 | 20110123 | Letter from Rich Camilli to Editor | FRE 802 |
| TREX-141962 | WHOI-100910 - WHOI-100911 | 20110123 | Email from J. Seewald to C. Reddy re: Re: hey | FRE 802 |
| TREX-141963 | WHOI-100913 - WHOI-100931 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et al. | FRE 802 |
| TREX-141964 | WHOI-100974 - WHOI-100988 | 20110000 | Supporting Information by Reddy et.al. | FRE 802 |
| TREX-141965 | WHOI-100991 - WHOI-101009 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et al. | FRE 802 |
| TREX-141966 | WHOI-101010 - WHOI-101011 | 20110120 | Email from S. Arey to J. Seewald re: Re: Fwd: workable dataset | FRE 802 |
| TREX-141967 | WHOI-101014 - WHOI-101027 | 20110000 | Supporting Information by Reddy et.al. | FRE 802 |
| TREX-141968 | WHOI-101030 - WHOI-101048 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et al. | FRE 802 |
| TREX-141969 | WHOI-101050 - WHOI-101064 | 20110000 | Supporting Information by Reddy et.al. | FRE 802 |
| TREX-141970 | WHOI-101065 - WHOI-101083 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et al. | FRE 802 |
| TREX-141971 | WHOI-101099 - WHOI-101099 | 20110119 | Email from K. Lemkau to S. Arey and C. Reddy re: n-alkane data? | FRE 802 |
| TREX-141972 | WHOI-101100 - WHOI-101101 | 20110119 | Email from T. Ventura to C. Reddy re: PNAS paper | FRE 802 |
| TREX-141973 | WHOI-101102 - WHOI-101120 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et al. | FRE 802 |
| TREX-141974 | WHOI-101122 - WHOI-101140 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et al. | FRE 802 |
| TREX-141975 | WHOI-101202 - WHOI-101222 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et al. | FRE 802 |
| TREX-141976 | WHOI-101290 - WHOI-101309 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et al. | FRE 802 |
| TREX-141977 | WHOI-101322 - WHOI-101326 | 20110116 | SAM PATCH January 16, 2011 | FRE 802 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141978 | WHOI-101349 - WHOI-101355 | 20110112 | Email from J. Seewald to S. Arey re: Re: some figures | FRE 802 |
| TREX-141979 | WHOI-101370 - WHOI-101375 | 20110112 | Email from S. Arey to C. Reddy re: Re: some figures | FRE 802 |
| TREX-141980 | WHOI-101377 - WHOI-101395 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et al. | FRE 802 |
| TREX-141981 | WHOI-101411 - WHOI-101431 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et al. | FRE 802 |
| TREX-141982 | WHOI-101557 - WHOI-101577 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et al. | FRE 802 |
| TREX-141983 | WHOI-101702 - WHOI-101702 | 20110105 | Email from R. Camilli to M. McNutt re: Re: PNAS format for papers | FRE 802 |
| TREX-141984 | WHOI-101737 - WHOI-101738 | 20110104 | Email from R. Camilli to M. McNutt re: Re: update on GOR | FRE 802 |
| TREX-141985 | WHOI-101748 - WHOI-101749 | 20110103 | Email from R. Camilli to C. Reddy re: Re: update on manuscript for PNAS and related topics | FRE 802 |
| TREX-141986 | WHOI-101787 - WHOI-101787 | 20101229 | Email from S. Murphy to L. Lipsett, D. Fino, and C. Reddy re: Fwd: Deepwater Horizon Timeline.doc | FRE 802 |
| TREX-141987 | WHOI-101788 - WHOI-101788 | 00000000 | WHOI in the Gulf of Mexico Chart | FRE 802 |
| TREX-141988 | WHOI-101793 - WHOI-101811 | 20101228 | Composition and fate of gas and oil released to the water column by Reddy et al. | FRE 802 |
| TREX-141989 | WHOI-101817 - WHOI-101818 | 20101228 | Email from S. Arey to C. Reddy re: Re: update; please read | FRE 802 |
| TREX-141990 | WHOI-101836 - WHOI-101857 | 20101223 | Composition and fate of gas and oil released to the water column by Reddy et al. | FRE 802 |
| TREX-141991 | WHOI-101865 - WHOI-101865 | 00000000 | Deep Horizon Well-Head Petroleum Samples | FRE 901 |
| TREX-141992 | WHOI-101892 - WHOI-101910 | 20101223 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | FRE 802 |
| TREX-141993 | WHOI-101932 - WHOI-101941 | 00000000 | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size - Draft, Peer Review | FRE 802 |
| TREX-141994 | WHOI-101968 - WHOI-101986 | 20101220 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | FRE 802 |
| TREX-141995 | WHOI-101987 - WHOI-101988 | 20101223 | Email from S. Arey to C. Reddy; R. Camilli; J. Seewald re: Re: GOR vs production at surface, brief thought | FRE 802 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-141996 | WHOI-101989 - WHOI-101989 | 20101223 | Email from S. Arey to C. Reddy; R. Camilli; J. Seewald re: GOR vs production at surface, brief thought | FRE 802 |
| TREX-141997 | WHOI-101990 - WHOI-101992 | 20101223 | Email from S. Arey to C. Reddy re: GOR vs daily production rate, continued | FRE 802 |
| TREX-141998 | WHOI-102010 - WHOI-102025 | 20101220 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | FRE 802 |
| TREX-141999 | WHOI-102098 - WHOI-102119 | 20101218 | Draft of Reddy et al. PNAS Paper | FRE 802 |
| TREX-142000 | WHOI-102120 - WHOI-102120 | 20101218 | Email from R. Camilli to C. Reddy re: edits for Science cover letter | FRE 802 |
| TREX-142001 | WHOI-102131 - WHOI-102140 | 00000000 | Acoustic Analysis of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | FRE 802 |
| TREX-142002 | WHOI-102142 - WHOI-102162 | 20101212 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | FRE 802 |
| TREX-142003 | WHOI-102196 - WHOI-102196 | 00000000 | Mango, D., Jarvie, D., GOR From Oil Composition article. | FRE 802; FRE 106 |
| TREX-142004 | WHOI-102198 - WHOI-102200 | 20101207 | Email from F. Mango to C. Reddy re: Re: Mango ratios to calculate a GOR--quick follow-up | FRE 802 |
| TREX-142006 | WHOI-102404 - WHOI-102404 | 00000000 | GeoMark Spreadsheet #1 | FRE 901 |
| TREX-142007 | WHOI-102405 - WHOI-102405 | 00000000 | GeoMark Spreadsheet #2 | FRE 901 |
| TREX-142009 | WHOI-102594 - WHOI-102594 | 20101123 | Email from J. Zuo to C. Reddy and O. Mullins re: RE: Can this paper help me calculate a GOR if I know CO2, C1, C2,C3,....C40 | FRE 802 |
| TREX-142010 | WHOI-102689 - WHOI-102689 | 20101107 | Email from R. Camilli to C. Reddy; J. Seewald; S. Arey re: Latest brevia | FRE 802 |
| TREX-142011 | WHOI-103447 - WHOI-103448 | 20101004 | Email from R. Camilli to C. Reddy re: Re: Dana--can you pass this email onto Ricky Bobby, please | FRE 802 |
| TREX-142012 | WHOI-103533 - WHOI-103535 | 20100927 | Email from J. Zuo to R. Camilli re: RE: paper about samplers we used | FRE 802 |
| TREX-142014 | WHOI-103768 - WHOI-103778 | 20100903 | Email from R. Camilli to C. Reddy re paper about samplers we used | FRE 802 |
| TREX-142015 | WHOI-103799 - WHOI-103808 | 20100903 | Email from O. Mullins to S. Arey re: RE: paper about samplers we used | FRE 802 |
| TREX-142016 | WHOI-103924 - WHOI-103924 | 00000000 | Julian Zuo Communication | FRE 901 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-142017 | WHOI-103925 - WHOI-103928 | 20100903 | Email from S. Arey to R. Camilli and C. Reddy re: Re: Interested in collaborating; love to have you as a co-author | FRE 802 |
| TREX-142021 | WHOI-106321 - WHOI-106322 | 20101221 | Email from C. Reddy to R. Camilli; J. Seewald re: Fwd: LMRP GOR vs daily oil production rate | FRE 802 |
| TREX-142022 | WHOI-106425 - WHOI-106425 | 20101219 | Email from C. Reddy to S. Arey and J. Seewald re: the Figure | FRE 802 |
| TREX-142023 | WHOI-106429 - WHOI-106429 | 20101218 | Email from C. Reddy to S. Arey re: read first | FRE 802 |
| TREX-142024 | WHOI-106446 - WHOI-106447 | 20101214 | Email from C. Reddy to R. Camilli re: round two | FRE 802 |
| TREX-142025 | WHOI-106586 - WHOI-106586 | 20101130 | Email from C. Reddy to S. Arey, J. Seewald, and R. Camilli re: update | FRE 802 |
| TREX-142026 | WHOI-106600 - WHOI-106601 | 20101129 | Email from C. Reddy to L. Madin re: RE: meet | FRE 802 |
| TREX-142027 | WHOI-106776 - WHOI-106777 | 20101107 | Email from C. Reddy to S. Arey re: Re: Latest brevia | FRE 802 |
| TREX-142028 | WHOI-106783 - WHOI-106783 | 20101106 | Email from C. Reddy to S. Arey, R. Camilli, and J. Seewald re: hi all | FRE 802 |
| TREX-142029 | WHOI-106808 - WHOI-106816 | 00000000 | Oistein Johansen, Development and verification of deep-water blowout models, Marine Pollution Bulletin, 47 (2003) | FRE 802; FRE 901; FRE 401/402 |
| TREX-142030 | WHOI-106923 - WHOI-106936 | 20100905 | Email from C. Reddy to J. Seewald, R. Camilli, and S. Arey re: Re: IGT-6 thermistor | FRE 802 |
| TREX-142035 | WHOI-107936 - WHOI-107955 | 00000000 | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | FRE 802 |
| TREX-142036 | WHOI-108032 - WHOI-108033 | 20101220 | Email from C. Reddy to S. Arey re: Re: LMRP GOR vs daily oil production rate | FRE 802 |
| TREX-142037 | WHOI-108048 - WHOI-108049 | 20101207 | Email from C. Reddy to J. Zumberge re: Re: Quick about GeoMark data---mutual friend suggested that Icontact you directly. | FRE 802 |
| TREX-142038 | WHOI-108107 - WHOI-108112 | 20101110 | Email from C. Reddy to A. Sengupta and R. Nelson re: Re: my latest data analysis based on the hopane and steranes | FRE 802 |
| TREX-142039 | WHOI-108155 - WHOI-108156 | 20100925 | Email from C. Reddy to J. Seewald re: Re: Crossroads II | FRE 802 |
| TREX-142040 | WHOI-108157 - WHOI-108158 | 20100925 | Email from C. Reddy to R. Camilli re: Re: Crossroads....need to finalize things | FRE 802 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-142041 | WHOI-108184 - WHOI-108185 | 20100917 | Email from C. Reddy to R. Camilli re: Re: paper about samplers we used | FRE 802 |
| TREX-142043 | WHOI-108293 - WHOI-108297 | 20100902 | Email from C. Reddy to S. Arey re: Fw: paper about samplers we used | FRE 802 |
| TREX-142045 | WHOI-108350 - WHOI-108350 | 20101222 | Email from  to  re: The vehicle's position and orientation… | FRE 901 |
| TREX-142046 | WHOI-108425 - WHOI-108427 | 20100531 | Nav and Positioning Data | FRE 901 |
| TREX-142047 | WHOI-108439 - WHOI-108439 | 00000000 | Nav and Positioning Data | FRE 901 |
| TREX-142049 | WHOI-108462 - WHOI-108464 | 20100622 | Maxx3 Navigation Processing by Dana Yoerger | FRE 901 |
| TREX-142050 | WHOI-108466 - WHOI-108473 | 20100613 | From D. Yoerger to WHOI re Nav on Maxx3 dive 35 over Riser end and BOP stack | FRE 901 |
| TREX-142051 | WHOI-108474 - WHOI-108477 | 20100614 | From D Yoerger to WHOI re nav on Maxx3 dive 36 BOP stack | FRE 901 |
| TREX-142053 | WHOI-108498 - WHOI-108498 | 20100607 | Based on discussions with Alex … | FRE 901 |
| TREX-142059 | WHOI-108643 - WHOI-108645 | 20100611 | Email from A. Techet to A. Techet re: Re: Inferences about Oil Flow Rate May be in Serious Error | FRE 802 |
| TREX-142074 | WHOI-108790 - WHOI-108796 | 00000000 | Beams Velocity Averaged Over All Bins | FRE 901 |
| TREX-142076 | WHOI-108804 - WHOI-108804 | 00000000 | Graph | FRE 901 |
| TREX-142087 | WHOI-108873 - WHOI-108875 | 00000000 | Data | FRE 901 |
| TREX-142088 | WHOI-108876 - WHOI-108876 | 00000000 | Data | FRE 901 |
| TREX-142089 | WHOI-108877 - WHOI-108877 | 00000000 | Data | FRE 901 |
| TREX-142090 | WHOI-108881 - WHOI-108881 | 00000000 | Data | FRE 901 |
| TREX-142091 | WHOI-108882 - WHOI-108882 | 00000000 | "ROV Coordinate Frame" | FRE 901 |
| TREX-142112 | WHOI-109003 - WHOI-109003 | 20110120 | Email from R. Camilli to J. Fenwick; D. Yoerger re: EGU abstract | FRE 802 |
| TREX-142118 | WHOI-109038 - WHOI-109039 | 20101204 | Email from M. McNutt to R. Camilli re: Re: bp's flow rate | FRE 403; FRE 401/402 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-142120 | WHOI-109045 - WHOI-109045 | 20101029 | Email from R. Munier to A. Bowen re: RE: Oceaneering | FRE 401/402 |
| TREX-142136 | WHOI-109135 - WHOI-109135 | 00000000 | Spreadsheet | FRE 901 |
| TREX-142144 | WHOI-109395 - WHOI-109396 | 20100618 | Email from R. Schoof to A. Bowen re: RE: [Fwd: question about Woods Hole work on the oil flow rate] | FRE 802 |
| TREX-142149 | WHOI-109473 - WHOI-109473 | 20100614 | Email from J. Gillis to A. Bowen and R. Camilli re: Spreadsheet attached | FRE 802 |
| TREX-142150 | WHOI-109474 - WHOI-109474 | 00000000 | Cubic Meters per Second | FRE 802 |
| TREX-142152 | WHOI-109531 - WHOI-109531 | 20100609 | Email from A. Techet to R. Camilli re: Re: riser depth | FRE 802 |
| TREX-142157 | WHOI-109597 - WHOI-109597 | 00000000 | ADCP Data | FRE 901 |
| TREX-142161 | WHOI-110157 - WHOI-110165 | 00000000 | Flow in round turbulent jets: A Primer (Draft) | FRE 802; FRE 901 |
| TREX-142162 | WHOI-110168 - WHOI-110175 | 20100613 | Email from D. Yoerger to WHOI flow measurement group re: nav on Maxx3 dive 35 over Riser end and BOP stack | FRE 901 |
| TREX-142163 | WHOI-110176 - WHOI-110179 | 20100614 | Email from D. Yoerger to WHOI flow measurement group re: nav on Maxx3 dive 36 BOP stack | FRE 901 |
| TREX-142164 | WHOI-110182 - WHOI-110182 | 20100618 | Email from A. Bowen to R. Schoof re: Fwd: [Fwd: question about Woods Hole work on the oil flow rate] | FRE 802 |
| TREX-142190 | WHOI-110300 - WHOI-110338 | 20100526 | Andy Bowen's Notes | FRE 802 |
| TREX-142200 | WHOI-110437 - WHOI-110437 | 20100526 | Assembly 3000m-FFC Standard Range | FRE 901 |
| TREX-142204 | WHOI-110492 - WHOI-110493 | 00000000 | The rate of the oil spill | FRE 901 |
| TREX-142208 | WHOI-110630 - WHOI-110631 | 20110120 | Email from C. Winner to J. Seewald re: Re: Oceanus story about sampler | FRE 802 |
| TREX-142209 | WHOI-110633 - WHOI-110651 | 20110000 | Composition and fate of gas and oil released to the water column during the Deewater Horizon oil-spill | FRE 802 |
| TREX-142210 | WHOI-110672 - WHOI-110672 | 20110111 | Email from C. Reddy to J. Seewald re: Re: Camilli Paragraph | FRE 802 |
| TREX-142211 | WHOI-110673 - WHOI-110676 | 20110111 | Email from S. Arey to J. Seewald re: Re: some figures | FRE 802 |
| TREX-142212 | WHOI-110681 - WHOI-110684 | 20110111 | Email from R. Camilli to C. Reddy re: Re: your quick feedback requested | FRE 802 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-142224 | ZAN002-025243 - ZAN002-025244 | 20061024 | Email from A. Bates to A. Bates re Test | FRE 401/402 |
| TREX-142225 | ZAN002-031702 - ZAN002-031705 | 20060223 | Email from A. Bates to R.Wright re OSRP 2006 Check List | FRE 401/402 |
| TREX-142231 | BP-HZN-2179MDL07776631 - BP-HZN-2179MDL07776637 | 20100508 | May 8, 2010 CNN Situation Room | FRE 802; FRE 401/402 |
| TREX-142232 | BP-HZN-2179MDL07777701 - BP-HZN-2179MDL07777708 | 20100523 | May 23, 2010 CNN State of the Union | FRE 802; FRE 401/402 |
| TREX-142233 | BP-HZN-2179MDL07732167 - BP-HZN-2179MDL07732197 | 20100429 | April 29, 2010 CBS Early Show | FRE 802; FRE 401/402 |
| TREX-142234 | BP-HZN-2179MDL07731440 - BP-HZN-2179MDL07731833 | 00000000 | BHP OSRP | FRE 802; FRE 401/402 |
| TREX-142235 | BP-HZN-2179MDL07776669 - BP-HZN-2179MDL07776670 | 20100101 | Marine Well Containment Company, Capping Stack Demonstration in the U.S. Gulf of Mexico, January 2013 | FRE 802; FRE 401/402 |
| TREX-142236 | BP-HZN-BLY00176194 - BP-HZN-BLY00176222 | 00000000 | K. Salazar, Decision Memorandum regarding the suspension of certain offshore permitting and drilling activities on the Outer Continental Shelf | FRE 401/402 |
| TREX-142237 | BP-HZN-2179MDL07776614 - BP-HZN-2179MDL07776626 | 20100922 | Department of the Interior, Strengthening Deepwater Blowout Containment Capabilities Conference, September 22, 2010 | FRE 802 |
| TREX-142238 | BP-HZN-2179MDL05395703 - BP-HZN-2179MDL05395704 | 20100920 | Marine Well Containment Company, ExxonMobil Announces Equipment for Industry Use Through Marine Well Containment Company, September 20, 2010. | FRE 802; FRE 401/402 |
| TREX-142239 | BP-HZN-2179MDL07732198 - BP-HZN-2179MDL07732225 | 20080501 | FEMA system training, May 2008 | FRE 802; FRE 401/402; FRE 106 |
| TREX-142240 | BP-HZN-2179MDL07730330 - BP-HZN-2179MDL07730825 | 00000000 | Hess Corportion OSRP | FRE 802; FRE 401/402 |
| TREX-142246 | BP-HZN-2179MDL07777306 - BP-HZN-2179MDL07777310 | 00000000 | Offshore article, vol. 73, issue 2 re: subsea capping technology | FRE 802 |
| TREX-142247 | BP-HZN-2179MDL07776638 - BP-HZN-2179MDL07776642 | 00000000 | Offshore article, vol. 72, issue 10 re: oil industry efforts at offshore well control post-Macondo | FRE 802 |
| TREX-142248 | BP-HZN-2179MDL07776693 - BP-HZN-2179MDL07776717 | 00000000 | Presentation by C. Williams, Chief Scientist for Well Engineering, Shell, for CSIS Energy and National Security Program | FRE 802; FRE 401/402; FRE 901 |
| TREX-142249 | BP-HZN-2179MDL07777506 - BP-HZN-2179MDL07777512 | 20110217 | Marine Well Containment Company, Marine Well Containment Company Launches Interim Containment System, February 17, 2011 | FRE 802; FRE 401/402 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-142250 | BP-HZN-2179MDL02906766 - BP-HZN-2179MDL02906786 | 20100903 | Draft Industry Recommendations to Improve Oil Spill Preparedness and Response, September 3, 2010 | FRE 802; FRE 401/402 |
| TREX-142251 | BP-HZN-2179MDL07776515 - BP-HZN-2179MDL0776517 | 20100922 | Remarks by L. Tillerson, Department of the Interior Forum on Deepwater Blowout Containment, September 22, 2010 | FRE 802; FRE 401/402 |
| TREX-142252 | BP-HZN-2179MDL07777513 - BP-HZN-2179MDL07777513 | 20110225 | Marine Well Containment Company, Marine Well Containment Company Hosts Department of Interior (Officials Interior Secretary K. Salazar and BOEMRE Director Michael Bromwich View Interim System Capping Stack), February 25, 2011 | FRE 802; FRE 401/402 |
| TREX-142253 | BP-HZN-2179MDL07776667 - BP-HZN-2179MDL07776668 | 20101007 | Marine Well Containment Company, Marine Well Containment Project Awards Front-End Engineering Design Contract for Subsea Equipment, October 7, 2010 | FRE 802; FRE 401/402 |
| TREX-142254 | BP-HZN-2179MDL07776682 - BP-HZN-2179MDL07776683 | 20110907 | Marine Well Containment Company, Marine Well Containment Company's First Non-Member Receives Permit Approval, September 7, 2011 | FRE 802; FRE 401/402 |
| TREX-142255 | BP-HZN-2179MDL07776425 - BP-HZN-2179MDL07776428 | 20110317 | Martin W. Massey, Chief Executive Officer, Marine Well Containment Company, U.S. House Subcommittee on Energy and Power, March 17, 2011 | FRE 802; FRE 401/402 |
| TREX-142256 | None | 20111107 | Rebuttal Expert Report of Forrest Earl Shanks (BP) | FRE 802; FRE 401/402 |
| TREX-142257 | None | 20111017 | Expert Report of Forrest Earl Shanks FINAL(BP) | FRE 802; FRE 401/402 |
| TREX-142259 | None | 20111017 | Expert Report of Forrest Earl Shanks FINAL(BP) | FRE 802; FRE 401/402 |
| TREX-142265 | BP-HZN-2179MDL07732226 - BP-HZN-2179MDL07732227 | 20110727 | Marine Well Containment Company, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 27, 2011. | FRE 802; FRE 401/402 |
| TREX-142266 | BP-HZN-2179MDL07777615 - BP-HZN-2179MDL07777617 | 00000000 | Offshore, "Industry prepared for deepwater containment issues," describing new containment methods | FRE 802; FRE 401/402 |
| TREX-142267 | BP-HZN-2179MDL07777774 - BP-HZN-2179MDL07777997 | 19910000 | National Oceonographic and Atmospheric Association, Oil Spill Case Histories, 1967-1991 | FRE 401/402 |
| TREX-142268 | BP-HZN-2179MDL07776628 - BP-HZN-2179MDL07776629 | 00000000 | American Petroleum Institute, Oil Spill Prevention and Preparedness for Offshore Operations | FRE 802; FRE 401/402 |
| TREX-142269 | BP-HZN-2179MDL04539402 - BP-HZN-2179MDL04539465 | 20110101 | Marine Well Containment Company, Organizational Design for Spill Containment in Deepwater Drilling Operations in the Gulf of Mexico, January 2011 | FRE 802; FRE 401/402 |
| TREX-142270 | BP-HZN-2179MDL07732228 - BP-HZN-2179MDL07732231 | 19050628 | ASTM Standard Guide for Visually Estimating Oil Spill Thickness on Water (2006) | FRE 802 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-142271 | BP-HZN-2179MDL07776518 - BP-HZN-2179MDL07776613 | 20040101 | Bonn Agreement Aerial Surveillance Handbook, 2004 | FRE 802 |
| TREX-142272 | BP-HZN-2179MDL07777533 - BP-HZN-2179MDL07777586 | 20120101 | NOAA Open Water Oil Identification Job Aid, available at http://response.restoration.noaa.gov/sites/default/files/OWJA_2012.pdf | FRE 401/402 |
| TREX-142273 | BP-HZN-2179MDL07776647 - BP-HZN-2179MDL07776648 | 20120730 | Marine Well Containment Company, Marine Well Containment Company and Shell Complete Successful Demonstration of Capping Stack in the U.S. Gulf of Mexico, July 30, 2012 | FRE 802; FRE 401/402 |
| TREX-142277 | BP-HZN-2179MDL07729665 - BP-HZN-2179MDL07729666 | 20130322 | Drilling Contractor article re: Wild Well Control and subsea well containment, March 22, 2013 | FRE 802; FRE 401/402 |
| TREX-142278 | BP-HZN-2179MDL07777514 - BP-HZN-2179MDL07777519 | 00000000 | "Design of a Gas Tight Water Sampler for AUV Operations." in Proceedings of IEEE OCEANS Europe 2007. Aberdeen, Scotland 2007. doi:10.1109/OCEANSE.2007.4302365 | FRE 802 |
| TREX-142279 | BP-HZN-2179MDL07777532 - BP-HZN-2179MDL07777532 | 00000000 | "Probing the Plume," MIT Soap Box, Rich Camilli, November 17, 2010, http://web.mit.edu/museum/multimedia/soapbox-camilli.html | FRE 802; FRE 401/402 |
| TREX-142280 | BP-HZN-2179MDL07776422 - BP-HZN-2179MDL07776423 | 00000000 | "Testimony on Acoustic Technology for Determining Oil Spill Size," House Committee on Energy and Commerce, Subcommittee on Energy and Environment, May 19, 2010 | FRE 802 |
| TREX-142281 | BP-HZN-2179MDL07776627 - BP-HZN-2179MDL07776627 | 00000000 | American Association for the Advancement of Science Meeting, Aug. 19, 2010, http://sciencevideo.aaas.org/aaas/news/releases/2010/media/0819sp_gulf_oil_camilli.mp3, | FRE 802 |
| TREX-142282 | BP-HZN-2179MDL07777709 - BP-HZN-2179MDL07777709 | 00000000 | Camilli Congressional Testimony Video, http://www.whoi.edu/page.do?pid=8915&tid=282&cid=75386 | FRE 802 |
| TREX-142283 | BP-HZN-2179MDL07776671 - BP-HZN-2179MDL07776672 | 00000000 | Camilli National Commission Statement, http://www.oilspillcommission.gov/sites/default/files/documents/RichardCamilliWrittenStatement.pdf | FRE 802 |
| TREX-142284 | BP-HZN-2179MDL07776501 - BP-HZN-2179MDL07776502 | 00000000 | Chemical Measurements Confirm Estimate of Gulf Oil Spill Rate, States News Service, Jan. 9, 2012 | FRE 802; FRE 901 |
| TREX-142285 | BP-HZN-2179MDL04842113 - BP-HZN-2179MDL04842124 | 00000000 | FRTG, Status Update - June 10, 2010, June 10, 2010, http://www.docstoc.com/docs/42869315/Update-Flow-Rate-Technical-Group | FRE 802; FRE 901 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-142286 | BP-HZN-2179MDL07777658 - BP-HZN-2179MDL07777666 | 00000000 | Jeremy Hsu, Gulf Plume Resists Oil-Eating Microbes, Live Science, Aug. 19, 2010, http://www.livescience.com/10034-gulf-plume-resists-oil-eating-microbes.html | FRE 802 |
| TREX-142287 | BP-HZN-2179MDL07777587 - BP-HZN-2179MDL07777614 | 00000000 | K.A. Hansen, J. Bello, S. Clauson, R. Camilli, B. Bingham, M.T. Eriksen, E. Maillard, J. Morris, P.J. Luey, "Preliminary Results for Oil on the Bottom Detection Technologies" in Proceedings of the 31st Arctic and Marine Oil-Spill Program on Environmental Contamination and Response. Calgary, Canada, 2-5 June 2008. | FRE 802; FRE 401/402 |
| TREX-142288 | BP-HZN-2179MDL07776643 - BP-HZN-2179MDL07776646 | 00000000 | Lonny Lippsett, Four Men. Twelve Hours. One crucial sample., Oceanus, Fall 2011 | FRE 802 |
| TREX-142289 | BP-HZN-2179MDL07776718 - BP-HZN-2179MDL07776720 | 00000000 | Lonny Lippsett, Up From the Seafloor Came a Bubbling Brew, http://www.ocean-news.com/news-archives/ocean-science/1239-up-from-the-seafloor-came-a-bubbling-brew | FRE 802 |
| TREX-142290 | BP-HZN-2179MDL07776684 - BP-HZN-2179MDL07776691 | 00000000 | M.V. Jakuba, J.C. Kinsey, D.R. Yoerger, R. Camilli, C.A. Murphy, D. Steinberg, A. Bender. "Exploration of the Deepwater Horizon Oil Spill with the Sentry Autonomous Underwater Vehicle" IEEE/RSJ International Conference on Intelligent Robots and Systems. | FRE 802 |
| TREX-142291 | BP-HZN-2179MDL07776424 - BP-HZN-2179MDL07776424 | 00000000 | Public Forum: "WHOI in the Gulf of Mexico." Invited Panelist. Woods Hole, Mass. | FRE 802; FRE 901 |
| TREX-142292 | BP-HZN-2179MDL07777529 - BP-HZN-2179MDL07777531 | 00000000 | R. Camilli "Eschew the Scientific Sound Bite: a Response to the Oil Plume Paradox" Columbia Journalism Review. September 10, 2010, http://www.cjr.org/the_observatory/eschew_the_scientific_sound_bi.php. | FRE 802 |
| TREX-142293 | BP-HZN-2179MDL07776675 - BP-HZN-2179MDL07776681 | 00000000 | R. Camilli and A. Duryea, "Characterizing marine hydrocarbons with in-situ mass spectrometry" in Proceedings of MTS/IEEE OCEANS 2007, Vancouver, Canada 2007. doi:10.1109/OCEANS.2007.4449412 | FRE 802; FRE 401/402 |
| TREX-142294 | BP-HZN-2179MDL07777520 - BP-HZN-2179MDL07777528 | 00000000 | R. Camilli, B. Bingham, C.M. Reddy, R.K. Nelson, A.N. Duryea "Method for rapid localization of seafloor petroleum contamination using concurrent mass spectrometry and acoustic positioning" Marine Pollution Bulletin 58(10):1505-1513. 2009. | FRE 802; FRE 401/402 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-142295 | BP-HZN-2179MDL07777325 - BP-HZN-2179MDL07777332 | 00000000 | R. Camilli, C.M. Reddy, D.R. Yoerger, B.A.S. VanMooy, M.V. Jakuba, J.C. Kinsey, C.P. McIntyre, S.P. Sylva, J.V. Maloney "Tracking Hydrocarbon Plume Transport and Biodegradation at Deepwater Horizon" Science 330(6001):201-204. 2010. | FRE 802 |
| TREX-142296 | BP-HZN-2179MDL07776513 - BP-HZN-2179MDL07776514 | 00000000 | Richard Camilli, Oil Flow Rate and Fate, Testimony to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Washington, DC, Sept. 27, 2010 (Presentation) | FRE 802 |
| TREX-142297 | BP-HZN-2179MDL07777670 - BP-HZN-2179MDL07777670 | 00000000 | Science in a Time of Crisis: How Much Oil? http://www.whoi.edu/deepwaterhorizon/chapter2.html, (VIDEO) | FRE 802 |
| TREX-142298 | BP-HZN-2179MDL07776510 - BP-HZN-2179MDL07776510 | 00000000 | Science in a Time of Crisis: Searching for the Plume, http://www.whoi.edu/deepwaterhorizon/chapter4.html, (VIDEO) | FRE 802 |
| TREX-142299 | None | 00000000 | SoundMetrics DIDSON Imaging Sonar | Document not produced, US reserves right to object following production by offering party. |
| TREX-142300 | BP-HZN-2179MDL07776503 - BP-HZN-2179MDL07776507 | 00000000 | Study enlightens on the amount of oil and gas from Deepwater oil spill | FRE 802 |
| TREX-142301 | None | 00000000 | Teledyne RDI Acoustic Doppler Current Profiler ("ADCP") | Document not produced, US reserves right to object following production by offering party. |
| TREX-142302 | None | 00000000 | Teledyne RDI Doppler Velocity Log ("DVL") | Document not produced, US reserves right to object following production by offering party. |
| TREX-142303 | None | 00000000 | Testimony to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, | Document not produced, US reserves right to object following production by offering party. |
| TREX-142304 | BP-HZN-2179MDL07777502 - BP-HZN-2179MDL07777505 | 00000000 | WHOI News Release, http://www.whoi.edu/main/news-releases/2011?tid=3622&cid=112889 | FRE 802 |
| TREX-142305 | BP-HZN-2179MDL07776511 - BP-HZN-2179MDL07776512 | 00000000 | WHOI website: A very valuable sample http://www.whoi.edu/oilinocean/page.do?pid=65196&tid=201&cid=54453&ct=362# | FRE 802; FRE 401/402; FRE 901 |

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-142306 | BP-HZN-2179MDL07776508 - BP-HZN-2179MDL07776509 | 00000000 | Workhorse Mariner Datasheet | Document not produced, US reserves right to object following production by offering party. |
| TREX-142307 | BP-HZN-2179MDL07776673 - BP-HZN-2179MDL07776674 | 00000000 | Workhorse Navigator Data Sheet | Document not produced, US reserves right to object following production by offering party. |
| TREX-142308 | BP-HZN-2179MDL07777311 - BP-HZN-2179MDL07777324 | 00000000 | Zheng, Yapa, and Chen, "A model for simulating deepwater oil and gas blowouts – Part I: Theory and model formulation" (2002). | FRE 802 |
| TREX-142309 | BP-HZN-2179MDL01934561 - BP-HZN-2179MDL01934563 | 20100514 | Email from T. Hill - D. Decroix re BP flow observations | FRE 802, if used by BP |
| TREX-142310 | BP-HZN-2179MDL01929164 - BP-HZN-2179MDL01929177 | 20100515 | Email from T. Hill - P. Tooms re BP Flow Observations | FRE 802, if used by BP |
| TREX-142311 | BP-HZN-2179MDL06550216 - BP-HZN-2179MDL06550218 | 20100702 | Expansion of Mud A Draft | FRE 802 |
| TREX-142312 | BP-HZN-2179MDL06653279 - BP-HZN-2179MDL06653282 | 20100526 | Gas Flow and Gradient B Draft | FRE 802, if used by BP |
| TREX-142313 | BP-HZN-2179MDL06099720 - BP-HZN-2179MDL06099723 | 20100722 | Depleted Pressure for Well Control Planning C Draft | FRE 802, if used by BP |
| TREX-142314 | BP-HZN-2179MDL06551922 - BP-HZN-2179MDL06551923 | 20100606 | Email from Robert Merrill to Kelly McAughan re Gas Initial Rates vB | FRE 802, if used by BP |
| TREX-142315 | BP-HZN-2179MDL07020009 - BP-HZN-2179MDL07020018 | 20100624 | Disposal Rates MC296#1 & MC299#1 - Reservior Aspects D Draft | FRE 802, if used by BP |
| TREX-142316 | BP-HZN-2179MDL07030402 - BP-HZN-2179MDL07030404 | 20100702 | Expansion of Mud A Draft | FRE 802, if used by BP |
| TREX-142317 | BP-HZN-2179MDL07033780 - BP-HZN-2179MDL07033785 | 20100615 | Depletion Rates B Draft | FRE 802, if used by BP |
| TREX-142318 | BP-HZN-2179MDL07034997 - BP-HZN-2179MDL07035002 | 20100616 | Rigel Injection Rates MC296#1 - Reservoir Aspects | FRE 802, if used by BP |
| TREX-142319 | BP-HZN-2179MDL07263666 - BP-HZN-2179MDL07263667 | 20100614 | Depletion Rates A Draft | FRE 802, if used by BP |
| TREX-142320 | BP-HZN-2179MDL07034846 - BP-HZN-2179MDL07034847 | 20100605 | Initial Rates for Gas Sands A Draft | FRE 802, if used by BP |
| TREX-142321 | BP-HZN-2179MDL07039228 - BP-HZN-2179MDL07039229 | 20100519 | Macondo Shut-In Well Head Pressure 0.1 Draft | FRE 802, if used by BP |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-142322 | BP-HZN-2179MDL07058345 - BP-HZN-2179MDL07058347 | 20100702 | Depleted Pressure for Relief Well Planning | FRE 802, if used by BP |
| TREX-142323 | BP-HZN-2179MDL04821955 - BP-HZN-2179MDL04821958 | 20100701 | Depleted Pressure C Draft | FRE 802, if used by BP |
| TREX-142324 | BP-HZN-2179MDL02032990 - BP-HZN-2179MDL02032991 | 20100629 | Depleted Pressure B Draft | FRE 802, if used by BP |
| TREX-142352 | BP-HZN-2179MDL00349441 - BP-HZN-2179MDL00349454 | 20100816 | Horizon BOP Stack Info.xls | FRE 901 |
| TREX-142366 | BP-HZN-2179MDL00965911 - BP-HZN-2179MDL00965939 | 00000000 | Well Capping Plan Current Version..pdf | FRE 401/402 |
| TREX-142367 | BP-HZN-2179MDL00965940 - BP-HZN-2179MDL00965957 | 00000000 | Well Capping Plan DSP End Select-Define _2.pdf | FRE 401/402 |
| TREX-142368 | BP-HZN-2179MDL00965958 - BP-HZN-2179MDL00965976 | 00000000 | SOR - Angola RPU Subsea Well Capping Plan.doc | FRE 401/402 |
| TREX-142369 | BP-HZN-2179MDL00965977 - BP-HZN-2179MDL00965977 | 00000000 | Microsoft Office Project - Capping project plan rev 1.pdf | FRE 106 |
| TREX-142377 | BP-HZN-2179MDL01513719 - BP-HZN-2179MDL01513719 | 20100510 | Email from J. Wellings to C. Holt and M. Patteson re: USCG | FRE 901; FRE 106 |
| TREX-142381 | BP-HZN-2179MDL01591700 - BP-HZN-2179MDL01591800 | 00000000 | Draft Industry Recommendations to Improve Oil Spill Preparedness and Response | FRE 802; FRE 401/402 |
| TREX-142420 | BP-HZN-2179MDL02255955 - BP-HZN-2179MDL02255965 | 20100719 | USG Well Integrity/Shut-In Discussion Presentation | FRE 901 |
| TREX-142537 | BP-HZN-2179MDL02389901 - BP-HZN-2179MDL02389927 | 00000000 | 005597.PDF | FRE 901 |
| TREX-142565 | BP-HZN-2179MDL03659895 - BP-HZN-2179MDL03660021 | 00000000 | http://www.oilspillcommission.gov/sites/default/files/documents/FinalReportPartII.pdf | FRE 802 |
| TREX-142599 | BP-HZN-2179MDL04440100 - BP-HZN-2179MDL04440167 | 00000000 | DataDump_MC252_K_303-8.csv | FRE 901 |
| TREX-142600 | BP-HZN-2179MDL04440168 - BP-HZN-2179MDL04440191 | 00000000 | DataDump_MC252_K_303-6.csv | FRE 901 |
| TREX-142603 | BP-HZN-2179MDL04440262 - BP-HZN-2179MDL04440262 | 00000000 | Resistor Inaccuracy Tables – Error v. Pressure (VTD453_kv0.xls) | FRE 901 |
| TREX-142604 | BP-HZN-2179MDL04440263 - BP-HZN-2179MDL04440266 | 00000000 | DataDump_MC252_PT_3K_2.csv | FRE 901 |
| TREX-142606 | BP-HZN-2179MDL04440268 - BP-HZN-2179MDL04440367 | 00000000 | DataDump_PT_3K_2.csv | FRE 901 |
| TREX-142607 | BP-HZN-2179MDL04440382 - BP-HZN-2179MDL04440430 | 00000000 | DataDump_MC252_K_303-2.csv | FRE 901 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-142608 | BP-HZN-2179MDL04440466 - BP-HZN-2179MDL04440532 | 00000000 | DataDump_MC252_K_303-7.csv | FRE 901 |
| TREX-142609 | BP-HZN-2179MDL04440584 - BP-HZN-2179MDL04440612 | 00000000 | DataDump_MC252_K_303-5.csv | FRE 901 |
| TREX-142610 | BP-HZN-2179MDL04440613 - BP-HZN-2179MDL04440613 | 00000000 | MC252tagsforTrevor_10sInterval_Latest-1.xls | FRE 901 |
| TREX-142611 | BP-HZN-2179MDL04440614 - BP-HZN-2179MDL04440688 | 00000000 | DataDump_MC252_K_303.csv | FRE 901 |
| TREX-142615 | BP-HZN-2179MDL04440733 - BP-HZN-2179MDL04440774 | 00000000 | DataDump_MC252_K_303-3.csv | FRE 901 |
| TREX-142616 | BP-HZN-2179MDL04440775 - BP-HZN-2179MDL04440803 | 00000000 | DataDump_MC252_K_303-4.csv | FRE 901 |
| TREX-142617 | BP-HZN-2179MDL04440804 - BP-HZN-2179MDL04440966 | 00000000 | MC252DataDumpPT_3K_2.csv | FRE 901 |
| TREX-142714 | BP-HZN-2179MDL04882609 - BP-HZN-2179MDL04882621 | 20130502 | Email from T. Hill to F. Saidi and T. Lockett re: Flow modelling so far... | FRE 901; FRE 106 |
| TREX-142745 | BP-HZN-2179MDL05041561 - BP-HZN-2179MDL05041565 | 20100425 | Macondo Sand Tables.ppt | FRE 106 |
| TREX-142792 | BP-HZN-2179MDL05602668 - BP-HZN-2179MDL05602668 | 20100928 | 88' RESERVOIR 300MD 3800 PRI @ W-HEAD | FRE 106 |
| TREX-142795 | BP-HZN-2179MDL05631422 - BP-HZN-2179MDL05631442 | 00000000 | National Contingency Plan List 2010 | FRE 401/402 |
| TREX-142801 | BP-HZN-2179MDL05698038 - BP-HZN-2179MDL05698038 | 00000000 | Copy of MC252 Riser Temperatures 5-2-10.xls | FRE 106 |
| TREX-142917 | BP-HZN-2179MDL05911353 - BP-HZN-2179MDL05911354 | 20100524 | Email from A. Ballard to J. Austin re: Preliminary Results for Orifice Size | FRE 901: FRE 106 |
| TREX-142927 | BP-HZN-2179MDL06096290 - BP-HZN-2179MDL06096296 | 20110724 | PANEL MATING MANUAL CAMERON ACOUSTIC PRESSURE TRANSDUCER PANELS. | FRE 901: FRE 106 |
| TREX-142931 | BP-HZN-2179MDL06222934 - BP-HZN-2179MDL06222935 | 20100709 | Email from A. Ballard to K. Kennelley, P. Gulgowski, et al. re: Capacity of Subsea System | FRE 901: FRE 106 |
| TREX-142942 | BP-HZN-2179MDL06520422 - BP-HZN-2179MDL06520433 | 00000000 | RE URGENT - Flow modelling.msg | FRE 901: FRE 106 |
| TREX-142946 | BP-HZN-2179MDL06554184 - BP-HZN-2179MDL06554187 | 20100616 | Email from R. OConnor to J. Dupree re: Fw: Exec Summary For Integrity Test | FRE 901; FRE 106 |
| TREX-142959 | BP-HZN-2179MDL06741948 - BP-HZN-2179MDL06742177 | 00000000 | Q4000 MC252 PT 3C | FRE 901 |
| TREX-142960 | BP-HZN-2179MDL06742179 - BP-HZN-2179MDL06742231 | 00000000 | MC252 HSR M PS | FRE 901 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-142961 | BP-HZN-2179MDL06742234 - BP-HZN-2179MDL06742234 | 00000000 | Q4000 MC252 PT B 301 Offset | FRE 901 |
| TREX-142962 | BP-HZN-2179MDL06742235 - BP-HZN-2179MDL06742235 | 00000000 | Skandi_MC252_PT_C_302_Raw_1.csv | FRE 901 |
| TREX-142963 | BP-HZN-2179MDL06742608 - BP-HZN-2179MDL06742608 | 00000000 | Q4000 MC252 PT B 305 | FRE 901 |
| TREX-142964 | BP-HZN-2179MDL06742614 - BP-HZN-2179MDL06742718 | 00000000 | Skandi MC252 HSR M PS | FRE 901 |
| TREX-142965 | BP-HZN-2179MDL06742721 - BP-HZN-2179MDL06742826 | 00000000 | Skandi MC252 PT B 301 Offset 2 | FRE 901 |
| TREX-142966 | BP-HZN-2179MDL06742964 - BP-HZN-2179MDL06742964 | 00000000 | MC252_PT_C_302_Raw_2.csv | FRE 901 |
| TREX-142967 | BP-HZN-2179MDL06742969 - BP-HZN-2179MDL06742969 | 00000000 | Skandi MC252 PT 3C | FRE 901 |
| TREX-143348 | BP-HZN-2179MDL07756957 - BP-HZN-2179MDL07756957 | 20130502 | 5.5turns_with_4.5turnsDP.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143349 | BP-HZN-2179MDL07756958 - BP-HZN-2179MDL07756958 | 20130502 | 6.5turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143350 | BP-HZN-2179MDL07756959 - BP-HZN-2179MDL07756959 | 20130502 | PVTsim_rawdata_CL68739.xlsx | Excluded pursuant to Dkt. 5560 |
| TREX-143351 | BP-HZN-2179MDL07756960 - BP-HZN-2179MDL07756960 | 20130502 | PVTsim_rawdata_LABS_220F.xlsx | Excluded pursuant to Dkt. 5560 |
| TREX-143352 | BP-HZN-2179MDL07756961 - BP-HZN-2179MDL07756961 | 20130502 | STAR-CCM+8.03.086_01_linux-x86_64-2.3.4_gnu4.6.bin | Excluded pursuant to Dkt. 5560 |
| TREX-143353 | BP-HZN-2179MDL07756962 - BP-HZN-2179MDL07756962 | 20130502 | shutin_0turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143354 | BP-HZN-2179MDL07756963 - BP-HZN-2179MDL07756963 | 20130502 | shutin_1turn.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143355 | BP-HZN-2179MDL07756964 - BP-HZN-2179MDL07756964 | 20130502 | shutin_2.5turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143356 | BP-HZN-2179MDL07756965 - BP-HZN-2179MDL07756965 | 20130502 | shutin_2turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143357 | BP-HZN-2179MDL07756966 - BP-HZN-2179MDL07756966 | 20130502 | shutin_3.5turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143358 | BP-HZN-2179MDL07756967 - BP-HZN-2179MDL07756967 | 20130502 | shutin_3turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143359 | BP-HZN-2179MDL07756968 - BP-HZN-2179MDL07756968 | 20130502 | shutin_4.5turns.sim | Excluded pursuant to Dkt. 5560 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-143360 | BP-HZN-2179MDL07756969 - BP-HZN-2179MDL07756969 | 20130502 | shutin_4turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143361 | BP-HZN-2179MDL07756970 - BP-HZN-2179MDL07756970 | 20130502 | shutin_5.5turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143362 | BP-HZN-2179MDL07756971 - BP-HZN-2179MDL07756971 | 20130502 | shutin_5turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143363 | BP-HZN-2179MDL07756972 - BP-HZN-2179MDL07756972 | 20130502 | shutin_6.5turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143364 | BP-HZN-2179MDL07756973 - BP-HZN-2179MDL07756973 | 20130502 | shutin_6turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143365 | BP-HZN-2179MDL07756974 - BP-HZN-2179MDL07756974 | 20130502 | shutin_7turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143366 | BP-HZN-2179MDL07756975 - BP-HZN-2179MDL07756975 | 20130502 | no_seaplenum.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143367 | BP-HZN-2179MDL07756976 - BP-HZN-2179MDL07756976 | 20130502 | seaplenum.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143368 | BP-HZN-2179MDL07756977 - BP-HZN-2179MDL07756977 | 20130502 | shutin_0turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143369 | BP-HZN-2179MDL07756978 - BP-HZN-2179MDL07756978 | 20130502 | shutin_1turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143370 | BP-HZN-2179MDL07756979 - BP-HZN-2179MDL07756979 | 20130502 | shutin_2turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143371 | BP-HZN-2179MDL07756980 - BP-HZN-2179MDL07756980 | 20130502 | shutin_3.5turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143372 | BP-HZN-2179MDL07756981 - BP-HZN-2179MDL07756981 | 20130502 | shutin_3turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143373 | BP-HZN-2179MDL07756982 - BP-HZN-2179MDL07756982 | 20130502 | shutin_4.5turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143374 | BP-HZN-2179MDL07756983 - BP-HZN-2179MDL07756983 | 20130502 | shutin_4turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143375 | BP-HZN-2179MDL07756984 - BP-HZN-2179MDL07756984 | 20130502 | shutin_5.5turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143376 | BP-HZN-2179MDL07756985 - BP-HZN-2179MDL07756985 | 20130502 | shutin_5turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143377 | BP-HZN-2179MDL07756986 - BP-HZN-2179MDL07756986 | 20130502 | shutin_6turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143378 | BP-HZN-2179MDL07756987 - BP-HZN-2179MDL07756987 | 20130502 | shutin_7.5turns.sim | Excluded pursuant to Dkt. 5560 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-143379 | BP-HZN-2179MDL07756988 - BP-HZN-2179MDL07756988 | 20130502 | shutin_7turns.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143380 | BP-HZN-2179MDL07756989 - BP-HZN-2179MDL07756989 | 20130502 | stemtravel-0.25in.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143381 | BP-HZN-2179MDL07756990 - BP-HZN-2179MDL07756990 | 20130502 | stemtravel-0.375in.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143382 | BP-HZN-2179MDL07756991 - BP-HZN-2179MDL07756991 | 20130502 | stemtravel-0.5in.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143383 | BP-HZN-2179MDL07756992 - BP-HZN-2179MDL07756992 | 20130502 | stemtravel-0.625in.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143384 | BP-HZN-2179MDL07756993 - BP-HZN-2179MDL07756993 | 20130502 | stemtravel-0.75in.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143385 | BP-HZN-2179MDL07756994 - BP-HZN-2179MDL07756994 | 20130502 | stemtravel-0.875.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143386 | BP-HZN-2179MDL07756995 - BP-HZN-2179MDL07756995 | 20130502 | stemtravel-1,375in.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143387 | BP-HZN-2179MDL07756996 - BP-HZN-2179MDL07756996 | 20130502 | stemtravel-1.0in.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143388 | BP-HZN-2179MDL07756997 - BP-HZN-2179MDL07756997 | 20130502 | stemtravel-1.125in.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143389 | BP-HZN-2179MDL07756998 - BP-HZN-2179MDL07756998 | 20130502 | stemtravel-1.25in.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143390 | BP-HZN-2179MDL07756999 - BP-HZN-2179MDL07756999 | 20130502 | stemtravel-1.5in.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143391 | BP-HZN-2179MDL07757000 - BP-HZN-2179MDL07757000 | 20130502 | stemtravel-1.625in.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143392 | BP-HZN-2179MDL07757001 - BP-HZN-2179MDL07757001 | 20130502 | stemtravel-1.75in.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143393 | BP-HZN-2179MDL07757002 - BP-HZN-2179MDL07757002 | 20130502 | stemtravel-1.875in.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143394 | BP-HZN-2179MDL07757003 - BP-HZN-2179MDL07757003 | 20130502 | stemtravel-2.0in.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143395 | BP-HZN-2179MDL07757004 - BP-HZN-2179MDL07757004 | 20130502 | stemtravel-2.125in.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143396 | BP-HZN-2179MDL07757005 - BP-HZN-2179MDL07757005 | 20130502 | stemtravel-base.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143397 | BP-HZN-2179MDL07757006 - BP-HZN-2179MDL07757006 | 20130502 | FP_2608_EP_2188_droplets_100mu.sim | Excluded pursuant to Dkt. 5560 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-143398 | BP-HZN-2179MDL07757007 - BP-HZN-2179MDL07757007 | 20130502 | FP_2615_EP_2190_bubbles_100mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143399 | BP-HZN-2179MDL07757008 - BP-HZN-2179MDL07757008 | 20130502 | FP_2615_EP_2190_bubbles_20mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143400 | BP-HZN-2179MDL07757009 - BP-HZN-2179MDL07757009 | 20130502 | FP_2615_EP_2190_bubbles_250mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143401 | BP-HZN-2179MDL07757010 - BP-HZN-2179MDL07757010 | 20130502 | FP_2615_EP_2190_bubbles_500mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143402 | BP-HZN-2179MDL07757011 - BP-HZN-2179MDL07757011 | 20130502 | FP_2615_EP_2190_bubbles_50mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143403 | BP-HZN-2179MDL07757012 - BP-HZN-2179MDL07757012 | 20130502 | FP_2615_EP_2190_droplets_100mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143404 | BP-HZN-2179MDL07757013 - BP-HZN-2179MDL07757013 | 20130502 | FP_2615_EP_2190_droplets_20mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143405 | BP-HZN-2179MDL07757014 - BP-HZN-2179MDL07757014 | 20130502 | FP_2615_EP_2190_droplets_250mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143406 | BP-HZN-2179MDL07757015 - BP-HZN-2179MDL07757015 | 20130502 | FP_2615_EP_2190_droplets_500mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143407 | BP-HZN-2179MDL07757016 - BP-HZN-2179MDL07757016 | 20130502 | FP_2615_EP_2190_droplets_50mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143408 | BP-HZN-2179MDL07757017 - BP-HZN-2179MDL07757017 | 20130502 | FP_2615_EP_2190_bubbles_100mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143409 | BP-HZN-2179MDL07757018 - BP-HZN-2179MDL07757018 | 20130502 | FP_2615_EP_2190_bubbles_20mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143410 | BP-HZN-2179MDL07757019 - BP-HZN-2179MDL07757019 | 20130502 | FP_2615_EP_2190_bubbles_250mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143411 | BP-HZN-2179MDL07757020 - BP-HZN-2179MDL07757020 | 20130502 | FP_2615_EP_2190_bubbles_500mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143412 | BP-HZN-2179MDL07757021 - BP-HZN-2179MDL07757021 | 20130502 | FP_2615_EP_2190_bubbles_50mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143413 | BP-HZN-2179MDL07757022 - BP-HZN-2179MDL07757022 | 20130502 | FP_2615_EP_2190_droplets_100mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143414 | BP-HZN-2179MDL07757023 - BP-HZN-2179MDL07757023 | 20130502 | FP_2615_EP_2190_droplets_100mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143415 | BP-HZN-2179MDL07757024 - BP-HZN-2179MDL07757024 | 20130502 | FP_2615_EP_2190_droplets_100mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143416 | BP-HZN-2179MDL07757025 - BP-HZN-2179MDL07757025 | 20130502 | FP_2615_EP_2190.sim | Excluded pursuant to Dkt. 5560 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-143417 | BP-HZN-2179MDL07757026 - BP-HZN-2179MDL07757026 | 20130502 | FP_2615_EP_2190_fullmodel.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143418 | BP-HZN-2179MDL07757027 - BP-HZN-2179MDL07757027 | 20130502 | FP_2615_EP_2190_mesh1.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143419 | BP-HZN-2179MDL07757028 - BP-HZN-2179MDL07757028 | 20130502 | FP_2615_EP_2190_mesh2.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143420 | BP-HZN-2179MDL07757029 - BP-HZN-2179MDL07757029 | 20130502 | FP_2615_EP_2190_seaplenum.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143421 | BP-HZN-2179MDL07757030 - BP-HZN-2179MDL07757030 | 20130502 | FP_2615_EP_2190_bubbles20mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143422 | BP-HZN-2179MDL07757031 - BP-HZN-2179MDL07757031 | 20130502 | FP_2615_EP_2190_droplets100mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143423 | BP-HZN-2179MDL07757032 - BP-HZN-2179MDL07757032 | 20130502 | FP_2615_EP_2190_bubbles20mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143424 | BP-HZN-2179MDL07757033 - BP-HZN-2179MDL07757033 | 20130502 | FP_2615_EP_2190_droplets100mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143425 | BP-HZN-2179MDL07757034 - BP-HZN-2179MDL07757034 | 20130502 | FP_2615_EP_2190_droplets100mu_nogravity.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143426 | BP-HZN-2179MDL07757035 - BP-HZN-2179MDL07757035 | 20130502 | FP_2615_EP_2190_droplets20mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143427 | BP-HZN-2179MDL07757036 - BP-HZN-2179MDL07757036 | 20130502 | FP_2615_EP_2190.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143428 | BP-HZN-2179MDL07757037 - BP-HZN-2179MDL07757037 | 20130502 | FP_2615_EP_2190_droplets100mu.sim | Excluded pursuant to Dkt. 5560 |
| TREX-143460 | BP-HZN-2179MDL07778747 - BP-HZN-2179MDL07778779 | 00000000 | BP - ENSCO DS-6, Plano de Segurança de Perfuração e Manutenção de Poços | FRE 401/402 |
| TREX-144209 | BP-HZN-2179MDL07794525 - BP-HZN-2179MDL07794567 | 00000000 | Oil Spill Prevention and Response Advisory Group (OSPRAG) Slide Presentation re: Oil Spill Response: "Ensuring the UK Remains Responsive or How has OSPRAG set us up for the future?" | FRE 401/402 |
| TREX-144239 | BP-HZN-2179MDL07796473 - BP-HZN-2179MDL07796482 | 00000000 | Doc. 00009697 (SPE 9697) | FRE 401/402 |
| TREX-144251 | BP-HZN-2179MDL07797153 - BP-HZN-2179MDL07797153 | 00000000 | About SPE (Document Describing Society of Petroleum Engineers) | FRE 401/402 |
| TREX-144289 | BP-HZN-2179MDL07798975 - BP-HZN-2179MDL07798976 | 00000000 | http://www.incidentnews.gov/incident/6506 | FRE 401/402 |
| TREX-144290 | BP-HZN-2179MDL07798994 - BP-HZN-2179MDL07798995 | 00000000 | http://www.incidentnews.gov/ | FRE 401/402 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-144293 | BP-HZN-2179MDL07799157 - BP-HZN-2179MDL07799158 | 00000000 | "Oil and Gas UK": www.oilandgasuk.co.uk | FRE 401/402 |
| TREX-144294 | BP-HZN-2179MDL07799159 - BP-HZN-2179MDL07799212 | 00000000 | DNV 2010, Beaufort Sea Drilling Risk Study, DNV Report No: EP004855, 11 March 2010 | FRE 401/402 |
| TREX-144295 | BP-HZN-2179MDL07799213 - BP-HZN-2179MDL07799215 | 00000000 | http://www.incidentnews.gov/incident/7660 | FRE 401/402 |
| TREX-144312 | BP-HZN-2179MDL07799720 - BP-HZN-2179MDL07799731 | 00000000 | "United Kingdom Health and Safety Executive, ALARP," http://www.hse.gov.uk/risk/theory/alarp1.htm | FRE 401/402 |
| TREX-144330 | BP-HZN-2179MDL07800122 - BP-HZN-2179MDL07800122 | 00000000 | ExxonMobil, "Scarborough," http://www.exxonmobil.com/Australia-English/PA/about_what_wa_scarborough.aspx | FRE 401/402 |
| TREX-144331 | BP-HZN-2179MDL07800123 - BP-HZN-2179MDL07800124 | 00000000 | http://www.incidentnews.gov/incident/6256 | FRE 401/402 |
| TREX-144332 | BP-HZN-2179MDL07800125 - BP-HZN-2179MDL07800126 | 00000000 | http://www.incidentnews.gov/incident/6902 | FRE 401/402 |
| TREX-144333 | BP-HZN-2179MDL07800127 - BP-HZN-2179MDL07800130 | 00000000 | American Association of Petroleum Geologists, "Deep GOM Discoveries Toasted Over 30 Years – Celebrations Began with Cognac": http://www.aapg.org/explorer/2004/09sep/gom_history.cfm | FRE 401/402 |
| TREX-144336 | BP-HZN-2179MDL07800250 - BP-HZN-2179MDL07800260 | 00000000 | OTC 20143 "MODU Risk- MODU Mooring Comparative Risk Assessment" John J Stiff, 2009 | FRE 401/402 |
| TREX-144337 | BP-HZN-2179MDL07800269 - BP-HZN-2179MDL07800269 | 00000000 | June 1, 2010 E-mail from T. Smith re LMRP Overshot | Not produced during discovery period |
| TREX-144338 | BP-HZN-2179MDL07800270 - BP-HZN-2179MDL07800270 | 00000000 | May 19, 2010 E-mail from J. Wellings re Q 4000 | Not produced during discovery period |
| TREX-144339 | BP-HZN-2179MDL07800352 - BP-HZN-2179MDL07800352 | 00000000 | May 8, 2010 E-mail from T. Avery re Transition Spool Hydro Test | Not produced during discovery period |
| TREX-144340 | BP-HZN-2179MDL07800353 - BP-HZN-2179MDL07800354 | 00000000 | May 1, 2010 E-mail from T. Smith re Request: Horizon Incident Response | Not produced during discovery period |
| TREX-144341 | BP-HZN-2179MDL07800355 - BP-HZN-2179MDL07800356 | 00000000 | May 18, 2010 E-mail from T. Smith re MC252 - Riser Top/Capping Valve Assembly | Not produced during discovery period |
| TREX-144342 | BP-HZN-2179MDL07800358 - BP-HZN-2179MDL07800359 | 00000000 | May 1, 2010 E-mail from L. McDonald re Transition Spool Option | Not produced during discovery period |
| TREX-144343 | BP-HZN-2179MDL07800360 - BP-HZN-2179MDL07800360 | 00000000 | May 12, 2010 E-mail from T. Smith re MC 252 - Isolation Valve Readiness | Not produced during discovery period |
| TREX-144344 | BP-HZN-2179MDL07800361 - BP-HZN-2179MDL07800363 | 00000000 | May 11, 2010 E-mail from T. Smith re Horizon Two Ram Cap HAZID Worksheet | Not produced during discovery period |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-144345 | BP-HZN-2179MDL07800364 - BP-HZN-2179MDL07800364 | 00000000 | May 8, 2010 E-mail from J. Sawchuck re Horizon Two Ram Cap HAZID Worksheet | Not produced during discovery period |
| TREX-144346 | BP-HZN-2179MDL07800365 - BP-HZN-2179MDL07800368 | 20130510 | Capping Stack Concept Overview.doc | Not produced during discovery period |
| TREX-144347 | BP-HZN-2179MDL07800369 - BP-HZN-2179MDL07800369 | 00000000 | April 27, 2010 E-mail from J. Wellings re Well Control Incident Maconodo #1 | Not produced during discovery period |
| TREX-144348 | BP-HZN-2179MDL07800378 - BP-HZN-2179MDL07800378 | 00000000 | May 31, 2010 E-mail from T. Smith re Flex Joint Connection Options | Not produced during discovery period |
| TREX-144361 | BP-HZN-2179MDL07805961 - BP-HZN-2179MDL07805962 | 00000000 | Federal Register / Vol. 74, No. 219 / Monday, November 16, 2009 | FRE 401/402 |
| TREX-144363 | BP-HZN-2179MDL07806037 - BP-HZN-2179MDL07806037 | 00000000 | PT_3K_2 Final Pressures, prepared by Professor M. Trusler | Excluded pursuant to Dkt. 5560 |
| TREX-144364 | BP-HZN-2179MDL07806038 - BP-HZN-2179MDL07806038 | 00000000 | PT_3K_2 Final Pressures, prepared by Professor M. Trusler | Excluded pursuant to Dkt. 5560; FRE 106 |
| TREX-144365 | BP-HZN-2179MDL07806039 - BP-HZN-2179MDL07806039 | 00000000 | PT_3K_2 Final Pressures, prepared by Professor M. Trusler | Excluded pursuant to Dkt. 5560 |
| TREX-144368 | BP-HZN-2179MDL07806062 - BP-HZN-2179MDL07806260 | 20130708 | Burch 039 - IWR Report 96-R-9.pdf | FRE 401/402 |
| TREX-144369 | BP-HZN-2179MDL07806261 - BP-HZN-2179MDL07806261 | 00000000 | April 27, 2010 E-mail from G. Blome re Capping Stack Concept Overview | FRE 106 |
| TREX-144372 | BP-HZN-2179MDL07806322 - BP-HZN-2179MDL07806325 | 00000000 | Belgium National Oil Spill Contingency Plan for North Sea | FRE 401/402 |
| TREX-144373 | BP-HZN-2179MDL07806326 - BP-HZN-2179MDL07806331 | 00000000 | Oil and Gas Blocks _ Open Development Cambodia.htm | FRE 401/402 |
| TREX-144374 | BP-HZN-2179MDL07806332 - BP-HZN-2179MDL07806334 | 00000000 | waterprevact.htm (Legislation) | FRE 401/402 |
| TREX-144375 | BP-HZN-2179MDL07806335 - BP-HZN-2179MDL07806369 | 00000000 | Port_Assessment_Report_English.pdf | FRE 401/402 |
| TREX-144376 | BP-HZN-2179MDL07806370 - BP-HZN-2179MDL07806373 | 00000000 | USA ITOPF 2010-06 | FRE 901; FRE 802 |
| TREX-144377 | BP-HZN-2179MDL07806374 - BP-HZN-2179MDL07806540 | 00000000 | Letter from R.J. Papp re Final Action Memo-Incident Specific Preparedness Review.pdf (http://www.uscg.mil/foia/docs/dwh/bpdwh.pdf) | FRE 106 |
| TREX-144378 | BP-HZN-2179MDL07806541 - BP-HZN-2179MDL07806541 | 00000000 | Ministry of Mines and Energy | FRE 401/402; FRE 901 |
| TREX-144385 | BP-HZN-2179MDL07807043 - BP-HZN-2179MDL07807136 | 00000000 | Microsoft PowerPoint - wta1_principles.ppt | FRE 802 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-144389 | BP-HZN-2179MDL07807528 - BP-HZN-2179MDL07807540 | 00000000 | Chevron Slide Presentation, An Approach to Oil Spill Containment for Floating Drilling Operations in Canadian Beaufort Sea Pack Ice Conditions, December 2, 2010 | FRE 802 |
| TREX-144392 | BP-HZN-2179MDL07807596 - BP-HZN-2179MDL07807597 | 00000000 | An Incestuous Web of Relationships Makes Oil Spill Litigation Byzantine, Courthouse News Service, B. Canfield, November 1, 2010 | FRE 106 |
| TREX-144393 | BP-HZN-2179MDL07807598 - BP-HZN-2179MDL07807612 | 00000000 | Proceedings of the Standing Senate Committee on Energy, the Environment, and Natural Resources, Parliament of Canada, Issue 8, June 10, 2010 | FRE 401/402 |
| TREX-144395 | BP-HZN-2179MDL07807625 - BP-HZN-2179MDL07807630 | 00000000 | Blowout Control, Part 10 - Surface Intervention Methods.pdf | FRE 401/402 |
| TREX-144396 | BP-HZN-2179MDL07807631 - BP-HZN-2179MDL07807689 | 00000000 | Australian Standard on Safety Management Systems.aspx.pdf | FRE 401/402 |
| TREX-144397 | BP-HZN-2179MDL07807690 - BP-HZN-2179MDL07807719 | 00000000 | Safe Work Australia- Guide for Major HAzard Facilities- Safety Management Systems.pdf | FRE 401/402 |
| TREX-144398 | BP-HZN-2179MDL07807720 - BP-HZN-2179MDL07807738 | 00000000 | N-04300-GN1052-Safety-Management-Systems.pdf | FRE 401/402 |
| TREX-144401 | BP-HZN-2179MDL07807923 - BP-HZN-2179MDL07807928 | 00000000 | Blowout Control, Part 9 - Firefighting.pdf | FRE 401/402 |
| TREX-144402 | BP-HZN-2179MDL07807929 - BP-HZN-2179MDL07808073 | 00000000 | UK HSE A Guide to Control of Major Accident Hazards regulations 1999.pdf | FRE 401/402 |
| TREX-144404 | BP-HZN-2179MDL07808281 - BP-HZN-2179MDL07808281 | 20100501 | Top Hat flow calc - Final - mod.xlsm | FRE 106 |
| TREX-144424 | BP-HZN-2179MDL07808684 - BP-HZN-2179MDL07808685 | 00000000 | 100528-G-8744K-004.mht | FRE 401/402 |
| TREX-144425 | BP-HZN-2179MDL07808686 - BP-HZN-2179MDL07808687 | 00000000 | U_S_ Energy Secretary Chu.mht | FRE 401/402 |
| TREX-144426 | BP-HZN-2179MDL07808688 - BP-HZN-2179MDL07808689 | 00000000 | 100511-N-9712C-004 Air Force C-17.mht | FRE 401/402 |
| TREX-144427 | BP-HZN-2179MDL07808690 - BP-HZN-2179MDL07808691 | 00000000 | 100425-G-7944L-003-Unified Command Meeting.mht | FRE 401/402 |
| TREX-144428 | BP-HZN-2179MDL07808692 - BP-HZN-2179MDL07808693 | 00000000 | 100528-G-8744K-003.mht | FRE 401/402 |
| TREX-144435 | BP-HZN-2179MDL07808707 - BP-HZN-2179MDL07808708 | 00000000 | 100502-G-8744K-003-Master Chief Bushey.mht | FRE 401/402 |
| TREX-144436 | BP-HZN-2179MDL07808709 - BP-HZN-2179MDL07808710 | 00000000 | 100527-G-9883M-111.mht | FRE 401/402 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-144441 | BP-HZN-2179MDL07808720 - BP-HZN-2179MDL07808721 | 00000000 | U_S_ Energy Secretary Chu 2.mht | FRE 401/402; FRE 802 (hearsay within hearsay) |
| TREX-144446 | BP-HZN-2179MDL07808731 - BP-HZN-2179MDL07808732 | 00000000 | 100526-G-9883M-001 Top Kill Brief.mht | FRE 401/402 |
| TREX-144448 | BP-HZN-2179MDL07808735 - BP-HZN-2179MDL07808736 | 00000000 | 100501-G-0314D-007-VISIT WITH UNIFIED COMMAND.mht | FRE 401/402 |
| TREX-144454 | BP-HZN-2179MDL07808748 - BP-HZN-2179MDL07808749 | 00000000 | 100529-G-8403R-41 Commandant visit.mht | FRE 401/402 |
| TREX-144455 | BP-HZN-2179MDL07808750 - BP-HZN-2179MDL07808751 | 00000000 | 100511-N-9712C-005 Air Force C-17.mht | FRE 401/402 |
| TREX-144458 | BP-HZN-2179MDL07808755 - BP-HZN-2179MDL07808760 | 20100521 | 2010-05-21 Adm. Thad Allen Press Conference Call | FRE 901 |
| TREX-144460 | BP-HZN-2179MDL07808762 - BP-HZN-2179MDL07808764 | 20100521 | 2010-05-21 - Allen Teleconference | FRE 901 |
| TREX-144479 | BP-HZN-2179MDL07808807 - BP-HZN-2179MDL07808807 | 00000000 | Blowout on Transocean Semisub Offshore Egypt | FRE 401/402 |
| TREX-144482 | BP-HZN-2179MDL07808813 - BP-HZN-2179MDL07808821 | 00000000 | Noble Paul Romano 608114048400-3206 | FRE 401/402 |
| TREX-144610 | BP-HZN-2179MDL07813416 - BP-HZN-2179MDL07813416 | 20100531 | Kent Wells Technical Briefing - 31 May 2010 (Video) - 4000111.wmv | FRE 802, if used by BP |
| TREX-144611 | BP-HZN-2179MDL07813417 - BP-HZN-2179MDL07813417 | 20100713 | Capping Stack Deployment (Video) - 4001411.wmv | FRE 802, if used by BP |
| TREX-144612 | BP-HZN-2179MDL07813418 - BP-HZN-2179MDL07813418 | 20100524 | Kent Wells Technical Briefing - 24 May 2010 (Video) - 4000851.wmv | FRE 802, if used by BP |
| TREX-144613 | BP-HZN-2179MDL07813419 - BP-HZN-2179MDL07813419 | 20100718 | Information Technology (Video) - 4001561.wmv | FRE 802, if used by BP |
| TREX-144614 | BP-HZN-2179MDL07813420 - BP-HZN-2179MDL07813420 | 20100719 | Capping Stack Update (Video) - 4001421.wmv | FRE 802, if used by BP |
| TREX-144615 | BP-HZN-2179MDL07813421 - BP-HZN-2179MDL07813421 | 20100515 | Kent Wells Technical Briefing - 15 May 2010 (Video) - 4000031.wmv | FRE 802, if used by BP |
| TREX-144744 | IGS075-018233 - IGS075-018235 | 00000000 | Microsoft_Office_Excel_97-2003_Worksheet1.xls | FRE 106 |
| TREX-144796 | LAL257-000653 - LAL257-000653 | 20100531 | Email from J. Sims to T. Smith re RE: Overshot tool review information | FRE 106 |
| TREX-144829 | PNL001-019764 - PNL001-019776 | 00000000 | Scenario2.parallel.rethink.v6--For Printing.xls | FRE 106 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-144830 | PNL001-026546 - PNL001-026551 | 20100621 | oil.res.permeability.rev7.jb.xls | FRE 106 |
| TREX-144835 | PSC-MDL2179019253 - PSC-MDL2179019258 | 20090000 | D.N.D. Hartford, Structural Safey - Legal framework considerations in the development of risk acceptance criteria | FRE 106 |
| TREX-144852 | SNL007-006691 - SNL007-006700 | 00000000 | Choke K Table | FRE 106 |
| TREX-144853 | SNL007-006878 - SNL007-006898 | 20100729 | July 29 Rush Rev | FRE 106 |
| TREX-144854 | SNL007-013271 - SNL007-013280 | 00000000 | Property Calculator | FRE 106 |
| TREX-144855 | SNL007-013281 - SNL007-013290 | 00000000 | Property Calculator | FRE 901 |
| TREX-144856 | SNL007-013413 - SNL007-013424 | 00000000 | Tuesday Nigh Rush | FRE 106 |
| TREX-144857 | SNL007-014386 - SNL007-014404 | 00000000 | Wednesday Night Rush | FRE 106 |
| TREX-144858 | SNL007-014405 - SNL007-014425 | 00000000 | Wednesday Night Rush | FRE 106 |
| TREX-144859 | SNL007-014426 - SNL007-014445 | 00000000 | Wednesday Night Rush | FRE 106 |
| TREX-144862 | SNL046-000421 - SNL046-000424 | 00000000 | Collection rates during well integrity test | FRE 106 |
| TREX-144909 | SNL095-009925 - SNL095-009925 | 20100516 | Email from K. Jonathan to T. Hunter re RE: NYTimes.com: Scientists Find Giant Plumes of Oil Forming Under the Gulf | FRE 802 |
| TREX-144910 | SNL095-027423 - SNL095-027424 | 20100730 | Email from SCHU to J. Holdren re RE: Differing views about static kill | FRE 502 |
| TREX-144912 | SNL105-014853 - SNL105-014884 | 00000000 | GoMPipeDrop(2).xls | FRE 106 |
| TREX-144913 | SNL105-014885 - SNL105-014909 | 00000000 | GoMPipeDrop.xls | FRE 106 |
| TREX-144919 | SNL115-006794 - SNL115-006823 | 00000000 | Sat Macondo Presentation | FRE 106 |
| TREX-144939 | TRN-MDL-00653937 - TRN-MDL-00653962 | 20040820 | Jim Cunningham Incident presentation by Transocean | FRE 401/402 |
| TREX-144944 | TRN-MDL-01393814 - TRN-MDL-01393833 | 20050318 | Email from P. Mathias to DL-Brazil Rig Managers et al. re FW: Operational Safety - BG lessons learned. | FRE 401/402 |

United States Objections to Good Faith Phase 2 Exhibits

| TREX Number | Bates Range | Document Date | Description | U.S. Objections |
|---|---|---|---|---|
| TREX-144957 | TRN-MDL-02472472 - TRN-MDL-02472484 | 20100516 | Email from A. Desai to R. Turlak et al. re RE: Deepwater Horizon Capping BOP stack | FRE 901; FRE 106 |
| TREX-144960 | TRN-MDL-02472565 - TRN-MDL-02472576 | 20100516 | Email from K. Haverty to R. Turlak et al. re RE: Deepwater Horizon Capping BOP stack | FRE 901; FRE 106 |
| TREX-144962 | TRN-MDL-02472579 - TRN-MDL-02472588 | 20100515 | Email from A. Desai to R. Turlak et al. re RE: Deepwater Horizon Capping BOP stack | FRE 901; FRE 106 |
| TREX-144969 | TRN-MDL-02482009 - TRN-MDL-02482021 | 20100516 | Email from R. Turlak to A. Olsen re Fw: Deepwater Horizon Capping BOP stack | FRE 901; FRE 106 |
| TREX-144970 | TRN-MDL-02482067 - TRN-MDL-02482080 | 20100515 | Email from R. Turlak to A. Desai re FW: Deepwater Horizon Capping BOP stack | FRE 901; FRE 106 |
| TREX-144975 | TRN-MDL-02486288 - TRN-MDL-02486301 | 20100610 | Email from D. Cameron to R. Turlak re: DWH Incident Capping Strategies.ppt | FRE 901; FRE 106 |
| TREX-145114 | TRN-USCG_MMS-00030501 - TRN-USCG_MMS-00030537 | 19890110 | Certificate in Offshore Managemetn - A. Rose | FRE 401/402 |
| TREX-145342 | XTDX001-000038 - XTDX001-000038 | 20130613 | Document Placeholder for OH-DWH-U15-2LP-225.xls | FRE 401/402 |