## MDL 2179: ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-000604 | HAL_0048973 - HAL_0048974 | | Sperry Sun data |
| TREX-000620 | HAL_0048974 - HAL_0048974 | 4/20/2010 | Sperry Sun data |
| TREX-000731 | HAL_0010572 - HAL_0010591 | 4/15/2010 | April 15, 2010 9 7/8" x 7" Production Casing Design Report |
| TREX-000742 | BP-HZN-CEC011406 - BP-HZN-CEC011419 | 4/20/2010 | Halliburton 9.875" x 7" Foamed Production Casing Post Job Report |
| TREX-000744 | HAL_0131423 - HAL_0131423 | 4/19/2010 | OptiCem v6.4.7. Job Data Listing. |
| TREX-000790 | BP-HZN-2179MDL00360844 - BP-HZN-2179MDL00360879 | 10/7/2009 | Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM |
| TREX-001164 | | 3/20/2011 | DNV - Final Report for United States Department of the Interior, Volume I |
| TREX-001165 | | 3/20/2011 | DNV - Final Report for United States Department of the Interior, Volume II |
| TREX-001389 | BP-HZN-BLY00111338 - BP-HZN-BLY00111434 | 12/1/2002 | Cementing in hostile enviornments: Guidelines for obtaining isolation in demanding wells |
| TREX-001981 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 9/8/2010 | Deepwater Horizon Accident Investigation Report |
| TREX-003121 | | 00/00/0000 | Curriculum Vitae of Neil G. Thompson, Ph.D. |
| TREX-003124 | | 4/30/2011 | Det Norske Veritas Addendum to Final Report for United States Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer |
| TREX-003221 | BP-HZN-2179MDL01779312 - BP-HZN-2179MDL01779314; BPD189-135849 - BPD189-135851 | 6/1/2011 | E-Mail from Morgheim to Rainey and Benko re: FYI - Wash. Post article flowrate with attachment |
| TREX-003533 | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | 7/26/2010 | Technical Memo : Post Well Subsurface Description of Macondo well |
| TREX-003551 | | 7/26/2010 | Technical Memo : Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3 |
| TREX-003631 | BP-HZN-BLY00000758 - BP-HZN-BLY00000760 | 00/00/0000 | Appendix AA. Deepwater Horizon BOP Modifications Since Commissioning |
| TREX-003775 | HAL_DOJ_0000035 - HAL_DOJ_0000036; HAL_DOJ_0000240 - HAL_DOJ_0000241; HAL_DOJ_0000037 - HAL_DOJ_0000041; HAL_DOJ_0000044; HAL_DOJ_0000042 - HAL_DOJ_0000043 | 4/13/2001 | Cement Lab Weigh-Up Sheet |
| TREX-004348 | HAL_1124190 - HAL_1124724 | 1/1/1996 | Cementing Technology Manual |
| TREX-004565 | HAL_DOJ_0000045 - HAL_DOJ_0000046 | 4/15/2010 | Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 for Transocean Horizon |
| TREX-004566 | HAL_DOJ_0000042 - HAL_DOJ_0000043 | 4/17/2010 | Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 for Transocean Horizon |
| TREX-005066 | BP-HZN-2179MDL00412974 | 6/11/2010 | Email from P. Tooms to K. Wells, et al. re: Historical BOP Pressure attaching BOP Pressure History rev 3 |
| TREX-005219 | HAL_0045251 - HAL_0045253 | 12/8/1999 | ZoneSealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-005246 | BP-HZN-MBI00180471 | 00/00/0000 | E-mail chain from Peijs to Thorseth re: Macondo TAM with attachment |
| TREX-005388 | TRN-INV-01288444 - TRN-INV-01288483 | 00/00/0000 | Email from D. Williams - R. Turlak & G. Boughton & R. Payne et al. re Well Cap Tested (w/ attachment) |
| TREX-005568 | HAL_0045047 - HAL_0045050 | 3/12/1996 | Halliburton Technology Bulletin on SA-541 |
| TREX-005607 | ADR032-061971 - ADR032-062078 | 5/9/2010 | Complete Report of the Modular Formation Dynamics Tester |
| TREX-005823 | HAL_0131422 | 3/1/2011 | Halliburton Presentation on Annular Gas Migration Solutions to Annular Gas Flow |
| TREX-005937 | DJIT003-000129 - DJIT003-000245 | 8/1/2011 | Letter from D. Adkins to S. Murphy attaching JIT Macondo Well Testing Report |
| TREX-006138 | BP-HZN-BLY00087028 - BP-HZN-BLY00087028 | | Document Produced Natively: Chart Outlining BOP Specific Events |
| TREX-006220 | BP-HZN-2179MDL00640467 - BP-HZN-2179MDL00640492; BP-HZN-2179MDL00640494 | 4/00/2010 | E&P Segment Recommended Practice: Drilling and Completions Cementing Manual/HPHT Cementing Section (SRP 4.1-0005) |
| TREX-007265 | | 8/29/2010 | Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) |
| TREX-007722 | HAL_0028709 - HAL_0028712 | 4/12/2010 | Halliburton Lab Results - Primary |
| TREX-007732 | HAL_0128425; HAL_0128439 | | Excerpt from Foam Cementing Operations Manual |
| TREX-008580 | PC-00142 - PC-00147 | 4/26/2010 | Email from J. LeBlanc - D. Epps et al. re RE: Wellstreams |
| TREX-008582 | PC-00351 - PC-00353 | 5/8/2010 | Email from K. McAughan - J. LeBlanc et al. re RE: Macondo PVT Fluids |
| TREX-008583 | PC-00569 - PC-00570 | 6/10/2010 | Email from J. LeBlanc - K. McAughan et al. re 36126-53 PVT Study |
| TREX-008584 | PC-00596 - PC-00597 | 6/29/2010 | Email from J. LeBlanc - K. McAughan re Macondo PVT for 36126-19 |
| TREX-008585 | PC-00598 - PC-00599 | 6/30/2010 | Email from J. LeBlanc - K. McAughan re Macondo Flashes |
| TREX-008586 | PC-03132 - PC-03140 | 9/4/2008 | Core Laboratories LP - Pencor - Project Folder Control Sheet |
| TREX-008587 | PC-01874 - PC-01882 | 7/28/2010 | Email from G. Openshaw - J. LeBlanc et al. re RE: Gas sampling bottles to be shipped from Seanic to Core Laboratories to the Skandi |
| TREX-008588 | PC-00188 - PC-00189 | 4/29/2010 | Email from J. LeBlanc - Y. Wang et al. re RE: Preliminary Data |
| TREX-008589 | PC-00344 - PC-00344 | 5/6/2010 | Email from J. LeBlanc - Y. Wang re older data |
| TREX-008592 | PC00176 - PC00177 | 4/28/2010 | Email from J. LeBlanc - Y. Wang et al. re 36126-53 Data |
| TREX-008593 | PC-00306 - PC-00308 | 5/4/2010 | Email from J. LeBlanc - K. McAughan et al. re Macondo work update |
| TREX-008594 | PC-00153 - PC-00157 | 4/26/2010 | Email from D. Epps - J. LeBlanc et al. re RE: Wellstreams |
| TREX-008595 | PC-00278 - PC-00278 | 4/30/2010 | Email from J. LeBlanc - D. Epps et al. re additional cel pictures |
| TREX-008596 | PC-00263 - PC-00264 | 4/30/2010 | Email from D. Epps - J. LeBlanc et al. re Separator conditions |
| TREX-008599 | PC-00568 - PC-00568 | 6/10/2010 | Email from Y. Wang - J. LeBlanc et al. re RE: 36126-53 viscosity |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-008615 | IGS642-000362 - IGS642-000388 | 10/22/2010 | Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowout; 25 pages and Oct. 22 and 24, 2010 E-mail string between Paul Hsieh and Mark Sogge, Subject: Revised Report and revised report: A few edits to consider, with Attachments, marked as CONFIDENTIAL |
| TREX-008616 | IGS076-001725 - IGS076-001747 | 00/00/0000 | Appendix A -- Hsieh 2010 Reservoir Depletion Report |
| TREX-008617 | N/A | 00/00/0000 | Hsieh's Horner Analysis Results, Microsoft Excel Spreadsheet; two pages |
| TREX-008618 | N/A | 00/00/0000 | Application of MODFLOW for Oil Reservoir Simulation During the Deepwater Horizon Crisis; five pages |
| TREX-008619 | IGS629-001341 - IGS629-001344 | 7/24/2010 | E-mail string from Richard Garwin to Paul Hsieh, Anne Chavez and others, Subject: Very informative information on interpretation of non-linear Horner plots, with Attachments and July 24, 2010 E-mail string among Anne Chavez, Robert Merrill and others, Subject: Horner Plot Interpretation, marked as CONFIDENTIAL, two pages |
| TREX-008620 | IGS075-018303 - IGS075-018324 | 00/00/0000 | From Straight Lines to Deconvolution: The Evolution of the State of the Art in Well Test Analysis, marked as CONFIDENTIAL |
| TREX-008621 | | 9/1/2011 | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident |
| TREX-008622 | SAT007-008716 - SAT007-008725 | 7/25/2010 | July 25, 2010 E-mail string among Paul Hsieh, Richard Garwin and Marcia McNutt, Subject: Shut-in pressure and Horner plot, with Attachments, marked as CONFIDENTIAL |
| TREX-008623 | IGS606-016456 | 7/26/2010 | July 26, 2010 E-mail from Marcia McNutt to SLV, David Hayes and others, Subject: Update on time lines, marked as CONFIDENTIAL |
| TREX-008624 | IGS628-009822 - IGS628-009829 | 7/22/2010 | July 22, 2010 E-mail string among Peter Flemings, Stephen Hickman and others, Subject: Geological evidence for aquifer, with Attachments, marked as CONFIDENTIAL |
| TREX-008625 | ADX001-0014480 - ADX001-0014482 | 8/5/2010 | Aug. 5, 2010 E-mail from Ronald Dykhuizen to Arthur Ratzel and others, Subject: Final report and Aug. 4, 2010 E-mail string among Charles Morrow, Ronald Dykhuizen and others, Subject: Finish up? marked as HIGHLY CONFIDENTIAL AND MAY CONTAIN CUI - SEE PTO #50 |
| TREX-008626 | SNL110-002599 | 10/14/2010 | Oct. 14, 2010 E-mail from Paul Hsieh to Arthur Ratzel, Subject: Sorry I missed your call, marked as CONFIDENTIAL |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-008628 | PNL003-003308 - PNL003-003365 | 7/30/2010 | PNNL, 7/30/10, unreviewed estimate; handwritten notes; July 31, 2010 E-mail string among Amy Bowen, George Guthrie and others, Subject: TIME CHANGE - TELECON SCHEDULED: TODAY, Saturday, July 31, 12:30p.m. CDT RE: Flow Analysis Activities for the MC252 Well; PowerPoint Slides; July 29 and 30, 2010 E-mail string among Anne Chavez, Phillip Gauglitz and others, Subject: REMINDER - TELECON SCHEDULED: TOMORROW, Friday, July 30, 12:00p.m. CDT RE: Flow Analysis Activities for the MC252 Well; PowerPoint Slides; handwritten notes, all marked as OFFICIAL USE ONLY |
| TREX-008629 | IGS642-000129 - IGS642-000152 | 10/13/2010 | Oct. 13, 2010 E-mail from David Stonestrom to Paul Hsieh, Subject: colleague review, with Attachments; Oct. 13, 2010 E-mail from Paul Hsieh to Hedeff Essaid and David Stonestrom, Subject: colleague, with Attachments, marked as CONFIDENTIAL |
| TREX-008630 | IGS078-001807 - IGS078-001833 | 7/18/2010 | PowerPoint slides dated July 18, 2010 |
| TREX-008631 | ERP001-003232 - ERP001-003249 | 7/20/2010 | PowerPoint slides dated July 20, 2010 |
| TREX-008632 | SNL116-002820 - SNL116-002823 | 7/22/2010 | July 22 and 23, 2010 E-mail string among Christina Behr-Andres, Anne Chavez and others, Subject: Input for review for the 11a call tomorrow, with Attachments, marked as HIGHLY CONFIDENTIAL |
| TREX-008633 | IGS606-016600 - IGS606-016653 | 7/26/2010 | July 26, 2010 E-mail string among Marcia McNutt, Anne Chavez and others, Subject: PRESENTATION ATTACHED RE: SCIENCE CALL SCHEDULED FOR TODAY, JULY 26, 1:45pm Central (2:45pm Eastern, 12:45pm Mountain)RE: Updated Flow Analyses, with Attachments, marked as CONFIDENTIAL |
| TREX-008634 | IGS092-010207 - IGS092-010210 | 7/29/2010 | PowerPoint slides titled Analysis of shut-in pressure through July 29, 2010, Paul Hsieh, USGS, marked as CONFIDENTIAL |
| TREX-008635 | IGS075-016276 - IGS075-016385 | 7/30/2010 | PowerPoint slides dated July 30, 2010, marked as PREDECISIONAL DRAFT, OFFICIAL USE ONLY, CONFIDENTIAL |
| TREX-008636 | IGS606-038866 - IGS606-038885 | 7/31/2010 | July 31, 2010 E-mail from Amy Bowen to Anne Chavez and others, Subject: PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAY, July 31, 12:30pm CDT RE: Flow Analysis Activities for the MC252 Well, with Attachments, marked as CONFIDENTIAL |
| TREX-008637 | IGS629-003057 - IGS629-003060 | 7/31/2010 | July 31, 2010 E-mail from Paul Hsieh to Tom Buscheck, Subject: IPR curve, with Attachments and July 30, 2010 E-mail string between Tom Buscheck and Paul Hsieh, Subject: Hi, marked as CONFIDENTIAL, three pages |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-008638 | IGS092-010202; IGS092-010204; IGS092-010206 | 8/1/2010 | PowerPoint slides titled Analysis of shut-in pressure through Aug 1, 2010, Paul Hsieh, USGS, marked as CONFIDENTIAL, five pages |
| TREX-008639 | IGS075-018203 - IGS075-018274 | 00/00/0000 | PowerPoint slides, marked as CONFIDENTIAL, |
| TREX-008640 | IGS092-010194 - IGS092-010201 | 00/00/0000 | PowerPoint slides titled "History Matching" of shut-in pressure data, Paul Hsieh, USGS, marked as CONFIDENTIAL |
| TREX-008641 | SNL116-002761 - SNL116-002771 | 7/23/2010 | July 23, 2010 E-mail string between Marjorie Tatro and Anne Chavez, Subject: PLSE SEND ART the 20 JUL 1900 briefing, slides 13-22 only in PPT format, with Attachments, marked as HIGHLY CONFIDENTIAL |
| TREX-008642 | IGS629-003004 - IGS629-003013 | 7/21/2010 | July 21, 2010 E-mail from Paul Hsieh to pflemings@jsg.utexas.edu, Subject: Reservoir volumes, with Attachments, marked as CONFIDENTIAL |
| TREX-008643 | IGS765-000001 | 00/00/0000 | Handwritten Notes, marked as CONFIDENTIAL |
| TREX-008644 | IGS629-001995 - IGS629-002009 | 8/2/2010 | Aug. 2, 2010 E-mail string between Amy Bowen, Anne Chavez, SCHU and others, Subject: IN LIEU OF DAILY WIT BP SCIENCE CALLS - Daily Well Integrity Updates and Information, with Attachments, marked as CONFIDENTIAL |
| TREX-008645 | IGS629-002021 - IGS629-002022 | 8/2/2010 | Aug. 2, 2010 E-mail string from SCHU to Paul Hsieh, Subject: IN LIEU OF DAILY WIT BP SCIENCE CALLS - Daily Well Integrity Updates and Information and Aug. 2, 2010 E-mail string between Paul Hsieh and SCHU, Subject: Rock compressibility |
| TREX-008646 | IGS629-001625 - IGS629-001626 | 7/29/2010 | July 29, 2010 E-mail string between Paul Hsieh and Mark Sogge, Subject: George Guthrie question re reservoir parameter, marked as CONFIDENTIAL |
| TREX-008647 | IGS648-015146 - IGS648-015165 | 10/8/2010 | Oct. 8 and 11, 2010 E-mail string between Mark Scogge and Paul Hsieh, Subject: Draft report - MKS feedback, with Attachments, marked as CONFIDENTIAL |
| TREX-008648 | IGS642-000214 - IGS642-000261 | 10/14/2010 | Oct. 14, 2010 E-mail from Hedeff Essaid to pahsich@usgs.gov, Subject: Colleague Review, with Attachments, marked as CONFIDENTIAL |
| TREX-008649 | IGS075-016884 - IGS075-016891 | 7/2/2010 | Response RFI Form dated 7/2/2010 |
| TREX-008650 | OSE053-017422 - OSE053-017436 | 00/00/0000 | Ray Merewether notes, marked as CONFIDENTIAL |
| TREX-008652 | OSE020-021797 - OSE020-021808 | 10/21/2010 | Marcia McNutt meeting at DOI, 9 AM, 21 October, marked as HIGHLY CONFIDENTIAL |
| TREX-008653 | IGS628-002310 - IGS628-002320 | 7/16/2010 | July 16, 2010 E-mail from Paul Hsieh to Marcia McNutt and others, Subject: Presentation, with Attachments, marked as CONFIDENTIAL |
| TREX-008656 | BP-HZN-2179MDL05004973 | 4/22/2010 | April 22, 2010 E-mail string between Rob Marshall, Gary Imm and Jonathan Sprague, Subject: Maconda flowing well rate, marked as CONFIDENTIAL |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-008657 | BP-HZN-2179MDL05061522 - BP-HZN-2179MDL05061525 | 4/29-30/2010 | April 29, 30, 2010 E-mail string among Norm McMullen, Farah Saidi, Tony Liao and others, Subject: Follow up: Tubing id for sub pump option -->Re: Offer of OLGA modelling assistance and April 29, 2010 E-mail string between Tim Lockett and Norm McMullen, Subject: Offer of OLGA modelling assistance, marked as CONFIDENTIAL |
| TREX-008659 | IGS700-000591 - IGS700-000640 | 00/00/0000 | Notebook of handwritten notes, marked as CONFIDENTIAL |
| TREX-008660 | IGS700-000148 - IGS700-000186 | 7/8/2010 | BP Powerpoint slides titled Shut the Well in on Paper Benefits and Risks, Paul Tooms dated July 8, 2010,marked as CONFIDENTIAL |
| TREX-008661 | IGS629-001299 - IGS629-001301 | 7/23/2010 | July 23, 2010 E-mail from Robert Merrill to Paul Hseih, Subject: Liquid densities as a function of Temperature (MC52), with Attachments, marked as CONFIDENTIAL |
| TREX-008662 | SNL008-017111 - SNL008-017114 | 7/312010 | July 31, Aug. 1, 5, 6, 2010 E-mail string among Ronald Dykhuizen, Charles Morrow, Arthur Ratzel and others, Subject: Flow Rate Calculation, marked as CONFIDENTIAL |
| TREX-008663 | IGS075-018128 - IGS075-018151 | 00/00/0000 | Proprietary Data per FRTG, Preliminary Report, Modeling of Gulf of Mexico (MC252 # 1 B01) Well by Kelkar and Associates, Inc. |
| TREX-008667 | BP-HZN-2179MDL06096224 - BP-HZN-2179MDL06096457 | 00/00/0000 | MC252 Pressure Measurement System |
| TREX-008669 | BP-HZN-2179MDL06947352 - BP-HZN-2179MDL06947352 | 4/21/2008 | King South LockDown Sleeve Pressure Test Data with handwritten notes |
| TREX-008670 | BP-HZN-2179MDL06947350 - BP-HZN-2179MDL06947351 | 2/28/2012 | Email from S. Gullion - M. Gochnour re RE: Calibration data |
| TREX-008674 | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | 7/28/2010 | Email from T. Hill - A. Ratzel re Pressure guage reconcilliation |
| TREX-008680 | BP-HZN-2179MDL07266172 - BP-HZN-2179MDL07266191 | | MC252 Pressuere Measurement Reconciliation Presentation |
| TREX-008681 | | 00/00/0000 | DNV Michoid BOP testing data re PT-B guage |
| TREX-008682 | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | 8/21/2010 | Data collected re BOP pressure readings |
| TREX-008684 | BP-HZN-2179MDL07307994 - BP-HZN-2179MDL07308020 | 7/16/2010 | Email from M. Gochnour - D. Brookes re FW: sensor accuracy |
| TREX-008687 | BP-HZN-2179MDL06124348 - BP-HZN-2179MDL06124388 | 7/20/2010 | Email from D. Brookes - L. McDonald et al. re FW: RFI Request for pressure sensor data on 3-ram stack |
| TREX-008690 | BP-HZN-2179MDL01514053 - BP-HZN-2179MDL01514072 | | July 15, 2010 E-mail string among Tony Liao, Matt Gochnour and others, Subject: BOP Pressure... with Attachments and July 15, 2010 E-mail from Oktay Gokdemir to Tony Liao, Subject: SIWHP Chart, with Attachments, marked as CONFIDENTIAL |
| TREX-008695 | BP-HZN-BLY00090902 - BP-HZN-BLY00090903 | 5/15/2010 | Pressure Measurement Summary |
| TREX-008701 | PC-00215 - PC-00220 | 4/29/2010 | Request for testing data |
| TREX-008702 | PC-00284 - PC-00284 | 4/30/2010 | Email from D. Epps - J. LeBlanc re RE: Old Magazine article |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-008703 | PC-00093 - PC-00093 | 4/20/2010 | Email from K. McAughan - J. Leblanc re RE: Macondo PVT |
| TREX-008704 | PC-00342 - PC-00343 | 5/6/2010 | Email from J. LeBlanc - Y. Wang et al. re RE: Sample 35126-53 |
| TREX-008705 | PC-0027 - PC-00230 | 4/29/2010 | Email from J. LeBlanc - Y. Wang et al. re Pictures |
| TREX-008706 | PC-00173 - PC-00175 | 4/28/2010 | Email from J. LeBlanc - Y. Wang re RE: Viscosity Measurements |
| TREX-008709 | PNL032-036391 - PNL032-036415 | 4/22/2010 | Pencor sample summary report re Macondo |
| TREX-008710 | BP-HZN-2179MDL03652749 - BP-HZN-219MDL03652794 | 5/21/2010 | Email from K. McAughan - r. Wesneske et al. re RE: Macondo Fluids |
| TREX-008711 | PC-00057 - PC-00083 | 4/16/2010 | Email from J. LeBlanc - K. McAughan re RE: Macondo Report |
| TREX-008712 | PC-00119 - PC-00121 | 4/26/2010 | Email from J. LeBlanc - K. McAughan et al. re RE: Kick off Macondo Full PVT |
| TREX-008713 | PC-00296 - PC-00297 | 5/4/2010 | Email from D. Epps - R. Wesneske et al. re RE: Macondo PVT Fluids |
| TREX-008723 | ANA-MDL-000052171 - ANA-MDL-000052173 | | E-mail chain, top e-mail from Ms. Rocque to Mr. Talley, dated 4/13/2010 |
| TREX-008726 | ANA-MDL2-000054950 - ANA-MDL2-000054955 | | Macondo Post Drill, |
| TREX-008767 | BP-HZN-2179MDL06392037 - BP-HZN-2179MDL06392041 | 6/16/2010 | Email from N. McCaslin - K. McAughan re RE: MC252 Data Request - Rock Mechanics |
| TREX-008773 | BP-HZN-2179MDL06566258 - BP-HZN-2179MDL06566259 | 7/6/2010 | Email from K. McAughan - D. Schott et al. re FW: Macondo PVC |
| TREX-008774 | BP-HZN-2179MDL05864804 - BP-HZN-2179MDL05864805 | 7/6/2010 | Email from S. Wilson - D. Schott et al. re RE: Macondo PVC |
| TREX-008786 | | | Weatherford Comprehensive Core & Fluid Services, one page |
| TREX-008788 | WFT-MDL-00062839 - WFT-MDL-00062855 | | E-mail chain, top e-mail from Ms. Steele to Ms. Loos, dated June 29, 2010 |
| TREX-008789 | | | Excel spreadsheet entitled "Macondo Prospect Offshore, Louisiana File: HH46949, two pages |
| TREX-008791 | WFT-MDL-00039203 - WFT-MDL-00039205 | | E-mail chain, top e-mail from Ms. Skripnikova to Ms. Loos, et al., dated 4/15/2010 |
| TREX-008795 | WTH018-000017 - WTH018-000033; WTH018-000124 - WTH018-000150; WTH018-000671 - WTH018-000676 | | CT scans |
| TREX-008797 | WFT-MDL-00039271 - WFT-MDL-00039841 | | Macondo CT scans |
| TREX-008799 | WFT-MDL-00129101 - WFT-MDL-00129102 | | E-mail from Mr. Cole to Ms. Kercho, et al., dated 4/22/2010 |
| TREX-008801 | N/A | 8/29/2012 | USGS Professional Pages - Mark Sogge dated 8/29/2012; 12 pages |
| TREX-008802 | N/A | 6/2/2010 | June 2 and 3, 2010 E-mail from Marcia McNutt to Bill Lehr, Victor Labson and others, with Attachments; three pages |
| TREX-008803 | N/A | 00/00/0000 | AGREED 30(b)(6) DEPOSITION NOTICE OF THE UNITED STATES: 48 pages |
| TREX-008805 | N/A | 00/00/0000 | National Incident Command's Flow Rate Technical Group Sub-Team Outline: three pages |
| TREX-008806 | OSE053-012683 - OSE053-012689 | 10/18/0000 | Notes on 18 October ISPR call with McNutt, marked as CONFIDENTIAL |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-008807 | NPT484-100843 - NPT484-100846 | 6/14/2010 | June 14, 2010 E-mail string from James Riley to Alberto Aliseda and others, Subject: Comments on yesterday's meeting, marked as HIGHLY CONFIDENTIAL |
| TREX-008808 | NPT484-096715 - NPT484-096716 | 6/14/2010 | June 14 and 15, 2010 E-mail string among Seth Borenstein, Juan Lasheras and others, Subject: AP science writer seeks to talk to you about Ira Leifer's fluorescent dye idea, marked as HIGHLY CONFIDENTIAL |
| TREX-008809 | N/A | 8/2/2010 | U.S. Scientific Teams Refine Estimates of Oil Flow from BP's Well Prior to Capping dated August 2, 2010; two pages |
| TREX-008810 | IGS635-024398 - IGS635-024399 | 6/27/2010 | Timeline of NIC Flow Rate Technical Group (FRTG) Key Activities, marked as CONFIDENTIAL |
| TREX-008811 | N/A | 5/27/2010 | Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well, dated May 27, 2010; three pages |
| TREX-008814 | N/A | 6/10/2010 | The Phoenix Sun Press article titled BP Deepwater Horizon Oil Disaster, The Flow Rate Technical Group, Status update - June 10, 2010; 12 pages |
| TREX-008815 | N/A | 6/15/2010 | U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well dated June 15, 2010; two pages |
| TREX-008816 | IGS002-002078 - IGS002-002079 | 6/8-9/2010 | June 8 and 9, 2010 E-mail string among Marcia McNutt, Bill Lehr and others, Subject: Pooling Expert Assessments |
| TREX-008817 | IGS708-000035 - IGS708-000054 | 6/4/2010 | Handwritten daily notes starting June 4, 5, 7, 8, 10, 17 - 21, 2010, marked as CONFIDENTIAL |
| TREX-008819 | NPT484-09617 | 6/14/2010 | June 14-15, 2010 E-mail string among Juan Lasheras, Alberto Aliseda, Marcia McNutt, Ira Leifer, Subject: Concern about a reporter's inquiry, marked as Highly Confidential |
| TREX-008820 | NPT013-004316 - NPT013-004320 | 5/20/2010 | May 20-21, 2010 E-mail string among Pedro Espina, Bill Lehr, Juan Lasheras, others, Subject: My problem, marked Highly Confidential |
| TREX-008821 | NPT308-001050 | 5/25/2010 | May 25-26, 2010 E-mail string among Bill Lehr, Marcia McNutt, Pedro Espina, Mr. Wereley, Alberto Aliseda, James Riley, Franklin Shaffer, Ira Leifer, others, Subject: Exciting news:) marked CONFIDENTIAL |
| TREX-008822 | ETL085-003526 | 6/9/2010 | June 9, 2010 E-mail string between Franklin Shaffer and Mehrdad Shahnam, Subject: Assumptions, marked as CONFIDENTIAL |
| TREX-008823 | NPT484-075878 - NPT484-075880 | 6/9/2010 | June 9, 2010 E-mail string between Marcia McNutt and savas@newton.berkeley.edu, Subject: Tomorrow and June 10 and 11, 2010 E-mail string between Steven Wereley and Alberto Aliseda, Subject: Image analysis pictures, marked as CONFIDENTIAL |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-008824 | DSE001-013342 - DSE001-013343 | 6/13/2010 | June 13, 2010 E-mail string among SCHU, Marcia McNutt and others, Subject: Tomorrow's meeting at DOE, marked as CONFIDENTIAL |
| TREX-008825 | NPT001-000552 | 6/13/2010 | June 13, 2010 E-mail from Pedro Espina to Patrick Gallagher, Subject: Results, marked as HIGHLY CONFIDENTIAL |
| TREX-008826 | SNL110-004724 | 7/28/2010 | July 28-29, 2010 E-mail string between Mark Sogge, Arthur Ratzel, Subject: Evolution of meeting purpose: suggest we notify call participants, marked Highly Confidential |
| TREX-008827 | IGS683-002497 - IGS683-002500 | 7/30/2010 | July 30, 2010 Notes from Flow Meeting |
| TREX-008828 | IGS606-015976 | 7/19/2010 | July 19, 2010 E-mail from Marcia McNutt to Tom Hunter, Subject: didn't want to throw you under the bus...; marked CONFIDENTIAL |
| TREX-008829 | SNL096-011255 | 7/21/2010 | July 21, 2010 E-mail from Marcia McNutt to Tom Hunter, Subject: Number for flow rate, marked CONFIDENTIAL |
| TREX-008830 | IGS683-001893 - IGS683-001894 | 7/28/2010 | July 28, 2010 Flow Rate Reconciliation Meeting conference call |
| TREX-008831 | NPT308-002198 - NPT308-002202 | 6/8/2010 | June 8, 2010 E-mail string among Franklin Shaffer, savas@newton. berkeley.edu, Bill Lehr, Subject: UPDATE, marked CONFIDENTIAL |
| TREX-008832 | IGS606-012951 - IGS606-012954 | 5/26/2010 | May 26, 2010 E-mail string among Marcia McNutt, Juan Lasheras, Steven Wereley, Ira Leifer, Pedro Espina, others, Subject NIST uncertainty estimate, marked CONFIDENTIAL |
| TREX-008833 | IGS606-013334 - IGS606-013337 | 5/30/2010 | May 30, 2010 E-mail string among Marcia McNutt, Anne Castle, David Hayes, others, Subject: OIL SPILL WORKSTREAMS AND PRIORITIES_mkm.doc, attaching same, marked CONFIDENTIAL |
| TREX-008834 | IGS606-013762 - IGS606-013764 | 6/6/2010 | June 6, 2010 E-mail string among Marcia McNutt, William Grawe, Robert McKenna, Catherine Cesnik, others, Subject: OIL BUDGET/IMPACTS ON OSLTF DUE TO BERMS, marked CONFIDENTIAL |
| TREX-008835 | IGS606-048546 - IGS606-048549 | 7/30/2010 | July 30, 2010 E-mail string among Mark Sogge, Stephen Hammond, Sky Bristol, Marcia McNutt, Bill Lehr, others, Subject: oil budget, marked CONFIDENTIAL |
| TREX-008836 | IGS635-004525 - IGS635-004527 | 6/7/2010 | June 7, 2010 E-mail string among Franklin Shaffer, Ira Leifer, Antonio Possolo, Pedro Espina, others, Subject: sample conclusion template, marked CONFIDENTIAL |
| TREX-008837 | SNL093-011981 - SNL093-011984 | 5/30/2010 | May 30, 2010 E-mail string among Marcia McNutt, George Guthrie, Tom Hunger, Subject: Flow est; marked CONFIDENTIAL |
| TREX-008838 | N/A | 5/14/2010 | CNN Transcript titled Stopping the Gusher of Oil; Team From Abu Dhabi Heads to Gulf of Mexico; Oliver Stone Revisits 'Wall Street'; Make Cars a No-Text Zone; Senate Panel Passes Flood Aid, dated May 14, 2010; seven pages |

## MDL 2179: ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-008839 | IGS708-000057 - IGS708-000062 | 9/1/2010 | Handwritten daily notes starting Sept. 1, 14, 15, 23, 29 and 30, 2010, marked as CONFIDENTIAL |
| TREX-008840 | IGS080-008094 - IGS080-008097 | 6/29/2010 | June 29, 2011 E-mail string between Bill Lehr and Marcia McNutt, Subject: Manuscript for PNAS special issue, marked as CONFIDENTIAL |
| TREX-008841 | LAL019-000059 - LAL019-000062 | 7/30/2010 | Notes on FRTG Conference Call, July 30, 2010, marked as CONFIDENTIAL |
| TREX-008842 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Handwritten notes dated 7/30/10 |
| TREX-008843 | PNL003-003363 - PNL003-003365 | 7/31/2010 | Handwritten notes dated 7/31/10, marked OFFICIAL USE ONLY |
| TREX-008844 | IGS635-015055 - IGS635-015058 | 7/30/2010 | July 30 and 31, 2010 E-mail string among Matt Lee-Ashley, Mark Sogge and others, Subject: FOR REVIEW - draft release: Why suggest continued refinement of numbers, with Attachments, marked as CONFIDENTIAL |
| TREX-008845 | IGS678-022381 - IGS678-022382 | 5/23/2010 | May 23, 2010 E-mail string between Kathryn Moran and Marcia McNutt, Subject: Suggestion for the flow rate team, marked as CONFIDENTIAL |
| TREX-008846 | IGS678-007001 - IGS678-007002 | 5/23/2010 | May 23, 2010 E-mail string among Robert Pond, Marcia McNutt and others, Subject: Bullet for use in briefing POTUS during the governor's call tomorrow, marked as CONFIDENTIAL |
| TREX-008847 | IGS648-015112 - IGS648-015118 | 10/8/2010 | Oct. 8, 2010 E-mail from Mark Sogge to Marcia McNutt, Subject: Marcia: Any preference on indicating changes to Plume Team report? Oct. 8, 2010 E-mail between Bill Lehr and Mark Sogge, Subject: Bill: Revised pages for Plume Team report (Ignore earlier for MS Word version) Oct. 7, 2010 E-mail string between Bill Lehr and Mark Sogge, Subject: DOI feedback on next steps on Plume Team report and Oct. 7, 2010 E-mail string among Bill Lehr, Mark Sogge and others, Subject: Working Paper No. 3, marked as CONFIDENTIAL |
| TREX-008849 | SNL110-004367 - SNL110-004368 | 10/17/2010 | Oct. 17 and 18, 2010 E-mail string between Marcia McNutt, hunsaker1@comcast.net and others, Subject: post mortem on BOP, marked as HIGHLY CONFIDENTIAL |
| TREX-008850 | IGS635-018970 - IGS635-018973 | 9/3/2010 | Sept. 3, 2010 E-mail string between Marcia McNutt, Andy Bowen and others, Subject: Acoustic flow estimate, marked as CONFIDENTIAL |
| TREX-008851 | IGS606-012010 - IGS606-012012 | 5/19/2010 | May 19, 2010 E-mail string among Alex Slocum, Marcia McNutt and others, Subject: 3rd erosion hole, marked as CONFIDENTIAL |
| TREX-008852 | IGS635-004603 - IGS635-004605 | 6/8/2010 | June 8, 2010 E-mail string among Marcia McNutt, Martha Garcia and others, Subject: Preliminary flow rate results, marked as CONFIDENTIAL |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-008853 | N/A | 7/31/2010 | PowerPoint Slides titled Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams, Predecisional Draft Saturday, July 31, 12:30 - 1:30 PM CDT; 19 pages |
| TREX-008854 | IGS723-001282 - IGS723-001287 | 1/4/2011 | Jan. 4 - 7 and 11, 2011 E-mail string among Mark Sogge, Jason Mathews and others, Subject: USGS Director McNutt would like to discuss BOP forensics, marked as CONFIDENTIAL |
| TREX-008855 | N/A | 3/20/2011 | Det Norske Veritas Final Report for United States Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement, Washington, DC 20240 Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume 1 Final Report, Report No. EP030842, dated 20 March 2011; 198 pages |
| TREX-008856 | SNL111-000272 - SNL111-000275 | 3/24/2010 | March 24 and 27, 2011 E-mail string among Peter Gautier, Mark Sogge and others, Subject: BOP analysis - implications to FRTG estimates, marked as HIGHLY CONFIDENTIAL |
| TREX-008857 | SNL075-023628 - SNL075-023630 | 8/1/2010 | Aug. 1, 2010 E-mail string among Kate Moran, Tom Hunter and others, Subject: Oil slick formed early, with Attachments, marked as CONFIDENTIAL |
| TREX-008858 | N/A | 11/23/2010 | NOAA article titled Federal Interagency Group Issues Peer-Reviewed 'Oil Budget' Technical Documentation, Oil Spill Calculations released in August Undergo Further Review dated Nov. 23, 2010; two pages |
| TREX-008859 | SNL110-032081 - SNL110-032085 | 7/30/2010 | July 30 and 31, 2010 E-mail string among Sky Bristol, Marcia McNutt and others, Subject: Oil budget, marked as CONFIDENTIAL |
| TREX-008860 | IGS648-013682 - IGS648-013686 | 9/20/2010 | Sept. 20, 2010 E-mail string among Mark Sogge, Sky Bristol and others, Subject: Oil Budget Calculator Report, marked as CONFIDENTIAL |
| TREX-008861 | NOF009-007367 - NOF009-007370 | 7/30/2010 | July 27 - 30, 2010 E-mail string among Marcia McNutt, Heather Zichal and others, Subject: Brief summary for tomorrow/whenever |
| TREX-008862 | IGS648-013687 - IGS648-013692 | 9/20/2010 | Sept. 20, 2010 E-mail string among Sky Bristol, Mark Sogge and others, Subject: Oil Budget Calculator Report, marked as CONFIDENTIAL |
| TREX-008864 | IGS638-000211 - IGS638-000213 | 00/00/0000 | Timeline of NIC Flow Rate Technical Group (FRTG) Key Activities, marked as CONFIDENTIAL |
| TREX-008865 | BP-HZN-2179MDL04833812 - BP-HZN-2179MDL04833814 | 5/14/2010 | May 14, 16, 17, 2010 E-mail string among Trevor Hill, Kurt Mix and others, Subject: Pressure build-up, with Attachments, marked as CONFIDENTIAL |
| TREX-008866 | BP-HZN-2179MDL04927015 - BP-HZN-2179MDL04927017 | 5/10/2010 | May 10, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Current flow out of riser, with Attachments, marked as CONFIDENTIAL |

## MDL 2179: ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-008867 | BP-HZN-2179MDL02775396 - BP-HZN-2179MDL02775398 | 5/10/2010 | May 10, 2010 Letter from Doug Suttles to Mary Landry, Re: MC 252 Response -- United States Coast Guard Request for Proprietary Information Regarding Potential Productive Capacity of the Maconda Well, marked as CONFIDENTIAL |
| TREX-008868 | IGS606-012611 - IGS606-012613 | 5/23/2010 | May 23, 2010 E-mail string between Peter Cornillon and Marcia McNutt, Subject: Revised statement, marked as CONFIDENTIAL |
| TREX-008869 | NOA020-0003493 | 5/29/2010 | May 29, 2010 E-mail from Marcia McNutt to rileyj@u.washington.edu, PMbommer@mail.utexas.edu, Franklin Shaffer, Pedro Espina, aaliseda@u.washington.edu, lasheras@ucsd.edu, savas@newton.berkeley.edu, pdy@clarkson.edu, Ira Leifer, werely@purdue.edu, Subject: Pending developments, marked CONFIDENTIAL |
| TREX-008870 | IGS040-017216 - IGS040-017219 | 6/7/2010 | June 7, 2010 E-mail string among Mark Sogge, Julie Rodriguez, Vic Hines, Subjects: Responses to Julie's questions re new flow estimate and data provisioning, CBS coverage, attachment, marked CONFIDENTIAL |
| TREX-008871 | ISE008-088318 - ISE008-088364 | 5/26/2010 | May 26, 2010 E-mail string among Marcia McNutt, Julie Rodriguez, Thomas Strickland, David Hayes, others, Subject: Draft Flow Rate Release and Script for Marcia, marked CONFIDENTIAL, attaching Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, May 26, 2010, Draft Report to the Flow Rate Technical Group, marked CONFIDENTIAL |
| TREX-008872 | IGS635-005987 - IGS635-005988 | 6/10/2010 | FRTG Team Leaders Update Summary: 6-10-10, (Prepared by Mark Sogge), marked CONFIDENTIAL |
| TREX-008873 | NOA017-000720 | 5/18/2010 | May 18, 2010 E-mail from William Conner to Bill Lehr, Subject: Re: Video |
| TREX-008874 | NPT013-001859 - NPT013-001861 | 5/20/2010 | May 20-21, 2010 E-mail string between Bill Lehr, Juan Lasheras, Subject: My problem, marked Highly Confidential |
| TREX-008876 | WHOI-101813 - WHOI-101816 | 12/29/2010 | December 29, 2010 E-mail string between Samuel Arey and Chris Reddy, Subject: update; please reed, marked CONFIDENTIAL |
| TREX-008877 | WHOI-102091 - WHOI-102092 | 12/2/2010 | December 2, 2010 E-mail from Samuel Arey to Chris Reddy, Subject: LMRP GOR vs daily oil production rate, marked CONFIDENTIAL |
| TREX-008879 | IGS648-002523 - IGS648-002526 | 10/7/2010 | October 7, 2010 E-mail among Bill Lehr, Mark Sogge, Jed Borghei, Subject: Working Paper No. 3, marked CONFIDENTIAL |
| TREX-008993 | ZAN020-074196 - ZAN020-074196 | 4/30/2010 | Email from C. Oynes - L. Herbst et al. re RE: WCD Volume Estimate |
| TREX-008994 | BP-HZN-SEC00082171; IMS159-000873; BP-HZN-SEC00612362 | 5/1/2010 | Email from M. Leary - C. Blankenship et al. re Possible Discharge Rates |
| TREX-008995 | ZAN046-302443 - ZAN046-302444 | 00/00/0000 | Worst-Case Discharge Volume Background |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-008996 | ZAN037-011447 - ZAN037-011449 | 5/2/2010 | Email from L. Birnbaum - D. Moore et al. re Re: Response Due 0800 Eastern- RFI#2265 Request for analysis on the worst case scenario for the BP Oil Spill Response. (Update to NISAC analysis) |
| TREX-008998 | IMV387-000160 - IMV387-000163 | 5/17/2010 | Email from D. Absher - M. Prendergast re FW[2]: ASAP; Flowrate estimates |
| TREX-009002 | N/A | 00/00/0000 | Statement of Work, DEEPWATER HORIZON Oil Spill Flow Rate and Characteristics Analysis |
| TREX-009003 | N/A | 5/19/2010 | Testimony on Acoustic Technology For Determining Oil Spill Size |
| TREX-009005 | | 3/10/2011 | Assessment of Flow Rate estimates for the Deepwater Horizon / Macondo Well Oil Spill |
| TREX-009006 | WHOI-000635 - WHOI-000643 | 8/11/2011 | Acoustic measurement of the Deepwater Horizon Macondo well flow rate |
| TREX-009007 | WHOI-109870 - WHOI-109874 | 5/14/2010 | E-mail dated May 14, 2010 Lockhart to Bowen and others Subject: RE: Logistics and Interface telcon |
| TREX-009008 | WHOI-108828 - WHOI-108834 | 5/26/2010 | Phase I Flow Measurement Outline and Procedure (Draft) |
| TREX-009010 | WHOI-100448 | 5/31/2010 | E-mail dated May 31, 2010 rcamilli@whoi.edu to Cundy and Others, Subject: RE: at bottom |
| TREX-009011 | WHOI-108799 - WHOI-108800 | 6/1/2010 | E-mail dated June 1, 2010 Bowen to Yoerger and others Subject: Re: update, Monday night |
| TREX-009012 | WHOI-000752 - WHOI-000766 | 6/10/2011 | Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill |
| TREX-009013 | N/A | 10/28/2011 | Review of flow rate estimates of the Deepwater Horizon oil spill |
| TREX-009014 | WHOI-108039 | 12/10/2010 | E-mail dated December 10, 2010 Reddy to Camilli Subject: Re: Quick Question |
| TREX-009015 | N/A | 4/28/2011 | Oil in the Ocean, A Very Valuable Sample |
| TREX-009016 | WHOI-108081 | 11/23/2010 | E-mail dated November 23, 2010 Reddy to Zuo and others Subject: Re: Can this paper help me calculate a GOR if I know CO2, C1, C2, C3,...C40 |
| TREX-009017 | WHOI-108063 - WHOI-108064 | 12/2/2010 | E-mail dated December 2, 2010 Reddy to Mango Subject: Re: Mango ratios to calculate a GOR |
| TREX-009018 | WHOI-111132 - WHOI-111133 | 6/22/2010 | E-mail dated June 22, 2010 Seewald to Sylva and others Subject: Re: Seewald Sampler |
| TREX-009019 | WHOI-110847 - WHOI-110848 | 6/22/2010 | E-mail dated June 22, 2010 creddy@whoi.edu to Seewald and others Subject: Re: Seewald Sampler |
| TREX-009020 | WHOI-108255 - WHOI-108264 | 9/3/2010 | E-mail dated September 3, 2010 Reddy to Mullins and others Subject: Re: paper about samplers we used |
| TREX-009021 | WHOI-107014 - WHOI-107016 | 9/1/2010 | E-mail dated September 1, 2010 creddy@whoi.edu to Mullins and others Subject: Re: FW: Interested in collaborating, love to have you as a co-author |
| TREX-009022 | N/A | 00/00/2005 | New Solutions in Fluid Sampling |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-009023 | WHOI-111062 - WHOI-111064 | 9/26/2010 | E-mail dated September 26, 2010 Seewald to creddy@whoi.edu and others Subject: Re: Crossroads II |
| TREX-009024 | WHOI-001248 - WHOI-001249 | 7/26/2010 | E-mail dated July 26, 2010 Camilli to Reddy and others Subject: Fwd: Re: more on GOR |
| TREX-009025 | WHOI-107798 - WHOI-107811 | 00/002010 | Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size |
| TREX-009026 | WHOI-100176 - WHOI-100178 | 121/27/2010 | E-mail dated November 27, 2010 rcamilli@whoi.edu to McNutt and others Subject: Re: Help! |
| TREX-009027 | WHOI-108984 - WHOI-108988 | 2/28/2010 | E-mail dated February 28, 2011 Camilli to Bowen and others Subject: Fwd: PNAS MS# 2011-00385 Decision Notification |
| TREX-009028 | WHOI-100123 - WHOI-100124 | 12/17/2010 | E-mail dated December 17, 2010 Camilli to Di Iorio and others Subject: Re: PNAS manuscript |
| TREX-009029 | WHOI-101945 - WHOI-101962 | 12/23/2010 | Fate of gas and oil released To the water column during the Deepwater Horizon oil-spill |
| TREX-009030 | WHOI-100693 | 3/3/2011 | E-mail dated March 3, 2011 Camilli to Yoerger and others Subject: Re: teleconference tomorrow from 1-2PM for those who are available |
| TREX-009031 | ETL085-005030 - ETL085-005032 | 7/27/2011 | E-mail dated July 27, 2011 rcamilli@whoi.edu to Shaffer and others Subject: Re: WHOI's perfect estimate? |
| TREX-009032 | WHOI-100619 - WHOI-100630 | 00/00/0000 | Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size (Draft - Redline) |
| TREX-009033 | WHOI-100618 | 3/9/2011 | E-mail dated March 9, 2011 Camilli to Yoerger and others Subject: preliminary manuscript edits |
| TREX-009034 | ETL085-005175 - ETL085-005181 | 8/30/2011 | E-mail dated August 30, 2011 rcamilli@whoi.edu to McNutt and others Subject: Re: FW: PNAS MS#2011-12139 Decision Notification |
| TREX-009035 | WHOI-106029 - WHOI-106031 | 12/28/2010 | E-mail dated December 28, 2010 creddy@whoi.edu to Arey and others Subject: Re: update, please read |
| TREX-009036 | WHOI-100353 - WHOI-100354 | 7/31/2010 | E-mail dated July 31, 2010 Camilli to Avery and others Subject: Re: please call at your earliest convenience |
| TREX-009037 | WHOI-108518 - WHOI-108520 | 8/2/2010 | E-mail dated August 2, 2010 Fenwick to Yoerger Subject: NYTimes Alert on flow rate measurement |
| TREX-009038 | WHOI-001161 - WHOI-001162 | 5/6/2010 | E-mail dated May 6, 2010 Camilli to Bowen Subject: Re: BP actions |
| TREX-009039 | WHOI-104778 - WHOI-104782 | 5/16/2010 | E-mail dated May 16, 2010 Camilli to Murawski and Others, Subject: checking in |
| TREX-009040 | WHOI-110292 - WHOI-110293 | 6/8/2010 | E-mail dated June 8, 2010 Bowen to Munier Subject: Fwd: Preliminary flow rate results |
| TREX-009041 | WHOI-100374 | 6/22/2010 | E-mail dated June 22, 2010 rcamilli@whoi.edu to Avery and others |
| TREX-009042 | WHOI-103386 | 10/18/2010 | E-mail dated October 18, 2010 Camilli to Sogge Subject: Re: Inclusion as co-author on FRTG final report |
| TREX-009043 | HCG444-020956 - HCG444-020982 | 6/10/2010 | E-mail dated June 10, 2010 Rooke to Parsons and others Subject: FW: Recent FRTG results |
| TREX-009044 | WHOI-103779 - WHOI-103783 | 9/3/2010 | E-mail dated September 3, 2010 Camilli to Reddy Subject: Fwd: Re: Acoustic flow estimate |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-009045 | WHOI-102428 - WHOI-102433 | 11/30/2010 | E-mail dated November 30, 2010 Camilli to McNutt and others Subject: another independent method for calculating flow rate |
| TREX-009047 | WHOI-102603 - WHOI-102605 | 11/16/2010 | E-mail dated November 16, 2010 ssylva@whoi.edu to creddy@whoi. edu Subject: caper time line |
| TREX-009049 | WHOI-000387 - WHOI-000405 | 8/2/2010 | E-mail dated August 2, 2010 ssylva@whoi.edu to creddy@whoi.edu Subject: Fwd: Project IGT results, Job 13479 |
| TREX-009050 | WFT-MDL-00129171 - WFT-MDL-00129171 | 6/23/2012 | Summary of Standard Measurements |
| TREX-009052 | WFT-MDL-00053979 - WFT-MDL-00053980 | | E-mail chain, top e-mail from Ms. Harris to Ms. Loos, et al., dated 6/21/2010 |
| TREX-009053 | WFT-MDL-00039587 - WFT-MDL-00039588 | 4/25/2010 | Email from O. Kwon - G. Skripnikova et al. re BP Macondo PVC Test HH-46949 |
| TREX-009054 | WFT-MDL-00039414 - WFT-MDL-00039417 | | E-mail chain, top e-mail from Mr. Willson to Mr. Fisher, et al., dated 4/22/2010 |
| TREX-009055 | WFT-MDL-00039429 | | E-mail chain, top e-mail from Mr. Kwon to Ms. Loos, dated 4/22/2010 |
| TREX-009056 | WFT-MDL-00082902 - WFT-MDL-00082902 | 6/21/2010 | Rock Mechanics Final Report - Multi-Stage Triaxial Compressive Tests, Acoustic Velocities, Mohr-Coulomb Failure Analyses |
| TREX-009063 | | 00/00/0000 | Macondo - Mississippi Canyon Blk 252 - CT Scan of Sample 3-6R |
| TREX-009064 | | 00/00/0000 | Macondo - Mississippi Canyon Blk 252 - CT Scan of Sample 3-16R |
| TREX-009065 | | 00/00/0000 | Macondo - Mississippi Canyon Blk 252 - CT Scan of Sample 3-22R |
| TREX-009066 | WFT-MDL-00129617 - WFT-MDL-00129618 | 4/23/2010 | Email from J. Loos - DL Global Weatherford Labs Web Publishing et al. re RUSH Post - BP Macondo LGSA |
| TREX-009067 | WFT-MDL-00082904 - WFT-MDL-00082904 | 00/00/0000 | Pore Volume Compressibility Test - Pore Pressure Depletion |
| TREX-009068 | WFT-MDL-00131648 - WFT-MDL-00131649 | 4/24/2010 | Email from G. Walker - D. Kercho et al. re BP America Production Company OCS-G-32306 No. 1 HH-46949 XRD data |
| TREX-009069 | WFT-MDL-00082902 - WFT-MDL-00082902 | 6/21/2010 | Rock Mechanics Final Report - Multi-Stage Triaxial Compressive Tests, Acoustic Velocities, Mohr-Coulomb Failure Analysis |
| TREX-009070 | WFT-MDL-00129170 - WFT-MDL-00129172 | 6/24/2010 | Email from R. Cole - P. Lincoln et al. re BP Macondo MC 252 No. 1 Rotary Core Data HH-46949 6-23-10.xls |
| TREX-009078 | N1A006-003957 - N1A006-003963 | 5/14/2010 | Email from J. Lubchenco - J. Kenney re Re: from NPR |
| TREX-009080 | SDX012-0010489 - SDX012-0010500 | 5/19/2010 | Email from T. Hunter - A. Slocum et al. re FW: flow calculations for the gulf |
| TREX-009081 | N8P004-000001 - N8P004-000003 | | Re: conference call scheduling - BP pipe from Mr. Bommer to Mr. Lehr, dated 5/20/2010 |
| TREX-009122 | BP-HZN-2179MDL04830442 - BP-HZN-2179MDL04830471 | 5/11/2010 | Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-009152 | DSE003-003730 - DSE003-003732 | | July 30, 2010 E-mail from Ray Merewether to SCHU, Subject: trusting BP and May 25, 2010 E-mail from Tom Knox to Ray Merewether and Richard Garwin, Subject: The junk shot and July 30, 2010 E-mail string between Richard Garwin and SCHU, Subject: Pressure rise during static kill?, marked as CONFIDENTIAL |
| TREX-009180 | N/A | 00/00/0000 | Curriculum Vitae of Antonio Possolo, Ph.D.; two pages |
| TREX-009181 | NPT001-000167 - NPT001-000169 | 6/8/2010 | Pooling Expert Assessments, Antonio Possolo, Pedro Espina dated June 8th, 2010, marked as HIGHLY CONFIDENTIAL |
| TREX-009182 | | 11/0/2010 | Oil Budget Calculator - Technical Documentation - November 2010 |
| TREX-009183 | | 7/21/2010 | DWH Release Estimate of Rate by PIV |
| TREX-009184 | IGS678-022666 - IGS678-022668 | 5/23/2010 | May 23 and 24, 2010 E-mail string among Patrick Gallagher, Marcia McNutt and others, Subject: Today's meeting: Deepwater HorizonLeak Estimation |
| TREX-009185 | NPT001-000014 - NPT001-000020 | 6/4/2010 | June 4, 2010 E-mail from Pedro Espina to Antonio Possolo and Dr. Anthony Hamins, Subject: NOAA request: Expedited review, with Attachments, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL |
| TREX-009186 | NPT001-000248 | 6/6/2010 | June 6, 2010 E-mail string between Antonio Possolo and Pedro Espina, Subject: Deepwater Horizon First NIST Analysis, marked as HIGHLY CONFIDENTIAL |
| TREX-009187 | NPT001-000468 | 6/11/2010 | June 11, 2010 E-mail from Antonio Possolo to Pedro Espina, Subject: NIST's Pledge, marked as HIGHLY CONFIDENTIAL |
| TREX-009188 | N/A | 6/3/2010 | Article titled: From the UW News Archives Prior to 2011: 2010-06-03 UW engineers help U.S. government estimate seepage rate of Gulf Oil Spill; three pages |
| TREX-009189 | UCSD00006612 | 6/7/2010 | June 7, 2010 E-mail from Ira Leifer to Bill Lehr, Subject: sample conclusion template, with Attachments |
| TREX-009190 | NPT013-003508 - NPT013-003509 | 5/22/2010 | May 22, 2010 E-mail string between Pedro Espina and Kevin Kimball, Subject: Deepwater Horizon Leak Estimation Meeting, marked as HIGHLY CONFIDENTIAL |
| TREX-009191 | NPT484-047116 - NPT484-047117 | 5/26/2010 | May 26, 2010 E-mail string between Alberto Aliseda, Juan Lasheras and James Riley, Subject: Omer Savas comments in the final report, marked as HIGHLY CONFIDENTIAL |
| TREX-009192 | NPT001-000131 - NPT001-000132 | 6/7/2010 | June 7, 2010 E-mail string among Ira Leifer, Franklin Shaffer and others, Subject: Draft conclusions marked as CONFIDENTIAL |
| TREX-009193 | NDX004-0003185 - NDX004-0003188 | 6/7/2010 | June 7 and 8, 2010 E-mail string among Franklin Shaffer, Marcia McNutt and others, Subject: Sample conclusion template, marked as HIGHLY CONFIDENTIAL |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
| --- | --- | --- | --- |
| TREX-009194 | NPT001-000179 | 6/8/2010 | June 8, 2010 E-mail from Franklin Shaffer to Ira Leifer, Antonio Possolo and others, Subject: Pooling Expert Assessments, marked as HIGHLY CONFIDENTIAL |
| TREX-009195 | IGS744-006220 - IGS744-006221 | 11/28/2010 | Nov. 28 and 29, 2010 E-mail string between Antonio Possolo and Marcia McNutt, Subject: Help, marked as  CONFIDENTIAL |
| TREX-009196 | NPT001-000165 | 6/8/2010 | June 8, 2010 E-mail string between Antonio Possolo and Pedro Espina, Subject: Deepwater, marked as CONFIDENTIAL |
| TREX-009197 | NPT001-000305 | 6/10/2010 | June 10, 2010 E-mail from Pedro Espina to Poojitha Yapa, Ira Leifer and others, Subject: NIST points for consideration, marked as HIGHLY CONFIDENTIAL |
| TREX-009198 | NPT001-000327 | 6/10/2010 | June 10, 2010 E-mail from Antonio Possolo to Pedro Espina, Subject: Uncertainty of NETL Estimates, marked as HIGHLY CONFIDENTIAL |
| TREX-009199 | NPT001-001169 | 7/2/2010 | July 2, 2010 E-mail from Antonio Possolo to Bill Lehr, Subject: Deepwater Estimates, marked as HIGHLY CONFIDENTIAL |
| TREX-009200 | NPT001-001554 | 7/13/2010 | July 13, 2010 E-mail from Antonio Possolo to Bill Lehr, Subject: Revised NIST Report, with Attachments, marked as HIGHLY CONFIDENTIAL |
| TREX-009202 | SNL110-000275 - SNL110-000278 | 7/27/2010 | July 27 and 28, 2010 E-mail string among Antonio Possolo, Marcia McNutt and others, Subject: Estimates Reconciliation Request, marked as HIGHLY CONFIDENTIAL |
| TREX-009203 | DSE002-006334 - DSE002-006335 | 7/31/2010 | July 31, 2010 E-mail string between Rod OConnor and SCHU, Subject: Flow Rate Calculation, marked as CONFIDENTIAL |
| TREX-009204 | NPT001-000322 | 6/10/2010 | June 10, 2010 E-mail string between Antonio Possolo and Franklin Shaffer, Subject: Uncertainty of NETL estimates, marked as HIGHLY CONFIDENTIAL |
| TREX-009205 | NPT001-000112 - NPT001-000116 | 6/7/2010 | June 7, 2010 E-mail from Antonio Possolo to Bill Lehr, James Riley and others, Subject: Contribution to Uncertainty Analysis, with Attachments, marked as HIGHLY CONFIDENTIAL and CONFIDENTIAL |
| TREX-009206 | NPT001-001577 | 7/26/2010 | July 26, 2010 E-mail from Pedro Espina to Antonio Possolo, Subject: New request from Marcia McNutt and E-mail from Marcia McNutt to Pedro Espina, Subject: Reconciling the teams, marked as CONFIDENTIAL |
| TREX-009207 | N/A | 7/00/2005 | Intergovernmental Panel on Climate Change, Guidance Notes for Lead Authors of the IPCC Fourth Assessment Report on Addressing Uncertainties, dated July 2005: four pages |
| TREX-009208 | NPT001-001779 | 8/3/2010 | Aug. 3, 2010 E-mail string between Antonio Possolo and Bill Lehr, Subject: Deepwater -- New Idea, marked as CONFIDENTIAL |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-009210 | NPT001-000165 | 6/8/2010 | June 8, 2010 E-mail string between Antonio Possolo and Pedro Espina, Subject: Deepwater, marked as CONFIDENTIAL |
| TREX-009211 | NPT013-000262 - NPT013-000268 | 6/13/2010 | Handwritten notes titled Plume Team Meeting @ NOAA Seattle, dated 6/13/10, marked as CONFIDENTIAL |
| TREX-009212 | NPT013-000256 - NPT013-000258 | 6/14/2010 | Handwritten notes titled Meeting @ DOE, dated 6/14/10, marked as HIGHLY CONFIDENTIAL |
| TREX-009214 | NPT001-001169 | 7/2/2010 | July 2, 2010 E-mail from Antonio Possolo to Bill Lehr, Subject: Deepwater Estimates, marked as CONFIDENTIAL |
| TREX-009215 | SNL012-003183 | 6/8/2010 | June 8, 2010 E-mail string among Kathleen Hurst, Rod OConnor and others, Subject: Data availability, marked as CONFIDENTIAL |
| TREX-009216 | HCG461-013495 - HCG461-013497 | 5/17/2010 | May 17, 2010 E-mail string among Robert Pond, Claudia Gelzer and others, Subject: URGENT: RFI for RDML Neffenger's Testimony and May 17, 2010 E-mail string among Robert Pond, Tim Tobiasz and others, Subject: RFI for RDML Neffenger, marked as CONFIDENTIAL |
| TREX-009217 | IGS627-000380 - IGS627-000383 | 6/14/2010 | June 14, 2010 E-mail from Mark Miller to Martha Garcia, Subject: Sorry to lose you, with Attachments, marked as CONFIDENTIAL and For Internal Use Only, Date Prepared May 12, 2010 |
| TREX-009218 | HCG352-008488 - HCG352-008497 | 8/3/2010 | Document titled BP Deepwater Horizon Oil Budget: What Happened to the Oil: five pages and USGS Deepwater Horizon MC252 Gulf Incident Oil Budget Government Estimates - Through August 03 (Day 106), marked as CONFIDENTIAL |
| TREX-009219 | N1A055-000199 - N1A055-000202 | 7/29/2010 | July 29, 2010 E-mail string among Heather Zichal, Margaret Spring and others, Subject: Budget tool calculator explanation, latest, marked as CONFIDENTIAL |
| TREX-009220 | N4T003-001802 - N4T003-001810 | 7/20/2010 | Direct Rev474Deepwater Horizon BP Response What Happens When the Oil Stops Flowing, Draft Version 1.0 - July 20, 2010, For Internal Use Only, marked as CONFIDENTIAL |
| TREX-009221 | N1A019-002248 - N1A019-002250 | 7/29/2010 | July 29, 2010 E-mail from Mark Miller to Jane Lubchenco, Subject: budget tool calculator explanation, latest, marked as CONFIDENTIAL |
| TREX-009222 | N1A006-002841 - N1A006-002843 | 7/28/2010 | July 28 and 29, 2010 E-mail string between Jane Lubchenco and Jennifer Austin, Subject: Pie chart, with Attachments, marked as CONFIDENTIAL |
| TREX-009223 | IGS623-00024 - IGS623-000279 | 7/31/2010 | July 31 and Aug. 1 and 2, 2010 E-mail string among David Mack, Jeffrey Allen and others, Subject: oil budget calculations, with Attachments, marked as CONFIDENTIAL |
| TREX-009225 | N/A | 1/25/2011 | Jan. 25, 2011 Letter from Raúl M. Grijalva to President Barack Obama: 63 pages |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-009226 | IGS762-002226 - IGS762-002238 | 7/31/2010 | July 31 and Aug. 1, 2010 E-mail string among Sky Bristol, Mark Miller and others, Subject: Need feed back from USCG and NOAA on potential changes to oil budget tool and July 31, 2010 E-mail string among Sky Bristol, Mark Sogge, and others, Subject: Oil Budget - EPA Comments, marked as CONFIDENTIAL |
| TREX-009227 | N1P004-001135 - N1P004-001137 | 5/19/2010 | May 19, 2010 E-mail string among William Conner, Jane Lubchenco and others, Subject: Draft: Unified Command's Ongoing Efforts to Determine Flow Rates, marked as CONFIDENTIAL |
| TREX-009228 | NOA025-000215 - NOA025-000223 - NOA004-001102 - NOA004-001105 | 5/18/2010 | May 18, 19 and 27, 2010 E-mail string among Bill Lehr, David Rainey and others, Subject: Flow Rate Note, with Attachments, marked as CONFIDENTIAL |
| TREX-009229 | HCG383-001591 | 5/25/2010 | May 25, 2010 E-mail from Robert Pond to Marcia McNutt, FRTG mass balance, marked as CONFIDENTIAL |
| TREX-009231 | HCF111-016766 - HCF111-016769 | 5/11/2010 | May 11 and 12, 2010 E-mail string among Elizabeth Jones, Amy McElroy and others, Subject: Oil Budget, with Attachments, marked as CONFIDENTIAL |
| TREX-009232 | HCF111-016766 - HCF111-016769 | 5/19/2010 | May 19, 2010 E-mail from David Moore to Robert Pond, CAPT Michael White and others, Subject: FRTT - URGENT - ACTION REQUIRED, with Attachments, marked as CONFIDENTIAL |
| TREX-009233 | HCG205-011367 - HCG205-011368 | 5/19/2010 | May 19, 2010 E-mail from David Moore to Robert Pond, CAPT Michael White and others, Subject: FRTT - URGENT - ACTION REQUIRED, marked as CONFIDENTIAL |
| TREX-009234 | N4T028-004131 - N4T028-004133 | 5/16/2010 | May 16, 2010 E-mail string among Steve Lehmann, Mark Miller and others, Subject: May 16 NOAA Deepwater Horizon Call Actions, marked as CONFIDENTIAL |
| TREX-009235 | N1Q024-001074 - N1Q024-001076 | 5/9/2010 | May 9, 2010 E-mail from Christopher Barker to Mark Miller, Subject: Latest Long term Update - 5/09/10 v2, marked as CONFIDENTIAL |
| TREX-009236 | N4C001-000167 | 5/15/2010 | May 15, 2010 E-mail from Ralph Lopez to Mark Miller, Subject: NICC Report Out, marked as CONFIDENTIAL |
| TREX-009254 | AE-HZN-2179MDL00060126 - AE-HZN-2179MDL00060181 | | July 14, 2010 E-mail from Ole Rygg to John Garner and others, Subject: MC252 Dynamic Kill, with Attachments, marked as CONFIDENTIAL |
| TREX-009283 | BP-HZN-2179MDL06566208 - BP-HZN-2179MDL06566233 | 11/5/2009 | Macondo RSDP Pre-drill Review |
| TREX-009297 | BP-HZN-2179MDL07434085 - BP-HZN-2179MDL07434102 | | Aug. 2, 2010 E-mail from Mick Casey to Cindy Yeilding, Subject: More Cases, with Attachments, marked as CONFIDENTIAL, 5 pages |

## MDL 2179: ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-009298 | BP-HZN-2179MDL07434130 - BP-HZN-2179MDL07434135 | | Aug. 3, 2010 E-mail from Mick Casey to Cindy Yeilding, Subject: New Slide Pack, with Attachments, marked as CONFIDENTIAL, 15 pages |
| TREX-009318 | BP-HZN-2179MDL04899278 - BP-HZN-2179MDL04899278 | 7/26/2010 | Email from R. Merrill - B. Thurmond et al. re Bob_Match_25July-ML review Final.ppt |
| TREX-009361 | DSE031-001794 - DSE031-001883 | 9/1/2011 | Sandia Report - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident |
| TREX-009362 | SNL043-000286 - SNL043-000287 | 7/14/2010 | E-mail string, top e-mail from Mr. Ammerman to Mr. Miller, et al., dated 14 Jul 2010 |
| TREX-009363 | SNL110-000078 - SNL110-000079 | 7/13/2010 | E-mail string, top e-mail from Mr. Ammerman to Mr. Dykhuizen, et al., dated July 13, 2010 |
| TREX-009364 | SNL008-006448 - SNL008-006449 | 7/20/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated July 20, 2010 |
| TREX-009365 | SNL043-006077 - SNL043-006078 | 7/26/2010 | E-mail string, top e-mail from Mr. Miller to Mr. Havstad, et al., dated 26 Jul 2010 |
| TREX-009366 | SNL043-006234 - SNL043-006285 | 7/26/2010 | Flow Modeling Activities, PREDECISIONAL DRAFT July 26, 2010 - 1345 CDT |
| TREX-009367 | SNL043-006360 - SNL043-006361 | 7/27/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Ammerman, et al., dated 27 Jul 2010 |
| TREX-009368 | LDX005-0023459 - LDX005-0023464 | 7/27/2010 | E-mail string, top e-mail from Mr. Havstad to Mr. Dykhuizen, et al., dated 7/27/2010 |
| TREX-009369 | SNL086-006780 | 7/31/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Ammerman, et al., dated 31 Jul 2010 |
| TREX-009370 | SNL086-006781 - SNL086-006785 | 00/00/0000 | DOE Team Estimates for Flow Rates |
| TREX-009371 | SNL105-012089 | 6/29/2010 | E-mail string, top e-mail from Mr. Morrow to Mr. Borns, et al., dated June 29, 2010 |
| TREX-009372 | LDX005-0024369 - LDX005-0024377 | 8/19/2010 | E-mail string, top e-mail from Mr. Miller to Mr. Schuller, et al., dated 8/19/2010 |
| TREX-009373 | SNL110-000740 - SNL110-000744 | 7/31/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Lehr, et al., dated July 31, 2010 |
| TREX-009374 | SNL110-001970 - SNL110-001971 | 8/4/2010 | E-mail from Mr. Dykhuizen to Ms. Tatro, et al., dated August 04, 2010 |
| TREX-009375 | SNL110-000405 - SNL110-000406 | 8/3/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated August 03, 2010 |
| TREX-009376 | SNL110-000403 - SNL110-000404 | 00/00/0000 | Impact of Capping Stack on Well Flow Rate |
| TREX-009378 | SNL110-034342 - SNL110-034344 | 9/29/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated September 29, 2010 |
| TREX-009379 | SNL110-002602 | 10/18/2010 | E-mail from Mr. Ratzel to Mr. Dykhuizen, et al., October 18, 2010 |
| TREX-009380 | SNL110-048615 - SNL110-048616 | 10/21/2010 | E-mail string, top e-mail from Ms. Tatro to Mr. Ratzel, dated October 21, 2010 |
| TREX-009381 | SNL111-002669 - SNL111-002670 | 3/9/2011 | Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, Stephen W. Webb, SNL, 6912, March 9, 2011 |
| TREX-009382 | N/A | 00/00/0000 | Card with mathematical calculations, one page |
| TREX-009384 | LAL239-002139 - LAL239-002140; LAL145-010698 | 5/7/2010 | E-mail string, top e-mail from Mr. Dasari to Ms. Waters, et al., dated 07 May 2010 |
| TREX-009385 | LAL145-010690 - LAL145-010697 | 00/00/0000 | Assessment of Observed Erosion within Kinked Riser |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-009386 | LAL020-005992 - LAL020-005993 | 5/12/2010 | E-mail string, top e-mail from Mr. DeCroix to Mr. Rauenzahn, dated 12 May 2010 |
| TREX-009387 | SNL111-000035 - SNL111-000039 | 1/7/2011 | E-mail string, top e-mail from Ms. Hurst to Mr. Hunsaker, et al., dated January 07, 2011 |
| TREX-009388 | SDX010-0006268 | 6/29/2010 | E-mail from Mr. Dykhuizen to Mr. Tieszen, et al., dated 6/29/2010 |
| TREX-009389 | SDX010-0006269 - SDX010-0006270 | 00/00/0000 | Flow Uncertainty Position |
| TREX-009390 | SDX011-0012700 - SDX011-0012702 | 7/26/2010 | E-mail string, top e-mail from Ms. Tatro to Mr. Ratzel, et al., dated 7/26/2010 |
| TREX-009391 | LAL037-009759 | 6/30/2010 | E-mail from Mr. Reid to Mr. Bernardin, et al., dated 30 Jun 2010 |
| TREX-009392 | SNL110-001989 | 8/6/2010 | E-mail from Mr. Dykhuizen to Mr. Ammerman, et al., dated August 6, 2010 |
| TREX-009393 | SNL066-019716 - SNL066-019730 | 6/23/2011 | Validity of Leak Assumptions, Art Ratzel, DOE Team |
| TREX-009394 | BP-HZN-2179MDL07311500 | 8/13/2010 |  E-mail string, top e-mail from Mr. Gochnour to Mr. McDonald, dated Aug 13, 2010 |
| TREX-009395 | BP-HZN-2179MDL07311501 - BP-HZN-2179MDL07311513 | 7/29/2010 | BP Preliminary Draft Macondo Technical Note Well Integrity Test Pressure Measurement System Accuracy, dated July 29, 2010 |
| TREX-009396 | BP-HZN-2179MDL07309015 - BP-HZN-2179MDL07309017 | 9/1/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Gochnour, dated Sep 01, 2010 |
| TREX-009397 | BP-HZN-2179MDL06100682 | 9/20/2010 | E-mail from Ms. McBride to Mr. Saidi, et al., dated Sep 20, 2010 |
| TREX-009398 | BP-HZN-2179MDL06125843 | 9/22/2010 | E-mail from Ms. McBride to Mr. Hill, dated Sep 22, 2010 |
| TREX-009399 | BP-HZN-2179MDL07449549 | 9/22/2010 | E-mail string, top e-mail from Mr. Gochnour to Ms. McBride, et al., dated September 22, 2010 |
| TREX-009469 | BP-HZN-2179MDL04884261 - BP-HZN-2179MDL04884268 | 7/27/2010 | Email from T. Hill - D. Blankenship et al. re FW: Rates during integrity test (revised) |
| TREX-009483 | BP-HZN-2179MDL07266154 - BP-HZN-2179MDL07266154 | 6/14/2012 | Email from S. Carmichael - B. Carlson et al. re Q4000 collection spreadsheet update |
| TREX-009506 | BP-HZN-2179MDL02204267 - BP-HZN-2179MDL02204275 | 4/25/2010 | Email from J. Austin - G. Birrell et al. re RE: Erosion |
| TREX-009540 | BP-HZN-2179MDL03675260- BP-HZN-2179MDL03675264 | 4/28/2010 | Email from T. Hill - G. Birrell et al. re RE: Action Items from 3:00 PM Sunday telecon - flow modeling |
| TREX-009544 | BP-HZN-2179MDL06957482 - BP-HZN-2179MDL06957486 | 7/12/2010 | Email from T. Knox - S. Webster re Flow regime.doc |
| TREX-009546 | BP-HZN-2179MDL06120906 - BP-HZN-2179MDL06120925 | 5/17/2010 | Horizon Incident Recovery - BOP Ram Position Density and Radiographic Inspection |
| TREX-009577 | BP-HZN-2179MDL04549798 - BP-HZN-2179MDL04549798 | 7/13/2010 | Log of events during Well Integity Test |
| TREX-009611 | N6N109-000062 - N6N109-000062 | 4/25/2010 | Email from B. Lehr - D. Payton re Re: (Fwd: Surface oil estimation) |
| TREX-009612 | NOA01-002505 - NOA01-002506 | 4/25/2010 | Email from D. Payton - C. Barker et al. re Re: Leak rate questimate |
| TREX-009614 | S2O001-006823 - S2O001-006823; S2O006-001255 - S2O006-001256 | 4/26/2010 | Email from C. Henry - D. Wittes re (Fwd: oil volume estimates) |
| TREX-009615 | S2O006-001254 - S2O006-001256 | 4/28/2010 | Email from C. Henry - G. Graettinger re (Fwd: oil volume estimates) |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-009642 | IGS678-014190 - IGS678-014199 | 5/17/2010 | May 17 and 18, 2010 E-mail string among Thad Allen, Marcia McNutt and others, Subject: DOI Emergency Management Situation Update - Gulf of Mexico Oil Rig Explosion & Oil Spill - May 17, 2010 at 6:00 p.m., marked as CONFIDENTIAL |
| TREX-009643 | HCG416-003973 - HCG416-003974 | 5/23/2010 | May 23, 2010 E-mail string between Marcia McNutt and David Moore, Subject: FRTG Lead Change, marked as CONFIDENTIAL |
| TREX-009644 | IGS678-022571 - IGS678-022574 | 5/23/2010 | May 23, 2010 E-mail string among Kathryn Moran, Marcia McNutt and others, Subject: Bullet for use in briefing POTUS during governor's call tomorrow, marked as CONFIDENTIAL |
| TREX-009645 | IGS606-011345 - IGS606-011349 | 5/13/2010 | May 13 and 14, 2010 E-mail string among Marcia McNutt, Andy Bowen and others: Subjects: Daily Status Call and Two communications to BP, please, marked as CONFIDENTIAL |
| TREX-009646 | DSE029-001033 - DSE029-001037 | 5/13/2010 | May 13 and 14, 2010 E-mail string among Marcia McNutt, SCHU and others; Subjects: Daily Status Call and Two communications to BP, please, marked as HIGHLY CONFIDENTIAL and MAY CONTAIN CUI - SEE PTO #50 |
| TREX-009647 | IGS606-012085 - IGS606-012087 | 5/20/2010 | May 20, 2010 E-mail string among Marcia McNutt, Victor Labson and Roger Clark, Subject: AVIRIS results and status, marked as CONFIDENTIAL |
| TREX-009648 | BP-HZN-2179MDL04845760 | 5/22/2010 | May 22, 2010 E-mail from James Dupree to Doug Suttles and Andy Inglis, Subject: USGS Flow measurements - Not for external discussion, marked as CONFIDENTIAL |
| TREX-009649 | IGS667-008525 - IGS667-008532 | 5/21/2010 | May 21 and 22, 2010 E-mail string among Marcia McNutt, Victor Labson and Roger Clark, Subject: AVIRIS oil volumes, preliminary, marked as CONFIDENTIAL |
| TREX-009650 | IGS680-000509 | 5/25/2010 | May 25, 2010 E-mail string among Victor Labson, Marcia McNutt and others, Subject: Template for roll-out of our preliminary findings tomorrow, marked as CONFIDENTIAL |
| TREX-009651 | IGS606-009531 | 5/25/2010 | Flow Rate Technical Group (FRTG) Update for Tuesday, May 25 1400 h Submitted by Marcia McNutt, US Geological Survey, Team Leader, marked as CONFIDENTIAL |
| TREX-009652 | IGS606-009576 - IGS606-009580 | 5/25/2010 | May 25, 2010 E-mail string among Marcia McNutt, Matt Lee-Ashley and others, marked as CONFIDENTIAL |
| TREX-009653 | IES009-014021 | 5/29/2010 | May 29, 2010 E-mail from Marcia McNutt to SLV, Subject: Some thoughts on past steps and next steps, marked as CONFIDENTIAL |
| TREX-009654 | IGS606-046072 - IGS606-046074 | 5/26/2010 | May 26, 2010 E-mail string among Victor Labson, Marcia McNutt and others, Subject: Thin Oil, marked as CONFIDENTIAL |
| TREX-009655 | IGS606-027998 - IGS606-028009 | 5/27/2010 | Transcript of May 27, 2010 press conference, NWX DEPT OF INTERIOR, Moderator: Julie Rodriguez, marked as CONFIDENTIAL |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-009656 | IGS606-013223 | 5/29/2010 | May 29, 2010 E-mail string among Marcia McNutt, Ken Salazar, Steve Chu, Subject:  Way forward, marked as CONFIDENTIAL |
| TREX-009657 | IGS606-046542 - IGS606-046549 | 5/27/2010 | May 27-30, 2010 E-mail string among Victor Labson, Marcia McNutt, Michael Powers, Vic Hines, Subjects: I'm in Houston...., Mass Balance Team Estimates - Executive Summary, marked as CONFIDENTIAL |
| TREX-009658 | IGS606-006798 - IGS606-006803 | 8/12/2010 | August 12, 2010 E-mail from Marcia McNutt to Marcia McNutt, Subject: The Flow of Macondo, The Story of the struggle to contain and kill BP's wild well, marked as CONFIDENTIAL |
| TREX-009660 | N/A | 6/15/2010 | Website printout of excerpt from June 15, 2010 Press Release entitled U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BPs Well; one page |
| TREX-009661 | NPT308-000757 | 6/16/2010 | June 16, 2010 E-mail from Marcia McNutt to Bill Lehr, Subject: Pressure Measurement, marked as Highly Confidential |
| TREX-009662 | IGS606-016815 - IGS606-016817 | 7/27/2010 | July 27-28, 2010 E-mail string between Marcia McNutt, David Hays, Subject: Flow Rate, marked as CONFIDENTIAL |
| TREX-009663 | SNL110-000685 - SNL110-000689 | 7/30/2010 | July 30, 2010 E-mail from Arthur Ratzel to Curtt Ammerman, Mark Havstand, miller99@lnl.gov, Ronald Dykhuizen, Charles Morrow, Subject: Estimating Total Oil lost 2 (2).pptx, attaching Estimating Total Oil lost 2 (2).pptx, marked as HIGHLY CONFIDENTIAL |
| TREX-009664 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Handwritten drawing notes from Curt Oldenburg |
| TREX-009665 | IGS606-046869 - IGS606-046871 | 6/8/2010 | June 8, 2010 E-mail string among Martha Garcia, Marcia McNutt and others, Subject: Preliminary flow rate results, marked as CONFIDENTIAL |
| TREX-009666 | IGS606-013819 - IGS606-013821 | 6/8/2010 | June 8, 2010 E-mail string among Marcia McNutt, Martha Garcia and others, Subject: Preliminary flow rate results, marked as CONFIDENTIAL |
| TREX-009667 | IGS678-008259 - IGS678-008261 | 6/6/2010 | June 6 - 8, 2010 E-mail string among Marcia McNutt, David Hayes and others, Subjects: Flow rate and Some items from today's discussion, marked as CONFIDENTIAL |
| TREX-009668 | HCG321-004097 - HCG321-004098 | 6/9/2010 | June 9, 2010 E-mail string among David Hayes, Marcia McNutt and others; Subject: FOR IMMEDIATE REVIEW_DRAFT RELEASE, marked as CONFIDENTIAL |
| TREX-009669 | WHOI-109274 | 7/27/2010 | July 27 and 28, 2010 E-mail string among Marcia McNutt, Arthur Ratzel and others; Subject: Brief summary for tomorrow/whenever, marked as CONFIDENTIAL |
| TREX-009670 | IGS678-009011 - IGS678-009013 | 6/14/2010 | June 14 and 21, 2010 E-mail string between Marcia McNutt and James Riley, Subject: Comments on yesterday's meeting, marked as CONFIDENTIAL |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-009671 | ETL080-009219 - ETL080-009223 | 1/4/2011 | Jan 4 - 6, 2011 E-mail string among Marcia McNutt, Kathleen Hurst and others, Subjects: Tom Hunter feedback on new data and USGS Director McNutt would like to discuss BOP forensics, marked as CONFIDENTIA |
| TREX-009673 | IES009-002412 | 9/3/2010 | Sept 3 and 7, 2010 E-mail string from Marcia McNutt and Raya Bakalov, Subject: Comments on BP's Report, marked as CONFIDENTIAL |
| TREX-009674 | IGS606-012614 - IGS606-012616 | 5/23/2010 | May 23, 2010 E-mail string among Marcia McNutt, Kathryn Moran and others, Subject: Disappointment, marked as CONFIDENTIAL |
| TREX-009677 | IGS758-001242 - IGS758-001313 | 5/00/2010 | Xeroxed copy of Dr. McNutt's handwritten notes from one of the notebooks in the May 2010 time period, marked as CONFIDENTIAL |
| TREX-009678 | IGS606-011484 - IGS606-011486 | 5/19/2010 | May 19, 2010 E-mail string among Marcia McNutt, David Hayes, Willie Taylor, David Moore, Robert Pond, others, Subject: FRTT - URGENT - ACTION REQUIRED, marked as CONFIDENTIAL |
| TREX-009680 | IGS606-011673 - IGS606-011674 | 5/16/2010 | May 16-17, 2010 E-mail string among Marcia McNutt, John Holdren, Andy Bowen, Subject: Text of Proposed OpEd, marked as CONFIDENTIAL |
| TREX-009681 | BP-HZN-2179MDL06933714 -   BP-HZN-2179MDL06933715 | 5/27/2010 | May 27, 2010 E-mail from Kate Baker to David Borns, Donald O'Sullivan, rsharpe@llnl.gov, Subject: Kill Data.xls, attaching Kill Data.ZIP, marked as CONFIDENTIAL, plus nine pages with no Bates numbers |
| TREX-009682 | BP-HZN-2179MDL06931438 - BP-HZN-2179MDL06931439 | 5/28/2010 | May 28, 2010 E-mail from Kate Baker to schu@hq.doe.gov, Subject: Diagrams and underlying data you requested, attaching BOP Pressure Summary 27May10(2).ZIP: Macondo wBOP.ZIP: Diagnostics-4063-DATA-RECORDS-rev9 combined25May.ZIP, marked as CONFIDENTIAL, plus 34 pages with no Bates numbers |
| TREX-009683 | NOA020-004404 - NOA020-004405 | 5/26/2010 | May 26, 2010 E-mail string between Paul Bommer, Bill Lehr, marked as CONFIDENTIAL |
| TREX-009684 | NOA016-001452 - NOA016-001557 | 5/25/2010 | May 25, 2010 E-mail from Jasper Peijs to Paul Bommer, Subject: UT/NOAA Request, Attaching BP Macondo Final Field Report.ZIP;  36126 Preliminary Data.ZIP; 201000053 BP Macondo PVT Report.ZIP; MC252-1 Sand Description v2.xls; 100518_Macondo_M56_sands_v2.ZIP; Macondo_run1_mdt_field_FINALv2.xls; Macondo_MC252_1_wellbore.xls; Macondo_REwork_update_JP3.ppt |
| TREX-009685 | N/A | 8/31/2010 | Aug 31, 2012 Letter from A. Nathaniel Chakeres to The Honorable Sally Shushan, RE: United States Updated List of Designated 30(b)(6) Deponents, with Attachments; 36 pages |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-009686 | HGC013-000604, HGC013-001028 - HGC013-001030 | 9/28/2010 | Sept 28, 2010 Documentation from Thad Allen, National Incident Commander Deepwater Horizon Response, Subject: Deepwater Horizon Strategy Implementation, Version 5.0, marked as CONFIDENTIAL |
| TREX-009687 | OSE231-022670 - OSE231-022674 | 9/13/2010 | Document titled Tom Hunter of DOE's Sandia lab call notes 13 September, marked as CONFIDENTIAL |
| TREX-009688 | N/A | 9/22/2010 | Video file of Deepwater Blowout Containment Conference, September 22, 2010, Remarks of Thomas O. Hunter [00:24:25 - 00:38:10] |
| TREX-009689 | N/A | 9/22/2010 | Transcription of Deepwater Blowout Containment Conference, September 22, 2010, Remarks of Thomas O. Hunter: 20 pages |
| TREX-009690 | SNL095-000473 - SNL095-000475 | 5/4/2010 | May 4, 2010 E-mail from Steven Aoki to Rod OConnor, William Rees, Jr., and others, Subject: Notes on 4 May conference call, with Attachments, marked as CONFIDENTIAL |
| TREX-009691 | N/A | 5/12/2010 | LexisNexis article titled Oilgram News dated May 12, 2010: two pages |
| TREX-009692 | OSE113-003204 - OSE113-003216 | 5/16/2010 | Article titled Estimates of Conditions in the Gulf, Ron Dykhuizen and Charlie Morrow, dated May 16, 2010, marked as FOR OFFICIAL USE ONLY AND HIGHLY CONFIDENTIAL |
| TREX-009693 | SNL093-017659 - SNL093-017661 | 5/19/2010 | May 19, 2010 E-mail string among Tom Hunter, Marcia McNutt and others, Subjects: 3rd erosion hole, and Rupture Disk Drawings, withAttachments, marked as CONFIDENTIAL |
| TREX-009694 | HCG311-001298 - HCG311-001299 | 5/29/2010 | May 29, 2010 E-mail string among Mary Landry, Thad Allen and others, Subject: Briefing on Way Forward//Secretaries Brief, marked as CONFIDENTIAL |
| TREX-009695 | DSE010-001803 - DSE010-001809 | 5/30/2010 | May 30, 2010 E-mail from Dan Leistikow to SCHU, Subject: Conf call tps and q&a, with Attachments, marked as HIGHLY CONFIDENTIAL and MAY CONTAIN CUI - SEE PO #50 |
| TREX-009696 | IES008-106950 - IES008-106951 | 5/31/2010 | May 31, 2010 E-mail string among Andy Inglis, SCHU and others, Subject: Deepwater Horizon slide pack - May 31st 2010, marked as CONFIDENTIAL |
| TREX-009697 | SNL093-011998 - SNL093-012000 | 5/30/2010 | May 30, 2010 E-mail string among Marcia McNutt, Arun Majumdar and others, Subject: Conf call tps and q&a, marked as CONFIDENTIAL |
| TREX-009698 | LBN003-272124 | 5/30/2010 | May 30, 2010 E-mail string between Curt Oldenburg and George Guthrie, Subject: Are you cking email?, marked as CONFIDENTIAL |
| TREX-009699 | SNL095-006919 - SNL095-006921 | 6/6/2010 | June 6 and 7, 2010 E-mail string among Ronald Kykhuizen, Marjorie Tatro and others, Subject: Pressures before and after riser removal, with test rams shut, marked as CONFIDENTIAL |
| TREX-009700 | N/A | 00/00/2010 | Spreadsheet -Log 5/8/2010 through 8/21/2010 - Sensor isntallation and measurements |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-009701 | N/A | 9/22/2010 | E-mail from Ms. McBride to Mr. McCarroll |
| TREX-009702 | N/A | 00/00/2010 | Spreadsheet -Log 5/8/2010 through 8/21/2010 - Sensor measurements |
| TREX-009703 | ADX003-0012593 | 7/1/2010 | E-mail from Mr. Black to Mr. Ratzel |
| TREX-009704 | LAL137-021845 - LAL137-021846 | 7/1/2010 | E-mail string, top e-mail from Mr. Black to Mr. O'Sullivan, dated July 01, 2010 |
| TREX-009705 | SNL095-015943 | 7/24/2010 | E-mail from Mr. Ratzel to Mr. Hunter, et al., dated July 24, 2010 |
| TREX-009706 | SNL095-015944 - SNL095-015970 | 7/26/2010 | Flow Modeling Activities:  Team Review With Tom Hunter, dated July 26, 2010 |
| TREX-009707 | SDX003-0009217 - SDX003-0009221 | 5/6/2010 | BP Response Team Notes - 5/6/2010 |
| TREX-009708 | LAL139-011144 - LAL139-011152 | 5/27/2010 | Sandia Memo from Mr. Blanchat and Mr. Miller to Mr. Tieszen, dated May 27, 2010 |
| TREX-009708A | LAL139-011142 - LAL139-011143; LAL139-011144 - LAL139-011152 | 5/27/2010 | May 27 and 28, 2010 E-mail string among Sheldon Tieszen, Tim Miller and others, Subject: OUO, with Attachments, and Previous Exhibit 9708 Sandia Memo from Mr. Blanchat and Mr. Miller to Mr. Tieszen, dated May 27, 2010, marked as CONFIDENTIAL |
| TREX-009709 | SNL095-000453 | 5/17/2010 | E-mail string, top e-mail from Mr. Aoki to Mr. O'Connor, et al., dated May 17, 2010 |
| TREX-009710 | ADX007-0002502 - ADX007-0002504 | 5/21/2010 | E-mail string, top e-mail from Mr. DeCroix to wxq@lanl.gov, et al., dated 5/21/2010 |
| TREX-009711 | SAT006-018690 - SAT006-018701 | 5/19/2010 | Sandia memo from Mr. Dykhuizen to Mr. Hunter, dated May 19, 2010 |
| TREX-009712 | SNL008-002493 - SNL008-002494; SNL008-002496 - SNL008-002499 | 6/12/2010 | E-mail string, top e-mail from Mr. Majumdar to Mr. Dykhuizen, dated June 12, 2010 |
| TREX-009713 | DSE001-002476 - DSE001-002477 | 6/13/2010 | E-mail string, top e-mail from Mr. Browner to Mr. Allen, et al., dated June 13, 2010 |
| TREX-009714 | SDX011-0025118 | 7/27/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Lehr, et al, dated 7/27/2010 |
| TREX-009715 | DSE001-013006 - DSE001-013007 | 7/28/2010 | E-mail string, top e-mail from Secretary Chu to Ms. McNutt, et al., dated July 28, 2010 |
| TREX-009716 | SNL043-006412 | 7/28/2010 | E-mail from Mr. Ratzel to Mr. Morrow, et al., dated 28 Jul 2010 |
| TREX-009717 | SNL110-031638 - SNL110-031639 | 7/29/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Sogge, dated July 29, 2010 |
| TREX-009718 | SNL110-004703 - SNL110-004704 | 7/28/2010 | E-mail string, top e-mail from Mr. Hunsaker to Mr. O'Connor, et al., dated July 28, 2010 |
| TREX-009719 | SNL110-000651 - SNL110-000653 | 7/29/2010 | E-mail string, top e-mail from Ms. Lubchenco to Ms. McNutt, et al., dated July 29, 2010 |
| TREX-009720 | LAL096-022764 - LAL096-022766 | 7/13/2010 | E-mail string, top e-mail from Mr. Ammerman to Mr. Guffee, et al., dated 13 Jul 2010 |
| TREX-009722 | SDX011-0044207 - SDX011-0044210 | 8/17/2010 | E-mail from Mr. Ratzel to Ms. Tatro, dated 8/17/2010, attaching Thoughts on DOE-Tri-Lab Evolving Role Supporting the Macondo Well Post-Accident Efforts, August 17, 2010 |
| TREX-009723 | PNL003-003363 - PNL003-003365 | 7/30/2010 | Handwritten notes from July 30th & 31st, 2010 meeting |
| TREX-009724 | SDX008-0001217 | 8/1/2010 | E-mail string, top e-mail from Mr. Lash to Mr. Pilch, dated 8/1/2010 |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-009725 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Handwritten notes of Mr. Oldenberg, dated 7/30/10 |
| TREX-009726 | SNL109-000001 - SNL109-000225 | 7/30/2010 | Handwritten notes of Dr. Ratzel |
| TREX-009734 | DW 0007239 - DW 0007261 | 6/11/2010 | Email from E. Shtepani - Y. Wang et al. re MST report |
| TREX-009744 | BP-HZN-2179MDL07253140 - BP-HZN-2179MDL07253150 | | E-mail string, top e-mail from MR. Shah to Mr. Merrill, et.al., dated Aug 02, 2010, Subject:  RE: Horner Plots for Saturday and Sunday |
| TREX-009753 | PC-00362 - PC-00363 | 5/12/2010 | Email from J. LeBlanc - Y. Wang re RE: macondo update |
| TREX-009754 | BP-HZN-2179MDL07382765 - BP-HZN-2179MDL07382766 | 5/21/2010 | Email from Y. Wang - E. Shtepani et al. re RE: Quote for Rush CCE Testing |
| TREX-009755 | BP-HZN-2179MDL04923579 - BP-HZN-2179MDL04923588 | 6/24/2010 | Email from Y. Wang - K. McAughan et al. re RE: Olga EOS Model Update |
| TREX-009773 | | 00/00/0000 | Photographs of the Blind Shear Ram Blocks |
| TREX-009774 | | 00/00/0000 | Photographs of the BOP bore where the blind shear rams would have been ocated |
| TREX-009775 | | 00/00/0000 | Images taken of the casing shear ram blocks |
| TREX-009776 | | 00/00/0000 | Photographs of the casing shear ram cavity |
| TREX-009777 | FBI010-000462 - FBI010-000493 | 9/27/2010 | BOP/LMRP Evidence Recovery Log |
| TREX-009778 | TRN-INV-02822731 - TRN-INV-02822731 | 12/12/2010 | Assessment of Wellbore Obstruction & Discussion of Method to Clear It |
| TREX-009779 | | 12/14/2010 | Images of debris that was removed from the wellbore |
| TREX-009780 | | 00/00/0000 | Debris that was removed from the BOP wellbore |
| TREX-009781 | | 9/6/2011 | Test Preparation Sheet |
| TREX-009782 | | 00/00/0000 | Measurement Chart |
| TREX-009783 | | 11/22/2010 | Choke Tubing Assembly & Tandem Gate Valve Inspection Summary |
| TREX-009784 | | 00/00/0000 | Measurement Chart |
| TREX-009785 | | 1/24/2012 | Capping Stack Examination Project No. PPO20992, Book No. 1 |
| TREX-009786 | DNV-SUPPL-000108 - DNV-SUPPL-000181 | 12/7/2010 | Laboratory Notebook, dated December 7, 2010 |
| TREX-009788 | | 00/00/0000 | Images relating to Drill Pipe 148 |
| TREX-009790 | SES 00029286 - SES 00029342 | 8/1/2010 | Testing Program to Determine Effects of Excitation Voltage on Pressure Transmitter Performance |
| TREX-009837 | BP-HZN-2179MDL05904587 -BP-HZN-2179MDL05904590 | 5/15/2010 | Email from L. McDonald - M. Byrd et al. re Fact Sheet, with attachments |
| TREX-009843 | IMV387-00160 - IMV387-000163 | 5/17/2010 | String of e-mails, top one from David Absher to Michael Prendergast, dated May 17, 2010 - Subject: FW[2]: ASAP Flow rate estimates, with attachments |
| TREX-009845 | IMV365-016440 - IMV365-016452 | 4/23/2010 | Weatherford Laboratories - Summary of Rotary Sample Core Analyses Results |
| TREX-009846 | N/A | 00/00/0000 | R.G. Hughes and Associates, Permeability Inputs |
| TREX-009847 | IMW028-015459 - IMW028-015462 | 6/23/2010 | String of e-mails, top one from David Absher to Rebecca Dufrene, dated June 23, 2010 Subject: Re: Dr. Hughes |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-009848 | GEMINI00000548 | 6/1/2010 | Letter from Gemini Solutions to Keith Smith MMS-SASC Procurement Office re: British Petroleum Blowout Study - Mississippi Canyon 252 Block 252 Request No M10PS002200 |
| TREX-009849 | GEMINI00000545 | 10/29/2012 | Letter from Gemini Solutions to MMS re: British Petroleum Blowout Study Request No M10PS002200 |
| TREX-009851 | IMV365-016353 - IMV365-016365 | 4/24/2010 | Rock Mechanics Testing & Analyses Mississippi Canyon Blk. 252 No. 1 BP 1 Macondo Prospect - BP America Production Company (Weatherford Laboratories) |
| TREX-009852 | HUGHES00000112 | 6/24/2010 | Both Maps - ML. Out - (Data) |
| TREX-009853 | HUGHES00000136 | 6/28/2010 | First Trial.out - Document Produced Natively (Data) |
| TREX-009856 | IGS606-016097 | 7/20/2010 | E-mail from Marcia McNutt to SLV, dated July 20, 2010 - Subject: Update on latest thinking here in Houston |
| TREX-009859 | IMV365-018434 - IMV365-018457 | 00/00/0000 | Appendix C.1 Kelkar Report Preliminary Report |
| TREX-009860 | N/A | 00/00/0000 | Kelkar and Associates, Porosity and Permeability Inputs |
| TREX-009861 | IMW028-019477 | 7/9/2010 | E-mail from Mohan Kelkar to Don Maclay, dated July 9, 2010 Subject: Re: MMS Reservoir Simulation |
| TREX-009863 | IMV365-017448 - IMV365-017459 | 6/1/2010 | Letter from Gemini Solutions to Keith Smith MMS-SASC Procurement Office re: British Petroleum Blowout Study - Mississippi Canyon 252 Block 252 Request No M10PS002200 |
| TREX-009864 | IMW028-020597 - IMW028-020599 | | String of e-mails, top one from Kelkar, Mohan to Don Maclay, dated August  6, 2010 - Subject: Re: Update |
| TREX-009866 | IMW028-020435 - IMW028-020437 | 7/31/2010 | String of e-mails, top one from Amy Bowen to Don Maclay, dated July 31, 2010 - Subject: Re: Reminder: Telecon scheduled today, July 31, 12:00 pm CDT Re: Follow-on to flow analysis activities for the MC252 well |
| TREX-009867 | IMV365-012291 - IMV365-012292 | 11/24/2011 | Flow Estimates - Don Maclay (BOEM) (Predecisional draft) |
| TREX-009868 | WHOI-109004 - WHOI-109009 | 1/7/2011 | String of e-mails, top one from R. Camilli to Marcia McNutt, dated January 7, 2011 - Subject: Re: Fw: Fw: USGS Director McNutt would like to discuss BOP forensics |
| TREX-009870 | IGS655-000162 | 00/00/0000 | Government Team Flow Estimates for 87 Days |
| TREX-009871 | IMV400-003594, IMV400-003597, IMV400-003600, IMV400-003606, IMV400-003609, IMV400-003612, IMV400-003615, IMV400-003618, IMV400-003621, IMV400-003624, IMV400-003627, IMV400-003630, IMV400-003633, IMV400-003591, IMV365-016455, IMV264-036637 | 00/00/0000 | Jeff Kersting's maps |
| TREX-009872 | IGS760-000025 - IGS760-001545 | 6/25/2010 | String of e-mails, top one from rghugheslc@cox.net to Don Maclay, dated June 25, 2010 - Subject: Re: Fw: Reservoir Modeling for MMS, with attachments |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-009873 | IMV365-016387 - IMV365-016393 | 00/00/0000 | Mississippi Canyon Block 252 G-32306 #1 BP1 608174116901 |
| TREX-009890 | SNL137-01602 - SNL137-001643 | 6/1/2011 | Sandia Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures |
| TREX-009892 | SNL173-000018 | | String of e-mails, top one from Arthur Ratzel to Rick Stulen and others, dated October 10, 2010 - Subject: Re: Stewart Griffiths |
| TREX-009893 | SDX011-0045120 - SDX011-0045123 | 7/2/2010 | E-mail from Stewart Griffiths to Marjorie Tatro and others, dated July 2, 2010 - Subject: Well integrity, with attachments |
| TREX-009894 | SNL084-016158 - SNL084-016182 | 6/29/2010 | Well Integrity During Shut-In Operations: DOE/DOI Analyses (Draft 2) |
| TREX-009895 | SDX011-0039633 - SDX011-0039644 | 7/14/2010 | String of e-mails, top one from Arthur Ratzel to Arthur Ratzel and others, dated July 14, 2010 Subject: Re: Using model we have not the model we wish we had, with attachments |
| TREX-009896 | SNL086-008657 - SNL086-008658 | | String of e-mails, top one from Arthur Ratzel to Stewart Griffiths, dated July 14, 2010 - Subject: Re: Using model we have not the model we wish we had |
| TREX-009897 | SDX010-0002111 - SDX010-002114 | 4/16/2010 | E-mail from Stewart Griffiths to Arthur Ratzel and others, dated July 16, 2010 - Subject: BOP pressure calculations, with attachments |
| TREX-009898 | DSE012-001104 - DSE012-001111 | 7/20/2010 | E-mail from Ronald Dykhuizen to Anne Chavez and others, dated July 20, 2010 - Subject: Flow variation calibration of total flow, with attachments |
| TREX-009899 | SNL043-005329 - SNL043-005330 | 7/20/2010 | E-mail from Ronald Dykhuizen to Marjorie Tatro and others, dated July 20, 2010 - Subject: Re: BOP pressure and well depletion |
| TREX-009900 | SNL093-007697 - SNL093-007724 | 6/13/2010 | PowerPoint slides titled Flow Estimate by Analysis of Top Hat and Riser, National Labs - Houston Team dated June 13, 2010, marked as CONFIDENTIAL |
| TREX-009901 | N/A | 6/15/2010 | Article titled U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to each Updated Estimate of Oil Flows from BP's Well dated June 15, 2010; two pages |
| TREX-009902 | N/A | 6/26/2010 | PowerPoint slides titled DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack dated June 26, 2010; 20 pages |
| TREX-009903 | N/A | 8/10/2010 | Article titled BP Oil Spill Update dated August 10, 2010; two pages |
| TREX-009904 | SNL139-000372 - SNL139-000392 | 9/9/2010 | Sept. 9, 2010 E-mail string among James Dupree, Patrick O'Bryan and others, Subject: DWH BOP Post Recovery Camera Inspection 9-8-10.ppt, with Attachments, marked as CONFIDENTIAL |
| TREX-009905 | DSE001-004822 - DSE001-004823 | 7/16/2010 | July 16, 2010 E-mail string from hunsaker61@comcast.net to SCHU, Arun Majumdar and others, Subject: Fluids 101, with Attachments, marked as CONFIDENTIAL |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-009906 | LAL019-000059 - LAL019-000062 | 7/30/2010 | Document titled Notes on FRTG Conference Call, July 30, 2010, marked as CONFIDENTIAL |
| TREX-009907 | SNL095-011181 - SNL095-011182 | 7/31/2010 | July 31, 2010 E-mail string among Marcia McNutt, SCHU and others, Subject: Flow Rate Calculation, marked as CONFIDENTIAL |
| TREX-009908 | SNL139-000001 - SNL139-000003 | 12/4/2010 | Dec. 4, 2010 E-mail string between Jed Borghei, hunsaker61@comcast.net, SCHU, Subject: containment report, marked as CONFIDENTIAL |
| TREX-009909 | DSE001-004817 - DSE001-004818 | 6/19/2010 | June 19 and 20, 2010 E-mail string among hunsaker61@comcast.net, SCHU and others, Subject: Pressure measurement request, marked as CONFIDENTIAL |
| TREX-009910 | BP-HZN-2179MDL05827184 - BP-HZN-2179MDL05827185; BP-HZN-2179MDL0580960 | 6/30/2010 | June 30, 2010 E-mail string among Donald O'Sullivan, Arthur Ratzel and others, Subjects: DOE Team - Assessment Report - Flange Connector Spool (FCS) Assembly and 3 Ram Capping Stack, with Attachments; Data from TopHat Pressure Transducers, with Attachments, marked as CONFIDENTIAL |
| TREX-009912 | SNL139-000419 - SNL139-000464 | 9/1/2010 | BP Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned, marked as CONFIDENTIAL |
| TREX-009913 | SNL139-000558 - SNL139-000561 | 8/27/2010 | Aug 27, 2010 E-mail from Arun Majumdar to Dan Leistikow, SCHU and others Subject: NYT/Broder story on the oil spill, marked as CONFIDENTIAL |
| TREX-009914 | N/A | 4/18/2011 | DEPARTMENT OF THE INTERIOR OCEAN ENERGY SAFETY ADVISORY COMMITTEE WASHINGTON, D.C., APRIL 18, 2011, MEETING MINUTES; 163 pages |
| TREX-009915 | SNL093-013866 - SNL093-013870 | 5/21/2010 | May 21, 2010 E-mail from Ruban Chandran to Tom Hunter, Subject: BP: Q&As, with Attachments, marked as CONFIDENTIAL |
| TREX-009916 | SNL093-014793 - SNL093-014801 | 5/17/2010 | May 17, 2010 E-mail from David Keese to Richard Garwin, Amy Bodette and others, Subject: Additional background info for more margin, with Attachments; May 17, 2010 E-mail from David Keese to SCHU, Subject: Ball bearing impedance for more margin, with Attachments; May 17, 2010 E-mail string among Kathleen Hurst, Paul Tooms and others,  Subject: Questions for National Labs, with Attachments; May 16 and 17, 2010 E-mail string among Kathleen Hurst, Kate Baker and others, Subject: Well Plan, with Attachments,  marked as CONFIDENTIAL |
| TREX-009917 | LAL250-000317 - LAL250-000344 | 7/26/2010 | PowerPoint slides titled Flow Modeling Activities: Team Review with Tom Hunter, dated July 26, 2010, marked as CONFIDENTIAL |
| TREX-009918 | LNL064-007610 - LNL064-007614 | 9/16/2010 | Lessons Learned from the Perspective of the DOE Tri-Labs Team Deepwater Horizon Response Effort, marked as CONFIDENTIAL |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-009919 | OSE232-008760 - OSE232-008763 | 00/00/0000 | Document titled Tom Hunter (Secretary Chu's science team),  Sandia Labs, marked as HIGHLY CONFIDENTIAL |
| TREX-009920 | SNL093-015952 - SNL093-015954 | 5/4/2010 | May 4, 2010 E-mail from Steven Aoki to Rod OConnor, William Rees and others, Subject: Notes on May conference call, with Attachments, marked as CONFIDENTIAL |
| TREX-009921 | SNL093-014310 | 5/20/2010 | May 20, 2010 E-mail from Arun Majumdar to SCHU, Rod OConnor and Tom Hunder, Subject: Contingency plan on our side, marked as CONFIDENTIAL |
| TREX-009922 | N/A | 5/2/2010 | News article titled U.S. to keep heat on BP to stop oil leak - Salazar/Reuters, dated May 2, 2010: four pages |
| TREX-009923 | SNL110-001966 - SNL110-001969 | 8/2/2010 | Aug 2, 2010 E-mail from Barry Charles to Marjorie Tatro and Arthur Ratzel, Subject: Uncertainty Analysis, with Attachments marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL |
| TREX-009924 | SNL110-000402 - SNL110-000404 | 8/3/2010 | Aug 3, 2010 E-mail from Ronald Dykhuizen to Marjorie Tatro and Arthur Ratzel, Subject: Writeup, with Attachments, marked as HIGHLY CONFIDENTIAL |
| TREX-009925 | SNL173-000001 - SNL173-000002 | 8/4/2010 | Aug 4, 2010 E-mail string between Arthur Ratzel, Charles Morrow and others, Subjects: How should we finish up the Flow analysis work? and Finish up?, marked as HIGHLY CONFIDENTIAL |
| TREX-009926 | SNL110-004367 - SNL110-004368 | 10/17/2010 | Oct 17 and 18, 2010 E-mail string between hunsaker61@comcast.net and Marcia McNutt, Subject: Post mortem on BOP, marked as HIGHLY CONFIDENTIAL |
| TREX-009927 | SNL111-002659 - SNL111-002663 | 2/21/2011 | Feb 21 and March 7, 2011 E-mail string between Stewart Griffiths and David Borns, Subject: OUO cat 4: Peer review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, with Attachments, marked as HIGHLY CONFIDENTIAL |
| TREX-009928 | SNL111-002669 - SNL111-002670 | 3/9/2011 | Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, Stephen W. Webb, SNL, 6912, dated March 9, 2011, marked as HIGHLY CONFIDENTIAL |
| TREX-009929 | N/A | 5/12/2010 | Collection of Dr. Hunter's handwritten notes with the first page dated 5/12/10: 120 pages |
| TREX-010011 | SNL116-007282 | 7/21/2010 | String of e-mails, top one from Stewart Griffiths to Ronald Dykhuizen, dated July 21, 2010 Subject: Re: Flow variation calibration of total flow |
| TREX-010012 | SNL019-005596 - SNL019-005610 | 7/22/2010 | Well Integrity/Shut-In Discussion |
| TREX-010013 | LAL002-001273 | 7/21/2010 | Handwritten notes re phone discussion re BOP pressure |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-010014 | DSE031-002374 - DSE031-002378 | 7/22/2010 | String of e-mails, top one from SCHU to Anne Chavez and others, dated July 22, 2010 - Subject: Re: Presentations attached: WIT BP Science Call - Today, Thursday, July 22, 11:00 a.m. Central (12:00pm Eastern/10:00am Mountain), with attachments |
| TREX-010015 | SDX012-0002969 - SDX012-0002974 | 7/23/2010 | String of e-mails, top one from Stewart Griffiths to Arthur Ratzel and others, dated July 23, 2010 - Subject: BOP pressures slide, with attachment |
| TREX-010016 | SNL116-002820 - SNL116-002823 | 7/23/2010 | E-mail from Anne Chavez to Marjorie Tatro, dated July 23, 2010 - Subject: Fw: Input for review for the 11a call tomorrow, with attachments |
| TREX-010017 | N/A | 6/15/2010 | Horizon BOP Intervention Diagnostic Pumping - 15, June 2010 |
| TREX-010018 | LDX005-0041461 - LDX005-0041468 | 8/10/2010 | E-mail from Stewart Griffiths to Curtt Ammerman and others, dated August 10, 2010 - Subject: Well flow rates and total discharge, with attachments |
| TREX-010019 | SNL111-002446 | 12/14/2010 | E-mail from Stewart Griffiths to Arthur Ratzel, dated December 14, 2010 - Subject: Thank you (and copy of report), with attachments |
| TREX-010020 | SNL043-007030 | 8/10/2010 | String of e-mails, top one from Ronald Dykhuizen to Stewart Griffiths, dated August 10, 2010 - Subject: Re: Well flow rates and total discharge |
| TREX-010021 | SNL043-007032 - SNL043-007034 | 8/10/2010 | String of e-mails, top one from Stewart Griffiths to Ronald Dykhuizen, dated August 10, 2010 - Subject: Re: Well flow rates and total discharge, with attachments |
| TREX-010022 | SDX013-0010552 | 8/11/2010 | String of e-mails, top one from Stewart Griffiths to Arthur Ratzel, dated August 11, 2010 Subject: Re: Well flow rates and total discharge |
| TREX-010023 | SNL043-007522 - SNL043-007523 | 8/11/2010 | String of e-mails, top one from Ronald Dykhuizen to Stewart Griffiths, dated August 11, 2010 - Subject: Re: Well flow rates and total discharge |
| TREX-010024 | SDX013-0002866 | 9/28/2010 | E-mail from Ronald Dykhuizen to Stewart Griffiths, dated September 28, 2010 - Subject: summary of your model |
| TREX-010025 | N/A | 9/28/2010 | String of e-mails, top one from Stewart Griffiths to Arthur Ratzel and others, dated September 28, 2010 - Subject: Fw: Summary of your model |
| TREX-010026 | SDX011-0044919 - SDX011-0044921 | | E-mail from Stewart Griffiths to Arthur Ratzel and others, dated November 10, 2010 - Subject: Well flow rates - possible problem with team analysis, with attachments |
| TREX-010027 | N/A | 11/11/2010 | String of e-mails, top one from Arthur Ratzel to Stewart Griffiths, dated November 11, 2010 - Subject: Re: Well flow rates - possible problem with team analysis |
| TREX-010028 | SNL086-007893 - SNL086-007894 | 2/21/2011 | String of e-mails, top one from Kathleen Hurst to hunsaker61@comcast.net, dated February 21, 2011 - Subject: Re: Report on Deepwater Horizon oil release (OUO attached),  with attachments |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-010029 | SNL111-002490 - SNL111002-491 | 3/3/2011 | String of e-mails, top one from Arthur Ratzel to Stewart Griffiths, dated March 3, 2011 Subject: Re: Your report and OUO issue |
| TREX-010031 | N/A | 4/16/2012 | Environmental Science & Technology Oil Release form Macondo Well MC252 Following the Deepwater Horizon Accident - publication |
| TREX-010032 | SDX013-0000054 | 6/24/2010 | E-mail from Nancy Nicolary to Anne Chavez, dated June 24, 2010 - Subject: Can you add someone to the Sharepoint Site? |
| TREX-010033 | SDX013-0000055 | 6/24/2010 | E-mail from Chris Moen to Paul Nielan and others, dated June 24, 2010 - Subject: Deepwater Horizon update |
| TREX-010034 | SDX013-0014413 | 6/25/2010 | E-mail from Jill Hruby to Stewart Griffiths, dated June 25, 2010 - Subject: FW: Deepwater Horizon Response Team Needs, with attachments |
| TREX-010035 | SDX013-0000102 | 6/28/2010 | String of e-mails, top one from Anne Chavez to Nancy Nicolary, dated June 28, 2010 - Subject: Re: Can you add someone to the Sharepoint Site? |
| TREX-010036 | SDX013-0000103 | 6/28/2010 | String of e-mails, top one from Nancy Nicolary to Stewart Griffiths, dated June 28, 2010 Subject: Fw: Can you add someone to the SharePoint Site? |
| TREX-010037 | LDX005-0012341 - LDX005-0012343 | 7/23/2010 | String of e-mails, top one from Connie Vanderburg to Stewart Griffiths and others, dated July 23, 2010 - Subject: FW: Finally - Input conditions for flow analysis activities, with attachments |
| TREX-010038 | LAL016-000777 | 7/28/2010 | E-mail from Arthur Ratzel to Charles Morrow and others, dated July 28, 2010 - Subject: Re: Telecon call in 10 minutes for flow analysis |
| TREX-010039 | SNL111-002661 - SNL111-002662 | 3/7/2011 | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident - Arthur Ratzel III, Team Lead and primary author |
| TREX-010046 | CAM CIV 0586830 - CAM CIV 0586839 | | String of e-mails, top one from John Hellums to Stephen Chambers, dated July 28, 2010 - Subject: Re: Question about CC40 for BP Deepwater Horizon |
| TREX-010075 | CAM CIV 0578584 - CAM CIV 0578587 | | String of e-mails, top one from David Simpson to Todd Mosley, dated June 1, 2010 - Subject: Re: ENI Block 15-06 |
| TREX-010091 | SES 00066051 - SES 00066051 | 5/1/2010 | CFD Analysis - Cases 1 & 2 Horizon BOP Stack Top Flow |
| TREX-010092 | SES 00066085 - SES 00066085 | 5/2/2010 | CFD Analysis Case 3 - Horizon BOP Stack Top Flow (Oil-Gas Flow) |
| TREX-010093 | SES 00066083 - SES 00066083 | 5/2/2010 | CFD Analysis Case 4 - Enterprise BOP Jet Thrust Calculations |
| TREX-010094 | SES 00066293 - SES 00066293 | 5/3/2010 | CFD Analysis Case 6 - Horizon BOP Oil-Gas flow (Full 5000 ft depth) Progress Update |
| TREX-010095 | SES 00067756 - SES 00067756 | 5/5/2010 | CFD Analysis Case 6 - Horizon BOP Oil-Gas flow - Full 5000 ft Depth - Flow from DWH BOP |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-010096 | SES 00065886 - SES 00065886 | 5/3/2010 | CFD Analysis Case 7 - Enterprise BOP Jet Thrust Calculations - 1 foot Vertical & 1 foot Horizontal Offset |
| TREX-010097 | SES 00066243 - SES 00066243 | 5/3/2010 | CFD Analysis Case 8 - Horizon BOP Oil-Gas flow - Full 5000 ft Depth, No Current |
| TREX-010098 | SES 00066372 - SES 00066372 | 5/4/2010 | CFD Analysis Case 9 - Horizon BOP Oil-Gas flow - full 5000 ft Depth, Flow from Riser Perforations |
| TREX-010099 | SES 00066291 - SES 00066291 | 5/11/2010 | CFD Analysis Case 10 - Drill Pipe Jet Thrust Calculations |
| TREX-010100 | SES 00067657 - SES 00067657 | 5/7/2010 | CFD Analysis Case 11 - Enterprise BOP Jet Thrust Calculations |
| TREX-010101 | SES 00068065 - SES 00068065 | 5/4/2010 | CFD Analysis Case 12 - Oil-Gas flow leakage from two locations on riser (Full 5000 ft dephth) |
| TREX-010102 | SES 00068064 - SES 00068064 | 5/6/2010 | CFD Analysis Case 12a - Oil-Gas flow leakage from two locations on riser (Full 5000 ft depth) Gas Compressibility Effects Included |
| TREX-010104 | SES 00068115 - SES 00068115 | 5/8/2010 | CFD Analysis Case 14 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-5-10 Current Profile |
| TREX-010105 | SES 00068461 - SES 00068461 | 5/17/2010 | CFD Analysis Case 16a - Gas dispersion above sea surgace with a 2 knot cross wind. (Based on Oil & Gas plume from Case 26) |
| TREX-010106 | SES 00065912 - SES 00065912 | 5/20/2010 | CFD Analysis Case 16b - Gas dispersion above sea surface with a 2 knot cross wind. (Based on Gas plume from Case 28) |
| TREX-010107 | SES 00066073 - SES 00066073 | 5/24/2010 | CFD Analysis Case 16c - Gas dispersion above sea surface with a 2 knot cross wind. (Based on Gas plume from Case 28) |
| TREX-010108 | SES 00066269 - SES 00066269 | 5/10/2010 | CFD Analysis Case 19 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-9-2010 Current Profile |
| TREX-010109 | SES 00066217 - SES 00066217 | 5/10/2010 | CFD Analysis Case 20 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-10-2010 |
| TREX-010110 | SES 00066384 - SES 00066384 | 5/11/2010 | CFD Analysis - Case 21 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-11-2010 Current Profile |
| TREX-010111 | SES 00068243 - SES 00068243 | 5/12/2010 | CFD Analysis Case 22 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-12-2012 Current Profile |
| TREX-010112 | SES 00069066 - SES 00069066 | 5/13/2010 | CFD Analysis Case 23 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-13-2010 Current Profile |
| TREX-010113 | SES 00068734 - SES 00068734 | 5/14/2010 | CFD Analysis Case 24 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-14-2010 Current Profile |
| TREX-010114 | SES 00066302 - SES 00066302 | 5/15/2010 | CFD Analysis Case 25 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-15-2010 Current Profile |
| TREX-010115 | SES 00067637 - SES 00067637 | 5/16/2010 | CFD Analysis Case 26 - Oil-Gas flow leakage from wel head and location 1 (Full 5000 fr depth) with 5-16-2010 Current Profile |

## MDL 2179: ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-010116 | SES 00069101 - SES 00069101 | 5/17/2011 | CFD Analysis Case 27 - Oil-Gas flow leakage from well head and location 1 9Full 5000 ft depth) with 5-17-2010 Current Profile |
| TREX-010117 | SES 00068580 - SES 00068580 | 5/19/2010 | CFD Analysis Case 28 - Oil-Gas flow leakage from well head without LMRP (Full 5000 ft depth) with 5-18-2010 |
| TREX-010118 | SES 00069084 - SES 00069084 | 5/21/2010 | CFD Analysis Case 29 - Oil-Gas flow leakage from well head without LMRP (Full 5000 ft depth) with 5-18-2010 |
| TREX-010313 | ETL078-005091 | 6/23/2010 | June 23, 2010 E-mail from Grant Bromhal to Shahab Mohaghegh and others, Subject: New data, marked as CONFIDENTIAL |
| TREX-010316 | ETL080-004037 - ETL080-004047 | 8/1/2011 | Aug 1, 2011 E-mail from Randy Schekman to George Guthrie, Subject: PNAS MS# 2011-11099 Decision Notification, with Attachments, marked as CONFIDENTIAL |
| TREX-010317 | ETL080-001026 | 6/20/2010 | June 20, 2010 E-mail from Grant Bromhal to George Guthrie, Subject: coming to consensus, marked CONFIDENTIAL |
| TREX-010318 | LBN003-001959 | 6/1/2010 | June 1, 2010 E-mail string among Curt Oldenburg, BMFreifeld, K_Press, SAFinsterle, LPan, MTReagan, Subject: photo of crimped riser, marked as Confidential |
| TREX-010319 | LBN003-267163 | 6/1/2010 | June 1-2, 2010 E-mail string between Stefan Finsterle and Curt Oldenburg, Subject: photo of crimped riser, marked as Confidential |
| TREX-010329 | FML003-024434 - FML003-024435 | 5/19/2010 | E-mail string between George Guthrie and Steven Aoki, Subject: Summary of NIC Call, marked as CONFIDENTIAL |
| TREX-010330 | ETL080-002879 - ETL093-002882 | 6/4/2010 | E-mail string among Grant Bromhal, Roy Long and others, Subject: GOM well geometry questions, with Attachments, marked as CONFIDENTIAL |
| TREX-010331 | ETL080-003525 - ETL080-003533 | 5/26/2010 | E-mail from Curt Oldenburg to George Guthrie, Subject: LBNL input, with Attachments, marked as CONFIDENTIAL |
| TREX-010332 | LBN001-000024 - LBN001-000026 | 6/1/2010 | Document titled Current Fluid Property Models For Gulf Oil Spill |
| TREX-010338 | BP-HZN-2179MDL04503729 - BP-HZN-2179MDL04503738 | 00/00/0000 | BP's Preliminary Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No. 3 |
| TREX-010402 | BP-HZN-2179MDL07019913 - BP-HZN-2179MDL07019913 | 11/28/2012 | MC252 Shut-in Test - Wellhead Temperature |
| TREX-010415 | DW 0007170 - DW 0007173 | | May 17, 18 and 20, 2010 E-mail string among Edmond Shtepani, Yun Wang and others, Subject: Quote for Rush CCE Testing, with Attachments |
| TREX-010418 | DW 0007218 - DW 0007219 | 6/2/2010 | Email from E. Shtepani - K. McAughan and S. Heard re RE: Lab Results |
| TREX-010419 | DW 0007230 - DW 0007231 | 6/8/2010 | Email from E. Shtepani - Y. Wang re CCE at 243 F |
| TREX-010420 | DW 0007235 - DW 0007237 | 6/10/2010 | Email from E. Shtepani - Y. Wang and S. Heard re RE: Concerns or Questions |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-010421 | DW 0007214 - DW 0007214 | 6/1/2010 | Email from K. McAughan - E. Shtepani and S. Heard re Viscosity |
| TREX-010422 | DW 0007085 - DW 0007086 | 6/11/2010 | Email from E. Shtepani - Y. Wang re CCE and Viscosity Data |
| TREX-010423 | DW 0007272 - DW 0007274 | 6/15/2010 | Email from E. Shtepani - Y. Wang re RE: CCE and Viscosity Data |
| TREX-010424 | DW 0007182 - DW 0007183 | 5/24/2010 | Email from K. McAughan - E. Shtepani and Y. Wang re RE: Quote for Rush CCE Testing |
| TREX-010439 | STC-MDL-0011154 - STC-MDL-0011619 | | Schlumberger, BP Well Testing Services Report, Test Date: June 15 - July 22, 2010, Print Date: 28-Aug-2010, marked as HIGHLY CONFIDENTIAL |
| TREX-010443 | STC-MDL-0049986 - STC-MDL-0050447 | 11/23/2010 | Well Testing Services Report |
| TREX-010444 | STC-MDL-0050448 - STC-MDL-0051046 | 5/1/2012 | Well Testing Services Report |
| TREX-010450 | BP-HZN-2179MDL07247107 - BP-HZN-2179MDL07247110 | | July 24 and 25, 2010 E-mail string among Trevor Hill, Steve Carmichael and others, Subjects: CORRECTION: Collection rates and collection rates, with Attachments, one page |
| TREX-010452 | BP-HZN-2179MDL05604047 - BP-HZN-2179MDL05604051 | 9/13/2010 | Email from K. McAughan - C. Gong et al. re RE: status of data requests? |
| TREX-010454 | STC-MDL-0004070 - STC-MDL-0004094 | 9/13/2010 | Email from G. Mathews - M. Wilson et al. re RE: ARF 63 |
| TREX-010455 | STC-MDL-0003092 - STC-MDL-0003147 | 8/16/2010 | Email from G. Mathews - D. D'Cruz et al. re RE: Oil and Gas Metering on Q4000 - And Shrinkage Factor Determination |
| TREX-010459 | BP-HZN-2179MDL06629316 - BP-HZN-2179MDL06629369 | 5/27/2010 | Fluid Analysis Report Mississippi Canyon 252 'Macondo' OCS-G 32306 # 1 Asphaltene and Wax Phase Boundary Evaluation - Draft |
| TREX-010474 | STC-MDL-0047917 - STC-MDL-0047925 | | April 15, 2010 E-mail from Ryan Ripple to Stuart Lacy, Subject: Oilphase Draft Report for BP Macondo (201000053), attaching BP Exploration & Production Field Operations Report, April 9 to 13, 2010, marked as Highly Confidential |
| TREX-010475 | BP-HZN-2179MDL03742328 - BP-HZN-2179MDL03742435 | 5/9/2010 | Schlumberger/BP Modular Formation Dynamics Tester, Complete Report, Data & Consulting Services |
| TREX-010477 | STC-MDL-0015787 | 9/15/2010 | September 15, 2010 PowerPoint, Schlumberger BP Macondo Q4000 Report, Well Testing Services, first page, "This Document Produced in Native Format Only," marked HIGHLY CONFIDENTIAL followed by seven pages with no Bates numbers |
| TREX-010606 | WW-MDL-00059524 - WW-MDL-00059525; WW-MDL-00059527 - WW-MDL-0059529 | 7/21/2010 | July 21, 2010 E-mail from Robert C. Merrill to Robert C. Merrill, William Burch, Gary T. Wulf and others; Subject: RE: Revised Depletion Values for Well Control Calculations; with Attachment: 5 pages |
| TREX-010622 | WW-MDL-00022601 - WW-MDL-00022618 | 5/31/2010 | Memo from D. Barnett - M. Mazzella et al. re Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 |

## MDL 2179: ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-010650 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996571 | 5/23/2010 | May 21 and 23, 2010 E-mail string among Tim Lockett, Trevor Hill and others, Subject: Plume pics_with measurements, with Attachments, marked as CONFIDENTIAL |
| TREX-010728 | NOA021-000773 - NOA021-000776 | 5/24/2010 | May 24, 2010 E-mail string among Bill Lehr, Steven Wereley and others, Subjects: Videos and UPDATE, marked as CONFIDENTIAL |
| TREX-010729 | NOA025-000261 - NOA025-000262 | 6/9/2010 | June 9, 2010 E-mail from Bill Lehr to savas@newton.berkeley.edu, Subject: Tomorrow, marked as CONFIDENTIAL |
| TREX-010731 | NOA019-000146 - NOA019-000149 | | Nov 15 and 16, 2010 E-mail string among Bill Lehr, Lois Schiffer and others, Subject: Deepwater Flow Rate White Paper, marked as CONFIDENTIAL |
| TREX-010733 | NOA016-000307 - NOA016-000309 | 6/7/2010 | June 7, 2010 E-mail string among Bill Lehr, Franklin Shaffer and others, Subject: Sample conclusion template, marked as CONFIDENTIAL |
| TREX-010734 | NOA023-002056 - NOA023-002063 | 5/24/2010 | May 22 - 24, 2010 E-mail string among Marcia McNutt, David Rainey and others, Subject: ROV Video Data from Skandi Neptune, marked as CONFIDENTIAL |
| TREX-010736 | NOA016-000160 - NOA016-000161 | 6/8/2010 | June 8, 2010 E-mail string between Mark Sogge and Bill Lehr, Subject: Feedback on video source, timing, etc., marked as CONFIDENTIAL |
| TREX-010738 | NOA020-005982 - NOA020-005983 | 8/13/2010 | Aug 9 and 13, 2010 E-mail string among David Rainey, Bill Lehr and others, Subject: Thanks for your help, marked as CONFIDENTIAL |
| TREX-010743 | NOA016-000932 - NOA016-000933 | | June 7, 2010 E-mail string among Steven Wereley, Bill Lehr and others, Subject: Video Clip Loaded to NOAA ftp site |
| TREX-010748 | NOA020-006157 | | Sept 13, 2010 E-mail string between Jed Borghei and Bill Lehr, Subject: flow rate, marked as CONFIDENTIAL |
| TREX-010749 | NOA020-007022 - NOA020-007023 | | Oct 17, 2010 E-mail string between Marcia McNutt and Bill Lehr, Subject: Apples to apples..., marked as CONFIDENTIAL |
| TREX-010750 | UCSB00333282 | | Sept 15, 2011 E-mail from Ira Leifer to Bill Lehr, Subject: Update from Germany |
| TREX-010788 | BP-HZN-2179MDL01899752 - BP-HZN-2179MDL01899753 | 5/18/2010 | May 18, 2010 E-mail from Jasper Peijs to Cindy Yeilding, Kelly McAughan and others, Subject: Latest BOP Pressures, with Attachments, marked as CONFIDENTIAL |
| TREX-010795 | BP-HZN-BLY00103261 - BP-HZN-BLY00103267 | 4/30/2010 | April 26, 27, 29 and 30, 2010 E-mail string among Yun Wang, Trevor Hill and others, Subjects: An Update on Fluids and Viscosity Data at Reservoir Temperature and URGENT - Fluid Data, with Attachments, marked as CONFIDENTIAL, one page with no Bates number |
| TREX-010809 | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | 7/28/2010 | E-mail from Mr. Hill to Mr. Ratzel, et al., dated Jul 28, 2010, Subject: Pressure gauge reconciliation |
| TREX-010810 | BP-HZN-2179MDL07129522 - BP-HZN-2179MDL07129523 | 7/28/2010 | Email from T. Hill - N. McMullen et al. re RE: Measurement of Ambient Pressure at 3 Ram Stack with MC252_PT_3C |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-010825 | BP-HZN-2179MDL04923119 - BP-HZN-2179MDL04923131 | | E-mail string, top e-mail from Mr. Levitan to Mr. Merrill, dated Jul 26, 2010, Subject:  RE: Please Review |
| TREX-010829 | BP-HZN-2179MDL01945306 - BP-HZN-2179MDL01945311 | 6/15/2010 | BP Macondo Technical Note, Title: Depletion Rates, by Mr. Merrill, dated June 15, 2010 |
| TREX-010830 | BP-HZN-2179MDL05803358- BP-HZN-2179MDL05803364 | 6/15/2010 | BP Macondo Technical Note, Title: Depletion Rates, by Mr. Merrill, dated June 15, 2010 |
| TREX-010833 | BP-HZN-2179MDL06554914 - BP-HZN-2179MDL06554921 | 6/22/2010 | E-mail string, top e-mail from Mr. Tabinor to Mr. Martin, et al., dated Jun 22, 2010, Subject:  RE: Erosion Calculations |
| TREX-010839 | BP-HZN-2179MDL04804765 -BP-HZN-2179MDL04804780, MDM945-000311 - MDM945-000325 | | E-mail from Mr. Merrill to Ms. Baker, et al., dated Jul 05, 2010, Subject: Depletion Review with James Dupree |
| TREX-010841 | BP-HZN-2179MDL07033640 - BP-HZN-2179MDL07033658 | | BP Reservoir Pressure Response, dated 8-July-2010 |
| TREX-010859 | BP-HZN-2179MDL07066668 - BP-HZN-2179MDL07066669 | 6/29/2010 | Depleted Pressure A Draft |
| TREX-010860 | BP-HZN-2179MDL04843794 - BP-HZN-2179MDL04843796 | 7/2/2010 | BP Macondo Technical Note - Depleted Pressure for Relief Well Planning, Version A - Draft |
| TREX-010930 | BP-HZN-2179MDL07115591 - BP-HZN-2179MDL07115595 | 7/18/2010 | July 18, 2010 E-mail string among Tony Liao, Michael Levitan and others, Subject: WIT Pressure profiles, with Attachments, marked as CONFIDENTIAL |
| TREX-010978 | IGS678-008254 - IGS678-008256 | | E-mail dated June 8, 2010 McNutt to Shaffer Subject: RE: Re: UPDATE |
| TREX-010980 | UCSB00245453 | | E-mail dated 12/7/2010 Wereley to Leifer Subject: RE: You around |
| TREX-010981 | UCSB00254177 | | E-mail dated 8/10/2010 Shaffer to Leifer Subject: we got it right |
| TREX-010986 | UCSB800309558 | | E-mail dated 6/9/2010 McNutt to Lehr and others Subject:  Tomorrow |
| TREX-010987 | UCSB00261931 | 8/22/2010 | E-mail dated 8/22/2010 Shaffer to Leifer Subject: call connection |
| TREX-010988 | UCSB00294564 - UCSB00294565 | | E-mail dated 1/22/2011 Leifer to Shaffer Subject: Re: My Man |
| TREX-010989 | UCSB00251201 | | E-mail dated 11/29/2010 Shaffer to Leifer Subject: Re: What is Marcia doing? |
| TREX-010990 | UCSB00252734 | | E-mail dated 11/28/2010 Leifer to Possolo Subject: Re: Help! |
| TREX-010992 | UCSB00291204 - UCSB00291205 | | E-mail dated 1/8/2011 Leifer to Joye Subject: Re: This took way longer than I thought |
| TREX-010993 | UCSB00334874 | | E-mail dated 9/13/2011 Leifer to Wereley Subject: thoughts on Camilli et al |
| TREX-010995 | UCSB00299899 - UCSB00299904 | | E-mail dated 1/23/2012 Wereley to Leifer Subject: RE:  Marcia got her article |
| TREX-010998 | UCSB00355057 - UCSB00355063 | 5/10/2011 | E-mail dated 5/10/2011 Lehr to Lasheras and others Subject: Fwd: PNAS MS# 2011-05758 Decision Notification |
| TREX-010999 | UCSB00359902 | | E-mail dated 5/12/2011 Leifer to Wereley Subject: Talk later re: review of PNAS |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
| --- | --- | --- | --- |
| TREX-011005 | STATOIL00000001 - STATOIL00000003 | | E-mail string ending 7/16/2010 from Stale Selmer-Olsen to miller99@llnl.gov; Subject: Help with the HYDRO model |
| TREX-011014 | STATOIL00000086 - STATOIL00000093 | | E-mail string ending 8/6/2010 from Wayne O. Miller to Reidar B. Schuller, Subject: Ready to start the HYDRO analysis |
| TREX-011017 | STATOIL00000737 | | Handwritten notes |
| TREX-011021 | STATOIL00000117 - STATOIL00000125 | | E-mail string ending 8/19/2010 from Reidar B. Schuller to Wayne O. Miller; Subject: Ready to start the HYDRO analysis |
| TREX-011027 | STATOIL00000154 - STATOIL00000155 | | E-mail dated 8/25/2010 from Reidar B. Schuller to Wayne O. Miller; Subject: Hydro choke model |
| TREX-011033 | STATOIL00000672 - STATOIL00000694 | | Note dated 9/21/2010 from R.B. Schuller to Ruben Schulkes and Geir Elseth; Case: Choke calculations - GOM incident |
| TREX-011128 | BP-HZN-2179MDL01824147 - BP-HZN-2179MDL01824160 | 6/2/2010 | E-mail dated June 6, 2010 Carragher to Eyton and others Subject: RE: Paper |
| TREX-011131 | BPI_00000088 - BPI_00000100 | 00/00/0000 | Abstract, Some dynamical constraints on oil plumes rising through deep-water |
| TREX-011164 | BP-HZN-2179MDL05824565 - BP-HZN-2179MDL05824569 | 5/10/2010 | Effect of Oil Formation Volume Factor (FVF), 10 May 2010 |
| TREX-011171 | BP-HZN-2179MDL04897017 | 7/4/2010 | E-mail dated July 4, 2010 Hill to Block and others Subject: Flowrate change on cutting riser |
| TREX-011176 | BP-HZN-2179MDL04440533 - BP-HZN-2179MDL04440556 | 7/11/2010 | Macondo - MC252-1 - Well Integrity Test |
| TREX-011210 | BP-HZN-2179MDL04932472 - BP-HZN-2179MDL04932474 | 5/23/2010 | E-mail dated May 23, 2010 Lockett to Hill Subject: RE: Plume pics_with measurements |
| TREX-011216 | BP-HZN-2179MDL07266192 - BP-HZN-2179MDL07266193 | 6/14/2012 | Email from S. Carmichael to B. Carlson, et al. re RITT collection spreadsheet update |
| TREX-011273 | SDX009-0003121 | 1/24/2011 | E-mail from Ms. Englebert to Mr. Dykhuizen, dated 1/24/2011, Subject: |
| TREX-011274 | SDX009-0020319 | 1/5/2011 | E-mail string, top e-mail from Mr. Crone to Mr. Dykhuizen, et al., dated 1/5/2011, Subject:  Re:  Re: science article |
| TREX-011278 | SNL007-003742 | 7/15/2010 | comments on Stewart Griffith's 7/15/10 draft |
| TREX-011279 | SNL007-014457 - SNL007-014485 | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, The Amount and Fate of the Oil, Draft Staff Working Paper No. 3 |
| TREX-011280 | SDX009-0007043 - SDX009-0007044 | 7/12/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Morrow, dated July 12, 2010, Subject:  FW:  Urgent Request for Flow Analysis supporting well integrity tests |
| TREX-011281 | SNL075-028153 - SNL075-028154 | 7/26/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Havstad, dated July 26, 2010, Subject:  RE: WARNING RE:  Choke valve K update |
| TREX-011282 | SNL075-028255 - SNL075-028256 | 7/13/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Havstad, dated July 13, 2010, Subject:  RE: comparisons |
| TREX-011283 | SNL075-017425 - SNL075-017426 | 7/15/2010 | E-mail string, top e-mail from Mr. Miller to Mr. Dykhuizen, et al., dated July 15, 2010, Subject:  RE: K values |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-011284 | SNL075-027357 - SNL075-027358 | 8/9/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Ammerman, dated August 09, 2010, Subject:  RE: Tri-Lab Shut-In Results Summary |
| TREX-011285 | SNL075-029736 | 7/30/2010 | E-mail from Mr. Dykhuizen to Mr. Ratzel, dated July 30, 2010, Subject:  well done |
| TREX-011286 | HCD018-000180 - HCD018-000290 | 7/30/2010 | E-mail from pvs=1827EC6005=akchave@sandia.gov to Ms. Chavez, et al., dated July 30, 2010, Subject:  PRESENTATIONS ATTACHED - TELECON SCHEDULED:  TODAT, Friday, July 30, 12:00pm CDT RE:  Flow Analysis Activities for the MC252 Well |
| TREX-011287 | SDX009-0014495 | 7/14/2010 | E-mail from Mr. Dykhuizen to Mr. Morrow, dated 7/14/2010, Subject: more comments |
| TREX-011288 | SNL075-028457 | 7/22/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Morrow, dated July 22, 2010, Subject:  RE: choke line geometry  7-21.ppt |
| TREX-011289 | SDX009-0002979 - SDX009-0002996 | 8/6/2010 | E-mail from Mr. Dykhuizen to Mr. Ammerman, et al., dated 8/6/2010, Subject:  first draft |
| TREX-011290 | SNL086-006895 - SNL086-006898 | 8/6/2010 | E-mail from Mr. Ratzel to Mr. Ammerman, et al., dated 06 Aug 2010, Subject:  Flow Analyst Conference Call Tomorrow - 10AM CDT |
| TREX-011291 | SNL075-028336 - SNL075-028337 | 5/27/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Miller, et al., dated May 27, 2010, Subject:  RE: OUO |
| TREX-011292 | SNL008-014169 - SNL008-014171 | 10/24/2010 | E-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated October 24, 2010, Subject:  FW:  new version |
| TREX-011293 | SDX009-0007649 | 6/13/2010 | E-mail from Ms. Chavez to perfect1@llnl.gov, et al., dated 6/13/2010, Subject:  Info re:  Today's Telecon - Top Hat Temp = 219 F |
| TREX-011294 | SDX009-0024532 | 7/14/2010 | E-mail from Mr. Dykhuizen to Mr. Ratzel, et al., dated 7/14/2010, Subject:  updated calculations on pressures at BOP |
| TREX-011297 | SDX011-0012700 - SDX011-0012702 | 7/26/2010 | E-mail string, top e-mail from Ms. Tatro to Mr. Ratzel, et al., dated 7/26/2010, Subject:  FW:  addition to calc |
| TREX-011298 | SDX009-0000201 - SDX009-0000203 | 6/7/2010 | 4.2 Item 12 Risercut 08 JUN 2000.docx, e-mail string, top e-mail from Mr. Dykhuizen to Ms. Tatro, et al., dated June 07, 2010, Subject:  RE: Pressures before and after riser removal, with test rams shut |
| TREX-011299 | SDX009-0005207 - SDX009-0005217 | | E-mail string, top e-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated 1/9/2011, Subject:  FW: FW: FW:  USGS Director McNutt would like to discuss BOP forensics |
| TREX-011308 | DSE030-000286 - DSE030-000288 | | E-mail string, top e-mail from Secretary Salazar to Admiral Allen, et al., dated June 13, 2010, Subject:  Re:  FLOW RATE ESTIMATE |
| TREX-011309 | DSE001-002476 - DSE001-002477 | | E-mail string, top e-mail from Ms. Browner to Admiral Allen, dated June 13, 2010, Subject:  Re: |
| TREX-011310 | ADX003-0009139 - ADX003-0009142 | | E-mail string, top e-mail from Secretary Chu to Mr. Majumdar, et al., dated 6/13/2010, Subject:  RE: addition to calc |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-011311 | | | U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well, two pages |
| TREX-011312 | ERP001-004329 - ERP001-004330 | | E-mail string, top e-mail from Admiral McNutt to Secretary Chu, et al., dated July 19, 2010, Subject: RE:  Accurate account of flow into the Gulf.  A couple of comments on Dick's points below on the flow rate. |
| TREX-011335 | LNL069-001314 - LNL069-001316 | 7/14/2010 | String of e-mails, top one from Wayne Miller to Curtt Ammerman and others, dated July 14, 2010 - Subject: Kill line K factors: Big effect |
| TREX-011336 | SNL008-016962 - SNL008-016964 | 7/13/2010 | String of e-mails, top one from Ronald Dykhuizen to Mark Havstad, dated July 13, 2010 Subject: Re: Comparisons |
| TREX-011344 | SNL043-006079 - SNL043-006130 | 7/26/2010 | E-mail from Anne Chavez to Tom Hunter and others, dated July 26, 2010 - Subject: Mass flow draft presentation with attachments |
| TREX-011350 | SNL043-006515 - SNL043-006518 | 7/29/2010 | E-mail from Wayne Miller to Arthur Ratzel and others, dated July 29, 2010 - Subject: LLNL revised choke & kill flow, with attachment |
| TREX-011351 | SNL043-006525 - SNL043-006526 | 7/29/2010 | E-mail from Sheldon Tieszen to Arthur Ratzel and others, dated July 29, 2010 - Subject: Uncertainty viewgraph, with attachment |
| TREX-011365 | UCSB00357392 - UCSB00357393 | | E-mail dated 5/17/2011 Shaffer to Leifer Subject: Re: draft paper for PNAS special issue |
| TREX-011427 | SDX009-0003046 - SDX009-0003057 | 5/19/2010 | E-mail from Mr. Dykhuizen to Mr. Hunter, et al., dated 5/19/2010, Subject:  flow calculations for the gulf |
| TREX-011429 | SNL075-030036 - SNL075-030040 | 6/6/2010 | E-mail from Mr. Dykhuizen to Ms. Tatro, et al., dated June 06, 2010, Subject:  vent flow |
| TREX-011430 | SDX009-0018014 - SDX009-0018017 | 7/28/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Pilch, dated 7/28/2010, Subject:  RE:  Estimates Reconciliation Request |
| TREX-011432 | LDX005-0023459 - LDX005-0023464 | 7/27/2010 | E-mail string, top e-mail from Mr. Havstad to Mr. Dykhuizen,  et al., dated 7/27/2010, Subject:  RE: flow variation calibration of total flow |
| TREX-011433 | SDX009-0018317 | | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Ammerman, dated 8/11/2010, Subject:  RE:  Friction factor |
| TREX-011434 | ADX001-0015269 - ADX001-0015322 | | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Ratzel, et al., dated 9/27/2010, Subject:  RE: flowrpt_9-25-10 acr.docx |
| TREX-011435 | SNL144-007429 - SNL144-007431 | | E-mail string, top e-mail from Mr. Griffiths to Mr. Dykhuizen, et al., dated 08/11/10, Subject:  Re:  well flow rates and total discharge |
| TREX-011436 | SDX011-0022154 -SDX011-0022156 | | E-mail string, top e-mail from Mr. Griffiths to Mr. Ratzel, et al., dated 9/28/2010, Subject: FW: summary of your model |
| TREX-011488 | | | Technical Review of US Government Expert Witness Reports on Flow Rates from the MC252 Macondo Well, Expert Report of A.E. Johnson, PhD, CEng, MIMechE dated May 1, 2013; 130 pages |

### MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-011493 | | | Website Information Pages from Zick Technologies Consulting; three pages |
| TREX-011494 | XAZX002-003506 - XAZX002-003552 | | Spreadsheets of modeling runs |
| TREX-011495 | XAZX002-003773 | | Spreadsheet of summarization |
| TREX-011496 | | 5/1/2013 | Expert Report of Curtis Hays Whitson, PhD, dated May 1, 2013, marked as CONFIDENTIAL; 188 pages |
| TREX-011497 | | 5/1/2013 | Pore Volume Compressibility of the Macondo Reservoir, Expert Report of Robert W. Zimmerman, dated May 1, 2013, marked as CONFIDENTIAL; 100 pages |
| TREX-011506 | WFT-MDL-00039838 - WFT-MDL-00039841 | | Weatherford Laboratories' powerpoint slides re BP America OCS-G-32306 No. 1 BP 1, Mississippi Canyon Block 252 |
| TREX-011523 | WFT-MDL-00039352 - WFT-MDL-00039352 | | Weatherford Laboratories, Job no: HH-46949, Sample 3-16R |
| TREX-011527-R | | | Modelling Macondo, A calculation of the volume of oil released during the Deepwater Horizon incident, Prepared on Behalf of BP Exploration & Production Inc and Anadarko, Prepared by: Martin J. Blunt, May 1, 2013 [REDACTED] |
| TREX-011529 | | 5/1/2013 | Expert Report of Srdjan Nesic, Ph.D, May 1, 2013, marked as CONFIDENTIAL; 130 pages |
| TREX-011551 | BP-HZN-2179MDL06099720 - BP-HZN-2179MDL06099723 | | BP Macondo Technical Note titled Depleted Pressure for Well Control Planning issued by Bob Merrill dated July 22, 2010, Version: C-DRAFT, marked as CONFIDENTIAL |
| TREX-011553-R | | | Modelling Macondo, A calculation of the volume of oil released during the Deepwater Horizon incident, Prepared on Behalf of BP Exploration & Production Inc and Anadarko, Prepared by Martin J. Blunt dated May 1, 2013 [REDACTED] |
| TREX-011555 | BP-HZN-2179MDL07159477 - BP-HZN-2179MDL07159478 | | July 15 and 16, 2010 E-mail string among Kelly McAughan, Bryan Ritchie, Sean Cavalero and others, Subjects: GoM aquifer sizes and Emailing: Macondo_M56_for_Cindy.ppt, marked as CONFIDENTIAL |
| TREX-011558 | DSE003-003730 - DSE003-003732 | | July 30, 2010 E-mail string among Ray Merewether, Steven Chu and others, Subjects: Trusting BP and Pressure rise during static kill?, marked as CONFIDENTIAL |
| TREX-011559 | | | SPE 13079 article titled Analyzing  Pressure Buildup Data by the Rectangular Hyperbola Approach; 17 pages |
| TREX-011560 | | 10/20/2008 | SPE 115669 Water-Flooding Incremental Oil Recovery Study in Middle miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico |
| TREX-011644 | | | Expert report of Andreas Momber, dated May 1, 2013, 50 pages |
| TREX-011655 | SNL084-058529 - SNL084-058531 | | Excel spreadsheet |
| TREX-011656 | | | CD, Excel spreadsheets |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-011658 | | 6/28/2013 | Amended Expert Report of Professor J. P. Martin Trusler, PhD, June 28, 2013 with Cover Letter |
| TREX-011660 | BP-HZN-2179MDL01514072 - BP-HZN-2179MDL01514072 | 7/15/2010 | MC252 Acoustic Network Diagram |
| TREX-011681 | BP-HZN-2179MDL02693155 | | Excel spreadsheet |
| TREX-011682 | ADX001-0005630 - ADX001-0005631 | | E-mail string, top e-mail from Mr. Watson to Mr. Ammerman, dated May 19, 2010 |
| TREX-011683 | | 5/1/2013 | Expert Report of Michael Zaldivar, PhD, Quantification of Flow Rate during Slug Flow dated May 1, 2013 |
| TREX-011686 | BP-HZN-2179MDL07791772 - BP-HZN-2179MDL07791788 | 5/2/2011 | Offshore Technology Conference 21417 Testing and Qualification of a New Multiphase Flow Simulator |
| TREX-011696-R | | | Well-Test Analysis Expert Report of Alain Gringarten dated May 1, 2013 [REDACTED] |
| TREX-011700 | XSNX001-000008 - XSNX001-000137 | | Expert Report of Srdjan Nesic, Ph.D., May 1, 2013 |
| TREX-011708 | | 5/1/2013 | Expert Report of Dr. Simon Lo, May 1, 2013 |
| TREX-011710 | | | Studies of Two-Phase Flow Patterns by Simultaneous X-ray and Flash Photograph published in 1969; 29 pages |
| TREX-011713 | | | Petroleum Refiner What You Need to Design Thermosiphon Reboilers published February 1960; 22 pages |
| TREX-011715 | | | Fair Flow Regime Map (1960); 1 page |
| TREX-011734 | XSNX006-000001 - XSNX006-000008 | | Erosion in Disturbed Liquid/Particle Pipe Flow: Effects of Flow Geometry and Particle Surface Roughness |
| TREX-011917 | BP-HZN-2179MDL00622788, BP-HZN-2179MDL00623064 - BP-HZN-2179MDL00623066 | | Well Cementing, Second Edition, Pages 256 - 258, marked as CONFIDENTIAL |
| TREX-011918 | | | SPE 7186, How Pressure Affects the Set Properties of Various Cement Systems; nine pages |
| TREX-011919 | | | The Effects of High Temperatures and Pressures on the Setting Time of Oil-well Cements, Pages 39 - 43; five pages |
| TREX-012100 | | | LAS data file 5 pages |
| TREX-012101 | | | Schlumberger Verification Listing Listing Created: 24-JUL-2013 22 pages |
| TREX-012104 | | | SPE 115669 Water-Flooding Incremental Oil Recovery Study in Middle Miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico 14 pages |
| TREX-012105 | | | SPE 102698 Modeling and Analyzing Source and Interference Data From Packer-Probe and Multiprobe Tests 13 pages |
| TREX-012106 | | | Article authored by Alain C. Gringarten From Straight Lines to Deconvolution: The Evolution of the State of the Art In Well Test Analysis 22 pages |
| TREX-012107 | | | Use of Pressure Derivative in Well-Test Interpretation, 293 - 302 |
| TREX-012108 | | | SPE 124220, Deconvolution of Wireline Formation Test Data, 11 pages |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-020851 | BP-HZN-2179MDL00154146 - BP-HZN-2179MDL00154159 | 4/20/2010 | CHAISSON, NATHANIEL: 9.875" x 7" Foamed Production Casing Post Job Report |
| TREX-021174 | | 2000/00/00 | Sandia national Laboratories: Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures |
| TREX-021670 | BP-HZN-2179MDL01942110 - BP-HZN-2179MDL01942117 | 5/27/2010 | Hill, Trevor: Observations on Status of BOP before and after first kill attempt |
| TREX-040003 | | 10/17/2011 | Expert Report of Morten Emilsen |
| TREX-041026 | BP-HZN-BLY00000526 - BP-HZN-BLY00000585 | 9/8/2010 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident |
| TREX-041129 | BP-HZN-BLY00000220 - BP-HZN-BLY00000231 | 00/00/0000 | Appendix H. Description of the BOP Stack and Control System |
| TREX-041174 | BP-HZN-BLY00000201 - BP-HZN-BLY00000201 | 00/00/0000 | Appendix C. Macondo Well Components of Interest |
| TREX-041175 | BP-HZN-BLY00000202 - BP-HZN-BLY00000202 | 00/00/0000 | Appendix D. Sperry-Sun Real-time Data Pits |
| TREX-041176 | BP-HZN-BLY00000203 - BP-HZN-BLY00000203 | 00/00/0000 | Appendix E. Sperry-Sun Real-time Data Surface Parameters |
| TREX-041178 | BP-HZN-BLY00000208 - BP-HZN-BLY00000219 | 00/00/0000 | Appendix G. Analysis Determining the Likely Source of In-flow |
| TREX-041180 | BP-HZN-BLY00000237 - BP-HZN-BLY00000241 | 00/00/0000 | Appendix J. Halliburton Lab Results - #73909/2 |
| TREX-041181 | BP-HZN-BLY00000242 - BP-HZN-BLY00000275 | 00/00/0000 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) |
| TREX-041191 | BP-HZN-BLY00000597 - BP-HZN-BLY00000757 | 00/00/0000 | Appendix Z. Hydraulic analyses of BOP Control system (from Ultra Deep) |
| TREX-042038 | HAL_0010736 - HAL_0010747 | 4/15/2010 | 9 7/8" x 7" Production Casing Proposal version 4 |
| TREX-042039 | HAL_0010853 - HAL_0010864 | 4/15/2010 | 9 7/8" x 7" Production Casing Proposal version 5 |
| TREX-042043 | HAL_0129363 - HAL_0129416 | 00/00/0000 | API Recommended Practice 65 |
| TREX-042044 | HAL_0129476 - HAL_0129579 | 00/00/0000 | API Recommended Practice 65-2 |
| TREX-042045 | HAL_0558016 - HAL_0558330 | 00/00/0000 | October 2009 Halliburton US Land-Offshore Cementing Work Methods |
| TREX-042047 | HAL_0608109 - HAL_0608109 | 00/00/0000 | PowerPoint Presentation - Cement Slurry Tests Completed |
| TREX-042048 | HAL_1068405 - HAL_1068597 | 00/00/0000 | API Recommended Practice 10B-2 |
| TREX-042084 | BP-HZN-2179MDL00060040 - BP-HZN-2179MDL00060040 | 4/10/2010 | Schlumberger RT Scanner Hostile Litho Density Tool Compensated Neutron Log for Well: OCS-G 32306 001 ST00BP01 |
| TREX-043040 | BP-HZN-2179MDL00154331 - BP-HZN-2179MDL00154334 | 2/8/2010 | 2/6/10 Daily Operations Report |
| TREX-043073 | BP-HZN-2179MDL00258893 - BP-HZN-2179MDL00258896 | 2/7/2010 | 2/7/10 Daily Operations Report |
| TREX-043127 | BP-HZN-2179MDL02172464 - BP-HZN-2179MDL02172464 | 9/19/2010 | DW Horizon IMT ROV Ops Notes |
| TREX-043131 | BP-HZN-BLY00061169 - BP-HZN-BLY00061169 | 00/00/0000 | Sperry Sun data from 4/5/2010 to 4/20/2010 |
| TREX-043326 | TRN-INV-01809844 - TRN-INV-01810043 | 3/20/2011 | DNV Report Vol. I |
| TREX-043327 | TRN-INV-01810045 - TRN-INV-01810395 | 3/20/2011 | DNV Report Vol. II Appendices |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-043329 | TRN-INV-01866337 - TRN-INV-01866366 | 4/30/2011 | DNV Report Addendum 2011-04-30 |
| TREX-047667 | CAM_CIV_0018107 - CAM_CIV_0018107 | | SBR 3D engineering drawing |
| TREX-047668 | CAM_CIV_0020865 - CAM_CIV_0020865 | | Casing shear ram 3D engineering drawing |
| TREX-047669 | CAM_CIV_0020866 - CAM_CIV_0020866 | | Variable bore ram 3D engineering drawing |
| TREX-047670 | CAM_CIV_0028270 - CAM_CIV_0028270 | 00/00/0000 | Lower SBR block 3D engineering drawing |
| TREX-050190 | | | Reddy "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill |
| TREX-060429 | WW-MDL-00030514 - WW-MDL-00030713 | 3/20/2011 | Report: DNV Final Report for BOEMRE Volume I |
| TREX-060625 | BP-HZN-2179MDL00269659 - BP-HZN-2179MDL00269673 | 4/16/2008 | Document: Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension |
| TREX-060988 | BP-HZN-2179MDL00063084 | 6/30/2010 | Report: CoreLab Reservoir Optimization- Volatile Oil Reservoir Fluid Study By Pencor |
| TREX-063059 | | NA | CD: Time Based LAS Datasets; Cement Data via WITs |
| TREX-075068 | HAL_DOJ_0000049 - HAL_DOJ_0000050 | 4/16/2010 | Cement Lab Weigh-Up Sheet, Req/Slurry: US-73909/2 |
| TREX-091539 | BP-HZN-2179MDL04569940 - BP-HZN-2179MDL04569940 | | ROV Video Footage |
| TREX-130162 | BP-HZN-2179MDL04915723 - BP-HZN-2179MDL04915723 | 5/15/2010 | E-mail from Gochnour, Matt to Tooms, Paul; Brookes, David, et.al, Subject: 5/14/2010 - 5/15/2010 Pressure Data |
| TREX-130163 | BP-HZN-2179MDL04915724 - BP-HZN-2179MDL04915724 | 5/14/2010 | Excel spreadsheet re: BOP PT raw data 2010.05.14 |
| TREX-130164 | BP-HZN-2179MDL04915725 - BP-HZN-2179MDL04915725 | 00/00/0000 | Excel spreadsheet re: Plume observation frequency |
| TREX-140017 | SDX009-0018014 - SDX009-0018017 | 7/28/2010 | Email from R. Dykhuizen re RE: Estimates Reconciliation Request |
| TREX-140018 | IGS606-013486 - IGS606-013488 | 5/31/2010 | Email from M. McNutt - B. Lehr re RE: RE: FW: kink (w/ attachment: RITT.xlsx) |
| TREX-140023 | SNL008-002496 - SNL008-002499 | 6/12/2010 | change_of_flow_rate5-sc comments.docx |
| TREX-140024 | IGS635-005961 - IGS635-005965 | 6/12/2010 | Email from W. Grawe - M. McNutt & M. Garcia et al. RE: NIC BULLETIN: FRTG estimate of oil for June 11, 2010 [McNutt and Greene re USCG use of flow rates for different purposes] |
| TREX-140055 | DSE007-001544 - DSE007-001544 | 6/15/2010 | Email from D. O'Sullivan - S. Chu re ALERT More information regarding the pressure gauge measurements in the Top Hat |
| TREX-140075 | ERP001-004398 - ERP001-004398 | 6/23/2010 | Email from R. Merewether - M. McNutt re RE: casing hanger stability |
| TREX-140079 | HCG321-004968 - HCG321-004969 | 6/12/2010 | Email from P. Neffenger - T. Allen & W. Grawe et al. re RE: FLOW RATE ESTIMATE |
| TREX-140083 | HCG466-023483 - HCG466-023484 | 6/13/2010 | Email from T. Allen - K. Salazar & S. Chu et al. re FW: FLOW RATE ESTIMATE |
| TREX-140084 | HCG467-001043 - HCG467-001043 | 6/13/2010 | Email from K. Salazar - T. Allen & C. Browner et al. re Flow Rates |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-140092 | IGS606-001134 - IGS606-001177 | 6/14/2010 | Part I - Open End of Riser - Analysis of the Temporal Evolution of the Velocity and Composition and Estimate of the Oil Flow Rate |
| TREX-140117 | IGS606-016770 - IGS606-016770 | 7/27/2010 | Email from M. McNutt - D. Hayes re RE Flow Rate |
| TREX-140118 | IGS606-016785 - IGS606-016785 | 7/27/2010 | Email from M. McNutt - D. Hayes re Flow Rate |
| TREX-140135 | NDX008-0008692 - NDX008-0008693 | 1/29/2011 | Email from RE: PNAS image velocimetry draft |
| TREX-140136 | NDX008-0008697 - NDX008-0008699 | 1/24/2011 | Email from F. Shaffer - I. Leifer & savas@newton.berkeley.edu et al. re RE: PNAS image velocimetry draft |
| TREX-140138 | NOA020-002795 - NOA020-002798 | 10/6/2010 | Email from M. McNutt - M. Lee-Ashley re Re: Comments on peer reviewed flow rate study |
| TREX-140140 | NOA021-000503 - NOA021-000504 | 6/9/2010 | Email from M. McNutt - B. Lehr re Re: Fw: News on Flow Rate |
| TREX-140142 | NPT001-000713 - NPT001-000714 | 6/17/2010 | Email from M. McNutt - A. Aliseda re RE: Pressure measurement |
| TREX-140152 | NPT308-001491 - NPT308-001494 | 1/3/2011 | Email from M. McNutt - F. Shaffer & S. Wereley re RE: PNAS format for papers |
| TREX-140170 | IGS606-046817 - IGS606-046818 | 6/6/2010 | Email from S. Wereley - P. Espina & I. Leifer et al. re RE: UNCERTAINTY second report |
| TREX-140173 | IGS606-048253 - IGS606-048253 | 7/27/2010 | Email from D. Hayes - M. McNutt re RE: Flow Rate |
| TREX-140180 | IGS635-018075 - IGS635-018077 | 8/30/2010 | Email from M. McNutt - R. Camilli re Re: summarizing the results on flow rate |
| TREX-140181 | IGS648-017284 - IGS648-017288 | 11/30/2010 | Email from M. Sogge - M. McNutt re Re: Some explanation on the revisions to the manuscript. |
| TREX-140206 | BP-HZN-2179MDL02393270 - BP-HZN-2179MDL02393271 | 4/26/2010 | Email from S. Willson - D. Epps re Macondo and Santa Cruz Formation Compressibility Calculator (w/ attachment) |
| TREX-140207 | ADX001-0015323 - ADX001-0015376 | 9/27/2010 | Email from R. Dykhuizen - A. Ratzel & C. Ammerman et al. re RE: flowrpt_9-25-10 acr.docx (w/ attachment) |
| TREX-140218 | SDX013-0000088 - SDX013-0000089 | 7/30/2010 | Email from S. Tieszen - A. Ratzel & M. Havstad et al. re Uncertainty Viewgraph (w/ attachment) |
| TREX-140219 | ADX001-0015407 - ADX001-0015409 | 10/12/2010 | Email from C. Ammerman - S. Gibbs re RE: Multi-phase section for flow report |
| TREX-140258 | LNL062-000789 - LNL062-000837 | 7/12/2010 | Well Integrity During Shut - In Operations: DOE/DOI Analyses |
| TREX-140271 | SNL007-003654 - SNL007-003672 | | AugustRushRev4 (3).xlsm |
| TREX-140303 | ADX003-0007575 - ADX003-0007577 | 6/6/2010 | Email from S. Black - M. Burns re RE: Daily update |
| TREX-140488 | BP-HZN-2179MDL00269156 - BP-HZN-2179MDL00269259 | 7/2/2010 | MC252 Riser Inspection |
| TREX-140491 | BP-HZN-2179MDL00322248 - BP-HZN-2179MDL00322251 | 7/13/2010 | Oilfield Projects Daily Report |
| TREX-140492 | BP-HZN-2179MDL00328855 - BP-HZN-2179MDL00328857 | 6/22/2010 | Oilfield Projects Daily Report |
| TREX-140493 | BP-HZN-2179MDL00330291 - BP-HZN-2179MDL00330291 | 4/22/2010 | ROV Video Footage |
| TREX-140494 | BP-HZN-2179MDL00331248 - BP-HZN-2179MDL00331251 | 7/12/2010 | Oilfield Projects Daily Report |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-140511 | BP-HZN-2179MDL00477088 - BP-HZN-2179MDL00477088 | 4/22/2010 | Deepwater Horizon as drilled schematic |
| TREX-140609 | BP-HZN-2179MDL01530342 - BP-HZN-2179MDL01530512 | 6/13/2010 | Macondo Q4000 Containment Procedure for MC252-1: Start-Up, Flowback, and Shut-Down Procedure |
| TREX-140616 | BP-HZN-2179MDL01608481 - BP-HZN-2179MDL01608485 | 6/15/2010 | BOP Pressure Summary |
| TREX-140688 | BP-HZN-2179MDL02340771 - BP-HZN-2179MDL02340771 | 4/29/2010 | ROV Video Footage |
| TREX-140691 | BP-HZN-2179MDL02351758 - BP-HZN-2179MDL02351758 | 4/29/2010 | ROV Video Footage |
| TREX-140749 | BP-HZN-2179MDL03096420 - BP-HZN-2179MDL03096420 | 5/20/2010 | ROV Video Footage |
| TREX-140750 | BP-HZN-2179MDL03096421 - BP-HZN-2179MDL03096421 | 5/20/2010 | ROV Video Footage |
| TREX-140753 | BP-HZN-2179MDL03096424 - BP-HZN-2179MDL03096424 | 5/22/2010 | ROV Video Footage |
| TREX-140754 | BP-HZN-2179MDL03096425 - BP-HZN-2179MDL03096425 | 5/22/2010 | ROV Video Footage |
| TREX-140755 | BP-HZN-2179MDL03096426 - BP-HZN-2179MDL03096426 | 5/22/2010 | ROV Video Footage |
| TREX-140756 | BP-HZN-2179MDL03096427 - BP-HZN-2179MDL03096427 | 5/22/2010 | ROV Video Footage |
| TREX-140757 | BP-HZN-2179MDL03096428 - BP-HZN-2179MDL03096428 | 5/22/2010 | ROV Video Footage |
| TREX-140758 | BP-HZN-2179MDL03096429 - BP-HZN-2179MDL03096429 | 5/22/2010 | ROV Video Footage |
| TREX-140779 | BP-HZN-2179MDL03096567 - BP-HZN-2179MDL03096567 | 5/18/2010 | ROV Video Footage |
| TREX-140780 | BP-HZN-2179MDL03096568 - BP-HZN-2179MDL03096568 | 5/18/2010 | ROV Video Footage |
| TREX-140781 | BP-HZN-2179MDL03096570 - BP-HZN-2179MDL03096570 | 5/16/2010 | ROV Video Footage |
| TREX-140782 | BP-HZN-2179MDL03096571 - BP-HZN-2179MDL03096571 | 5/16/2010 | ROV Video Footage |
| TREX-140783 | BP-HZN-2179MDL03096572 - BP-HZN-2179MDL03096572 | 5/16/2010 | ROV Video Footage |
| TREX-140784 | BP-HZN-2179MDL03096573 - BP-HZN-2179MDL03096573 | 5/24/2010 | ROV Video Footage |
| TREX-140785 | BP-HZN-2179MDL03096574 - BP-HZN-2179MDL03096574 | 5/14/2010 | ROV Video Footage |
| TREX-140786 | BP-HZN-2179MDL03198892 - BP-HZN-2179MDL03198897 | 6/22/2010 | Capping Stack Schematic |
| TREX-140793 | BP-HZN-2179MDL03676654 - BP-HZN-2179MDL03676667 | 5/6/2010 | Assessment of Observed Erosion within Kinked Riser |
| TREX-140800 | BP-HZN-2179MDL04366970 - BP-HZN-2179MDL04366974 | 4/24/2010 | Schematic of Deepwater Horizon Riser |
| TREX-140804 | BP-HZN-2179MDL04440249 - BP-HZN-2179MDL04440261 | 7/29/2010 | Technical Note (Preliminary Draft) - Well Integrity Test |
| TREX-140805 | BP-HZN-2179MDL04440368 - BP-HZN-2179MDL04440381 | 7/12/2010 | Technical Note - Requirements for Sensor Data Collection and Transmission |
| TREX-140806 | BP-HZN-2179MDL04440456 - BP-HZN-2179MDL04440465 | 7/23/2010 | Completions and Interventions - M252 Capping Stack ROV Procedures-Procedure OPS Note 2 |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-140807 | BP-HZN-2179MDL04440557 - BP-HZN-2179MDL04440583 | 7/12/2010 | Completions and Interventions - M252 Capping Stack ROV Procedures |
| TREX-140808 | BP-HZN-2179MDL04440978 - BP-HZN-2179MDL04440998 | 6/10/2010 | Intertek/Westport Multi-Stage Separator Test (Final Report) |
| TREX-140821 | BP-HZN-2179MDL04569866 - BP-HZN-2179MDL04569866 | 5/16/2010 | ROV Video Footage |
| TREX-140822 | BP-HZN-2179MDL04569867 - BP-HZN-2179MDL04569867 | 5/16/2010 | ROV Video Footage |
| TREX-140823 | BP-HZN-2179MDL04569868 - BP-HZN-2179MDL04569868 | 5/16/2010 | ROV Video Footage |
| TREX-140824 | BP-HZN-2179MDL04569869 - BP-HZN-2179MDL04569869 | 5/17/2010 | ROV Video Footage |
| TREX-140825 | BP-HZN-2179MDL04569870 - BP-HZN-2179MDL04569870 | 5/17/2010 | ROV Video Footage |
| TREX-140826 | BP-HZN-2179MDL04569871 - BP-HZN-2179MDL04569871 | 5/17/2010 | ROV Video Footage |
| TREX-140827 | BP-HZN-2179MDL04569872 - BP-HZN-2179MDL04569872 | 5/17/2010 | ROV Video Footage |
| TREX-140828 | BP-HZN-2179MDL04569874 - BP-HZN-2179MDL04569874 | 5/17/2010 | ROV Video Footage |
| TREX-140829 | BP-HZN-2179MDL04569877 - BP-HZN-2179MDL04569877 | 5/17/2010 | ROV Video Footage |
| TREX-140830 | BP-HZN-2179MDL04569878 - BP-HZN-2179MDL04569878 | 5/18/2010 | ROV Video Footage |
| TREX-140831 | BP-HZN-2179MDL04569879 - BP-HZN-2179MDL04569879 | 5/18/2010 | ROV Video Footage |
| TREX-140832 | BP-HZN-2179MDL04569880 - BP-HZN-2179MDL04569880 | 5/18/2010 | ROV Video Footage |
| TREX-140833 | BP-HZN-2179MDL04569881 - BP-HZN-2179MDL04569881 | 5/18/2010 | ROV Video Footage |
| TREX-140834 | BP-HZN-2179MDL04569884 - BP-HZN-2179MDL04569884 | 5/18/2010 | ROV Video Footage |
| TREX-140835 | BP-HZN-2179MDL04569885 - BP-HZN-2179MDL04569885 | 5/20/2010 | ROV Video Footage |
| TREX-140836 | BP-HZN-2179MDL04569886 - BP-HZN-2179MDL04569886 | 5/18/2010 | ROV Video Footage |
| TREX-140837 | BP-HZN-2179MDL04569887 - BP-HZN-2179MDL04569887 | 5/18/2010 | ROV Video Footage |
| TREX-140838 | BP-HZN-2179MDL04569888 - BP-HZN-2179MDL04569888 | 5/19/2010 | ROV Video Footage |
| TREX-140839 | BP-HZN-2179MDL04569891 - BP-HZN-2179MDL04569891 | 5/19/2010 | ROV Video Footage |
| TREX-140840 | BP-HZN-2179MDL04569893 - BP-HZN-2179MDL04569893 | 5/19/2010 | ROV Video Footage |
| TREX-140841 | BP-HZN-2179MDL04569894 - BP-HZN-2179MDL04569894 | 5/19/2010 | ROV Video Footage |
| TREX-140842 | BP-HZN-2179MDL04569896 - BP-HZN-2179MDL04569896 | 5/19/2010 | ROV Video Footage |
| TREX-140843 | BP-HZN-2179MDL04569897 - BP-HZN-2179MDL04569897 | 5/20/2010 | ROV Video Footage |
| TREX-140844 | BP-HZN-2179MDL04569899 - BP-HZN-2179MDL04569899 | 5/20/2010 | ROV Video Footage |
| TREX-140845 | BP-HZN-2179MDL04569900 - BP-HZN-2179MDL04569900 | 5/18/2010 | ROV Video Footage |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-140846 | BP-HZN-2179MDL04569901 - BP-HZN-2179MDL04569901 | 5/20/2010 | ROV Video Footage |
| TREX-140847 | BP-HZN-2179MDL04569904 - BP-HZN-2179MDL04569904 | 5/20/2010 | ROV Video Footage |
| TREX-140848 | BP-HZN-2179MDL04569905 - BP-HZN-2179MDL04569905 | 5/20/2010 | ROV Video Footage |
| TREX-140849 | BP-HZN-2179MDL04569925 - BP-HZN-2179MDL04569925 | 5/24/2010 | ROV Video Footage |
| TREX-140850 | BP-HZN-2179MDL04569961 - BP-HZN-2179MDL04569961 | 5/15/2010 | ROV Video Footage |
| TREX-140851 | BP-HZN-2179MDL04569964 - BP-HZN-2179MDL04569964 | 5/12/2010 | ROV Video Footage |
| TREX-140852 | BP-HZN-2179MDL04569966 - BP-HZN-2179MDL04569966 | 5/13/2010 | ROV Video Footage |
| TREX-140853 | BP-HZN-2179MDL04569970 - BP-HZN-2179MDL04569970 | 5/16/2010 | ROV Video Footage |
| TREX-140854 | BP-HZN-2179MDL04569971 - BP-HZN-2179MDL04569971 | 5/30/2010 | ROV Video Footage |
| TREX-140856 | BP-HZN-2179MDL04578057 - BP-HZN-2179MDL04578103 | 10/24/2006 | Cameron Flow Control's CC40 Subsea Non-Retrievable Chokes: Installation, Operation & Maintanance Manual |
| TREX-140857 | BP-HZN-2179MDL04578104 - BP-HZN-2179MDL04578104 | 6/11/2010 | PVT - Lookup Table |
| TREX-140862 | BP-HZN-2179MDL04802941 - BP-HZN-2179MDL04802949 | 4/27/2010 | Assessment of Erosion Potential within Deepwater Horizon Kinked Riser |
| TREX-140884 | BP-HZN-2179MDL04824964 - BP-HZN-2179MDL04825017 | 7/22/2010 | Welaptega Kinked Riser Inspection and Analysis |
| TREX-140887 | BP-HZN-2179MDL04826981 - BP-HZN-2179MDL04826982 | 10/14/1996 | Riser General Data Sheet |
| TREX-140892 | BP-HZN-2179MDL04830628 - BP-HZN-2179MDL04830629 | 5/21/2010 | Email from T. Hill to wapman1@llnl.gov re FW RITT schematic |
| TREX-140946 | BP-HZN-2179MDL04877807 - BP-HZN-2179MDL04877811 | | Escalation of Erosion within Deepwater Horizon Kinked Riser |
| TREX-140951 | BP-HZN-2179MDL04884261 - BP-HZN-2179MDL04884268 | 7/26/2010 | Email from J. Gates to S. Carmichael and N. McCaslin re FW: 6" HP1 turbine meter |
| TREX-140979 | BP-HZN-2179MDL04908564 - BP-HZN-2179MDL04908568 | 5/21/2010 | Estimate of Dimensions |
| TREX-140998 | BP-HZN-2179MDL04926105 - BP-HZN-2179MDL04926108 | 5/22/2010 | Riser Survey Model |
| TREX-141000 | BP-HZN-2179MDL04927171 - BP-HZN-2179MDL04927174 | 7/14/2010 | Email From Trevor Hill to David Brooks; et. al.; re FW: FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations |
| TREX-141013 | BP-HZN-2179MDL04934346 - BP-HZN-2179MDL04934353 | 5/4/2010 | CAD Drawing of Riser Survey |
| TREX-141020 | BP-HZN-2179MDL04947818 - BP-HZN-2179MDL04947818 | 5/16/2010 | ROV Video Footage |
| TREX-141021 | BP-HZN-2179MDL04996568 - BP-HZN-2179MDL04996568 | | Progression of Horizon Riser Surveys |
| TREX-141022 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996572 | 5/23/2010 | Kink-Leak-Flowrates |
| TREX-141023 | BP-HZN-2179MDL04996577 - BP-HZN-2179MDL04996577 | 5/21/2010 | Riser Movement Log |
| TREX-141027 | BP-HZN-2179MDL05022891 - BP-HZN-2179MDL05022893 | 6/7/2010 | BOP Pressure History |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-141039 | BP-HZN-2179MDL05187231 - BP-HZN-2179MDL05187232 | 6/7/2010 | Email from K. Baker to M. Tatro; et. al.; re FW: Transmitter Calibrations, Section 4.2 Info |
| TREX-141054 | BP-HZN-2179MDL05735114 - BP-HZN-2179MDL05735114 | 7/13/2010 | Email from T. Knox to T. Hill and H. Cook re Kink Modeling |
| TREX-141073 | BP-HZN-2179MDL05871044 - BP-HZN-2179MDL05871051 | 5/13/2010 | CAD Drawing of Riser Survey |
| TREX-141077 | BP-HZN-2179MDL06004627 - BP-HZN-2179MDL06004627 | 5/15/2010 | ROV Video Footage |
| TREX-141078 | BP-HZN-2179MDL06005945 - BP-HZN-2179MDL06005970 | 7/8/2010 | Email from J. Sixt to A. Ballard, et al., re Evidence of Pressure Buildup Between Upper and Test VBR's |
| TREX-141079 | BP-HZN-2179MDL06008904 - BP-HZN-2179MDL06008904 | 5/7/2010 | Email from L. Talley to N. McMullen re OLGA Predictions |
| TREX-141082 | BP-HZN-2179MDL06094683 - BP-HZN-2179MDL06094686 | 5/8/2010 | CAD Drawing of Riser Survey |
| TREX-141086 | BP-HZN-2179MDL06096211 - BP-HZN-2179MDL06096223 | 7/18/2010 | MC252 Sensor Accuracy |
| TREX-141087 | BP-HZN-2179MDL06096303 - BP-HZN-2179MDL06096308 | 6/30/2010 | Email from A. Hudson to M. Gochnour reTransmitter Serial Number |
| TREX-141088 | BP-HZN-2179MDL06096309 - BP-HZN-2179MDL06096309 | | Calibration Verification Test Results 1 |
| TREX-141089 | BP-HZN-2179MDL06096310 - BP-HZN-2179MDL06096310 | | Calibration Verification Test Results 2 |
| TREX-141090 | BP-HZN-2179MDL06096311 - BP-HZN-2179MDL06096311 | | Calibration Verification Test Results 3 |
| TREX-141091 | BP-HZN-2179MDL06096312 - BP-HZN-2179MDL06096312 | | Calibration Verification Test Results 4 |
| TREX-141092 | BP-HZN-2179MDL06096313 - BP-HZN-2179MDL06096313 | | Calibration Verification Test Results 5 |
| TREX-141093 | BP-HZN-2179MDL06096314 - BP-HZN-2179MDL06096314 | | Calibration Verification Test Results 6 |
| TREX-141094 | BP-HZN-2179MDL06096315 - BP-HZN-2179MDL06096315 | | Calibration Verification Test Results 7 |
| TREX-141095 | BP-HZN-2179MDL06096346 - BP-HZN-2179MDL06096358 | 6/23/2010 | Berwick Installation Procedure for Three RAM Stack Pressure & Temperature Instrumentation |
| TREX-141096 | BP-HZN-2179MDL06096360 - BP-HZN-2179MDL06096376 | 6/23/2010 | System Integration Procedure for Three RAM Stack Pressure & Temperature Instrumentation |
| TREX-141097 | BP-HZN-2179MDL06096378 - BP-HZN-2179MDL06096378 | | Chart No. MC MP-10000-1H |
| TREX-141098 | BP-HZN-2179MDL06096387 - BP-HZN-2179MDL06096387 | | 15,000 PSI - Handwritten Notes |
| TREX-141099 | BP-HZN-2179MDL06096388 - BP-HZN-2179MDL06096388 | | Chart No. MC MP-1000-1HR |
| TREX-141100 | BP-HZN-2179MDL06096391 - BP-HZN-2179MDL06096391 | | Battery Can to Power Transducer Diagram |
| TREX-141101 | BP-HZN-2179MDL06096397 - BP-HZN-2179MDL06096400 | 7/28/2010 | Email from J. Rodriguez to M.Gochnour re Trap Panel Prep on Boa Sub C |
| TREX-141102 | BP-HZN-2179MDL06096401 - BP-HZN-2179MDL06096401 | 8/1/2010 | Email from Terry Cardas to Marcus Rose re RE: Resistors for PT-B Trap Panel |
| TREX-141103 | BP-HZN-2179MDL06114509 - BP-HZN-2179MDL06114511 | 5/11/2010 | Email from M. Tognarelli to T. Hill re FW: DWH Flotation Modules - Information Request |
| TREX-141104 | BP-HZN-2179MDL06123290 - BP-HZN-2179MDL06123355 | 7/28/2010 | Riser Kink Post-Recovery Survey Results |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-141110 | BP-HZN-2179MDL06314450 - BP-HZN-2179MDL06314454 | 5/15/2010 | BOP PT-B Data Summary |
| TREX-141111 | BP-HZN-2179MDL06330372 - BP-HZN-2179MDL06330472 | 5/24/2010 | Procedure 4082 |
| TREX-141112 | BP-HZN-2179MDL06393411 - BP-HZN-2179MDL06393411 | | Flow Status Log rev2 |
| TREX-141118 | BP-HZN-2179MDL06484121 - BP-HZN-2179MDL06484164 | 5/11/2010 | MC-252 1 Choke Line Flexible Number Installation Procedure |
| TREX-141124 | BP-HZN-2179MDL06530476 - BP-HZN-2179MDL06530476 | 5/13/2010 | ROV Video Footage |
| TREX-141125 | BP-HZN-2179MDL06530477 - BP-HZN-2179MDL06530477 | 5/14/2010 | ROV Video Footage |
| TREX-141126 | BP-HZN-2179MDL06530478 - BP-HZN-2179MDL06530478 | 5/28/2010 | ROV Video Footage |
| TREX-141127 | BP-HZN-2179MDL06530480 - BP-HZN-2179MDL06530480 | 5/29/2010 | ROV Video Footage |
| TREX-141128 | BP-HZN-2179MDL06530481 - BP-HZN-2179MDL06530481 | 6/2/2010 | ROV Video Footage |
| TREX-141129 | BP-HZN-2179MDL06530482 - BP-HZN-2179MDL06530482 | 6/2/2010 | ROV Video Footage |
| TREX-141130 | BP-HZN-2179MDL06530484 - BP-HZN-2179MDL06530484 | 5/31/2010 | ROV Video Footage |
| TREX-141131 | BP-HZN-2179MDL06530485 - BP-HZN-2179MDL06530485 | 6/1/2010 | ROV Video Footage |
| TREX-141132 | BP-HZN-2179MDL06530486 - BP-HZN-2179MDL06530486 | 6/1/2010 | ROV Video Footage |
| TREX-141133 | BP-HZN-2179MDL06530487 - BP-HZN-2179MDL06530487 | 5/16/2010 | ROV Video Footage |
| TREX-141134 | BP-HZN-2179MDL06530488 - BP-HZN-2179MDL06530488 | 5/16/2010 | ROV Video Footage |
| TREX-141135 | BP-HZN-2179MDL06599701 - BP-HZN-2179MDL06599704 | 7/29/2010 | Email from B. Winfree to B. Johnson, et al., re Enterprise Flash Gas Determination |
| TREX-141141 | BP-HZN-2179MDL06684389 - BP-HZN-2179MDL06684389 | 5/5/2010 | ROV Video Footage |
| TREX-141142 | BP-HZN-2179MDL06684390 - BP-HZN-2179MDL06684390 | 5/5/2010 | ROV Video Footage |
| TREX-141143 | BP-HZN-2179MDL06684391 - BP-HZN-2179MDL06684391 | 5/5/2010 | ROV Video Footage |
| TREX-141144 | BP-HZN-2179MDL06684392 - BP-HZN-2179MDL06684392 | 5/8/2010 | ROV Video Footage |
| TREX-141178 | BP-HZN-2179MDL06684433 - BP-HZN-2179MDL06684433 | 5/2/2010 | ROV Video Footage |
| TREX-141195 | BP-HZN-2179MDL06742178 - BP-HZN-2179MDL06742178 | | Scaling Equations |
| TREX-141196 | BP-HZN-2179MDL06742232 - BP-HZN-2179MDL06742232 | | Skandi MC252 PT 3K 1 2 |
| TREX-141197 | BP-HZN-2179MDL06742233 - BP-HZN-2179MDL06742233 | | MC252 PT 3K 1 1 |
| TREX-141198 | BP-HZN-2179MDL06742236 - BP-HZN-2179MDL06742236 | | PTB pressure data |
| TREX-141199 | BP-HZN-2179MDL06742237 - BP-HZN-2179MDL06742237 | | PT3K1 pressure data |
| TREX-141200 | BP-HZN-2179MDL06742238 - BP-HZN-2179MDL06742238 | | Skandi MC252 PT 3K 1 1 |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-141201 | BP-HZN-2179MDL06742239 - BP-HZN-2179MDL06742607 | | Skandi MC252 PT C 302 2 |
| TREX-141202 | BP-HZN-2179MDL06742609 - BP-HZN-2179MDL06742609 | | Skandi MC252 PT K 303 1 |
| TREX-141203 | BP-HZN-2179MDL06742612 - BP-HZN-2179MDL06742612 | | PT3K2 pressure data |
| TREX-141204 | BP-HZN-2179MDL06742613 - BP-HZN-2179MDL06742613 | | Q4000 MC252 PT B 301 |
| TREX-141205 | BP-HZN-2179MDL06742720 - BP-HZN-2179MDL06742720 | | Scaling Equations |
| TREX-141206 | BP-HZN-2179MDL06742827 - BP-HZN-2179MDL06742963 | | PT3K1 pressure data |
| TREX-141207 | BP-HZN-2179MDL06742965 - BP-HZN-2179MDL06742965 | | Skandi MC252 PT B 301 1 |
| TREX-141208 | BP-HZN-2179MDL06742966 - BP-HZN-2179MDL06742966 | | Skandi MC252 PT 3K 2 1 |
| TREX-141209 | BP-HZN-2179MDL06742967 - BP-HZN-2179MDL06742967 | | PT3K2 pressure data |
| TREX-141210 | BP-HZN-2179MDL06742968 - BP-HZN-2179MDL06742968 | | Skandi MC252 PT C 302 1 |
| TREX-141211 | BP-HZN-2179MDL06742970 - BP-HZN-2179MDL06742970 | | MC252 PT C 302 2 |
| TREX-141212 | BP-HZN-2179MDL06742971 - BP-HZN-2179MDL06742971 | | PTB pressure data |
| TREX-141213 | BP-HZN-2179MDL06742974 - BP-HZN-2179MDL06743163 | | Skandi MC252 PT K 303 2 |
| TREX-141214 | BP-HZN-2179MDL06743165 - BP-HZN-2179MDL06743165 | | PT3K1 pressure data |
| TREX-141215 | BP-HZN-2179MDL06743280 - BP-HZN-2179MDL06743280 | | Skandi MC252 PT 3K 2 3 |
| TREX-141216 | BP-HZN-2179MDL06743282 - BP-HZN-2179MDL06743282 | | PT3K1 pressure data |
| TREX-141217 | BP-HZN-2179MDL06743283 - BP-HZN-2179MDL06743283 | | PT3K2 pressure data |
| TREX-141218 | BP-HZN-2179MDL06743284 - BP-HZN-2179MDL06743284 | | MC252 PT 3K 2 1 |
| TREX-141219 | BP-HZN-2179MDL06743478 - BP-HZN-2179MDL06743478 | | MC252 PT B 301 1 |
| TREX-141220 | BP-HZN-2179MDL06743479 - BP-HZN-2179MDL06743479 | | Q4000 MC252 PT 3K 2 |
| TREX-141221 | BP-HZN-2179MDL06743480 - BP-HZN-2179MDL06743480 | | Skandi MC252 PT B 305 Raw 01 |
| TREX-141222 | BP-HZN-2179MDL06743481 - BP-HZN-2179MDL06743481 | | PTB pressure data |
| TREX-141223 | BP-HZN-2179MDL06743482 - BP-HZN-2179MDL06744008 | | MC252 PT K 303 2 |
| TREX-141224 | BP-HZN-2179MDL06744009 - BP-HZN-2179MDL06744009 | | MC252 PT 3K 2 2 |
| TREX-141225 | BP-HZN-2179MDL06744010 - BP-HZN-2179MDL06744010 | | MC252 PT K 303 1 |
| TREX-141226 | BP-HZN-2179MDL06744012 - BP-HZN-2179MDL06744012 | | PT3K1 pressure data |
| TREX-141227 | BP-HZN-2179MDL06744066 - BP-HZN-2179MDL06744066 | | Q4000 MC252 PT C 302 |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-141228 | BP-HZN-2179MDL06744067 - BP-HZN-2179MDL06744202 | | Q4000 MC252 PT 3K 1 2 |
| TREX-141229 | BP-HZN-2179MDL06744770 - BP-HZN-2179MDL06744770 | | PTB pressure data |
| TREX-141230 | BP-HZN-2179MDL06744772 - BP-HZN-2179MDL06744772 | | PT3K1 pressure data |
| TREX-141231 | BP-HZN-2179MDL06744773 - BP-HZN-2179MDL06744878 | | Skandi MC252 PT B 301 2 |
| TREX-141232 | BP-HZN-2179MDL06744879 - BP-HZN-2179MDL06744879 | | Skandi MC252 PT B 305 Raw 01 |
| TREX-141233 | BP-HZN-2179MDL06744880 - BP-HZN-2179MDL06744880 | | Q4000 MC252 PT K 303 |
| TREX-141234 | BP-HZN-2179MDL06744884 - BP-HZN-2179MDL06744884 | | Q4000 MC252 PT 3K 1 1 |
| TREX-141235 | BP-HZN-2179MDL06744885 - BP-HZN-2179MDL06744885 | | MC252 PT B 301 2 |
| TREX-141236 | BP-HZN-2179MDL06744886 - BP-HZN-2179MDL06744991 | | PTB pressure data |
| TREX-141237 | BP-HZN-2179MDL06745326 - BP-HZN-2179MDL06745326 | | Skandi MC252 PT 3K 1 3 |
| TREX-141238 | BP-HZN-2179MDL06745328 - BP-HZN-2179MDL06745328 | | PT3K2 pressure data |
| TREX-141239 | BP-HZN-2179MDL06745329 - BP-HZN-2179MDL06745329 | | Skandi MC252 PT 3K 2 2 |
| TREX-141240 | BP-HZN-2179MDL06746264 - BP-HZN-2179MDL06746264 | 8/1/2010 | Q4000 MC252 PT B 305 Raw 01 |
| TREX-141241 | BP-HZN-2179MDL06746265 - BP-HZN-2179MDL06746265 | | PT3K1 pressure data |
| TREX-141242 | BP-HZN-2179MDL06746266 - BP-HZN-2179MDL06746266 | | PT3K2 pressure data |
| TREX-141243 | BP-HZN-2179MDL06746267 - BP-HZN-2179MDL06746267 | | MC252 PT C 302 1 |
| TREX-141244 | BP-HZN-2179MDL06746268 - BP-HZN-2179MDL06746268 | | MC252 PT 3K 1 2 |
| TREX-141257 | BP-HZN-2179MDL07010149 - BP-HZN-2179MDL07010151 | 7/14/2010 | Email From N. McMullen to T. Hill; F. Saidi: et al. re FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations |
| TREX-141259 | BP-HZN-2179MDL07014306 - BP-HZN-2179MDL07014316 | 8/20/2010 | Email from B. Breaux to M. Gochnour re FW: Paros onboard the Challenger |
| TREX-141261 | BP-HZN-2179MDL07087478 - BP-HZN-2179MDL07087482 | 7/21/2010 | Merrill emails a technical note for depleted pressure the relief well.  On page 2, Merrill shows that he modeled using 6 msips.  This is after the 7/9 presentation when BP is trying to figure out a "best estimate " of pressure depletion.  Modeling is done to understand the actual pressure in the well so that drillers know what to expect. |
| TREX-141262 | BP-HZN-2179MDL07119926 - BP-HZN-2179MDL07119929 | 7/13/2010 | Email from M. Gochnour to M. Byrd re Acoustic Data Acquisition - 12 Hour Look Ahead 2010-07-13 0620 hrs |
| TREX-141263 | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | 8/20/2010 | BOP Paro Pressure Readings |
| TREX-141264 | BP-HZN-2179MDL07265866 - BP-HZN-2179MDL07265885 | 9/1/2010 | BP Macondo Helix #1 Separator Sample Final Report 091310 (Native) |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-141268 | BP-HZN-2179MDL07279438 - BP-HZN-2179MDL07279438 | | PT3K1 CORR2 pressure data |
| TREX-141269 | BP-HZN-2179MDL07279439 - BP-HZN-2179MDL07279439 | | PT3K2 CORR2 pressure data |
| TREX-141270 | BP-HZN-2179MDL07279440 - BP-HZN-2179MDL07279440 | | CORR2 Scaling Equations |
| TREX-141271 | BP-HZN-2179MDL07279441 - BP-HZN-2179MDL07279441 | | PT3K2 CORR2 pressure data |
| TREX-141272 | BP-HZN-2179MDL07279442 - BP-HZN-2179MDL07279442 | | PT3K2 CORR2 pressure data |
| TREX-141273 | BP-HZN-2179MDL07279443 - BP-HZN-2179MDL07279443 | | PT3K1 CORR2 pressure data |
| TREX-141274 | BP-HZN-2179MDL07279444 - BP-HZN-2179MDL07279444 | | PT3K1 CORR2 pressure data |
| TREX-141275 | BP-HZN-2179MDL07279445 - BP-HZN-2179MDL07279445 | | PT3K1 CORR2 pressure data |
| TREX-141276 | BP-HZN-2179MDL07279446 - BP-HZN-2179MDL07279446 | | PT3K2 CORR2 pressure data |
| TREX-141277 | BP-HZN-2179MDL07279447 - BP-HZN-2179MDL07279447 | | PT3K1 CORR2 pressure data |
| TREX-141278 | BP-HZN-2179MDL07279448 - BP-HZN-2179MDL07279448 | | PT3K1 CORR2 pressure data |
| TREX-141279 | BP-HZN-2179MDL07279449 - BP-HZN-2179MDL07279449 | | PT3K2 CORR2 pressure data |
| TREX-141280 | BP-HZN-2179MDL07279450 - BP-HZN-2179MDL07279450 | | PT3K2 CORR2 pressure data |
| TREX-141300 | BP-HZN-BLY00269184 - BP-HZN-BLY00269185 | 7/2/2008 | Properties of 7" CSG x 8-1/4" |
| TREX-141304 | CAM_CIV_0148045 - CAM_CIV_0148271 | 9/0/2000 | DWH BOP Stack O&M manual |
| TREX-141841 | SDX005-0013242 - SDX005-0013244 | 6/23/2010 | Email from Ray Merewether Ray_Merewether@seektech.com to 'RLG2@us.ibm.com' RLG2@us.ibm.com cc Tatro, Marjorie mltatro@sandia.gov; Blankenship, Douglas A dablank@sandia.gov: Hunter, Tom tohunte@sandia.gov: slocum42@gmail.com; 'slocum@MIT.edu' 'Arun.Majumdar@hq.doe.gov' RGarwin@ostp.eop.gov: gcooper@berkeley.edu; rod.oconnor@hq.doe.gov; missy.owens@hq.doe.gov; steven.aoki@nnsa.doe.gov; Chavez, Anne K akchave@sandia.gov; Hassan, Basil bhassan@sandia.gov; 'schu@hq.doe.gov' schu@hq.doe.gov; 'jholdren@ostp.eop.gov' mcnutt@usgs.gov; Rees, William S. Jr. (LANL) wsr@lanl.gov; re Harold Brown hbrown@cox.net, re Relief wells |
| TREX-141866 | SNL137-001644 - SNL137-001734 | 12/8/2010 | Sandia Report: DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident |
| TREX-141868 | TRN-HCEC-00026904 - TRN-HCEC-00026907 | | RB Falcon Deepwater Horizon Technical Position Paper |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-141869 | TRN-INV-00008580 - TRN-INV-00008870 | 5/11/2010 | ABB Vetco Field Service Manual |
| TREX-141870 | TRN-INV-00835166 - TRN-INV-00835168 | 6/22/2010 | Capping Stack Engineering Drawing |
| TREX-141871 | TRN-INV-01275507 - TRN-INV-01275526 | 9/14/2010 | Instrumentation Overview of 3 Ram Capping Stack |
| TREX-141873 | TRN-INV-01871788 - TRN-INV-01871790 | 6/22/2011 | Email from G. Boughton to P. Roller re Emailing: DWH riser and buoyancy info sheet |
| TREX-141875 | TRN-INV-02887797 - TRN-INV-02887797 | 6/21/2010 | BOP Stack |
| TREX-141876 | TRN-INV-02956054 - TRN-INV-02956064 | | BOP stack |
| TREX-141879 | TRN-MDL-01065224 - TRN-MDL-01065290 | 9/21/2007 | Transocean Deepwater Horizon Semi-Submersible DP |
| TREX-141880 | TRN-MDL-01851720 - TRN-MDL-01851730 | | Excerpt from Contract No. 980249 - Rev. 4 |
| TREX-142258 | | 4/19/2011 | Doc 2016-1 (Approved Protocol) |
| TREX-142260 | | 3/20/2011 | DNV Final Report for United States Department of the Interior: Forensic Examination of DWH Blowout Preventer Volume I |
| TREX-142261 | | 3/20/2011 | DNV Final Report for United States Department of the Interior: Forensic Examination of DWH Blowout Preventer Volume II |
| TREX-142262 | | 4/30/2011 | DNV Addendum to Final Report for United States Department of the Interior: Forensic Examination of DWH Blowout Preventer |
| TREX-142336 | ANA-MDL-000199650 - ANA-MDL-000199660 | 8/4/2010 | Email from C. Boyce to L. Johnson re Print |
| TREX-142337 | BP-HZN-2179MDL00059145 - BP-HZN-2179MDL00059167 | | Macondo Shallow Hazard |
| TREX-142338 | BP-HZN-2179MDL00060039 - BP-HZN-2179MDL00060039 | | Complete report from Schlumberger's MDT test |
| TREX-142339 | BP-HZN-2179MDL00063016 - BP-HZN-2179MDL00063016 | | Pencor, Sample Quality Assessment |
| TREX-142340 | BP-HZN-2179MDL00255269 - BP-HZN-2179MDL0255269 | | DVD containing video of a boroscopy as described in BP-HZN-2179MDL00269156 |
| TREX-142341 | BP-HZN-2179MDL00255270 - BP-HZN-2179MDL0255270 | | DVD containing video of a boroscopy as described in BP-HZN-2179MDL00269156 |
| TREX-142342 | BP-HZN-2179MDL00255271 - BP-HZN-2179MDL0255271 | | DVD containing video of a boroscopy as described in BP-HZN-2179MDL00269156 |
| TREX-142346 | BP-HZN-2179MDL00327732 - BP-HZN-2179MDL00327732 | | DPR for 13May2010.xls |
| TREX-142351 | BP-HZN-2179MDL00333592 - BP-HZN-2179MDL00333596 | | DWH-IADC-2010-04-20.PDF |
| TREX-142356 | BP-HZN-2179MDL00470598 - BP-HZN-2179MDL0470598 | | Weatherford Laboratories, Core Weight Inventory |
| TREX-142357 | BP-HZN-2179MDL00470599 - BP-HZN-2179MDL0470599 | | Weatherford Laboratories, Core Sample Inventory |
| TREX-142370 | BP-HZN-2179MDL01088589 - BP-HZN-2179MDL01088593 | | MC 252#1 Fishing Recovery.ppt |
| TREX-142372 | BP-HZN-2179MDL01299582 - BP-HZN-2179MDL01299587 | | Email from Jesse Gagliano to Brian Morel re Lab test |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-142384 | BP-HZN-2179MDL01608968 - BP-HZN-2179MDL01609022 | 5/2/2013 | Email from K. McAughan to D. Rainey and Donald.Maclay@mms.gov re: RE: MMS Data Needs |
| TREX-142402 | BP-HZN-2179MDL01872198 - BP-HZN-2179MDL01872218 | 5/2/2013 | Email from P. Carragher to L. Folse, A. Ahnell, et al. re: Request for Legal Advice - Oil Data Release to Academics |
| TREX-142404 | BP-HZN-2179MDL01945238 - BP-HZN-2179MDL01945241 | 5/2/2013 | Email from T. Hill to G. McNeillie, D. Wall, et al. re: Pressures in BOP stack |
| TREX-142413 | BP-HZN-2179MDL02107722 - BP-HZN-2179MDL02107724 | 5/2/2013 | Email from C. Bondurant to T. Donlon re: FW: Macondo |
| TREX-142415 | BP-HZN-2179MDL02175560 - BP-HZN-2179MDL02175587 | 5/2/2013 | Email from N. Cameron to Joseph.s.paradis@uscg.gov, jeffrey.m.dahl@uscg.mil, et al. re: FW: Boost Line Plug Procedure - Signed version for approval |
| TREX-142418 | BP-HZN-2179MDL02208336 - BP-HZN-2179MDL02208359 | 5/2/2013 | Email from R. Wilson to P. Tooms, G. Wulf, et al. re: INFO: Top Kill Analysis Slides |
| TREX-142422 | BP-HZN-2179MDL02341205 - BP-HZN-2179MDL02341205 | | ROV Video Footage |
| TREX-142423 | BP-HZN-2179MDL02342268 - BP-HZN-2179MDL02342268 | | ROV Video Footage |
| TREX-142427 | BP-HZN-2179MDL02344485 - BP-HZN-2179MDL02344485 | | ROV Video Footage |
| TREX-142431 | BP-HZN-2179MDL02346316 - BP-HZN-2179MDL02346316 | | ROV Video Footage |
| TREX-142435 | BP-HZN-2179MDL02347881 - BP-HZN-2179MDL02347881 | | ROV Video Footage |
| TREX-142436 | BP-HZN-2179MDL02347971 - BP-HZN-2179MDL02347971 | | ROV Video Footage |
| TREX-142437 | BP-HZN-2179MDL02348131 - BP-HZN-2179MDL02348131 | | ROV Video Footage |
| TREX-142439 | BP-HZN-2179MDL02348200 - BP-HZN-2179MDL02348200 | | ROV Video Footage |
| TREX-142440 | BP-HZN-2179MDL02348245 - BP-HZN-2179MDL02348245 | | ROV Video Footage |
| TREX-142442 | BP-HZN-2179MDL02348729 - BP-HZN-2179MDL02348729 | | ROV Video Footage |
| TREX-142447 | BP-HZN-2179MDL02349547 - BP-HZN-2179MDL02349547 | | ROV Video Footage |
| TREX-142449 | BP-HZN-2179MDL02349731 - BP-HZN-2179MDL02349731 | | ROV Video Footage |
| TREX-142450 | BP-HZN-2179MDL02349877 - BP-HZN-2179MDL02349877 | | ROV Video Footage |
| TREX-142451 | BP-HZN-2179MDL02349934 - BP-HZN-2179MDL02349934 | | ROV Video Footage |
| TREX-142452 | BP-HZN-2179MDL02350055 - BP-HZN-2179MDL02350055 | | ROV Video Footage |
| TREX-142457 | BP-HZN-2179MDL02351831 - BP-HZN-2179MDL02351831 | | ROV Video Footage |
| TREX-142461 | BP-HZN-2179MDL02353900 - BP-HZN-2179MDL02353900 | | ROV Video Footage |
| TREX-142465 | BP-HZN-2179MDL02355703 - BP-HZN-2179MDL02355703 | | ROV Video Footage |
| TREX-142471 | BP-HZN-2179MDL02357799 - BP-HZN-2179MDL02357799 | | ROV Video Footage |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-142495 | BP-HZN-2179MDL02364735 - BP-HZN-2179MDL02364735 | | ROV Video Footage |
| TREX-142496 | BP-HZN-2179MDL02365196 - BP-HZN-2179MDL02365196 | | ROV Video Footage |
| TREX-142497 | BP-HZN-2179MDL02365566 - BP-HZN-2179MDL02365566 | | ROV Video Footage |
| TREX-142503 | BP-HZN-2179MDL02367610 - BP-HZN-2179MDL02367610 | | ROV Video Footage |
| TREX-142504 | BP-HZN-2179MDL02367611 - BP-HZN-2179MDL02367611 | | ROV Video Footage |
| TREX-142506 | BP-HZN-2179MDL02368421 - BP-HZN-2179MDL02368421 | | ROV Video Footage |
| TREX-142507 | BP-HZN-2179MDL02369126 - BP-HZN-2179MDL02369126 | | ROV Video Footage |
| TREX-142508 | BP-HZN-2179MDL02369388 - BP-HZN-2179MDL02369388 | | ROV Video Footage |
| TREX-142513 | BP-HZN-2179MDL02370865 - BP-HZN-2179MDL02370865 | | ROV Video Footage |
| TREX-142518 | BP-HZN-2179MDL02372295 - BP-HZN-2179MDL02372295 | | ROV Video Footage |
| TREX-142534 | BP-HZN-2179MDL02378637 - BP-HZN-2179MDL02378637 | | ROV Video Footage |
| TREX-142538 | BP-HZN-2179MDL02393882 - BP-HZN-2179MDL02393883 | 5/2/2013 | Email from G. Skripnikova to S. Willson re: FW: BP Macondo PVC test HH-46949 |
| TREX-142539 | BP-HZN-2179MDL02394181 - BP-HZN-2179MDL02394187 | 5/2/2013 | Email from G. Skripnikova to R. Merrill re: Core data |
| TREX-142543 | BP-HZN-2179MDL02562989 - BP-HZN-2179MDL02562990 | 5/2/2013 | Email from T. Hill to A. Ratzel and F. Saidi re: Pressure gauge reconciliation |
| TREX-142546 | BP-HZN-2179MDL02900640 - BP-HZN-2179MDL02900640 | | TAM Chapter 1 |
| TREX-142553 | BP-HZN-2179MDL03096537 - BP-HZN-2179MDL03096537 | | ROV Video Footage |
| TREX-142554 | BP-HZN-2179MDL03096552 - BP-HZN-2179MDL03096552 | | ROV Video Footage |
| TREX-142555 | BP-HZN-2179MDL03096559 - BP-HZN-2179MDL03096559 | | ROV Video Footage |
| TREX-142556 | BP-HZN-2179MDL03096560 - BP-HZN-2179MDL03096560 | | ROV Video Footage |
| TREX-142557 | BP-HZN-2179MDL03096561 - BP-HZN-2179MDL03096561 | | ROV Video Footage |
| TREX-142558 | BP-HZN-2179MDL03139588 - BP-HZN-2179MDL03140046 | 5/2/2013 | Email from J. Bellow to M. Alberty, C. Jay, et al. re: FW: BP / Horizon / Macondo BP01 / GeoTap Data |
| TREX-142560 | BP-HZN-2179MDL03290054 - BP-HZN-2179MDL03290094 | | Post-Well Subsurface Technical Memorandum .doc |
| TREX-142563 | BP-HZN-2179MDL03349164 - BP-HZN-2179MDL03349185 | | 3823 Work Requested - Riser Vertical Oscillations |
| TREX-142583 | BP-HZN-2179MDL03776298 - BP-HZN-2179MDL03776298 | | ROV Video Footage |
| TREX-142584 | BP-HZN-2179MDL03776299 - BP-HZN-2179MDL03776299 | | ROV Video Footage |
| TREX-142585 | BP-HZN-2179MDL03776300 - BP-HZN-2179MDL03776300 | | ROV Video Footage |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
| --- | --- | --- | --- |
| TREX-142591 | BP-HZN-2179MDL03830471 - BP-HZN-2179MDL03830484 | | ~VT2829_kv30.tmp |
| TREX-142599 | BP-HZN-2179MDL04440100 - BP-HZN-2179MDL04440167 | | DataDump_MC252_K_303-8.csv |
| TREX-142600 | BP-HZN-2179MDL04440168 - BP-HZN-2179MDL04440191 | | DataDump_MC252_K_303-6.csv |
| TREX-142601 | BP-HZN-2179MDL04440192 - BP-HZN-2179MDL04440237 | | DataDump_MC252_K_303-1.csv |
| TREX-142602 | BP-HZN-2179MDL04440238 - BP-HZN-2179MDL04440248 | | Macondo Depositional Models and Amplitude Maps |
| TREX-142603 | BP-HZN-2179MDL04440262 - BP-HZN-2179MDL04440262 | | Resistor Inaccuracy Tables - Error v. Pressure (VTD453_kv0.xls) |
| TREX-142604 | BP-HZN-2179MDL04440263 - BP-HZN-2179MDL04440266 | | DataDump_MC252_PT_3K_2.csv |
| TREX-142605 | BP-HZN-2179MDL04440267 - BP-HZN-2179MDL04440267 | | Macondo OOIP |
| TREX-142606 | BP-HZN-2179MDL04440268 - BP-HZN-2179MDL04440367 | | DataDump_PT_3K_2.csv |
| TREX-142607 | BP-HZN-2179MDL04440382 - BP-HZN-2179MDL04440430 | | DataDump_MC252_K_303-2.csv |
| TREX-142608 | BP-HZN-2179MDL04440466 - BP-HZN-2179MDL04440532 | | DataDump_MC252_K_303-7.csv |
| TREX-142609 | BP-HZN-2179MDL04440584 - BP-HZN-2179MDL04440612 | | DataDump_MC252_K_303-5.csv |
| TREX-142610 | BP-HZN-2179MDL04440613 - BP-HZN-2179MDL04440613 | | MC252tagsforTrevor_10sInterval_Latest-1.xls |
| TREX-142611 | BP-HZN-2179MDL04440614 - BP-HZN-2179MDL04440688 | | DataDump_MC252_K_303.csv |
| TREX-142612 | BP-HZN-2179MDL04440689 - BP-HZN-2179MDL04440690 | | Intertek Constant Composition Expansion Tables 1 & 2 |
| TREX-142613 | BP-HZN-2179MDL04440691 - BP-HZN-2179MDL04440731 | | Powerpoint Presentation - Macondo-Petrophysics |
| TREX-142614 | BP-HZN-2179MDL04440732 - BP-HZN-2179MDL04440732 | | Intertek CCE & Viscosity Tables |
| TREX-142615 | BP-HZN-2179MDL04440733 - BP-HZN-2179MDL04440774 | | DataDump_MC252_K_303-3.csv |
| TREX-142616 | BP-HZN-2179MDL04440775 - BP-HZN-2179MDL04440803 | | DataDump_MC252_K_303-4.csv |
| TREX-142617 | BP-HZN-2179MDL04440804 - BP-HZN-2179MDL04440966 | | MC252DataDumpPT_3K_2.csv |
| TREX-142618 | BP-HZN-2179MDL04440977 - BP-HZN-2179MDL04440977 | | Intertek/Westport Multi-Stage Separator Test (MST Tables) |
| TREX-142621 | BP-HZN-2179MDL04549799 - BP-HZN-2179MDL04549828 | | BOEMRE - ADDENDUM Forensic Examination of Deepwater Horizon Blowout Preventer 050311 (Addendum to DNV BOP) |
| TREX-142629 | BP-HZN-2179MDL04569876 - BP-HZN-2179MDL04569876 | | ROV Video Footage |
| TREX-142630 | BP-HZN-2179MDL04569882 - BP-HZN-2179MDL04569882 | | ROV Video Footage |
| TREX-142631 | BP-HZN-2179MDL04569883 - BP-HZN-2179MDL04569883 | | ROV Video Footage |
| TREX-142632 | BP-HZN-2179MDL04569889 - BP-HZN-2179MDL04569889 | | ROV Video Footage |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-142633 | BP-HZN-2179MDL04569890 - BP-HZN-2179MDL04569890 | | ROV Video Footage |
| TREX-142634 | BP-HZN-2179MDL04569892 - BP-HZN-2179MDL04569892 | | ROV Video Footage |
| TREX-142635 | BP-HZN-2179MDL04569895 - BP-HZN-2179MDL04569895 | | ROV Video Footage |
| TREX-142636 | BP-HZN-2179MDL04569898 - BP-HZN-2179MDL04569898 | | ROV Video Footage |
| TREX-142637 | BP-HZN-2179MDL04569902 - BP-HZN-2179MDL04569902 | | ROV Video Footage |
| TREX-142638 | BP-HZN-2179MDL04569903 - BP-HZN-2179MDL04569903 | | ROV Video Footage |
| TREX-142639 | BP-HZN-2179MDL04569906 - BP-HZN-2179MDL04569906 | | ROV Video Footage |
| TREX-142640 | BP-HZN-2179MDL04569907 - BP-HZN-2179MDL04569907 | | ROV Video Footage |
| TREX-142641 | BP-HZN-2179MDL04569908 - BP-HZN-2179MDL04569908 | | ROV Video Footage |
| TREX-142642 | BP-HZN-2179MDL04569909 - BP-HZN-2179MDL04569909 | | ROV Video Footage |
| TREX-142643 | BP-HZN-2179MDL04569910 - BP-HZN-2179MDL04569910 | | ROV Video Footage |
| TREX-142644 | BP-HZN-2179MDL04569911 - BP-HZN-2179MDL04569911 | | ROV Video Footage |
| TREX-142645 | BP-HZN-2179MDL04569912 - BP-HZN-2179MDL04569912 | | ROV Video Footage |
| TREX-142646 | BP-HZN-2179MDL04569914 - BP-HZN-2179MDL04569914 | | ROV Video Footage |
| TREX-142647 | BP-HZN-2179MDL04569915 - BP-HZN-2179MDL04569915 | | ROV Video Footage |
| TREX-142648 | BP-HZN-2179MDL04569916 - BP-HZN-2179MDL04569916 | | ROV Video Footage |
| TREX-142649 | BP-HZN-2179MDL04569917 - BP-HZN-2179MDL04569917 | | ROV Video Footage |
| TREX-142650 | BP-HZN-2179MDL04569918 - BP-HZN-2179MDL04569918 | | ROV Video Footage |
| TREX-142651 | BP-HZN-2179MDL04569919 - BP-HZN-2179MDL04569919 | | ROV Video Footage |
| TREX-142652 | BP-HZN-2179MDL04569920 - BP-HZN-2179MDL04569920 | | ROV Video Footage |
| TREX-142653 | BP-HZN-2179MDL04569921 - BP-HZN-2179MDL04569921 | | ROV Video Footage |
| TREX-142654 | BP-HZN-2179MDL04569922 - BP-HZN-2179MDL04569922 | | ROV Video Footage |
| TREX-142655 | BP-HZN-2179MDL04569923 - BP-HZN-2179MDL04569923 | | ROV Video Footage |
| TREX-142656 | BP-HZN-2179MDL04569924 - BP-HZN-2179MDL04569924 | | ROV Video Footage |
| TREX-142657 | BP-HZN-2179MDL04569926 - BP-HZN-2179MDL04569926 | | ROV Video Footage |
| TREX-142658 | BP-HZN-2179MDL04569927 - BP-HZN-2179MDL04569927 | | ROV Video Footage |
| TREX-142659 | BP-HZN-2179MDL04569928 - BP-HZN-2179MDL04569928 | | ROV Video Footage |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-142660 | BP-HZN-2179MDL04569929 - BP-HZN-2179MDL04569929 | | ROV Video Footage |
| TREX-142661 | BP-HZN-2179MDL04569930 - BP-HZN-2179MDL04569930 | | ROV Video Footage |
| TREX-142668 | BP-HZN-2179MDL04801502 - BP-HZN-2179MDL04801508 | 5/2/2013 | Email from S. Carmichael to J. Gates, D. Summers, et al. re: Rates during integrity test (revised) |
| TREX-142671 | BP-HZN-2179MDL04808054 - BP-HZN-2179MDL04808293 | 5/6/2013 | Email from J. Caldwell to K. Fleckman re: Slide Pack |
| TREX-142692 | BP-HZN-2179MDL04833555 - BP-HZN-2179MDL04833575 | | Email from Trevor Hill to Derek Wapman re RE: Photos and videos |
| TREX-142722 | BP-HZN-2179MDL04931370 - BP-HZN-2179MDL04931375 | 5/2/2013 | Email from K. Mathur to D. Blalock and F. Hadaegh re: FW: MC252 Containment and Recovery Report - May 25th 19:00 and 21:00 update |
| TREX-142726 | BP-HZN-2179MDL04940400 - BP-HZN-2179MDL04940440 | 5/2/2013 | Email from R. Fleming to Art Ratzel (acratze@sandia.gov), P. Tooms, et al. re: RFI for pressure sensor data on 3-ram stack |
| TREX-142728 | BP-HZN-2179MDL04996564 - BP-HZN-2179MDL04996564 | | Laser scan of riser |
| TREX-142729 | BP-HZN-2179MDL04996573 - BP-HZN-2179MDL04996573 | | Riser Joint 34-35 |
| TREX-142730 | BP-HZN-2179MDL04996574 - BP-HZN-2179MDL04996574 | | Riser Joint 35-36 |
| TREX-142731 | BP-HZN-2179MDL04996575 - BP-HZN-2179MDL04996575 | | Riser Joint 36-37 |
| TREX-142732 | BP-HZN-2179MDL04996576 - BP-HZN-2179MDL04996576 | | Riser Joint 37-38 |
| TREX-142746 | BP-HZN-2179MDL05048307 - BP-HZN-2179MDL05048308 | 4/26/2010 | Email from J. Sharadin to K. Baker, R. Merrill, et al. re: RE: Top Kill Volumes |
| TREX-142762 | BP-HZN-2179MDL05086932 - BP-HZN-2179MDL05086933 | | Email from John Nyholt to David Brookes, et al., re Riser Kink Inspection Update: 6/23 |
| TREX-142774 | BP-HZN-2179MDL05173765 - BP-HZN-2179MDL05173768 | | M56 Net Rock Volume |
| TREX-142775 | BP-HZN-2179MDL05181294 - BP-HZN-2179MDL05181323 | | June 22 2010 Macondo Review |
| TREX-142776 | BP-HZN-2179MDL05223139 - BP-HZN-2179MDL05223139 | | Weatherford - Summary of Effective Permeability to Oil Measurements |
| TREX-142787 | BP-HZN-2179MDL05441783 - BP-HZN-2179MDL05441788 | 5/25/2010 | Email from M. Leary to D. Maclay, J. Mutschler, et al. re: RE: Data request (Response 1 of 3) |
| TREX-142788 | BP-HZN-2179MDL05497207 - BP-HZN-2179MDL05497209 | | Email from David W Moody to Mark Mazzella re Bridging Material Results (5/28/10) & Forward Plan (5/29/10) |
| TREX-142789 | BP-HZN-2179MDL05497210 - BP-HZN-2179MDL05497212 | 5/8/2010 | Email from S. Jones to M. Leary re: FW: Top Kill Data |
| TREX-142790 | BP-HZN-2179MDL05497213 - BP-HZN-2179MDL05497218 | 5/28/2010 | Email from David W Moody to M. Mazzella, D. Barnett, et al. re: Bridging Material Update |
| TREX-142801 | BP-HZN-2179MDL05698038 - BP-HZN-2179MDL05698038 | | Copy of MC252 Riser Temperatures 5-2-10.xls |
| TREX-142802 | BP-HZN-2179MDL05698789 - BP-HZN-2179MDL05698791 | 5/28/2010 | Email from R. Doshi to M. Gochnour, C. Curran, et al. re: FW: Correcting BOP PT-B Reading |
| TREX-142819 | BP-HZN-2179MDL05721743 - BP-HZN-2179MDL05721755 | 9/23/2010 | Email from J. Caldwell to troy.trosclair@mms.gov re: 16 May Science Meeting Slide Pack |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-142820 | BP-HZN-2179MDL05723216 - BP-HZN-2179MDL05723217 | 4/26/2010 | Email from M. Fowler to K. Baker and D. Wood re: RE: Pressures, Pump Rates, time and cum volume during the junk shots 27 May |
| TREX-142827 | BP-HZN-2179MDL05733319 - BP-HZN-2179MDL05733325 | 5/16/2010 | Email from M. Gochnour to T. Smith, S. Ractliffe, et al. re: SIT Pressure Test Calibrated Results |
| TREX-142835 | BP-HZN-2179MDL05740228 - BP-HZN-2179MDL05740232 | 5/11/2010 | Email from C. Curran to J. Sixt, M. Gochnour, et al. re: RE: Acoustic Sensors on the BOP |
| TREX-142871 | BP-HZN-2179MDL05782192 - BP-HZN-2179MDL05782198 | 5/23/2010 | Email from R. Wilson to J. Larrison and P. Tooms re: RE: BJ Data |
| TREX-142876 | BP-HZN-2179MDL05789875 - BP-HZN-2179MDL05789876 | | Email from S. Wilson - R. Merrill et al. re Macondo RSWC PVC Comparison |
| TREX-142914 | BP-HZN-2179MDL05904587 - BP-HZN-2179MDL05904590 | | Email from L. McDonald - M. Byrd et al. re Fact Sheet |
| TREX-142921 | BP-HZN-2179MDL06005992 - BP-HZN-2179MDL06005992 | 5/8/2010 | Email from R. Lynch to Norm McMullen, F. Saidi, et al. re: FW: End of the riser temps |
| TREX-142922 | BP-HZN-2179MDL06005997 - BP-HZN-2179MDL06006008 | | Email from Jose Gonzalez to Paul Forman, et al., re FW: Q4000 Topside Flow Rate |
| TREX-142923 | BP-HZN-2179MDL06010350 - BP-HZN-2179MDL06010351 | 7/5/2010 | Email from Norm McMullen to R. Lynch, F. Saidi, et al. re: Re: End of the riser temps |
| TREX-142927 | BP-HZN-2179MDL06096290 - BP-HZN-2179MDL06096296 | 7/24/2011 | PANEL MATING MANUAL CAMERON ACOUSTIC PRESSURE TRANSDUCER PANELS. |
| TREX-142944 | BP-HZN-2179MDL06530479 - BP-HZN-2179MDL06530479 | | ROV Video Footage |
| TREX-142945 | BP-HZN-2179MDL06530483 - BP-HZN-2179MDL06530483 | | ROV Video Footage |
| TREX-142948 | BP-HZN-2179MDL06604337 - BP-HZN-2179MDL06604352 | | Email from R. Benthien to P. Flemings re Deepwater unconfined slop channel complex |
| TREX-142952 | BP-HZN-2179MDL06665999 - BP-HZN-2179MDL06666041 | 5/28/2010 | Email from C. Taylor to D. Schilling re: Fwd: Data Flow, Transmitter Crating, Trap Panel |
| TREX-142954 | BP-HZN-2179MDL06684442 - BP-HZN-2179MDL06684442 | | ROV Video Footage |
| TREX-142955 | BP-HZN-2179MDL06684451 - BP-HZN-2179MDL06684451 | | ROV Video Footage |
| TREX-142956 | BP-HZN-2179MDL06684461 - BP-HZN-2179MDL06684461 | | ROV Video Footage |
| TREX-142957 | BP-HZN-2179MDL06684462 - BP-HZN-2179MDL06684462 | | ROV Video Footage |
| TREX-142958 | BP-HZN-2179MDL06684463 - BP-HZN-2179MDL06684463 | | ROV Video Footage |
| TREX-142959 | BP-HZN-2179MDL06741948 - BP-HZN-2179MDL06742177 | | Q4000 MC252 PT 3C |
| TREX-142960 | BP-HZN-2179MDL06742179 - BP-HZN-2179MDL06742231 | | MC252 HSR M PS |
| TREX-142961 | BP-HZN-2179MDL06742234 - BP-HZN-2179MDL06742234 | | Q4000 MC252 PT B 301 Offset |
| TREX-142962 | BP-HZN-2179MDL06742235 - BP-HZN-2179MDL06742235 | | Skandi_MC252_PT_C_302_Raw_1.csv |
| TREX-142963 | BP-HZN-2179MDL06742608 - BP-HZN-2179MDL06742608 | | Q4000 MC252 PT B 305 |
| TREX-142964 | BP-HZN-2179MDL06742614 - BP-HZN-2179MDL06742718 | | Skandi MC252 HSR M PS |
| TREX-142965 | BP-HZN-2179MDL06742721 - BP-HZN-2179MDL06742826 | | Skandi MC252 PT B 301 Offset 2 |

## MDL 2179: ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-142966 | BP-HZN-2179MDL06742964 - BP-HZN-2179MDL06742964 | | MC252_PT_C_302_Raw_2.csv |
| TREX-142967 | BP-HZN-2179MDL06742969 - BP-HZN-2179MDL06742969 | | Skandi MC252 PT 3C |
| TREX-142968 | BP-HZN-2179MDL06742973 - BP-HZN-2179MDL06742973 | | Skandi MC252 PT B 305 |
| TREX-142969 | BP-HZN-2179MDL06743164 - BP-HZN-2179MDL06743164 | | Skandi_MC252_PT_K_303_Raw_1.csv |
| TREX-142970 | BP-HZN-2179MDL06743166 - BP-HZN-2179MDL06743166 | | Skandi MC252 PT B 301 Offset 1 |
| TREX-142971 | BP-HZN-2179MDL06743281 - BP-HZN-2179MDL06743281 | | Q4000_MC252_PT_K_303_Raw.csv |
| TREX-142972 | BP-HZN-2179MDL06743285 - BP-HZN-2179MDL06743285 | | MC252_PT_K_303_Raw_2.csv |
| TREX-142973 | BP-HZN-2179MDL06743286 - BP-HZN-2179MDL06743286 | | MC252_PT_K_303_Raw_1.csv |
| TREX-142974 | BP-HZN-2179MDL06743287 - BP-HZN-2179MDL06743476 | | Skandi_MC252_PT_K_303_Raw_2.csv |
| TREX-142975 | BP-HZN-2179MDL06744011 - BP-HZN-2179MDL06744011 | | MC252 PT B 305 |
| TREX-142976 | BP-HZN-2179MDL06744203 - BP-HZN-2179MDL06744203 | | Q4000_MC252_PT_C_302_Raw.csv |
| TREX-142977 | BP-HZN-2179MDL06744204 - BP-HZN-2179MDL06744204 | | Skandi MC252 HSR H2 BM |
| TREX-142978 | BP-HZN-2179MDL06744881 - BP-HZN-2179MDL06744881 | | MC252_PT_C_302_Raw_1.csv |
| TREX-142979 | BP-HZN-2179MDL06744882 - BP-HZN-2179MDL06744882 | | MC252 PT B 301 Offset |
| TREX-142980 | BP-HZN-2179MDL06744883 - BP-HZN-2179MDL06744883 | | MC252 HSR H2 BM |
| TREX-142981 | BP-HZN-2179MDL06744992 - BP-HZN-2179MDL06745325 | | MC252 PT 3C |
| TREX-142982 | BP-HZN-2179MDL06745327 - BP-HZN-2179MDL06745327 | | Q4000 MC252 HSR H2 BM |
| TREX-142983 | BP-HZN-2179MDL06745330 - BP-HZN-2179MDL06745698 | | Skandi_MC252_PT_C_302_Raw_2.csv |
| TREX-142984 | BP-HZN-2179MDL06745929 - BP-HZN-2179MDL06745929 | | Skandi_MC252_PT_3K_2_Raw_1.csv |
| TREX-142995 | BP-HZN-2179MDL06962724 - BP-HZN-2179MDL06962730 | | RE Acoustic Sensors on the BOP (505).msg |
| TREX-142996 | BP-HZN-2179MDL06963441 - BP-HZN-2179MDL06963464 | 8/24/2010 | Email from M. Herrold to M. Gochnour, A. Hudson, et al. re: RE: Gauge |
| TREX-142998 | BP-HZN-2179MDL07012885 - BP-HZN-2179MDL07012893 | 7/29/2010 | OPERATIONS MANUAL DOWN HOLE PRESSURE - TEMPERATURE MODEM. |
| TREX-143002 | BP-HZN-2179MDL07119924 - BP-HZN-2179MDL07119925 | | Email from M. Gochnour to J. Tucker re RE: Sudsea pressures. |
| TREX-143003 | BP-HZN-2179MDL07147962 - BP-HZN-2179MDL07147962 | | Laser scan of riser |
| TREX-143004 | BP-HZN-2179MDL07207812 - BP-HZN-2179MDL07207813 | | gt16XX.pdf |
| TREX-143005 | BP-HZN-2179MDL07207814 - BP-HZN-2179MDL07207820 | | Acoustic Panel Operating Procedure.pdf |
| TREX-143006 | BP-HZN-2179MDL07207823 - BP-HZN-2179MDL07207824 | | sonardyne_compatt_5_std.pdf |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-143009 | BP-HZN-2179MDL07265826 - BP-HZN-2179MDL07265827 | 7/1/2010 | Email from S. Carmichael to B. Carlson and N. McCaslin re: HP1 collection spreadsheet update |
| TREX-143010 | BP-HZN-2179MDL07266154 - BP-HZN-2179MDL07266155 | | Email from S. Carmichael - B. Carlson et al. re Q4000 collection spreadsheet update |
| TREX-143011 | BP-HZN-2179MDL07266255 - BP-HZN-2179MDL07266256 | 5/29/2010 | Email from S. Carmichael to B. Carlson and N. McCaslin re: Top Hat collection spreadsheet update |
| TREX-143012 | BP-HZN-2179MDL07284214 - BP-HZN-2179MDL07284214 | | 990053862_1.pdf |
| TREX-143013 | BP-HZN-2179MDL07284215 - BP-HZN-2179MDL07284215 | | 990053860_1.pdf |
| TREX-143014 | BP-HZN-2179MDL07284216 - BP-HZN-2179MDL07284216 | | 990053859_1.pdf |
| TREX-143015 | BP-HZN-2179MDL07284217 - BP-HZN-2179MDL07284217 | | 990053861_1.pdf |
| TREX-143016 | BP-HZN-2179MDL07309941 - BP-HZN-2179MDL07309941 | | BOP PT calibration table 2010.05.08C.xls |
| TREX-143017 | BP-HZN-2179MDL07344970 - BP-HZN-2179MDL07345080 | 5/25/2010 | Email from A. Hudson to M. Gochnour re: FW: PT calibration |
| TREX-143018 | BP-HZN-2179MDL07347777 - BP-HZN-2179MDL07347781 | 4/8/2009 | Email from M. Gochnour to R. Fleming, G. Openshaw, et al. re: RE: Data Acquisition Report 7-23-10 CORRECTED |
| TREX-143019 | BP-HZN-2179MDL07380383 - BP-HZN-2179MDL07380383 | | ROV Video Footage |
| TREX-143020 | BP-HZN-2179MDL07380384 - BP-HZN-2179MDL07380384 | | ROV Video Footage |
| TREX-143021 | BP-HZN-2179MDL07380385 - BP-HZN-2179MDL07380385 | | ROV Video Footage |
| TREX-143022 | BP-HZN-2179MDL07380386 - BP-HZN-2179MDL07380386 | | ROV Video Footage |
| TREX-143023 | BP-HZN-2179MDL07380387 - BP-HZN-2179MDL07380387 | | ROV Video Footage |
| TREX-143024 | BP-HZN-2179MDL07380388 - BP-HZN-2179MDL07380388 | | ROV Video Footage |
| TREX-143025 | BP-HZN-2179MDL07380389 - BP-HZN-2179MDL07380389 | | ROV Video Footage |
| TREX-143026 | BP-HZN-2179MDL07380390 - BP-HZN-2179MDL07380390 | | ROV Video Footage |
| TREX-143027 | BP-HZN-2179MDL07380391 - BP-HZN-2179MDL07380391 | | ROV Video Footage |
| TREX-143028 | BP-HZN-2179MDL07380392 - BP-HZN-2179MDL07380392 | | ROV Video Footage |
| TREX-143029 | BP-HZN-2179MDL07380393 - BP-HZN-2179MDL07380393 | | ROV Video Footage |
| TREX-143030 | BP-HZN-2179MDL07380394 - BP-HZN-2179MDL07380394 | | ROV Video Footage |
| TREX-143031 | BP-HZN-2179MDL07380395 - BP-HZN-2179MDL07380395 | | ROV Video Footage |
| TREX-143032 | BP-HZN-2179MDL07380396 - BP-HZN-2179MDL07380396 | | ROV Video Footage |
| TREX-143033 | BP-HZN-2179MDL07380397 - BP-HZN-2179MDL07380397 | | ROV Video Footage |
| TREX-143034 | BP-HZN-2179MDL07380409 - BP-HZN-2179MDL07380409 | | ROV Video Footage |

## MDL 2179: ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-143035 | BP-HZN-2179MDL07380456 - BP-HZN-2179MDL07380456 | | ROV Video Footage |
| TREX-143036 | BP-HZN-2179MDL07383106 - BP-HZN-2179MDL07383106 | | Pressure Measurement Network Architecture |
| TREX-143037 | BP-HZN-2179MDL07383107 - BP-HZN-2179MDL07383109 | | Email from Steve Carmichael to Neal McCaslin and Brian Carlson re Latest Update for Q4000 and HP1 Spreadsheets |
| TREX-143040 | BP-HZN-2179MDL07447605 - BP-HZN-2179MDL07447606 | 6/22/2010 | Email from S. Jones to T. Jordan re: RE: DW Horizon IMT Ops Update #53 |
| TREX-143060 | BP-HZN-2179MDL07556778 - BP-HZN-2179MDL07556778 | | Pressure measurement reconciliation 3 ram stack.xls |
| TREX-143061 | BP-HZN-2179MDL07574314 - BP-HZN-2179MDL07574314 | | Hard Drive BP-HZN-2179VOL000168-001, BP-HZN-2179VOL0000168-002, BP-HZN-2179VOL0000168-003 |
| TREX-143062 | BP-HZN-2179MDL07574314 - BP-HZN-2179MDL07576801 | | BP-MDL2179VOL000168 |
| TREX-143063 | BP-HZN-2179MDL07574326 - BP-HZN-2179MDL07574326 | | Drill Pipe |
| TREX-143064 | BP-HZN-2179MDL07574345 - BP-HZN-2179MDL07574345 | | Annular Preventer |
| TREX-143065 | BP-HZN-2179MDL07574349 - BP-HZN-2179MDL07574349 | | CSR |
| TREX-143066 | BP-HZN-2179MDL07574350 - BP-HZN-2179MDL07574350 | | Drill Pipe |
| TREX-143067 | BP-HZN-2179MDL07574355 - BP-HZN-2179MDL07574355 | | BSR |
| TREX-143068 | BP-HZN-2179MDL07574368 - BP-HZN-2179MDL07574368 | | Drill Pipe |
| TREX-143069 | BP-HZN-2179MDL07574371 - BP-HZN-2179MDL07574371 | | Lower VBR |
| TREX-143070 | BP-HZN-2179MDL07574372 - BP-HZN-2179MDL07574372 | | Lower VBR |
| TREX-143071 | BP-HZN-2179MDL07574375 - BP-HZN-2179MDL07574375 | | Kink |
| TREX-143072 | BP-HZN-2179MDL07574377 - BP-HZN-2179MDL07574377 | | Drill Pipe |
| TREX-143073 | BP-HZN-2179MDL07574379 - BP-HZN-2179MDL07574379 | | Drill Pipe |
| TREX-143074 | BP-HZN-2179MDL07574380 - BP-HZN-2179MDL07574380 | | Housing |
| TREX-143075 | BP-HZN-2179MDL07574381 - BP-HZN-2179MDL07574381 | | Middle VBR |
| TREX-143076 | BP-HZN-2179MDL07574382 - BP-HZN-2179MDL07574382 | | VBR |
| TREX-143077 | BP-HZN-2179MDL07574383 - BP-HZN-2179MDL07574383 | | Housing |
| TREX-143078 | BP-HZN-2179MDL07574384 - BP-HZN-2179MDL07574384 | | Drill Pipe |
| TREX-143079 | BP-HZN-2179MDL07574385 - BP-HZN-2179MDL07574385 | | VBR |
| TREX-143080 | BP-HZN-2179MDL07574387 - BP-HZN-2179MDL07574387 | | Housing |
| TREX-143081 | BP-HZN-2179MDL07574394 - BP-HZN-2179MDL07574394 | | Lower VBR |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-143082 | BP-HZN-2179MDL07574397 - BP-HZN-2179MDL07574397 | | Drill Pipe |
| TREX-143083 | BP-HZN-2179MDL07574400 - BP-HZN-2179MDL07574400 | | Drill Pipe |
| TREX-143084 | BP-HZN-2179MDL07574402 - BP-HZN-2179MDL07574402 | | Port BSR |
| TREX-143085 | BP-HZN-2179MDL07574406 - BP-HZN-2179MDL07574406 | | Housing |
| TREX-143086 | BP-HZN-2179MDL07574407 - BP-HZN-2179MDL07574407 | | Middle VBR |
| TREX-143087 | BP-HZN-2179MDL07574410 - BP-HZN-2179MDL07574410 | | Erosion damage |
| TREX-143088 | BP-HZN-2179MDL07574412 - BP-HZN-2179MDL07574412 | | Housing |
| TREX-143089 | BP-HZN-2179MDL07574416 - BP-HZN-2179MDL07574416 | | Middle VBR |
| TREX-143090 | BP-HZN-2179MDL07574417 - BP-HZN-2179MDL07574417 | | Drill Pipe |
| TREX-143091 | BP-HZN-2179MDL07574418 - BP-HZN-2179MDL07574418 | | Drill Pipe |
| TREX-143092 | BP-HZN-2179MDL07574420 - BP-HZN-2179MDL07574420 | | Starboard BSR |
| TREX-143093 | BP-HZN-2179MDL07574427 - BP-HZN-2179MDL07574427 | | Annular Preventer |
| TREX-143094 | BP-HZN-2179MDL07574428 - BP-HZN-2179MDL07574428 | | Starboard CSR |
| TREX-143095 | BP-HZN-2179MDL07574429 - BP-HZN-2179MDL07574429 | | Drill Pipe |
| TREX-143096 | BP-HZN-2179MDL07574431 - BP-HZN-2179MDL07574431 | | Starboard Upper VBR |
| TREX-143097 | BP-HZN-2179MDL07574432 - BP-HZN-2179MDL07574432 | | Housing |
| TREX-143098 | BP-HZN-2179MDL07574434 - BP-HZN-2179MDL07574434 | | Erosion damage |
| TREX-143099 | BP-HZN-2179MDL07574435 - BP-HZN-2179MDL07574435 | | Port Upper VBR |
| TREX-143100 | BP-HZN-2179MDL07574436 - BP-HZN-2179MDL07574436 | | Starboard BSR |
| TREX-143101 | BP-HZN-2179MDL07574437 - BP-HZN-2179MDL07574437 | | Port Upper VBR |
| TREX-143102 | BP-HZN-2179MDL07574438 - BP-HZN-2179MDL07574438 | | Annular Preventer |
| TREX-143103 | BP-HZN-2179MDL07574439 - BP-HZN-2179MDL07574439 | | BSR |
| TREX-143104 | BP-HZN-2179MDL07574443 - BP-HZN-2179MDL07574443 | | Housing |
| TREX-143105 | BP-HZN-2179MDL07574444 - BP-HZN-2179MDL07574444 | | Drill Pipe |
| TREX-143106 | BP-HZN-2179MDL07574448 - BP-HZN-2179MDL07574448 | | Port Upper VBR |
| TREX-143107 | BP-HZN-2179MDL07574449 - BP-HZN-2179MDL07574449 | | Starboard Upper VBR |
| TREX-143108 | BP-HZN-2179MDL07574465 - BP-HZN-2179MDL07574465 | | Riser |

## MDL 2179: ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-143109 | BP-HZN-2179MDL07574475 - BP-HZN-2179MDL07574475 | | CSR Block |
| TREX-143110 | BP-HZN-2179MDL07574488 - BP-HZN-2179MDL07574488 | | Housing |
| TREX-143111 | BP-HZN-2179MDL07574493 - BP-HZN-2179MDL07574493 | | Drill Pipe |
| TREX-143112 | BP-HZN-2179MDL07574494 - BP-HZN-2179MDL07574494 | | Housing |
| TREX-143113 | BP-HZN-2179MDL07574496 - BP-HZN-2179MDL07574496 | | CSR |
| TREX-143114 | BP-HZN-2179MDL07574498 - BP-HZN-2179MDL07574498 | | Annular Preventer |
| TREX-143115 | BP-HZN-2179MDL07574502 - BP-HZN-2179MDL07574502 | | Drill Pipe |
| TREX-143116 | BP-HZN-2179MDL07574503 - BP-HZN-2179MDL07574503 | | Erosion Damage |
| TREX-143117 | BP-HZN-2179MDL07574504 - BP-HZN-2179MDL07574504 | | Drill Pipe |
| TREX-143118 | BP-HZN-2179MDL07574509 - BP-HZN-2179MDL07574509 | | Drill Pipe |
| TREX-143119 | BP-HZN-2179MDL07574511 - BP-HZN-2179MDL07574511 | | Port BSR |
| TREX-143120 | BP-HZN-2179MDL07574521 - BP-HZN-2179MDL07574521 | | Port BSR |
| TREX-143121 | BP-HZN-2179MDL07574528 - BP-HZN-2179MDL07574528 | | Drill Pipe |
| TREX-143122 | BP-HZN-2179MDL07574530 - BP-HZN-2179MDL07574530 | | Drill Pipe |
| TREX-143123 | BP-HZN-2179MDL07574542 - BP-HZN-2179MDL07574542 | | Drill Pipe |
| TREX-143124 | BP-HZN-2179MDL07574558 - BP-HZN-2179MDL07574558 | | Erosion Damage |
| TREX-143125 | BP-HZN-2179MDL07574571 - BP-HZN-2179MDL07574571 | | Port BSR |
| TREX-143126 | BP-HZN-2179MDL07574573 - BP-HZN-2179MDL07574573 | | Drill Pipe |
| TREX-143127 | BP-HZN-2179MDL07574584 - BP-HZN-2179MDL07574584 | | Starboard CSR |
| TREX-143128 | BP-HZN-2179MDL07574589 - BP-HZN-2179MDL07574589 | | Starboard BSR |
| TREX-143129 | BP-HZN-2179MDL07574595 - BP-HZN-2179MDL07574595 | | Drill Pipe |
| TREX-143130 | BP-HZN-2179MDL07574603 - BP-HZN-2179MDL07574603 | | Drill Pipe |
| TREX-143131 | BP-HZN-2179MDL07574608 - BP-HZN-2179MDL07574608 | | Drill Pipe |
| TREX-143132 | BP-HZN-2179MDL07574609 - BP-HZN-2179MDL07574609 | | Starboard BSR |
| TREX-143133 | BP-HZN-2179MDL07574631 - BP-HZN-2179MDL07574631 | | Holes in Kinked Riser |
| TREX-143134 | BP-HZN-2179MDL07574641 - BP-HZN-2179MDL07574641 | | UA Segments |
| TREX-143135 | BP-HZN-2179MDL07574646 - BP-HZN-2179MDL07574646 | | Port BSR |

**MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST**

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-143136 | BP-HZN-2179MDL07574648 - BP-HZN-2179MDL07574648 | | Annular Preventer |
| TREX-143137 | BP-HZN-2179MDL07574652 - BP-HZN-2179MDL07574652 | | Starboard CSR |
| TREX-143138 | BP-HZN-2179MDL07574665 - BP-HZN-2179MDL07574665 | | Drill Pipe |
| TREX-143139 | BP-HZN-2179MDL07574666 - BP-HZN-2179MDL07574666 | | Annular Preventer |
| TREX-143140 | BP-HZN-2179MDL07574675 - BP-HZN-2179MDL07574675 | | BSR |
| TREX-143141 | BP-HZN-2179MDL07574682 - BP-HZN-2179MDL07574682 | | BSR |
| TREX-143142 | BP-HZN-2179MDL07574690 - BP-HZN-2179MDL07574690 | | Drill Pipe |
| TREX-143143 | BP-HZN-2179MDL07574693 - BP-HZN-2179MDL07574693 | | Junk Shot Materials |
| TREX-143144 | BP-HZN-2179MDL07574719 - BP-HZN-2179MDL07574719 | | Erosion Damage |
| TREX-143145 | BP-HZN-2179MDL07574733 - BP-HZN-2179MDL07574733 | | CSR |
| TREX-143146 | BP-HZN-2179MDL07574746 - BP-HZN-2179MDL07574746 | | Port BSR |
| TREX-143147 | BP-HZN-2179MDL07574766 - BP-HZN-2179MDL07574766 | | Kinked Riser |
| TREX-143148 | BP-HZN-2179MDL07574808 - BP-HZN-2179MDL07574808 | | UAP Segments |
| TREX-143149 | BP-HZN-2179MDL07574810 - BP-HZN-2179MDL07574810 | | Port BSR Blades |
| TREX-143150 | BP-HZN-2179MDL07574817 - BP-HZN-2179MDL07574817 | | Port CSR |
| TREX-143151 | BP-HZN-2179MDL07574851 - BP-HZN-2179MDL07574851 | | Port CSR |
| TREX-143152 | BP-HZN-2179MDL07574873 - BP-HZN-2179MDL07574873 | | Port CSR |
| TREX-143153 | BP-HZN-2179MDL07574890 - BP-HZN-2179MDL07574890 | | CSR Blades |
| TREX-143154 | BP-HZN-2179MDL07574891 - BP-HZN-2179MDL07574891 | | Drill Pipe |
| TREX-143155 | BP-HZN-2179MDL07574894 - BP-HZN-2179MDL07574894 | | Drill Pipe |
| TREX-143156 | BP-HZN-2179MDL07574916 - BP-HZN-2179MDL07574916 | | BSR |
| TREX-143157 | BP-HZN-2179MDL07574936 - BP-HZN-2179MDL07574936 | | Kinked riser |
| TREX-143158 | BP-HZN-2179MDL07574948 - BP-HZN-2179MDL07574948 | | Port CSR |
| TREX-143159 | BP-HZN-2179MDL07574956 - BP-HZN-2179MDL07574956 | | BSR |
| TREX-143160 | BP-HZN-2179MDL07574963 - BP-HZN-2179MDL07574963 | | Drill Pipe |
| TREX-143161 | BP-HZN-2179MDL07574967 - BP-HZN-2179MDL07574967 | | BSR |
| TREX-143162 | BP-HZN-2179MDL07574984 - BP-HZN-2179MDL07574984 | | BSR |

**MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST**

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-143163 | BP-HZN-2179MDL07574998 - BP-HZN-2179MDL07574998 | | BSR |
| TREX-143164 | BP-HZN-2179MDL07575038 - BP-HZN-2179MDL07575038 | | BSR |
| TREX-143165 | BP-HZN-2179MDL07575046 - BP-HZN-2179MDL07575046 | | BSR |
| TREX-143166 | BP-HZN-2179MDL07575075 - BP-HZN-2179MDL07575075 | | Drill Pipe |
| TREX-143167 | BP-HZN-2179MDL07575125 - BP-HZN-2179MDL07575125 | | Drill Pipe |
| TREX-143168 | BP-HZN-2179MDL07575197 - BP-HZN-2179MDL07575197 | | CSR |
| TREX-143169 | BP-HZN-2179MDL07575212 - BP-HZN-2179MDL07575212 | | Starboard BSR |
| TREX-143170 | BP-HZN-2179MDL07575250 - BP-HZN-2179MDL07575250 | | BSR |
| TREX-143171 | BP-HZN-2179MDL07575254 - BP-HZN-2179MDL07575254 | | BSR |
| TREX-143172 | BP-HZN-2179MDL07575257 - BP-HZN-2179MDL07575257 | | Port BSR |
| TREX-143173 | BP-HZN-2179MDL07575274 - BP-HZN-2179MDL07575274 | | Housing |
| TREX-143174 | BP-HZN-2179MDL07575275 - BP-HZN-2179MDL07575275 | | Housing |
| TREX-143175 | BP-HZN-2179MDL07575279 - BP-HZN-2179MDL07575279 | | CSR |
| TREX-143176 | BP-HZN-2179MDL07575296 - BP-HZN-2179MDL07575296 | | Port BSR |
| TREX-143177 | BP-HZN-2179MDL07575334 - BP-HZN-2179MDL07575334 | | BSR |
| TREX-143178 | BP-HZN-2179MDL07575341 - BP-HZN-2179MDL07575341 | | Kinked riser |
| TREX-143179 | BP-HZN-2179MDL07575342 - BP-HZN-2179MDL07575342 | | Debris |
| TREX-143180 | BP-HZN-2179MDL07575347 - BP-HZN-2179MDL07575347 | | CSR |
| TREX-143181 | BP-HZN-2179MDL07575351 - BP-HZN-2179MDL07575351 | | CSR |
| TREX-143182 | BP-HZN-2179MDL07575355 - BP-HZN-2179MDL07575355 | | BSR |
| TREX-143183 | BP-HZN-2179MDL07575374 - BP-HZN-2179MDL07575374 | | BSR |
| TREX-143184 | BP-HZN-2179MDL07575382 - BP-HZN-2179MDL07575382 | | Drill Pipe |
| TREX-143185 | BP-HZN-2179MDL07575406 - BP-HZN-2179MDL07575406 | | BSR |
| TREX-143186 | BP-HZN-2179MDL07575454 - BP-HZN-2179MDL07575454 | | Port BSR |
| TREX-143187 | BP-HZN-2179MDL07575458 - BP-HZN-2179MDL07575458 | | CSR |
| TREX-143188 | BP-HZN-2179MDL07575461 - BP-HZN-2179MDL07575461 | | Drill Pipe |
| TREX-143189 | BP-HZN-2179MDL07575472 - BP-HZN-2179MDL07575472 | | Port BSR |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-143190 | BP-HZN-2179MDL07575478 - BP-HZN-2179MDL07575478 | | BSR |
| TREX-143191 | BP-HZN-2179MDL07575479 - BP-HZN-2179MDL07575479 | | CSR |
| TREX-143192 | BP-HZN-2179MDL07575484 - BP-HZN-2179MDL07575484 | | BSR |
| TREX-143193 | BP-HZN-2179MDL07575498 - BP-HZN-2179MDL07575498 | | Drill Pipe |
| TREX-143194 | BP-HZN-2179MDL07575520 - BP-HZN-2179MDL07575520 | | CSR |
| TREX-143195 | BP-HZN-2179MDL07575564 - BP-HZN-2179MDL07575564 | | Drill Pipe |
| TREX-143196 | BP-HZN-2179MDL07575567 - BP-HZN-2179MDL07575567 | | Drill Pipe |
| TREX-143197 | BP-HZN-2179MDL07575591 - BP-HZN-2179MDL07575591 | | Drill Pipe |
| TREX-143198 | BP-HZN-2179MDL07575601 - BP-HZN-2179MDL07575601 | | Upper Annular Elements |
| TREX-143199 | BP-HZN-2179MDL07575622 - BP-HZN-2179MDL07575622 | | Kinked Riser |
| TREX-143200 | BP-HZN-2179MDL07575654 - BP-HZN-2179MDL07575654 | | Drill Pipe |
| TREX-143201 | BP-HZN-2179MDL07575700 - BP-HZN-2179MDL07575700 | | BSR |
| TREX-143202 | BP-HZN-2179MDL07575705 - BP-HZN-2179MDL07575705 | | Upper Annular Donut |
| TREX-143203 | BP-HZN-2179MDL07575734 - BP-HZN-2179MDL07575734 | | BSR |
| TREX-143204 | BP-HZN-2179MDL07575806 - BP-HZN-2179MDL07575806 | | BSR |
| TREX-143205 | BP-HZN-2179MDL07575813 - BP-HZN-2179MDL07575813 | | BSR |
| TREX-143206 | BP-HZN-2179MDL07575818 - BP-HZN-2179MDL07575818 | | CSR |
| TREX-143207 | BP-HZN-2179MDL07575872 - BP-HZN-2179MDL07575872 | | Port BSR |
| TREX-143208 | BP-HZN-2179MDL07576001 - BP-HZN-2179MDL07576001 | | CSR |
| TREX-143209 | BP-HZN-2179MDL07576017 - BP-HZN-2179MDL07576017 | | Erosion Damage |
| TREX-143210 | BP-HZN-2179MDL07576018 - BP-HZN-2179MDL07576018 | | Erosion Damage |
| TREX-143211 | BP-HZN-2179MDL07576078 - BP-HZN-2179MDL07576078 | | BOP Stack |
| TREX-143212 | BP-HZN-2179MDL07576130 - BP-HZN-2179MDL07576152 | | Creaform Deformation Process |
| TREX-143213 | BP-HZN-2179MDL07576153 - BP-HZN-2179MDL07576153 | | BP-060799 Hard Drive |
| TREX-143214 | BP-HZN-2179MDL07576154 - BP-HZN-2179MDL07576154 | | BP-060803 Hard Drive |
| TREX-143215 | BP-HZN-2179MDL07576628 - BP-HZN-2179MDL07576628 | | 148 material |
| TREX-143218 | BP-HZN-2179MDL07729355 - BP-HZN-2179MDL07729355 | | IMG_7131.jpg |

## MDL 2179: ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-143219 | BP-HZN-2179MDL07729356 - BP-HZN-2179MDL07729356 | | IMG_7090.jpg |
| TREX-143220 | BP-HZN-2179MDL07729357 - BP-HZN-2179MDL07729357 | | IMG_7081.jpg |
| TREX-143221 | BP-HZN-2179MDL07729358 - BP-HZN-2179MDL07729358 | | IMG_7112.jpg |
| TREX-143222 | BP-HZN-2179MDL07729359 - BP-HZN-2179MDL07729359 | | IMG_7086.jpg |
| TREX-143223 | BP-HZN-2179MDL07729360 - BP-HZN-2179MDL07729360 | | IMG_7055.jpg |
| TREX-143224 | BP-HZN-2179MDL07729361 - BP-HZN-2179MDL07729361 | | IMG_7127.jpg |
| TREX-143225 | BP-HZN-2179MDL07729362 - BP-HZN-2179MDL07729362 | | IMG_7093.jpg |
| TREX-143226 | BP-HZN-2179MDL07729363 - BP-HZN-2179MDL07729363 | | IMG_7105.jpg |
| TREX-143227 | BP-HZN-2179MDL07729364 - BP-HZN-2179MDL07729364 | | IMG_7145.jpg |
| TREX-143228 | BP-HZN-2179MDL07729365 - BP-HZN-2179MDL07729365 | | IMG_7064.jpg |
| TREX-143229 | BP-HZN-2179MDL07729366 - BP-HZN-2179MDL07729366 | | IMG_7100.jpg |
| TREX-143230 | BP-HZN-2179MDL07729367 - BP-HZN-2179MDL07729367 | | IMG_7056.jpg |
| TREX-143231 | BP-HZN-2179MDL07729368 - BP-HZN-2179MDL07729368 | | IMG_7115.jpg |
| TREX-143232 | BP-HZN-2179MDL07729369 - BP-HZN-2179MDL07729369 | | IMG_7074.jpg |
| TREX-143233 | BP-HZN-2179MDL07729370 - BP-HZN-2179MDL07729370 | | IMG_7133.jpg |
| TREX-143234 | BP-HZN-2179MDL07729371 - BP-HZN-2179MDL07729371 | | IMG_7141.jpg |
| TREX-143235 | BP-HZN-2179MDL07729372 - BP-HZN-2179MDL07729372 | | IMG_7101.jpg |
| TREX-143236 | BP-HZN-2179MDL07729373 - BP-HZN-2179MDL07729373 | | IMG_7107.jpg |
| TREX-143237 | BP-HZN-2179MDL07729374 - BP-HZN-2179MDL07729374 | | IMG_7073.jpg |
| TREX-143238 | BP-HZN-2179MDL07729375 - BP-HZN-2179MDL07729375 | | IMG_7113.jpg |
| TREX-143239 | BP-HZN-2179MDL07729376 - BP-HZN-2179MDL07729376 | | IMG_7080.jpg |
| TREX-143240 | BP-HZN-2179MDL07729377 - BP-HZN-2179MDL07729377 | | IMG_7054.jpg |
| TREX-143241 | BP-HZN-2179MDL07729378 - BP-HZN-2179MDL07729378 | | IMG_7124.jpg |
| TREX-143242 | BP-HZN-2179MDL07729379 - BP-HZN-2179MDL07729379 | | IMG_7103.jpg |
| TREX-143243 | BP-HZN-2179MDL07729380 - BP-HZN-2179MDL07729380 | | IMG_7096.jpg |
| TREX-143244 | BP-HZN-2179MDL07729381 - BP-HZN-2179MDL07729381 | | IMG_7110.jpg |
| TREX-143245 | BP-HZN-2179MDL07729382 - BP-HZN-2179MDL07729382 | | IMG_7142.jpg |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-143246 | BP-HZN-2179MDL07729383 - BP-HZN-2179MDL07729383 | | IMG_7067.jpg |
| TREX-143247 | BP-HZN-2179MDL07729384 - BP-HZN-2179MDL07729384 | | IMG_7118.jpg |
| TREX-143248 | BP-HZN-2179MDL07729385 - BP-HZN-2179MDL07729385 | | IMG_7052.jpg |
| TREX-143249 | BP-HZN-2179MDL07729386 - BP-HZN-2179MDL07729386 | | IMG_7106.jpg |
| TREX-143250 | BP-HZN-2179MDL07729387 - BP-HZN-2179MDL07729387 | | IMG_7072.jpg |
| TREX-143251 | BP-HZN-2179MDL07729388 - BP-HZN-2179MDL07729388 | | IMG_7075.jpg |
| TREX-143252 | BP-HZN-2179MDL07729389 - BP-HZN-2179MDL07729389 | | IMG_7070.jpg |
| TREX-143253 | BP-HZN-2179MDL07729390 - BP-HZN-2179MDL07729390 | | IMG_7146.jpg |
| TREX-143254 | BP-HZN-2179MDL07729391 - BP-HZN-2179MDL07729391 | | IMG_7077.jpg |
| TREX-143255 | BP-HZN-2179MDL07729392 - BP-HZN-2179MDL07729392 | | IMG_7137.jpg |
| TREX-143256 | BP-HZN-2179MDL07729393 - BP-HZN-2179MDL07729393 | | IMG_7128.jpg |
| TREX-143257 | BP-HZN-2179MDL07729394 - BP-HZN-2179MDL07729394 | | IMG_7140.jpg |
| TREX-143258 | BP-HZN-2179MDL07729395 - BP-HZN-2179MDL07729395 | | IMG_7089.jpg |
| TREX-143259 | BP-HZN-2179MDL07729396 - BP-HZN-2179MDL07729396 | | IMG_7053.jpg |
| TREX-143260 | BP-HZN-2179MDL07729397 - BP-HZN-2179MDL07729397 | | IMG_7059.jpg |
| TREX-143261 | BP-HZN-2179MDL07729398 - BP-HZN-2179MDL07729398 | | IMG_7132.jpg |
| TREX-143262 | BP-HZN-2179MDL07729399 - BP-HZN-2179MDL07729399 | | IMG_7091.jpg |
| TREX-143263 | BP-HZN-2179MDL07729400 - BP-HZN-2179MDL07729400 | | IMG_7114.jpg |
| TREX-143264 | BP-HZN-2179MDL07729401 - BP-HZN-2179MDL07729401 | | IMG_7126.jpg |
| TREX-143265 | BP-HZN-2179MDL07729402 - BP-HZN-2179MDL07729402 | | IMG_7121.jpg |
| TREX-143266 | BP-HZN-2179MDL07729403 - BP-HZN-2179MDL07729403 | | IMG_7061.jpg |
| TREX-143267 | BP-HZN-2179MDL07729404 - BP-HZN-2179MDL07729404 | | IMG_7079.jpg |
| TREX-143268 | BP-HZN-2179MDL07729405 - BP-HZN-2179MDL07729405 | | IMG_7095.jpg |
| TREX-143269 | BP-HZN-2179MDL07729406 - BP-HZN-2179MDL07729406 | | IMG_7065.jpg |
| TREX-143270 | BP-HZN-2179MDL07729407 - BP-HZN-2179MDL07729407 | | IMG_7092.jpg |
| TREX-143271 | BP-HZN-2179MDL07729408 - BP-HZN-2179MDL07729408 | | IMG_7117.jpg |
| TREX-143272 | BP-HZN-2179MDL07729409 - BP-HZN-2179MDL07729409 | | IMG_7050.jpg |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-143273 | BP-HZN-2179MDL07729410 - BP-HZN-2179MDL07729410 | | IMG_7135.jpg |
| TREX-143274 | BP-HZN-2179MDL07729411 - BP-HZN-2179MDL07729411 | | IMG_7143.jpg |
| TREX-143275 | BP-HZN-2179MDL07729412 - BP-HZN-2179MDL07729412 | | IMG_7066.jpg |
| TREX-143276 | BP-HZN-2179MDL07729413 - BP-HZN-2179MDL07729413 | | IMG_7078.jpg |
| TREX-143277 | BP-HZN-2179MDL07729414 - BP-HZN-2179MDL07729414 | | IMG_7097.jpg |
| TREX-143278 | BP-HZN-2179MDL07729415 - BP-HZN-2179MDL07729415 | | IMG_7130.jpg |
| TREX-143279 | BP-HZN-2179MDL07729416 - BP-HZN-2179MDL07729416 | | IMG_7108.jpg |
| TREX-143280 | BP-HZN-2179MDL07729417 - BP-HZN-2179MDL07729417 | | IMG_7063.jpg |
| TREX-143281 | BP-HZN-2179MDL07729418 - BP-HZN-2179MDL07729418 | | IMG_7129.jpg |
| TREX-143282 | BP-HZN-2179MDL07729419 - BP-HZN-2179MDL07729419 | | IMG_7082.jpg |
| TREX-143283 | BP-HZN-2179MDL07729420 - BP-HZN-2179MDL07729420 | | IMG_7057.jpg |
| TREX-143284 | BP-HZN-2179MDL07729421 - BP-HZN-2179MDL07729421 | | IMG_7088.jpg |
| TREX-143285 | BP-HZN-2179MDL07729422 - BP-HZN-2179MDL07729422 | | IMG_7122.jpg |
| TREX-143286 | BP-HZN-2179MDL07729423 - BP-HZN-2179MDL07729423 | | IMG_7094.jpg |
| TREX-143287 | BP-HZN-2179MDL07729424 - BP-HZN-2179MDL07729424 | | IMG_7087.jpg |
| TREX-143288 | BP-HZN-2179MDL07729425 - BP-HZN-2179MDL07729425 | | IMG_7068.jpg |
| TREX-143289 | BP-HZN-2179MDL07729426 - BP-HZN-2179MDL07729426 | | IMG_7119.jpg |
| TREX-143290 | BP-HZN-2179MDL07729427 - BP-HZN-2179MDL07729427 | | IMG_7111.jpg |
| TREX-143291 | BP-HZN-2179MDL07729428 - BP-HZN-2179MDL07729428 | | IMG_7134.jpg |
| TREX-143292 | BP-HZN-2179MDL07729429 - BP-HZN-2179MDL07729429 | | IMG_7071.jpg |
| TREX-143293 | BP-HZN-2179MDL07729430 - BP-HZN-2179MDL07729430 | | IMG_7099.jpg |
| TREX-143294 | BP-HZN-2179MDL07729431 - BP-HZN-2179MDL07729431 | | IMG_7116.jpg |
| TREX-143295 | BP-HZN-2179MDL07729432 - BP-HZN-2179MDL07729432 | | IMG_7139.jpg |
| TREX-143296 | BP-HZN-2179MDL07729433 - BP-HZN-2179MDL07729433 | | IMG_7144.jpg |
| TREX-143297 | BP-HZN-2179MDL07729434 - BP-HZN-2179MDL07729434 | | IMG_7058.jpg |
| TREX-143298 | BP-HZN-2179MDL07729435 - BP-HZN-2179MDL07729435 | | IMG_7076.jpg |
| TREX-143299 | BP-HZN-2179MDL07729436 - BP-HZN-2179MDL07729436 | | IMG_7102.jpg |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-143300 | BP-HZN-2179MDL07729437 - BP-HZN-2179MDL07729437 | | IMG_7098.jpg |
| TREX-143301 | BP-HZN-2179MDL07729438 - BP-HZN-2179MDL07729438 | | IMG_7060.jpg |
| TREX-143302 | BP-HZN-2179MDL07729439 - BP-HZN-2179MDL07729439 | | IMG_7123.jpg |
| TREX-143303 | BP-HZN-2179MDL07729440 - BP-HZN-2179MDL07729440 | | IMG_7125.jpg |
| TREX-143304 | BP-HZN-2179MDL07729441 - BP-HZN-2179MDL07729441 | | IMG_7062.jpg |
| TREX-143305 | BP-HZN-2179MDL07729442 - BP-HZN-2179MDL07729442 | | IMG_7084.jpg |
| TREX-143306 | BP-HZN-2179MDL07729443 - BP-HZN-2179MDL07729443 | | IMG_7120.jpg |
| TREX-143307 | BP-HZN-2179MDL07729444 - BP-HZN-2179MDL07729444 | | IMG_7085.jpg |
| TREX-143308 | BP-HZN-2179MDL07729445 - BP-HZN-2179MDL07729445 | | IMG_7104.jpg |
| TREX-143309 | BP-HZN-2179MDL07729446 - BP-HZN-2179MDL07729446 | | IMG_7138.jpg |
| TREX-143310 | BP-HZN-2179MDL07729447 - BP-HZN-2179MDL07729447 | | IMG_7083.jpg |
| TREX-143311 | BP-HZN-2179MDL07729448 - BP-HZN-2179MDL07729448 | | IMG_7136.jpg |
| TREX-143312 | BP-HZN-2179MDL07729449 - BP-HZN-2179MDL07729449 | | IMG_7109.jpg |
| TREX-143313 | BP-HZN-2179MDL07729450 - BP-HZN-2179MDL07729450 | | IMG_7069.jpg |
| TREX-143314 | BP-HZN-2179MDL07729451 - BP-HZN-2179MDL07729451 | | IMG_7051.jpg |
| TREX-143315 | BP-HZN-2179MDL07732232 - BP-HZN-2179MDL07756906; BP-HZN-2179MDL07757047 - BP-HZN-2179MDL07776414 | | M. Zaldivar Modeling Runs (Drives 1, 2 & 4) |
| TREX-143316 | BP-HZN-2179MDL07756907 - BP-HZN-2179MDL07756907 | 5/2/2013 | Blunt Modeling Runs |
| TREX-143317 | BP-HZN-2179MDL07756913 - BP-HZN-2179MDL07756913 | | OPTION1 P and Q for Translation (26-04-13) with BHPs.xlsx |
| TREX-143318 | BP-HZN-2179MDL07756914 - BP-HZN-2179MDL07756914 | | OPTION2 P and Q for Translation (26-04-13) with BHPs.xlsx |
| TREX-143319 | BP-HZN-2179MDL07756928 - BP-HZN-2179MDL07756928 | 5/2/2013 | 26052010Topkill-FEESA.xlsx |
| TREX-143320 | BP-HZN-2179MDL07756929 - BP-HZN-2179MDL07756929 | 5/2/2013 | BP-HZN-2179MDL06424832 - Copy of Pressure measurement reconciliation 3 ram stack - FEESA.xls |
| TREX-143321 | BP-HZN-2179MDL07756930 - BP-HZN-2179MDL07756930 | 5/2/2013 | griffiths method - 28-4-13.xlsx |
| TREX-143322 | BP-HZN-2179MDL07756931 - BP-HZN-2179MDL07756931 | 5/2/2013 | Top Hat flow calc - Final.xlsm |
| TREX-143323 | BP-HZN-2179MDL07756932 - BP-HZN-2179MDL07756932 | | Spreadsheet – "Topkill#3 (Autosaved).xlsm" from Dykhuizen modeling runs |
| TREX-143324 | BP-HZN-2179MDL07756933 - BP-HZN-2179MDL07756933 | 5/2/2013 | Comparison plots final rev.xlsx |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
| --- | --- | --- | --- |
| TREX-143325 | BP-HZN-2179MDL07756934 - BP-HZN-2179MDL07756934 | 5/2/2013 | Drillpipe high 15th July.max |
| TREX-143326 | BP-HZN-2179MDL07756935 - BP-HZN-2179MDL07756935 | 5/2/2013 | Drillpipe high 8th May.max |
| TREX-143327 | BP-HZN-2179MDL07756936 - BP-HZN-2179MDL07756936 | 5/2/2013 | Drillpipe low 15th July.max |
| TREX-143328 | BP-HZN-2179MDL07756937 - BP-HZN-2179MDL07756937 | 5/2/2013 | Drillpipe low 8th May.max |
| TREX-143329 | BP-HZN-2179MDL07756938 - BP-HZN-2179MDL07756938 | 5/2/2013 | No Drill 15th July.max |
| TREX-143330 | BP-HZN-2179MDL07756939 - BP-HZN-2179MDL07756939 | 5/2/2013 | No Drill Pipe 8th May.max |
| TREX-143331 | BP-HZN-2179MDL07756940 - BP-HZN-2179MDL07756940 | 5/2/2013 | Drill Pipe high - 0001 - 1000.max |
| TREX-143332 | BP-HZN-2179MDL07756941 - BP-HZN-2179MDL07756941 | 5/2/2013 | Drill Pipe high - 1001 - 1977.max |
| TREX-143333 | BP-HZN-2179MDL07756942 - BP-HZN-2179MDL07756942 | 5/2/2013 | Drill Pipe high - 1978 - 2326 WARM WELL ASSUMED.max |
| TREX-143334 | BP-HZN-2179MDL07756943 - BP-HZN-2179MDL07756943 | 5/2/2013 | Drill Pipe low - 0001 - 1000.max |
| TREX-143335 | BP-HZN-2179MDL07756944 - BP-HZN-2179MDL07756944 | 5/2/2013 | Drill Pipe low - 1001 - 1977.max |
| TREX-143336 | BP-HZN-2179MDL07756945 - BP-HZN-2179MDL07756945 | 5/2/2013 | Drill Pipe low - 1978 - 2326 WARM WELL ASSUMED.max |
| TREX-143337 | BP-HZN-2179MDL07756946 - BP-HZN-2179MDL07756946 | | Multiflash Notes.txt |
| TREX-143338 | BP-HZN-2179MDL07756947 - BP-HZN-2179MDL07756947 | 5/2/2013 | OPTION1 P and Q for Translation (26-04-13) with BHPs.xlsx |
| TREX-143339 | BP-HZN-2179MDL07756948 - BP-HZN-2179MDL07756948 | 5/2/2013 | Drill Pipe high - 0001 - 1000.max |
| TREX-143340 | BP-HZN-2179MDL07756949 - BP-HZN-2179MDL07756949 | 5/2/2013 | Drill Pipe high - 1001 - 1977.max |
| TREX-143341 | BP-HZN-2179MDL07756950 - BP-HZN-2179MDL07756950 | 5/2/2013 | Drill Pipe high - 1978 - 2326 WARM WELL ASSUMED.max |
| TREX-143342 | BP-HZN-2179MDL07756951 - BP-HZN-2179MDL07756951 | 5/2/2013 | Drill Pipe low - 0001 - 1000.max |
| TREX-143343 | BP-HZN-2179MDL07756952 - BP-HZN-2179MDL07756952 | 5/2/2013 | Drill Pipe low - 1001 - 1977.max |
| TREX-143344 | BP-HZN-2179MDL07756953 - BP-HZN-2179MDL07756953 | 5/2/2013 | Drill Pipe low - 1978 - 2326 WARM WELL ASSUMED.max |
| TREX-143345 | BP-HZN-2179MDL07756954 - BP-HZN-2179MDL07756954 | 5/2/2013 | notes.txt |
| TREX-143346 | BP-HZN-2179MDL07756955 - BP-HZN-2179MDL07756955 | 5/2/2013 | OPTION2 P and Q for Translation (26-04-13) with BHPs.xlsx |
| TREX-143429 | BP-HZN-2179MDL07757038 - BP-HZN-2179MDL07757038 | 5/2/2013 | CAD files.zip |
| TREX-143430 | BP-HZN-2179MDL07757039 - BP-HZN-2179MDL07757039 | 5/2/2013 | dnv1_JC-20Velo_pipeKE.odb |
| TREX-143431 | BP-HZN-2179MDL07757040 - BP-HZN-2179MDL07757040 | 5/2/2013 | dnv1_JC_ReloPipe_Velo20_pipeKE.odb |
| TREX-143432 | BP-HZN-2179MDL07757041 - BP-HZN-2179MDL07757041 | 5/2/2013 | Fluent Simulations.zip |
| TREX-143433 | BP-HZN-2179MDL07757042 - BP-HZN-2179MDL07757042 | 5/2/2013 | IGS_Frame95_Unit_BIN.ZIP |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-144081 | BP-HZN-2179MDL07791095 - BP-HZN-2179MDL07791103 | | Teeuw, D. (1971) Prediction of Formation Compaction from Laboratory Compressibility Data; SPE 2973 |
| TREX-144083 | BP-HZN-2179MDL07791140 - BP-HZN-2179MDL07791148 | | Amudo C., Turner, J., Frewin J.; Kgogo, T., and Gringarten A. C., 2006: "Integration of Well Test Deconvolution Analysis and Detailed Reservoir Modelling in 3D Seismic Data Interpretation: A Case Study," paper SPE 100250 presented at the SPE Europec/EAGE Annual Conference and Exhibition, Vienna, Austria, 12–15 June |
| TREX-144085 | BP-HZN-2179MDL07791170 - BP-HZN-2179MDL07791177 | | Datasheet Mensor CPB5000, http://www.mensor.com/upload/DS_DT_CPB5000_en_um_30657.pdf |
| TREX-144086 | BP-HZN-2179MDL07791178 - BP-HZN-2179MDL07791193 | | Roumboutsos, A., and Stewart, G.: "A Direct Deconvolution or Convolution Algorithm for Well Test Analysis," paper SPE 18157, presented at the SPE ATCE, Houston, 2-5 October, 1988. |
| TREX-144087 | BP-HZN-2179MDL07791194 - BP-HZN-2179MDL07791205 | | von Schroeter, T., Hollaender, F., and Gringarten, A. C., 2001: "Deconvolution ofWell Test Data as a Nonlinear Total Least Squares Problem," paper SPE 71574 presented at the 2001 SPE Annual Technical Conference and Exhibition, New Orleans, Louisiana, 30 September - 3 October; SPEJ (Dec. 2004). |
| TREX-144088 | BP-HZN-2179MDL07791206 - BP-HZN-2179MDL07791217 | | von Schroeter, T., Hollaender, F., and Gringarten, A. C., 2001: â€œDeconvolution ofWell Test Data as a Nonlinear Total Least Squares Problem,â€ paper SPE 71574 presented at the 2001 SPE Annual Technical Conference and Exhibition, New Orleans, Louisiana, 30 September - 3 October; SPEJ (Dec. 2004) |
| TREX-144089 | BP-HZN-2179MDL07791218 - BP-HZN-2179MDL07791235 | | A Practical Approach to Transient Pressure Behavior SPE 9901 |
| TREX-144090 | BP-HZN-2179MDL07791236 - BP-HZN-2179MDL07791251 | | Gringarten, A.C., Ogunrewo, O. and Uxukbayev, G. 2011: "Assessment of Rate-Dependent Skin Factors in Gas Condensate and Volatile Oil Wells, SPE 143592, presented at SPE EUROPEC/EAGE Annual Conference Vienna, Austria, 23-26 May 2011 |
| TREX-144091 | BP-HZN-2179MDL07791266 - BP-HZN-2179MDL07791282 | | Analyzing Pressure Buildup Data by the Rectangular Hyperbola Approach SPE 13079 |
| TREX-144092 | BP-HZN-2179MDL07791283 - BP-HZN-2179MDL07791290 | | Meunier, D.F., Kabir, C.S., and Wittmann, M.J. 1987: "Gas Well Test Analysis: Use of Normalized Pressure and Time Functions", SPEFE 2 (4): 629-636. SPE-13082-PA. DOI: 10.2118/13082-PA. |
| TREX-144094 | BP-HZN-2179MDL07791323 - BP-HZN-2179MDL07791335 | | Abraham et al - 2000 - Exper. Meas. on the Permeability Coefficient of a Concrete Sample Under Low Pressure Differences.pdf |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-144095 | BP-HZN-2179MDL07791336 - BP-HZN-2179MDL07791350 | | Mendes, L.C.C., Tygel, M., and Correa, A.C.F.: â€œA Deconvolution Algorithm for Analysis of Variable Rate Well Test Pressure Data," paper SPE 19815, presented at the SPE ATCE, San Antonio, Texas, 1989. |
| TREX-144096 | BP-HZN-2179MDL07791351 - BP-HZN-2179MDL07791384 | | Alpak, F., Barton, M., and Naruk, S., 2013, The Impact of Fine-Scale Turbidite Channel Architecture on Deep-Water Reservoir Performance: AAPG Bulletin, v. 97, No.2, pp. 251-284. |
| TREX-144097 | BP-HZN-2179MDL07791385 - BP-HZN-2179MDL07791399 | | Multiphase Production Technology - June 2011, "Comparison of Commercial Multiphase Flow Simulators with Experimental and Field Databases", R. Belt, TOTAL EP Paris (available at http://www.kongsberg.com/en/kogt/offerings/software/ledaflow/ledaflowvalidation/) |
| TREX-144098 | BP-HZN-2179MDL07791400 - BP-HZN-2179MDL07791405 | | Banthia + Mindess - 1989 - Water permeability of cement paste.pdf |
| TREX-144099 | BP-HZN-2179MDL07791406 - BP-HZN-2179MDL07791418 | | Loon et al - Carbonation and water permeability of foamed concrete.pdf |
| TREX-144100 | BP-HZN-2179MDL07791419 - BP-HZN-2179MDL07791431 | | Zimmerman, R. W., Somerton, W. H., and King, M. S. (1986) Compressibility of porous rocks, Journal of Geophysical Research, 91, 12765-12778 |
| TREX-144101 | BP-HZN-2179MDL07791432 - BP-HZN-2179MDL07791437 | | Tiwari, R.R., "New Generation Permeability Logs," 7th International Conference & Exposition on Petroleum Geophysics |
| TREX-144102 | BP-HZN-2179MDL07791438 - BP-HZN-2179MDL07791455 | | Aluko, O. A. and Gringarten, A.C. 2009: "Well Test Dynamics of Rich Gas Condensate Reservoirs under Gas Injection," Paper 121848 presented at 2009 SPE EUROPEC/EAGE Annual Conference and Exhibition held in Amsterdam, The Netherlands, 8-11 June. |
| TREX-144104 | BP-HZN-2179MDL07791463 - BP-HZN-2179MDL07791472 | | C. Wolfe, SPE, Baker Atlas: C. Russell and N. Luise, SPE, Eni Petroleum: and R. Chhajlani, SPE, Chevron (2005) Log-Based Pore Volume Compressibility Prediction-A Deepwater GoM Case Study: SPE 95545 |
| TREX-144105 | BP-HZN-2179MDL07791473 - BP-HZN-2179MDL07791479 | | Halamickova et al - 1995 - Water perm. + chloride ion diff. in Portland cement mortars-.pdf |
| TREX-144106 | BP-HZN-2179MDL07791480 - BP-HZN-2179MDL07791483 | | Truman, et. al., Reserves and Petrophysics, E&P Magazine, June 4, 2004 |
| TREX-144107 | BP-HZN-2179MDL07791489 - BP-HZN-2179MDL07791489 | | Elseth - 2001 - An Experimental Study of Oil-Water Flow in Horizontal Pipes - Thesis.pdf |
| TREX-144108 | BP-HZN-2179MDL07791490 - BP-HZN-2179MDL07791498 | | Gringarten, A.C.: "Practical use of well test deconvolution", SPE paper 134534, September 2010. |
| TREX-144109 | BP-HZN-2179MDL07791499 - BP-HZN-2179MDL07791504 | | Dhir et al - 1989 - Near surfacecharacteristics of concrete - intrinsic permeability.pdf |
| TREX-144110 | BP-HZN-2179MDL07791513 - BP-HZN-2179MDL07791530 | | Dudgeon - 1983 - Friction loss tests on cement lined steel pipes.pdf |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-144112 | BP-HZN-2179MDL07791542 - BP-HZN-2179MDL07791542 | | Numerical interpolation program ("SciPy"), available at http://docs.scipy.org/doc/scipy/reference/tutorial/interpolate.html |
| TREX-144113 | BP-HZN-2179MDL07791543 - BP-HZN-2179MDL07791551 | | W.J. Winters, T.D. Lorenson, and C.K. Paull, eds., Initial report of the gas hydrate and paleoclimate cruise on the RV Marion Dufresne in the Gulf of Mexico, 2-18 July 2002: U.S. Geological Survey Open-File Report 2004-1358 (2007). |
| TREX-144114 | BP-HZN-2179MDL07791552 - BP-HZN-2179MDL07791558 | | Horne - Uncertainty in Well Test Interpretation.pdf |
| TREX-144115 | BP-HZN-2179MDL07791559 - BP-HZN-2179MDL07791566 | | E.S. Kordyban, T. Ranov, "Mechanism of Slug Formation in Horizontal Two-Phase Flow," J. Fluids Eng. 92(4), 857-864 (Dec 01, 1970). |
| TREX-144116 | BP-HZN-2179MDL07791567 - BP-HZN-2179MDL07791572 | | Watkins, et al, "Syntactic Foam Thermal Insulation for Ultra-Deepwater Oil and Gas Pipelines," OTC 13134, 2001 |
| TREX-144117 | BP-HZN-2179MDL07791573 - BP-HZN-2179MDL07791573 | | OTC - 2012, "Simulation of Slug Flow in Oil and Gas Pipelines Using a New Transient Simulator", Thomas J. Danielson and Kris M. Bansal, CONOCOPHILLIPS (available at http://www.kongsberg.com/en/kogt/offerings/software/ledaflow/ledaflowvalidation/) |
| TREX-144118 | BP-HZN-2179MDL07791574 - BP-HZN-2179MDL07791575 | | Cuming Corporation, Technical Note 600-1, "Thermal Insulating Properties of Syntactic Foam," available at http://www.cumingcorp.com/wp-content/uploads/2012/06/TN600-1.pdf |
| TREX-144119 | BP-HZN-2179MDL07791576 - BP-HZN-2179MDL07791587 | | A New Method for Determination of Reservoir Pressure SPE 56418 |
| TREX-144120 | BP-HZN-2179MDL07791588 - BP-HZN-2179MDL07791592 | | Clayton - 1978 - Fluid-pressure testing of concrete cylinders.pdf |
| TREX-144121 | BP-HZN-2179MDL07791593 - BP-HZN-2179MDL07791593 | | Y. Onishi, "Review of 'Deepwater Horizon Release Estimate of Rate by PIV," Pacific National Laboratory, PNNL-19525, published June 2010. |
| TREX-144122 | BP-HZN-2179MDL07791594 - BP-HZN-2179MDL07791598 | | Well Performance Second Edition |
| TREX-144123 | BP-HZN-2179MDL07791599 - BP-HZN-2179MDL07791604 | | Christensen et al - 1996 - Comparison of measured and calculated permeabilities for hardened cement pastes.pdf |
| TREX-144124 | BP-HZN-2179MDL07791605 - BP-HZN-2179MDL07791647 | | Sulaiman - WATER PERMEABILITY AND carbonation of foamed concrete - Thesis.pdf |
| TREX-144127 | BP-HZN-2179MDL07791723 - BP-HZN-2179MDL07791771 | | National Oceanographic Data Center Temperature and Salinity Data for the Gulf of Mexico, http://www.nodc.noaa.gov/cgi-bin/OAS/prd/accession/query/response/b84d25dc5bb48bf342e302996fa1da55 |
| TREX-144129 | BP-HZN-2179MDL07791799 - BP-HZN-2179MDL07791806 | | Ryerson, et al., Chemical Data Quantify Deepwater Horizon Hydrocarbon Flowrate and Environmental Distribution (PNAS 2011) |
| TREX-144131 | BP-HZN-2179MDL07792204 - BP-HZN-2179MDL07792205 | | Rock Thermal Properties.pdf |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-144133 | BP-HZN-2179MDL07792222 - BP-HZN-2179MDL07792237 | | Wong et al - 2001 - Study of water movement in concrete.pdf |
| TREX-144134 | BP-HZN-2179MDL07792238 - BP-HZN-2179MDL07792244 | | R.M. Ostermeier (2001) Compaction Effects on Porosity and Permeability: Deepwater Gulf of Mexico Turbidites |
| TREX-144135 | BP-HZN-2179MDL07792245 - BP-HZN-2179MDL07792252 | | Nyame + Illstone - 1981 - Relationships between permeability and pore structure of hardened cement paste.pdf |
| TREX-144136 | BP-HZN-2179MDL07792253 - BP-HZN-2179MDL07792269 | | Thompson, L. and Reynolds, A.: "Analysis of Variable-Rate Well-Test Pressure Data using Duhamels Principle", Society of Petroleum Engineers Formation Evaluation, (October 1986). |
| TREX-144138 | BP-HZN-2179MDL07792291 - BP-HZN-2179MDL07792291 | | Rankhododo - 2006 - Use of cement to reduce erosion of the slopes of mine tailings dams - Thesis.pdf |
| TREX-144139 | BP-HZN-2179MDL07792314 - BP-HZN-2179MDL07792407 | | Revised_Ratzel_9_2011 |
| TREX-144140 | BP-HZN-2179MDL07792410 - BP-HZN-2179MDL07792416 | | Kuchuck, F.J., Carter, R.G., and Ayestaran, L.: "Deconvolution of Wellbore Pressure and Flow Rate," SPEFE 53, March, 1990. |
| TREX-144141 | BP-HZN-2179MDL07792422 - BP-HZN-2179MDL07792430 | | Narayanan + Ramamurthy - 2000 - Structure and properties of aerated concrete - a review.pdf |
| TREX-144142 | BP-HZN-2179MDL07792431 - BP-HZN-2179MDL07792436 | | National Oceanic and Atmospheric Administration, Gravity Control Formulas, http://www.ngs.noaa.gov/FGCS/BlueBook/pdf/Annex_O.pdf |
| TREX-144143 | BP-HZN-2179MDL07792437 - BP-HZN-2179MDL07792447 | | Huang et al - Laboratory and Analytical Study of Permeability and Strength Properties of Pervious Concrete.pdf |
| TREX-144145 | BP-HZN-2179MDL07792481 - BP-HZN-2179MDL07792494 | | Kelkar, et al., Water-Flooding Incremental Oil Recovery Study in Middle Miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico, SPE 115669, October 2008 |
| TREX-144146 | BP-HZN-2179MDL07792495 - BP-HZN-2179MDL07792495 | | University of Adelaide School of Chemistry Physics and Earth, Science Seawater Density Calculator, http://www.es.flinders.edu.au/~mattom/Utilities/density.html |
| TREX-144147 | BP-HZN-2179MDL07792496 - BP-HZN-2179MDL07792497 | | Datasheet TTi mA meter model 1604, http://www.tti-test.com/products-tti/pdf-brochure/prec-1604-2p.pdf |
| TREX-144149 | BP-HZN-2179MDL07792505 - BP-HZN-2179MDL07792516 | | Levitan, M. M., 2003:"Practical Application of Pressure-Rate Deconvolution to Analysis of Real Well Tests", paper SPE 84290, presented at the 2003 SPE Annual Technical Conference and Exhibition, Denver, CO, Oct. 5 - Oct. 8. |
| TREX-144150 | BP-HZN-2179MDL07792539 - BP-HZN-2179MDL07792547 | | Chui - 1997 - An experiment on the erosion rates of rocks.pdf |
| TREX-144151 | BP-HZN-2179MDL07792548 - BP-HZN-2179MDL07792556 | | M.H.H. Hettema, C.J. de Pater, Delft U. of Technology (1998) The poromechanical behavior of Felser sandstone: stress-and temperature-dependent: SPE/ISRM 47270 |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-144152 | BP-HZN-2179MDL07792557 - BP-HZN-2179MDL07792563 | | Onur - Nonlinear Regression - The information content of pressure.pdf |
| TREX-144153 | BP-HZN-2179MDL07792667 - BP-HZN-2179MDL07792679 | | Thomson, L. (1986) Weak elastic anisotropy. Geophysics, 51, 1954-1966 |
| TREX-144154 | BP-HZN-2179MDL07792680 - BP-HZN-2179MDL07792685 | | Lepech + Li - Water permeability of cracked cementitious composites.pdf |
| TREX-144155 | BP-HZN-2179MDL07792686 - BP-HZN-2179MDL07792708 | | Levitan, M.M. and Wilson, M.R., 2010: "Deconvolution of Pressure and Rate Data From Gas Reservoirs With Significant Pressure Depletion," paper SPE 134261 presented at the 2010 Annual Conference and Exhibition held in Florence, Italy, 19-22 September |
| TREX-144156 | BP-HZN-2179MDL07792709 - BP-HZN-2179MDL07792723 | | Alpak, F., Barton, M., van der Vlugt, F., Pilmez, C., Prather, B., and Tennant, S., 2009, Simplified Modeling of Turbidite Channel Reservoirs: Society of Petroleum Engineers, June 2010, pp. 480-494. |
| TREX-144157 | BP-HZN-2179MDL07792724 - BP-HZN-2179MDL07792724 | | Practical use of well test deconvolution SPE 134534 |
| TREX-144159 | BP-HZN-2179MDL07792846 - BP-HZN-2179MDL07792863 | | Sanni, M. and Gringarten, A.C., 2008: "Well Test Analysis in Volatile Oil Reservoirs," Paper SPE 116239 presented at the 2008 SPE Annual Technical Conference and Exhibition, Denver, 21-24 September. |
| TREX-144160 | BP-HZN-2179MDL07792870 - BP-HZN-2179MDL07792874 | | Hearn et al - 1994 - Water permeability and microstructure of three old concretes.pdf |
| TREX-144161 | BP-HZN-2179MDL07792875 - BP-HZN-2179MDL07792875 | | Photograph of partial riser joint with buoyancy module. (cited in Zaldivar Report) |
| TREX-144162 | BP-HZN-2179MDL07792876 - BP-HZN-2179MDL07792890 | | Davy et al - 2007 - Permeability of macro-cracked argillite under confinement - gas and water testing.pdf |
| TREX-144163 | BP-HZN-2179MDL07792891 - BP-HZN-2179MDL07792893 | | Cuming Corporation, Technical Note 100-1-A, "Introduction to Syntactic Foam," available at http://cuming.mosaicmedia.com/wp-content/uploads/2012/06/TN-100-1-A-7-11-12.pdf |
| TREX-144164 | BP-HZN-2179MDL07792894 - BP-HZN-2179MDL07792898 | | Jane Lubchenko, Marcia McNutt, Bill Lehr, et al., "BP Deepwater Horizon Oil Budget: What Happened to the Oil?", Report to National Incident Command, published August 3, 2010 |
| TREX-144165 | BP-HZN-2179MDL07792899 - BP-HZN-2179MDL07792907 | | Sanjaya et al - 2007 - PERMEABILITY OF FOAMED CONCRETE.pdf |
| TREX-144166 | BP-HZN-2179MDL07792908 - BP-HZN-2179MDL07792912 | | Bamforth - 1991 - The water permeability of concrete and its relationship with strength.pdf |
| TREX-144167 | BP-HZN-2179MDL07792913 - BP-HZN-2179MDL07792923 | | Pimonov, E.,A New Pressure/Rate-Deconvolution Algorithm to Analyze Wireline-Formation-Tester and Well-Test Data |
| TREX-144168 | BP-HZN-2179MDL07792924 - BP-HZN-2179MDL07792924 | | U.S. Department of Interior, Flow Rate Technical Group, "Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill," published March 10, 2011. |
| TREX-144169 | BP-HZN-2179MDL07792925 - BP-HZN-2179MDL07792937 | | Haddad, S., So What is the Reservoir Permeability? SPE 63138 |

## MDL 2179: ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-144170 | BP-HZN-2179MDL07792938 - BP-HZN-2179MDL07792943 | | Fang et al - 2007 - Time-dependent water permeation behavior of concrete under constant hydraulic pressure.pdf |
| TREX-144171 | BP-HZN-2179MDL07792944 - BP-HZN-2179MDL07792960 | | Gringarten, A. C., Bozorgzadeh, M., Daungkaew, S. and Hashemi, A. 2006: "Well Test Analysis in Lean Gas Condensate Reservoirs: Theory and Practice," Paper SPE 100993 presented at the 2006 SPE Russian Oil and Gas Technical Conference and Exhibition, Moscow, 3-6 October. |
| TREX-144172 | BP-HZN-2179MDL07792961 - BP-HZN-2179MDL07792964 | | Applied Drilling Engineering Textbook |
| TREX-144173 | BP-HZN-2179MDL07792965 - BP-HZN-2179MDL07792977 | | Huser + Kvernvold - 1998 - PREDICTION OF SAND EROSION IN PROCESS and pipe components.pdf |
| TREX-144174 | BP-HZN-2179MDL07792978 - BP-HZN-2179MDL07792989 | | Will Wireline Formation Tests Replace Well Tests? SPE 84086 |
| TREX-144175 | BP-HZN-2179MDL07792990 - BP-HZN-2179MDL07792994 | | Khatri + Sirivatnanon - 1997 - Methods for the determination of water permeability of concrete.pdf |
| TREX-144176 | BP-HZN-2179MDL07792995 - BP-HZN-2179MDL07793008 | | Bozorgzadeh, M. and Gringarten, A.C. 2005: "Application of Build-up Transient Pressure Analysis to Well deliverability Forecasting in Gas Condensate Reservoirs Using Single-Phase and Two Phase Pseudo-pressure," Paper SPE 94018, presented at the 14th SPE Europec Technical Conference and Exhibition held in Madrid, Spain, 13-16 June; "Estimating Productivity-Controlling Parameters in Gas/Condensate Wells From Transient Pressure Data", SPEREE (APR. 2007) 100-111. |
| TREX-144177 | BP-HZN-2179MDL07793009 - BP-HZN-2179MDL07793021 | | Levitan, M. M., Crawford, G. E., and Hardwick, A., 2004: "Practical Considerations for Pressure-Rate Deconvolution of Well Test Data," paper SPE 90680 presented at the SPE Annual Technical Conference and Exhibition held in Houston, Texas, U.S.A., 26-29 September. |
| TREX-144178 | BP-HZN-2179MDL07793022 - BP-HZN-2179MDL07793037 | | Bozorgzadeh, M. and Gringarten, A.C. 2006. Condensate-Bank Characterization from Well-Test Data and Fluid PVT Properties. SPEREE 9 (5): 596-611 |
| TREX-144180 | BP-HZN-2179MDL07793073 - BP-HZN-2179MDL07793083 | | Picandet et al - 2009 - Crack effects on gas and water permeability of concretes.pdf |
| TREX-144181 | BP-HZN-2179MDL07793084 - BP-HZN-2179MDL07793092 | | Gringarten, A.C., T. von Schroeter, Rolfsvaag, T., Bruner, J. 2003. "Use of Downhole Permanent Pressure Gauge Data to Diagnose Production Problems in a North Sea Horizontal Well", SPE paper 84470. |
| TREX-144182 | BP-HZN-2179MDL07793093 - BP-HZN-2179MDL07793107 | | Larry H. Britt and Michael B. Smith, NSI Technologies, Inc., Ziad Haddad, Devon Energy Corporation, Jennifer Reese, BP, and Patrick Kelly, BP-Canada Energy Company (2004) Rotary Sidewall Cores - A Cost Effective Means of Determining Young's Modulus; SPE 90861 |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-144183 | BP-HZN-2179MDL07793108 - BP-HZN-2179MDL07793112 | | Nyame + Illston - 1980 - Capillary pore structure and permeability of hardened cement paste.pdf |
| TREX-144185 | BP-HZN-2179MDL07793120 - BP-HZN-2179MDL07793132 | | von Schroeter, T., Hollaender, F., Gringarten, A., 2002:"Analysis of Well Test Data From Permanent Downhole Gauges by Deconvolution," paper SPE 77688, presented at the 2002 SPE Annual Technical Conference and Exhibition, San Antonio, TX, Sept. 29 -Oct. 2. |
| TREX-144186 | BP-HZN-2179MDL07793133 - BP-HZN-2179MDL07793133 | | Recommended Practices for Core Analysis, Recommended Practice 40, Second Edition, February 1998, American Petroleum Institute |
| TREX-144189 | BP-HZN-2179MDL07793245 - BP-HZN-2179MDL07793255 | | Lehr IOSC - Computing Mass Balance for the Deepwater Horizon Spill (Presented May 26, 2011) |
| TREX-144196 | BP-HZN-2179MDL07793658 - BP-HZN-2179MDL07793665 | | SPE-113888 Evaluation of Confidence Intervals Europec 2008 |
| TREX-144202 | BP-HZN-2179MDL07794014 - BP-HZN-2179MDL07794030 | | Ian MacDonald -- SkyTruth - Gulf Oil Spill - New Spill Calculation |
| TREX-144205 | BP-HZN-2179MDL07794276 - BP-HZN-2179MDL07794277 | | Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well - http://www.restorethegulf.gov/release/2010/05/27/flow-rate-group-provides-preliminary-best-estimate-oil-flowing-bp-oil-well |
| TREX-144208 | BP-HZN-2179MDL07794478 - BP-HZN-2179MDL07794482 | | Crone, Chiang, Wereley -- NPR - Transcript |
| TREX-144212 | BP-HZN-2179MDL07794852 - BP-HZN-2179MDL07794857 | | Crone, Chiang, Wereley -- NPR - Gulf Oil Spill May Far Exceed Government, BP Estimates _ NPR |
| TREX-144217 | BP-HZN-2179MDL07795075 - BP-HZN-2179MDL07795076 | | FRTG -Press Release McNutt Provide Updates on Progress of Scientific Teams |
| TREX-144219 | BP-HZN-2179MDL07795173 - BP-HZN-2179MDL07795173 | | FRTG - Refined Estimate |
| TREX-144223 | BP-HZN-2179MDL07795619 - BP-HZN-2179MDL07795642 | | Gringarten, A.C. 2008. "Additional Well Test Analysis of Well E-M02Pa for PetroSA", Consulting report for PetroSA, May |
| TREX-144225 | BP-HZN-2179MDL07795693 - BP-HZN-2179MDL07795699 | | John Amos - SkyTruth - Gulf Oil Spill Rate Must be Much Higher than Stated |
| TREX-144227 | BP-HZN-2179MDL07795730 - BP-HZN-2179MDL07795731 | | Camilli - WHOI Prepared Congressional Statement |
| TREX-144233 | BP-HZN-2179MDL07796015 - BP-HZN-2179MDL07796025 | | Evgeny Pimonov, SPE and Cosan Ayan, SPE, Schlumberger, Mustafa Onur, SPE, Istanbul Technical University and Fikri Kuchuk, SPE, Schlumberger. A New Pressure/Rate-Deconvolution Algorithm to Analyse Wireline Formation-Tester and Well Test data. SPE 123982-PA-P1, August 2010 SPE Reservoir Evaluation and Engineering. |
| TREX-144237 | BP-HZN-2179MDL07796126 - BP-HZN-2179MDL07796154 | | Congressional Hearing - Sizing Up the BP Oil Spill - Transcript (Original) |
| TREX-144241 | BP-HZN-2179MDL07796627 - BP-HZN-2179MDL07796627 | | Ogunrewo, O. 2013. "Well test analysis of gas condensate and volatile oil below saturation pressure", an unpublished PhD thesis, Imperial College London. |

## MDL 2179: ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-144243 | BP-HZN-2179MDL07796786 - BP-HZN-2179MDL07796786 | | http://bp.concerts.com/gom/deepwater_horizon_report_long.htm |
| TREX-144262 | BP-HZN-2179MDL07797937 - BP-HZN-2179MDL07797950 | | Gringarten, A. C., Well-head Pressure Transient Analysis SPE 164871 |
| TREX-144265 | BP-HZN-2179MDL07798051 - BP-HZN-2179MDL07798051 | | FRTG - US Scientific Team Draws on New Data |
| TREX-144275 | BP-HZN-2179MDL07798790 - BP-HZN-2179MDL07798795 | | INTERTEK-DEC-EOS20120322.MFL |
| TREX-144276 | BP-HZN-2179MDL07798796 - BP-HZN-2179MDL07798796 | | Whitson Single-phase-density-20130306 |
| TREX-144277 | BP-HZN-2179MDL07798797 - BP-HZN-2179MDL07798802 | | INTERTEK-EOS20120322.MFL |
| TREX-144278 | BP-HZN-2179MDL07798803 - BP-HZN-2179MDL07798808 | | SLB-118-DEC-EOS20120322.mfl |
| TREX-144279 | BP-HZN-2179MDL07798809 - BP-HZN-2179MDL07798814 | | CL68379-EOS20120322.MFL |
| TREX-144280 | BP-HZN-2179MDL07798815 - BP-HZN-2179MDL07798820 | | CL68508-EOS20120322.MFL |
| TREX-144281 | BP-HZN-2179MDL07798821 - BP-HZN-2179MDL07798826 | | Multiflash Fluid Definition file ("CL68379-DEC-EOS20120322.MFL") provided by Dr. C. Whitson. (cited in Zaldivar Report) |
| TREX-144282 | BP-HZN-2179MDL07798827 - BP-HZN-2179MDL07798832 | | SLB-118-EOS20120322.MFL |
| TREX-144283 | BP-HZN-2179MDL07798834 - BP-HZN-2179MDL07798839 | | CL68508-DEC-EOS20120322.MFL |
| TREX-144284 | BP-HZN-2179MDL07798840 - BP-HZN-2179MDL07798866 | | CL68379-EOS20120322.out |
| TREX-144285 | BP-HZN-2179MDL07798867 - BP-HZN-2179MDL07798867 | 5/10/2013 | EOS parameters  20120924.xls |
| TREX-144349 | BP-HZN-2179MDL07800404 - BP-HZN-2179MDL07800404 | 5/10/2013 | PERA-EOS-vs-Data-plots.xls |
| TREX-144350 | BP-HZN-2179MDL07800710 - BP-HZN-2179MDL07800710 | | Whitson ALL-T=210-SSF.ecl.xls |
| TREX-144351 | BP-HZN-2179MDL07801342 - BP-HZN-2179MDL07801342 | | Whitson ALL-T=220F-SSF.ecl.xls |
| TREX-144352 | BP-HZN-2179MDL07801493 - BP-HZN-2179MDL07801493 | | Whitson ALL-T=200F-SSF.ecl.xls |
| TREX-144353 | BP-HZN-2179MDL07801841 - BP-HZN-2179MDL07801841 | 1/0/1900 | Remove-aromatics-and-light-HCs.xls |
| TREX-144354 | BP-HZN-2179MDL07802755 - BP-HZN-2179MDL07802755 | | Whitson ALL-T=35-SSF.ecl.xls |
| TREX-144355 | BP-HZN-2179MDL07804170 - BP-HZN-2179MDL07804170 | | Whitson ALL-T=180F-SSF.ecl.xls |
| TREX-144356 | BP-HZN-2179MDL07804327 - BP-HZN-2179MDL07804327 | 5/1/2010 | PERA-EOS40-comparison-Multiflash-v-PhazeComp.xls |
| TREX-144358 | BP-HZN-2179MDL07804909 - BP-HZN-2179MDL07804909 | 5/6/2010 | Aromatics.xls |
| TREX-144359 | BP-HZN-2179MDL07805246 - BP-HZN-2179MDL07805246 | | Whitson T=243F-SSF-ALL.xls |
| TREX-144360 | BP-HZN-2179MDL07805504 - BP-HZN-2179MDL07805504 | | Whitson ALL-T=160F-SSF.ecl.xls |
| TREX-144363 | BP-HZN-2179MDL07806037 - BP-HZN-2179MDL07806037 | | PT_3K_2 Final Pressures, prepared by Professor M. Trusler |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-144364 | BP-HZN-2179MDL07806038 - BP-HZN-2179MDL07806038 | | PT_3K_2 Final Pressures, prepared by Professor M. Trusler |
| TREX-144365 | BP-HZN-2179MDL07806039 - BP-HZN-2179MDL07806039 | | PT_3K_2 Final Pressures, prepared by Professor M. Trusler |
| TREX-144370 | BP-HZN-2179MDL07806265 - BP-HZN-2179MDL07806280 | | Fortin, J., Guéguen, Y., and Schubnel, A. (2007) Effects of pore collapse and grain crushing on ultrasonic velocities and Vp/Vs. Journal of Geophysical Research, 112, B08207 |
| TREX-144379 | BP-HZN-2179MDL07806627 - BP-HZN-2179MDL07806652 | | Microsoft PowerPoint - wta7_models (2k).ppt |
| TREX-144380 | BP-HZN-2179MDL07806653 - BP-HZN-2179MDL07806700 | | Microsoft PowerPoint - wta3_Pressure Log-log Analysis.ppt |
| TREX-144381 | BP-HZN-2179MDL07806701 - BP-HZN-2179MDL07806744 | | Microsoft PowerPoint - wta6_models (2p).ppt |
| TREX-144382 | BP-HZN-2179MDL07806745 - BP-HZN-2179MDL07806793 | | Microsoft PowerPoint - wta9_models (boundaries 2 + end ).ppt |
| TREX-144383 | BP-HZN-2179MDL07806794 - BP-HZN-2179MDL07806843 | | Microsoft PowerPoint - wta8_models (boundaries 1).ppt |
| TREX-144384 | BP-HZN-2179MDL07806844 - BP-HZN-2179MDL07807042 | | Microsoft PowerPoint - Flow in Porous Media Part 1 (updated) [Compatibility Mode] |
| TREX-144385 | BP-HZN-2179MDL07807043 - BP-HZN-2179MDL07807136 | | Microsoft PowerPoint - wta1_principles.ppt |
| TREX-144386 | BP-HZN-2179MDL07807137 - BP-HZN-2179MDL07807212 | | Microsoft PowerPoint - wta5_models (nearwell).ppt |
| TREX-144387 | BP-HZN-2179MDL07807213 - BP-HZN-2179MDL07807336 | | Microsoft PowerPoint - wta4_Derivatives.ppt |
| TREX-144388 | BP-HZN-2179MDL07807337 - BP-HZN-2179MDL07807366 | | Microsoft PowerPoint - wta2_Straight lines.ppt |
| TREX-144404 | BP-HZN-2179MDL07808281 - BP-HZN-2179MDL07808281 | 5/1/2010 | Top Hat flow calc - Final - mod.xlsm |
| TREX-144487 | | | Fatt, "Pore Volume Compressibilities of Sandstone Reservoir Rocks," J. of Petroleum Tech. , SPE 970-G (2004) |
| TREX-144498 | BP-HZN-2179MDL07809296 - BP-HZN-2179MDL07809317 | | "Time-dependent brittle creep in Darley Dale sandstone," MJ Heap, P Baud, PG Meredith, AF Bell, and IG Main (Journal of Geophysical Research Vol. 114, B07203 2009) |
| TREX-144504 | BP-HZN-2179MDL07809616 - BP-HZN-2179MDL07809882 | | W.H., Somerton, Thermal Properties and Temperature-related Behavior of Rock/Fluid Systems, Developments in Petroleum Science 37 (Univ. of California, Berkeley (1992)) |
| TREX-144542 | BP-HZN-2179MDL07810893 - BP-HZN-2179MDL07811132 | | Whitson, C. H. and Brule, M.R.: Phase Behavior, Monograph Series, Society of Petroleum Engineers (2000). |
| TREX-144548 | | 2/2/1996 | Incropera, Frank P. and David P. DeWitt, Introduction to Heat Transfer |
| TREX-144575 | | | Green & Wang - "Fluid pressure response to undrained compression in saturated sedimentary rock," Geophysics, Vol. 51, No. 4 (April 1986) |
| TREX-144621 | BP-HZN-BLY00120158 - BP-HZN-BLY00120160 | 7/24/2011 | Email from S. Renter to K. Corser, J. McKay, et al. re: FW: Request: 14.1 sand potenial |
| TREX-144624 | BP-HZN-MBI00023865 - BP-HZN-MBI00023865 | | Core Analysis Tracking Sheet |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-144627 | CAM_CIV_0124774 - CAM_CIV_0124774 | 7/18/2005 | Interconnection Drawing, PBOF Hoses with Devices / Drawing Number: SK-122366-21 |
| TREX-144628 | CAM_CIV_0124831 - CAM_CIV_0124831 | 8/23/2004 | A/D, Pressure & Temp Transducer 3 1/16 15 KSI API Clamp Hub with "AX" Ring Groove W/625 Prep. / Drawing Number: SK-122927-01 |
| TREX-144631 | CVX80311 00000809 - CVX80311 00000846 | 10/26/2010 | Letter from C. Gardner to S. Sankar re National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results |
| TREX-144656 | EPF211-007824 - EPF211-007832 | | Reddy, C. M. et al., 2011, Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill |
| TREX-144663 | GMS001-000360 - GMS001-000371 | | Gemini Summary of Work |
| TREX-144747 | IGS103-211032 - IGS103-211248 | | Oil Spill Calculator - Technical Documentation |
| TREX-144754 | IGS622-000849 - IGS622-000907 | | Gemini Preliminary Presentation |
| TREX-144756 | IGS642-000214 - IGS642-000238 | 10/14/2010 | Email from H. Essaid to pahsieh@usgs.gov re Colleague Review |
| TREX-144758 | IGS770-000026 - IGS770-000091 | | results.xls |
| TREX-144760 | IMS297-007382 - IMS297-007429 | | Specification for Drill Pipe, API specification 5D, fifth edition, Oct. 2001 |
| TREX-144768 | IMV267-051051 - IMV267-051134 | 7/1/2010 | Email from J. Buchwalter to D. Maclay et al. re Final PPT - Mississippi Canyon Block 252 BP Blow-out Study |
| TREX-144769 | IMV267-051414 - IMV267-051423 | 7/8/2010 | Email from M. Verma to D. Maclay et al. re RE: FW: Reservoir Modeling Team Report Review |
| TREX-144800 | LBN002-000346 - LBN002-000358 | | Werely - Congressional Presentation |
| TREX-144807 | N10O016-000012 - N10O016-000012 | | WHOI Preliminary Report |
| TREX-144810 | N5O003-001237 - N5O003-001239 | | Email from B. Lehr to nickie.scillo@noaa.gov re p |
| TREX-144815 | OII00104871 - OII00104877 | 5/5/2010 | Email from A. Hudson to D. Scoville re BOP stack PT sensor drawings |
| TREX-144820 | OSE003-003490 - OSE003-003523 | | PresComm - Flow Rate - Amount and Fate of Oil |
| TREX-144822 | OSE029-082254 - OSE029-082264 | 8/16/2010 | Email from J. Borghei to C. Vondrich re total amount of oil spilled |
| TREX-144823 | OSE211-011817 - OSE211-011821 | | Camilli WHOI Presentation Plan |
| TREX-144824 | OSE232-021207 - OSE232-021209 | | Crone - Science Express - Magnitude of the 2010 Gulf of Mexico Oil Leak |
| TREX-144825 | OSE479-002241 - OSE479-002241 | | FRTG - Plume Team Statement |
| TREX-144828 | PNL001-018886 - PNL001-018890 | | (May-June) Hsieh, P - Application of Transient Analysis to Macondo |
| TREX-144852 | SNL007-006691 - SNL007-006700 | | Choke K Table |
| TREX-144853 | SNL007-006878 - SNL007-006898 | 7/29/2010 | July 29 Rush Rev |
| TREX-144854 | SNL007-013271 - SNL007-013280 | | Property Calculator |
| TREX-144855 | SNL007-013281 - SNL007-013290 | | Property Calculator |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-144856 | SNL007-013413 - SNL007-013424 | | Tuesday Nigh Rush |
| TREX-144857 | SNL007-014386 - SNL007-014404 | | Wednesday Night Rush |
| TREX-144858 | SNL007-014405 - SNL007-014425 | | Wednesday Night Rush |
| TREX-144859 | SNL007-014426 - SNL007-014445 | | Wednesday Night Rush |
| TREX-144862 | SNL046-000421 - SNL046-000424 | | Collection rates during well integrity test |
| TREX-144864 | SNL066-013742 - SNL066-013746 | 9/24/2010 | Email from D. Blankenship to T. Hunter et al. re FW: Lead Impression Block |
| TREX-144865 | SNL066-028055 - SNL066-028060 | | Riser flow area estimate and flow rate estimate techniques |
| TREX-144901 | SNL075-004401 - SNL075-004414 | 6/1/2010 | Mud Flow during Kill by R. Dykhuizen and C. Morrow |
| TREX-144903 | SNL087-001206 - SNL087-005671 | | MC252_DataDump_071810 (3).xls |
| TREX-144912 | SNL105-014853 - SNL105-014884 | | GoMPipeDrop(2).xls |
| TREX-144913 | SNL105-014885 - SNL105-014909 | | GoMPipeDrop.xls |
| TREX-144933 | TRN-INV-01544188 - TRN-INV-01544535 | 6/26/2000 | Vastar Resources NC. Deepwater Horizon Technical Position Paper |
| TREX-145115 | WFT-MDL-00017642 - WFT-MDL-00017654 | 4/23/2010 | Email from B. Clawson to B. Cocales et al. re 7" Equipment |
| TREX-145116 | WFT-MDL-00039232 - WFT-MDL-00039232 | | plug-17805_00-0.jpg |
| TREX-145117 | WFT-MDL-00039234 - WFT-MDL-00039234 | | plug-18069_80-0.jpg |
| TREX-145118 | WFT-MDL-00039235 - WFT-MDL-00039235 | | plug-18077_00-0.jpg |
| TREX-145119 | WFT-MDL-00039236 - WFT-MDL-00039236 | | plug-18081_80-0.jpg |
| TREX-145120 | WFT-MDL-00039237 - WFT-MDL-00039237 | | plug-18083_00A-0.jpg |
| TREX-145121 | WFT-MDL-00039238 - WFT-MDL-00039238 | | plug-18087_00-0.jpg |
| TREX-145122 | WFT-MDL-00039239 - WFT-MDL-00039239 | | plug-18121_00-0.jpg |
| TREX-145123 | WFT-MDL-00039240 - WFT-MDL-00039240 | | plug-18124_90-0.jpg |
| TREX-145124 | WFT-MDL-00039241 - WFT-MDL-00039241 | | plug-18127_00-0.jpg |
| TREX-145125 | WFT-MDL-00039242 - WFT-MDL-00039242 | | plug-18131_90-0.jpg |
| TREX-145126 | WFT-MDL-00039243 - WFT-MDL-00039243 | | plug-18134_10-0.jpg |
| TREX-145127 | WFT-MDL-00039244 - WFT-MDL-00039244 | | plug-18143_90-0.jpg |
| TREX-145128 | WFT-MDL-00039245 - WFT-MDL-00039245 | | plug-18147_90-0.jpg |
| TREX-145129 | WFT-MDL-00039246 - WFT-MDL-00039246 | | plug-18157_90-0.jpg |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-145130 | WFT-MDL-00039247 - WFT-MDL-00039247 | | plug-18166_00-0.jpg |
| TREX-145131 | WFT-MDL-00039248 - WFT-MDL-00039248 | | plug-18188_00-0.jpg |
| TREX-145132 | WFT-MDL-00039272 - WFT-MDL-00039272 | | 17706.90_3-1R_wl_l.jpg |
| TREX-145133 | WFT-MDL-00039273 - WFT-MDL-00039273 | | 17805.00_3-2R_uv_l.jpg |
| TREX-145134 | WFT-MDL-00039274 - WFT-MDL-00039274 | | 17805.00_3-2R_wl_l.jpg |
| TREX-145135 | WFT-MDL-00039275 - WFT-MDL-00039275 | | 18030.60_2-1R_uv_l.jpg |
| TREX-145136 | WFT-MDL-00039276 - WFT-MDL-00039276 | | 18030.60_2-1R_wl_l.jpg |
| TREX-145137 | WFT-MDL-00039277 - WFT-MDL-00039277 | | 18067.90_2-2R_uv_l.jpg |
| TREX-145138 | WFT-MDL-00039278 - WFT-MDL-00039278 | | 18067.90_2-2R_wl_l.jpg |
| TREX-145139 | WFT-MDL-00039279 - WFT-MDL-00039279 | | 18069.80_3-4R_uv_l.jpg |
| TREX-145140 | WFT-MDL-00039280 - WFT-MDL-00039280 | | 18069.80_3-4R_wl_l.jpg |
| TREX-145141 | WFT-MDL-00039281 - WFT-MDL-00039281 | | 18072.00_3-5R_uv_l.jpg |
| TREX-145142 | WFT-MDL-00039282 - WFT-MDL-00039282 | | 18072.00_3-5R_wl_l.jpg |
| TREX-145143 | WFT-MDL-00039283 - WFT-MDL-00039283 | | 18074.90_3-6R_uv_l.jpg |
| TREX-145144 | WFT-MDL-00039284 - WFT-MDL-00039284 | | 18074.90_3-6R_wl_l.jpg |
| TREX-145145 | WFT-MDL-00039285 - WFT-MDL-00039285 | | 18080.00_3-7R_uv_l.jpg |
| TREX-145146 | WFT-MDL-00039286 - WFT-MDL-00039286 | | 18080.00_3-7R_wl_l.jpg |
| TREX-145147 | WFT-MDL-00039287 - WFT-MDL-00039287 | | 18081.80_3-8R_uv_l.jpg |
| TREX-145148 | WFT-MDL-00039288 - WFT-MDL-00039288 | | 18081.80_3-8R_wl_l.jpg |
| TREX-145149 | WFT-MDL-00039289 - WFT-MDL-00039289 | | 18083.00_3-9R_uv_l.jpg |
| TREX-145150 | WFT-MDL-00039290 - WFT-MDL-00039290 | | 18083.00_3-9R_wl_l.jpg |
| TREX-145151 | WFT-MDL-00039291 - WFT-MDL-00039291 | | 18084.90_3-10R_uv_l.jpg |
| TREX-145152 | WFT-MDL-00039292 - WFT-MDL-00039292 | | 18084.90_3-10R_wl_l.jpg |
| TREX-145153 | WFT-MDL-00039293 - WFT-MDL-00039293 | | 18087.00_2-4R_uv_l.jpg |
| TREX-145154 | WFT-MDL-00039294 - WFT-MDL-00039294 | | 18087.00_2-4R_wl_l.jpg |
| TREX-145155 | WFT-MDL-00039295 - WFT-MDL-00039295 | | 18114.90_3-11R_uv_l.jpg |
| TREX-145156 | WFT-MDL-00039296 - WFT-MDL-00039296 | | 18114.90_3-11R_wl_l.jpg |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-145157 | WFT-MDL-00039297 - WFT-MDL-00039297 | | 18121.00_3-12R_uv_l.jpg |
| TREX-145158 | WFT-MDL-00039298 - WFT-MDL-00039298 | | 18121.00_3-12R_wl_l.jpg |
| TREX-145159 | WFT-MDL-00039299 - WFT-MDL-00039299 | | 18124.90_3-14R_uv_l.jpg |
| TREX-145160 | WFT-MDL-00039300 - WFT-MDL-00039300 | | 18124.90_3-14R_wl_l.jpg |
| TREX-145161 | WFT-MDL-00039301 - WFT-MDL-00039301 | | 18127.00_3-15R_uv_l.jpg |
| TREX-145162 | WFT-MDL-00039302 - WFT-MDL-00039302 | | 18127.00_3-15R_wl_l.jpg |
| TREX-145163 | WFT-MDL-00039303 - WFT-MDL-00039303 | | 18129.10_3-16R_uv_l.jpg |
| TREX-145164 | WFT-MDL-00039304 - WFT-MDL-00039304 | | 18129.10_3-16R_wl_l.jpg |
| TREX-145165 | WFT-MDL-00039305 - WFT-MDL-00039305 | | 18131.90_3-17R_uv_l.jpg |
| TREX-145166 | WFT-MDL-00039306 - WFT-MDL-00039306 | | 18131.90_3-17R_wl_l.jpg |
| TREX-145167 | WFT-MDL-00039307 - WFT-MDL-00039307 | | 18134.10_3-18R_uv_l.jpg |
| TREX-145168 | WFT-MDL-00039308 - WFT-MDL-00039308 | | 18134.10_3-18R_wl_l.jpg |
| TREX-145169 | WFT-MDL-00039309 - WFT-MDL-00039309 | | 18141.90_3-19R_uv_l.jpg |
| TREX-145170 | WFT-MDL-00039310 - WFT-MDL-00039310 | | 18141.90_3-19R_wl_l.jpg |
| TREX-145171 | WFT-MDL-00039311 - WFT-MDL-00039311 | | 18143.90_3-20R_uv_l.jpg |
| TREX-145172 | WFT-MDL-00039312 - WFT-MDL-00039312 | | 18143.90_3-20R_wl_l.jpg |
| TREX-145173 | WFT-MDL-00039313 - WFT-MDL-00039313 | | 18147.90_3-21R_uv_l.jpg |
| TREX-145174 | WFT-MDL-00039314 - WFT-MDL-00039314 | | 18147.90_3-21R_wl_l.jpg |
| TREX-145175 | WFT-MDL-00039315 - WFT-MDL-00039315 | | 18150.00_3-22R_uv_l.jpg |
| TREX-145176 | WFT-MDL-00039316 - WFT-MDL-00039316 | | 18150.00_3-22R_wl_l.jpg |
| TREX-145177 | WFT-MDL-00039317 - WFT-MDL-00039317 | | 18154.00_3-23R_uv_l.jpg |
| TREX-145178 | WFT-MDL-00039318 - WFT-MDL-00039318 | | 18154.00_3-23R_wl_l.jpg |
| TREX-145179 | WFT-MDL-00039319 - WFT-MDL-00039319 | | 18157.90_3-24R_uv_l.jpg |
| TREX-145180 | WFT-MDL-00039320 - WFT-MDL-00039320 | | 18157.90_3-24R_wl_l.jpg |
| TREX-145181 | WFT-MDL-00039321 - WFT-MDL-00039321 | | 18161.00_3-25R_uv_l.jpg |
| TREX-145182 | WFT-MDL-00039322 - WFT-MDL-00039322 | | 18161.00_3-25R_wl_l.jpg |
| TREX-145183 | WFT-MDL-00039323 - WFT-MDL-00039323 | | 18163.10_1-2R_uv_l.jpg |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-145184 | WFT-MDL-00039324 - WFT-MDL-00039324 | | 18163.10_1-2R_wl_l.jpg |
| TREX-145185 | WFT-MDL-00039325 - WFT-MDL-00039325 | | 18166.00_3-26R_uv_l.jpg |
| TREX-145186 | WFT-MDL-00039326 - WFT-MDL-00039326 | | 18166.00_3-26R_wl_l.jpg |
| TREX-145187 | WFT-MDL-00039327 - WFT-MDL-00039327 | | 18167.50_3-27R_uv_l.jpg |
| TREX-145188 | WFT-MDL-00039328 - WFT-MDL-00039328 | | 18167.50_3-27R_wl_l.jpg |
| TREX-145189 | WFT-MDL-00039329 - WFT-MDL-00039329 | | 18174.00_1-3R_uv_l.jpg |
| TREX-145190 | WFT-MDL-00039330 - WFT-MDL-00039330 | | 18174.00_1-3R_wl_l.jpg |
| TREX-145191 | WFT-MDL-00039331 - WFT-MDL-00039331 | | 18178.00_3-29R_uv_l.jpg |
| TREX-145192 | WFT-MDL-00039332 - WFT-MDL-00039332 | | 18178.00_3-29R_wl_l.jpg |
| TREX-145193 | WFT-MDL-00039333 - WFT-MDL-00039333 | | 18180.10_3-30R_uv_l.jpg |
| TREX-145194 | WFT-MDL-00039334 - WFT-MDL-00039334 | | 18180.10_3-30R_wl_l.jpg |
| TREX-145195 | WFT-MDL-00039335 - WFT-MDL-00039335 | | 18183.10_3-31R_uv_l.jpg |
| TREX-145196 | WFT-MDL-00039336 - WFT-MDL-00039336 | | 18183.10_3-31R_wl_l.jpg |
| TREX-145197 | WFT-MDL-00039337 - WFT-MDL-00039337 | | 18188.00_1-4R_uv_l.jpg |
| TREX-145198 | WFT-MDL-00039338 - WFT-MDL-00039338 | | 18188.00_1-4R_wl_l.jpg |
| TREX-145199 | WFT-MDL-00039339 - WFT-MDL-00039339 | | 18214.40_3-33R_uv_l.jpg |
| TREX-145200 | WFT-MDL-00039340 - WFT-MDL-00039340 | | 18214.40_3-33R_wl_l.jpg |
| TREX-145201 | WFT-MDL-00039341 - WFT-MDL-00039341 | | 18232.90_3-35R_uv_l.jpg |
| TREX-145202 | WFT-MDL-00039342 - WFT-MDL-00039342 | | 18232.90_3-35R_wl_l.jpg |
| TREX-145203 | WFT-MDL-00039343 - WFT-MDL-00039343 | | plug-17706_90-0.jpg |
| TREX-145204 | WFT-MDL-00039344 - WFT-MDL-00039344 | | plug-18067_90-0.jpg |
| TREX-145205 | WFT-MDL-00039345 - WFT-MDL-00039345 | | plug-18072_00-0.jpg |
| TREX-145206 | WFT-MDL-00039346 - WFT-MDL-00039346 | | plug-18074_90-0.jpg |
| TREX-145207 | WFT-MDL-00039347 - WFT-MDL-00039347 | | plug-18080_00-0.jpg |
| TREX-145208 | WFT-MDL-00039348 - WFT-MDL-00039348 | | plug-18083_00-0.jpg |
| TREX-145209 | WFT-MDL-00039349 - WFT-MDL-00039349 | | plug-18084_90-0.jpg |
| TREX-145210 | WFT-MDL-00039350 - WFT-MDL-00039350 | | plug-18114_90-0.jpg |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-145211 | WFT-MDL-00039351 - WFT-MDL-00039351 | | plug-18123_00-0.jpg |
| TREX-145212 | WFT-MDL-00039353 - WFT-MDL-00039353 | | plug-18141_90-0.jpg |
| TREX-145213 | WFT-MDL-00039354 - WFT-MDL-00039354 | | plug-18150_00-0.jpg |
| TREX-145214 | WFT-MDL-00039355 - WFT-MDL-00039355 | | plug-18154_00-0.jpg |
| TREX-145215 | WFT-MDL-00039356 - WFT-MDL-00039356 | | plug-18161_00-0.jpg |
| TREX-145216 | WFT-MDL-00039357 - WFT-MDL-00039357 | | plug-18163_10-0.jpg |
| TREX-145217 | WFT-MDL-00039358 - WFT-MDL-00039358 | | plug-18167_50-0.jpg |
| TREX-145218 | WFT-MDL-00039359 - WFT-MDL-00039359 | | plug-18170_90-0.jpg |
| TREX-145219 | WFT-MDL-00039360 - WFT-MDL-00039360 | | plug-18174_00-0.jpg |
| TREX-145220 | WFT-MDL-00039361 - WFT-MDL-00039361 | | plug-18178_00-0.jpg |
| TREX-145221 | WFT-MDL-00039362 - WFT-MDL-00039362 | | plug-18180_10-0.jpg |
| TREX-145222 | WFT-MDL-00039363 - WFT-MDL-00039363 | | plug-18183_10-0.jpg |
| TREX-145223 | WFT-MDL-00039364 - WFT-MDL-00039364 | | plug-18184_90-0.jpg |
| TREX-145224 | WFT-MDL-00039365 - WFT-MDL-00039365 | | plug-18214_40-0.jpg |
| TREX-145225 | WFT-MDL-00039366 - WFT-MDL-00039366 | | plug-18231_00-0.jpg |
| TREX-145226 | WFT-MDL-00039367 - WFT-MDL-00039367 | | plug-18232_90-0.jpg |
| TREX-145227 | WFT-MDL-00039368 - WFT-MDL-00039368 | | plug-18235_80-0.jpg |
| TREX-145228 | WFT-MDL-00039385 - WFT-MDL-00039385 | | plug-18030_60-0.jpg |
| TREX-145229 | WFT-MDL-00039615 - WFT-MDL-00039615 | | 1-1.jpg |
| TREX-145230 | WFT-MDL-00039616 - WFT-MDL-00039616 | | 1-2.jpg |
| TREX-145231 | WFT-MDL-00039617 - WFT-MDL-00039617 | | 2-1.jpg |
| TREX-145232 | WFT-MDL-00039618 - WFT-MDL-00039618 | | 3-1.jpg |
| TREX-145233 | WFT-MDL-00039619 - WFT-MDL-00039619 | | 3-2.jpg |
| TREX-145234 | WFT-MDL-00039620 - WFT-MDL-00039620 | | 3-3.jpg |
| TREX-145235 | WFT-MDL-00039621 - WFT-MDL-00039621 | | 3-4.jpg |
| TREX-145236 | WFT-MDL-00039622 - WFT-MDL-00039622 | | 3-5.jpg |
| TREX-145237 | WFT-MDL-00039623 - WFT-MDL-00039623 | | 3-6.jpg |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-145238 | WFT-MDL-00039624 - WFT-MDL-00039624 | | 3-7.jpg |
| TREX-145239 | WFT-MDL-00039625 - WFT-MDL-00039625 | | 3-8.jpg |
| TREX-145240 | WFT-MDL-00039695 - WFT-MDL-00039695 | | 18030.60_2-1R_uv.jpg |
| TREX-145241 | WFT-MDL-00039696 - WFT-MDL-00039696 | | 18030.60_2-1R_wl.jpg |
| TREX-145242 | WFT-MDL-00039697 - WFT-MDL-00039697 | | 18069.80_3-4R_uv.jpg |
| TREX-145243 | WFT-MDL-00039698 - WFT-MDL-00039698 | | 18069.80_3-4R_wl.jpg |
| TREX-145244 | WFT-MDL-00039699 - WFT-MDL-00039699 | | 18072.00_3-5R_uv.jpg |
| TREX-145245 | WFT-MDL-00039700 - WFT-MDL-00039700 | | 18072.00_3-5R_wl.jpg |
| TREX-145246 | WFT-MDL-00039701 - WFT-MDL-00039701 | | 18074.90_3-6R_uv.jpg |
| TREX-145247 | WFT-MDL-00039702 - WFT-MDL-00039702 | | 18074.90_3-6R_wl.jpg |
| TREX-145248 | WFT-MDL-00039703 - WFT-MDL-00039703 | | 18080.00_3-7R_uv.jpg |
| TREX-145249 | WFT-MDL-00039704 - WFT-MDL-00039704 | | 18080.00_3-7R_wl.jpg |
| TREX-145250 | WFT-MDL-00039705 - WFT-MDL-00039705 | | 18081.80_3-8R_uv.jpg |
| TREX-145251 | WFT-MDL-00039706 - WFT-MDL-00039706 | | 18081.80_3-8R_wl.jpg |
| TREX-145252 | WFT-MDL-00039707 - WFT-MDL-00039707 | | 18083.00_3-9R_uv.jpg |
| TREX-145253 | WFT-MDL-00039708 - WFT-MDL-00039708 | | 18083.00_3-9R_wl.jpg |
| TREX-145254 | WFT-MDL-00039709 - WFT-MDL-00039709 | | 18084.90_3-10R_uv.jpg |
| TREX-145255 | WFT-MDL-00039710 - WFT-MDL-00039710 | | 18084.90_3-10R_wl.jpg |
| TREX-145256 | WFT-MDL-00039711 - WFT-MDL-00039711 | | 18087.00_2-4R_uv.jpg |
| TREX-145257 | WFT-MDL-00039712 - WFT-MDL-00039712 | | 18087.00_2-4R_wl.jpg |
| TREX-145258 | WFT-MDL-00039713 - WFT-MDL-00039713 | | 18121.00_3-12R_uv.jpg |
| TREX-145259 | WFT-MDL-00039714 - WFT-MDL-00039714 | | 18121.00_3-12R_wl.jpg |
| TREX-145260 | WFT-MDL-00039715 - WFT-MDL-00039715 | | 18124.90_3-14R_uv.jpg |
| TREX-145261 | WFT-MDL-00039716 - WFT-MDL-00039716 | | 18124.90_3-14R_wl.jpg |
| TREX-145262 | WFT-MDL-00039717 - WFT-MDL-00039717 | | 18129.10_3-16R_uv.jpg |
| TREX-145263 | WFT-MDL-00039718 - WFT-MDL-00039718 | | 18129.10_3-16R_wl.jpg |
| TREX-145264 | WFT-MDL-00039719 - WFT-MDL-00039719 | | 18131.90_3-17R_uv.jpg |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-145265 | WFT-MDL-00039720 - WFT-MDL-00039720 | | 18131.90_3-17R_wl.jpg |
| TREX-145266 | WFT-MDL-00039721 - WFT-MDL-00039721 | | 18141.90_3-19R_uv.jpg |
| TREX-145267 | WFT-MDL-00039722 - WFT-MDL-00039722 | | 18141.90_3-19R_wl.jpg |
| TREX-145268 | WFT-MDL-00039723 - WFT-MDL-00039723 | | 18143.90_3-20R_uv.jpg |
| TREX-145269 | WFT-MDL-00039724 - WFT-MDL-00039724 | | 18143.90_3-20R_wl.jpg |
| TREX-145270 | WFT-MDL-00039725 - WFT-MDL-00039725 | | 18147.90_3-21R_uv.jpg |
| TREX-145271 | WFT-MDL-00039726 - WFT-MDL-00039726 | | 18147.90_3-21R_wl.jpg |
| TREX-145272 | WFT-MDL-00039727 - WFT-MDL-00039727 | | 18150.00_3-22R_uv.jpg |
| TREX-145273 | WFT-MDL-00039728 - WFT-MDL-00039728 | | 18150.00_3-22R_wl.jpg |
| TREX-145274 | WFT-MDL-00039729 - WFT-MDL-00039729 | | 18154.00_3-23R_uv.jpg |
| TREX-145275 | WFT-MDL-00039730 - WFT-MDL-00039730 | | 18154.00_3-23R_wl.jpg |
| TREX-145276 | WFT-MDL-00039731 - WFT-MDL-00039731 | | 18157.90_3-24R_uv.jpg |
| TREX-145277 | WFT-MDL-00039732 - WFT-MDL-00039732 | | 18157.90_3-24R_wl.jpg |
| TREX-145278 | WFT-MDL-00039733 - WFT-MDL-00039733 | | 18161.00_3-25R_uv.jpg |
| TREX-145279 | WFT-MDL-00039734 - WFT-MDL-00039734 | | 18161.00_3-25R_wl.jpg |
| TREX-145280 | WFT-MDL-00039735 - WFT-MDL-00039735 | | 18163.10_1-2R_uv.jpg |
| TREX-145281 | WFT-MDL-00039736 - WFT-MDL-00039736 | | 18163.10_1-2R_wl.jpg |
| TREX-145282 | WFT-MDL-00039737 - WFT-MDL-00039737 | | 18166.00_3-26R_uv.jpg |
| TREX-145283 | WFT-MDL-00039738 - WFT-MDL-00039738 | | 18166.00_3-26R_wl.jpg |
| TREX-145284 | WFT-MDL-00039739 - WFT-MDL-00039739 | | 18174.00_1-3R_uv.jpg |
| TREX-145285 | WFT-MDL-00039740 - WFT-MDL-00039740 | | 18174.00_1-3R_wl.jpg |
| TREX-145286 | WFT-MDL-00039741 - WFT-MDL-00039741 | | 18178.00_3-29R_uv.jpg |
| TREX-145287 | WFT-MDL-00039742 - WFT-MDL-00039742 | | 18178.00_3-29R_wl.jpg |
| TREX-145288 | WFT-MDL-00039743 - WFT-MDL-00039743 | | 18180.10_3-30R_uv.jpg |
| TREX-145289 | WFT-MDL-00039744 - WFT-MDL-00039744 | | 18180.10_3-30R_wl.jpg |
| TREX-145290 | WFT-MDL-00039745 - WFT-MDL-00039745 | | 18183.10_3-31R_uv.jpg |
| TREX-145291 | WFT-MDL-00039746 - WFT-MDL-00039746 | | 18183.10_3-31R_wl.jpg |

## MDL 2179:  ANADARKO'S AMENDED FINAL PHASE TWO TRIAL EXHIBIT LIST

| Trial Exhibit Number | Bates Range | Document Date | Description |
|---|---|---|---|
| TREX-145292 | WFT-MDL-00039747 - WFT-MDL-00039747 | | 18232.90_3-35R_uv.jpg |
| TREX-145293 | WFT-MDL-00039748 - WFT-MDL-00039748 | | 18232.90_3-35R_wl.jpg |
| TREX-145294 | WFT-MDL-00039839 - WFT-MDL-00039839 | | 18084.90-18141.90.jpg |
| TREX-145295 | WFT-MDL-00039840 - WFT-MDL-00039840 | | 18147.90-18163.10.jpg |
| TREX-145296 | WFT-MDL-00039841 - WFT-MDL-00039841 | | 18166.00-18183.10.jpg |
| TREX-145297 | WFT-MDL-00054278 - WFT-MDL-00054278 | | plug-18074_9-0.jpg |
| TREX-145298 | WFT-MDL-00054279 - WFT-MDL-00054279 | | plug-18087_0-0.jpg |
| TREX-145299 | WFT-MDL-00054280 - WFT-MDL-00054280 | | plug-18131_9-0.jpg |
| TREX-145300 | WFT-MDL-00054281 - WFT-MDL-00054281 | | plug-18141_9-0.jpg |
| TREX-145301 | WFT-MDL-00054282 - WFT-MDL-00054282 | | plug-18150_0-0.jpg |
| TREX-145302 | WFT-MDL-00054283 - WFT-MDL-00054283 | | plug-18129_1-0.jpg |
| TREX-145305 | WFT-MDL-00130932 - WFT-MDL-00130933 | 4/25/2010 | Email from O. Kwon to G. Skripnikova et al. re BP Macondo PVC test HH-46949 |
| TREX-145306 | WHOI-000921 - WHOI-000954 | | PresComm - The Amount and Fate of the Oil (Revised) |
| TREX-145357 | | 5/1/2013 | Expert Report of A.E. Johnson PhdD Ceng |
| TREX-145362 | | | HD-PCTU2 Hard Drive with DNV BOP Testing, Phase 1 Data |
| TREX-145373 | | 2/19/2013 | Stipulation Mooting BP's Motion for Partial Summary Judgment Against the United States, Document 8620, Filed Feb. 19, 2013 |