# Phase Two Good Faith Combined Exhibit and Objection List

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-000001 | BP-HZN-BLY00000001 - BP-HZN-BLY00000192 | 20100908 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 | | | X | X | X | | X | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |
| TREX-000002 | BP-HZN-BLY00000194 - BP-HZN-BLY00000760 | 20100423 | Report: BP Accident Investigation Report Appendices to Deepwater Horizon Accident Investigation Report (CURED) | | | X | X | | | | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 802 | |
| TREX-000007 | BP-HZN-MBI00021304 - BP-HZN-MBI00021347 | 20100427 | Document: Transcription of Brian Morel interview notes | | | X | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-000023 | None | 00000000 | Tony Hayward - BP MAGAZINE ARTICLE ISSUE 2 2009 | | | | X | X | | | | | | | | |
| TREX-000026 | BP-HZN-BLY00092174 - BP-HZN-BLY00092183 | 20100514 | E-Mail - From: James Wetherbee Sent: Fri May 14 16:23:56 2010 | | | X | X | | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-000088 | MODUSI 01 0 000001 - MODUSI 01 0 000345 | 20100412 | REPORT - RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (PREPARED FOR TRANSOCEAN USA, INC., HOUSTON, TEXAS) DATES: 1-12 APRIL, 2010 | | | | X | X | | | | | | | 402 | |
| TREX-000093 | BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 | 20081001 | Drilling and Well Operations Practice - E&P Defined Operating Practice | | X | | X | X | | | | | | | | |
| TREX-000094 | BP-HZN-2179MDL00373833 - BP-HZN-2179MDL00373852 | 20081118 | Well Operations Group Practice GP 10-35 | | X | | X | | | | | | | | | |
| TREX-000098 | None | 20060000 | The BP Magazine - Issue 3 2006 | | X | | X | | X | | | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | FRE 401/402 |
| TREX-000099 | None | 00000000 | THE BP MAGAZINE - An Interview with BP's CEO Tony Hayward | | | | X | X | | | | | | | | |
| TREX-000120-A | None | 20110119 | 30 CFR 250.107 | | | | X | | | | | | | | | |
| TREX-000126 | BP-HZN-2179MDL00010506 - BP-HZN-2179MDL00010507 | 20100414 | Email from Mark Hafle to Richard Miller, Subject: RE: Macondo APB | | | X | X | | X | | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-000143 | BP-HZN-BLY00123752 - BP-HZN-BLY00123763 | 20100521 | E-Mail - From: Morten Haug Emilsen Sent: Fri May 21 23:53:19 2010 - Subject: dynamic kill slide pack | | | X | X | | | | | | | | | |
| TREX-000150 | BP-HZN-BLY00124775 - BP-HZN-BLY00124809 | 20100521 | Document: Offshore Drilling: Review of Incident Data | | | X | X | | | | | | | | 402 802 | |
| TREX-000182 | BP-HZN-BLY00047129 - BP-HZN-BLY00047141 | 20100503 | E-Mail - From: Skripnikova, Galina Sent: Mon May 03 00:07:11 2010 - Subject: RE: An Update on Fluids | | | X | X | | | | | | | | | |
| TREX-000215 | BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026 | 20081118 | GP 10-10 - Well Control: Group Practice - BP Group Engineering Technical Practices | | X | | X | X | | | | | | | | |
| TREX-000255 | MODUSA 000472 | 20100411 | ModuSpec End of Inspection Meeting Sign-in sheet | | X | | X | | | | | | | | 401 | |
| TREX-000257 | TRN-MDL-00038591 - TRN-MDL-00038677 | 20100414 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | | | X | X | | X | | | | | | | |
| TREX-000268 | BP-HZN-2179MDL00344829 - BP-HZN-2179MDL00344899 | 20091101 | GoM D&C Operating Plan/ Local OMS Manual | | X | | X | X | X | | | | | | | |
| TREX-000275 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008930 | 20090930 | Document: Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | | | | X | X | | | | | | | 402 802 | |
| TREX-000278 | None | 20010301 | Getting HSE Right - A Guide for BP Managers | | X | | X | | | | | | | | | |
| TREX-000296 | BP-HZN-BLY00103032 - BP-HZN-BLY00103038 | 20100708 | BP Incident Investigation Team Notes of Interview with Mark Hafle | | X | | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | Hearsay (FRE 802) | | | |
| TREX-000296-1 | None | 00000000 | Risk Register and Action Tracking Sheet for E & P Projects | | X | | X | X | | | | | | | | |
| TREX-000557 | BP-HZN-2179MDL00330393 - BP-HZN-2179MDL00330396; BPD115-056544 - BPD115-056547 | 20101101 | GoM Production Training Summary Report | | X | | X | | | | | | | | | |
| TREX-000570 | BP-HZN-MBI00127907 - BP-HZN-MBI00127910 | 20100416 | Application for Permit to Modify | | X | | X | | | | | | | | | |
| TREX-000571 | BP-HZN-MBI00167534 - BP-HZN-MBI00167575 | 20100214 | Safety Drill Report - Complete Collection | | X | | X | | | | | | | | 401 | |
| TREX-000591 | TRN-MDL-00290256- TRN-MDL-00290280 | 20100419 | RMS II Morning Report, Rig: Deepwater Horizon, 19 Apr 2010 | | | | X | | X | | | | | | | |
| TREX-000596 | BP-HZN-2179MDL00330768 - BP-HZN-2179MDL00331163 | 20090331 | Manual: Transocean, Well Control Handbook | | | X | X | X | | | | | | | | |
| TREX-000597 | BP-HZN-MBI00131953 - BP-HZN-MBI00132325 | 20080215 | DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL - Volume 1 of 2 | | X | | X | | X | | | | | | | |
| TREX-000597.a | BP-HZN-MBI00131953 - BP-HZN-MBI00132325 | 20080215 | Manual: DEEPWATER HORIZON EMERGENCY REPSONSE MANUAL, VOL. 1 OF 2 | | | | X | X | | X | | | | | | FRE 802, if used by BP |
| TREX-000597.b | BP-HZN-MBI00132328 - BP-HZN-MBI00132589 | 20080215 | Manual: DEEPWATER HORIZON EMERGENCY REPSONSE MANUAL, VOL. 2 OF 2 | | | | X | X | | X | | | | | | |
| TREX-000599 | BP-HZN-MBI00133146 - BP-HZN-MBI00133153 | 20100505 | Daily Report Sheet - Date 5/MAY/2010 | | | | X | X | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-000600 | None | 20110309 | Document: NOTIFICATION OF VIDEO DEPOSITION PURSUANT TO THE FEDERAL RULES OF CIVIL PROCEDURE - VIDEO DEPOSITION OF JOHN GISCLAIR | | | X | X | | | | | | | | | |
| TREX-000601 | None | 20110309 | Document: NOTIFICATION OF 30(B)(6) VIDEO DEPOSITION OF HALLIBURTON, SPERRY DRILLING PURSUANT TO THE FEDERAL RULES OF CIVIL PROCEDURE | | | X | X | | | | | | | | | |
| TREX-000604 | HAL_0048974 | 00000000 | BP - OCS-G32306 001 ST00BP01, Mississippi Canyon Blk. 252, Macondo Bypass, Deepwater Horizon (Graph) "oversized" | X | X | X | X | | | | | | | | | |
| TREX-000628 | HAL_0121573 | 20110301 | Field Data Layout - Dynamic Kill on DDII | | | X | X | | | | | | | | | |
| TREX-000620 | HAL_0048974 | 20100420 | (Graph) "oversized" | X | X | | X | | | | | | | | | |
| TREX-000628 | BP-HZN-2179MDL00636717 - BP-HZN-2179MDL00636718 | 20100309 | Email - From: Erick Cunningham To: Laurent Delabroy - Subject: RE: CVR for DEEPWATER GOM | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-000674 | TRN-HCEC-00005402 - TRN-HCEC-00005797 | 20090331 | Well Control Handbook (Revision Date: March 31, 2009) | | X | X | X | X | X | | | | | | | |
| TREX-000680 | BP-HZN-2179MDL00312134 | 20100415 | E-Mail - From: Guide, John Sent: Thu Apr 15 17:31:38 2010 - Subject: Nile | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-000700 | TRN-MDL-00106420 - TRN-MDL-00106431 | 20100210 | Deepwater Horizon Subsea Test | | X | | X | | | | | | | | | 401 |
| TREX-000704 | TRN-HCEC-00040161 - TRN-HCEC-00040217 | 20100505 | RMSII Equipment History 01/01/2010 - 05/05/2010 | | X | | X | | | | | | | | | 401 |
| TREX-000705 | TRN-HCEC-00039811 - TRN-HCEC-00039930 | 20100506 | RMSII Equipment History 01/01/2010 - 05/06/2010 | | X | | X | | | | | | | | | 401 |
| TREX-000713 | HAL_0125645 - HAL_0125646 | 20100421 | Email - From: Nathaniel Chaisson To: Jesse Gagliano - Subject: BP / Horizon / Post Job Report, with attachment | | | X | X | | | | | | | | | |
| TREX-000714 | HAL_0125918 | 20100423 | E-Mail - From: Jesse Gagliano Sent: Fri Apr 23 17:11:57 2010 - Subject: Macondo Relief Well Proposal & Info | | | X | X | | | | | | | | | |
| TREX-000718 | HAL-CG0000515 - HAL-CG0000527 | 20100416 | Document: Handwritten Notes of Nate Chaisson (tally book) | | | X | X | | | | | | | | | |
| TREX-000731 | HAL_0010572 - HAL_0010591 | 20100415 | April 15, 2010 9 7/8" x 7" Production Casing Design Report | X | X | | X | | | | | | | | | |
| TREX-000742 | BP-HZN-CEC011406 - BP-HZN-CEC011419 | 20100420 | Halliburton 9.875" x 7" Foamed Production Casing Post Job Report | X | X | | X | | | | | | Relevance (FRE 401 & 402); Hearsay (FRE 802) | | | |
| TREX-000744 | HAL_0131423 - HAL_0131423 | 20100419 | OptiCem v6.4.7. Job Data Listing. | X | X | | X | | | | | | Relevance (FRE 401 & 402); Hearsay (FRE 802) | | | |
| TREX-000757 | BP-HZN-2179MDL00670193 | 20090620 | Document Produced Natively - Risk Register for Project: Macondo (Last updated 20-June-09) | | X | X | X | X | | | | | | | | |
| TREX-000758 | None | 20100908 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 | | | X | X | | X | | | | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 402 | |
| TREX-000760 | BP-HZN-2179MDL00394896 - BP-HZN-2179MDL00395038 | 20090512 | Gulf of Mexico SPU - GoM Drilling and Completions - The Way We Work | | | X | X | X | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |
| TREX-000764 | BP-HZN-2179MDL00450568; BP-HZN-2179MDL00450620; BP-HZN-2179MDL00450572; BP-HZN-2179MDL00450574 | 20100428 | E-Mail - From: Sprague, Jonathan D Sent: Wed Apr 28 22:16:09 2010 - Subject: Visit | | | X | X | | X | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |
| TREX-000765 | BP-HZN-MBI00195280 - BP-HZN-MBI00195301 | 20080130 | Group Defined Operating Practice - Assessment, Prioritization and Management of Risk | | X | | X | | | | | | | | | |
| TREX-000766 | BP-HZN-2179MDL00658426 - BP-HZN-2179MDL00658428 | 20100613 | E-Mail - From: Sprague, Jonathan D Sent: Sun Jun 13 22:14:39 2010 - Subject: RE: White House Slides | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-000767 | BP-HZN-2179MDL00443533 | 20100425 | E-Mail - From: Employee Communications Sent: Sun Apr 25 17:18:21 2010 - Subject: GoM incident - update on BP's response from Tony Hayward | | | X | X | | X | | | | | | | |
| TREX-000768 | BP-HZN-2179MDL00001095 - BP-HZN-2179MDL00001154; BP-HZN-2179MDL00001156 - BP-HZN-2179MDL00001218 | 20090200 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G - 32306 | | X | X | X | X | | X | | | | | | |
| TREX-000769 | BP-HZN-CEC019244 - BP-HZN-CEC019331; BP-HZN-CEC019333 - BP-HZN-CEC019494; BP-HZN-CEC019496 - BP-HZN-CEC019498; BP-HZN-CEC019500 - BP-HZN-CEC019540; BP-HZN-CEC019542 - BP-HZN-CEC019584; BP-HZN-CEC019587 - BP-HZN-CEC019591; BP-HZN-CEC019593 - BP-HZN-CEC019651; BP-HZN-CEC019653 - BP-HZN-CEC019753; BP-HZN-CEC019755 - BP-HZN-CEC019825 | 20090631 | BP-GULF OF MEXICO-REGIONAL OIL SPILL RESPONSE PLAN | | X | X | X | X | X | X | | | | | | |
| TREX-000770 | None | 20050725 | Peter L. Lutz -- Milton et al. 208 (15): 2817 -- Journal of Experimental Biology | | | X | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-000771 | None | 20110320 | @NIFTY (JAPANESE WEB PAGE) | | | X | X | X | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-000772 | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 | 20100427 | Daily Update and Summary, 27 April 2010 5AM - Summary of Daily Activates | | X | | X | X | X | | | | | | | |
| TREX-000773 | BP-HZN-2179MDL00666040 - BP-HZN-2179MDL00666058 | 20101014 | MC 252 Relief Wells Learnings Kick-off Meeting, 14 October 2010 | | | X | X | | X | X | | | | | | |
| TREX-000774 | BP-HZN-2179MDL00280452 - BP-HZN-2179MDL00280453 | 20080806 | Document: Drilling Engineering Manager - Roles and Responsibilities | | | X | X | | | | | | | | | |
| TREX-000775 | BP-HZN-2179MDL00381847 - BP-HZN-2179MDL00381855 | 20100106 | BP MMS Subpart "O" Well Control Training Plan - Document Number: CD # UPS-US-SW-GOM-HSE-DOC-00026-3 | | X | | X | | | | | | | | | |
| TREX-000776 | BP-HZN-2179MDL00352605 - BP-HZN-2179MDL00352608 | 20090902 | E-Mail - From: Shaughnessy, John M Sent: Wed Sep 02 20:44:33 2009 - Subject: FW: Question: Well Control School | | | | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-000778 | BP-HZN-2179MDL00315197 - BP-HZN-2179MDL00315206 | 20100420 | Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions Information with Co-Owners | | | X | X | | X | | | | | | | |
| TREX-000783 | BP-HZN-2179MDL00342667 - BP-HZN-2179MDL00342668 | 20100305 | E-Mail - From: Holt, Charles A Sent: Fri Mar 05 15:53:38 2010 - Subject: FW: Metal in the BOP and need to pull | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-000787 | BP-HZN-2179MDL00385375 - BP-HZN-2179MDL00385398 | 20100310 | Email - From: Jonathan Sprague To: David Rich - Subject: Well Plan Guidelines, with attachment | | X | | X | | | | | | | | | |
| TREX-000788 | None | 20100413 | Document: MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | | | X | X | | | | | | | | | |
| TREX-000790 | BP-HZN-2179MDL00360844 - BP-HZN-2179MDL00360879 | 20091007 | Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM | X | X | | X | | | | | | | | | |
| TREX-000792 | None | 20100721 | Macondo Relief Well MC252#3 - Operational File Note 22 | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-000793 | BP-HZN-CEC008574 - BP-HZN-CEC008574 | 20100426 | E-mail from Brian Morel to Cynthia Holik re "FW: Ops Note" | | X | | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-000860 | BP-HZN-BLY00092832 - BP-HZN-BLY00092833 | 20101108 | E-Mail - From: Defranco, Samuel Sent: Wed Aug 11 12:47:38 2010 - Subject: Swiss cheese | | | | X | | | | | | | | | |
| TREX-000861 | None | 00000000 | bp - Hazard Barrier Diagram | | | | X | | | | | | | | | |
| TREX-000863 | BP-HZN-2179MDL00408143 - BP-HZN-2179MDL00408172 | 20080605 | Inherently Safer Design (ISD); BP Group Engineering Technical Practices | | X | | X | | | | | | | | | |
| TREX-000866 | BP-HZN-2179MDL00333155 - BP-HZN-2179MDL00333195 | 20081203 | Gulf of Mexico SPU Operating Plan (OMS Handbook) | | X | | X | X | X | | | | | | | |
| TREX-000867 | None | 20100603 | ABC News - BP admits being unprepared for oil spill | | | X | X | X | X | | | Best Evidence (FRE 1002); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-000870 | None | 20091030 | US Department of Labors OSHA issues record-breaking fines to BP | | X | | X | | | | | Excluded by MIL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-000871 | BP-HZN-2179MDL00334341 - BP-HZN-2179MDL00334472 | 20100617 | Transcript of Tony Hayward's Testimony before the House Committee on Energy and Commerce | | | | X | X | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-000876 | BP-HZN-BLY00206967 | 20100603 | E-Mail - From: Defranco, Samuel Sent: Thu Jun 03 20:13:57 2010 - Subject: Gas Flow Rate | | X | X | X | | | | | Hearsay (FRE 802) | | | 401 | |
| TREX-000884 | BP-HZN-2179MDL00875197 | 20100517 | E-Mail - From: Employee Communications Sent: Mon May 17 09:16:59 2010 - Subject: Response update from Tony Hayward | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-000904 | BP-HZN-2179MDL00670332 | 20100521 | E-Mail - From: Sprague, Jonathan D Sent: Fri May 21 12:19:57 2010 - Subject: 13 5/8 MoC | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-000906 | BP-HZN-2179MDL00426933 | 20100422 | E-Mail - From: Sprague, Jonathan D Sent: Thu Apr 22 05:19:28 2010 - Subject: 12:00 Update | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-000910 | BP-HZN-2179MDL00665965 - BP-HZN-2179MDL00666037 | 20080000 | BP presentation titled: GOM - D&C, Major Hazard and Risk Management - Leadership Action | | | | X | X | X | | | | | | | |
| TREX-000911 | None | 00000000 | IMG_1709.jpg MACONDO | | X | | X | | | X | | | | | | |
| TREX-000912 | None | 00000000 | IMG_1722.jpg MACONDO | | X | | X | | | X | | | | | | |
| TREX-000913 | None | 00000000 | IMG_1726.jpg MACONDO | | X | | X | | | X | | | | | | |
| TREX-000914 | None | 00000000 | IMG_1728.jpg MACONDO | | X | | X | | | X | | | | | | |
| TREX-000915 | None | 00000000 | IMG_1729.jpg MACONDO | | X | | X | | | X | | | | | | |
| TREX-000929 | TRN-HCEC-00090493 - TRN-HCEC-00090685 | 20100702 | North American Division Summary Report (Project Nummber: ABN09916942/006) (Date: 2010-07-02) | | | | X | X | | | | | | | | 402 404 802 |
| TREX-000972 | HAL_0114603 - HAL_0114605 | 20100506 | E-Mail - From: Durel Bernard Sent: Thursday, May 06 2010 5:11 PM - Subject: RE: Hazardous Contract Review | | | X | X | | | | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-000979 | HAL_0507633 - HAL_0507634 | 20100524 | E-Mail - From: Richard Vargo Sent: Mon May 24 15:16:56 2010 - Subject: RE: Top Kill Modeling Support Update | | | X | X | | | | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | | |
| TREX-001072 | BP-HZN-2179MDL00032990 - BP-HZN-2179MDL00032991 | 20100315 | Email - From: Jonathan Bellow To: Robert Bodek and others - Subject: FW: Some Thoughts and Help Requested, PP detection, Macondo | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-001140 | BP-HZN-MBI00109949 | 20100311 | Email - From: Brett Cocales To: Adam Salmi and others - Subject: RE: | | | X | X | | | | | | | | | |
| TREX-001158 | BP-HZN-MBI00038925 - BP-HZN-MBI00038931 | 20071001 | Email - From: George Coltrin To: David Sims and others - Subject: Updated: Risk Assessment - use of Annular in place of VBR in subsea stack - DW Horizon, with attachments | | | X | X | X | | | | Hearsay (FRE 802) | | | | |
| TREX-001159 | TRN-USCG_MMS-00038807 - TRN-USCG_MMS-00038854 | 20100420 | Event Log of April 20, 2010 from Transocean | | X | X | X | | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-001160 | BP-HZN-BLY00060909 | 20100514 | Pod Installation - Issues capture ahead of operations (5-14-2010) | | | X | X | | | | | | | | | 802 |
| TREX-001161 | None | 20110320 | Report: Det Norske Veritas - Forensic Examination of Deepwater Horizon Blowout Preventer - Volume I Final Report - 6.4.1 Activation of the Blind Shear Rams | | | X | X | | | | | Hearsay (FRE 802) | | | | 402 802 |
| TREX-001162 | TRN-MDL-00496132 - TRN-MDL-00496137 | 20090623 | DNV - MANAGING RISK: Figure 106 Illustration of the Events Pertaining to BSRs - April 20, 2010 to April 29, 2010 | | | X | X | | | | | Hearsay (FRE 802) | | | | 402 802 |
| TREX-001163 | TRN-MDL-00494098 - TRN-MDL-00494142 | 20100624 | MACONDO - Containment & Disposal Project for MC252-1 | | | X | X | X | X | | | | | | | |
| TREX-001164 | None | 20110320 | DNV - Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Volume I (20 March 2011) | X | X | X | X | X | X | X | | | | | | |
| TREX-001165 | None | 20110320 | DNV - Final Report for United States Department of the Interior, Volume II | X | | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-001166 | TRN-MDL-00494919 - TRN-MDL-00495005 | 20100806 | E-Mail - From: Stringfellow, William (Houston) Sent: Friday, August 06, 2010 12:58 PM - Subject: secondary intervention | | X | X | X | X | | | | | | | | 401 407 404 |
| TREX-001167 | TRN-MDL-00496988 - TRN-MDL-00496991 | 20100424 | E-Mail - From: Stringfellow, William (Houston) Sent: Saturday, April 24, 2011 11:08 PM - Subject: RE: DWH Riser Analysis | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-001197 | CAM_CIV_0013782 | 20070227 | Document: Cameron CERTIFICATION OF COMPLIANCE | | | X | X | X | | | | | | | | |
| TREX-001199 | CAM_CIV_0003181 - CAM_CIV_0003190 | 20080121 | Cameron EB 702D - Shearing Capabilities of Cameron Shear Rams | | X | X | X | X | | | | | | | | 401 802 |
| TREX-001207 | BP-HZN-2179MDL00427183 | 20100422 | E-Mail - From: Bellow, Jonathan M Sent: Thu Apr 27 14:12:04 2010 - Subject: Tiger team support - two relief well operations | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-001208 | BP-HZN-2179MDL00877707 - BP-HZN-2179MDL00877708 | 20100505 | E-Mail - From: Bondurant, Charles H Sent: Wed May 05 10:38:15 2010 - Subject: OW project for Relief Wells | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-001209 | BP-HZN-2179MDL00877653 - BP-HZN-2179MDL00877656 | 20100505 | E-Mail - From: Bodek, Robert Sent: Wed May 05 21:10:51 2010 | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-001210 | BP-HZN-2179MDL00876814 - BP-HZN-2179MDL00876816 | 20100507 | E-Mail - From: Bodek, Robert Sent: Fri May 07 00:32:18 2010 - Subject: Re: 14" MoC Document | | | X | X | | | | | | | | | |
| TREX-001211 | BP-HZN-2179MDL00890023 - BP-HZN-2179MDL00890024 | 20100604 | E-Mail - From: Bodek, Robert Sent: Fri Jun 14 18:20:11 2010 - Subject: FW: Macondo Relief Welgeochem Sampling_05-12-10.ppt | | | X | X | | | | | | | | | |
| TREX-001263 | BP-HZN-2179MDL00209289 - BP-HZN-2179MDL00209292 | 20090917 | Email re It Will All Get Sorted | | X | | X | | | | | Relevance generally (FRE 401 & 402) | | | | 401 802 |
| TREX-001264 | BP-HZN-2179MDL00427055 - BP-HZN-2179MDL00427056 | 20100422 | E-Mail - From: Bodek, Robert Sent: Thu Apr 22 11:15:54 2010 - Subject: RE: PPFG for Macondo | | | X | X | | | | | | | | | |
| TREX-001265b | BP-HZN-2179MDL00427520 | 20100422 | Spreadsheet: Macondo Post Well Spreadsheet | | | X | X | | | | | | | | | |
| TREX-001266 | CURED VERSION BP-HZN-2179MDL00449002 - BP-HZN-2179MDL00449003 | 20100427 | E-Mail - From: Bodek, Robert Sent: Tue Apr 27 18:25:02 2010 - Subject: PPFG plot: Macondo final "while drilling" plot | | | X | X | | | | | | | | | |
| TREX-001267 | CURED VERSION BP-HZN-2179MDL00449002 - BP-HZN-2179MDL00449003 | 20100421 | Email - From: Robert Bodek To: Brian Morel - Subject: PPFG plot: Macondo final "while drilling" plot, with attachments (CURED) | | | X | X | | | | | | | | | |
| TREX-001300 | None | 20040904 | SHEAR RAM CAPABILITTIES STUDY (September 2004) | | X | X | X | X | | | | | | | | |
| TREX-001312 | BP-HZN-2179MDL00351800 - BP-HZN-2179MDL00351838 | 20090903 | Document: BP - Pre-Drill Data Package: OCS-G32306 No. 1, 60-817-411690000, Mississippi Canyon Block 252 | | | X | X | | | | | | | | | |
| TREX-001330 | BP-HZN-BLY00164099 - BP-HZN-BLY00164136 | 20100525 | Gulf of Mexico SPU - Technical Memorandum | | | X | X | X | | | | | | | | |
| TREX-001336 | None | 20091029 | Application for Revised New Well | | | X | X | | | X | | | | | | |
| TREX-001353 | None | 20110217 | MACONDO: THE GULF OIL DISASTER - Chief Counsel's Report 2011 | | | | X | | X | | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |

Phase Two Good Faith Combined Exhibit and Objection List

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-001356A | CURED VERSION BP-HZN-MBI00021460 - BP-HZN-MBI00021999 | 19981209 | Drilling Contract No. 980249, RBS-8D Semisubmersible Drilling Unit, Vastar Resources, Inc. and R&B Falcon Drilling Co., December 9, 1998, marked CONFIDENTIAL; | | X | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-001370 | BP-HZN-2179MDL00370114 - BP-HZN-2179MDL00370122 | 20100100 | bp - GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, Subsurface Information | | | | X | | | X | | | | | | |
| TREX-001389 | BP-HZN-BLY00111338 - BP-HZN-BLY00111434 | 20021201 | Cementing in hostile enviornments: Guidelines for obtaining isolation in demanding wells | X | X | | X | | | | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-001451 | None | 00000000 | WellCAP - IADC Well Control Accreditation Program | | X | | X | | | | | | | | 401 802 | |
| TREX-001452 | TRN-HCEC-00011574 - TRN-HCEC-00012001 | 20100421 | Transocean - FIELD OPERATIONS HANDBOOK | | X | | X | | | | | | | | 401 | |
| TREX-001453 | TRN-MDL-00048160 - TRN-MDL-00048520 | 20080831 | Transocean - DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, Volume 1 of 2 | | | X | X | X | | | | | | | 401 | |
| TREX-001454 | TRN-MDL-00286767 - TRN-MDL-00287162 | 20090331 | Transocean - Well Control Handbook | | X | X | X | X | | | | | | | 401 | |
| TREX-001455 | BP-HZN-MBI00136940 - BP-HZN-MBI00136945 | 20100419 | Report: Daily Drilling Report | | | X | X | | | | | | | | | |
| TREX-001457 | None | 20110423 | Website Article RE: Adrian P. Rose, Transocean Vice President, Special Projects | | X | | X | X | | | | | | | 401 | |
| TREX-001462 | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 | 20100427 | bp - Daily Update and Summary, 27 April 2010 5AM | | | X | X | X | X | | | | | | | |
| TREX-001463 | TRN-MDL-00349204 - TRN-MDL-00349205 | 20100427 | E-Mail - From: Thames, Steve (Houston) Sent: Tuesday, April 27, 2010 2:27 PM - Subject: Update: Clarity of Project Listings that are Underway at WL4 and points at large | | | X | X | X | X | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-001464 | TRN-MDL-00605899 - TRN-MDL-00605929 | 20100505 | E-Mail - From: Olsen, Absjorn (Stavenger) Sent: Wednesday, May 05, 2010 9:49 PM - Subject: presentation | | | X | X | X | | | | | | | | |
| TREX-001465 | TRN-MDL-00653238 - TRN-MDL-00653239 | 20100501 | E-Mail - From: Redd, Eddy (Houston) Sent: Saturday, May 01, 2010 11:07 AM - Subject: Fw: May 01, 2010 DWH 03:00 Report | | | X | X | X | | | | | | | | |
| TREX-001466 | TRN-MDL-00655081 - TRN-MDL-00655084 | 20100505 | E-Mail - From: Hayes, Dennis (Houston) Sent: Wednesday, May 05, 2010 1:35 PM - Subject: Status report 5-5-10 600 | | | X | X | X | | | | | | | | |
| TREX-001467 | TRN-MDL-00032704 - TRN-MDL-00032723 | 20071130 | Manual: Transocean - OVERVIEW, INTRODUCTION TO THE COMPANY MANAGEMENT SYSTEM | | | X | X | | | | | | | | 402 | |
| TREX-001468 | TRN-MDL-00607322 - TRN-MDL-00607325 | 20100430 | E-Mail - From: Perez, David (Houston) Sent: Friday, April 30, 2010 6:05 PM - Subject: Horizon Status Update 4-30-10 | | | X | X | | | | | | | | | |
| TREX-001482 | TRN-MDL-00030501 - TRN-MDL-00030537 | 19890110 | RGIT - Certificate in Offshore Management | | X | | X | | | | | | | | 401 | |
| TREX-001483 | TRN-MDL-00122507 - TRN-MDL-00122531 | 20100501 | AREA COMMAND OPERATING GUIDE | | X | X | X | | X | | | | | | | |
| TREX-001484 | TRN-MDL-00498732 - TRN-MDL-00498734 | 20100426 | DW Horizon VBR Middle Pipe Ram Closure Procedure Rev A - Technical Field Support - Subsea | | X | X | X | | | | | | | | | |
| TREX-001486 | BP-HZN-CEC041475 - BP-HZN-CEC041596 | 20090928 | Amendment No.38 to Drilling Contract No.980249 between BP America Production Company and Transocean Holdings LLC | | X | | X | | | | | | | | 401 | |
| TREX-001501 | None | 20100422 | Macondo Time Log Analysis - April 22, 2010 | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 | |
| TREX-001503 | BP-HZN-2179MDL00573059 - BP-HZN-2179MDL00573073 | 20100421 | E-Mail - From: Arabie, Wilson (Frontine Group) Sent: Wed Apr 21 23:06:21 2010 - Subject: Notes from today's meeting | | | X | X | | | | | | | | | |
| TREX-001523 | TRN-MDL-00273270 - TRN-MDL-00273271 | 20100405 | Transocean - WELL OPERATIONS GROUP ADVISORY | | X | | X | | | | | | | | 401 | |
| TREX-001534 | BP-HZN-2179MDL00338236 - BP-HZN-2179MDL00338319 | 20100524 | E-Mail - From: Zena Miller Sent: Mon May 24 12:49:10 2010 - Subject: RE: MC252 #1 Data Release Request | | | X | X | | | | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-001552 | BP-HZN-2179MDL00039787 - BP-HZN-2179MDL00039791 | 20100318 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: Lesson learned/plan forward Macondo, with attachment | | | X | X | | | | | | | | | |
| TREX-001575 | BP-HZN-2179MDL00408286 - BP-HZN-2179MDL00408296 | 20080416 | Simultaneous Operations, BP Group Engineering Technical Practices | | X | | X | | | | | | | | | |
| TREX-001579 | ANA-MDL-000033441 - ANA-MDL-000033417 | 20090721 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Tue 7/21/2009 9:41:08 PM - Subject: FW: BP's Macondo Prospect (MC252) | | | | X | | | X | | | | | | |
| TREX-001580 | ANA-MDL-000034501 - ANA-MDL-000034503 | 20090818 | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Tue 8/18/2009 7:58:24 PM - Subject: FW: Follow-UP - Macondo Resource Volume Calculation | | | X | X | | | X | | | | | | |
| TREX-001581 | ANA-MDL-000034958; ANA-MDL-000034193 | 20090819 | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Wed 8/19/2009 5:54:54 PM - Subject: RE: Macondo Reserve Distribution | | | | X | | | X | | Admissible only as an Admission by: Anadarko | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-001583 | ANA-MDL-000041230 - ANA-MDL-000041231 | 20091020 | Email - From: David O'Brien To: Brad Berg and others - Subject: RE: Macondo - BP farmout opportunity - show & tell for Bob Daniels - 13th Floor conference room | | | X | X | | | | FRE 402 - Irrelevant; FRE 802 - Hearsay; FRE 901 - Lack of Foundation | Admissible only as an Admission by: Anadarko; Relevance generally (FRE 401 & 402) | | | | |
| TREX-001585 | ANA-MDL-00039054 - ANA-MDL-00039056 | 20091022 | E-Mail - From: Chandler, Paul[Paul.Chandler@Anadarko.com] Sent: Thu 10/22/2009 10:49:03 PM - Subject: Post RCT Ecos - macondo | | | | X | | | X | | Admissible only as an Admission by: Anadarko; Relevance generally (FRE 401 & 402) | | | | |
| TREX-001586 | ANA-MDL-000045796 - ANA-MDL-000045828 | 20091000 | Macondo Prospect October 2009 | | | | X | | | X | | | | | | |
| TREX-001597 | None | 20110404 | AGREED 30(b)(6) DEPOSITION NOTICE OF ANADARKO (WITH 30(b)(6) DOCUMENT REQUESTS) | | | | X | X | | X | FRE 402 - Irrelevant; FRE 802 - Hearsay; FRE 901 - Lack of Foundation | | | | | |
| TREX-001599 | APC-SHS2A-000001266 - APC-SHS2A-000001272 | 20100413 | E-Mail - From: Bodek, Robert<Robert.Bodek@BP.com> Sent: Tuesday, April 13, 2010 3:37 PM - Subject: Final SLB MDT spreadsheet | | | | X | | | X | | | | | | |
| TREX-001621 | BP-HZN-2179MDL00961717 - BP-HZN-2179MDL00961729 | 20110105 | E-Mail - From: Wells, Kent Sent: Wed Jan 05 18:59:11 2011 - Subject: FW: Status of OGP Actions - Presentation | | X | X | X | X | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-001622 | BP-HZN-2179MDL00642900 - BP-HZN-2179MDL00642931 | 20110105 | E-Mail - From: Wells, Kent Sent: Wed Jan 05 00:14:35 2011 - Subject: Lessons Learned - updating content for a new slide presentation | | | X | X | X | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-001623 | BP-HZN-2179MDL00302249 | 20100402 | E-Mail - From: Wells, Kent Sent: Fri Apr 02 13:10:53 2010 - Subject: RE: "Hold the date" - April 21 - US Olympic Team Reception at the White House Rose Garden - Congressional Reception at Supreme Court Building | | | X | X | | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-001624 | BP-HZN-2179MDL00444009 | 20100426 | E-Mail - From: Suttles, Doug J Sent: Mon Apr 26 04:49:28 2010 - Subject: Private | | | X | X | X | X | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-001625 | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 | 20100427 | E-Mail - From: Caldwell, Jason Sent: Tue Apr 27 02:27:34 2010 - Subject: Notes from 4/26 Afternoon Interface Meeting | | X | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-001626 | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574172 | 20100427 | E-Mail - From: Caldwell, Jason Sent: Tue Apr 27 19:18:11 2010 - Subject: Notes from 4/27 Morning Interface Meeting | | X | X | X | X | X | X | | | | | | |
| TREX-001627 | BP-HZN-2179MDL00946046 - BP-HZN-2179MDL00946049 | 20100430 | GULF OF MEXICO OIL SPILL RESPONSE FACT SHEET (Updated- 04/30/10 @ 1700) | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-001628 | BP-HZN-2179MDL00946050 - BP-HZN-2179MDL00946052 | 00000501 | Friday Press Conference Summary and Talking Points for Saturday (May 1) | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-001629 | BP-HZN-2179MDL00937392 - BP-HZN-2179MDL00937407 | 20100509 | E-Mail - From: McMahon, Shiva P Sent: Sun May 09 16:46:43 2010 - Subject: Daily Operational Report - May 09, 2010 | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-001630 | BP-HZN-2179MDL00940538 | 00000000 | Hydrate Stability Zones | | | X | X | | | X | | | | | | |
| TREX-001631 | BP-HZN-2179MDL00943663 - BP-HZN-2179MDL00943671 | 20100510 | E-Mail - From: Odone, Toby Sent: Mon May 10 13:06:12 2010 - Subject: RE: Update - Monday, May 10 | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-001632 | BP-HZN-2179MDL00978951 - BP-HZN-2179MDL00978966 | 20100512 | E-Mail - From: Elizabeth Fison Sent: Wed May 12 23:24:04 2010 - Subject: NYT Henry Fountain Articles | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-001633 | BP-HZN-2179MDL00937689 - BP-HZN-2179MDL00937705 | 20100513 | E-Mail - From: Gowers, Andrew R Sent: Thu May 13 09:49:05 2010 - Subject: FW: NYT Henry Fountain Articles | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-001634 | BP-HZN-2179MDL00941747 - BP-HZN-2179MDL00941758 | 20100514 | Deepwater Horizon Incident - Daily Operational Report, Unified Area Command 14th May 2010 | | | X | X | X | X | X | | | | | | |
| TREX-001635 | BP-HZN-2179MDL00951580 - BP-HZN-2179MDL00951581 | 20100518 | E-Mail - From: Wells, Kent Sent: Tue May 18 18:33:46 2010 - Subject: FW: Response update from Tony Hayward | | | X | X | | X | X | | | | | | |
| TREX-001636 | BP-HZN-2179MDL00939667 - BP-HZN-2179MDL00939680 | 20100520 | E-Mail - From: McMahon, Shiva P Sent: Thu May 20 16:34:41 2010 - Subject: FW: UC Daily Operational Report - May 20, 2010 | | | X | X | X | X | X | | | | | | |
| TREX-001637 | BP-HZN-2179MDL00957105 - BP-HZN-2179MDL00957118 | 20100522 | E-Mail - From: Randall, David W Sent: Sat May 22 16:33:33 2010 - Subject: UC Daily Operational Report - May 22, 2010 | | | X | X | | X | X | | | | | | |
| TREX-001638 | BP-HZN-BLY00102293 - BP-HZN-BLY00102306 | 20100524 | E-Mail - From: Bailey, Cindy E Sent: Mon May 24 22:01:08 2010 - Subject: FW: Daily Media Talking Points and Activities - May 24, 2010 | | | X | X | | X | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-001639 | BP-HZN-2179MDL00966226 - BP-HZN-2179MDL00966229 | 00000000 | Resume of J. Kent Wells | | | | X | | | X | | | | | | |
| TREX-001640 | BP-HZN-2179MDL00959126 | 20101103 | E-Mail - From: Roberts, Jamie Y Sent: Wed Nov 03 15:21:46 2010 - Subject: FW: Power Player! | | | | X | | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-001642 | None | 20100424 | Driving operating excellence across an organization | | | | X | X | | | | | | | | |
| TREX-001643 | None | 00000000 | CMF and OMS | | | | X | | | X | | Relevance generally (FRE 401 & 402) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-001644 | BP-HZN-2179MDL00958604 - BP-HZN-2179MDL00958630 | 00000712 | BACKGROUND TALKING POINTS: July 12th | | | X | X | | X | X | | Excluded by MIL; Prior Adverse Proceedings Unrelated to Macondo; Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-001646 | BP-HZN-2179MDL00958906 - BP-HZN-2179MDL00958925 | 00000713 | MOVING ISSUES TALKING POINTS: July 13th | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-001647 | BP-HZN-2179MDL00959597 - BP-HZN-2179MDL00959597 | 20100908 | E-Mail - From: Roberts, Jamie Y  Sent: Wed Sep 08 20:17:56 2010 - Subject: Action Items agreed at Sept 7th LT meeting | | | X | X | | X | X | | | | | | |
| TREX-001648 | BP-HZN-2179MDL00963938 - BP-HZN-2179MDL00963943 | 20100908 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010: Executive Summary | | | | X | | X | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-001651 | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | 20100524 | bp - BY ELECTRONIC DELIVERY Re: Response to Chairman Markey's Response, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. | | | X | X | X | X | X | | | | | | |
| TREX-001652 | BP-HZN-BLY00093933 - BP-HZN-BLY00093941 | 20100513 | E-Mail - From: Bailey, Cindy E  Sent: Thu May 13 14:10:36 2010 - Subject: Fw: Update - Thursday, May 12 | | | X | X | | | X | | | | | | |
| TREX-001653 | BP-HZN-2179MDL00989447 - BP-HZN-2179MDL00989448 | 20100507 | E-Mail - From: Hollek, Darrell  Sent: Fri May 07 15:11:53 2010 - Subject: RE: Daily report | | | X | X | | X | X | | | | | | |
| TREX-001654 | BP-HZN-2179MDL00981283 - BP-HZN-2179MDL00981300 | 20100517 | E-Mail - From: Maguire, Niall J  Sent: Mon May 17 14:47:03 2010 - Subject: Final Anadarko | | | X | X | | X | X | | | | | | |
| TREX-001655 | DWHMX00288413 - DWHMX00288422 | 20100517 | E-Mail - From: Wardlaw, O. Kirk [Kirk.Wardlaw@bp.com]  Sent: Monday, May 17, 2010 9:59 PM - Subject: Salazar document #1 | | | X | X | | X | X | | | | | | |
| TREX-001656 | DWHMX00261953 - DWHMX00261975 | 20100517 | E-Mail - From: Wardlaw, O. Kirk [Kirk.Wardlaw@bp.com]  Sent: Monday, May 17, 2010 10:06 PM - Subject: FW: Salazar document #2 | | | X | X | | X | X | | | | | | |
| TREX-001657 | BP-HZN-2179MDL00959005 | 20100623 | E-Mail - From: Meloy, Chuck  Sent: Wed Jun 23 14:55:59 2010 - Subject: ? | | | X | X | | X | X | | | | | | |
| TREX-001658 | BP-HZN-2179MDL00959003 | 20100623 | E-Mail - From: Meloy, Chuck  Sent: Wed Jun 23 15:24:49 2010 - Subject: RE: ? | | | X | X | | | X | | | | | | |
| TREX-001659 | BP-HZN-2179MDL00957587 - BP-HZN-2179MDL000957625 | 20100627 | E-Mail - From: Dupree, James H  Sent: Sun Jun 27 16:12:48 2010 - Subject: FW: Pre-Read for Industry Review | | | X | X | | X | X | | | | | | |
| TREX-001660 | BP-HZN-2179MDL00977007 - BP-HZN-2179MDL00977022 | 20100628 | E-Mail - From: Hollek, Darrell  Sent: Mon Jun 28 18:01:08 2010 - Subject: FW: Macondo Relief Review | | | X | X | | X | X | | | | | | |
| TREX-001665 | BP-HZN-2179MDL00964754 - BP-HZN-2179MDL00964763 | 00000000 | bp - Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | | | X | X | X | X | | | | | | | FRE 802, if used by BP |
| TREX-001666 | BP-HZN-2179MDL00973273; BP-HZN-2179MDL00973290; BP-HZN-2179MDL00973331 - BP-HZN-2179MDL00973332 | 20101200 | bp - Global Deepwater Post-Macondo Response, Lessons Learned: December 2010 Update | | | X | X | X | X | | | | | | | |
| TREX-001667 | BP-HZN-2179MDL00973279 - BP-HZN-2179MDL00973280 | 00000000 | Updated Lessons Learned | | | X | X | | X | | | | | | 802 | FRE 802, if used by BP |
| TREX-001668 | BP-HZN-2179MDL00973274 - BP-HZN-2179MDL00973278 | 00000000 | Harnessing Lessons Learned Surface Response | | | X | X | | X | | | | | | | FRE 802, if used by BP |
| TREX-001669 | BP-HZN-2179MDL00973508 - BP-HZN-2179MDL00973510 | 00000000 | Harnessing Lessons Learned Containment | | | X | X | | X | | | | | | | FRE 802, if used by BP |
| TREX-001689 | BP-HZN-2179MDL00081650 - BP-HZN-2179MDL00081652 | 20100417 | E-Mail - From: Cocales, Brett W Sent: Sat Apr 17 14:25:07 2010 - Subject: RE: Cement Procedure | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-001698 | BP-HZN-2179MDL01198371 - BP-HZN-2179MDL01198464 | 20100421 | Notebook - Handwritten Journal Notes | | | X | X | | | | | | | | | |
| TREX-001734 | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | 20080605 | BP GP 48-50 Major Accident Risk (MAR) Process Report | | X | | X | X | | | | | | | | |
| TREX-001736 | BP-HZN-BLY00204248 - BP-HZN-BLY00204254 | 20100512 | Document: Gulf of Mexico SPU Risk Management SEEAC Brief | | | X | X | | | | | | | | | |
| TREX-001741 | BP-HZN-2179MDL00412928 | 20090620 | Speadsheet: Macondo Project Risk Register (CURED) | | | X | X | X | | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-001746 | BP-HZN-2179MDL00303126 - BP-HZN-2179MDL00303127 | 20100531 | E-Mail - From: McNeillie, Graham A Sent: Mon May 31 14:06:54 2010 - Subject: RE: Technical Team - Cheryl Grounds | | | X | X | | | X | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-001749 | BP-HZN-2179MDL00301509 - BP-HZN-2179MDL00301510 | 20100424 | E-Mail - From: Grounds, Cheryl A. Sent: Sat Apr 24 11:03:07 2010 - Subject: RE: GOM Rig Incident | | | X | X | | | | | | | | | |
| TREX-001751 | BP-HZN-BLY00196404 - BP-HZN-BLY00196512 | 20100518 | E-Mail - From: Corser, Kent Sent: Tue May 18  18:38:05 2010 - Subject: FW: Blowout Statistics | | | X | X | | | | | Prejudicial (FRE 403) | | | | |
| TREX-001752 | BP-HZN-BLY00301143 - BP-HZN-BLY003011434 | 20100806 | E-Mail - From: Grounds, Cheryl A Sent: Fri Aug 06 11:18:39 2010 - Subject: RE: Investigation Scope Next Week | | | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-001762 | TRN-MDL-00799316 - TRN-MDL-00799318 | 20100428 | Advisory Issued By the North Sea Division Advising of Loss Well Control Relative to the 711 Incident | | | X | X | | X | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-001763 | TRN-HCEC-00092291 - TRN-HCEC-00092316 | 20100428 | Document Titled Containment System Concept Risk Review | | | | X | X | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-001826 | BP-HZN-2179MDL01127713 - BP-HZN-2179MDL01127714 | 20080529 | E-Mail - From: Crammond, Neil Sent: Thu May 29 15:08:24 2008 - Subject: DWH Flooding - Initial Incident Summary | | | X | X | | | | | | | | 404 401 | |
| TREX-001834 | None | 20100521 | E-Mail - From: Crammond, Neil Sent: Friday, May 21, 2010 3:14 PM - Subject: Documents Attached: 2200-T2-DO-PR-4100 | | X | X | X | | | | | | | | | |
| TREX-001841 | BP-HZN-2179MDL01114934 - BP-HZN-2179MDL01114973 | 20100524 | E-Mail - From: Cramond, Neil Sent: Mon May 24 14:48:52 2010 - Subject: FW: Approved - Doc. No. 2200-T2-DO-PR-4039 - Ops Note 02 | | X | X | X | | | | | | | | | |
| TREX-001860 | None | 20110323 | AGREED 30(b)(6) DEPOSITION NOTICE OF BP DEFENDANTS (WITH 30(b)(5) DOCUMENT REQUESTS) | | | | X | | X | | | | | | | |
| TREX-001861 | BP-HZN-CEC008333 - BP-HZN-CEC008346 | 20090514 | Report: Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 (Revision 2) | | | X | X | | | | | | | | | |
| TREX-001863 | BP-HZN-CEC008347 - BP-HZN-CEC008361 | 20100322 | Report: Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 (Revision 4) | | | X | X | | | | | | | | | |
| TREX-001865 | None | 20110420 | BP EXPLORATION & PRODUCTION, INC.'S THIRD-PARTY COMPLAINT AGAINST CAMERON INTERNATIONAL CORP. | | | | X | | X | | | | | | | |
| TREX-001868 | BP-HZN-BLY00087011 - BP-HZN-BLY00087015 | 20100501 | Email - From: Steve Robinson (Alaska) To: James Weatherbee - Subject: FW: BOP Switching Errors, with attachment | | | X | X | | | | | | | | | |
| TREX-001876 | BP-HZN-OIG00045764; BP-HZN-OIG00045766; BP-HZN-OIG00045768; BP-HZN-OIG00045770; BP-HZN-OIG00045772; BP-HZN-OIG00045774; BP-HZN-OIG00045776; BP-HZN-OIG00045778; BP-HZN-OIG00045780; BP-HZN-OIG00045782; BP-HZN-OIG00045784 | 20090825 | Well Control GOM DW STP- BP Group Engineering Technical Practices | | X | | X | | | | | | | | | |
| TREX-001891 | None | 00000000 | Discussion with Paul Tooms, VP Engineering | | | | X | | | X | | Hearsay (FRE 802) | | | 802 | |
| TREX-001892 | BP-HZN-BLY00148354 - BP-HZN-BLY00148355 | 20100829 | E-Mail - From: Allen, Timothy J Sent: 29 August 2010 16:30 - Subject: RE: Follow up on actions | | | X | X | | | X | | | | | | |
| TREX-001894 | BP-HZN-BLY00294394 - BP-HZN-BLY00294411 | 00000000 | Handwritten Notes | | | X | X | | | | | | | | 802 404 401 | |
| TREX-001895 | TRN-MDL-00494817 - TRN-MDL-00494821 | 20100423 | E-Mail - From: McCormick, Craig (Houston) Sent: Friday, April 23, 2010 5:52 PM - Subject: Re: Horizon Ram procedure 3.doc | | X | X | X | X | | X | | | | | | |
| TREX-001896 | BP-HZN-2179MDL00000884 - BP-HZN-2179MDL00000911 | 20090513 | Document: Form MMS 123A/123S - Electronic Version: Application for Permit to Drill a New Well | | | X | X | X | | | | | | | | |
| TREX-001900 | BP-HZN-2179MDL00328841 - BP-HZN-2179MDL00328843 | 20100413 | Email - From: Robert Bodek To: John Kamm - Subject: FW: Emailing: mc0252_1_st01_bp_msct_wire_run.csv, with attachment | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-001901 | APC-SHS2A-000007891 - APC-SHS2A-000007892 | 20100414 | E-Mail - From: Bodek, Robert<Robert.Bodek@BP.com> Sent: Wednesday, April 14, 2010 1:18 PM - Subject: FW: Pencor field report | | | X | X | | | | | | | | | |
| TREX-001925 | ANA-MDL-00008871 - ANA-MDL-00008872 | 20100408 | E-Mail - From: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Thur 4/8/2010 5:12:58 PM - Subject: RE: Pompano Capacity | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-001926 | ANA-MDL-00263338 - ANA-MDL-000263345 | 20100420 | Macondo Post Drill (Utilizing BP Amplitude Extraction ) | | | X | X | | X | X | | | | | | |
| TREX-001933 | ANA-MDL-00008225 | 20100415 | E-Mail - From: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Thur 4/15/2010 1:34:36 PM - Subject: FW: Evaluation complete at Macondo | | | X | X | | | X | | | | | | |
| TREX-001934 | ANA-MDL-000261741 | 20100423 | E-Mail - From: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/23/2010 3:07:38 PM - Subject: Macondo Flow Rates | | | | X | X | | X | FRE 1002, 1003 - Incomplete document (attachment missing); FRE 402 - Irrelevant; FRE 403 - Prejudicial, Confusion of Issues | Admissible only as an Admission by: Anadarko | | | | |
| TREX-001935 | ANA-MDL-00002028 - ANA-MDL-000002029 | 20100407 | E-Mail - From: Holley, Susan[Susan.Holley@Anadarko.com] Sent: Wed 4/7/2010 7:34:50 PM - Subject: RE: Pompano - Wattenburg Plant Discussion w BP | | | | X | | | X | FRE 402 - Irrelevant; FRE 802 - Hearsay; FRE 901 - Lack of Foundation | Admissible only as an Admission by: Anadarko; Relevance generally (FRE 401 & 402) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | **Listed By:** | | | |
| TREX-001981 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 20100908 | Deepwater Horizon Accident Investigation Report | X | X | | X | | | | | | Incomplete (FRE 106); Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 802 | |
| TREX-002020 | HAL_0531514 - HAL_0531518 | 20100528 | E-Mail - From: Tim Probert - President Global Business Lines & Corp. Development - Sent: Fri May 28 19:42:48 2010 - Subject: Re: BP Top Kill Update | | | X | X | | | | | | | | | |
| TREX-002021 | HAL_0531459 - HAL_0531460 | 20100601 | E-Mail - From: Tim Probert - President Global Business Lines & Corp. Development - Sent: Tue Jun 01 13:07:31 2010 - Subject: Call | | X | X | X | | | | | | | | | |
| TREX-002022 | HAL_0531519 - HAL_0531521 | 20100601 | E-Mail - From: Jeff Miller - Senior Vice President, Gulf of Mexico - Sent: Tue Jun 01 15:32:13 2010 - Subject: Fw: Call | | | X | X | | | | | Admissible only as an Admission by: Halliburton; Relevance generally (FRE 401 & 402) | | | |
| TREX-002026 | HAL_0120990 - HAL_0120991 | 20100522 | E-Mail - From: Jeff Miller - Senior Vice President, Gulf of Mexico - Sent: Saturday, May 22, 2010 5:45 PM - Subject: RE: Status on BP | | X | X | X | X | X | X | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) | | | |
| TREX-002098 | BP-HZN-2179MDL01338583 - BP-HZN-2179MDL01338755 | 00000000 | Formulas and Calculations for Drilling, Production and Work-over. | | | X | X | | X | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |
| TREX-002137 (Guidry) | RSTS00052 - RSTS00054 | 00000000 | Course Descriptions | | X | | X | | | | | | | | |
| TREX-002138 (Guidry) | RSTS00001 - RSTS00051 | 20110316 | Training Report- Roster of Students: Course Type: DWOP/CWOP | | X | | X | | | | | | | 401 | |
| TREX-002149 | BP-HZN-2179MDL00361828 - BP-HZN-2179MDL00361829 | 20100420 | Email - From: Lee Lambert To: Martin Breazeale - Subject: Macondo Daily, with attachment | | | X | X | | | | | | | | |
| TREX-002181 | None | 20100428 | Sub Sea Capping Stack Powerpoint | | X | X | X | X | X | X | | | | | |
| TREX-002182 | TRN-MDL-00038479 | 00000000 | Depiction of the Location of the BOP and the Riser As It Was Laying on the Seabed | | | X | X | | | X | | | | | |
| TREX-002183 | TRN-MDL-00798752 - TRN-MDL-00798760 | 20100426 | Communication with Proposed Ram Closing Procedure | | | X | X | | | | | | | | |
| TREX-002200 | BP-HZN-2179MDL01340115 - BP-HZN-2179MDL01340134 | 20040804 | NAX - DW Gulf of Mexico Deepwater Well Control Guidelines | | X | | X | | | | | | | | |
| TREX-002210 | BP-HZN-2179MDL00644975 BP-HZN-2179MDL00644995 | 20100825 | E-Mail - From: Shaughnessy, John M Sent: Wed Aug 25 17:30:26 2010 - Subject: Well Control Supplement from GomX | | X | X | X | X | | | | | | | |
| TREX-002216 | BP-HZN-2179MDL01338758 - BP-HZN-2179MDL01338771; BP-HZN-2179MDL01338806 - BP-HZN-2179MDL01338813 | 20100626 | E-Mail - From: Feyereisen, Seth B Sent: Sat Jun 26 20:17:30 2010 - Subject: FW: Well Control Response Guide | | X | X | X | X | | | | | | | FRE 802 |
| TREX-002246 | BP-HZN-MDL00085288 - BP-HZN-MDL00085328; BP-HZN-MDL00085330 - BP-HZN-MDL00085472 | 20090306 | Email - From: Gaylene Allen To: Stephen Back and others - Subject: "printed" BP Briefing Book, with attachment | | | X | X | | | | | | | | |
| TREX-002271 | BP-HZN-2179MDL00320642 - BP-HZN-2179MDL00320647 | 20100406 | E-Mail - From: Sprague, Jonathan D Sent: Tue Apr 06 19:38:10 2010 - Subject: Visit with Doug Suttles | | | X | X | | X | | | Relevance generally (FRE 401 & 402) | | | |
| TREX-002272 | BP-HZN-2179MDL01124799 - BP-HZN-2179MDL01124933 | 20100413 | E-Mail - From: Yeley, Ryan Sent: Tue Apr 13 14:12:04 2010 - Subject: RE: Final Agenda for tomorrow's Suttle review | | | | X | | X | | | Relevance generally (FRE 401 & 402) | | | |
| TREX-002273 | BP-HZN-2179MDL01439980 - BP-HZN-2179MDL01439982 | 20100420 | E-Mail - From: Wallace, Jane C. HOUSent: Tue Apr 20 15:49:12 2010 - Subject: FW: Major Incident Notification - SMCHD000002036512 - Microsoft Exchange servers are unavailable | | | | X | | X | | | Relevance generally (FRE 401 & 402) | | | |
| TREX-002276 | BP-HZN-2179MDL01462339; BP-HZN-CEC 026501 - BP-HZN-CEC 026519 | 20090424 | E-Mail - From: Suttles, Doug J Sent: Fri Apr 24 13:18:16 2009 - Subject: PerFest | | | | X | | X | | | | | | |
| TREX-002287 | BP-HZN-2179MDL01433806 - BP-HZN-2179MDL01433816 | 20040909 | bp - 2005 Plan | | | X | X | X | X | | | Relevance generally (FRE 401 & 402) | | | |
| TREX-002288 | BP-HZN-2179MDL01437553 - BP-HZN-2179MDL01437623 | 20100413 | bp - GOM Overview for Doug Suttles (April 13, 2010) | | X | X | X | X | X | | | Relevance generally (FRE 401 & 402) | | | FRE 802, if used by BP |
| TREX-002289 | None | 20100910 | Presentation: Forums on Offshore Drilling Oil Spill Preparedness & Response - Biloxi, Mississippi, September 10, 2010 | | | X | X | X | | | | Hearsay (FRE 802) | Hearsay (FRE 802) | | |
| TREX-002290 | None | 20100913 | Presentation: Forums on Offshore Drilling - Strategies for Well Control and Containment in Deepwater - Lafayette, Louisiana | | | X | X | X | | | | Hearsay (FRE 802) | | | |
| TREX-002291 | None | 20110011 | STOPPING THE SPILL: THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL | | X | X | X | X | X | X | | Excluded by MIL; Other Government Reports; Hearsay (FRE 802) | | | |
| TREX-002292 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 20100508 | "Source Control" Briefing for Admiral Allen - 8 May 2010 | | X | X | X | X | X | X | | | | | |
| TREX-002293 | BP-HZN-2179MDL01440409 - BP-HZN-2179MDL01440414 | 20100512 | Document: Safety performance talking points | | | X | X | X | | | | | | | |
| TREX-002295 | None | 20100613 | H. Lamar McKay, Chairman & President, BP America Responses for US House Energy and Commerce Subcommittee on Energy and Environment - Pre-hearing Questions (June 15, 2010) | | | X | X | X | X | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-002296 | None | 20100626 | Oil spill cleanup technology underfunded | | X | X | X | X | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | | | | |
| TREX-002297 | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426190; BP-HZN-2179MDL01426192 - BP-HZN-2179MDL01426257 | 19990812 | Oil Spill Containment, Remote Sensing and Tracking For Deepwater Blowouts: Status of Existing and Emerging Technologies Final Report | | X | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-002298 | BP-HZN-2179MDL01447219 - BP-HZN-2179MDL01447221 | 20100805 | E-Mail - From: Vining, David B Sent: Thu Aug 05 00:21:34 2010 - Subject: MC 252 Cost Update for August 4 | | | X | X | X | X | | | | | | | |
| TREX-002299 | None | 20100813 | Industry Initiatives to Ensure Safe, Protective Drilling Practices in the Deepwater Gulf of Mexico: The Marine Well Containment System | | | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-002346 | BP-HZN-CEC000025 - BP-HZN-CEC000136; BP-HZN-CEC000139 - BP-HZN-CEC000253; BP-HZN-CEC000256 - BP-HZN-CEC000412; BP-HZN-CEC000415 - BP-HZN-CEC000607 | 20001201 | bp - BP Regional Oil Spill Response Plan - Gulf of Mexico | | X | X | X | X | X | | | | | | | |
| TREX-002347 | BP-HZN-2179MDL00406436 - BP-HZN-2179MDL00406574 | 20100401 | CDO MoC Document - DRAFT V3 (April 1, 2010) | | | X | X | | X | | | | | | | |
| TREX-002348 | BP-HZN-2179MDL00590401; BP-HZN-2179MDL00587211; BP-HZN-2179MDL00592710; BP-HZN-2179MDL00593318; BP-HZN-2179MDL00586352; BP-HZN-2179MDL00585152; BP-HZN-2179MDL00597525; BP-HZN-2179MDL00590825; BP-HZN-2179MDL00597288; BP-HZN-2179MDL00591734; BP-HZN-2179MDL00585146; BP-HZN-2179MDL00596526; BP-HZN-2179MDL00597253; BP-HZN-2179MDL00590115; BP-HZN-2179MDL00596055; BP-HZN-2179MDL00585642; BP-HZN-2179MDL00592862; BP-HZN-2179MDL00593504; BP-HZN-2179MDL00587151; BP-HZN-2179MDL00598498; BP-HZN-2179MDL00585491; BP-HZN-2179MDL00592167; BP-HZN-2179MDL00586430; BP-HZN-2179MDL00585637; BP-HZN-2179MDL00591013; BP-HZN-2179MDL00590076; BP-HZN-2179MDL00594025; BP-HZN-2179MDL00592620; BP-HZN-2179MDL00592006; BP-HZN-2179MDL00595109; BP-HZN-2179MDL00593715; | 20100425 | ICS 207 - Organization Chart | | X | X | X | X | X | | | | | | | |
| TREX-002349 | BP-HZN-2179MDL01421615 - BP-HZN-2179MDL01421618 | 20100728 | 28 July 2010 Letter to Richard Lynch from Pat Campbell | | X | X | X | X | X | X | | Hearsay (FRE 802) | | | | FRE 802, if used by BP |
| TREX-002350 | BP-HZN-2179MDL01473970 | 20100910 | E-Mail - From: Weiss, Janet L Sent: Fri Sep 10 13:26:06 2010 - Subject: Pre-read for UK select Committee Prep -- Containment & Response | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-002351 | BP-HZN-2179MDL01474964 - BP-HZN-2179MDL01474998 | 20110120 | E-Mail - From: King, Dave J Sent: Thu Jan 20 18:53:47 2011 - Subject: CONFIDENTIAL: Agenda for Your 1:1 with Bernard (Friday) | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-002352 | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211; BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307; BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222; BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | 20081103 | The BP Operating Management System Framework - Part 1 An overview of OMS | | | X | X | | X | | | | | | | |
| TREX-002353 | BP-HZN-2179MDL01426136 - BP-HZN-2179MDL01426257 | 20100505 | E-Mail - From: Lynch, Richard Sent: Wed May 05 13:25:30 2010 - Subject: FW: MMS/PCCI reference guide | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-002354 | None | 20100810 | bp - Harnessing the lessons of Deepwater Horizon Contributing to a new era of deepwater response (Mobile, AL - August 10, 2010) | | X | X | X | X | X | | | | | | | FRE 802, if used by BP |
| TREX-002357 | BP-HZN-2179MDL01471389 - BP-HZN-2179MDL01471413; BP-HZN-2179MDL01471417 - BP-HZN-2179MDL01471420 | 20110117 | E-Mail - From: Sims, David C Sent: Mon Jan 17 13:35:04 2011 - Subject: FW: Wellsite Leader Meeting | | | X | X | | | | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-002359 | BP-HZN-2179MDL00609367 - BP-HZN-2179MDL00609404 | 20100818 | Moving Forward - Well Intercept & Relief/Containment, August 18, 2010 | | X | X | X | | X | | | | | | | |
| TREX-002360 | BP-HZN-2179MDL01464763 - BP-HZN-2179MDL01464766 | 20100114 | Response to the Deepwater Horizon Accident - Briefing Paper Submitted by BP on 14th January 2010 | | | X | X | | X | | | | | | | FRE 802, if used by BP |
| TREX-002364 | BP-HZN-2179MDL01468468 - BP-HZN-2179MDL01468475 | 00000000 | Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if a Blow-out still occurred | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-002365 | BP-HZN-2179MDL01472381 - BP-HZN-2179MDL01472383 | 20110121 | Stories - Managing Wells Differently Post Macondo | | | X | X | | | | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402); Subsequential Remedial Measures (FRE 407) | | | 407 401 | |
| TREX-002366 | BP-HZN-BLY00198237 - BP-HZN-BLY00198243 | 20100805 | E-Mail - From: Lynch, Richard Sent: Thu Aug 05 00:18:05 2010 - Subject: FW: Request: Data from static kill - Use in investigation report | | X | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-002367 | BP-HZN-2179MDL00641275 - BP-HZN-2179MDL00641277 | 20100619 | E-Mail - From: Lynch, Richard Sent: Sat Jun 19 22:46:51 2010 - Subject: FW: Summary of Industry Responses to BP Wish List - For your use and action | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-002382 | None | 20110323 | Agreed 30(b)(6) Depostion Notice of BP Defendants (With 30(b)(5) Document Requests) | | X | | X | | | | | | | | | |
| TREX-002383 | None | 20110511 | The BP Parties' Fourth Amended Responses and Objections to Plaintiffs' agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests | | X | | X | | | | | | | | | |
| TREX-002385 | None | 20100730 | bp - Static Diagnostic Test High Level Operations Overview | | X | X | X | | | X | | Best Evidence (FRE 1002) | | | | |
| TREX-002386 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368687; BP-HZN-2179MDL00368689 - BP-HZN-2179MDL00368768 | 20100100 | BP GoM Deepwater SPU - Well Control Response Guide | | X | X | X | X | X | X | | | | | | |
| TREX-002387 | WW-MDL-00001984 | 20100710 | Wild Well Control - Daily Operations Report | | X | X | X | X | | X | | | | | | |
| TREX-002389 | BP-HZN-2179MDL00335948 - BP-HZN-2179MDL00336409 | 20001201 | Well Control Manual - December 2000 Issue 3 | | X | | X | | | | | | | | | |
| TREX-002390 | BP-HZN-2179MDL00336410 - BP-HZN-2179MDL00336757 | 20001201 | Well Control Manual - December 2000 Issue 3 | | X | X | X | X | X | | | | | | | |
| TREX-002391 | BP-HZN-2179MDL00336758 - BP-HZN-2179MDL00336889 | 20001201 | Well Control Manual- Procedures and Guidelines, Fundamentals of Well Control, HPHT Guidelines | | X | | X | | | | | | | | | |
| TREX-002392 | BP-HZN-2179MDL01760774 - BP-HZN-2179MDL01760784 | 20090921 | Email from J Shaughnessy to J Shaughnessy and J Martin, et al. re "Updated: Well Control Refresher-Shaughnessy (wanda x5517) | | X | | X | | | | | | | | | |
| TREX-002396 | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211; BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307; BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222; BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | 20081103 | THE BP OPERATING MANAGEMENT SYSTEM FRAMEWORK - PART 1 AN OVERVIEW OF OMS; VERSION 2 - 3 NOVEMBER 2008 | | | | X | X | | | | | | | | |
| TREX-002400 | BP-HZN-2179MDL01447472 - BP-HZN-2179MDL01447474 | 20100727 | E-Mail - From: Suttles, Doug J Sent: Tue Jul 27 23:34:43 2010 - Subject: RE: Oil Spill Response | | | X | X | X | X | | | | | | | |
| TREX-002401 | BP-HZN-2179MDL01447972 - BP-HZN-2179MDL01447973 | 20100802 | E-Mail - From: Suttles, Doug J Sent: Mon Aug 02 20:21:04 2010 - Subject: RE: Containment Development Cost | | | X | X | | X | | | | | | | |
| TREX-002402 | None | 20100913 | EXPERTISE THAT EXTENDS FROM LAND TO SEA Panel Discussion Bureau of Ocean Energy Management, Regulation and Enforcement, 13 September, 2010 - Lafayette, Louisiana | | | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-002403 | None | 20100913 | Document: Bureau of Ocean Energy Management Enforcement and Regulation Public Forum on Offshore Drilling Panelists and Elected Officials | | | X | X | X | | | | Excluded by MIL; Other Government Reports; Hearsay (FRE 802) | | | 46 U.S.C. 6308, 802 | |
| TREX-002405 | BP-HZN-2179MDL01447549 - BP-HZN-2179MDL01447551 | 20100806 | E-Mail - From: Suttles, Doug J Sent: Fri Aug 06 23:11:04 2010 - Subject: Re: Consideration for clarifying statement - URGENT | | | X | X | X | | X | | Hearsay (FRE 802); Prejudicial (FRE 403) | | | | |
| TREX-002406 | BP-HZN-2179MDL01444126 - BP-HZN-2179MDL01444128 | 20100806 | E-Mail - From: Suttles, Doug J Sent: Fri Aug 06 23:11:04 2010 - Subject: Re: Consideration for clarifying statement - URGENT | | | X | X | | X | | | Hearsay (FRE 802); Prejudicial (FRE 403) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-002407 | BP-HZN-CEC019245 - BP-HZN-CEC019259; BP-HZN-CEC019261 - BP-HZN-CEC019321; BP-HZN-CEC019323 - BP-HZN-CEC019337; BP-HZN-CEC019339 - BP-HZN-CEC019343; BP-HZN-CEC019346 - BP-HZN-CEC019365; BP-HZN-CEC019367 - BP-HZN-CEC019368; BP-HZN-CEC019370 - BP-HZN-CEC019391; BP-HZN-CEC019394 - BP-HZN-CEC019433; BP-HZN-CEC019435 - BP-HZN-CEC019442; BP-HZN-CEC019444 - BP-HZN-CEC019463; BP-HZN-CEC019465 - BP-HZN-CEC019494; BP-HZN-CEC019497 - BP-HZN-CEC019532; BP-HZN-CEC019535 - BP-HZN-CEC019567; BP-HZN-CEC019569 - BP-HZN-CEC019603; BP-HZN-CEC019606 - BP-HZN-CEC019642; BP-HZN-CEC019644 - BP-HZN-CEC019666; BP-HZN-CEC019668 - BP-HZN-CEC019710; BP-HZN-CEC019713 - BP-HZN-CEC019719; BP-HZN-CEC019721; BP-HZN-CEC019723 - BP-HZN-CEC019733; BP-HZN-CEC019735 - BP-HZN-CEC019758; BP-HZN-CEC019760 - BP-HZN-CEC019786; BP-HZN-CEC019789 - | 20090630 | BP GULF OF MEXICO REGIONAL OIL SPILL RESPONSE PLAN | | | X | X | X | X | X | | | | | | |
| TREX-002408 | BP-HZN-2179MDL00991961 - BP-HZN-2179MDL00991962 | 00000000 | Flow rate of the oil leak | | | X | X | X | X | X | | | | | | |
| TREX-002409 | BP-HZN-2179MDL00442709; BP-HZN-2179MDL00442712 - BP-HZN-2179MDL00442709914 | 20100424 | E-Mail - From: Bellow, Jonathan M Sent: Sat Apr 24 16:06:15 2010 - Subject: FW: Flow rate and production profile | | | X | X | X | X | | | | | | | |
| TREX-002410 | BP-HZN-2179MDL01626506 - BP-HZN-2179MDL01626507 | 20100420 | BP Major Incident Announcement URGENT | | | X | X | | X | | | | | | | |
| TREX-002412 | BP-2179MDL00441598 | 20100424 | E-Mail - From: Malone, Ryan P Sent: Sat Apr 24 02:24:17 2010 - Subject: RE: Estimated Volume of release from drill pipe | | | X | X | | X | X | | | | | | |
| TREX-002413 | BP-HZN-2179MDL00442673 - BP-HZN-2179MDL00442682 | 20100424 | E-Mail - From: Malone, Ryan P Sent: Sat Apr 24 15:12:24 2010 - Subject: Fw: FLOW CALCULATIONS | | | X | X | | | X | | | | | | |
| TREX-002414 | BP-HZN-2179MDL00441618 | 20100424 | E-Mail - From: Malone, Ryan P Sent: Sat Apr 24 03:31:12 2010 - Subject: Riser Flow Calculation Difficulty | | | X | X | | X | X | | | | | | |
| TREX-002415 | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574167 | 20100427 | E-Mail - From: Caldwell, Jason Sent: Tue Apr 27 02:27:34 2010 - Subject: Notes from 4/26 Afternoon Interface Meeting | | | X | X | X | X | X | | | | | | |
| TREX-002416 | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574170 | 20100427 | E-Mail - From: Caldwell, Jason Sent: Tue Apr 27 19:18:11 2010 - Subject: Notes from 4/27 Afternoon Interface Meeting | | X | X | X | X | X | X | | | | | | |
| TREX-002417 | BP-HZN-2179MDL00449435 - BP-HZN-2179MDL00449436 | 20100428 | E-Mail - From: Caldwell, Jason Sent: Wed Apr 28 00:59:59 2010 - Subject: REVIEW - Interface Meeting Notes | | X | X | X | X | X | X | | | | | | FRE 802, if used by BP |
| TREX-002418 | BP-HZN-2179MDL00452649 - BP-HZN-2179MDL00452650 | 20100430 | E-Mail - From: Leary, Michael J Sent: Fri Apr 30 15:48:21 2010 - Subject: URGENT REVIEW REQUESTED BY 1200 Hours - BP Macondo Well Control Modeling | | | X | X | X | X | X | | | | | | |
| TREX-002419 | BP-HZN-2179MDL01463413 - BP-HZN-2179MDL01463427 | 20100515 | E-Mail - From: Dupree, James H Sent: Sat May 15 22:53:33 2010 - Subject: Fw: BP flow observations | | | X | X | X | X | X | | | | | | FRE 802, if used by BP |
| TREX-002420 | BP-HZN-2179MDL01437916 - BP-HZN-2179MDL01437921 | 20100706 | July 6, 2010 Letter to Real Admiral James A. Watson from Douglas J. Suttles | | | X | X | | X | X | | | | | | |
| TREX-002421 | None | 20100927 | Document: Transcript from National Oil Spill Commission Meeting - Conducted on Monday, September 27, 2010 - pp. 61-132 | | | X | X | X | | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-002422 | BP-2179MDL00443559 | 20100425 | E-Mail - From: Rainey, David I Sent: Sun Apr 25 19:07:27 2010 - Subject: RE: Exploration Plan and permits | | | X | X | X | | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-002423 | BP-HZN-2179MDL01453636 - BP-HZN-2179MDL01453638 | 20100619 | E-Mail - From: Suttles, Doug J Sent: Sat Jun 19 23:32:49 2010 - Subject: RE: MC 252 worse than Exxon Valdez ?? | | | X | X | | X | | | Hearsay (FRE 802) | | | | FRE 802, if used by BP |
| TREX-002424 | BP-2179MDL00593599 | 20100421 | ICS 207 - Organization Chart | | | X | X | | X | | | | | | | |
| TREX-002425 | BP-2179MDL00593906 | 20100422 | ICS 207 - Organization Chart | | | X | X | | X | | | | | | | |
| TREX-002426 | BP-2179MDL00597536 | 20100506 | ICS 207 - Organization Chart | | | X | X | | X | | | | | | | |
| TREX-002427 | BP-2179MDL00594208 | 20100427 | ICS 207 - Organization Chart | | X | X | X | | X | | | | | | | |
| TREX-002428 | BP-HZN-2179MDL00985757 - BP-HZN-2179MDL00985767 | 20091027 | Email - From: Christina Verchere To: G MOR Upstream SLT - Subject: GL/SLL Telecon - Sector Leadership AGI's script, with attachment | | | X | X | | | | | | | | | |
| TREX-002430 | BP-HZN-2179MDL01022710 - BP-HZN-2179MDL01023083 | 20070100 | Report: THE REPORT OF The BP U.S. Refineries Independent Safety Review Panel (Baker Panel Report) | | | X | X | | | | | | | | | |
| TREX-002431 | BP-HZN-2179MDL00085280 - BP-HZN-2179MDL00085287 | 20100324 | SEEAC pre-read for 24th March 2010 - E&P's Approach to US Regulatory Compliance | | | X | X | | X | | | | | | | FRE 802, if used by BP |
| TREX-002433 | BP-2179MDL01453501 - BP-HZN-2179MDL01453555 | 00000000 | Text Messages | | X | X | X | X | X | X | | Hearsay (FRE 802); Prejudicial (FRE 403) | | | | FRE 802 |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-002434 | BP-HZN-2179MDL01450770 | 20100421 | E-Mail - From: Maguire, Niall J Sent: Wed Apr 21 07:49:47 2010 - Subject: FW: Revised holding statement to be used in response to media calls | | | X | X | X | | X | | | | | | |
| TREX-002435 | BP-HZN-2179MDL01444186 - BP-HZN-2179MDL01444187 | 20100802 | E-Mail - From: Suttles, Doug J Sent: Mon Aug 02 20:21:04 2010 - Subject: RE: Containment Development Cost | | | X | X | | X | | | | | | | |
| TREX-002477 | None | 20100911 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon | | X | | X | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-002520 | BP-HZN-2179MDL00600684 - BP-HZN-2179MDL00600859 | 20100626 | E-Mail - From: Shaughnessy, John M Sent: Sat Jun 26 19:50:42 2010 - Subject: Well Control Response Guide | | X | X | X | X | | | | | | | | FRE 401/402 |
| TREX-002562 | WFT-MDL-00020469 - WFT-MDL-00020476 | 20110125 | Manual: Weatherford Document No. D000446283 - Flow-Activated Mid-Bore Auto-Fill Collar Model M45AP | | | X | X | | | | | | | | | |
| TREX-002584 | BP-HZN-MBI00129068 - BP-HZN-MBI00129069 | 20100420 | Email - From: Brian Morel To: Bryan Clawson - Subject: RE: Circulation | | | X | X | | | | | | | | | |
| TREX-002600 | BP-HZN-BLY00309739 - BP-HZN-BLY00309743 | 20100429 | April 29, 2010 Letter to Ms. Amanda Harris From James L. Lucari | | | X | X | | | X | | | | | | |
| TREX-002601 | BP-HZN-BLY00308379 - BP-HZN-BLY00308385 | 00000000 | Notebook | | | | X | | | X | | | | | 401 802 46 U.S.C. 6308 | |
| TREX-002602 | BP-HZN-BLY00000407 - BP-HZN-BLY00000525 | 00000000 | Appendix V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (from BakerRisk) | | | | X | | | X | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 802 |
| TREX-002603 | BP-HZN-BLY00211096 | 00000000 | Sheet of Assumptions | | | | X | | | X | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 |
| TREX-002604 | BP-HZN-BLY00210096 - BP-HZN-BLY00210098 | 20100524 | E-Mail - From: Thomas Rodante Sent: Mon May 24 18:23:26 2010 - Subject: RE: Ventilation Results | | | X | X | | | X | | | | | | |
| TREX-002605 | BP-HZN-BLY00210797 - BP-HZN-BLY00210801 | 20100605 | E-Mail - From: Wall, Dave Sent: Sat Jun 05 22:26:27 2010 - Subject: FW: Last 20 minutes - Vapor Dispersion Modeling | | | X | X | | | X | | | | | 401 802 |
| TREX-002606 | BP-HZN-BLY001981679 - BP-HZN-BLY001981680 | 20100922 | E-Mail - From: Pere, Allen L Sent: Wed Sep 22 22:00:48 2010 | | | | X | | | X | | | | | | |
| TREX-002607 | Baker Risk MDL_2179_055963 - Baker Risk MDL_2179_055975 | 20100714 | Baker Engineering and Risk Consultants, Inc. - Invoice Number 020221 | | | X | X | | | X | | | | | | |
| TREX-002608 | BP-HZN-BLY00302417 - BP-HZN-BLY00302418 | 20100427 | E-Mail - From: Defranco, Samuel J Sent: Tue Apr 27 19:12:00 2010 - Subject: Please review 'Baker Risk Scope of Work' | | | X | X | | | X | | | | | | |
| TREX-002609 | BP-HZN-BLY00304487 | 20100422 | E-Mail - From: Thomas Rodante Sent: Thu Apr 22 22:05:31 2010 - Subject: RE: GOM Rig Incident | | | X | X | | | X | | | | | | |
| TREX-002610 | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 | 20100430 | bp -TRANSOCEAN DEEPWATER HORIZON RIG INCIDENT Situation Executive Summary (Date 4/30/10 Time 0900 | | | | X | | | X | | | | | | |
| TREX-002611 | BP-HZN-BLY00096983 - BP-HZN-BLY00096985 | 20100504 | E-Mail - From: Wall, Dave Sent: Tue May 04 23:56:11 2010 - Subject: Hazard Analysis Team Update 4th May | | | | X | | | X | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| TREX-002612 | BP-HZN-BLY00211358 - BP-HZN-BLY00211361 | 20100604 | E-Mail - From: Thomas Rodante Sent: Fri Jun 04 14:31:51 2010 - Subject: FW: Last 20 minutes - Vapor Dispersion Modeling | | | X | X | | | X | | | | | 401 |
| TREX-002613 | None | 00000000 | Diagram | | | X | X | | | X | | | | | |
| TREX-002614 | None | 00000000 | Poster of Photograph | | | X | X | | | X | | | | | |
| TREX-002640 | ANA-MDL-000240671 - ANA-MDL-000240678 | 20100728 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Wed 7/28/2010 1:14:03 PM - Subject: FW: Well Control - Anadarko | | | X | X | | X | | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) | | | |
| TREX-002641 | ANA-MDL-000241068 - ANA-MDL-000241069 | 20100427 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Tue 4/27/2010 8:03:11 PM - Subject: RE: Macondo Questions | | | X | X | | X | X | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |
| TREX-002642 | ANA-MDL-000244164 - ANA-MDL-000244179 | 20100515 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Sat 5/15/2010 11:44:29 PM - Subject: RE: Follow-up to Today's Meeting | | | X | X | | X | X | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) | | | |
| TREX-002643 | ANA-MDL-000241168 - ANA-MDL-000241169 | 20100517 | E-Mail - To: Mullen, Mike E (Mullen) Mike.Mullen@bp.com] Sent: Mon 5/17/2010 6:57:17 PM - Subject: RE: Emailing: Diagnostic Injection - Decision Tree - Rev A (2010-05-15 0720).vsd | | | X | X | | X | X | | | | | |
| TREX-002644 | ANA-MDL-000242505 - ANA-MDL-000242506 | 20100518 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Tue 5/18/2010 1:36:40 PM - Subject: RE: UPDATE: pressures developed during well-kill - PPFG | | | X | X | | X | X | | | | | |
| TREX-002645 | ANA-MDL-000262012 - ANA-MDL-000262017 | 20100601 | E-Mail - To: Mitchell, Gary[Gary.Mitchell@Anadarko.com] Sent: 6/1/2010 5:55:45 PM - Subject: RE: Ongoing Participation in Macondo Relief Efforts | | | X | X | | X | X | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Listed By: | | | | | | | | | | |
| TREX-002646 | ANA-MDL-000262036 - ANA-MDL-000262037 | 20100601 | E-Mail - To: Mix, Kurt[Kurt.Mix@bp.com] Sent: Tue 6/1/2010 9:51:01 PM - Subject: RE: Macondo Update | | | X | X | | X | X | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) | | | | |
| TREX-002647 | ANA-MDL-000258555 - ANA-MDL-000258567 | 20100601 | E-Mail - To: Sharadin, John H[John.Sharadin@bp.com] Sent: Tue 6/1/2010 1:44:01 PM - Subject: RE: Post-job reporting | | | X | X | | X | X | | | | | | |
| TREX-002648 | ANA-MDL-000258665 - ANA-MDL-000258671 | 20100616 | E-Mail - To: Lasley, Barbara M[Barbara.Lasley@bp.com] Sent: Wed 6/16/2010 10:53:40 PM - Subject: RE: Relief Well Decision Trees - Deep Intercept | | | X | X | | X | X | FRE 402-Not relevant | | | | |
| TREX-002649 | ANA-MDL-000261855 - ANA-MDL-000261862 | 20100628 | E-Mail - To: Gary T Sent: Mon 6/28/2010 11:30:16 PM - Subject: Macondo Relief Well - Kill and Cementing Procedures Review - REVISED | | | X | X | | X | X | | | | | | |
| TREX-002650 | ANA-MDL-000258607 - ANA-MDL-000258608 | 20100708 | E-Mail - To: William Burch[bburch@wildwell.com] Sent: Thur 7/8/2010 2:05:04 PM - Subject: RE: Dual Relief Well Strategy (Due by Noon) | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-002651 | ANA-MDL-000240783 - ANA-MDL-000240789 | 20100708 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Thur 7/8/2010 3:07:39 PM - Subject: Updated signature page | | | X | X | | X | X | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) | | | | |
| TREX-002657 | ANA-MDL-000276761 - ANA-MDL-000276768 | 20100524 | E-Mail - From: Watson, Pat Sent: Mon 5/24/2010 5:43:26 PM - Subject: RE: Macondo | | | X | X | X | X | X | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-002665 | ANA-MDL-000273401 | 20100601 | E-Mail - From: Estes, Vic Sent: Tue 6/1/2010 7:04:39 PM - Subject: RE: ? | | | X | X | X | X | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) | | | | |
| TREX-002671 | BP-HZN-2179MDL01820792 - BP-HZN-2179MDL01820795 | 20100701 | E-Mail - From: Trichell, Ricky R Sent: Thu Jul 01 17:15:32 2010 - Subject: Handover Notes.doc | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-002681 | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | 20080601 | Beyond the Best common Process | | X | | X | X | | | | | | | | |
| TREX-002699 | ANA-MDL-000055629 -ANA-MDL-000055631 | 20100409 | Series of e-mails dated April 9, 2010; from Darrell Hollek to Chuck Meloy; Subject: FW: Macondo update with attachments | | | X | X | | | X | FRE 402 - Irrelevant, outside the Scope of Phase II Trial FRE 403 - Prejudicial, Confusion of Issues, outside the Scope of Phase II Trial | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-002701 | BP-HZN-2179MDL01335856 - BP-HZN-2179MDL01335894 | 20101003 | bp - Guidance on Practice for Major Hazard and Risk Register Development | | | | X | | | | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-002702 | None | 20101026 | Letter from Chevron (Craig Gardner) to S. Sankar re Report Summarizing Testing in Cement Laboratory | | X | | X | | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| TREX-002707 | BP-HZN-2179MDL00449219 | 20100427 | E-Mail - From: Sabins, Fred Sent: Tue Apr 27 20:31:01 2010 - Subject: RE: Contingency Plan ideas | | | X | X | | | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-002767 | BP-HZN-2179MDL00413505 - BP-HZN-2179MDL00413508 | 20100421 | E-Mail - From: PATTERSON, Barry Sent: Wed Apr 21 13:04:01 2010 - Subject: RE: Macondo drawings | | | X | X | | | | | | | | | |
| TREX-002769 | None | 20100305 | Email from D Turner to B Patterson and P Pfeiffer, et al. re 'RE: Macondo 9-7/8" Backup Hanger - Can we re-thread | | X | | X | | | | | | | | | |
| TREX-002778 | None | 20100421 | E-Mail - From: MUELLER, Mike Sent: 4/21/2010 12:26 PM - Subject: FW: Rental order for Macondo Relief well | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-002779 | None | 20100428 | E-Mail - From: PATTERSON, Barry Sent: 4/28/2010 1:05 PM - Subject: FW: Macondo stack-up drawing | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-002780 | None | 20100504 | E-Mail - From: BARNES, Frank Sent: 5/4/2010 3:52 PM - Subject: FW: Macondo Relive Wells - Large OD Running Tallies | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-002781 | None | 20100510 | E-Mail - From: WILLIAMS, Greg Sent: 5/10/2010 1:15 PM - Subject: Call from BP on Sunday Morning 5/9/10 | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-002782 | None | 20100512 | E-Mail - From: WILLIAMS, Greg Sent: 5/12/2010 1:54 PM - Subject: Call from Torben Knudsen-BP Last Night | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-002786b | None | 20100000 | Document: BP SIMOPS Operations Overview | | | X | X | | | | | | | | |
| TREX-002787 | None | 20100812 | E-Mail - From: ROSENBERG, Lyndon Sent: 8/12/2010 9:44 PM - Subject: RE: Dril-Quip Question for P&A Operation | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-002788 | None | 20100908 | E-Mail - From: OGNOSKIE, Christopher Sent: 9/8/2010 3:42 PM - Subject: RE: Lockdown sleeve for use in the original Macondo well | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-002804 | M-I00000795 - M-I00000997; M-I00032095 - M-I00032106; M-I00014306 - M-I00014307 | 20090202 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services Between BP Exploration and Production, Inc. and M-I L.L.C. | | | X | X | | | | | | | | | |
| TREX-002862 | BP-HZN-2179MDL00009447 - BP-HZN-2179MDL00009448 | 20100414 | E-mail string among Robert Bodek and John Kamm, et al.; 4/14/2010; Subject: Pencore preliminary field report | | | X | X | | | X | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-002868 | BP-HZN-2179MDL02335847 | 20091105 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo Costs - Mooring Details | | | X | X | X | | | | | | | | |
| TREX-002871 (McMahan) | TRN-MDL-01289817 - TRN-MDL-01289872 | 20100331 | E-mail Dated March 31, 2010, from Neil Clyne to Larry McMahan Subject Potential Advisory from 711 Event | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | 401 404 | |
| TREX-002872 (McMahan) | TRN-MDL-01290988 - TRN-MDL-01290996 | 20100426 | E-mail Dated April 26, 2010, from A. Caldow to Larry McMahan Subject Report From Bardolino | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | 401 404 | |
| TREX-002873 (McMahan) | TRN-MDL-01175876 - TRN-MDL-01175877 | 20100513 | E-mail Dated May 13, 2010, from Arnaud Bobillier to Larry McMahan Subject Time Is Of The Essence | | | X | X | | X | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | |
| TREX-002874 (McMahan) | TRN-MDL-00799210 - TRN-MDL-00799239; TRN-MDL-01144828 - TRN-MDL-01144829 | 20100429 | E-mail Dated April 29, 2010, from Steve Hand to Larry McMahan Subject Subsea Capping | | | X | X | | X | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | |
| TREX-002886 | BP-HZN-2179MDL00975534 - BP-HZN-2179MDL00975546 | 20100512 | E-mail from Ruban Chandran to Naoki Ishii, et al.; dated 05/12/10; Subject: FW: UC Daily Operational Report - May 12, 2010 | | | X | X | | | | | Prejudicial (FRE 403) | | | |
| TREX-002900_LACY | BP-HZN-CEC055017 - BP-HZN-CEC055034 | 20071128 | Email - From: Kevin Lacy To: Neil Shaw and others - Subject: Your copy of Monday's File, with attachments | | | | X | X | | | | Relevance generally (FRE 401 & 402) | | | |
| TREX-002908 | BP-HZN-2179MDL00333155 - BP-HZN-2179MDL00333195 | 20081203 | GULF OF MEXICO SPU- OPERATING PLAN (OMS HANDBOOK) | | | | X | X | | | | | | | |
| TREX-002909 | BP-HZN-2179MDL01820483 - BP-HZN-2179MDL01820518 | 20081217 | Email - From: Kevin Kennelley  To: Neil Shaw and others - Subject: FW: SPU Annual Engineering Plans: ACTION, with attachments | | | | X | X | | | | | | | |
| TREX-002910 | BP-HZN-2179MDL00346407 - BP-HZN-2179MDL00346446 | 20090101 | Gulf of Mexico SPU Annual Engineering Plan 2009 | | X | | X | X | | | | | | | |
| TREX-002911 | BP-HZN-2179MDL01554443 | 20090408 | Email from M Kraus to F Addison re: Updated Risk Register | | X | | X | X | X | | | Relevance generally (FRE 401 & 402) | | | |
| TREX-002912 | BP-HZN-CEC078761 - BP-HZN-CEC078789 | 20090924 | Email from S. Ruehle to N. Crammond, et al. re: SPU Top Risk Mitigation Plans (Session 2 of 2) | | X | | X | X | | | | Relevance generally (FRE 401 & 402) | | | |
| TREX-002913 | BP-HZN-BLY00151043 | 20091101 | Risk Mitigation Plan | | | | X | X | | | | | | | |
| TREX-002914 | BP-HZN-2179MDL01443369 - BP-HZN-2179MDL01443372 | 20091009 | E-Mail: RE: OpCo risk review | | | | X | X | | | | Relevance generally (FRE 401 & 402) | | | |
| TREX-002915 | None | 20101005 | Keynote Luncheon Speaker - Tuesday 5, October | | | X | X | X | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |
| TREX-002919 | BP-HZN-2179MDL01109076 - BP-HZN-2179MDL01109092 | 20100112 | Process Safety Planning 2010 | | X | | X | X | X | | | | | | |
| TREX-002952 | None | 20080514 | GOM-D&C Major Hazard and Risk Management | | | X | X | | X | | | | | | |
| TREX-002955 | None | 20100204 | Email from K. Lacy to M. Leary re: Checking Email | | X | X | X | | | | | | | | |
| TREX-002966 | BP-HZN-BLY00132953 - BP-HZN-BLY00132956 | 20100604 | Email from J. McKay to F Sabins, et al. re: CSI Technologies Cementing Analysis for GoM Rig incident Investigation | | X | | X | | | | | | | | |
| TREX-002969 | BP-HZN-BLY00104526 - BP-HZN-BLY00104991 | 20100630 | Email from A. Febbraro to J. McKay, et al re: Updates to CSI models | | X | | X | | | | | | | | |
| TREX-002988 | ANA-MDL-000028092 - ANA-MDL-000028095 | 20100427 | April 27, 2010 emails from Peter Zwart to Darrell Hollek; Subject: RE: Macondo Reporting | | | X | X | | | | | | | | |
| TREX-002989 | ANA-MDL-000024783 - ANA-MDL-000024796 | 20100516 | E-mails dated May 16, 2010 from Ruban Chandran to Chuck Meloy; Subject: FW: UC Daily Operational Report - May 16, 2010 with attachments | | | X | X | | | | | | | | |
| TREX-002992 | BP-HZN-2179MDL00989447 - BP-HZN-2179MDL00989448 | 20100507 | E-mails dated May 5 and 7, 2010 from Darrell Hollek to Robert Fryar; Subject: RE: Daily report | | | X | X | | | FRE 402-Not relevant | | | | | |
| TREX-002993 | ANA-MDL-000262089 | 20100503 | May 3, 2010 e-mail from Chuck Meloy to Andrew (Andy) Inglis, et al; Subject: FW: Macondo | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-002994 | DWHMX00308478 - DWHMX00308480 | 20100608 | June 7 and 8, 2010 e-mails from Maurice Tate and Barbara Dunbar; Subject Handling of jointly owned oil/gas collected from Macondo | | | X | X | | | FRE 402-Not relevantt | | | | | |
| TREX-002997 | BP-HZN-2179MDL01973821 | 20090116 | 1/16/09 e-mail from Huawen Gai to Graham Vinson, et al; Subject: Macondo prospect info | | | X | X | | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |
| TREX-003005 | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 | 20100819 | bp - Static Kill and Cement Review and Summary (August 19, 2010) | | X | X | X | | | | | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| TREX-003043 | None | 20110418 | Document: Transcription of James Dupree testimony before Ocean Energy Safety Institute Advisory Committee (CURED) | | | X | X | | | | | | | | |
| TREX-003044 | None | 20110418 | Document: Deepwater Containment and Response - April 18th, 2011 - C-SPAN Video (CURED) | | | X | X | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| TREX-003060 | BP-HZN-2179MDL02311658 | 20100718 | Document Produced Natively spreadsheet of messages | | | X | X | | | | | Hearsay (FRE 802) | | | |
| TREX-003063 | BP-HZN-2179MDL02314243 | 20100421 | E-mail string beginning with April 21, 2010, from Walt Bozeman to David I. Rainey, et al, Subject: RE: WCD - Updated | | | X | X | X | X | X | | | | | |
| TREX-003067 | BP-HZN-2179MDL00096724 - BP-HZN-2179MDL00096731 | 20100415 | Application for Revised Bypass | | X | | X | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-003069 | AE-HZN-2179MDL00154780 - AE-HZN-2179MDL00154785 | 20100626 | String of e-mails among Kent Corser, Haug Emilsen, et al., 6/26/2010; Subject: RE: ACTION - Dynamic Simulation Report | | | X | X | | | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-003100 | HAL_0574095 - HAL_0574097 | 20100516 | May 16, 2010 email from Robert Beirute to Richard Vargo, et al., Subject: RE: Cement Job from the Relief Well - Preliminary thoughts; with attachment | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-003105 | HAL_0570534 - HAL_0570535 | 20100924 | September 24, 2010 Gulf of Mexico Irregular Job Report | | | X | X | | | | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | | |
| TREX-003121 | None | 00000000 | Curriculum Vitae of Neil G. Thompson, Ph.D. | X | | X | X | X | | | | | | | | |
| TREX-003122 | None | 20110516 | Document: NOTICE OF VIDEO DEPOSITION PURSUANT TO THE FEDERAL RULES OF CIVIL PROCEDURE; Depo of Det Norske Veritas for 06/21/11, six pages | | | X | X | | | | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-003124 | None | 20110430 | Det Norske Veritas Addendum to Final Report for United States Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer, April 30, 2011; 30 pages | X | X | X | X | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-003128 | None | 20110617 | Spreadsheet of calculations, Thurmond expansion calc - HBRA; three pages | | | X | X | | X | | | Not Produced and Not Otherwise Authenticated; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-003167 | CAM_CIV_0225658 - CAM_CIV_0225660 | 20100514 | May 14, 2010 E-mail string among David McWhorter, Russell Bourgeois, Don King, Eddie Darce, Subject: Testing Shear/Blind, marked as Confidential | | | X | X | | | | | Admissible only as an Admission by: Cameron | | | | |
| TREX-003168 | CAM_CIV_0012630 | 20070711 | Cameron Product Advisory #12114 - EB 702 Update Regarding Shearing Capabilities of Cameron Shear Rams | | X | | X | | | | | Admissible only as an Admission by: Cameron | | | | 401 |
| TREX-003170 | CAM_CIV_0022982 | 20040923 | Mechanical Diagram | | X | | X | | | | | | | | | 401 |
| TREX-003174 | MMS-HVA-B1-00002-0001 | 20040901 | Shear Ram Capabilities Study for U.S. Minerals Management Service | | X | | X | X | | | | | | | | 401 802 |
| TREX-003175 | CAM_CIV_0130520 - CAM_CIV_0130521 | 20110331 | Cameron Safety Alert 22070 - DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | | X | | X | | | | | | | | | 401 802 |
| TREX-003177 | CAM_CIV_0265089 - CAM_CIV_0265090 | 00000000 | Basic Operations Manual - Uninterruptable Power Supply | | X | | X | | | | | | | | | 401 | FRE 401/402 |
| TREX-003178 | CAM_CIV_0032648 | 20010312 | Cameron Field Service Order | | X | | X | | | | | | | | | 401 802 |
| TREX-003179 | CAM_CIV_0031897 - CAM_CIV_0031917 | 20100505 | Daily Report Sheet | | X | | X | | | | | | | | | 401 |
| TREX-003180 | CAM_CIV_0077711 | 20100507 | May 7, 2010 E-mail from Jason Van Lue to William Stringfellow, Robert White and others, Subject: Deadman test on yellow POD, marked as Confidential | | | X | X | | | | | | | | | |
| TREX-003183 | CAM_CIV_0003198 - CAM_CIV_0003214 | 19981030 | Cameron EB 852D - Shear Ram Product Line Image | | X | | X | | | | | | | | | 401 802 |
| TREX-003184 | TRN-HCEC-00077349 - TRN-HCEC-00077360 | 20100803 | PO 087-00015, Attachment 1 | | | X | X | X | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | | |
| TREX-003185 | CAM_CIV_0098265 - CAM_CIV_0098274 | 20080121 | Cameron Engineering Bulletin 702D | | X | X | X | | | X | | | | | | 401 802 |
| TREX-003186 | No Bates Listed | 20070500 | "Drilling Contractor" May/June 2007, Design Evolution of a Subsea BOP; three pages | | | X | X | X | | | | | | | | |
| TREX-003188 | BP-HZN-BLY00061514 - BP-HZN-BLY00061517 | 20100428 | Document: Notes from Bob Kaluza Interview | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | 401 802 |
| TREX-003199 | BP-HZN-2179MDL00250641 - BP-HZN-2179MDL00250642 | 20100417 | Email - From: Brian Morel To: Don Vidrine and others - Subject: Buckling Models, with attachment | | | X | X | | | | | | | | | |
| TREX-003206 | BP-HZN-2179MDL01836565 | 20090101 | End of Year Letter to GoMX team members | | | | X | X | | | | | | | | |
| TREX-003207 | BP-HZN-2179MDL00290900 - BP-HZN-2179MDL00290902 | 20100322 | E-mail Re: FW: 2010 Helios Awards launched | | | | X | X | | | | | | | | |
| TREX-003209 | BP-HZN-2179MDL01558484 - BP-HZN-2179MDL01558535 | 20080610 | GOM SPU ELT Meeting - June 9th & 10th 2008 | | | | X | X | | | | | | | | |
| TREX-003211 | BP-HZN-2179MDL01827315 - BP-HZN-2179MDL01827316 | 20100427 | E-mail from Jane Wallace to David Rainey, re FW: spill vol.xls, including string and attaching various tables re Oil on Water Estimate and Mass Balance | | | X | X | X | | | | | | | | FRE 802, if used by BP |
| TREX-003212 | BP-HZN-2179MDL01769494 - BP-HZN-2179MDL01769495 | 20100427 | E-mail from David Rainey to Jane Wallace, re spill vol.xls, and attaching various tables re Oil on Water Estimate and Mass Balance (CURED version) | | | X | X | X | | X | | | | | | |
| TREX-003213 | BP-HZN-2179MDL01789164 - BP-HZN-2179MDL01789165 | 20100427 | Email from David Rainey to Ian Cavanagh, re spill vol4-27 1230.xls, and attaching various tables re Oil on Water Estimate & Mass Balance (CURED version) | | | X | X | | | X | | | | | | |
| TREX-003214 | BP-HZN-2179MDL01785987 | 20100430 | E-mail from David Rainey to Ian Cavanaugh, re Volumes, and attaching various tables re Oil on Water Estimate and Mass Balance | | | X | X | X | | X | | | | | | |
| TREX-003215 | BP-HZN-2179MDL00443875 - BP-HZN-2179MDL00443878 | 20100426 | E-mail from Jason Caldwell to Doug Suttles, 04/26/2010, Subject: Daily Interface Meeting - 6:30am + afternoon, attaching 4/25/10 Interface Meeting Notes | | X | X | X | X | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-003216 | BP-HZN-2179MDL01464212 - BP-HZN-2179MDL01464214 | 20100426 | E-mail from Jason Caldwell to Doug Suttles, et al re Notes from 4/26 Morning Interface Meeting, and attaching 04/26/2010 meeting notes, with REDACTIONS | | | X | X | X | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-003217 | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 | 20100427 | Email from Jason Caldwell to Doug Suttles, et al. re Notes from 4/26 Afternoon Interface Meeting (with attachment - meeting notes) | | X | X | X | X | | X | | | | | | |
| TREX-003218 | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230 | 20100519 | E-mail from Doug Suttles to John Lynch, 5/19/2010 - Subject: FW: Flow rate note? | | X | X | X | X | | X | | | | | | |
| TREX-003219 | BP-HZN-2179MDL01441798 - BP-HZN-2179MDL01441813 | 20100517 | E-mail from Doug J Suttles to David I Rainey, 5/17/2010, Subject: FW: BP flow observations. Attachments: Observations on flow coming from the Macondo riser rev 1.doc; Observations on flow coming from the Macondo System - Draft Rev-A.ZIP | | | X | X | | | X | | | | | | |
| TREX-003220 | BP-HZN-2179MDL01458008 - BP-HZN-2179MDL01458009 | 20100516 | E-Mail - From: Lynch, John E Jr. Sent: Sun May 16 20:08:10 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-003221 | BP-HZN-2179MDL01779312 - BP-HZN-2179MDL01779314 | 20100611 | E-Mail - From: Morgheim, Jeffrey S Sent: Fri Jun 11 11:01:16 2010 - Subject: FYI - Wash. Post article flowrate | X | X | X | X | | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-003222 | BP-HZN-2179MDL01835859 | 20100521 | E-Mail - From: Kercho, Debbie A Sent: Fri May 21 13:35:30 2010 - Subject: RE: Oil shrinkage from mudline to sea level | | X | X | X | | X | X | | | | | | |
| TREX-003223 | BP-HZN-2179MDL01823850 - BP-HZN-2179MDL01823898 | 20100521 | E-Mail - From: Suttles, Doug J Sent: Friday, May 21 2010 5:13 PM - Subject: FW: Flow Rate | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-003224 | BP-HZN-2179MDL01836459 - BP-HZN-2179MDL01836461 | 20100521 | E-Mail - From: Rainey, David I Sent: Fri May 21 00:57:24 2010 - Subject: Flow Release 052010_2.doc | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-003225 | BP-HZN-2179MDL01831936 - BP-HZN-2179MDL01831937 | 20100604 | Email - From: Douglas Wood To: Max Easley and others - Subject: Change in Plume Volume (End of Riser vs Top of BOP) | | | X | X | | X | X | | | | | | |
| TREX-003226 | BP-HZN-BLY00196068 | 20100921 | Document: Excerpt from BP Investigation team document with track changes (CURED) | | | X | X | | | | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-003229 | BP-HZN-CEC083577 - BP-HZN-CEC083579 | 20100415 | E-Mail - From: Rainey, David I Sent: Thu Apr 15 15:56:41 2010 - Subject: FW: Macondo deepening recommendation | | | X | X | | | | | | | | | |
| TREX-003230 | BP-HZN-2179MDL01826776 - BP-HZN-2179MDL01826777 | 20100419 | E-Mail - From: Rainey, David I Sent: Mon Apr 19 13:21:29 2010 - Subject: RE: Macondo Discovery Review Board | | | X | X | | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-003250 | None | 20110622 | 2000 to Present Chart of Financial Data | | X | | X | X | | | | | | | | |
| TREX-003251 | BP-HZN-2179MDL02299678 - BP-HZN-2179MDL02299716; BP-HZN-2179MDL02299807; BP-HZN-2179MDL02299678 - BP-HZN-2179MDL02299835; BP-HZN-2179MDL02299539 - BP-HZN-2179MDL02299674; BP-HZN-2179MDL02299674; BP-HZN-2179MDL02299803; BP-HZN-2179MDL02299678; BP-HZN-2179MDL02299806 - BP-HZN-2179MDL02299814 | 20110518 | MDL 2179: Dennis Johnson, 30(b)(6) material; 889 pages | | X | X | X | | | | | | | | | FRE 802; FRE 401/402; FRE 901 |
| TREX-003252 | BP-HZN-CEC 000025 - BP-HZN-CEC 000607 | 20090630 | Regional Oil Spill Response Plan - Gulf of Mexico, Section 1, Quick Guide | | X | X | X | X | | | | | | | | |
| TREX-003253 | WW-MDL-00004688 - WW-MDL-00004692 | 20100422 | Wild Well Control Project Memo - #2 dated April 22, 2010 | | X | X | X | X | | | | Hearsay (FRE 802) | | | | |
| TREX-003254 | None | 20100100 | BP GoM Deepwater SPU, Well Control Response Guide, January 2010; 127 pages | | X | X | X | X | | | | | | | | |
| TREX-003255 | BP-HZN-2179MDL00316934 | 20100420 | Email from D. Johnson to J. Dupree and C. Skelton re: Gordon Birrell Request Useage of the GoM Crisis Center | | X | | X | | | | | | | | | |
| TREX-003256 | BP-HZN-2179MDL02007625 - BP-HZN-2179MDL02007632 | 20100918 | Manual: GoM Regional Oil Spill Response Plan Section 13 - Resource Protection Methods | | | X | X | X | | | | | | | | |
| TREX-003257 | BP-HZN-2179MDL00963937 | 20101013 | Oct 13, 2010 Letter from Peter Zwart to U.S. Department of the Interior; Reference: BP GoM Regional Oil Spill Response Plan (OSRP) | | X | X | X | X | | | | | | | | FRE 401/402 |
| TREX-003270 | TRN-01100247 -     TRN-01100318 | 20100501 | E-mail from cwmaltese@comcast.net dated Saturday May 1, 2010, 10:03 p.m.to Pharr Smith; Subject: ABS - DWH Status report with all parts | | | X | X | | | | | | | | | |
| TREX-003279 | TRN-MDL-01119375 - TRN-MDL-01119381 | 20100831 | E-mail from Pharr Smith dated Tuesday, August 31, 2010, 2:45a.m.to Rob Turlak; Subject: Recertification of (with attachments) | | X | X | X | | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | 401 407 802 | FRE 401/402 |
| TREX-003288 | TRN-MDL-00038745 - TRN-MDL-00038785 | 20051130 | Report on Subsea Equipment Condition | | X | | X | | | | | | | | 401 802 | |
| TREX-003295 | TRN-MDL-00286553 - TRN-MDL-00286554 | 20100421 | Email from Ronald Swan to Dan Reudelhuber, Bob McKechnie, Mike Wright, et al dated April 21, 2010; Subject: DWH_BOP_Risk Assessment | | | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-003296 | TRN-MDL-00290394 | 20100422 | Email from James Kent to Paul Johnson dated April 22, 2010; Subject: (None) | | | X | X | | X | | | | | | | |
| TREX-003297 | TRN-MDL-00494814 - TRN-MDL-0049816 | 20100423 | Transocean Technical Field Support - Subsea from Billy Stringfellow to TOI Management, Subject: DW HORIZON Emergency Pipe Ram Closure Procedure Rev 2 | | | X | X | | X | | | | | | | |
| TREX-003298 | TRN-MDL-00494920 - TRN-MDL-00495005 | 20030318 | Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | | X | X | X | X | | | | | | | | |
| TREX-003303 | BP-HZN-BLY00126400 - BP-HZN-BLY0012640 | 20100628 | E-Mail - From: Kenneth Bhalla Sent: Mon Jun 28 20:37:02 2010 - Subject: RE: Checking In | | | X | X | | | | | | | | | |
| TREX-003312 | TRN-HCJ-00122186 - TRN-HCJ-00122189 | 00000000 | DEEPWATER HORIZON Rig Move to Macondo BOP Maintenance Review | | | | X | X | | | | | | | 401 | |
| TREX-003324 | TRN-MDL-00672306 - TRN-MDL-00672335 | 20100130 | Email from DWH, Toolpusher to DWH, AsstDriller attaching Macondo Drilling Sec01 Welll Information NSC | | X | | X | | | | | | | | 401 | |
| TREX-003335 | TRN-INV-00103130 - TRN-INV-00103136 | 20060309 | Transocean Change Proposal No. SS-016 dated 3/9/2006 by Mark Hay/Ray Bement, Change Title: 18-3/4" Annular stripper packer | | | | X | X | | | | Admissible only as an Admission by: Cameron; TransOcean | | | 401 | |
| TREX-003348 | BP-HZN-2179MDL02113322 - BP-HZN-2179MDL02113323 | 20100512 | Project Initiation Document, MC 252 #1 Well Intercept and Well Kill | | | X | X | | | | | | | | | |
| TREX-003349 | BP-HZN-2179MDL02113364 - BP-HZN-2179MDL02113374 | 20100527 | Gulf of Mexico SPU MC-252 #1 Well Intercept and Hydraulic Well Kill Terms of Reference | | | X | X | | | | | | | | | |
| TREX-003350 | BP-HZN-2179MDL00608808 - BP-HZN-2179MDL00608889 | 20100621 | Gulf of Mexico SPU GoM Drilling and Completions MC252 Well Intercept Procedures and Documentation | | | X | X | | | | | | | | | |
| TREX-003351 | None | 20100422 | E-mail from David Winter to Rahn Pitzer, et al., dated 4/22/2010; Subject: 2008 BP deepwater contingency planning with WWC three pages | | | X | X | | | | Hearsay (FRE 802) | | | | |
| TREX-003352 | BP-HZN-2179MDL00427805 - BP-HZN-2179MDL00427806 | 20100423 | E-mail from William Allen to Gregory Walz, et al., dated Fri Apr 23 11:12:52 2010; Subject: Questions from Vector Magnetics | | | X | X | | | | | | | | | |
| TREX-003353 | BP-HZN-2179MDL00643486 - BP-HZN-2179MDL00643518 | 20100616 | E-mail chain, top e-mail from Barbara Lasley to Wilson Arabie, et al., dated Wed Jun 16 11:31:48 2010; Subject: RE: Well Intercept & Hydraulic Kill HAZID 1-11-7/8 Drill-out | | | X | X | | | | | | | | | |
| TREX-003355 | VM-004118 - VM-004308 | 20101013 | E-mail chain, top e-mail from Donal Fitterer to Barbara Lasley, dated 10/13/2010; Subject: Macondo Report | | X | X | X | | | | | | | | | FRE 802 |
| TREX-003356 | VM-002881 - VM-002886 | 20100707 | E-mail chain, top e-mail from David Winter to Rahn Pitzer, dated 7/7/2010; Subject: RE: DD3 meeting this morning for plan ahead | | | X | X | | | | | | | | | |
| TREX-003357 | VM-000853 - VM-000855 | 20100709 | E-mail chain, top e-mail from Elliott Swarthout to Rahn Pitzer, et al., dated 7/9/2010; Subject: RE: Modeling at the 9 7/8 csg pt. | | | X | X | | | | Hearsay (FRE 802) | | | | |
| TREX-003358 | VM-000871 - VM000 873 | 20100710 | E-mail chain, top e-mail from David Mohler to Donal Fitterer, et al., dated 7/10/2010; Subject: RE: Emailing: VMLLC MC252#3 memo 9 july 2010.pdf | | | X | X | | | | Hearsay (FRE 802) | | | | |
| TREX-003359 | VM-002271 - VM-002272 | 20100712 | E-mail chain, top e-mail from Art Kuckes to David Mohler, et al., dated 7/12/2010; Subject: RE: rr11 wsab data | | | X | X | | | | | | | | | |
| TREX-003360 | VM-000906 | 20100714 | E-mail chain, top e-mail from Rahn Pitzer to Donal Fitterer, et al., dated 7/14/2010; Subject: RE: Emailing: Pre-Run12.zip | | | X | X | | | | | | | | | |
| TREX-003361 | VM-003643 | 20100717 | E-mail chain, top e-mail from David Winter to Kenneth Allen, et al., dated 7/17/2010; Subject: RE: Casing with oil internal | | | X | X | | | | | | | | | |
| TREX-003362 | VM-003714 - VM-003715 | 20100808 | E-mail chain, top e-mail from William Allen to Dave Winter, et al., dated 8/8/2010; Subject: Re: Very High resistivity and Effective end of Casing | | | X | X | | | | | | | | | |
| TREX-003363 | VMG-EQD-00001198 - VMG-EQD-00001204; VMG-EQD-00001206 | 20100710 | E-mail from John Wright to Angus Jamieson, et al., dated 7/10/2010; DD3 Intersection Team Daily | | | X | X | | | | | | | | | |
| TREX-003364 | VMG-EQD-00001799 - VMG-EQD-00001801 | 20100719 | E-mail from David Winter to Rahn Pitzer, dated 7/19/2010; Subject: MC#3 Ranging intensitys | | | X | X | | | | | | | | | |
| TREX-003365 | VMG-EQD-00000144 - VMG-EQD-00000145 | 20100720 | E-mail chain, top e-mail from Kenneth Allen to William Allen, et al., dated 7/20/2010; Subject: RE: WSAB status | | | X | X | | | | Hearsay (FRE 802) | | | | |
| TREX-003366 | BP-HZN-2179MDL00644599 - BP-HZN-2179MDL00644600 | 20100611 | Relief Well - Well Intercept and Hydraulic Well Kill Team Industry Ranging Review Friday, 11 June 2010 - Westlake 4, Room 537 | | | X | X | | | | | | | | | |
| TREX-003369 | BP-HZN-2179MDL00031654 - BP-HZN-2179MDL00031661; BP-HZN-2179MDL00031652 | 20100413 | Document: Transocean Personnel On-Board | | | X | X | | | | | | | | | |
| TREX-003371 | BP-HZN-MBI 00118092 - BP-HZN-MBI 00118093 | 20100404 | E-mail from Ms. Skripnikova to Mr. Bennett, et al., dated April 04 13:32:58 2010; Subject: Macondo Update - Good News! | | | X | X | | | X | | | | | | |
| TREX-003372 | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314245 | 20100421 | E-mail chain, top e-mail from Walt Bozeman to David Rainey, et al., dated April 21 14:15:28 2010; Subject: RE: WCD - Updated | | | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-003373 | BP-HZN-BLY00323419 - BP-HZN-BLY00323426 | 20100502 | E-mail chain, top e-mail from Galina Skripnikova to David Epps, et al., dated May 02, 2010; Subject: RE: An Update on Fluids | | | X | X | | | X | | | | | | |
| TREX-003374 | BP-HZN-BLY00047129 - BP-HZN-BLY00047141 | 20100503 | E-mail from Galina Skripnikova to David Epps, et al., dated May 03 00:07:11 2010; Subject: RE: An Update on Fluids | | | X | X | | X | X | | | | | | |
| TREX-003375 | BP-HZN-BLY00140873 - BP-HZN-BLY00140910 | 20100525 | Gulf of Mexico SPU Technical Memorandum Post-Well Subsurface Description of Macondo well (MS 252) | | | X | X | | X | X | | | | | | |
| TREX-003376 | BP-HZN-MDL02392169 - BP-HZN-MDL02392243 | 00000000 | 1 Subject Notebook of Galina Skripnikova | | | X | X | | X | X | | | | | | |
| TREX-003377 | BP-HZN-BLY00331860 - BP-HZN-BLY00331898 | 20090903 | Macondo MC252 #1 Pre-Drill Data Package, dated September 03, 2009 | | | X | X | | | X | | | | | | |
| TREX-003378 | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | 20091014 | E-mail chain, top e-mail from Robert Bodek to Graham Vinson, dated Wed Oct 14 20:17:39 2009; Subject: FW: Alex Voltaire | | X | | X | | | | | | Relevance (FRE 401 & 402), Other Wrongs or Bad Acts (FRE 404(b)), Hearsay (FRE 802) | | | | FRE 802 |
| TREX-003379 | BP-HZN-2179MDL00024839 - BP-HZN-2179MDL00024840 | 20100329 | E-mail chain, top e-mail from Gord Bennett to Martin Albertin, dated Mon Mar 29 10:13:53 2010; Subject: FW: Macondo Update 5am | | | | X | | | X | | | | | | |
| TREX-003382 | BP-HZN-2179MDL00033054 - BP-HZN-2179MDL00033056 | 20100413 | E-mail chain, top e-mail from Charles Bondurant to Kelly McAughan, dated Tue Apr 13 00:12:23 2010; Subject RE: Pressure points | | | | X | | | X | | Prejudicial (FRE 403) | | | 401 802 | |
| TREX-003383 | BP-HZN-2179MDL00427051 - BP-HZN-2179MDL00427052 | 20100422 | E-mail chain, top e-mail from Trent Fleece to Martin Albertin, et al., dated Thu Apr 22 11:14:46 2010; Subject: RE: PPFG for Macondo | | | X | X | | X | | | | | | | |
| TREX-003384 | None | 20100420 | Document: Chart of Macondo History of Kicks | | | X | X | | | | | Hearsay (FRE 802) | | | 401 | |
| TREX-003435 | None | 20100226 | Hydraulic Function Data Spreadsheet | | X | | X | | | | | | | | 401 | |
| TREX-003441 | None | 20110413 | BP's Responses and Objections to Notice of Deposition | | | X | X | | X | | | | | | | |
| TREX-003442 | BP-HZN-2179MDL01595925 | 20100602 | E-mail dated June 2nd, 2010 from Kevin Kennelley to dpeters@whoi.edu; Subject: FW: Information for the Scientists | | | X | X | | X | | | | | | | |
| TREX-003443 | BP-HZN-2179MDL01595941 - BP-HZN-2179MDL01595951; BP-HZN-2179MDL01595953 - BP-HZN-2179MDL01595958 | 20100526 | SOR for Containment & Disposal Project | | | X | X | | X | | | | | | | |
| TREX-003444 | BP-HZN-2179MDL02056927 - BP-HZN-2179MDL02056928 | 20100527 | Three-page E-mail with Attachment dated May 27, 2010 from Kevin Smith to Ryan Malone, et al; Subject: CDP high level schedule | | | X | X | | X | | | | | | | |
| TREX-003445 | BP-HZN-2179MDL02115738 - BP-HZN-2179MDL02115739; BP-HZN-2179MDL02115741 - BP-HZN-2179MDL02115747 | 20100519 | E-mail dated May 19, 2010 from Kevin Kennelley to Ryan Malone; Subject: FW: CDP Pack | | | X | X | | X | | | | | | | |
| TREX-003446 | BP-HZN-2179MDL00957721 - BP-HZN-2179MDL00957746 | 20100601 | E-mail dated June 1, 2010 from Michael Edwards to Kent Wells, et al; Subject: FW: US Scientist info for transmission | | | X | X | | X | | | | | | | |
| TREX-003447 | BP-HZN-2179MDL01625898 - BP-HZN-2179MDL01625953 | 20100601 | E-mail dated June 1, 2010 from Kevin Kennelley to Michael Edwards, et al; Subject: Information for the Scientists | | | X | X | | X | | | | | | | |
| TREX-003448 | BP-HZN-2179MDL01419178 - BP-HZN-2179MDL01419187 | 20100607 | E-mail dated June 7, 2010 from Ryan Malone to Kevin Kennelley, et al; Subject: RE: One Pagers on Containment Options | | | X | X | | X | | | | | | | |
| TREX-003449 | BP-HZN-2179MDL02207050 - BP-HZN-2179MDL02207063 | 20100625 | E-mail dated June 25, 2010 from Niall Maguire to Paul Tooms, et al; Subject: Tie in Project Update | | | X | X | | X | | | | | | | |
| TREX-003450 | BP-HZN-2179MDL00586901 | 20100729 | Organization Chart | | | X | X | | X | | | | | | | |
| TREX-003451 | BP-HZN-2179MDL01607688; BP-HZN-2179MDL01607690 - BP-HZN-2179MDL01607705 | 20100612 | SOR for the HELIX PRODUCER 1 | | | X | X | | X | | | | | | | |
| TREX-003492 | BP-HZN-2179MDL00895056 - BP-HZN-2179MDL00895060 | 20100406 | E-mail chain, top e-mail from Robert Bodek to Tara Kirkland dated Tue Apr 06 15:28:40 2010; Subject: RE: Good morning! | | | | X | | | X | | | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | |
| TREX-003493 | BP-HZN-MBI00125815 - BP-HZN-MBI00125817 | 20100410 | E-mail chain, top e-mail from Galina Skripnikova to Stuart Lacy, date Tue April 10 01:00:10 2010; Subject: RE: Macondo Update 6.30 pm | | | | X | | | X | | | | | | |
| TREX-003495 | BP-HZN-2179MDL00449834 | 20100428 | E-mail chain, top e-mail from Galina Skripnikova to Brian Morel, dated Wed Apr 28 13:44:46 2010; Subject: RE: Emailing: 00_macondo_04272010_losses.cgm | | | X | X | | | | | | | | | |
| TREX-003500 | TRN-MDL-00800281 - TRN-MDL-00800288 | 20100421 | String of E-mails, Top E-mail Dated April 21, 2010, from Steve Hand to Larry McMahan; Subject DWH Updated Well Status | | | X | X | | X | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-003501 | TRN-MDL-01175932 | 20100505 | E-mail Dated May 5, 2010 from Luc deBoer to John Kozicz Subject What Are We Going to do Different | | | X | X | | X | | | Admissible only as an Admission by: TransOcean; Excluded by MIL; Improper Legal Conclusions; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-003504 | None | 20110323 | Document: Agreed 30(b)(6) Deposition NOTICE of Transocean Defendants (with 30(b)(5) Document Requests) | | | X | X | | | | | | | | | |
| TREX-003512 | BP-HZN-MBI00126428 | 20100413 | Email - From: Robert Bodek To: Galina Skripnikova and others - Subject: RE: Top hydrocarbon bearing zone? | | | X | X | | | | | | | | | |
| TREX-003517 | BP-HZN-2179MDL00502367 - BP-HZN-2179MDL00502381 | 20090720 | Presentation: Macondo Evaluation - Well Objective | | | X | X | | X | | | | | | | |
| TREX-003524 | BP-HZN-2179MDL00004878 - BP-HZN-2179MDL00004879 | 20100410 | E-mail chain, top e-mail from Galina Skripnikova to Charles Bondurant, dated Sat Apr 10 15:45:08 2010; Subject: RE: distribution lists for daily ops updates | | | | X | | X | | | | | | | |
| TREX-003528 | BP-HZN-MBI00118028 - BP-HZN-MBI00118029 | 20100403 | E-mail chain, top e-mail from Kate Paine to Martin Albertin, et al; dated Sat Apr 03 21:50:08 2010; Subject: PP update Macondo BP01 17835MD | | | | X | | | X | | | | | | |
| TREX-003529 | BP-HZN-2179MDL02176694 - BP-HZN-2179MDL02176699 | 20100519 | Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood, dated May 19, 2010 | | | X | X | | | X | | | | | | |
| TREX-003530 | BP-HZN-2179MDL02181151 - BP-HZN-2179MDL02181157 | 20100520 | Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood, dated May 20, 2010 | | | X | X | | | X | | | | | | |
| TREX-003531 | BP-HZN-2179MDL02178046 - BP-HZN-2179MDL02178053 | 20100522 | Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood, dated May 22, 2010 | | | X | X | | | X | | | | | | |
| TREX-003532 | BP-HZN-2179MDL00337971 - BP-HZN-2179MDL00338011 | 20100726 | Gulf of Mexico SPU; Technical Memorandum, dated 26th July 2010 | | | X | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |
| TREX-003533 | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | 20100726 | Gulf of Mexico SPU; Technical Memorandum, dated 26th July 2010 | X | X | X | X | | X | X | | | | | |
| TREX-003534 | BP-HZN-BLY00105592 - BP-HZN-BLY00105596 | 20100609 | Email - From: Allen Pere To: Kent Corser - Subject: FW: Subsurface Technical Memo, with attachment | | | X | X | | | | | | | | | |
| TREX-003537 | BP-HZN-BLY00189101 - BP-HZN-BLY00189107 | 20100415 | Memo: Wireline Logging Diary - Macondo MC252 #1 BP01-Run 1, 4/9/10-4/15/10 | | | X | X | | | | | | | | | |
| TREX-003540 | None | 20100410 | RT Scanner Hostile Litho Density Tool, dated 10-April-2010, one page | | | X | X | | X | X | | | | | |
| TREX-003542 | BP-HZN-2179MDL02393584 - BP-HZN-2179MDL02393626 | 20100609 | E-mail chain, top e-mail from Kelly McAughan to Allen Pere, et al., dated Wed Jun 09 14:53:24 2010; Subject: Subsurface Technical Memo | | | X | X | X | | X | | | | | |
| TREX-003543 | WFT-MDL-00130696 - WFT-MDL-00130697 | 20100505 | E-mail chain, top e-mail from Tracie Komm to Raymond Wesneske, et al., dated 5/5/2010; Subject: RE: Additional Sample Cleaning Recommendation | | | X | X | | | X | | | | | |
| TREX-003550 | None | 00000000 | Bullet points by Mr. Lancaster | | | | X | | | X | | | | | |
| TREX-003551 | None | 20100726 | Technical Memorandum, dated 26th July 2010 | X | X | X | X | | X | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-003600 | CAM_CIV_0000244 - CAM_CIV_0000423 | 19990101 | Basic Operation Manual for Standard Systems - 3rd Generation | | X | | X | | | | | | | | |
| TREX-003602 | CAM_CIV_0046703 - CAM_CIV_0046721 | 20100505 | Cameron Controls Daily Report Sheet Dated 5/MAY/2010; Project Title: SUBSEA POD Intervention | | X | X | X | X | X | | | | | | |
| TREX-003605 | CAM_CIV_0003275 - CAM_CIV_0003276 | 20040908 | AMF/Deadman Battery Replacement | | X | | X | | | | | | | | 401 802 |
| TREX-003618 | TRN-MDL-00496148 - TRN-MDL-00496184 | 20100511 | Macondo Top Kill Procedures Manual for MC252-1 Re-Run & Function Test Yellow Pod | | | X | X | | | | | | | | |
| TREX-003619 | CAM_CIV_0151756 - CAM_CIV_0151762 | 20100628 | Cameron Controls Daily Report Sheet Dated 28/June/2010; Project Title: SUBSEA Blue POD Intervention | | | X | X | | | | | | | | |
| TREX-003624 | TRN-MDL-00494920 - TRN-MDL-00495005 | 20030300 | West Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for US Minerals Management Services; Solicitation 1435-01-01-RP-31174; March 2003 | | X | X | X | X | X | X | | | | | |
| TREX-003631 | BP-HZN-BLY00000758 - BP-HZN-BLY00000760 | 00000000 | Appendix AA. Deepwater Horizon BOP Modifications Since Commissioning | X | X | | X | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 802 |
| TREX-003632 | CAM_CIV_0237695 - CAM_CIV_0237696 | 20100820 | Cameron Controls Daily Report Sheet Dated 20/August/2010; Project Title: Subsea Stack Intervention | | | X | X | | | | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802) | | | |
| TREX-003633 | CAM_CIV_0152391 - CAM_CIV_0152400 | 20100506 | Top Well Kill Team Installation of Yellow POD onto HORIZON LMRP from Q4000; Initial Draft 6 May 2010 | | | X | X | | | | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802) | | | |
| TREX-003652 | HAL_0576891 | 20100610 | Email from Christopher Haire regarding tests | | | X | X | | | | | Admissible only as an Admission by: Halliburton | | | 401 802 |
| TREX-003736 | BP-HZN-2179MDL02912973 | 20100510 | E-mail chain, top e-mail from Mr. Albertin to Mr. Alberty, dated, May 10 17:09:28 2010; Subject: RE: MC252#1 | | | X | X | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Listed By:** | | | | | | | | | |
| TREX-003739 | BP-HZN-2179MDL00412932 - BP-HZN-2179MDL00412973 | 20100720 | Gulf of Mexico SPU, GoM Drilling and Completions, dated 7/20/2010 | | | X | X | | | | | | | | | |
| TREX-003740 | BP-HZN-2179MDL02914458 - BP-HZN-2179MDL02914471 | 20100421 | ICS-214 Responder Logbook, dated 4/21/2010 | | | X | X | | | | | | | | | |
| TREX-003772 | HAL_1067574 - HAL_1067576 | 20100629 | E-mail from Luis Padilla to Richard Dubois and others, dated January 29, 2010; Subject: FW: Spacer Test BP Bottom Kill | | | X | X | | | | | Admissible only as an Admission by: Halliburton | | | | |
| TREX-003773 | HAL_1067495 - HAL_1067522 | 20100714 | E-mail from Richard Vargo to Timothy Quirk and others, dated July 14, 2010; Subject: FW: Data Request from D & C management | | | X | X | | | | | | | | | |
| TREX-003775 | HAL_DOJ_0000035 - HAL_DOJ_0000036; HAL_DOJ_0000240 - HAL_DOJ_0000241; HAL_DOJ_0000037 - HAL_DOJ_0000041; HAL_DOJ_0000044; HAL_DOJ_0000042 - HAL_DOJ_0000043 | 20010413 | Cement Lab Weigh-Up Sheet | X | X | | X | | | | | | | | | |
| TREX-003795 | TRN-INV-01523282 - TRN-INV-01523284 | 20101026 | E-mail string among Bill Ambrose, Geoff Boughton, et. al., October 26, 2010; Subject: RE: Weekly Report from Michoud | | | X | X | | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | | |
| TREX-003808 | None | 20110600 | Report: Macondo Well Incident Transocean Investigation Report, Volume 1 | | | X | X | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-003809 | None | 20100806 | Article from Men's Journal Magazine Entitled "The Well from Hell" | | | X | X | | | | | Hearsay (FRE 802) | | | 401, 802 |
| TREX-003810 | None | 20100720 | Article from Los Angeles Times dated July 20, 2010 | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-003893 | BP-HZN-2179MDL01160034 - BP-HZN-2179MDL01160075 | 20100301 | BP GoM SPU Operating Plan (OMS Handbook) - REVISED, Issued for GoM Use | | X | | X | | | | | | | | |
| TREX-003900 | BP-HZN-2179MDL01599947 - BP-HZN-2179MDL01599961 | 20100506 | Project Memo #19 dated 5/6/2010 from Dicky Robichaux and Michael Allen to Mark Mazzella, Subject: Planning Procedure for Junk Shot and Top Kill | | X | X | X | X | | | | Hearsay (FRE 802) | | | |
| TREX-003901 | WW-MDL-00000049 - WW-MDL-00000050 | 20100421 | Wild Well Control Daily Operations Report Regarding Macondo 252 #1 by Mark Mazzella and John Sharadin dated April 21, 2010 | | X | X | X | | | | | | | | |
| TREX-003903 | WW-MDL-00003158 - WW-MDL-00003162 | 20100424 | Project Memo #9 dated 04/24/10 from K. Girlinghouse, M. Cargol, D. Barnett, D. Moody to Mark Mazzella and John Shaughnessy, Subject: Macondo - Drill String Capping Options; | | X | X | X | X | X | | | | | | |
| TREX-003904 | WW-MDL-00002112 - WW-MDL-00002113 | 20100502 | Email from Kurt Mix to Debbie Kercho dated 5/2/2010, Subject: Preliminary Compositional & Viscosity Data; | | X | X | X | X | X | X | | | | | |
| TREX-003906 | WW-MDL-00004567 | 20100423 | Email from William Burch to David Moody, David Barnett, Roland Gomez, et al dated 4/23/2010, Subject: Macondo_MC252_1_Schematic_Rev15.2_04222010_with BOP.xls | | X | X | X | | | | | | | | |
| TREX-003907 | WW-MDL-00005085 - WW-MDL-00005086 | 20100422 | Email from William Burch to Christopher Murphy, Roland Gomez, C. Scott Jortner, et al dated 4/22/2010, Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | | | X | X | X | X | | | Hearsay (FRE 802) | | | |
| TREX-003908 | WW-MDL-00004549 - WW-MDL-00004552 | 20100728 | Letter dated 7/28/2010 from Pat Campbell to Richard Lynch, Subject: Macondo 252 #1 Well Kill Plan | | X | X | X | X | | | | Hearsay (FRE 802) | | | |
| TREX-003909 | WW-MDL-00002000 - WW-MDL-00002001 | 20100807 | Email from William Burch to Kurt Mix dated 08/7/2010, Subject: Draft of Design Chart for U-Tube Effect | | X | X | X | | | | | Hearsay (FRE 802) | | | |
| TREX-003910 | None | 20100502 | CFD Analysis HORIZON BOP Stack Top Flow (Oil-Gas Flow) dated 5/2/10 by Anup Paul, Harbi Pordal, Christopher Matice | | X | X | X | X | X | | | | | | |
| TREX-003911 | WW-MDL-00000028 - WW-MDL-000000030 | 20100309 | Email from K. Girlinghouse to Engineering Operation attaching WWCI Job Call in Report | | X | | X | | | | | | | | 401 |
| TREX-003915 | WW-MDL-00009224 | 20110711 | mc 252 #1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning Preliminary Results, Dr. Ole B. Rygg, add wellflow as 11 July 2011 | | X | X | X | X | | | | | | | |
| TREX-003916 | WW-MDL-00015519 - WW-MDL-00015522 | 20100423 | Project Memo # 5 dated 04/23/10from K. Girlinghouse, M. Cargol, D. Barnett, D. Moody to Mark Mazzella and John Shaughnessy, Subject: Macondo - Pollution Management Options | | X | X | X | | X | | | | | | |
| TREX-003917 | BP-HZN-2179MDL01180298 - BP-HZN-2170MDL01180301 | 20100506 | MC 252 JUNK SHOT PEER ASSIST 06 May 2010, Westlake 4, Room 2001 | | X | X | X | X | | | | | | | FRE 802, if used by BP |
| TREX-003918 | WW-MDL-00002312 - WW-MDL-00002316 | 20100427 | Email from Kerry Girlinghouse to Bob Franklin dated 04/27/10, Subject: PM#13 - SS Well Capping Rev2 | | X | X | X | X | X | X | | | | | |
| TREX-003919 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | 20100427 | Email from Bob Franklin James Wellings, Greg Blome, Mark Patteson, dated 4/27/2010, Subject: WWCI Project Memo-13 Capping Options Rev2 | | X | X | X | X | | | | | | | FRE 802 |
| TREX-003920 | WW-MDL-00027224 - WW-MDL-00027226 | 20100702 | Daily Operations Report WWCIJob Number: 2010-116 dated 7/2/10 | | X | X | X | | | | | | | | |
| TREX-003921 | WW-MDL-00027298 - WW-MDL-00027300 | 20100705 | Daily Operations Report WWCI Job Number: 2010-116 dated 7/5/10 | | X | X | X | | | | | | | | |
| TREX-003922 | BP-HZN-2179MDL02866346 - BP-HZN-2179MDL02866347 | 20100514 | Email from Pat Campbell to Mark Patteson dated 5/14/2010, Subject: BP Macondo 252-1 Well | | X | X | X | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-003923 | WW-MDL-00000059 - WW-MDL-00000060 | 20100426 | Daily Operations Report for WWCI Job Number 2010-116 dated 4/26/10 | | X | | X | | | | | | | | | |
| TREX-003924 | WW-MDL-00015484 - WW-MDL-00015486 | 20100428 | Project Memo #15 dated 4/28/10 from K. Girlinghouse and D. Moody to Mark Mazzella and John Shaughnessy, Subject: Top Kill - Gaining access to C&K | | X | X | X | | | | | | | | | |
| TREX-003925 | BP-HZN-MBI00038889 - BP-HZN-MBI00038894 | 20070919 | Letter from F. Ng to G. Coltrin re "Deep Water BOP Risk Assessment - Cortez Bank (WWCI proposal #71-P-2007)" | | X | | X | | | | | | | | | 401 404 |
| TREX-003938 | None | 20100709 | Presentation: Drilling R&D Review Post Horizon | | | X | X | X | | | | | | | | 407 802 |
| TREX-003942 | CAM_CIV_0320511 - CAM_CIV_0320528 | 20100528 | E-mail String among Don King and Mel Whitby, et al.; 5/28/2010; Subject: Re: Update 27 May 10 | | | X | X | | | | | Admissible only as an Admission by: Halliburton | | | | |
| TREX-003944 | CAM_CIV_0314776 - CAM_CIV_0314779 | 20100529 | May 29, 2010 E-mail string among Mel Whitby and David J. McWhorter, et al.; Subject: Update 29May10 | | | X | X | | | | | | | | | |
| TREX-003946 | CAM_CIV_0314838 - CAM_CIV_0314843 | 20100603 | 6/3/2010 E-mail String among Carter Owen, Mel Whitby, et al.: RE: update June 3rd, 2010 | | | X | X | X | | | | | | | | |
| TREX-003947 | CAM_CIV_0314801 - CAM_CIV_0314803 | 20100529 | 5/29/2010 E-mail string among Carter Erwin, Don King, et al.; Subject: RE: Update 29May10 | | | X | X | X | | | | | | | | |
| TREX-003950 | CAM_CIV_0225647 - CAM_CIV_0225648 | 20100516 | May 16, 2010 E-mail string among David J. McWhorter and Mel Whitby, et al.; Subject: RE: notes from yesterday's mtg | | | X | X | | | | | | | | | |
| TREX-003958 | CAM_CIV_0223944; CAM_CIV_0223961 - CAM_CIV_0223963 | 20100514 | 05/14/10 E-mail from Steve Kropla to Mel Whitby, et al.; Subject: Joint Industry Task Force Update | | | X | X | | | | | | | | | 401, 407 |
| TREX-003960 | TRN-USCG-MMS00042586 - TRN-USCG-MMS00042588 | 00000000 | Cameron Engineering Drawings | | | X | X | | | | | | | | | |
| TREX-003961 | CAM_CIV_0108705 - CAM_CIV_0108730 | 20100424 | Melvyn Whitby handwritten notes | | | X | X | | | | | | | | | |
| TREX-003962 | CAM_CIV_0108717; CAM_CIV_0108721 - CAM_CIV_0108722 | 20100507 | Handwritten notes by Melvyn Whitby | | | X | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-003968 | CAM_CIV_0226708 - CAM_CIV_0226710 | 20100606 | Email string among Don King and Mel Whitby, et al.; 6/6/2010; Subject: Re: DWH Update, Sunday June 6th, 2010 | | | X | X | | | | | | | | | |
| TREX-003975 | CAM_CIV_0228607 - CAM_CIV_0028608 | 20100422 | E-mail string among King, Whitby, et al.; 4/22/2010; Subject: Horizon update 4am | | | X | X | | | | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802) | | | |
| TREX-003996 | BP-HZN-2179MDL03130158 - BP-HZN-2179MDL03130168 | 20100503 | Documents, marked as Confidential, five pages | | | X | X | | | | | | | | | |
| TREX-003997 | BP-HZN-2179MDL03131265 - BP-HZN-2179MDL03131293 | 20100617 | June 17, 2010 E-mail from Jasen Bradley to Tim Burns, Subject: Opticem Simulation for 9 7/8" Liner with Attachments, marked as Confidential | | | X | X | | | | | | | | | |
| TREX-004000 | BP-HZN-2179MDL00237054 - BP-HZN-2179MDL00237083 | 20090526 | Email from D. Scherie to M. Hafle, et al. attaching APD approval.pdf | | X | | X | | | | | | | | | 401 |
| TREX-004008 | BP-HZN-SNR00000770 - BP-HZN-SNR00000782 | 20100114 | 1/12/10 Application for Revised New Well | | X | | X | | | | | | | | | 401 |
| TREX-004011 | BP-HZN-2179MDL00302811 - BP-HZN-2179MDL00302812 | 00000000 | MMS Safe Award Program | | X | | X | | | | | | | | | 401 |
| TREX-004014 | BP-HZN-2179MDL00290025 - BP-HZN-2179MDL00290026 | 20100319 | Email from L. Herbst to J. Grant and M. Saucier re: MMS Director Trip on 3-18-10 | | X | | X | | | | | | | | | 401 |
| TREX-004032 | BP-HZN-SNR00000944 - BP-HZN-SNR00000947 | 20100416 | Form MMS-124 - Electronic Version | | X | | X | | | | | | | | | 401 |
| TREX-004074 | BP-HZN-2179MDL03089072 | 20100607 | Handwritten notes from AIG Teleconference | | | X | X | | | | | Hearsay (FRE 802); Prejudicial (FRE 403) | Hearsay (FRE 802) | | | |
| TREX-004080 | BP-HZN-2179MDL00414115 - BP-HZN-2179MDL00414116 | 20100421 | E-mail from Keith Daigle to John Guide dated 04/21/2010, Subject: BP WSL ROV Support- Update | | | X | X | | | | | | | | | |
| TREX-004089 | BP-HZN-2179MDL00449900 - BP-HZN-2179MDL00449905 | 20100428 | April 28, 2010 E-mail from Brian Morel to Dave Wesley, Kathleen Halvorson Dory and others, Subject: Lessons Learned with Attachments, marked as Confidential | | | X | X | | | | | | | | | |
| TREX-004104 | BP-HZN-BLY00353998 - BP-HZN-BLY00354001 | 20100728 | 28 July 2010, Terms of Reference - Establishing BOP Shear Capabilities | | | X | X | | | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-004111 | BP-HZN-2179MDL01490424 - BP-HZN-2179MDL01490451 | 20061101 | Manual: Preparation for Running BOP | | | X | X | | | | | | | | | |
| TREX-004114 | TRN-HCJ-00026742 - TRN-HCJ-00026748 | 19990913 | Report: EDS/DMS Disconnect Philosophy | | | X | X | X | | | | | | | | 401 |
| TREX-004115 | BP-HZN-2179MDL00088346 | 00000000 | Document: Vastar General Purpose Worksheet | | X | | X | X | | | | | Hearsay (FRE 802) | | | |
| TREX-004120 | CAM_CIV_0019032 - CAM_CIV_0019076 | 20000401 | EQE International - Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System - April 2000 - Final Report (Prepared for Cameron Controls Corp.) | | | X | X | | | | | | | | | 401 |
| TREX-004122 | 00016814 MMS-NOLA-B1-00007-0003 - 00016814 MMS-NOLA-B1-00007-0003 | 20090826 | National Office Potential Incident of Noncompliance (PINC) List | | X | | X | | | | | | | | | 401 |
| TREX-004137 | IMS023-016644 - IMS023-016649 | 00000000 | U.S. Department of the Interior, Mineral Management Service - For MMS use Only - Test B | | X | | X | | | | | | | | | 401 |
| TREX-004142 | None | 20110600 | Report: Transocean Investigation Report Volume 1 | | | X | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | | |
| TREX-004147 | None | 00000000 | BP Parties' Fourth Amended Responses and Objections to Plaintiffs' Agreed | | X | | X | X | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Listed By: | | | | | | | | | | | | |
| TREX-004152 | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | 20080605 | Report: BP GP 48-50, Major Accident Risk (MAR) Process | | | X | X | X | | | | | | | | |
| TREX-004154 | BP-HZN-2179MDL01796757 - BP-HZN-2179MDL01796795 | 20090522 | Email - From: Kal Jassal To: Harry Thierens - Subject: Risk Management Documents, with attachment | | | X | X | X | | | | | | | | |
| TREX-004156 | BP-HZN-BLY00104030 - BP-HZN-BLY00104089 | 20100513 | Email from G. McNeillie to M. Bly, et al. re: Blowout and Well Release Frequencies | | X | | X | X | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | 802 | |
| TREX-004162 | BP-HZN-2179MDL01490029 - BP-HZN-2179MDL01490032; BP-HZN-2179MDL01490037; BP-HZN-2179MDL01490040 - BP-HZN-2179MDL01490043 | 20100520 | Email from K. Jassal to K. Forness and D. Rich re: Files from today's LoWC discussion attaching GoM SPU Risk One-Pagers-Aug update-Loss of Well Control | | | | X | X | | | | | | | | |
| TREX-004164 | None | 20091009 | 2009 GoM SPU Major Hazard Risk Register | | X | | | X | X | | | | | | | |
| TREX-004167 | BP-HZN-2179MDL00650130; BP-HZN-2179MDL00650133 - BP-HZN-2179MDL00650158; BP-HZN-2179MDL00650184 - BP-HZN-2179MDL00650187 | 20110127 | Jan 27, 2011 E-mail from Kal Jassal to Gregory Walz, Wilson Arabie, Bethany Clarkson and others, Subject: Review Action Plan requirements with Attachments, marked as Confidential | | | | X | X | | | | | | | | |
| TREX-004170 | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206830; BP-HZN-2179MDL02206892 - BP-HZN-2179MDL02206902; BP-HZN-2179MDL02206909 | 20100115 | Gulf Of Mexico SPU | | X | | X | X | X | | | | | | | |
| TREX-004171 | BP-HZN-2179MDL02132297 | 20091101 | Risk Mitigation Plan | | X | X | X | X | X | | | | | | | |
| TREX-004187 | BP-HZN-2179MDL01002350 - BP-HZN-2179MDL01002352 | 20080522 | May 15 and 22, 2008 E-mail string from Tina Lara, on behalf of Jonathan Sprague to Jonathan Sprague, Charles Holt and others, from Jonathan Sprague to Gregory Walz, Subject: IM Bowties - Let's try and simplify with Attachments, BP GOM-D&C Major Hazard and Risk Management, Exhibit 2952, marked as Confidential | | | X | X | | X | | | | | | | |
| TREX-004198 | BP-HZN-2179MDL00381604 - BP-HZN-2179MDL00381631 | 20081101 | Gulf of Mexico SPU - Major Hazards Risk Management Policy | | X | X | X | X | | | | | | | | |
| TREX-004212 | ANA-MDL-000073379 - ANA-MDL-000073383 | 20100602 | Invoice Dated 6/2/10 Number 0520100070003670 Month of Operation May 2010 | | | X | X | | | | FRE 402 - Irrelevant, outside the Scope of Phase II Trial;   FRE 403 - Prejudicial, Confusion of Issues, outside the Scope of Phase II Trial | | | | | |
| TREX-004219 | BP-HZN-2179MDL02418500 - BP-HZN-2179MDL02418502 | 00000000 | Document: Resume of Patrick L. O'Bryan, Ph.D. | | | X | X | X | | | | | | | | |
| TREX-004237 | BP-HZN-BLY00067635 - BP-HZN-BLY00067653 | 20100413 | Manual: BP Gulf of Mexico SPU Drilling, Completion and Intervention Excellence Plan Date: 4/13/2010 | | | X | X | | | | | | | | | |
| TREX-004239 | BP-HZN-2179MDL01641881; BP-HZN-2179MDL01641889 | 20110114 | Email - From: Bethany Clarkson To: Cindi Skelton and others - Subject: PRINTED - IN MONDAY FOLDER - Reference Information - 2010 GoM OMS Gap Assessment and LT Summary, with attachment | | | X | X | | | | | | | | | |
| TREX-004244 | None | 20110715 | July 15, 2011 Letter from James Dupree to Director Michael Bromwich, Re: Commitments to Promote Safe Drilling Operations in the Deepwater Gulf of Mexico; four pages | | X | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-004248 | None | 20110600 | Report: Macondo Well Incident Transocean Investigation Report Volume 1 | | | X | X | X | | | | Admissible only as an Admission by: TransOcean | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-004255 | TRN-INV-01143129 - TRN-INV-01143189 | 20100712 | to Bill Ambrose, Barry Braniff; from Barry Braniff to Bill Ambrose Subject: Riser Unloading Well Control Events with Attachments | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | 401 | |
| TREX-004257 | None | 20070700 | Article: "Absence of Fatalities in Blowout encouraging in MMS study of OCS incidents 1992-2006," Drilling Contractor/Well Control | | | X | X | | | | | | | | | |
| TREX-004271 | BP-HZN-MB100021460 - BP-HZN-MB100021999 | 19981209 | BP-Transocean Drilling Contract for the DWH (1998) | | X | | X | | | | | | | | 401 | |
| TREX-004275 | TRN-HCEC-00056391 - TRN-HCEC-00056860 | 20000420 | EQE International Report titled "Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System". | | X | | X | | | | | | Admissible only as an Admission by: Cameron; TransOcean; Hearsay (FRE 802) | | | 401 802 | |
| TREX-004282 | BP-HZN-2179MDL00901738 - BP-HZN-2179MDL00901739 | 00000000 | Report: Appendix D - Dispensation from Drilling and Well Operations Policy | | | X | X | X | | | | | | | | |
| TREX-004304 | None | 20110600 | Report: Macondo Well Incident Transocean Investigation Report, Volume 2 | | | X | X | X | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-004309 | TRN-INV-01262577 - TRN-INV-01262579 | 20041121 | Document: Transocean SedcoForax Change Proposal (CURED) | | | X | X | | | | | | | | 401 | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-004310 | CAM_CIV_0215413 - CAM_CIV_0215414 | 20100506 | 5-6-10 e-mail from James Wellings to Kirk Cantrell, et al.; Subject: FW: We;: Cap Animation Fixes | | X | X | X | X | X | | | | | | | |
| TREX-004316 | TRN-INV-01267421 - TRN-INV-01267425 | 00000000 | Manual: Transocean Operations Department Alert Response Sheet RIG dated May 6, 2010 | | | X | X | | | | | | | | | |
| TREX-004317 | TRN-INV-01290041 - TRN-INV-01290045 | 20100509 | Email - From: Geoff Boughton To: Ronald Guidry - Subject: RE: Issue on the Horizon with pie connectors. | | | X | X | | | | | | | | | 401 |
| TREX-004318 | TRN-INV-01266082 to TRN-INV-01266084 | 20100526 | 5-26-11 John MacKay e-mail to Gavin Kidd, et al.; Subject: DDII BOP Modifications Workscope | | | X | X | X | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-004319 | TRN-MDL-00867539 - TRN-MDL-00867543 | 20100526 | Email from Iain Sneddon to Asbjorn Olsen re BOP Guidance Frame, and string | | | X | X | | X | | | Admissible only as an Admission by: TransOcean; Prejudicial (FRE 403) | | | | |
| TREX-004320 | CAM_CIV_0210135 - CAM_CIV_0210136 | 20100602 | 6-2-10 Asbjorn Olsen e-mail to Geoff Boughton, et al.; Subject: Re: Meeting Notes | | | X | X | X | X | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-004321 | CAM_CIV_0201549 - CAM_CIV_0201554 | 20100626 | 6-26-10 Dean Williams e-mail to Geoff Boughton, et al: Subject: RE: 3 Ram BOP Test Pressure | | | X | X | | X | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-004322 | CAM_CIV_0303439 | 20100630 | 6-30-10 Dean Williams e-mail to Rob Turlak; Subject: P/T probe | | | X | X | | X | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-004323 | TRN-INV-01290038 - TRN-INV-01290039 | 20100630 | 6-30-10 Geoff Boughton e-mail to Bill Ambrose, et al: Subject: FW: Horizon Bop and Pod info | | | X | X | | | X | | | | | | 401 |
| TREX-004324 | TRN-INV-01290034 - TRN-INV-01290035 | 20100703 | 7-3-10 Geoff Boughton e-mail to Bill Ambrose; Subject: FW: Leaks | | | X | X | | | X | | | | | | |
| TREX-004325 | TRN-INV-01291358 - TRN-INV-01291359 | 20100704 | GoM Exploration Wells, MC-252-#1 Clear Leader Containment Team, Operational Note 14 | | | X | X | | X | | | | | | | |
| TREX-004332 | HAL_0608164 - HAL_0608166 | 20100806 | 8-6-10 Anthony Badalamenti e-mail to Marc Edwards, Thomas Roth; Subject: FW: Cement job on Macondo well complete | | | X | X | | | | | | | | | |
| TREX-004348 | HAL_1124190 - HAL_1124724 | 19960101 | Cementing Technology Manual | X | X | | | X | | | | | | | | |
| TREX-004400 | BP-HZN-2179MDL00427051 - BP-HZN-2179MDL00427052 | 20100422 | E-mail String, Primary E-mail from Trent Fleece Dated April 22, 2010 to Martin Albertin; Subject: RE: PPFG for Macondo | | | | X | | | X | | | | | | |
| TREX-004402 | BP-HZN-2179MDL01213076 - BP-HZN-2179MDL01213077 | 20100428 | E-mail Dated April 28, 2010 from Stephen Wilson to Trent Fleece; Subject: RE: WBM Stability - Macondo Relief Well | | | X | X | | X | | | | | | | |
| TREX-004403 | BP-HZN-2179MDL03071696 - BP-HZN-2179MDL03071699 | 20100506 | E-mail String, Primary E-mail from Forrest Shanks to Treent Fleece; Dated May 6, 2010; Subject: RE: Questions for Hydril | | | X | X | | | | | | | | | |
| TREX-004404 | BP-HZN-2179MDL01513711 - BP-HZN-2179MDL01513712 | 20100503 | E-mail String, Primary E-Mail from Trent Fleece to Timothy Hopper; Dated May 3, 2010; Subject: RE: Bop Temp | | | X | X | | | | | | | | | |
| TREX-004405 | BP-HZN-2179MDL01513887 - BP-HZN-2179MDL01513890 | 20100511 | E-mail String, Primary E-Mail from James Wellings to Trent Fleece; Dated May 11, 2010; Subject: RE: DD2 stack G/A dwg | | X | X | X | X | X | X | | | | | | |
| TREX-004411 | BP-HZN-2179MDL00001748 - BP-HZN-2179MDL00001763 | 20100326 | Application for Revised Bypass | | X | | X | | | | | | | | | 401 |
| TREX-004414 | BP-HZN-2179MDL00252262 - BP-HZN-2179MDL00252263 | 20100221 | Report: Dispensation from Drilling and Well Operations Policy | | | X | X | X | | | | | | | | |
| TREX-004418 | BP-HZN-2179MDL00210493 | 20091005 | E-mail from Robert Bodek to Trent Fleece; et al; Dated October 5, 2009; Shallow hazards materials uploaded to WellSpace | | | X | X | | X | | | | | | | |
| TREX-004420 | BP-HZN-MBI00013494 - BP-HZN-MBI00013532 | 20090903 | Pre-Drill Data Package Macondo MC 252 #1 Dated September 3, 2009 | | | X | X | X | X | | | | | | | |
| TREX-004423 | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | 20111114 | E-mail Michael Byrd to Curtis Jackson and others, dated November 14, 2001; Subject: PREP Exercise | | X | X | X | X | X | X | | | | | | |
| TREX-004432 | BP-HZN-2179MDL03107285 | 20040719 | Email - From: Steve Robinson To: Martin Ward and others - Subject: RE: Dispensation on BOP Stack | | | X | X | X | | | | | | | | |
| TREX-004457 | BP-HZN-MBI00257031 | 20100419 | Email - From: Mark Hafle To: VHG3@aol.com - Subject: RE: run this one next time | | | X | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-004477 | BP-HZN-2179MDL00055567 - BP-HZN-2179MDL00056112 | 20090416 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. | | | X | X | | | | | | | | | |
| TREX-004515 | BP-HZN-2179MDL00025379 - BP-HZN-2179MDL00025380 | 20100416 | Email - From: Preeti Paikattu To: Brian Morel - Subject: RE: Actual vs. model 9-7/8 in liner run | | | X | X | | | | | | | | | |
| TREX-004520 | BP-HZN-2179MDL00068163 - BP-HZN-2179MDL00068164 | 20090713 | E-mail chain, top e-mail from Mr. Alberty to Mr. Morel, dated July 13, 2009; Subject: RE: Stresscage Macondo | | | X | X | | | | | | | | | |
| TREX-004531 | BP-HZN-2179MDL00451456 - BP-HZN-2179MDL00451457 | 20100429 | E-mail from Mr. Alberty to Mr. Walz, et al., dated April 29, 2010; Subject: RE: Lost Circulation Contigency Plan | | | X | X | | | | | | | | | |
| TREX-004533 | BP-HZN-2179MDL00895458 - BP-HZN-2179MDL00895460; BP-HZN-2179MDL00895480 - BP-HZN-2179MDL00895491 | 20100923 | E-mail chain, top e-mail from Mr. Alberty to Mr. Albertin, et al., dated September 23, 2010; Subject: RE: MC252 #1 | | | X | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |
| TREX-004535 | BP-HZN-2179MDL00449900 - BP-HZN-2179MDL00449905 | 20100428 | E-mail from Mr. Morel to Mr. Wesley, et al., dated April 28, 2010; Subject Lessons Learned | | | X | X | | | | | | | | | |
| TREX-004544 | BP-HZN-217MDL00428906, BP-HZN-217MDL00428908 | 20100422 | E-mail chain from Martin Albertin to Paul Johnston, et al., dated April 22, 2010; Subject: RE: PPFG for Macondo; 3 pages | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-004565 | HAL_DOJ_0000045 - HAL_DOJ_0000046 | 20100415 | Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 for Transocean Horizon | X | X | | X | | | | | Admissible only as an Admission by: Halliburton | | | | |
| TREX-004566 | HAL_DOJ_0000042 - HAL_DOJ_0000043 | 20100417 | Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 for Transocean Horizon | X | X | X | X | | | | | | | | | |
| TREX-004590 | BP-HZN-2179MDL02433569 - BP-HZN-2179MDL02433574 | 00000000 | Annual Individual Performance Assessment, marked as Confidential | | | | X | | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-004591 | BP-HZN-2179MDL02466311 - BP-HZN-2179MDL02466312 | 20090824 | August 24, 2009 E-mail string from Michael Wojcik to Stuart Gibb and others, from Charles Bondurant to Michael Wojcik, from Michael Wojcik to Charles Bondurant, from Charles Bondurant to Michael Wojcik, Subject: A SAD DAY FOR TENNIS... marked as Confidential | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-004594 | BP-HZN-2179MDL00002084 | 20100318 | March 18, 2010 E-mails from Charles Bondurant to Jay Thorseth, from Jay Thorseth to Charles Bondurant, Subject: Macondo Costs, with Attachments, marked as Confidential | | | X | X | | X | | | | | | | |
| TREX-004596 | BP-HZN-2179MDL00891511 - BP-HZN-2179MDL00891512 | 20100414 | April 14, 2010 E-mail string from Kelly McAughan to Robert Bodek and others, from Robert Bodek to Kelly McAughan and others, from Kelly McAughan to Robert Bodek and others, from Charles Bondurant to Kelly McAughan and others, from Robert Bodek to Charles Bondurant and others, from Kelly McAughan to Robert Bodek and others, Subject: Rotary Sidewall, marked as Confidential | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-004599 | BP-HZN-2179MDL00004037 - BP-HZN-2179MDL00004039 | 20100401 | April 1, 2010 E-mail from Charles Bondurant to Bryan Ritchie, Subject: Network Issues with Attachments, marked as Confidential | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-004603 | TRN-MDL-00527083 | 20090618 | Transocean Deepwater Horizon Station Bill | | | X | X | | | | | | | | | |
| TREX-004608 | TRN-INV-00467935 - TRN-INV-00467937 | 20100224 | Email from Robert Tiano to DWH ElectSup and DWHSubSeaSup dated 2/24/2010, Subject: FRC Recommendations | | | X | X | | | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | 401 802 |
| TREX-004611 | TRN-INV-00003628 - TRN-INV-00003632 | 20100614 | Interview Notes of Jay Hunter Odenwald dated 6/14/2010 | | | X | X | | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | | | |
| TREX-004612 | TRN-MDL-01650615 - TRN-MDL-01650616 | 20100220 | Email from James Kent to DWH, SubSeaSup and DWH, MaintSup dated 02/20/2010, Subject: Tracking | | | X | X | | | | | | | | | 401 802 |
| TREX-004621 | TRN-INV-01266391 - TRN-INV-01266398 | 20100524 | E-mail from Dean Willis to William Stringfellow, et al. | | | X | X | X | | X | | | Admissible only as an Admission by: TransOcean | | | 407 802 |
| TREX-004621.a | TRN-INV-01266391 - TRN-INV-01266398 | 20100524 | Email from Dean Williams to William Stringfellow, et al re Re: DSP DTL Shuttle Valves RMR, including string (CURED version) | | | | X | | X | | | | | | | 407, 802 |
| TREX-004621a | TRN-INV-01266391 - TRN-INV-01266398 | 20100524 | Email - From: Dean Williams To: William Stringfellow and others - Subject: RE: DSP - DTL Shuttle Valves RMR | | | X | X | | | | | | | | | |
| TREX-004621c | TRN-INV-01266410 | 00000000 | Document: Double Ram Panel Schematic | | | X | X | | | | | | | | | FRE 901 |
| TREX-004621d | TRN-INV-01266411 | 00000000 | Document: 3rd Angle Projection Schematic | | | X | X | | | | | | | | | |
| TREX-004621e | TRN-INV-01266412 | 00000000 | Document: Panel Schematic | | | X | X | | | | | | | | | |
| TREX-004621f | TRN-INV-01266413 | 00000000 | Document: Panel Schematic | | | X | X | | | | | | | | | |
| TREX-004624 | TRN-USCG_MMS-00042088 - TRN-USCG_MMS-00042088 | 20041121 | Deepwater Horizon Change Proposal re BOP Testing and Enhancing Rig with Test Ram Capability | | X | | X | X | | | | | | | | 401 |
| TREX-004627 | TRN-MDL-01990703 - TRN-MDL-01990704 | 00000000 | Appendix D, Dispensation from Drilling and Well Operations Policy | | | X | X | | | | | | | | | |
| TREX-004631 | TRN-INV-00002585 - TRN-INV-00002605 | 20100809 | Interviewing Form - John Keeton | | | X | X | | | | | Admissible only as an Admission by: TransOcean | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | 802 |
| TREX-004644 | TRN-MDL-02070578 - TRN-MDL-02070931 | 20080831 | DEEPWATER HORIZON Emergency Response Manual, Volume 1 of 2 | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-004645 | TRN-MDL-02070932 - TRN-MDL-02071196 | 20080831 | DEEPWATER HORIZON Emergency Response Manual, Volume 2 of 2 | | | X | X | | | | | | | | | |
| TREX-004655 | TRN-MDL-02009260 - TRN-MDL-02009262 | 20100514 | E-mail string among Otis Gordy and John Keeton, et al. | | | X | X | | | | | | | | | 407 |
| TREX-004656 | TRN-MDL-02009383 - TRN-MDL-02009390 | 20100509 | Transocean Specific Procedure Form for EDS Test Surface | | | X | X | | | | | | | | | 401 407 |
| TREX-004657 | TRN-MDL-02009400 - TRN-MDL-02009408 | 20100509 | Transocean Specific Procedure Form for ROV Operating of BOP Functions (Subsea) | | | X | X | | | | | | | | | 407 |
| TREX-004658 | TRN-MDL-02009409 - TRN-MDL-02009416 | 20100509 | Transocean Specific Procedure Form for Cameron Deadman (AMF) - Surface Test | | | X | X | | | | | | | | | 401 407 |
| TREX-004664 | TRN-MDL-02009186 - TRN-MDL-02009239 | 20100510 | E-mail string among Mike Wright and DSP, OIM (DISCOVERER SPIRIT), et al., with attachments | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | | 407 |
| TREX-004680 | TRN-MDL-01973943 - TRN-MDL-01974024 | 20080120 | DEEPWATER HORIZON Technical Rig Audit dated January 20, 2008 | | | X | X | | | | | | | | | 401 |
| TREX-004695 | BP-HZN-2179MDL00554375 - BP-HZN-2179MDL00554414 | 20090903 | BP Macondo MC 252 #1 Pre-Drill Data Package, Issue Date: Sept 3, 2009, marked as Confidential | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-004696 | BP-HZN-2179MDL03291479 - BP-HZN-2179MDL03291480 | 20100709 | July 8 and 9, 2010 E-mail string from Charles Bondurant to Bryan Ritchie, from Charles Bondurant to Binh Van Nguyen and Frederic Billette, from Frederic Billette to Charles Bondurant, from Charles Bondurant to Frederic Billette, from Charles Bondurant to Frederic Billette, Subject: 100708_Macondo_4D_survey.ppt, marked as Confidential | | | X | X | | | X | | | | | |
| TREX-004697 | BP-HZN-2179MDL00335101 - BP-HZN-2179MDL00335139 | 20100526 | May 26, 2010 E-mail from Bryan Ritchie to Kate Baker and others, Subject: DRAFT: MC252 Subsurface Technical Memo v1 with Attachments, marked as Confidential | | | X | X | | X | X | | | | | |
| TREX-004698 | BP-HZN-2179MDL00660346 - BP-HZN-2179MDL00660359; BP-HZN-2179MDL00660365 - BP-HZN-2179MDL00660369 | 20100602 | Series of E-mails, beginning May 28, 2010, from Cindy Yeilding to John Barton, others, Subject: INFO: MC 252 Subsurface support, ending with June 2, 2010 E-mail from Cindy Yeilding to David Rainey, others, Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 27th June 1st, 2010 with Attachments, marked as Confidential | | | X | X | | X | X | | | | | |
| TREX-004699 | BP-HZN-2179MDL00312717 - BP-HZN-2179MDL00312719 | 20100416 | April 12, 13, 15, 16, 2010 E-mail string among Brian Morel, Sarah Dobbs, Francisco Pineda, Timothy Hopper, Charles Bondurant, others to Brian Morel, Subject Pip Tags, marked as Confidential | | | X | X | | | X | | Hearsay (FRE 802) | | | 401 |
| TREX-004706 | TRN-MDL-01642791 - TRN-MDL-01642851 | 20091014 | E-mail dated October 14, 2009 DWH, AsstDriller to DWH, CraneOper and others | | | X | X | | | | | Hearsay (FRE 802) | | | 401 |
| TREX-004723 | IMS172-038169 - IMS172-038174 | 20100601 | United States Department of the Interior Minerals Management Service NTL No. 2010-N06 Effective Date: June 1, 2010. | | X | X | X | X | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | 401 407 |
| TREX-004724 | IMS172-012079 - IMS172-012083 | 00000000 | Document: DISCUSSION OF CHALLENGES FOR 24/7 INSPECTION COVERAGE FOR GOMR AND POSSIBLE ALTERNATIVE METHODS FOR ACHIEVING INCREASED MMS INSPECTION PRESENCE | | | X | X | X | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |
| TREX-004726 | IMS172-015132 - IMS172-015135 | 20100618 | Department of the Interior Tasking Profile | | | X | X | | X | | | Excluded by MIL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |
| TREX-004727 | IMS172-015915 - IMS172-015936 | 20100708 | Deepwater Horizon Response Unified Area Command Daily Report | | X | X | X | | | | | Hearsay (FRE 802) | | | |
| TREX-004728 | IMS182-000001 - IMS182-000090 | 20100421 | "Destroyed IKE Platforms" | | X | X | X | | X | | | | | | |
| TREX-004730 | BP-HZN-2179MDL03138943 | 20100630 | Spreadsheet | | | X | X | | X | | | | | | |
| TREX-004732 | IMS059-000399 - IMS059-000401 | 20100400 | Calendar | | | X | X | | X | | | | | | |
| TREX-004733 | IMS056-000104 | 20080212 | Email from M. Saucier to D. Scherie re: Possible Lunch & Learn | | X | | X | | | | | | | | |
| TREX-004734 | BP-HZN-2179MDL03199425 | 20080207 | Email from T. Jordan to I. Little re: MMS meeting | | X | | X | | | | | | | | |
| TREX-004735 | BP-HZN-2179MDL03199423 - BP-HZN-2179MDL03199424 | 20080207 | Email from D. Scherie to G NA EXPL HSE REG NET re: Meeting Report attaching LOT Test Procedure-MMS | | X | | X | | | | | | | | |
| TREX-004738 | IMS172-051743 - IMS172-051745 | 20100823 | Email from M. Saucier to J. Christopher, et al. re: Rep. John Dingell Request | | X | | X | | | | | | | | 401 |
| TREX-004739 | IMS053-004475 - IMS053-004486 | 20100105 | 2009 District SAFE Awards Gulf of Mexico Region | | X | | X | | | | | | | | 401 |
| TREX-004740 | BP-HZN-2179MDL00302808 - BP-HZN-2179MDL00302810 | 20100405 | E-mail dated April 5, 2010 Grant to Todd and others | | X | | X | | | | | | | | FRE 401/402 |
| TREX-004741 | BP-HZN-2179MDL00290025 - BP-HZN-2179MDL00290026 | 20100319 | Email from L. Herbst to J. Grant and M. Saucier re: MMS Director Trip on 3-10-10 | | X | | X | | | | | | | | 401 FRE 401/402 |
| TREX-004742 | None | 20110630 | Except: Westlaw Text Amendments | | X | | X | | | | | | | | |
| TREX-004744 | IMS023-041850 - IMS023-041851 | 20080606 | Email from J. Levine to D. Dykes, et al. re: Subpart O hands on well Control Test/Scenario Meeting with JADC attaching IADC SubpartO Hands on Test Well Control June2008 | | X | | X | | | | | | | | |
| TREX-004745 | IIG013-001437 - IIG013-001443 | 00000000 | US Department of the Interior, Mineral Management Service | | X | | X | | | | | | | | |
| TREX-004747 | BP-HZN-2179MDL01522652 - BP-HZN-2179MDL01522686 | 20100627 | Macondo, Containment and Disposal Project for MC252-1 | | X | X | X | | X | X | | | | | |
| TREX-004748 | None | 00000000 | Westlaw 30 CFR 250.440 | | X | | X | | | | | | | | |
| TREX-004751 | BP-HZN-CEC008683 - BP-HZN-CEC008711 | 20090526 | Application for Permit to Drill a New Well | | X | | X | | | | | | | | 401 |
| TREX-004752 | BP-HZN-2179MDL00001748 - BP-HZN-2179MDL00001763 | 20100326 | Application for Revised Bypass | | X | | X | | | | | | | | 401 |
| TREX-004753 | BP-HZN-2179MDL00096724 - BP-HZN-2179MDL00096731 | 20100415 | Application for Revised Bypass | | X | | X | | | | | | | | 401 |
| TREX-004754 | BP-HZN-2179MDL00155415 - BP-HZN-2179MDL00155424 | 20100415 | Application for Revised Bypass | | X | | X | | | | | | | | 401 |
| TREX-004755 | IMS019-021282 - IMS019-021286 | 20100517 | Email from S. Dessauer to D. Patton, et al. re: MMS questions-more | | X | | X | | | | | | | | 401 FRE 401/402 |
| TREX-004756 | IMS-172-005700 - IMS-172-005704 | 20100518 | Email from D. Trocquet to M. Saucier re: MMS questions-more | | X | | X | | | | | | | | 401 FRE 401/402 |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-004761 | BP-HZN-2179MDL01339703 - BP-HZN-2179MDL01339750 | 20090801 | MMS Requirements Overview Wellsite Leaders | | X | X | X | X | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-004762 | BP-HZN-2179MDL01278944 | 20080730 | Regulatory Meeting / Trip Report | | X | | X | | | | | | | | | |
| TREX-004764 | IMS173-001930 - IMS173-001932 | 20101014 | BOEMRE Discussion Topics | | X | | X | | | | | Hearsay (FRE 802) | Hearsay (FRE 802) | | 401 | FRE 401/402 |
| TREX-004765 | BP-HZN-2179MDL01928130 - BP-HZN-2179MDL01928177 | 20090801 | MMS Requirements Overview Wellsite Leaders | | X | | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-004766 | BP-HZN-BLY00046221 - BP-HZN-BLY00046223 | 20100428 | Form MMS-133 Electronic Version | | X | | X | | | | | | | | 401 | |
| TREX-004767 | IMS050-020606 - IMS050-020607 | 20100507 | E-mail dated May 7, 2010 Rodi to Saucier and others | | X | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-004768 | IMS172-052222 | 20100715 | E-mail dated July 15, 2010 Herbst to LaBelle and others | | X | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-004769 | IMS172-012501 | 20100621 | E-mail dated June 21, 2010 Miller to Saucier and others | | X | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-004770 | IMS047-000001 - IMS047-000012 | 20100516 | E-mail dated May 16, 2010 Trosclair to Saucier | | X | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-004771 | BP-HZN-BLY00158150 - BP-HZN-BLY00158159 | 20100722 | E-mail dated July 22, 2010 Flynn to G Safety & Operations HSSE LT and others | | X | X | X | | | | | | | | 404 802 | |
| TREX-004772 | None | 20100707 | Website Article - "MMS Scrubs Safety Nod for BP from Website" | | | X | X | | X | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | FRE 401/402; FRE 802 |
| TREX-004773 | BP-HZN-2179MDL03290169 - BP-HZN-2179MDL03290177 | 20100414 | Check Shot Report, marked as Confidential | | | X | X | | | X | | | | | | |
| TREX-004774 | BP-HZN-2179MDL03289986 - BP-HZN-2179MDL03289992 | 20100519 | May 19, 2010 E-mail from Robert Merrill to Kate Baker and others, Subject: SIWHP-Draft with Attachments, marked as Confidential | | | X | X | | X | X | | | | | | |
| TREX-004775 | None | 20090400 | BP Technical Assurance Memorandum, marked as Confidential; 17 pages | | | X | X | | | X | | | | | | |
| TREX-004776 | BP-HZN-2179MDL00059483 - BP-HZN-2179MDL00059484; BP-HZN-2179MDL00059370 - BP-HZN-2179MDL00059371; BP-HZN-2179MDL00058504 - BP-HZN-2179MDL00058506; BP-HZN-2179MDL00058634 - BP-HZN-2179MDL00058636; BP-HZN-2179MDL00058326 - BP-HZN-2179MDL00058328; BP-HZN-2179MDL00058467 - BP-HZN-2179MDL00058468; BP-HZN-2179MDL00058918 - BP-HZN-2179MDL00058919; BP-HZN-2179MDL00058733 - BP-HZN-2179MDL00058734; BP-HZN-2179MDL00058539 - BP-HZN-2179MDL00058540; BP-HZN-2179MDL00059852 - BP-HZN-2179MDL00059853; BP-HZN-2179MDL00058665 - BP-HZN-2179MDL00058666; BP-HZN-2179MDL00058954 - BP-HZN-2179MDL00058955; BP-HZN-2179MDL00058450 - BP-HZN-2179MDL00058451; BP-HZN-2179MDL00058345 - BP-HZN-2179MDL00058346; BP-HZN-2179MDL00059185 - BP-HZN-2179MDL00059186 | 20100415 | Report: BP Daily Geological Reports | | | X | X | | | | | | | | | |
| TREX-004781 | None | 20100908 | BP Deepwater Horizon Accident Investigation Report dated Sept 8, 2010; two pages | | | | X | | X | | | Incomplete | | | | |
| TREX-004782 | BP-HZN-MBI 00100329 - BP-HZN-MBI 00100437 | 20100129 | Jan 29, 2010 E-mail from Brian Morel to John Guide and others, Subject: Final Signed Macondo Drilling Program with Attachments, marked as Confidential | | | | X | | X | | | | | | | |
| TREX-004785 | BP-HZN-2179MDL01777053 - BP-HZN-2179MDL01777059 | 20100101 | Annual Individual Performance Assessment, marked as Confidential | | | | X | | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-004787 | BP-HZN-2179MDL01982479 - BP-HZN-2179MDL01982482 | 20100524 | May 20 and 24, 2010 E-mail string From Cindy Yeilding to Jay Thorseth, others, from Cindy Yeilding to Lisa Antrim, from Lisa Antrim to Charles Bondurant and others, Subject: INFO: GoMX Priorities with Attachments, marked as Confidential | | | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-004788 | TRN-INV-02844193 - TRN-INV-02844200 | 20100923 | September 23-23, 2010 E-mail string between Rodney Manning, Bob Walsh, Subject: Overdue or deferred maintenance items, attaching Job Plan Reports, Job Deferral Summary, marked as CONFIDENTIAL | | | X | X | | | | | | | | 401 | |
| TREX-004791 | TRN-INV-03283206 - TRN-INV-03283273 | 00000000 | Transocean Deepwater Horizon Bridge Procedures Guide, marked as CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-004793 | None | 00000000 | Spreadsheet with information about BOPs for various rigs operating for Transocean; four pages | | | X | X | | | | | | | | 802 | |
| TREX-004794 | TRN-INV-028616520 - TRN-INV-02861653 | 20100505 | May 5, 2010 E-mail string between Jean Paul Buisine, Paul Tranter, Subject: Horizon BOP, marked as CONFIDENTIAL | | | X | X | | | | | | Admissible only as an Admission by: TransOcean | | | |
| TREX-004826 | TRN-INV-02808228 - TRN-INV-02808229 | 20110124 | January 20-24, 2011 E-mail string among Don Wilkes, Bob Walsh, Rob Fogal, Dan Farr, Subject: ER ventilation, marked CONFIDENTIAL | | | X | X | | | | | | | | 401 | |
| TREX-004902 | TRN-INV-00690288 - TRN-INV-0090290 | 20100516 | E-Mail Chain, Primary E-Mail Dated May 16, 2010, to Vicki Garza from Bill Ambrose | | X | X | X | X | | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | |
| TREX-004910 | TRN-INV-00330962 - TRN-INV-0030982 | 20100420 | Park 10 ER Log Dated April 20 | | | X | X | | | | | | Admissible only as an Admission by: TransOcean | | | |
| TREX-004924 | TRN-MDL-01716822 - TRN-MDL-01716823 | 20101019 | E-Mail Chain; Primary E-Mail Dated October 19, 2010 From Bob Schoonover | | | X | X | | | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | |
| TREX-004925 | TRN-MDL-01716825 - TRN-MDL-01716832 | 20100608 | National Notice to Lessee and Operators of Federal Oil and Gas Leases, Outer Continental Shelf (OCS) | | | X | X | | | | | | | | | |
| TREX-004926 | TRN-MDL-01730183 | 20100429 | E-Mail Dated April 29, 2010 From Steve Hand with Sub-Sea Caping Ops Attached | | X | X | X | X | X | | | | | | | |
| TREX-004931 | TRN-INV-01835747 - TRN-INV-01835765 | 00000000 | Instrumentation Overview of 3 Ram Capping Stack, dated 6-22-2010 | | X | X | X | | | | | | | | | FRE 802 |
| TREX-004932 | TRN-INV-01835612 - TRN-INV-01835613 | 20100915 | Project Plan for Capping Stack, dated Sept 15, 2010 | | | X | X | | | | | | Admissible only as an Admission by: TransOcean | | | |
| TREX-004934 | TRN-INV-03405120 - TRN-INV-03405122 | 20101021 | DWH Technical Group Summary Report, dated 21 October 2010 | | | X | X | | | | | | Admissible only as an Admission by: TransOcean | | 802 | |
| TREX-004941 | None | 20110101 | Deep Water The Gulf Oil Disaster and The Future of Offshore Drilling, Report to the President, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, dated January 2011 | | | | | X | X | X | | Excluded by MIL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | 802 |
| TREX-004942 | BP-HZN-2179MDL00132053 - BP-HZN-2179MDL00132530 | 20091215 | Health and Safety Policies and Procedures Manual, dated December 15, 2009 | | | X | X | | | | | | | | | |
| TREX-004945 | TRN-INV-01143351; TRN-INV-01143353; TRN-INV-01143355; TRN-INV-01143357; TRN-INV-01143359; TRN-INV-01143361; TRN-INV-01143363; TRN-INV-01143365; TRN-INV-01143367; TRN-INV-01143369; TRN-INV-01143371; TRN-INV-01143373; TRN-INV-01143375; TRN-INV-01143377; TRN-INV-01143379; TRN-INV-01143381; TRN-INV-01143383; TRN-INV-01143385 | 20100623 | Macondo Well Gas Rise Velocity Analysis, dated June 23, 2010 | | | X | X | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-004950 | BP-HZN-2179MDL00142400; BP-HZN-2179MDL00142421 - BP-HZN-2179MDL00142422 | 20041201 | Deepwater Horizon Operations Manual, dated December 2004 | | | X | X | | | | | | | | | |
| TREX-004954 | TRN-INV-00005095 - TRN-INV-00005102 | 20100810 | Interviewing Form, dated August 10, 2010 | | | X | X | | | | | | Admissible only as an Admission by: TransOcean | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | 401 802 |
| TREX-004957 | TRN-INV-00975890 - TRN-INV-00975904 | 20100913 | Notes-Investigation Team, dated 9/13/10 | | | X | X | | | | | | Admissible only as an Admission by: TransOcean | | | 802 |
| TREX-004967 | TRN-INV-01839993 - TRN-INV-01839995 | 20100722 | E-mail from Mr. Childs to Mr. Farr, dated July 22, 2010 | | | X | X | | | | | | Admissible only as an Admission by: TransOcean | | | |
| TREX-004969 | TRN-INV-01854932 - TRN-INV-01854933 | 20100715 | E-mail chain, top e-mail from Mr. Childs to Mr. Ambrose, dated July 15, 2010 | | | X | X | | | | | | Admissible only as an Admission by: TransOcean | | | |
| TREX-004970 | TRN-INV-01463636 - TRN-INV-01463640 | 20100910 | Report: Deepwater Horizon Accident Investigation Report Review | | | X | X | X | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | 401 802 |
| TREX-004973 | TRN-INV-01836375 - TRN-INV-01836383 | 20100827 | E-mail from Mr. Tiano to Mr. Kent, et al., dated August 27, 2010 | | | X | X | | | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | |
| TREX-004986 | HAL_0504795 | 20100524 | May 24, 2010 E-mail string among Robert Beirute, Nishant Raizada, Richard Vargo, Quang Nguyen, Subject: Relief Well Cementing temperatures, marked as HIGHLY CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-004987 | ANA-MDL-000034816 | 20090805 | E-mail from Ms. Peyton to Ms. Allbritton, dated 8/5/2009 | | | X | X | X | | | FRE 402 - Irrelevant, outside the Scope of Phase II Trial; FRE 802 - Hearsay; FRE 901 - Lack Foundation | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Listed By: | | | | | | | | | | | | |
| TREX-004988 | ANA-MDL-000034456 - ANA-MDL-000034458 | 20090806 | E-mail chain from Mr. Nikhil to Ms. Peyton, dated 8/6/2009 | | | X | X | | | X | FRE 402 - Irrelevant, outside the Scope of Phase II Trial; FRE 802 - Hearsay; FRE 901 - Lack Foundation | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-004989 | ANA-MDL000033885 - ANA-MDL000033925 | 20090819 | E-mail from Ms. Peyton to Mr. Morris, dated 8/19/2009 | | | X | X | | | X | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-004990 | APC-HEC1-000003865 | 20090821 | E-mail from Mr. Sanders to Mr. Hollek, dated August 21, 2009 | | | | X | | | X | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-004991 | ANA-MDL-000044080 - ANA-MDL-000044094 | 20090909 | Macondo Prospect, dated Sept. 9, 2009 | | | | X | | | X | | | | | | |
| TREX-004992 | ANA-MDL-000038825 | 20090910 | E-mail from Mr. Sanders to Mr. Beecher, et al., dated 9/10/2009 | | | X | X | | | X | FRE 402-Not relevant | Admissible only as an Admission by: Anadarko | | | | |
| TREX-004993 | APC-HEC1-000004687 | 20091022 | Risk Consistency Review and Summary, dated 10/22/2009 | | | X | X | | | X | FRE 402-Not relevant | | | | | |
| TREX-004994 | APC-HEC1-000004652 | 20091123 | E-mail from Mr. Hollek to Mr. O'Donnell, dated November 23, 2009 | | | X | X | | | X | FRE 402-Not relevant; FRE 403 - Prejudicial, Confusion of Issues | Admissible only as an Admission by: Anadarko; Relevance generally (FRE 401 & 402) | | | | |
| TREX-004995 | ANA-MDL-000039304 - ANA-MDL-000039306 | 20091201 | E-mail chain from Mr. Nikhil to Ms. Peyton, et al., dated 12/1/2009 | | | X | X | | | X | FRE 402-Not relevant; FRE 403 - Prejudicial, Confusion of Issues | Admissible only as an Admission by: Anadarko; Relevance generally (FRE 401 & 402) | | | | |
| TREX-004996 | ANA-MDL-000261741 - ANA-MDL-000261742 | 20100423 | E-mail from Ms. Peyton to Mr. O'Donnell, dated 4/23/2010 | | | X | X | | X | X | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-004997 | ANA-MDL-000005284 - ANA-MDL-000005288 | 00000000 | Discovery Report | | | X | X | | | X | FRE 402-Not relevant | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-004998 | ANA-MDL-0003-277627 - ANA-MDL-0003-277646 | 00000000 | Economic Summary | | | X | X | | | X | FRE 402-Not relevant; FRE 403 - Prejudicial, Confusion of Issues | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-004999 | ANA-MDL-000036761 - ANA-MDL-000036764 | 20091130 | E-mail chain from Ms. Peyton for Mr. Manoochehri, dated 11/30/2009 | | | X | X | | | X | FRE 402-Not relevant; FRE 403 - Prejudicial, Confusion of Issues | Admissible only as an Admission by: Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-005000 | TRN-INV-03403774 | 20100603 | Organizational Chart Titled Deepwater Horizon Investigation | | | X | X | | | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005001 | TRN-INV-03402975 - TRN-INV-03402977 | 20100804 | E-Mail String, Primary E-Mail Dated 8/4/10 from Perrin Roller to Bill Ambrose | | | | X | | | X | | Admissible only as an Admission by: TransOcean | | | | 401 802 |
| TREX-005002 | TRN-INV- 03404177 - TRN-INV- 03404213 | 20101030 | InTuition Energy Associates Pet Ltd "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Final Report - Draft Copy Only" | | | | X | | | X | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | 401 802 |
| TREX-005003 | TRN-INV-03404062 - TRN-INV-03404080 | 20100830 | InTuition Energy Associates Pte Ltd, "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized" | | | | X | | | X | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | 401 802 |
| TREX-005004 | TRN-INV-03406254 - TRN-INV-03406309 | 20110407 | Review of Macondo #1, 7" x 9-7/8" Production Casing Cementation Authored by George Birch Dated 7 April 2011 | | | | X | | | X | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | 401 407 802 |
| TREX-005005 | TRN-INV-01816212 - TRN-INV-01816216 | 20100928 | E-mail String, Primary E-mail Dated September 28, 2010 From George Birch to Perrin Roller | | | | X | | | X | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | 401 802 |
| TREX-005006 | TRN-INV-01748343 - TRN-INV-01748344 | 20100921 | DWH Investigation Control Message Form Dated 9/21/2010 of Jimmy Harrell | | | | X | | | X | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | 401 802 |
| TREX-005007 | TRN-INV- 00847616 - TRN-INV- 00847617 | 20100726 | E-mail String, Primary E-mail Dated 7/2/10 from Perrin Roller to Bill Ambrose | | | X | X | | | X | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | 401 802 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-005008 | TRN-INV-01143327 - TRN-INV-01143328 | 20100702 | E-Mail, Primary E-Mail String Dated July 26, 2010, From Perrin Roller to Bill Ambrose | | | | X | | | X | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | 401 802 | |
| TREX-005009 | TRN-INV-01639754 - TRN-INV-01639756 | 00000000 | Transocean Appendix 1, Negative Test Statistics | | | X | X | | | X | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | 401 802 | |
| TREX-005010 | BP-HZN-BLY 00204992 | 20100506 | Horizon Incident Investigation Team Org Chart | | | X | X | | | X | | | | | | |
| TREX-005011 | BP-HZN-BLY 00141258 - BP-HZN-BLY 00141309 | 20100721 | Tony Brock, James Wetherbee Post Meeting Notes, dated July 21, 2010 | | | | X | | | X | | | Expert Opinion (FRE 702) Hearsay (FRE 802) | | | |
| TREX-005012 | BP-HZN-BLY 00384021 - BP-HZN-BLY 00384042 | 20100814 | Incident Investigation Document Editing Checklist, dated August 14, 2010 | | | X | X | | | X | | | | | | |
| TREX-005013 | ANA-MDL-000039354 - ANA-MDL-000039356 | 20091216 | E-mail from Ms. Peyton to Mr. O'Donnell, date 12/16/2009 | | | X | X | | | X | As to HESI: FRE 802 - Hearsay  As to the US: FRE 402 - Irrelevant, outside the Scope of Phase II Trial  As to the US: FRE 403 - Prejudicial, Confusion of Issues, outside the Scope of Phase II Trial | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |
| TREX-005014 | ANA-MDL-000277580 - ANA-MDL-000277580 | 20100510 | HC Recovery Yield Chart, dated 10-May-2010 | | | X | X | | | X | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) | | | |
| TREX-005015 | ANA-MDL-000011652 - ANA-MDL-000011654 | 20100419 | E-mail chain from Ms. Peyton to Mr. Allbritton, dated 4/19/2010 | | | X | X | | | X | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) | | | |
| TREX-005016 | BP-HZN-2179-MDL00646497 - BP-HZN-2179-MDL00646534 | 20100525 | Technical Memorandum, dated 25th 2010 | | | X | X | | | X | | | | | |
| TREX-005017 | ANA-MDL-000009364 | 20100419 | E-mail chain, from Mr. Mowery to Ms. Peyton, dated 4/19/2010 | | | X | X | | | X | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |
| TREX-005018 | ANA-MDL-000003792 | 20100405 | E-mail from Mr. Nikhil to Ms. Peyton, dated 4/5/2010 | | | X | X | | | X | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |
| TREX-005019 | ANA-MDL-000008010 - ANA-MDL-000008012 | 20100406 | E-mail chain from Mr. Folger to Mr. Botevyle, dated 4/6/2010 | | | X | X | | | X | FRE 402-Not relevant | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |
| TREX-005021 | ANA-MDL-000020148 - ANA-MDL-000020150 | 20100421 | E-mail chain from Ms. McAughan to Ms. Peyton, dated 4/21/2010 | | | X | X | | | X | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-005022 | ANA-MDL-000277651 | 00000000 | Hand written note | | | X | X | | | X | FRE 402-Not relevant  FRE 901-Handwritten notes of unknown author | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |
| TREX-005023 | APC-SHS2A-000001040 - APC-SHS2A-000001044 | 20100125 | E-mail from Mr. Huch to Mr. Bodek, dated January 25, 2010 | | | X | X | | | X | FRE 402 - Irrelevant, outside the Scope of Phase II Trial  FRE 403 - Prejudicial, Confusion of Issues, outside the Scope of Phase II Trial | Admissible only as an Admission by: Anadarko; Relevance generally (FRE 401 & 402) | | | |
| TREX-005025 | ANA-MDL-000004620 - ANA-MDL-000004621 | 20100405 | E-mail from Ms. Peyton to Ms. Allbritton, dated 4/5/2010 | | X | X | X | | X | X | FRE 402 - Irrelevant, outside the Scope of Phase II Trial  FRE 403 - Prejudicial, Confusion of Issues, outside the Scope of Phase II Trial | | | | |
| TREX-005031 | ANA-MDL-000020195 | 20100421 | E-mail from Ms. Peyton to Mr. Manoochehri, dated 4/21/2010 | | X | X | X | | X | X | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-005032 | TRN-INV-00002645 - TRN-INV-00002652 | 20100602 | Interviewing Form, marked as CONFIDENTIAL | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | 401 802 | |
| TREX-005049 | BP-HZN-2179MDL01557748 - BP-HZN-2179MDL01557766 | 20091111 | West Integrated Design Workshop - HSSE and Engineering | | | X | X | | X | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-005050 | BP-HZN-2179MDL00316934 | 20100420 | E-mail from Dennis Johnson to James Dupree and others, dated April 20, 2010 | | | | X | | | X | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-005051 | BP-HZN-BLY00374760 - BP-HZN-BLY00374776 | 20100611 | E-mail from Roberta Wilson to Ru Anand and others with attachments, dated June 11, 2010 | | X | X | X | X | X | X | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-005052 | None | 00000000 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Stopping the Spill: The Five-Month Effort to Kill the Macondo Well | | | X | X | X | | X | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | 802 | |
| TREX-005053 | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426257 | 19990812 | Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts:  Status of Existing and Emerging Technologies | | | X | X | X | X | X | | | | | | |
| TREX-005054 | None | 20021200 | West Engineering Services, Inc. - Mini Shear Study for the U.S. Minerals Management Services, dated December 2002 | | X | X | X | X | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | 802 | |
| TREX-005055 | None | 20021200 | West Engineering Services - Shear Ram Capabilities Study for U.S. Minerals Management Services, dated September 2004 | | | | X | | | X | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | 802 | |
| TREX-005056 | BP-HZN-2179MDL01434477 - BP-HZN-2179MDL01434478 | 20100830 | E-mail from Doug Suttles to Gordon Birrell, dated August 30, 2010 | | | X | X | | | X | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-005057 | BP-HZN-2179MDL03678633 - BP-HZN-2179MDL03678648 | 20101103 | Global Industry Response Group - Subgroup Cap and Containment | | | X | X | X | X | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-005058 | BP-HZN-2179MDL00971033 - BP-HZN-2179MDL00971050 | 20101116 | E-mail from Gordon Birrell to Kent Wells with attachments, dated November 16, 2010 | | | X | X | X | X | X | | | | | | |
| TREX-005059 | BP-HZN-2179MDL00971057 - BP-HZN-2179MDL00971057 | 00000000 | Operations Timeline:  Capping Scheduled Example | | X | X | X | X | X | X | | | | | | |
| TREX-005060 | BP-HZN-2179MDL01430074 - BP-HZN-2179MDL01430105; BP-HZN-2179MDL01430124 - BP-HZN-2179MDL0143138 | 20110313 | E-mail from Tony Hunt to Gordon Birrell and others with attachments, dated March 13, 2011 | | | X | X | X | X | X | | | | | | |
| TREX-005061 | BP-HZN-2179MDL03678327 - BP-HZN-2179MDL03678339 | 20100505 | E-mail from David Horsely to Gordon Birrell with attachments, dated May 5, 2010 | | | X | X | | X | X | | | | | | |
| TREX-005062 | BP-HZN-2179MDL01436550 - BP-HZN-2179MDL01436554 | 20100619 | E-mail from Jasper Peijs to David Rainey and others with attachments, dated June 19, 2010 | | X | X | X | X | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | FRE 802, if used by BP |
| TREX-005063 | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | 20100428 | E-mail from Trevor Hill to Gordon Birrell with attachments, dated April 28, 2010 | | X | X | X | X | X | X | | | | | | FRE 802, if used by BP |
| TREX-005064 | BP-HZN-2179MDL00443871 - BP-HZN-2179MDL00443874 | 20100426 | E-mail from Jason Caldwell to Doug Suttles and others with attachments, dated April 26, 2010 | | | X | X | | X | X | | | | | | |
| TREX-005065 | BP-HZN-2179MDL02172721 - BP-HZN-2179MDL02172722 | 20100516 | E-mail from Mike Mason to Gordon Birrell and others with attachments, dated May 16, 2010 | | | X | X | | X | X | | | | | | |
| TREX-005066 | BP-HZN-2179MDL00412974 | 20100611 | E-mail from Paul Tooms to Kent Wells and others with attachments, dated June 11, 2010 | X | X | X | X | | X | X | | | | | | |
| TREX-005069 | None | 00000000 | Principles of Risk Mitigation (Via OMS) | | | X | X | | X | | | | | | | |
| TREX-005070 | None | 00000000 | How We Work | | | X | X | | X | | | Incomplete; Relevance generally (FRE 401 & 402) | | | | |
| TREX-005072 | BP-HZN-2179MDL01636407 | 20101101 | E-mail from Cindi Skelton to Bethany Clarkson and others with attachments, dated November 1, 2010 | | | X | X | | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-005073 | BP-HZN-2179MDL02255280 | 00000000 | Handwritten note | | | X | X | X | X | X | | | | | | |
| TREX-005074 | BP-HZN-2179MDL02255496 | 20100525 | Typed note | | | X | X | | X | X | | | | | | |
| TREX-005075 | BP-HZN-2179MDL02255497 | 20100525 | Source Control - Summary of Response to the Active Flow, dated May 25, 2010 | | | X | X | | X | X | | | | | | |
| TREX-005076 | BP-HZN-2179MDL02255504 | 20100528 | E-mail from Christina Verchere to Gordon Birrell, dated May 28, 2010 | | | X | X | | X | X | | | | | | |
| TREX-005078 | BP-HZN-2179MDL02934256 | 20100317 | Email - From: Bruce Price To: Aleida Rios and others - Subject: E&P SEEAC Paper | | | X | X | | | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-005079 | BP-HZN-2179MDL01513689 | 20100617 | E-mail from David Brookes to Paul Tooms, dated June 17, 2010 | | X | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-005087 | BP-HZN-2179MDL02213052 - BP-HZN-2179MDL02213107 | 20101110 | Group Operations Risk Committee - Pre-read for 10 November 2010 | | | X | X | X | X | | | | | | | |
| TREX-005088 | BP-HZN-2179MDL03686557 - BP-HZN-2179MDL03686575 | 20100925 | E-mail from Maureen Johnson to Gordon Birrell with attachments, dated September 25, 2010 | | | X | X | | | | | | | | | |
| TREX-005091 | BP-HZN-2179MDL00469907 - BP-HZN-2179MDL00469921 | 20100430 | E-mail from Michael Leary to Patrick O'Bryan with attachments, dated April 30, 2010 | | | X | X | X | X | X | | | | | | |
| TREX-005092 | BP-HZN-2179MDL03676638 - BP-HZN-2179MDL03676653 | 20100503 | E-mail from Pierre Beynet to Gordon Birrell and others with attachments, dated May 3, 2010 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-005093 | TRNMDL00494247 - TRNMDL00494247 | 20100513 | E-mail from Chris Roberts to James Wellings and others with attachments, dated May 13, 2010 | | | X | X | X | X | X | | | | | | |
| TREX-005094 | TRN-INV-01864068 - TRN-INV-01864076 | 20000901 | Report: Vastar Technical Position Paper regarding BOP Stack Design | | | X | X | X | | | | | | | 401 | |
| TREX-005117 | TRN-MDL-01890260 - TRN-MDL-01890293 | 20100303 | Dynamically Positioned - Marine Integrity Review, DEEPWATER HORIZON, March 3, 2010 to March 8, 2010 | | | X | X | | | | | | Admissible only as an Admission by: TransOcean | | | |
| TREX-005118 | TRN-INV-03351053 | 20100927 | Portion of Excel Maintenance Log Spreadsheet | | | X | X | | | | | | Admissible only as an Admission by: TransOcean | | | |
| TREX-005150 | CAM_CIV_0371789 - CAM_CIV_0371791 | 20100511 | May 10 and 11, 2010 E-mail string among Kim DeRouen, Edward Gaude, Herbert Read, Subject: Shelf life of deadman batteries, marked as CONFIDENTIAL | | | X | X | | | | | | Admissible only as an Admission by: Cameron | | | |
| TREX-005175 | CAM_CIV_0317791 - CAM_CIV_0317792 | 20080530 | Email - From: Brad Johnson To: Edward Gaude and others - Subject: MUX Presentation to Transocean, with attachment | | | X | X | X | | | | | | | | |
| TREX-005177 | CAM_CIV_0029877; CAM_CIV_0029879 - CAM_CIV_0029899 | 20100607 | June 7, 2010 E-mail from Jason Van Lue to Merrick Kelley, Dan Muncz and others, Subject: DSR for June 6th, with Attachments, marked as CONFIDENTIAL | | | X | X | | | | | | | | 802 | |
| TREX-005206 | HAL_0570000 - HAL_0570002 | 20100913 | E-mail from Mr. Gagliano to Mr. Badalamenti, dated Sep 13, 2010 | | | X | X | | | | | | | | | |
| TREX-005210 | None | 19910000 | Article: "Large-Scale Experiments Show Proper Hole Conditioning: A Critical Requirement for successful Cementing Operations," SPE 22774, 1991. | | | X | X | | | | | | | | | |
| TREX-005218 | HAL_0709187; HAL_0710203 - HAL_0710212 | 20100522 | E-mail chain, top e-mail from Mr. Hemphill to Mr. Riva, dated May 22, 2010 | | | X | X | | | | | | Admissible only as an Admission by: Halliburton | | | |
| TREX-005219 | HAL_0045251 - HAL_0045253 | 19991208 | ZoneSealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries | X | X | | X | | | | | | | | | |
| TREX-005231 | BP-HZN-2179MDL00315905 | 20100413 | Document: GoM Deepwater Exploration Performance Unit Chart | | | X | X | | | | | | | | | |
| TREX-005232 | BP-HZN-2179MDL00061592 | 20090427 | E-mail chain, top e-mail from Mr. Gansert to Mr. Peijs, et al., dated Apr 27 2009, 30 pages | | X | X | X | X | X | X | | | | | | |
| TREX-005233 | BP-HZN-2179MDL03764770 | 20101002 | Handwritten note, dated 10/2/2010 | | | | X | | | X | | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 802 | |
| TREX-005234 | BP-HZN-2179MDL03764742 - BP-HZN-2179MDL03764744 | 00000000 | Drawing | | | X | X | | X | X | | | | | Hearsay (FRE 802) | |
| TREX-005235 | BP-HZN-2179MDL03764756 | 20100421 | Handwritten note | | | X | X | | X | X | | | | | Hearsay (FRE 802) | |
| TREX-005236 | BP-HZN-2179MDL03764771 | 00000000 | Handwritten note | | | | X | | | X | | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 802 | |
| TREX-005237 | BP-HZN-2179MDL02874296 - BP-HZN-2179MDL02874302 | 20100204 | E-mail chain, top e-mail from Mr. Bozeman to Ms. Yeilding, dated Feb 04 2010 | | | X | X | | | X | | | | | | |
| TREX-005238 | BP-HZN-2179MDL03693735 - BP-HZN-2179MDL03693736 | 20091204 | Meeting on Macondo Pre-Appraise Evaluation, dated 12/4/2009 | | | X | X | | | | | | | | | |
| TREX-005239 | BP-HZN-2179MDL02314243 - 46 | 20100421 | E-mail chain, top e-mail from Mr. Bozeman to Mr. Rainey, et al., dated Apr 21 2010 | | | X | X | X | X | X | | | | | | |
| TREX-005240 | BP-HZN-2179MDL01934562 - BP-HZN-2179MDL01934563 | 00000000 | Observations on flow coming from the Macondo system | | X | X | X | | X | X | | Hearsay (FRE 802) | | | | FRE 802, if used by BP |
| TREX-005241 | BP-HZN-2179MDL03752963 - BP-HZN-2179MDL03752964; BP-HZN-2179MDL03752966 - BP-HZN-2179MDL03752968 | 20100422 | E-mail chain, top e-mail from Ms. McAughan to Mr. Bozeman, et al., dated Apr 22 2010 | | X | X | X | X | X | X | | | | | |
| TREX-005242 | BP-HZN-2179MDL03701084 - BP-HZN-2179MDL03701086 | 20100426 | E-mail chain, top e-mail from Mr. Bozeman to Ms. McAughan, et al., dated Apr 26 2010 | | X | X | X | | X | X | | Hearsay (FRE 802) | | | |
| TREX-005243 | BP-HZN-2179MDL02032630 | 20100323 | E-mail chain, top e-mail from Mr. Croft to Mr. Sustala, et al., dated Mar 23 2010 | | | X | X | | X | X | | Hearsay (FRE 802) | | | |
| TREX-005244 | BP-HZN-2179MDL03695435 - BP-HZN-2179MDL03695444 | 20100624 | E-mail chain, top e-mail from Mr. Bozeman to Mr. Epps, dated Jun 24 2010 | | | X | X | | X | X | | Hearsay (FRE 802) | | | |
| TREX-005245 | BP-HZN-2179MDL0364748 - BP-HZN-2179MDL0364753 | 00000000 | Macondo WCD Input Assumptions | | | X | X | | X | X | | Hearsay (FRE 802) | | | |
| TREX-005246 | BP-HZN-MBI001840471 - BP-HZN-MBI001840472 | 00000000 | E-mail chain, top e-mail, from Mr. Peijs to Mr. Thorseth, 17 pages | X | X | X | X | | X | X | | | | | |
| TREX-005247 | None | 00000000 | Macondo TAM Chapter 5, one page | | | X | X | | X | X | | | | | |
| TREX-005248 | BP-HZN-2179MDL00449398 - BP-HZN-2179MDL00449399 | 20100427 | E-mail from Ms. Yeilding to Mr. Rainey, et al., dated Apr 27 2010 | | | X | X | | X | X | | Hearsay (FRE 802) | | | |
| TREX-005249 | BP-HZN-2179MDL00469404 | 20100429 | E-mail from Ms. Yeilding to Mr. Rainey, et al., dated Apr 29, 2010 | | | X | X | | X | X | | Hearsay (FRE 802) | | | |
| TREX-005250 | BP-HZN-2179MDL01587267 - BP-HZN-2179MDL01587268 | 20100508 | E-mail from Ms. Yeilding to Mr. Rainey, et al., dated May 08 2010 | | | X | X | | X | X | | Hearsay (FRE 802) | | | |
| TREX-005251 | WWC008-000502 - WWC008-000504 | 20100503 | E-mail chain, top e-mail from Ms. McAughan to Mr. Mix, et al., dated May 03 2010 | | | X | X | | X | X | | | | | |
| TREX-005252 | BP-HZN-2179MDL02178542 | 20100513 | E-mail from Mr. Sprague to Mr. Mix, et al., dated May 13 2010 | | | X | X | | X | X | | | | | |
| TREX-005253 | None | 00000000 | Chart, five pages | | | X | X | | X | X | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-005254 | BP-HZN-2179MDL02584728 - BP-HZN-2179MDL02584731 | 20090716 | E-mail chain, top e-mail from Mr. Gai to Mr. Boudurant, et al., dated Jul 16 2009 | | | X | X | | X | X | | | | | | |
| TREX-005255 | BP-HZN-2179MDL03705805 - BP-HZN-2179MDL03705806 | 20091104 | E-mail chain, top e-mail from Mr. Ritchie to Mr. Bozeman, dated Nov 04 2009 | | | X | X | | | X | | | | | | |
| TREX-005256 | BP-HZN-2179MDL03424520 | 20091104 | E-mail from Mr. Syms to Mr. Bozeman, dated Nov 04 2009 | | | X | X | | | X | | | | | | |
| TREX-005257 | BP-HZN-2179MDL01928463 - BP-HZN-2179MDL01928465 | 20091103 | E-mail chain, top e-mail from Mr. Simpson to Mr. Bozeman, dated Nov 03 2009 | | | X | X | | | X | | | | | | |
| TREX-005259 | BP-HZN-2179MDL02773867 - BP-HZN-2179MDL02773883 | 20091200 | GoMX Reservoir Fluid Sampling/Analysis Best Practices, dated December 2009 | | | X | X | | X | X | | | | | | |
| TREX-005260 | BP-HZN-2179MDL03693727 | 20100402 | E-mail chain, top e-mail from Mr. Bozeman to Ms. McAughan, dated Apr 02 2010 | | | X | X | | | X | | | | | | |
| TREX-005261 | None | 20100410 | Schlumberger report, 34 pages | | | X | X | | | X | | | | | | |
| TREX-005262 | BP-HZN-2179MDL01830894 - BP-HZN-2179MDL01830896 | 20090814 | E-mail chain, top e-mail from Mr. Bozeman to Mr. Rainey, dated Aug 14 2009 | | | X | X | | X | X | | | | | | |
| TREX-005301 | SMIT_00288 - SMIT_00290 | 20100421 | Lloyd's Standard Form of Salvage Agreement for SMIT Salvage Americas, Inc., of DEEPWATER HORIZON | | | X | X | | | | | | | | | |
| TREX-005302 | SMIT_00306 | 20100421 | E-mail string among Doug Martin and Ray Lord, et al. | | | X | X | | | | | | | | | |
| TREX-005307 | SMIT_00520 - SMIT_00532 | 20100421 | Preliminary Salvage Plan | | | X | X | | | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005308 | SMIT_00497 - SMIT_00500 | 20100421 | SMIT Salvage Daily Progress Report | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005309 | SMIT_00501 - SMIT_00504 | 20100422 | SMIT Salvage Daily Progress Report | | | | X | | | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005310 | TRN-INV-01800329 - TRN-INV-01800335 | 20100623 | E-mail string among Rick Rogers, Eddy Redd, et al. | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005311 | SMIT_00312 - SMIT_00322 | 20100425 | E-mail string among Doug Martin and Bob McKechnie, et al. | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005312 | SMIT_11442 - SMIT_11457 | 20100817 | E-mail string among Doug Martin and Lieutenant Dudek of the United States Coast Guard, et al. | | | X | X | | | | | | | | | |
| TREX-005324 | BP-HZN-2179MDL00954435 - BP-HZN-2179MDL00954461 | 20100500 | Notification of Interest Well Control | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-005326 | None | 20100815 | Handwritten notes by Bryan Domangue from April 20, 2010, through August 15, 2010 | | X | X | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | 802 | FRE 401/402 |
| TREX-005328 | TRN-INV-00921079 - TRN-INV-00921082 | 20100505 | 05/05/10 E-mail string among Jean-Paul Buisine and Paul Tranter, et al., Subject: HORIZON BOP | | X | X | X | | | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005329 | BP-HZN-2179MDL00442907 - BP-HZN-2179MDL00442911 | 20100424 | 04/24/10 E-mail string among Gary Imm and Doug Suttles, et al., Subject: MC252 - Approval for Procedure to Close BOP | | X | X | X | | X | | | | | | | |
| TREX-005330 | BP-HZN-2179MDL01514747 - BP-HZN-2179MDL1514752 | 20100424 | GoM Drilling, Completions and Interventions, Operations, DW Horizon Emergency Shear Ram Closing | | X | X | X | | | | | | | | | |
| TREX-005331 | HCG042-008293 - HCG042-008453 | 20100426 | Incident Action Plan, Operational Period to be covered by IAP: Period 8 (4/28/2010 06:00 - 4/27/2010 06:00) | | | X | X | | X | | | | | | | |
| TREX-005333 | IMS 183-000652 - IMS 183-000699 | 20100527 | 05/27/10 Letter to The President (of the United States) from Ken Salazar, No subject line | | | X | X | | | | | | Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 407 401 |
| TREX-005334 | OSE-479-002797 - OSE-479-002802 | 20101112 | 11/12/10 Memorandum to Commission Staff from Deputy Secretary David J. Hays | | | X | X | | X | | | | Hearsay (FRE 802) | | | | |
| TREX-005335 | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | 20100415 | 04/15/10 E-mail string among Earnest D. Bush and Dawn Allen, et al., Subject: Notes from Port Arthur Spill Presentation | | X | X | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-005342 | TRN-MDL-02431786 - TRN-MDL-02431787 | 20100225 | Feb 24 and 25, 2011 E-mail string between DWH, Captain and DWH, ChiefMate, Subject: 2011 SPS Projects, marked as CONFIDENTIAL | | | X | X | | | | | | | | | 401 802 |
| TREX-005353 | BP-HZN-2179MDL01918567 - BP-HZN-2179MDL01918584 | 20091020 | Email - From: Andrew Frazelle To: Charles Holt - Subject: FW: Neil's TH Slides, with attachment | | | X | X | | | | | | | | | |
| TREX-005355 | BP-HZN-2179MDL03776407 - BP-HZN-2179MDL03776427 | 20110323 | Email from T. Bailey to A. Frazelle re: Well Control Training attaching Appraise Stage Rev A condensed ppt.; Well Control Rev ppt; Accidents, Incidents and the Human Factor | | | X | X | | | | | | | | | |
| TREX-005359 | BP-HZN-2179MDL01430074 - BP-HZN-2179MDL01430138 | 20110323 | March 11 and 13, 2011 E-mail string among Gordon Birrell, Tony Brock, Richard Lynch, Tony Hunt and others, Subject: Info: OSR & CM Alignment Meeting #1 minutes, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-005360 | BP-HZN-2179MDL03041207 - BP-HZN-2179MDL03041215 | 20100429 | Sub Sea Capping Stack April 29, 2010, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-005361 | BP-HZN-2179MDL01627090 - BP-HZN-2179MDL01627110 | 20100516 | May 15 and 16, 2010 E-mail string among Cindy Yeilding, David Rainey, Jay Thorseth and others, among Andrew Frazelle, Gavin Kidd, James Wellings and others, Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-005362 | BP-HZN-2179MDL01514001 - BP-HZN-2179MDL01514040 | 20100515 | May 15, 2010 E-mail from James Wellings to Andrew Frazelle and Gavin Kidd, Subject: Procedures For BOP on BOP and Capping Stack, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-005363 | BP-HZN-2179MDL01589602 - BP-HZN-2179MDL01589616 | 20100514 | May 14, 2010 E-mail from Jonathan Sprague to Andrew Frazelle, Subject: Slides, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-005370 | BP-HZN-2179MDL02145641 - BP-HZN-2179MDL02145642 | 20100514 | May 14, 2010 E-mail string among James Wellings, Andrew Frazelle, Kirk Cantrell and others, Subject: BOP on BP Peer Review - Update on Closeout Of Issues, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-005371 | CAM_CIV_0210235 - CAM_CIV_0210238 | 20100531 | May 30 and 31, 2010 E-mail string among James Wellings, John Schwebel, Charles Curtis and others, Subject: Thanks For the Good Work BOP on BOP and Capping Stack Team, marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-005372 | CAM_CIV_0318428 - CAM_CIV_0318431 | 20100624 | June 19 and 24, 2010 E-mail string among Alex Strachan, John Heliums, Russel Bourgeois and others, Subject: Fitting Cameron DR30 Drilling Choke to the Triple Stack, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802); Prejudicial (FRE 403) | | | | |
| TREX-005384 | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | 20100415 | April 15, 2010 E-mail from Earnest Bush to Dawn Allen, Steve Benson, Patrick Cooke and others, Subject: Notes from Port Arthur Spill Presentation, marked as CONFIDENTIAL | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-005385 | TRN-MDL-00799220 - TRN-MDL-00799239 | 20100428 | Sub Sea Capping Stack April 28, 2010, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-005386 | TRN-MDL-00867285 - TRN-MDL-00867289 | 20100531 | May 30 and 31, 2010 E-mail string among James Wellings, John Schwebel, Charles Curtis and others, Subject: Thanks For the Good Work BOP on BOP and Capping Stack Team, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | Admissible only as an Admission by: Cameron | | | | |
| TREX-005387 | TRN-MDL-00867363 - TRN-MDL-00867367 | 20100529 | May 19, 25, 26 and 29, 2010 E-mail string among John MacKay, Mark Heironimus, Iain Sneddon, Trevor Smith, John Schwebel, Les Owen and others, Subject: 3 Ram BOP Details UPDATED, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-005388 | TRN-INV-01288444 - TRN-INV-01288468, TRN-INV-0128877 - TRN-INV-01288483 | 20100618 | June 18, 2010 E-mail from Dean Williams to Rob Turlak and others, Subject: Well Cap Tested, with Attachments, marked as CONFIDENTIAL | X | X | X | X | X | X | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005389 | TRN-MDL-00867544 - TRN-MDL-00867546 | 20100517 | May 17, 2010 E-mail from Joe Dean Thompson to Iain Sneddon, Subject: Request for Information and May 17, 2010 E-mail from Iain Sneddon to Asbjorn Olsen and others, Subject: Request for Information from Wild Well Control, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-005390 | TRN-INV-01337499 - TRN-INV-01337500 | 20100602 | June 1 and 2, 2010 E-mail string among John Schwebel, Dave Cameron, Geoff Boughton, Asbjorn Olsen and others, Subject: Meeting Notes, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-005391 | TRN-INV-01338817 - TRN-INV-01338818 | 20100618 | June 18, 2010 E-mail string between Dean Williams and Rob Turlak, Subject: P/T Panel, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-005392 | TRN-INV-01338926 | 20100602 | June 1 and 2, 2010 E-mail string among Dean Williams, Rob Turlak, Dave Cameron and others, Subject: Panel Deliveries, marked as CONFIDENTIAL | | | X | X | X | | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005394 | TRN-MDL-00496118 - TRN-MDL-00496121 | 20100513 | BP MC 252 Top Preventer Peer Assist Thursday, May 13, 2010, 1400 hrs Westlake 4, Room 906, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-005395 | BP-HZN-2179MDL01513979 - BP-HZN-2179MDL01514000 | 20100626 | June 26, 2010 E-mail from Stephen Black to Kent Well, Paul Tooms and others, Subject: DOE Team - Assessment Report - Flange Connector Spool Assembly and 3 Ram Capping Stack, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-005396 | TRN-MDL-00697758 - TRN-MDL-00697837 | 20100206 | Feb 6, 2010 E-mail string among DWH, Toolpusher, DWH, OIM, Paul Johnson and others, Subject: Macondo KT, with Attachments, marked as CONFIDENTIAL | | X | X | X | | | | | Admissible only as an Admission by: TransOcean; Relevance (Not Relevant to Phase II) | | | | FRE 401/402; FRE 802 |
| TREX-005397 | TRN-MDL-02488080 - TRN-MDL-02488082 | 20090611 | June 9, 10 and 11, 2009 E-mail string among Jamie Doig, Gary Leach, Steve Hand and others, Subject: BOP configuration, marked as CONFIDENTIAL | | X | X | X | | | | | | | | | |
| TREX-005398 | TRN-MDL-00496448 - TRN-MDL-00496453 | 20100421 | April 21, 2010 E-mail from John Shaughnessy to Mark Mazzella, William Stringfellow and others, Subject: Procedure from Billy Stringfellow, with Attachments, marked as CONFIDENTIAL | | X | X | X | | | X | | | | | | |
| TREX-005399 | None | 20080101 | Transocean Welcome to Well Advisor; nine pages | | X | X | | X | | | | | | | | |
| TREX-005403 | TRN-MDL-00273270 - TRN-MDL-00273271 | 20100405 | Transocean Well Operations Group Advisory, marked as CONFIDENTIAL TREATMENT REQUESTED by TODDI | | X | | | X | | | | | | | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-005404 | TRN-INV-00004873 - TRN-INV-00004876 | 20100818 | Interviewing Form | | X | X | X | | | | | | | | 401 | |
| TREX-005406 | TRN-MDL-02469544 - TRN-MDL-02469547 | 20100511 | Transocean Performance and Operations Alert, marked as CONFIDENTIAL | | | X | X | | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | 407 | |
| TREX-005407 | TRN-MDL-02486251 - TRN-MDL-02486254 | 20100611 | June 7, 10 and 11, 2010 E-mail string among Steven Furze, HingMing Wong, John Prance and others, Subject: GSF Explorer BOP & Well Control Equipment, with Attachments, marked as CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-005415 | CAM_CIV_0102767 - CAM_CIV_0102779 | 20100711 | BP Macondo MC252-1 Well Integrity Test, marked as CONFIDENTIAL | | | X | X | X | | | | | | | | |
| TREX-005464 | TRN-MDL-02703881 - TRN-MDL-02703943 | 20070101 | Manual: Transocean Rig Operations, Rig Awareness Training | | | X | X | | | | | | | | | |
| TREX-005490 | TRN-INV-02500667 | 20101216 | E-mail from Mr. Boughton to Mr. Childs, et al., dated December 16, 2010 | | | X | X | | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-005494 | TRN-MDL-02785585 - TRN-MDL-02785586 | 20101026 | E-mail from Mr. McIntosh to Mr. Florence, dated October 26, 2010 | | | X | X | | | | | | | | | |
| TREX-005495 | TRN-INV-02853658 - TRN-INV-02853668 | 20110209 | E-mail chain, top e-mail from Mr. Florence to Mr. Farr, et al., dated February 09, 2011 | | | X | X | | | | | | | | 401 802 | |
| TREX-005500 | BP-HZN-2179MDL03781954 - BP-HZN-2179MDL03781985 | 20080200 | Presentation: Deepwater Blowout Frequency - JMS | | | X | X | X | | | | Hearsay (FRE 802) | Hearsay (FRE 802) | | | |
| TREX-005501 | BP-HZN-2179MDL01340115 - BP-HZN-2179MDL01340134 | 20040804 | NAX - DW Gulf of Mexico - Deepwater Well Control Guidelines | | | X | X | X | | X | | | | | | |
| TREX-005502 | BP-HZN-2179MDL02622763 - BP-HZN-2179MDL02622764 | 20071018 | E-mail from Pete Driscoll, dated October 18, 2007 | | | X | X | | | X | | | | | 401 | |
| TREX-005503 | TRN-MDL00799210-TRN-MDL00799215; TRN-MDL00799217-TRN-MDL00799239 | 20100429 | LCM in Horizon BOP Stack, dated April 28, 2010 | | | X | X | X | | X | | | | | | |
| TREX-005506 | BP-HZN-2179MDL00021552 - BP-HZN-2179MDL00021553 | 20100310 | E-mail from David Sims to Mark Mazzella, dated March 10, 2010. Subject: Auto Generated Report from Openwells - OCS-G32306 MC252#1 - BP Daily Operations - Partners Report - Report # 107-3/8/10 | | | | X | | | X | | | | | 401 | |
| TREX-005507 | BP-HZN-2179MDL01775171 | 20100405 | E-mail from Graham Vinson to John Shaughnessy, dated April 4, 2010. Subject: Atlantis Pore Pressure Issue | | | | X | | | X | | | | | 401 | |
| TREX-005510 | BP-HZN-2179MDL03540258 | 20090716 | E-mail from John Shaughnessy to George Gray and others, dated July 16, 2009. Subject: Marianas BOP Issue | | | X | X | | | X | | | | | | |
| TREX-005511 | BP-HZN-2179MDL01589158 - BP-HZN-2179MDL01589209 | 20100719 | E-mail from Bernard LeClerc to Jo McCarthy, dated July 19, 2010. Subject: Risk Assessments for Nonshearable Items Across the Stack, with attachments | | | X | X | | | | | | Subsequent remedial measures (FRE 407) | | | |
| TREX-005512 | BP-HZN-2179MDL01301422 - BP-HZN-2179MDL01301431 | 19990309 | Report: SPE/IADC 52782 - Problems of Ultra-Deepwater Drilling | | | X | X | X | | | | Hearsay (FRE 802) | | | | |
| TREX-005513 | BP-HZN-2179MDL02485074 - BP-HZN-2179MDL02485096 | 20090611 | E-mail from John Shaughnessy to Jonathan Sprague and others, dated June 11, 2009. Subject: Well Control STP, with attachments | | | | X | | | X | | | | | | |
| TREX-005516 | BP-HZN-BLY00298452 - BP-HZN-BLY00298474 | 20100528 | E-mail from Fereidoun Abbassian to Tony Emmerson, dated May 28, 2010. Subject: Briefing Session with Bly, with attachments | | | X | X | | | | | | | | 401 802 | |
| TREX-005517 | BP-HZN-2179MDL02385945 - BP-HZN-2179MDL02385949 | 20100504 | E-mail from Tony Emmerson to Glenn Nohavitza, dated May 4, 2010. Subject: MMS Issues Today, A National Safety Alert on the Deepwater Horizon Explosion and Fire Resulting in Multiple Fatalities and Release of OilHarder, with attachments | | | X | X | | | | | | | | | |
| TREX-005518 | BP-HZN-2179MDL02033254 - BP-HZN-2179MDL02033266 | 20100425 | E-mail from Tony Emmerson to Gary Imm and others, dated April 25, 2010. Subject: MC252 - Request for Approval for Implementation of "DW Horizon Blind Shear ram Closure Procedure" - with attachments | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-005522 | BP-HZN-BLY00394312 - BP-HZN-BLY00394326 | 20100915 | E-mail from Donna Simoneaux to Krissy Longwood and others, dated September 15, 2010 with attachments | | | X | X | | | X | | Hearsay (FRE 802) | | | 802 | |
| TREX-005523 | BP-HZN-BLY00398462 | 20100909 | E-mail from Tony Emmerson to Fereidoun Abbassian and others, dated September 9, 2010. Subject: BOP Operations | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-005525 | BP-HZN-BLY00398598 - BP-HZN-BLY00398601 | 20100526 | E-mail from Tony Emmerson to Tony Brock, dated May 26, 2010. Subject: Request - ROV Timeline and Photos of the Drillers Doghouse | | | X | X | | | X | | Hearsay (FRE 802) | | | 802 | |
| TREX-005532 | BP-HZN-2179MDL02058531 - BP-HZN-2179MDL02058547 | 20100425 | E-mail from Tony Emmerson to Gary Imm and others, dated April 25, 2010. Subject: MC252 - Request for Approval for Implementation of Deepwater Horizon Blind Shear ram Closure Procedure | | | X | X | X | | | | Hearsay (FRE 802) | | | | |
| TREX-005533 | BP-HZN-BLY00396990 - BP-HZN-BLY00396994 | 20100426 | E-mail from Terry Jordan to Charles Holt and others, dated April 26, 2010. Subject: Shear ram Closing Procedure - with attachments | | X | X | X | X | | | | Hearsay (FRE 802) | | | | |
| TREX-005534 | BP-HZN-BLY00370136 - BP-HZN-BLY00370324 | 00000000 | "Original" Deepwater Horizon Accident Investigation Report Draft - August 19, 2010 | | X | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 802 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-005568 | HAL_0045047 - HAL_0045050 | 19960312 | Halliburton Technology Bulletin on SA-541 | X | X | | X | | | | | | | | | |
| TREX-005593 | HAL0050583 - HAL0050584; HAL0050589 - HAL0050594 | 20100520 | Cement Lab Weigh-Up Sheets, marked as BUSINESS CONFIDENTIAL/CONFIDENTIAL ACCESS RESTRICTED | | | X | X | | | | | | | | | |
| TREX-005600 | None | 20110926 | Schlumberger Wireline Cased Hole Services Procedure, dated 2011, two pages | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-005601 | BP-HZN-MBI00126866 - BP-HZN-MBI00126871 | 20100414 | E-mail from Mr. Leweke to Mr. Cocales, et al., dated April 14, 2010 | | | X | X | | | X | | | | | | |
| TREX-005602 | BP-HZN-2179MDL00044135-BP-HZN-2179MDL0004436 | 20100515 | E-mail from Mr. Leweke to Ms. Powell, dated April 15, 2010, two pages | | | X | X | | | X | | | | | | |
| TREX-005603 | MDR014-006674 - MDR014-006681 | 20100410 | Borehole Profile, dated 10-April-2010 | | | X | X | | | X | | | | | | |
| TREX-005604 | BP-HZN-2179MDL01207869 - BP-HZN-2179MDL01207870 | 20100412 | E-mail chain from Mr. Fisher to Mr. Lacy, et al., dated April 12, 2010 | | | X | X | | | X | | | | | | |
| TREX-005605 | BP-HZN-MDL2179MDL01207870 - BP-HZN-MDL2179O126733 | 20100415 | E-mail from Mr. Lacy to Mr. Albertin, dated April 15, 2010 | | | X | X | | | X | | | | | | |
| TREX-005606 | BP-HZN-2179MDL01207827 | 20100403 | E-mail chain from Mr. Leweke to Mr. Bellow, dated April 03, 2010 | | | X | X | | | X | | | | | | |
| TREX-005607 | ARD032-061971 - ARD032-062078 | 20100509 | Schlumberger Modular Formation Dynamics Tester, dated 9-May-2010 | X | X | X | X | | | X | | | | | | |
| TREX-005608 | MDR014-006723 - MDR014-006766 | 20100410 | Combinable Magnetic Resonance Report, dated 10-April-2010 | | | X | X | | | X | | | | | | |
| TREX-005609 | MDR014-021819 - MDR014-021832 | 20100411 | Oil Based Micro-Imager, dated 11-April-2010 | | | X | X | | | X | | | | | | |
| TREX-005610 | MDR014-021054 - MDR014-021061 | 20100410 | Borehole Profile, dated 10-April-2010 | | | X | X | | | X | | | | | | |
| TREX-005611 | MDR014-000100 - MDR014-000102 | 20100410 | File Name 00006141.DLIs, dated 10-Apr-2010 | | | X | X | | | X | | | | | | |
| TREX-005612 | BP-HZN-BLY00189101 - BP-HZN-BLY00189107 | 20100400 | Wireline Logging Diary - Macondo, dated April 9, 2010 | | | X | X | | | X | | | | | | |
| TREX-005613 | None | 20100409 | Passenger Manifest, dated 4/9/2010 | | | X | X | | | X | | | | | | |
| TREX-005614 | None | 20100415 | Passenger Manifest, dated 4/15/2010 | | | X | X | | | X | | | | | | |
| TREX-005615 | None | 00000000 | Laminated Sand Analysis 17450-17500, one page | | | X | X | | | X | | Best Evidence (FRE 1002) | | | | |
| TREX-005616 | None | 20100411 | Enlarged copy of 3541, laminated sand Analysis | | | X | X | | | X | | | | | | |
| TREX-005618 | TRN-INV-00704639 - TRN-INV-00704642 | 20091030 | E-mail chain, top e-mail from Mr. Johnson to DWH, MaintSup, dated October 30, 2009 | | | X | X | X | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | 401 404 | |
| TREX-005619 | TRN-MDL-00965751 - TRN-MDL-00965753 | 20100226 | E-mail chain, top e-mail from Mr. Kent to Mr. Trahan, dated February 26, 2010 | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | 802 | |
| TREX-005622 | BP-HZN-BLY00165699 - BP-HZN-BLY00165700 | 20100511 | Bottom Supported Rigs Well Control Equipment Operation, Maintenance and Testing, dated May 11, 2010 | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | 407 | |
| TREX-005633 | TRN-MDL-01293817 - TRN-MDL-01293819 | 20100630 | E-mail chain, top e-mail from Mr. Newman to Mr. McMahan, dated June 30, 2010 | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005634 | TRN-MDL-01175982 | 20100515 | E-mail chain, top e-mail from Mr. Newman to Mr. McMahan, dated May 25, 2010 | | X | X | X | X | X | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005635 | TRN-MDL-02754126 | 20100713 | E-mail from Mr. Newman to Mr. McMahan, dated July 13, 2010 | | | X | X | X | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005636 | TRN-MDL-02520434 - TRN-MDL-02520436 | 20100507 | E-mail chain , top e-mail from Mr. Newman to Mr. Olsen, et al., dated May 07, 2010 | | | X | X | | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | | |
| TREX-005639 | TRN-INV-00730284 - TRN-INV-00730285 | 20100517 | E-mail chain, top e-mail from Mr. Ambrose to Ms. Garza, et al., dated May 17, 2010 | | | X | X | | | | | | | | 401 802 | |
| TREX-005644 | TRN-MDL-02865347 - TRN-MDL-02865450 | 20080301 | Transocean Management System-HSE Management, March 1, 2008 | | | | X | X | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005649 | TRN-INV-00760054 - TRN-INV-00760101 | 20090000 | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | | | X | X | X | | | | Admissible only as an Admission by: TransOcean | | | 401 404 | |
| TREX-005649a | TRN-INV-00760054 - TRN-INV-00760101 | 20090000 | Report: Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | | | X | X | X | | | | Admissible only as an Admission by: TransOcean | | | 401 404 | |
| TREX-005651 | TRN-INV-01215566 - TRN-INV-01215567 | 20110113 | E-mail chain, top e-mail from Mr. McMahan to Mr. Robichaux, et al., dated January 13, 2011 | | | X | X | | | | | | | | 401 404 407 802 | |
| TREX-005659 | TRN-MDL-02805023 - TRN-MDL-02805031 | 20101027 | E-mail chain, top e-mail from Mr. Florence to Mr. Murray, et al., dated October 27, 2010 | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | 401 802 | |
| TREX-005662 | TRN-MDL-02785488 - TRN-MDL-02785494 | 20101103 | E-mail chain, top e-mail from Mr. Tolleson to Mr. Florence, dated November 03, 2010 | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | 802 401 | |
| TREX-005666 | TRN-INV-01030070 | 20110310 | Did the AMF/Blind Shear Ram Performance prevent sealing of the Well | | | X | X | | X | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005677 | BP-HZN-CEC055460 - BP-HZN-CEC055471 | 20080104 | Email - From: Neil Shaw To: Alma Nicoletti - Subject: FW: Jan 9/10 meeting, with attachments | | | X | X | X | | | | | | | | |
| TREX-005679 | BP-HZN-CEC055706 - BP-HZN-CEC055707 | 20080122 | E-mail dated January 22, 2008 Yilmaz to Shaw and others Subject: RE: DAWFC on Marinas | | | X | X | X | | | | | | | 401 404 | |
| TREX-005691 | BP-HZN-2179MDL00380682 | 20080716 | Risk Mitigation Plan | | X | | X | X | X | | | | | | | |
| TREX-005704 | TRN-INV-00000001 - TRN-INV-00000007 | 20100810 | Interviewing Form/Keelan Adamson, dated August 10, 2010 | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005709 | TRN-INV-00000361 - TRN-INV-00000369 | 20100831 | Interviewing Form/Arnaud Bobillier, dated August 31, 2010 | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005712 | TRN-INV-00000740 - TRN-INV-00000746 | 20100901 | Interviewing Form/Ian Clark, dated September 1, 2010 | | | X | X | | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-005728 | TRN-INV-00003114 - TRN-INV-00003117 | 20100901 | Interviewing Form/Robert McKechnie, dated September 1, 2010 | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005729 | TRN-INV-00003191 - TRN-INV-00003199 | 20100824 | Interviewing Form/Larry McMahan, dated August 24, 2010 | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005736 | TRN-INV-00004034 - TRN-INV-00004039 | 20100805 | Interviewing Form/Daniel Reudelhuber, dated August 5, 2010 | | | X | X | | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-005738 | TRN-INV-00004145 - TRN-INV-00004153 | 20100824 | Interviewing Form/Adrian Rose, dated August 24, 2010 | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005740 | TRN-INV-00004396 - TRN-INV-00004400 | 20100908 | Interviewing Form/Serge Schultz, dated September 8, 2010 | | | X | X | | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-005741 | TRN-INV-00004500 - TRN-INV-00004507 | 20100804 | Interviewing Form/Randall Sivils, dated August 4, 2010 | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-005746 | TRN-INV-00005294 - TRN-INV-00005298 | 20100805 | Interviewing Form/Michael Yu, dated August 5, 2010 | | | X | X | | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-005765 | TRN-INV-01028332 | 20110316 | Investigations: Emergency Preparedness - Drills & Exercises, dated 3/16/2011 | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | 802 401 |
| TREX-005772 | TRN-MDL-02961967 - TRN-MDL-02961970 | 20101029 | E-mail String: From Jack Ryan to David Foster, dated October 29, 2010 - subject: Diverter Operations | | | X | X | | | | | | | | | 401 407 |
| TREX-005781 | None | 20110722 | Well Control Handbook | | | X | X | | | | | | | | | 401 407 |
| TREX-005784 | TRN-MDL-01489030 - TRN-MDL-01489031 | 20100422 | E-mail from David Foster to Barry Braniff, dated April 22, 2010 - subject: Update on WCE | | | X | X | | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | | |
| TREX-005788 | HAL_0679913 | 20100523 | Email string, top one from Roland Chemali to Jerome Truax and others, dated May 23, 2010 - Subject: Flow Measurement Macondo | | | X | X | | X | X | | | | | | |
| TREX-005789 | HAL_0748252 - HAL_0748254 | 20100524 | E-mail - From: Phil Jay; To: Jerome Truax, et.al.; Subject: RE: Top Kill Modeling Support Update | | | X | X | | | X | | | | | | |
| TREX-005791 | HAL_0748236 - HAL_0748237 | 20100520 | E-mail string, top one from Chaled Al-Dammad to Roland Chemali, dated May 20, 2010 - Subject: FW: Resistivity Ranging | | | X | X | | | X | | | | | | |
| TREX-005792 | HAL_0505230 | 20100523 | E-mail from Jae Song to Gary Goodwin and others, dated May 23, 2010 - Subject: Top Kill Modeling Support Update | | X | X | X | X | X | X | | | | | | |
| TREX-005793 | HAL_0752437 - HAL_0752524 | 20100601 | E-mail string, top one from Roland Chemali to David Hinz, dated June 1, 2010 - Subject: FW: Horizon SDL EOWR, with attachments | | | X | X | | | X | | | | | | |
| TREX-005794 | None | 00000000 | Comparison of LWD Logs and Potential Coverage of Cement Across Zones of Interest | | | X | X | | | X | | Admissible only as an Admission by: Halliburton | | | | |
| TREX-005795 | HAL_1152217 - HAL_1152218 | 20100601 | E-mail string, top one from Jan Erik Klungtveit to Roland Chemali and others, dated June 1, 2010 - Subject: FW: OH Log, with attachments | | | X | X | | | X | | | | | | |
| TREX-005796 | HAL_0748239 - HAL_0748241 | 20100601 | E-mail string, top one from Roland Chemali to Ronald Sweatman and others, dated June 1, 2010 - Subject: Re: Horizon SDL EOWR | | | X | X | | | X | | | | | | |
| TREX-005797 | HAL_0513886 - HAL_0513888 | 20100602 | E-mail string, top one from Roland Chemali to John Gisclair, dated June 2, 2010 - Subject: Re: Horizon SDL EOWR | | | X | X | | | X | | | | | | |
| TREX-005798 | HAL_1181699 - HAL_1181702 | 20100609 | E-mail string, top one from Ronald Sweatman to Roland Chemali, dated June 9, 2010 Subject: Re: Horizon SDL EOWR, with attachments | | | X | X | | | X | | | | | | |
| TREX-005807 | HAL_0534722 | 20100425 | April 25, 2010 E-mail string between Jesse Gagliano and Quang Nguyen, Subject: Macondo Relief 1, marked as HIGHLY CONFIDENTIAL | | | X | X | | | | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | | |
| TREX-005810 | HAL_1230368 | 20100625 | June 25, 2010 E-mail string between Quang Nguyen and Rick Goosen, Subject: Update on 9.875" liner Lab tests for Macondo Relief Well 1, marked as HIGHLY CONFIDENTIAL | | | X | X | | | | | Admissible only as an Admission by: Halliburton | | | | |
| TREX-005813 | HAL_1032116 - HAL_1032117 | 20100405 | Email - From: Jesse Gagliano To: Quang Nguyen - Subject: RE: Lab Samples | | | X | X | | | | | | | | | |
| TREX-005823 | HAL_0131422 | 20110301 | Halliburton Presentation on Annular Gas Migration Solutions to Annular Gas Flow | X | X | | X | | | | | Admissible only as an Admission by: Halliburton | | | | |
| TREX-005830 | HAL_1230345 - HAL_1230349 | 20100708 | July 6, 7, and 8, 2010 E-mail string among Jasen Bradley, Erick Cunningham, Harry Prewett, Charles Ware and others, Subject: 9 7/8" Liner Cement Program and Lab Tests, with attachments, marked as HIGHLY CONFIDENTIAL; 23 pages | | | X | X | | | | | Admissible only as an Admission by: Halliburton | | | | |
| TREX-005831 | HAL_0534609 - HAL_0534611 | 20100519 | May 19, 2010 E-mail string among Robert Beirute, Joe Edwards, Nishant Raizada and others, Subject: UPDATED Temperature Modeling Scheme, marked as CONFIDENTIAL | | | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Listed By:** | | | | | | | | | |
| TREX-005832 | HAL_0569065 - HAL_0569075 | 20100912 | Sept 11 and 12, 2010 E-mail string among Quang Nguyen, Rick Goosen, Shade LeBlanc, Daivon Craft and others, Subject: Update Temp for plug at 17969ft_DDIII, with Attachments, marked as CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-005835 | BP-HZN-2179MDL01749221 - BP-HZN-2179MDL01749224 | 20100608 | May 27 and June 1 and 8, 2010 E-mail string among Deepwater Horizon Response External Affairs, James Grant, Bekki Winfree, Jason Caldwell and others, Subject: Flow Rate Group Provides Preliminary Best Estimate Of Oil Flowing from BP Oil Well, marked as CONFIDENTIAL | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-005844 | BP-HZN-2179MDL04412396 - BP-HZN-2179MDL04412400 | 20100501 | April 26 and May 1, 2010 E-mail string among Walt Bozeman, Scherie Douglas, Nick Wetzel and others, Subject: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-005853 | BP-HZN-2179MDL01790670 - BP-HZN-2179MDL01790681 | 20090519 | BP memo titled "Macondo Prospect APB Mitigation from May 19, 2009" Rev I, prepared by Rich Miller, Approved by David Pattillo, Issued to Mark Hafle | | | X | X | X | X | | | | | | | |
| TREX-005854 | BP-HZN-2179MDL00608442 - BP-HZN-2179MDL00608449 | 20100504 | May 4, 2010 Version #10 Planning Procedure for Junk shot, Bullhead, and Momentum Top Kills Horizon BOP, marked as CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-005856 | ANA-MDL-000256411 - ANA-MDL-000256419 | 20100517 | May 24, 2010 E-mail string among Robert Quitzau, Phillip Pattillo, Richard Miller, Mike Mullen and others, Subject: 13-5/8" Liner Pressure Integrity; May 17, 2010 E-mail string among Richard Miller, Phillip Pattillo, Mark Mazzella and others, Subject: Technical Note on casing and component limits for kill operations, marked as CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-005859 | BP-HZN-2179MDL01592151 - BP-HZN-2179MDL01592153 | 20100518 | May 17, 2010 E-mail from Ronald Dykhuizen to Charles Morrow, Subject: Static pressure from 10500; May 17-18, 2010 E-mail string among Charles Morrow, Kate Baker, Jonathan Sprague, Phillip Pattillo, others, Subject: Question 3 response, Attachments, marked CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-005863 | None | 20100422 | Log; BP GoM Deepwater Exploration Well Schematic | | | X | X | X | | | | | | | |
| TREX-005877 | BP-HZN-2179MDL01614733 - BP-HZN-2179MDL01614737 | 20100517 | BP Technical Note titled Macondo 16" x 9.7/8" Annulus Pressure Integrity | | | | X | X | | | | | | | | |
| TREX-005878 | BP-HZN-2179MDL01601482 - BP-HZN-2179MDL01601519 | 20100424 | BP Supplemental Exploration Plan Mississippi Canyon Block 252 OCS-G 32306, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-005879 | BP-HZN-2179MDL04457180 - BP-HZN-2179MDL04457191 | 20100421 | ICS-214 Responder Logbook of Richard Morrison, marked as CONFIDENTIAL | | X | X | X | | | X | | | | | | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-005880 | BP-HZN-2179MDL04446951 - BP-HZN-2179MDL04457136 | 20100600 | Handwritten Notes, marked as CONFIDENTIAL | | X | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-005881 | BP-HZN-2179MDL01457809 - BP-HZN-2179MDL01457855 | 20100810 | Aug 10, 2010 E-mail from Richard Morrison to Kent Wells and Doug Suttles, Subject: Mobile BOEM Public Forum Results, with Attachments, marked as CONFIDENTIAL | | X | X | X | | | X | | | | | 407 802 | |
| TREX-005882 | BP-HZN-2179MDL04473369 - BP-HZN-2179MDL04473452 | 20100901 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | | X | | X | | | | | | | | 401 802 | |
| TREX-005883 | BP-HZN-2179MDL02252891 - BP-HZN-2179MDL02252902; BP-HZN-2179MDL02252913 - BP-HZN-2179MDL02252914 | 20100511 | May 11, 2010 E-mail string among Jeff Hohle, Richard Morrison, James Dupree and others, Subject: Chevron contact - Dispersant concerns, with Attachments, marked as CONFIDENTIAL | | X | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-005885 | BP-HZN-2179MDL04473640 - BP-HZN-2179MDL04473651 | 20100808 | Aug 8, 2010 E-mail string between Jackie Mutschler and Richard Morrison, Subject: Emailing: Prep for Mobile Public Forum.doc, with Attachments, marked CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-005886 | BP-HZN-2179MDL04465313 - BP-HZN-2179MDL04465319 | 20100804 | Aug 2 and 4, 2010 E-mail string among Richard Morrison, Lamar McKay, Barbara Calliotte and others, Subject: Final version - 5 slide pack for this week, with Attachments, marked CONFIDENTIAL | | X | X | X | | | | | | | | | FRE 401/402 |
| TREX-005888 | BP-HZN-2179MDL04458071 - BP-HZN-2179MDL04458072 | 20100630 | June 29 and 30, 2010 E-mail string among Stephen Alexander, Richard Morrison, Bryant Chapman and others, Subject: "A Whale" Meeting, with Attachments, marked as CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-005891 | BP-HZN-2179MDL04457259 - BP-HZN-2179MDL04457272 | 20100428 | Power Point Slides, Deepwater Horizon Brief, by Richard Morrison, April 28, 2010, marked CONFIDENTIAL | | X | X | X | | | X | | | | | | |
| TREX-005892 | BP-HZN-2179MDL04464771 - BP-HZN-2179MDL04464783 | 20100808 | Prepared Comments for BOEM Public Forum in Mobile Ala, marked as CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-005893 | BP-HZN-2179MDL04471993 - BP-HZN-2179MDL04472013 | 20100923 | Deep Blue Plan MSRC - Confidential | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-005894 | BP-HZN-2179MDL04464228 - BP-HZN-2179MDL04464250 | 20100911 | Power Point Slides, marked as CONFIDENTIAL | | X | X | X | | | | | | | | | |
| TREX-005895 | BP-HZN-2179MDL04465861 - BP-HZN-2179MDL04465869 | 20100724 | Advanced Surveillance in Offshore Oil Spill Response, Engaging and Integrating Surveillance Assets in Support of Offshore Oil Spill Response, marked as CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-005897 | BP-HZN-2179MDL04456488 - BP-HZN-2179MDL04456592 | 20100800 | Handwritten notes, marked as HIGHLY CONFIDENTIAL | | X | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | 802 | FRE 802, if used by BP: FRE 802 (Hearsay within hearsay) |
| TREX-005898 | HCG154-000003 - HCG154-000052 | 20100920 | Historian Memo by C.E. Anglin, Response Documentation, 20 Sep, 2010, marked as ARCHIVE MATERIALS, DO NOT REMOVE WITHOUT EXPRESS CONSENT OF CG-0945 | | X | X | X | | | | | Hearsay (FRE 802) | | | | FRE 401/402 |
| TREX-005899 | IIG015-006232 - IIG015-006279 | 20010124 | RRT-6, FOSC Dispersant Pre-Approval Guidelines and Checklist, July 17, 1996 Letter from Federal Region VI Regional Response Team to Federal Region VI On-Scene Coordinators (OSC), marked as CONFIDENTIAL | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-005900 | BP-HZN-CEC019244-BP-HZN-CEC019809 | 20001220 | BP Regional Oil Spill Response Plan - Gulf of Mexico, Section 18 Dispersant Use Plan | | | X | X | | | | | | | | | |
| TREX-005901 | BP-HZN-2179MDL02640004 - BP-HZN-2179MDL02640005 | 20100421 | Dispersant Pre-Approval Initial Call Checklist, marked as CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-005903 | HCG027-004537 | 00000000 | Dispersant Spray Operations Flow Chart | | X | X | X | | | | | | | | | FRE 401/402 |
| TREX-005904 | BP-HZN-2179MDL04463603 - BP-HZN-2179MDL04463605 | 20100721 | July 21, 2010 E-mail from Richard Morrison to David Randall and Ian Cavanagh, Subject: Emailing: Spill Response Strategy Project.doc, with Attachments, marked CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-005906 | BP-HZN-2179MDL04445460 - BP-HZN-2179MDL04445462, BP-HZN-2179MDL04448911 - BP-HZN-2179MDL04448912 | 20110128 | Feb 6, 2011 E-mail from Richard Morrison to Kevin Devers and Dennis Johnson, Subject: Emailing: BP - edits to USGS report support; Feb 9, 2011 E-mail string between Kevin Devers and Richard Morrison, Subject: USCG report, with Attachments; Jan 19 and 27, 2011 E-mail string among Patrick Little, Richard Lynch, Richard Morrison and others, Subject: FOSC Report Assistance; Jan 28, 2011 E-mail from Kevin Devers to Dennis Johnson and Richard Morrison, Subject: Attorney Client Privilege: USCG inquiry, with Attachments, marked CONFIDENTIAL. Seven pages. | | | X | X | | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-005909 | BP-HZN-2179MDL04464684 - BP-HZN-2179MDL04464686 | 20101006 | Oct 6, 2010 E-mail from Richard Morrison to Lamar McKay, Doug Suttles and others, Subject: Meeting Notes and Actions - Salazar/Hayes October 5, with Attachments, marked as CONFIDENTIAL. Seven pages. | | X | X | X | | | | | Relevance generally (FRE 401 & 402) | | | | FRE 401/402 |
| TREX-005910 | BP-HZN-2179MDL04464608 - BP-HZN-2179MDL04464625 | 20100821 | Aug 21, 2010 E-mail from Richard Morrison to Laurie Erwin, Subject: Emailing: FINAL Mobile Public Forum.doc, with Attachments, marked as CONFIDENTIAL | | X | X | X | | | | | | | | | |
| TREX-005911 | BP-HZN-2179MDL02535732 | 00000527 | MC 252 IMT Response | | X | X | X | | | X | | | | | | |
| TREX-005912 | BP-HZN-2179MDL04462191 - BP-HZN-2179MDL04462192 | 20100430 | April 30, 2010 E-mail from Richard Morrison to Ian Cavanagh, Subject: Draft response for Chrysanthe, marked as CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-005913 | BP-HZN-2179MDL04457174 - BP-HZN-2179MDL04457175 | 20100429 | April 29, 2010 E-mail from Richard Morrison to Ian Cavanagh and Doug Suttles, Subject: Gov, marked as CONFIDENTIAL | | X | X | X | | | X | | | | | | |
| TREX-005918 | HAL_1233537 | 00000000 | Tables and Graphs, 31 pages | | | X | X | | | | | | | | | |
| TREX-005919 | HAL_1233916 | 00000000 | Tables and Graphs, 35 pages | | | X | X | | | | | | | | | |
| TREX-005929 | HAL_0691615 - HAL_0691616 | 20100614 | June 14, 2010 E-mail string between Jeff Miller and Tony Angelle, Subject: Pls send the final cementing presention (gates) that included the orgchart. I remember mary working on this, with Attachments, marked as CONFIDENTIAL, four pages | | | X | X | | | | | | | | | |
| TREX-005930 | HAL_0635291 - HAL_0635292 | 20100618 | E-mail string, top one from David Hinz to Ronald Sweatman and others, dated June 18, 2010 - Subject: Re: ELREC Homing of Relief Well, with attachments | | | X | X | | | | | | Admissible only as an Admission by: Halliburton | | | |
| TREX-005932 | HAL_0748233 - HAL_0748234 | 20100722 | E-mail string, top one from Roland Chemali to Harvey Mueller and others, dated July 22, 2010 - Subject: Re: ADR Ranging Test | | | X | X | | | | | | | | | |
| TREX-005933 | HAL_0635317 - HAL_0635319 | 20100726 | E-mail string, top one from Greg Navarette to Ian Mitchell and others, dated July 26, 2010 - Subject: Re: ADR Ranging Test, with attachments | | | X | X | | | | | | | | | |
| TREX-005937 | DJIT003-000129 - DJIT003-000245 | 20110801 | Letter from D. Adkins to S. Murphy attaching JIT Macondo Well Testing Report | X | X | | X | | | | | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 46 U.S.C. 6308 | |
| TREX-005942 | None | 20100504 | Photograph | | | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-005990 | None | 20110826 | Expert Report of Glen Benge | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US; Inadmissible opinion by withdrawn expert | Hearsay (FRE 802) | | | | |
| TREX-005993 | HAL_0028665 - HAL_0028678 | 20100420 | Report: Halliburton 9.875" x 7" Foamed Production Casing Post Job Report | | | X | X | | | | | Admissible only as an Admission by: Halliburton | | | | |
| TREX-005998 | HCG172-000001 | 20100422 | E-mail between LT Nathan Houck and RADM Mary Landry, et al., dated April 22, 2010, 6:18:46 AM, Subject: UPDATE: DEEPWATER HORIZON 22APRAM | | | | X | X | | | | | | | | |
| TREX-005999 | HCG061-000191 | 00000000 | Chronology of Events Composed form exhibits gathered during the case study including: exhibit (1, 2, 3, 9, 12, 19, 20, 22, 27, 30) four pages | | | | X | X | | | | | | | 802 | |
| TREX-006000 | None | 00000000 | Transcript: Tony Hayward Speech Transcription from Youtube.com - Entrepreneurial Spirit Needed - July 2009 | | | | X | X | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-006001 | None | 20100617 | June 17, 2010 Verbatim Transcript, House of Representatives, Committee on Energy and Commerce, Subcommittee on Oversight and Investigations, Committee Hearing on the Deepwater Horizon Oil Spill; 102 pages | | | | X | X | | | | Excluded by MIL; Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-006019 | BP-HZN-2179MDL00369620 - BP-HZN-2179MDL00369643 | 20090401 | Gulf of Mexico SPU - Drilling and Completions The Way We Work | | X | | X | | | | | | | | | |
| TREX-006021 | None | 20100613 | H. Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environment Pre-hearing Questions, June 15, 2010, Submission date: June 13, 2010; 10 pages | | | X | X | X | | X | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-006022 | None | 20080000 | Document: Horizon, Issue Three 2008 - A Better Record on Safety and Environment | | | X | X | | | | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-006023 | None | 20100415 | Report: BP Sustainability Reporting 2009, Safety | | | X | X | | | | | Excluded by MIL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) | | | | |
| TREX-006025 | BP-HZN-2179MDL00650130 - BP-HZN-2179MDL00650168; BP-HZN-2179MDL00650176 - BP-HZN-2179MDL00650188 | 20110305 | Email - From: Kal Jassal To: Gregory Walz and others - Subject: Review Action Plan Requirements, with attachments (CURED) | | | X | X | | | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-006026 | None | 00000000 | Failure to Learn - The BP Texas City Refinery Disaster - by Andrew Hopkins | | | | X | X | | | | Excluded by MIL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-006032 | BP-HZN-BLY00053046 - BP-HZN-BLY00053194 | 00000000 | RB Falcon DEEPWATER HORIZON BOP Assurance Analysis | | | | X | X | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | 401 802 | |
| TREX-006033 | None | 20100000 | BP Annual Report and Form 20-F 2010; 309 pages | | | X | X | | | X | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-006041 | BP-HZN-BLY00165710 - BP-HZN-BLY00165712; BP-HZN-BLY00061719; BP-HZN-CEC020315 - BP-HZN-CEC020319 | 20100507 | Collection of documents beginning with May 2010 E-mail string among Steve Robinson, Gillian Cowlam, Dave Wall, Kent Corser, others, Subjects: Interview notes D Simms #2, Dave W Interviews, notes from phone interview, handwritten notes by Ms. Cowlam, other versions of typewritten notes, designated as confidential, various Bates numbers, some without numbers; 10 pages | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-006047 | BP-HZN-BLY00306275 | 20100426 | April 26, 2010 E-mail string among Dave Wall, Gordon Birrell, G EPT O&HSE Leadership, Subject: Update, marked as CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-006048 | None | 00000000 | Spreadsheet labeled Hazard Assessment Team; one page | | | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-006053 | BP-HZN-BLY00105525 | 20100506 | May 6, 2010 E-mail from Gillian Cowlam to Kent Corser, Steve Robinson, Tony Brock, others, Subject: 6 May 2010 Executive Summary for Hazard Analysis Team, marked as CONFIDENTIAL; | | | X | X | | | | | | | | | |
| TREX-006054 | BP-HZN-BLY00105526 | 20100506 | Executive Summary of Hazard Analysis Team Progress, 6 May 2010; marked as CONFIDENTIAL; | | | X | X | | | | | | | | | |
| TREX-006056 | BP-HZN-2179MDL00965473 | 20100625 | Email from T. Hayward to A. Inglis, et al. re: Urgent Tech update | | X | | X | | | | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-006057 | BP-HZN-2179MDL01890180 -BP-HZN-2179MDL01890185 | 20100503 | BP Media Communication Plan for next 2 weeks, May 3, 2010, marked as CONFIDENTIAL; | | | X | X | | | | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-006058 | BP-HZN-2179MDL01115520 - BP-HZN-2179MDL01115523 | 20100716 | Tony Hayward Townhall GoM Response Update, July 16, 2010, marked as CONFIDENTIAL; | | | X | X | | | | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-006059 | BP-HZN-2179MDL01617349 - BP-HZN-2179MDL01617350 | 20100709 | July 9, 2010 E-mail from Tony Hayward, Subject: Gulf of Mexico update from Tony Hayward, marked as CONFIDENTIAL; | | | X | X | | | | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-006060 | BP-HZN-2179MDL01164162 - BP-HZN-2179MDL01164167 | 20100617 | United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations, statement by Tony Hayward, Chief Executive, BP plc, June 17, 2010, marked as CONFIDENTIAL; | | | X | X | | | | | Excluded by MIL; Congressional Testimony; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-006061 | None | 20100518 | Printout of 5/18/10 Forbers.com interview, In His Own Words: Forbes Q&A With BP's Tony Hayward; seven pages | | | X | X | | | | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-006062 | BP-HZN-2179MDL01124483 - BP-HZN-2179MDL01124486 | 20100716 | Tony Hayward Townhall GoM Response Update, July 16, 2010, marked as CONFIDENTIAL; | | | X | X | | | | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-006064 | BP-HZN-2179MDL02027549 - BP-HZN-2179MDL02027569 | 20070901 | Gulf of Mexico SPU Major Hazards Risk Management Policy | | X | | X | X | | | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-006065 | BP-HZN-MBI00193448 - BP-HZN-MBI00193520 | 20091101 | GoM Drilling and Completions- GoM D&C Operating Plan/ Local OMS Manual | | X | | X | X | | | | | | | | |
| TREX-006066 | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | 20080600 | Drilling and Completions Beyond the Best common process | | X | | X | | X | | | | | | | |
| TREX-006067 | BP-HZN-2179MDL00407729 - BP-HZN-2179MDL00407747 | 20081118 | Document GP 10-35, Dated 11/18/2008, Well Operations, Group Practice, BP Group Engineering Technical Practices, marked as HIGHLY CONFIDENTIAL; | | X | X | X | | | | | Relevance generally (FRE 401 & 402) | | | | FRE 401/402 |
| TREX-006070 | BP-HZN-MBI00193095 - BP-HZN-MBI00193098 | 20091231 | 2009 Annual Individual Performance Assessment | | X | | X | | | | | Relevance generally (FRE 401 & 402) | | | 401 802 | |
| TREX-006072 | BP-HZN-2179MDL00210163 - BP-HZN-2179MDL00210280 | 20090512 | Final Report: Blow-out Prevention Equipment Reliability Joint Industry Project (Phase I ? Subsea) | | X | | X | X | | | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | 401 802 | |
| TREX-006073 | BP-HZN-SEC00104535 - BP-HZN-SEC00104536 | 20100422 | April 22, 2010, Press Release, BP INITIATES RESPONSE TO GULF OF MEXICO OIL SPILL, marked as CONFIDENTIAL TREATMENT REQUESTED BY BP p.l.c. | | X | X | X | | | | | | | | | |
| TREX-006074 | BP-HZN-2179MDL02176212 - BP-HZN-2179MDL02176213 | 20100425 | April 25, 2010, Press Release, BP FORGES AHEAD WITH GULF OF MEXICO OIL SPILL RESPONSE, marked as CONFIDENTIAL | | X | X | X | | | | | | | | | |
| TREX-006075 | BP-HZN-2179MDL01588108 - BP-HZN-2179MDL01588109 | 20100505 | May 5, 2010, Press Release, UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE, marked CONFIDENTIAL, | | X | X | X | | | | | | | | | |
| TREX-006076 | BP-HZN-2179MDL01588106 - BP-HZN-2179MDL01588107 | 20100506 | May 6, 2010 BP Press Release, UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE, marked as CONFIDENTIAL, | | X | X | X | | | | | | | | | |
| TREX-006077 | BP-HZN-2179MDL01830445 - BP-HZN-2179MDL01830446 | 20100728 | July 28, 2010 BP Document, MAKING THINGS RIGHT, marked as CONFIDENTIAL; | | X | X | X | | | | | | | | | |
| TREX-006078 | BP-HZN-2179MDL00085565 - BP-HZN-2179MDL00085596 | 20100304 | Memo from D. Bickerton to SEEAC re: BP Sustainability Review | | X | | X | | | | | | | | 802 | |
| TREX-006079 | None | 20061231 | Annual Report and Accounts 2009 | | X | | X | | | | | | | | 802 | |
| TREX-006080 | None | 00000000 | Executive Managment - article outlining executive managment in BP | | X | | X | | | | | | | | | |
| TREX-006094 | BP-HZN-2179MDL00169270; BP-HZN-BLY00166244 - BP-HZN-BLY00166245; BP-HZN-BLY00056043 - BP-HZN-BLY00056046; TRN-USCG_MMS-00027625 - TRN-USCG_MMS-00027626; BP-HZN-BLY00166356 - BP-HZN-BLY00166357 | 20040804 | Stones WR 508 #1 Technical File note, Test Ram Conversion, 4-Aug-04, Marty Ward, related documents marked as CONFIDENTIAL, various Bates numbers; 15 pages | | X | X | X | X | X | X | | | | | | |
| TREX-006095 | BP-HZN-MBI00137274 - BP-HZN-MBI00137304 | 20100422 | BP ICS-214 Responder Logbook, Incident/Drill Name: MC252, Date: 22/4, Position: H. Thierens, marked as Confidential | | X | X | X | X | | | | | | | 802 | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-006096 | BP-HZN-MBI00171039 - BP-HZN-MBI00171063 | 20100428 | BP ICS-214 Responder Logbook, Incident/Drill Name: Thierens, Date: 28/4/10, Position: VP, marked as Confidential | | | X | X | X | X | | | | | | | |
| TREX-006097 | BP-HZN-MBI00171007 - BP-HZN-MBI00171038 | 20100501 | BP ICS-214 Responder Logbook, Incident/ Drill Name: Thierens, MC252, Date: 28/4/10, marked as Confidential | | X | X | X | X | X | | | | | | 802 | |
| TREX-006098 | BP-HZN-2170MDL01819480 - BP-HZN-2170MDL01819529 | 20100000 | Mr. Thierens' handwritten notes for transponder work, April May-July 2010, marked CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-006099 | BP-HZN-MBI00137274 - BP-HZN-MBI00137304 | 20100422 | ICS-214 BP Responder Logbook, Incident/Drill Name: MC252, Date: 22/4, Position: H. Thierens; | | X | X | X | | | | | | | | 802 | |
| TREX-006100 | BP-HZN-BLY00061749 - BP-HZN-BLY00061753 | 20100504 | Handwritten notes of a 5/24/2010 telephone discussion among Harry Thierens, James Dupree, Jack Lynch, Tony Brock, Mark Bly, Barbara Yilmaz, and James from Legal, marked "CONFIDENTIAL" | | | X | X | | X | | | | | | 802 | |
| TREX-006110 | BP-HZN-2179MDL000443037 - BP-HZN-2179MDL000443039 | 20100425 | 4/25/2010 E-mail from Kurt Mix to Harry H. Thierens, Subject: Macondo_ BOP_Shutin-Broach_Modeling 01.ppt Attachments: Macondo_BOP_Shutin-Broach_Modeling 01.ppt, marked "CONFIDENTIAL." | | | X | X | X | X | | | | | | | |
| TREX-006111 | BP-HZN-2179MDL01513949 | 20100427 | 4/27/2010 E-mail from Bob Franklin to James S. Wellings, et al., Subject: RE: WWCI Project Memo-13 Capping Options Rev2, Attachments: Capping Stack Team.ppt, PowerPoint Presentation "Well Capping Team," 27 April 2010 Rev 1, marked "CONFIDENTIAL" | | | X | X | X | X | | | | | | | |
| TREX-006112 | BP-HZN-2179MDL-1934703 | 20100507 | Macondo Ops 5/7/10 Daily Scheduling Report | | | X | X | | X | | | | | | | |
| TREX-006113 | None | 20100901 | 9/1/2010 BP Report: Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned," 78 pages | | X | X | X | X | X | | | | | | | |
| TREX-006120 | TRN-HCEC-00064131 - TRN-HCEC-00064132 | 20041011 | Letter documenting the agreement between Contractor and Company for Contractors; conversion of an existing variable bore ram | | X | X | X | X | X | | | | | | | 401 |
| TREX-006121 | BP-HZN-BLY00034504 - BP-HZN-BLY00034604 | 20081000 | Manual: BP Drilling and Well Operations Practice E&P Defined Operating practice | | | X | X | | | | | | | | | |
| TREX-006124 | BP-HZN-2179MDL00993066 - BP-HZN-2179MDL00993082 | 20100523 | BP Deepwater Horizon Review, May 23, 2010, marked HIGHLY CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-006134 | BP-HZN-2179MDL01794646; BP-HZN-2179MDL01794666; BP-HZN-2179MDL01794670; BP-HZN-2179MDL01794717 - BP-HZN-2179MDL01794726; BP-HZN-2179MDL01794732 - BP-HZN-2179MDL01794746; BP-HZN-2179MDL01794750 - BP-HZN-2179MDL01794757; BP-HZN-2179MDL01794759 - BP-HZN-2179MDL01794766; BP-HZN-2179MDL01794770 - BP-HZN-2179MDL01794782 | 20100422 | BP ICS-214 Responder Logbook Incident/Drill Name: MC252, Date: 22/4, Position: H. Thierens, marked "CONFIDENTIAL | | X | X | X | | X | | | | | | 802 | |
| TREX-006135 | BP-HZN-2179MDL01844005 - BP-HZN-2179MDL01844016 | 20100529 | May 29, 2010 BP presentation title "Top Kill Analysis," marked "CONFIDENTIAL." | | X | X | X | | X | | | | | | | |
| TREX-006137 | None | 20110321 | THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIFTH SET OF REQUESTS FOR PROJECTION in MDL Case No. 2179, signed by Bill Kirton (BP) and notarized on 3/21/11, 19 pages | | | X | X | | | | | | | | | |
| TREX-006138 | BP-HZN-BLY0087028 | 00000000 | Timeline regarding Specific Events concerning the BOP, August '09 through May 30, 2010, BP-HZN-BLY00087028 "Produced Natively," 8 pages | X | X | X | X | X | | | | Hearsay (FRE 802) | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 | FRE 802; FRE 401/402 |
| TREX-006146 | BP-HZN-BLY00367682 - BP-HZN-BLY00367687 | 00000000 | Date, Location and Description of incidents Where Blind - Shears Rams Either Helped Control or may Have Helped Control a Blowout | | X | | X | X | | | | | | | 401 802 | |
| TREX-006147 | BP-HZN-BLY00090445 - BP-HZN-BLY00090446 | 20100615 | June 13-15, 2010 E-mail string among Fereidoun Abbassian, Norman Wong, Tony Emmerson, Timothy Allen, Ray Fleming, Kevin Szafron, James Wetherbee, Subject: Communication Pack - Revised; marked as CONFIDENTIAL | | | X | X | | | | | | | | 401 802 | |
| TREX-006150 | BP-HZN-BLY00367393 - BP-HZN-BLY00367394 | 20100430 | April 30, 2010 Safety Alert, Safety Alert on the Deepwater Horizon Explosion and Fire Resulting in Multiple Fatalities and Release of Oil, marked as CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-006155 | BP-HZN-BLY00360427 - BP-HZN-BLY00360485 | 20100000 | Binder of handwritten notes by Norman Wong, marked as CONFIDENTIAL | | | X | X | | | | | Hearsay (FRE 802) | Hearsay (FRE 802), Unresolved Authenticity Issues | | 802 | |
| TREX-006160 | BP-HZN-BLY00367934 - BP-HZN-BLY00367947 | 20100614 | BP BOP Investigation, June 14, 2010, marked as CONFIDENTIAL | | | X | X | | | | | | | | 802 | |
| TREX-006165 | BP-HZN-2179MDL01797388 - BP-HZN-2179MDL01797450 | 20050124 | Deepwater Horizon Technical Rig Audit January 2005 prepared by Kevan Davis | | | | X | X | | | | | | | 401 | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-006166 | BP-HZN-MBI00050937 - BP-HZN-MBI00051018 | 20080101 | Deepwater Horizon Technical Rig Audit | | X | | X | X | | | | | | | 401 802 | |
| TREX-006168 | BP-HZN-2179MDL00209289 - BP-HZN-2179MDL00209292 | 20090917 | September 16-17, 2009 E-mail string among Nicholas Lirette, Brett Cocales, Charley Jay, William Bullard, Brian Wrobel, Wayne Fletcher, Ralph Watson, Subjects: It will all get sorted, We do not provide daily cost detail, Kodiac Appraisal Well Questions, Mo | | | | X | X | | | | | | | 401 802 | |
| TREX-006171 | BP-HZN-2179MDL00237054 - BP-HZN-2179MDL00237083 | 20090526 | Email from D. Scherie to M. Hafle, et al. re: Macondo APD Approval | | X | | X | | | | | | | | 401 | |
| TREX-006172 | None | 20110323 | Two copies of AGREED 30(b)(6) DEPOSITION NOTICE OF BP DEFENDANTS (WITH 30(b)(5) DOCUMENT REQUESTS); 14 pages | | | X | X | | | X | | | | | | |
| TREX-006173 | None | 20110413 | Two Copies of THE BP PARTIES' RESPONSES AND OBJECTION TO PLAINTIFFS' AGREED 30(b)(6) DEPOSITION NOTICE WITH 30(b)(5) DOCUMENT REQUESTS; 36 pages | | | X | X | | | X | | | | | | |
| TREX-006174 | None | 20110425 | Two copies of THE BP PARTIES FIRST AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' AGREED 30(b)(6) DEPOSITION NOTICE WITH 30(b)(5) DOCUMENT REQUESTS; 36 pages | | | | X | | | X | | | | | | |
| TREX-006175 | None | 20100701 | Technical Leader Interview - Paul Tooms, Global Head of Subsea Discipline, BP - Society of Petroleum Engineers SPE | | | | X | X | | | | | | | | |
| TREX-006177 | None | 20100701 | Document: Regulation C.F.R. Title 30-Mineral Resources, Chapter II, Sec. 250.107 - What must I do to protect health, safety, property and the environment? | | | X | X | | | | | | | | | |
| TREX-006181 | BP-HZN-CEC028841 - BP-HZN-CEC028891 | 2/0/2009 | BP Initial Exploration Plan, Mississippi Canyon Block 252, OCS-G 32306, Public Information, February 2009, marked as Highly Confidential | | X | X | X | X | | | | | | | | |
| TREX-006183 | BP-HZN-2179MDL00964719 - BP-HZN-2179MDL00964778 | 20101118 | November 2010 E-mail string among Kevin Devers, Kent Wells, Jamie Roberts, Tony Emmerson, Jeff Wedgwood, Robert Fryar, Karia Lopes, Paulo Pizarro, Subject: GoM workshop update, attaching Deepwater Horizon Investigation, marked as CONFIDENTIAL | | | | X | | | X | | | | | 802 | |
| TREX-006184 | BP-HZN-BLY00102293 - BP-HZN-BLY00102321 | 20100524 | May 23-24, 2010 E-mail string among Cindy Bailey, G ANC ALT, Samantha Sheperd, John Eldred, BST Aide de Camp, Tom Mueller, G GPA NA, Guy Potvin, Erin Becker, G Press Office, G US Press Office, G Investor RElations, BP US, Subject: Daily Media Talking Points and Activities - May 23-24, 2010, attaching May 24, 2010 Media/Communication Plan, TALKING POINTS: May 24th, marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-006185 | BP-HZN-2179MDL02207128 - BP-HZN-2179MDL02207167 | 20101216 | December 16, 2010 E-mail from Graham McNeillie to Paul Tooms, Subject: Presidential Commission Report on Response, attaching National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Stopping the Spill: The Five-Month Effort to Kill the Macondo Well, Draft, Staff Working Paper No. 6, marked as CONFIDENTIAL | | | X | X | X | X | X | | Excluded by MIL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | | | 802 | |
| TREX-006187 | BP-HZN-2179MDL02203232 - BP-HZN-2179MDL02203233 | 20100505 | May 5, 2010 E-mail from Leith McDonald to Paul Tooms, Subject: Options & Data Requirements, attaching spreadsheet of Options and Data Requirements, two pages marked CONFIDENTIAL, two  pages not so marked | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-006188 | BP-HZN-2179MDL02206040 - BP-HZN-2179MDL02206053 | 00000000 | Copy of BP slide presentation, Engineering in E&P post Macondo, by Paul Tooms - VP Engineering, marked as CONFIDENTIAL | | | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-006189 | None | 00000000 | Copy of BP slide presentation, Engineering in E&P post Macondo, by Paul Tooms - VP Engineering; 14 pages | | | X | X | X | | | | Hearsay (FRE 802) | | | | |
| TREX-006190 | BP-HZN-2179MDL02206054 - BP-HZN-2179MDL02206071 | 20100630 | Slides beginning with photograph dated June 30, 2010, marked as CONFIDENTIAL | | | X | X | X | X | | | | | | | |
| TREX-006191 | BP-HZN-2179MDL01865764 - BP-HZN-2179MDL01865773 | 20100923 | September 23, 2010 e-mails from Mark Proegler to Paul Tooms, David Rainey, Subject: New Flow Estimate: BP Media Clips – September 23, 2010 - 4:30 pm Edition, from "morningclips" to "newsletters," Subject: BP Media Clips September 23, 2010 - 4:30 pm Edition, attaching media clips, marked as HIGHLY CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | FRE 802 (Hearsay within hearsay) |
| TREX-006192 | None | 00000000 | BP'S PRELIMINARY RESPONSE TO THE FLOW RATE AND VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO. 3; 10 pages | | X | X | X | X | X | X | | | | | | FRE 802, if used by BP |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-006193 | BP-HZN-2179MDL00646495 - BP-HZN-2179MDL00646547 | 20100527 | May 27, 2010 E-mail from Cindy Yeilding to David Rainey, Jay Thorseth, Gregory Walz, Doug Chester, James Grant, Peter Zwart, Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 25th-26th, 2010, attaching BP Gulf of Mexico SPU Technical Memorandum, Post-Well Subsurface Description of Macondo well (MC 252), Draft BP Technical Note, Macondo SIWHP and Build-up Times, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-006194 | BP-HZN-2179MDL01591494 - BP-HZN-2179MDL01591502 | 20100515 | May 15, 2010 E-mail from Mike Mason to Jon Turnbill, Subject: Macondo SIWHP & Build-up Rate Final Report.doc, attaching BP Technical Note, Macondo SIWHP and Build-up Times, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-006195 | BP-HZN-2179MDL01614074 | 20100527 | May 27, 2010 E-mail from Rupen Doshi to Hank Porter, Adoun Tokes, Amit Singh, Rick Percy, Doug Uhlig, Jason Steckler, Alejandro Mendiola, Pedro Flores, Mitch Rice, Subject: Data Files from BP's Top Kill, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-006196 | BP-HZN-2179MDL02200713 - BP-HZN-2179MDL02200719 | 00000817 | August 17 Presentation by Trevor Hill, Considerations of flowrate from MC252, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-006197 | BP-HZN-2179MDL00412974 | 20100611 | June 11, 2010 E-mail from Paul Tooms to Kent Wells, Gordon Birrell, David Clarkson, Patrick O'Bryan, James Dupree, Richard Lynch, Andy Inglis, Subject: Historical BOP Pressure, attaching spreadsheet, Historical Records OF BOP Pressures, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-006198 | BP-HZN-2179MDL00943274 - BP-HZN-2179MDL00943298 | 20100531 | May 31, 2010 E-mail from Trevor Hill to Sheldon Tieszen, Subject: Phone call, slide pack, further information, attaching BP Presentation, Deepwater Horizon Review, Monday, May 31, 2010, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-006199 | BP-HZN-2179MDL01514132 - BP-HZN-2179MDL01514133 | 20100627 | June 27, 2010 E-mail string among Gary Wulf, Mike Mason, Robert Merrill, Tony Liao, Stephen Willson, Michael Levitan, Kate Baker, Paul Tooms, Subject: How important are knowing the actual flow rates, Simulation of Rupture Disks, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-006200 | BP-HZN-2179MDL01465313 - BP-HZN-2179MDL01465320 | 20100618 | June 16-18, 2010 E-mail string among Henry Nickens, Robert Merrill, David Brookes, Leith McDonald, Hugh Banon, Chris Cecil, Cory Loegering, Richard Lynch, Paul Tooms, David Carmony, Subjects: Disposal well for MC 252, Downhole Flow Control - slot size/ pressure drop, Mariner Well - MC 296-1, attachment, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-006201 | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230 | 20100519 | May 19, 2010 E-mail string among Doug Suttles, John Lynch, Andy Inglis, Mary Landry, Thad Allen, David Rainey, Subject: Flow rate note?, attaching Mississippi Canyon 252 #1 Flow Rate Calculations, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-006202 | BP-HZN-2179MDL01597127 - BP-HZN-2179MDL01597147 | 20100703 | July 3, 2010 E-mail from Phillip Pattillo to Paul Tooms, Subject: Release of Report - Flow Scenarios, attaching Mississippi Canyon 252 No. 1 (Macondo) Post-Event Flow Scenarios, marked as CONFIDENTIAL, HIGHLY CONFIDENTIAL | | | | X | | X | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-006203 | BP-HZN-2179MDL01458008 - BP-HZN-2179MDL01458009 | 20100516 | May 15-16, 2010 E-mail string among John Lynch, David Rainey, Jasper Peijs, Mike Mason, Subject: Macondo Oil Rate, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-006204 | BP-HZN-2179MDL02202316 - BP-HZN-2179MDL02202319; BP-HZN-2179MDL02202320 - BP-HZN-2179MDL02202331 | 20100801 | July 31 - August 1, 2010 E-mail string among Kate Baker, Paul Tooms, Benjamin Thurmond, Steven Pelphrey, Graham Openshaw, Subject: Who is handling the gas sample testing?, Isotech Reports, May 19-20, 2010 E-mail string among David Grass, Peter Carragher, Yun Wang, Trent Fleece, Pierre-Andre Depret, Bryan Ritchie, Cindy Yeilding, Roberta Wilson, Gordon Birrell, James Robinson, Subject: Contact for Enterprise - oil sample, attaching MC252#1 & #1BP1 Mud Gas Isotube Data, Rationale for Separator Gas Sampling, May 21, 2010, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-006205 | BP-HZN-2179MDL01164601 - BP-HZN-2179MDL01164804 | 20090101 | E&P OMS January, January 2009 – Version 2.0 | | | | X | X | | | | | | | | |
| TREX-006210 | BP-HZN-BLY00201509 - BP-HZN-BLY00201510 | 20100424 | April 22-24, 2010 E-mail string among Cheryl Ground, Paul Tooms, Thomas Rodante, Subject: GOM Rig Incident, marked as CONFIDENTIAL | | | X | X | | X | | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-006211 | BP-HZN-2179MDL02208107 - BP-HZN-2179MDL02208122 | 20101122 | November 22, 2010 E-mail from Paul Tooms to Gordon Birrell, Subject: Tooms Perf Reviw Material, attaching 4Q10 Engineering IPC Scorecard v0 22Nov10, P Tooms - End of Year Review; marked as CONFIDENTIAL | | | X | X | | X | | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-006212 | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | 20100517 | May 15-17, 2010 E-mail string among Paul Tooms, Harry Thierens, Jon Turnbull, James Wellings, Mark Patteson, Charles Holt, Andrew Frazelle, Subject: Top Preventer Peer Assist Recommendations, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-006214 | BP-HZN-2179MDL02210120 - BP-HZN-2179MDL02210122 | 20101118 | November 18, 2010 E-mail string among Paul Tooms, Gary Wulf, Leith McDonald, Cheryl Grounds, Cindy Yeilding, Subject: National Academy of Engineering Interim Summary, marked as CONFIDENTIAL | | | | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-006215 | BP-HZN-2179MDL01616040 - BP-HZN-2179MDL01616043 | 20100516 | May 16, 2010 E-mail from Paul Tooms to "tohunte@sandia.gov," Subject: Drawings as requested on the call today, attaching Macondo Well Drawing, Macondo wBOP, Macondo 252 Possible Flow Paths, marked as CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-006220 | BP-HZN-2179MDL00640467 - BP-HZN-2179MDL00640492; BP-HZN-2179MDL00640494 | 20100400 | E&P Segment Recommended Practice: Drilling and Completions Cementing Manual/HPHT Cementing Section (SRP 4.1-0005) | X | X | | X | | | | | | | | | |
| TREX-006221 | BP-HZN-2179MDL02220071 - BP-HZN-2179MDL02220073 | 20100729 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: RE: Investigation Team | | | X | X | | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | Hearsay (FRE 802) | | | |
| TREX-006233 | BP-HZN-2179MDL02136569 - BP-HZN-2179MDL02136593 | 20091100 | BP E&P Segment Recommended Practice Drilling and Completions Cementing Manual, Cement Laboratory Testing Section SRP 4.1-0003, Issue Date November 2009, Revision Date November 2009, Next Review Date November 2011, marked "CONFIDENTIAL," | | | X | X | | | X | | | | | | |
| TREX-006253 | BP-HZN-2179MDL02004414 - BP-HZN-2179MDL02004417 | 20100620 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 20th June 2010 at 1 St James's Square, London SW1Y 4PD, marked as CONFIDENTIAL | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-006259 | BP-HZN-2179MDL02004414 - BP-HZN-2179MDL02004417 | 20100620 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 20th June 2010 at 1 St James's Square, London SW1Y 4PD, marked as CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-006260 | BP-HZN-2179MDL02301064 - BP-HZN-2179MDL02301079 | 20100705 | Document titled MOVING ISSUES TALKING POINTS: July 5th, marked as CONFIDENTIAL | | | X | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-006261 | BP-HZN-2179MDL02004426 - BP-HZN-2179MDL02004433 | 20100722 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 22nd July 2010 at 1 St James's Square, London SW1Y 4PD, marked as CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-006267 | BP-HZN-2179MDL01563656 - BP-HZN-2179MDL01563691 | 20070912 | Email from C. Skelton to B. Segura attaching J Mogford Presentation on Policy | | X | | X | X | | | | | | | | |
| TREX-006288 | None | 20110511 | THE BP PARTIES' FOURTH AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' AGREED 30(b)(6) DEPOSITION NOTICE WITH 30(b)(5) DOCUMENT REQUESTS; 19 pages | | | X | X | | | | | | | | | |
| TREX-006291 | BP-HZN-2179MDL00339799 - BP-HZN-2179MDL00339820 | 20090331 | Manual: GoM Drilling and Completions D&C Recommended Practice for Management of Change | | | X | X | | | | | | | | | |
| TREX-006297 | None | 20100929 | Press Release: Dudley Sets Up New Safety and Risk Units and Signals Sweeping Changes at BP, dated 9-29-2010 | | | X | X | | | | | | | | | |
| TREX-006299 | None | 20030221 | 2003 SPE/IAD Drilling Conference, dated February 21 2003 | | X | X | X | X | | | | | | | | |
| TREX-006303 | BP-219MDL01478922 - BP-HZN-219MDL01478927 | 20100726 | E-mail with chart from Mr. Bouzek to Mr. Inglis, et al., dated July 26, 2010 | | | X | X | | | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-006304 | BP-HZN-2179MDL02174775 | 20100523 | E-mail from Mr. Maguire to Mr. Inglis, et al., dated May 23, 2010 | | | X | X | X | X | X | | | | | | |
| TREX-006305 | BP-HZN-2179MDL02210480 - BP-HZN-2179MDL02210481; BP-HZN-2179MDL03011865 - BP-HZN-2179MDL03011866 | 20100621 | E-mail from Mr. Maguire to Mr Birrell, dated June 21,2010 | | | X | X | | X | X | | | | | | |
| TREX-006306 | BP-HZN-2179MDL01623128 - BP-HZN-2179MDL01623154 | 20100605 | E-mail from Mr. Marshall to Mr. Carlson, et al., dated June 05, 2010 | | | X | X | | X | X | | | | | | |
| TREX-006307 | BPHZN-219MDL01597151 - BP-HZN-2179MDL01597173 | 20100725 | E-mail from Mr. Thurmond to Ms. Chavez, et al., dated July 25 2010 | | | X | X | | X | X | | | | | | |
| TREX-006308 | BP-HZN-2179MDL03011186 - BP-HZN-2179MDL03011196 | 20100712 | Deepwater Horizon Operational Update, dated 12 July, 2010. | | | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-006311 | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211; BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307; BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222; BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | 20081103 | The BP Operating Mangament System Framework - An overview of OMS | | X | | X | X | | | | | | | | |
| TREX-006319 | BP-HZN-2179MDL02253686 - BP-HZN-2179MDL02253708 | 20100107 | Final Transcript, dated 01/07/2010 | | | X | X | | | | | | | | | |
| TREX-006322 | BP-HZN-2179MDL00992396 - BP-HZN-2179MDL00992399 | 20100611 | E-mail from Mr. Costlow to Mr. Wells, et.al., dated June 11, 2010 | | | X | X | | X | | | | | | | |
| TREX-006330 | None | 00000000 | Report: Chapter Five pp. 157 - 158 - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | | X | X | | | | | | | | | |
| TREX-006330 | BP-HZN-2179MDL01825685 - BP-HZN-2179MDL01825688 | 20090713 | E-mail dated July 13, 2009 frfom Walt Bozeman to David Rainey, et al; Subject : GoMX-Worst Case Discharge Calculation for MMS Filing | | X | X | X | X | X | X | | | | | | |
| TREX-006334 | BP-HZN-2179MDL00427720 | 20100423 | E-mail dated April 23, 2010 from Jay Thorseth to Mark Hafle; Subject: Re: Drilling days approx | | | X | X | | | | | | | | | |
| TREX-006336 | BP-HZN-2179MDL01208180 - BP-HZN-2179MDL01208182 | 20100920 | E-mail dated September 20, 2010 from Jay Thorseth to Bryan Ritchie, et al; Subject: RE: INFO: Statement from Admiral Allen on the Successful Completion of the Relief Well | | | X | X | X | X | X | | | | | | |
| TREX-006338 | BP-HZN-2179MDL00335102 - BP-HZN-2179MDL00335139 | 20100525 | Gulf of Mexico SPU Technical Memorandum dated 25th May 2010 | | | X | X | | | X | | | | | | |
| TREX-006339 | BP-HZN-2179MDL00609316 - BP-HZN-2179MDL00609318 | 20100721 | Macondo Technical Note dated July 21, 2010 | | | X | X | | | X | | | | | | |
| TREX-006340 | BP-HZN-2179MDL03713535 - BP-HZN-2179MDL03713537 | 20100929 | E-mail dated September 29, 2010 from Bryan Dempsey to Maurice Tate, et al; Subject: RE: TGS BP Settlement | | | X | X | | | X | | | | | | |
| TREX-006341 | BP-HZN-2179MDL03733723 | 20101108 | E-mail dated November 8, 2010 from Bryan Ritchie to Jay Thorseth; Subject: FW: REQUEST: MC 252 data slides | | | X | X | | | X | | | | | | |
| TREX-006342 | BP-HZN-2179MDL03728413; BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | 20100802 | E-mail dated August 2, 2010 from Bryan Ritchie to Jay Thorseth; Subject: FW: MC252 Subsurface Technical Memo update | | | X | X | | | X | | | | | | |
| TREX-006343 | BP-HZN-2179MDL03549630 - BP-HZN-2179MDL03549669 | 20100726 | E-mail dated July 26, 2010 from Bryan Ritchie to Cindy Yeilding, et al; Subject: FW: ACTION REQUIRED* MC252 Subsurface Technical Memo | | | X | X | | | X | | | | | | |
| TREX-006344 | BP-HZN-2719MDL00465931 | 20100426 | E-mail dated April 26, 2010 John Guide to Jay Thorseth; Subject: Recap-DW Horizon | | | X | X | | | X | | | | | | |
| TREX-006345 | BP-HZN-2179MDL03708416 - BP-HZN-2179MDL03708418 | 20100614 | E-mail dated June 14, 2010 Xuemei Liu to Katherine Robbins, et al; Subject: RE:MC252 - Macondo Well for Insurance Claim | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-006346 | BP-HZN-2179MDL03713544 - BP-HZN-2179MDL03713546 | 00000000 | Supplementary Agreement for License of Geophysical Data Supplemental Number H-033 | | | X | X | | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-006358 | BP-HZN-2719MDL00685730 - BP-HZN-2719MDL00685733 | 20100521 | E-mail dated May 21, 2010 from Cindy Yeilding to David Rainey, et al: subject: INFO: Objectives and Delivery, MC 252(Macondo), May 18th-21th, 2010 | | | X | X | | | X | | | | | | |
| TREX-006366 | BP-HZN-MBI00180471; BP-HZN-2179MDL02900640 | 20090400 | E-mail dated April 23, 2009 from Jasper Peijs to Jay Thorseth and others Subject: Macondo TAM | | | X | X | | | X | | | | | | |
| TREX-006367 | BP-HZN-2179MDL02107722 - BP-HZN-2179MDL02107723 | 20091119 | E-mail dated November 19, 2009 Charles Bondurant to tom Donion Subject: Macondo | | | X | X | | | X | | | | | | |
| TREX-006368 | BP-HZN-MB100193448 - BP-HZN-MB100193520 | 20091101 | GoM D&C Operating Plan/ Local OMS Manual | | X | | X | | | | | | | | | |
| TREX-006377 | BP-HZN-2179MDL00946695 - BP-HZN-2179MDL00946709 | 20100523 | E-mail dated May 23, 2010 Salt to G Press Office and others, Subject: UPDATED TALKING POINTS-for May 24th | | | X | X | | | X | | | | | | |
| TREX-006378 | BP-HZN-2179MDL00975495 - BP-HZN-2179MDL00975502 | 20100527 | E-mail dated May 27, 2010 Salt to G Press Office and others, Subject: RE: UPDATD TALKING POINTS-for May 27th | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-006379 | BP-HZN-2179MDL02655796 | 20100525 | E-mail dated May 25, 2010 from Jasper Peijs to pmbommer@mail.utexas.edu and others, Subject: FW: UT:NOAA Request | | | X | X | | | X | | | | | | |
| TREX-006380 | BP-HZN-2179MDL03084354 | 20100514 | E-mail dated May 14, 2010 from Anne Drinkwater to Mike Daly Subject: Canadian Hearing | | | X | X | | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-006383 | BP-HZN-2179MDL02451965 - BP-HZN-2179MDL02452004 | 20100516 | E-mail dated May 16, 2010 from Jasper Peijs to Ruth Tapley and others Subject: Macondo reading for Mike | | | X | X | | | X | | | | | | |
| TREX-006384 | BP-HZN-2179MDL03085148 - BP-HZN-2179MDL03085155 | 00000000 | Allegations | | | X | X | | | X | | Excluded by MIL; Prior Adverse Proceedings Unrelated to Macondo; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | 802 |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-006396 | BP-HZN-2179MDL03775864 - BP-HZN-2179MDL03775868 | 20100415 | E-mail dated April 15, 2010 Lacy to Bennett Subject: RE: Macondo Update 6:30 pm | | | X | X | | | X | | Prejudicial (FRE 403) | | | | |
| TREX-006397 | BP-HZN2179MDL00895114- BP-HZN-2179MDL00895121 | 20100415 | E-mail dated April 15, 2010 Lacy to Albertin and others Subject: Latest diary & core data | | X | X | X | | | X | | | | | | |
| TREX-006399 | BP-HZN-2179MDL00249276 | 20100413 | E-mail dated April 13, 2010 Bodek to Skripnikova and others Subject: RE: RSWC tool failure | | | X | X | | | X | | | | | | |
| TREX-006400 | BP-HZN-2179MDL00884286 - BP-HZN-2179MDL00884288 | 20100414 | E-mail dated April 14, 2010 Skripnikova to Lacy and others Subject: RE: Rotary sidewall | | | X | X | | | X | | | | | | |
| TREX-006405 | HAL_0116469 - HAL_0116507 | 20090903 | Macondo MC252#1 Pre-Drill Data Package | | | X | X | | | | | | | | | |
| TREX-006406 | BP-HZN-2179MDL00889344 - BP-HZN-2179MDL00889351 | 20100415 | E-mail dated April 15, 2010 Lacy to Bodek Subject: Diary & temp files? | | | X | X | | | X | | | | | | |
| TREX-007005 | BP-HZN-BLY00033753 - BP-HZN-BLY00033868 | 00000000 | Manual: Well Control Manual: Volume 3 HPHT Guidelines - 3.3. Shut-in Whilst Drilling | | | | X | X | | | | | | | | |
| TREX-007010 | CAM_CIV_0030379 - CAM_CIV_0030380 | 20060412 | Email from E. Carter to Subsea re: Deadman/ Auto Shear | | X | | X | | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | | 401 802 |
| TREX-007011 | TRN-MDL-00497493 - TRN-MDL-00497499 | 20100421 | Emails dated April 21, 2010, between Michael Fry and Carter Erwin with attachments, 14 pages | | | | X | X | | | | Admissible only as an Admission by: Cameron; TransOcean; Hearsay (FRE 802) | | | | |
| TREX-007012 | CAM_CIV_0028607 - CAM_CIV_0028608 | 20100422 | Email - From: Don King To: Mel Whitby - Subject: Re: Horizon update 4am | | | | X | X | | | | | | | | |
| TREX-007013 | None | 20110524 | Deepwater Horizon Forensic Investigation of the Blowout Preventer, four pages | | | | X | X | | | | | | | | |
| TREX-007014 | BP-HZN-BLY00090633, BP-HZN-BLY00090636, BP-HZN-BLY00090638, BP-HZN-BLY00090640, BP-HZN-BLY00090642, BP-HZN-BLY00090644, BP-HZN-BLY00090646 | 20100513 | Email dated May 12 and May 13, 2010, between various parties with attachments, seven pages | | | | X | X | | | | Admissible only as an Admission by: Cameron | | | | |
| TREX-007015 | None | 20100908 | Excerpt from Deepwater Horizon Accident Investigation Report regarding solenoid valve 103, three pages double sided | | | | X | X | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 |
| TREX-007017 | CAM_CIV_0080398. | 20100509 | Photocopy of printout of e-mail sent 5/9/10 from Carter Erwin to Jason Van Lue, Subject: Daily Report - Horizon - POD INTERVENTION.docx, marked Confidential, | | | | X | X | | | | | | | | |
| TREX-007018 | CAM_CIV_0079689 - CAM_CIV_0079690 | 20100421 | Photocopy of printout of e-mail sent 4/21/10 from Carter Erwin to Craig McCormick, Subject: FW: Cables to cut, marked Confidential | | | | X | X | | | | | | | | |
| TREX-007019 | CAM_CIV_0077559 - CAM_CIV_0077560 | 20100507 | Photocopy of printout of e-mail of e-mail chain, top e-mail sent 5/7/10 from Jason Van Lue to Carter Erwin, Subject: Re: Sol valve 103 did not fine via the deadman, marked Confidential | | | | X | X | | | | | | | | |
| TREX-007023 | CAM_CIV_0080104 - CAM_CIV_0080105 | 20100503 | Photocopy of printout of e-mail chain, top e-mail sent 5/3/10 from Carter Erwin to Jason Van Lue, Subject: Re: Status, marked Confidential | | X | X | X | X | | | | | | | | |
| TREX-007024 | CAM_CIV_0130520 - CAM_CIV_0130521 | 20110331 | Saftey Aler 22070- DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | | X | | X | | | | | | | | | 401 802 |
| TREX-007030 | CAM_CIV_0012825 - CAM_CIV_0012829 | 20090225 | Cameron Well Control Equipment - Periodic Inspection/Recertification | | X | | X | | | | | | | | | 401 802 |
| TREX-007031 | TRN-MDL-00105868 - TRN-MDL-00105869 | 20041011 | Letter documenrting the agreement betweem Contractor and Company for Contractor's conversion of an existing variable bore ram | | | | X | X | | | | | | | | 401 |
| TREX-007040 | CAM_CIV_0079830 | 20100424 | Photocopy of printout of e-mail sent 4/24/10 from Carter Erwin Subject: Horizon rams.pptx marked Confidential | | | X | X | | | | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802) | | | | |
| TREX-007047 | BP-HZN-2179MDL00353196 - BP-HZN-2179MDL00353198; BP-HZN-2179MDL00353205 - BP-HZN-2179MDL00353206; BP-HZN-2179MDL00035218 | 20090413 | April 13, 2009, E-mail with attachment from Clint Honeycutt to Harry Thierens, Steve Tink | | | | X | | | | | | | | | |
| TREX-007048 | None | 20100701 | Title 30 -- Mineral Resources, Page 281, Sec.250.106, one page | | | X | X | | | | | | | | | |
| TREX-007049 | None | 20100701 | Title 30 -- Mineral Resources, Page 281-282, Sec. 250.107, one page | | | X | X | | | | | | | | | |
| TREX-007050 | None | 20100701 | Title 30 -- Mineral Resources, Page 348, Sec. 250.400, one page | | | X | X | | | | | | | | | |
| TREX-007051 | None | 20100701 | Title 30 -- Mineral Resources, Page 360, Sec. 250.446, one page | | | X | X | | | | | | | | | |
| TREX-007052 | None | 20100701 | Title 30 -- Mineral Resources, Page 375, one page | | | X | X | | | | | | | | | |
| TREX-007056 | None | 20100701 | Title 30 -- Mineral Resources, Page 447, Sec. 250.1503, one page | | | X | X | | | | | | | | | |
| TREX-007092 | BP-HZN-2179MDL01483605 - BP-HZN-2179MDL01483641 | 20101227 | Series of documents with Bates Nos BP-HZN-2179MDL01483605 - 83641 | | | X | X | | | | | Relevance generally (FRE 401 & 402) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-007094 | BP-HZN-2179MDL00715711 - BP-HZN-2179MDL00715713; BP-HZN-2179MDL00716005 | 20100506 | May 6, 2010 email from Andy Hines to G D & C Operations Network, David F Abusaid, Elvis I; Subject: D & C Ops Network Telecom Notes/Actions - 20th April 2010; 10 pages | | | X | X | | | | | | Relevance generally (FRE 401 & 402); Subsequential Remedial Measures (FRE 407) | | | | |
| TREX-007102 | TRN-MDL-00867484 - TRN-MDL-00867492 | 20100527 | May 27, 2010 E-mail from Iain Sneddon with attachments | | X | X | X | X | X | X | | | | | | |
| TREX-007103 | TRN-MDL-00867480 - TRN-MDL-00867483 | 20100527 | May 27, 2010 E-mail from Chris Roberts with attachments | | | X | X | X | X | | | | | | | |
| TREX-007104 | TRN-MDL-00867277 - TRN-MDL-00867284 | 20100531 | May 31, 2010 E-mail from Charles Curtis with attachments | | X | X | X | X | X | X | | | | | | |
| TREX-007105 | TRN-MDL-00867234 - TRN-MDL-00867235 | 20100531 | E-mails dated May 30, 31, 2010, two pages | | | X | X | | | X | | | | | | |
| TREX-007106 | TRN-MDL-00867153 - TRN-MDL-00867165 | 20100602 | June 2, 2010 E-mail from Dave Cameron with attachments ; 19 pages | | | X | X | | | X | | | | | | |
| TREX-007107 | TRN-MDL-00866791 - TRN-MDL-00866804 | 20100610 | June 10, 2010 E-mail from Dave Cameron with attachments | | X | X | X | X | X | | | | | | | |
| TREX-007108 | TRN-MDL-00866773 - TRN-MDL-00866790 | 20100611 | June 11, 2010 E-mail from Darrell Loya with attachments | | | X | X | X | | | | | Prejudicial (FRE 403) | | | | |
| TREX-007109 | TRN-MDL-00872258 - TRN-MDL-00872280 | 20001200 | Manual: Well Control Manual, Volume 2 Fundamentals of Well Control | | | X | X | | | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | 401 | |
| TREX-007116 | None | 20110213 | Transocean, Welcome to Well Advisor, 16 pages | | X | X | X | | | | | | | | | | FRE 401/402 |
| TREX-007127 | TRN-MDL-00867206 - TRN-MDL-00867207 | 20100601 | Various E-mails | | X | X | X | X | X | X | | | | | | FRE 802, if used by BP |
| TREX-007128 | TRN-MDL-00869799 - TRN-MDL-00869816 | 20100421 | Series of E-mails with attachments | | | X | X | | | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-007130 | TRN-MDL-00868761 - TRN-MDL-00868762; TRN-MDL-00868765 - TRN-MDL-00868768 | 20100511 | May 11, 2010 E-mails with attachments | | | X | X | | | | | | Admissible only as an Admission by: TransOcean | | | 401 407 | |
| TREX-007131 | BP-HZN-2179MDL01861503 - BP-HZN-2179MDL01861504 | 20100703 | July 3, 2010 E-mail from Peter Loose with attachment; 26 pages | | | X | X | | X | | | | Combines multiple documents; Admissible only as an Admission by: TransOcean | | | | |
| TREX-007179 | BP-HZN-2179MDL00333155 - BP-HZN-2179MDL00333195 | 20081203 | Gulf of Mexico SPU Operating Plan (OMS Handbook) | | X | | X | | | | | | | | | 401 802 | |
| TREX-007186 | BP-HZN-BLY00091772 | 20100602 | E-mail dated June 2, 2010 Clode to CS&O Audit | | | X | X | | | | | | | | | | |
| TREX-007191 | BP-HZN-2179MDL02278082 | 20100513 | E-mail dated May 13, 2010 Baxter to Barton | | | X | X | | | | | | | | | | |
| TREX-007192 | BP-HZN-BLY00104030 - BP-HZN-BLY00104096 | 20100513 | E-mail dated May 13, 2010 McNellie to Bly and others | | X | X | X | X | | | | | | | | | |
| TREX-007193 | BP-HZN-BLY00157346 - BP-HZN-BLY00157350 | 20100611 | E-mail dated June 11, 2010 Brock to Baxter and others | | | X | X | | | | | | Hearsay (FRE 802) | | | | |
| TREX-007194 | BP-HZN-2179MDL01464997 - BP-HZN-2179MDL01465019 | 20101021 | E-mail dated October 21, 2010 Dudley to Armstrong and others | | | X | X | | | | | | | | | | |
| TREX-007195 | BP-HZN-2179MDL02274590 - BP-HZN-2179MDL02274608 | 00000000 | GoM - response update LF pack | | X | | X | | | | | | | Hearsay (FRE 802) | | 802 | |
| TREX-007201 | BP-HZN-2179MDL02289026; BP-HZN-2179MDL02289028 | 20100523 | E-mail dated May 23, 2010 Baxter to Moore | | | X | X | | | | | | | | | | |
| TREX-007213 | None | 20110615 | Document: Notice of Video Deposition Pursuant to Fed. R. Civ. P 30(b)(6) | | | X | X | | | | | | Hearsay (FRE 802) | | | | |
| TREX-007214 | BP-HZN-BLY00105494; BP-HZN-BLY00106395 | 20100521 | E-mail dated May 21, 2010 Morten to Corser | | | X | X | | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-007214.a | BP-HZN-BLY00105494 | 20100521 | EMAIL FROM MORTEN HAUG EMILSEN TO KENT CORSER RE: BIO FOR MORTEN | | | | X | X | | | | | | | | | |
| TREX-007214.b | BP-HZN-BLY00106395 | 20100513 | EMAIL FROM MORTEN HAUG EMILSEN TO WARREN WINTERS RE: SINTEF OFFSHORE BLOWOUT DATABASE | | | | X | X | | | | | | | | | |
| TREX-007215 | BP-HZN-2179MDL01793933-BP-HZN-2179MDL01794024 | 00000000 | BP Angola Blowout Response Guide Executive Overview | | | X | X | | | X | | | Hearsay (FRE 802) | | | | |
| TREX-007216 | BP-HZN-BLY00110332 BP-HZN-BLY00110333; BP-HZN-BLY00110336 - BP-HZN-BLY00110402 | 20100430 | E-mail dated April 30, 2010 Wright to Corser | | | X | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-007217 | BP-HZN-BLY00111307; BP-HZN-BLY00111309 - BP-HZN-BLY00111319 | 20100812 | E-mail dated August 12, 2010 Wright to Rygg and others | | | X | X | | | X | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-007218 | None | 20110613 | Morten Haug Emilsen LinkedIn Printout | | | X | X | X | | X | | | | | | | |
| TREX-007219 | BP-HZN-BLY00169325 - BP-HZN-BLY00169385 | 20100829 | E-mail dated August 29, 2010 Wall to Lucari and others | | X | X | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-007220 | BP-HZN-BLY-123683-64 | 20100430 | E-mail dated April 30, 2010 Wright to Corser | | | X | X | | | X | | | Hearsay (FRE 802) | | | | |
| TREX-007221 | BP-HZN-BLY00316119 | 20100502 | Confidentiality Agreement | | | X | X | | | X | | | Hearsay (FRE 802) | | | | |
| TREX-007222 | AE-HZN-2179MDL00151352 - AE-HZN-2179MDL00151397 | 20100602 | Dynamic Simulations, Deepwater Horizon Incident, BP, Draft 2 June 2010 | | | X | X | X | | X | | | Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-007223 | BP-HZN-BLY00182955 | 20100616 | E-mail dated June 16, 2010 Morten to McKay | | | X | X | | | X | | | Hearsay (FRE 802) | | | | |
| TREX-007224 | BP-HZN-BLY00094155 - BP-HZN-BLY00094157 | 20100701 | E-mail dated July 1, 2010 Ole to Corser and others | | | X | X | | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-007225 | BP-HZN-BLY00093922 - BP-HZN-BLY00093925 | 20100701 | E-mail dated July 1, 2010 Morten to Corser and others | | | X | X | | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-007226 | BP-HZN-BLY00095768 | 20100802 | E-mail dated August 2, 2010 Corser to Morten and others | | X | X | X | | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-007227 | BP-HZN-BLY00096650 | 20100802 | E-mail dated August 2, 2010 Morten to Corser and others | | X | X | X | | | X | | | | | | |
| TREX-007228 | BP-HZN-BLY00095978 - BP-HZN-BLY00095979 | 20100823 | E-mail dated August 23, 2010 Defranco to Brock and others | | | X | X | | | X | | | | | | |
| TREX-007229 | AE-HZN-2179MDL00105478 - AE-HZN-2179MDL00105480 | 20100817 | E-mail dated August 17, 2010 Wall to Morten | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-007230 | AE-HZN-2179MDL00073627 - AE-HZN-2179MDL00073629 | 20100818 | E-mail dated August 18, 2010 Wall to Morten | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-007231 | AE-HZN-2179MDL00138795 | 20100820 | E-mail dated August 20, 2010 Morten to Wall | | | X | X | | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-007232 | BP-HZN-BLY00168029 - BP-HZN-BLY00168030 | 20100823 | E-mail dated August 19, 2010 Corser to Robinson | | | X | X | | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-007233 | AE-HZN-BLY00057907 | 20100829 | E-mail dated August 29, 2010 Morten to Wall | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-007234 | AE-HZN-2179MDL00092415 - AE-HZN-2179MDL00092416 | 20100829 | E-mail dated August 29, 2010 Morten to Wall | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-007235 | BP-HZN-BLY00168029 - BP-HZN-BLY00168030 | 20100823 | Add Energy Level 2 - Well Incident | | | X | X | | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-007236 | AE-HZN-2179MDL00057967 | 20100500 | Add Energy Level 2 - Well Incident | | X | X | X | | | X | | | | | | |
| TREX-007237 | AE-HZN-2179MDL00091144 - AE-HZN-2179MDL00091146 | 20070403 | Letter dated April 3, 2007 Gallagher to Emilsen | | | X | X | | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-007238 | AE-HZN-2179MDL0012S093 | 20100829 | E-mail dated August 29, 2010 Morten to Wall | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-007239 | AE-HZN-2179MDL00120407 - AE-HZN-2179MDL00120414 | 20100502 | E-mail dated May 2, 2010 Knudsen to Morten | | | X | X | | X | X | | | | | | |
| TREX-007240 | AE-HZN-2179MDL00061530 - AE-HZN-2179MDL00061537 | 20100502 | E-mail dated May 2, 2010 Knudsen to Morten and others | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-007241 | BP-HZN-BLY00125305 - BP-HZN-BLY00125306 | 20100513 | E-mail dated May 13, 2010 Morten to Corser | | X | X | X | | | X | | | | | | |
| TREX-007242 | BP-HZN-BLY00047122 - BP-HZN-BLY00047126 | 20100503 | E-mail dated May 8, 2010 Epps to Kercho and others | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-007243 | BP-HZN-BLY001 04001 - BP-HZN-BLY00140003 | 20100610 | E-mail dated June 10, 2010 Morten to Corser | | X | X | X | | | X | | | | | | |
| TREX-007244 | BP-HZN-BLY00110695 - BP-HZN-BLY00110698 | 20100610 | E-mail dated June 10, 2010 Morten to Corser | | X | X | X | | | X | | | | | | |
| TREX-007245 | None | 00000000 | Constant Composition Expansion at 243 degrees F, Pressure-Volume Relations | | | | X | | | X | | | | | | |
| TREX-007246 | BP-HZN-BLY00306266 - BP-HZN-BLY00306267 | 20100529 | E-mail dated May 29, 2010 Morten to Wall | | X | X | X | | | X | | | | | | |
| TREX-007247 | BP-HZN-BLY00123752; BP-HZN-BLY00123754 - BP-HZN-BLY00123762 | 20100521 | E-mail dated May 21, 2010 Morten to Corser | | X | X | X | X | X | X | | | | | | |
| TREX-007248 | AE-HZN-2179MDL00074691 - AE-HZN-2179MDL00074693 | 20100809 | E-mail dated August 9, 2010 Morten to Wall | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-007249 | BP-HZN-BLY00307252 - BP-HZN-BLY00307253 | 20100817 | E-mail dated August 17, 2010 Morten to Wall | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-007250 | AE-HZN-2179MDL00058562 - AE-HZN-2179MDL00058580 | 20100504 | Slide Created 5/4/2010 By Morten Emilsen | | X | X | X | X | | X | | | | | | |
| TREX-007251 | BP-HZN-BLY00103218; BP-HZN-BLY00093099 - BP-HZN-BLY00093100; BP-HZN-BLY00093102 | 20100522 | E-mail dated May 22, 2010 Morten to Corser | | | X | X | | | X | | | | | | |
| TREX-007251.a | BP-HZN-BLY00103218 | 20100522 | EMAIL FROM MORTEN HAUG EMILSEN TO KENT CORSER RE: UPDATED PRESENTATION | | | | X | X | | | | | | | | |
| TREX-007251.b | BP-HZN-BLY00093099 - BP-HZN-BLY00093100; BP-HZN-BLY00093102 | 20100525 | EMAIL FROM TONY EMMERSON TO GRAHAM MCNEILLIE, FEREIDOUN ABBASSIAN, JAMES WETHERBEE, ETC. RE: FW: PLOT. ATTACHED IS DYNAMIC MODELING | | | | X | X | | | | | | | | |
| TREX-007252 | BP-HZN-BLY00307193 - BP-HZN-BLY00307194 | 20100531 | E-mail dated May 31, 2010 Morten to Wall | | X | X | X | X | | X | | | | | | |
| TREX-007253 | BP-HZN-BLY00330507 - BP-HZN-BLY00330515; BP-HZN-BLY00346914 - BP-HZN-BLY00346981 | 00000000 | Deepwater Horizon Incident Investigation CF4-NTF3 Drill String System | | | X | | | | X | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | 401 802 | |
| TREX-007254 | BP-HZN-BLY00096433 - BP-HZN-BLY00096434 | 20100521 | E-mail dated May 21, 2010 Corser to Cowie | | | X | | | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-007255 | BP-HZN-2179MDL02300971 - BP-HZN-2179MDL02300972 | 00000000 | E-mail dated May 21, 2010 Corser to Brock and others | | | X | | | | X | | | | | | |
| TREX-007256 | BP-HZN-BLY00096653 - BP-HZN-BLY00096656 | 20100610 | E-mail dated June 10, 2010 Abbassian to Corser and others | | X | X | X | | | X | | | | | | |
| TREX-007257 | BP-HZN-BLY00298936 - BP-HZN-BLY00298937 | 20100708 | E-mail dated July 22, 2010 Politis to Abbassian and others | | | X | X | | | X | | | | | | |
| TREX-007258 | BP-HZN-BLY00212758 - BP-HZN-BLY00212759 | 20100601 | E-mail dated June 1, 2010 Wall to Defranco | | X | X | X | | | X | | | | | | |
| TREX-007259 | BP-HZN-BLY00206281 - BP-HZN-BLY00206283 | 20100603 | E-mail dated June 16, 2010 Defranco to Wall | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-007260 | AE-HZN-2179MDL00076966 - AE-HZN-2179MDL00076967 | 20100809 | E-mail dated August 9, 2010 Morten to Wall | | | X | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-007261 | BP-HZN-BLY00096991 | 20100527 | E-mail dated May 27, 2010 Wall to Brock and others | | | X | X | | | X | | | | | 401 802 | |
| TREX-007262 | BP-HZN-BLY0205828 - BP-HZN-BLY00205829 | 20100526 | E-mail dated May 26, 2010 Wall to Defranco and others | | X | X | X | | | X | | | | | | |
| TREX-007263 | BP-HZN-BLY00106395 | 20100513 | E-mail dated May 13, 2010 Morten to Winters and others | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-007264 | BP-HZN-BLY00104030 - BP-HZN-BLY00104096 | 20100513 | E-mail dated May 13, 2010 McNellie to Bly and others | | | X | X | | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-007265 | None | 00000000 | Appendix W., Report-Dynamic Simulations Deepwater Horizon Incident BP | X | X | X | X | | | X | | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | FRE 802, if used by BP |
| TREX-007266 | BP-HZN-BLY00375311 - BP-HZN-BLY00375379 | 00000000 | Deepwater Horizon Incident Dynamic Simulations, BP | | | X | X | | | X | | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |
| TREX-007267 | AE-HZN-2179MDL001 01574 - AE-HZN-2179MDL00101587 | 20100527 | E-mail dated May 27, 2010 Wall to Brock and others | | | X | X | | | X | | | | | 401 802 | |
| TREX-007268 | None | 00000000 | Master Services Agreement Emergency Well Services, Contract Number: BPM-04-00764 | | | X | X | | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-007269 | None | 20100909 | Investigation Report, GoM | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |
| TREX-007270 | BP-HZN-BLY00125334 - BP-HZN-BLY00125381 | 20100531 | Report, Dynamic Simulations, Deepwater Horizon Incident, BP dated 31 May 2010 | | X | X | X | X | X | X | | Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-007271 | AE-HZN-2179MDL00157126 - AE-HZN-2179MDL00157129 | 20100516 | E-mail dated May 16, 2010 Knudsen to Morten | | | X | X | | | X | | | | | | |
| TREX-007272 | BP-HZN-BLY00107963 - BP-HZN-BLY00107965 | 20100521 | E-mail dated May 21, 2010 Shoup to Morten and others | | X | X | X | | | X | | | | | | |
| TREX-007273 | None | 20110622 | ae add energy, Management | | | X | X | X | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-007274 | None | 20110622 | OLGA-Well-Kill | | | X | X | X | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-007275 | BP-HZN-2179MDL00611006 - BP-HZN-2179MDL00611009 | 20100500 | Relief Wells Engineering | | | X | X | | | X | | | | | | |
| TREX-007276 | None | 00000000 | Payments from BP, 2005-2011 | | | X | X | | | X | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-007277 | WW-MDL-00030140 - WW-MDL-00030142 | 20101018 | E-mail dated October 18, 2010 Barnett to Gomez and others | | | X | X | | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-007278 | AE-HZN-2179MDL00116655 - AE-HZN-2179MDL00116658 | 20100625 | E-mail dated June 25, 2010 Corser to Morten | | | X | X | | | X | | | | | | |
| TREX-007279 | AE-HZN-2179MDL00137413 - AE-HZN-2179MDL00137417 | 20100625 | E-mail dated May 21, 2010 Corser to Morten | | | X | X | | | X | | | | | | |
| TREX-007280 | BP-HZN-BLY00169343 | 00000829 | Schematic | | | X | X | | | X | | Best Evidence (FRE 1002); Hearsay (FRE 802) | | | | |
| TREX-007291 | BP-HZN-BLY00375517 - BP-HZN-BLY00375522 | 20100809 | July 6 and Aug 9, 2010 Series of E-mails with attachments | | | X | X | | | X | | | | | | |
| TREX-007292 | BP-HZN-BLY00377468; BP-HZN-BLY00377470 - BP-HZN-BLY00377472 | 20100809 | July 6 and Aug 9, 2010 Series of E-mails | | | X | X | | | X | | | | | | |
| TREX-007293 | BP-HZN-BLY00372483; BP-HZN-BLY00372485; BP-HZN-BLY00372487; BP-HZN-BLY00372489; BP-HZN-BLY00372491 | 20100519 | May 19, 2010 E-mail from Wendy Goodman | | | X | X | | | X | | | | | | |
| TREX-007294 | BP-HZN-BLY00103940 - BP-HZN-BLY00103941 | 20100710 | July 10, 2010 E-mail from Tony Emmerson | | | X | X | | | X | | | | | 401 404 802 | |
| TREX-007295 | BP-HZN-BLY00207121 - BP-HZN-BLY00207125 | 20100715 | July 15, 2010 E-mail from Dave Wall with attachments | | | X | X | | | X | | | | | 401 802 407 | |
| TREX-007296 | BP-HZN-BLY00207866 - BP-HZN-BLY00207868 | 20100604 | June 4, 2010 Series of E-mails with attachments | | | X | X | | | X | | | | | | |
| TREX-007297 | BP-HZN-BLY00210797 - BP-HZN-BLY00210801 | 20100605 | June 3, 4, 5, 2010 Series of E-mails with attachments | | | X | X | | | X | | | | | 802 401 | |
| TREX-007298 | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 | 20100430 | BP TransOcean Deepwater Horizon Rig Incident, Situation Executive Summary, Dated: 4/30/10 | | | X | X | | | X | | | | | 401 802 | |
| TREX-007299 | AE-HZN-2179MDL00074691 - AE-HZN-2179MDL00074696 | 20100809 | July 6 and Aug 9, 2010 Series of E-mails with attachments | | | X | X | | | X | | | | | | |
| TREX-007300 | BP-HZN-2179MDL00983360 - BP-HZN-2179MDL00983386 | 20100409 | April 6 and 9, 2010 Series of E-mails with attachments | | | X | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-007301 | BP-HZN-BLY00212731 - BP-HZN-BLY00212732 | 20100625 | June 21 and 25, 2010 Series of E-mails | | | X | X | | | X | | | | | | |
| TREX-007305 | BP-HZN-BLY00300980 - BP-HZN-BLY00300981 | 20100929 | Email from David Walls tp Fereidoun Abbassian dated Sept 29, 2010 Subject: Re: with attachments; 17 pages | | X | | X | | | X | | | | | 401 802 | |
| TREX-007307 | None | 00000000 | Report: Health & Safety Executive; High pressure, high temperature developments in the United Kingdom Continental Shelf, Prepared by Highoose Limited for the Health and Safety Executive 2005 | | | | X | X | | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |
| TREX-007317 | None | 20100428 | Article from the Wall Street Journal, Business, April 28, 2010 Titled "Leaking Oil Well Lacked Safeguard Device"; four pages | | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | 401 802 | FRE 401/402 |
| TREX-007345 | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | 00000000 | Text Messages | | | | X | X | X | | | | | | | |
| TREX-007346 | None | 00000000 | Hearing before the Committee on Energy and Natural Resources United States Senate | | X | X | X | X | | | | | Hearsay (FRE 802) | Relevance (FRE 401 & 402); Hearsay (FRE 802) | | |
| TREX-007347 | BP-HZN-2179MDL00442902 - BP-HZN-2179MDL00442906 | 20100424 | E-mail dated April 24, 2010 Imm to Suttles and others Subject: MC252-Approval for Procedure to Close BOP | | X | X | X | | | | | | | | | |
| TREX-007348 | TRN-MDL-00494919 - TRN-MDL-00495005 | 00000000 | Email from W. Stringfellow to J. Keeton re: secondary intervention | | X | X | X | X | X | | | | Hearsay (FRE 802) | | | |
| TREX-007349 | BP-HZN-CEC019244, BP-HZN-CEC019722-019766 | 20090630 | BP Gulf of Mexico Regional Oil Spill Response Plan | | X | X | X | X | | | | | | | | |
| TREX-007350 | BP-HZN-2179MDL01452760 - BP-HZN-2179MDL01452786 | 20100726 | E-mail dated July 26, 2010 Price to Suttles Subject: Houston Townhall Slides V2 | | X | X | X | X | | | | | Hearsay (FRE 802) | | | |
| TREX-007351 | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL00001050 | 2/0/2009 | Initial Exploration Plan, Mississippi Canyon block 252 OCS-G 32306 | | X | X | X | X | | | | | | | | |
| TREX-007352 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | 00000000 | BP GoM Deepwater SPU Well Control Response Guide | | X | X | X | X | X | | | | | | | |
| TREX-007353 | BP-HZN-2179MDL03777608 - BP-HZN-2179MDL03778039 | 19981000 | IADC Deepwater Well Control Guidelines | | X | X | X | X | | | | | Hearsay (FRE 802) | | | |
| TREX-007354 | BP-HZN-2179MDL01437877 - BP-HZN-2179MDL01437887 | 20100805 | A New Era of Deepwater Safety A proposal for harnessing the Lessons of Deepwater Horizon Supplementary Materials, August 5, 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-007355 | BP-HZN-2179MDL00353922 - BP-HZN-2179MDL00353925 | 20090109 | E-mail dated January 9, 2009 Rainey to Barnes and others Subject: FW: LM WSJ 4th Draft | | | | X | X | | | | | Hearsay (FRE 802) | | | |
| TREX-007356 | None | 20100802 | A New Era of Deepwater Safety A proposal for harnessing the Lessons of Deepwater Horizon Supplementary Materials, August 2, 2010 | | X | X | X | X | | | | | | | | FRE 401/402; FRE 802, if used by BP |
| TREX-007357 | BP-HZN-2179MDL04546550 - BP-HZN-2179MDL04546577 | 20110525 | E-mail dated May 25, 2011 Bardin to Ashby and others Subject: RE: Brand strategy-Confidential | | | X | X | X | X | | | | Hearsay (FRE 802) | | | |
| TREX-007358 | BP-HZN-2179MDL04575604 - BP-HZN-2179MDL04575629 | 20101214 | Cartoon document with attachment | | X | X | X | | | | | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | |
| TREX-007360 | BP-HZN-2179MDL04538481 - BP-HZN-2179MDL04538485 | 20100423 | E-mailed April 23, 2010 Nitcher to McKay Subject: Admiral Landry talking Points | | X | X | X | X | | | | | | | | |
| TREX-007361 | BP-HZN-2179MDL04581962 - BP-HZN-2179MDL04581966 | 20100520 | Letter dated May 20, 2010 Napolitano and Jackson to Hayward | | X | X | X | X | X | | | | Hearsay (FRE 802) | | | |
| TREX-007362 | BP-HZN-2179MDL04581011 | 20100430 | E-mail dated April 20, 2010 Morrison to Suttles and others Subject: DOJ | | | X | X | X | | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | |
| TREX-007364 | None | 20100511 | Senate Energy & Natural Resources Committee, Tuesday, May 11, 2010, Written Testimony, Lamar McKay, Chairman & President, BP America | | X | X | X | X | | | | | Excluded by MIL; Congressional Testimony; Hearsay (FRE 802) | | | |
| TREX-007365 | None | 00000000 | Statement of Lamar McKay to U.S. House of Representatives Energy and Environment Subcommittee | | X | X | X | | | | | | Excluded by MIL; Congressional Testimony; Hearsay (FRE 802) | | | |
| TREX-007366 | 00017139 MMS-NOLA-B2-00001-0002 | 20090630 | BP Gulf of Mexico Regional Oil Spill Response Plan | | X | X | X | X | | | | | | | | |
| TREX-007368 | None | 20101206 | United States Department of The Interior Minerals Management Service, Gulf of Mexico Region Companies with Supplemental Bond Waiver | | | X | X | | | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | |
| TREX-007369 | BP-HZN-2179MDL01787718 - BP-HZN-2179MDL01787758 | 20100511 | Senate Committee On Energy And Natural Resources Holds a Hearing On the Deepwater Horizon Oil Rig Accident, Panel 2, May 11, 2010 | | X | | | X | | | | | Excluded by MIL; Other Government Reports; Hearsay (FRE 802) | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | FRE 802, if used by BP |
| TREX-007370 | BP-HZN-2179MDL02143932 - BP-HZN-2179MDL02143938 | 20100511 | Senate Energy & Natural Resources Committee Tuesday, May 11, 2010 Written Testimony Lamar McKay Chairman & President, BP America | | X | | X | | | | | | Best Evidence (FRE 1002); Hearsay (FRE 802) | | | FRE 802, if used by BP |
| TREX-007371 | BP-HZN-2179MDL04164578 - BP-HZN-2179MDL04164633 | 20100711 | E-mail dated July 11, 2010 Nitcher to McKay Subject: Lamar, should review before Monday: Talking Points - 11 July | | X | X | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | FRE 802, if used by BP |
| TREX-007372 | BP-HZN-2179MDL02574928 - BP-HZN-2179MDL02574953 | 20100501 | E-mail dated May 1, 2010 Maguire to Hayes and others Subject:  Document from Lamar McKay | | X | X | X | X | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-007373 | BP-HZN-2179MDL03806358 - BP-HZN-2179MDL03806421 | 20101031 | E-mail dated October 31, 2010 Feick to McKay Subject: Talking Points on US Press Issues | | | X | X | X | | | | Hearsay (FRE 802) | | | | FRE 802, if used by BP |
| TREX-007375 | BP-HZN-2179MDL04178351 - BP-HZN-2179MDL04178366 | 20100912 | Email - From: Lamar McKay To: Dudley Robert - Subject: Fw: ABH Speech | | | | X | X | | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-007379 | BP-HZN-2179MDL04575013 - BP-HZN-2179MDL04575021 | 20110328 | Strengthening Safety, Restoring Trust, Building Value By Lamar McKay dated March 28, 2011 | | X | | X | | | | | Relevance generally (FRE 401 & 402) | | | | FRE 802, if used by BP; FRE 401/402 |
| TREX-007381 | BP-HZN-CEC063970 - BP-HZN-CEC063971 | 20090604 | E-mail dated June 4, 2009 Shaw to Lacy Subject: RE: Transocean Marianas Traveling Block/Crown Collision HIPO Investigation Report | | | X | X | X | | | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | 401 404 802 | |
| TREX-007400 | None | 20111017 | Report, Summary and Conclusions Deepwater Horizon Incident, BP | | | X | X | | | X | | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |
| TREX-007401 | None | 20111017 | Report, Summary and Conclusions Deepwater Horizon Incident, BP | | X | X | X | | X | X | | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | FRE 802, if used by BP |
| TREX-007402 | BP-HZN-2179MDL00572771 - BP-HZN-2179MDL00572785 | 20100800 | Macondo MC252 #1 Blowout Static Kill and Cementing-Flowpath Analysis, August 2010, Dr. Ole B. Rygg, add wellflow as | | X | X | X | | | X | | | | | | |
| TREX-007403 | BP-HZN-2179MDL00572828 - BP-HZN-2179MDL00572846 | 20100816 | Gulf of Mexico SPU, GoM Drilling and Completions, Technical File Note for DD3 Relief Well Mechanical and Hydraulic Intersection Indicators | | X | X | X | | | X | | | Hearsay (FRE 802) | | | |
| TREX-007422 | BP-HZN-2179MDL02396746 - BP-HZN-2179MDL02396783 | 20100525 | May 25, 2010 Technical Memorandum titled Post-Well Subsurface Description of Macondo well (MC 252) to Kate Baker, Cindy Yeilding and others, marked as Highly confidential | | | X | X | | X | X | | | | | | |
| TREX-007423 | None | 20100409 | Halliburton AGR/EWR-M5/DIR, 5in MD Phase Attenuation Log, Sperry Drilling Services, MD Log, one page | | | X | X | | | X | | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | |
| TREX-007424 | None | 20100701 | 30 CFR Ch. II (7-1-10 Edition) §250.115, How do I determine well producibility? §250.116, How do I determine producibility if my well is in the Gulf of Mexico? one page | | | X | X | | | | | | | | | |
| TREX-007425 | None | 00000000 | Graph, portion of CMR log, one page | | | X | X | | | X | | | | | | FRE 106 |
| TREX-007426 | None | 00000000 | Graph, portion of CMR log, one page | | | X | X | | | X | | | | | | FRE 106 |
| TREX-007427 | None | 00000000 | Graph, CMR blowup for M57B, one page | | | X | X | | | X | | | | | | FRE 106 |
| TREX-007429 | None | 00000000 | Halliburton 5" Combo Log TVD, 57'100' Sperry Drilling Services, TVD Log, one oversized page | | | X | X | | | X | | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | |
| TREX-007430 | None | 00000000 | Well Log | | | X | X | | | X | | | Hearsay (FRE 802) | | | |
| TREX-007431 | BP-HZN-2179MDL02396746 - BP-HZN-2179MDL02396783 | 20100525 | Technical Memorandum dated 26th May 2010 | | | X | X | | | X | | | | | | |
| TREX-007432 | None | 20100701 | 30 CFR 250.115 | | | X | X | | | | | | | | | |
| TREX-007433 | None | 20091006 | 5in MD Phase Attenuation Log | | | X | X | | | X | | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | |
| TREX-007434 | None | 20111107 | Expert Report of Richard Lee, Ph.D., and J. Leif Colson | | | | X | | | X | | | | | | |
| TREX-007435 | None | 20110815 | Courthouse News Service Dated August 15, 201 | | | X | X | | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-007439 | None | 20091006 | 5in MD Phase Attenuation Log | | | X | X | | | X | | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | |
| TREX-007478 | BP-HZN-2179MDL03431749 - BP-HZN-2179MDL03431796 | 20100414 | Email - From: Carl Leweke To: Jesse Gagliano - Subject: Caliper Data, with attachment | | | X | X | | | | | | | | | |
| TREX-007504 | AE-HZN-2179MDL00120407 - AE-HZN-2179MDL00120414 | 20100502 | E-mail chain, top e-mail from Mr. Knudsen, to Mr. Emilsen, dated May 02, 2010 | | | X | X | | X | | | | | | | |
| TREX-007505 | None | 00000000 | Macondo Temperature Curve, six pages | | | X | X | | | | | | | | | |
| TREX-007510 | None | 20100107 | Expert Report of Dr. Alan R. Huffman, dated August 26, 2011, 100 pages | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | Hearsay (FRE 802) | | | | |
| TREX-007511 | None | 20111107 | Rebuttal Expert Report of Dr. Alan R. Huffman, dated November 7, 2011, 22 pages | | | X | X | | | | FRE 802 - Hearsay; Admissible only as admission by US | Hearsay (FRE 802) | | | | |
| TREX-007526 | None | 00000000 | Digital photograph of starboard upper variable bore ram | | | X | X | | | | | | | | | |
| TREX-007527 | None | 00000000 | Digital photograph of starboard upper variable bore ram | | | X | X | | | | | | | | | |
| TREX-007533 | TRN-MDL-012288347 - TRN-MDL-012288355 | 20100426 | E-mail chain, top e-mail from Mr. Caldow to Mr. Moore, et al, dated April 26, 2010 | | | X | X | | | | | | Admissible only as an Admission by: TransOcean | | | 401 404 |
| TREX-007534 | TRN-INV-128907 - TRN-INV-128909 | 20100811 | Well Control Procedures - laundry list Rev 2, dated 11th Aug 2010 | | | X | X | | | | | | Admissible only as an Admission by: TransOcean | | | 401 404 407 |
| TREX-007535 | None | 20110826 | Expert Report - Macondo, Gregg S. Perkins, PE, Phase One | | | | X | X | | | | Hearsay (FRE 802) | | | 401 | |
| TREX-007536 | None | 20110826 | Blowout Preventer - Appendices to Expert Report of Gregg S. Perkins | | | | X | X | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | 401 | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-007579 | CAM_CIV_0003123 - CAM_CIV_0003130 | 19790425 | Shearing Blind Rams - Operation, Care, and Maintenance | | X | | X | | | | | Admissible only as an Admission by: Cameron | | | 401 802 | |
| TREX-007581 | BP-HZN-2179MDL00098356 - BP-HZN-2179MDL00098434 | 20030414 | Document:BOP Failure Modes Effects Analysis: Development Driller 1 and 2 | | | | X | X | | | | Hearsay (FRE 802) | | | 401 | |
| TREX-007583 | BP-HZN-BLY00056021 - BP-HZN-BLY00056023 | 20040722 | E-mail chain, top e-mail from Mr. Keeton to Mr. Ward, dated July 22, 2004 | | | X | X | | | X | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | 401 404 | |
| TREX-007656 | None | 20100611 | June 11, 2010 E-mail from David Pritchard to lis@loxinfo.co.th and Robert Bea, Subject: Real time data and virtual monitoring, two pages | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-007664 | None | 00000000 | Photograph of Pipe Segment 94 (below BSR); one page | | | | X | X | | | | | | | | |
| TREX-007669 | CAM_CIV_0029314 - CAM_CIV_0029315 | 20100514 | May 13 and 14, 2010 E-mail string between William Stringfellow, James Kent and others, Subject: AMF battery EB, marked as CONFIDENTIAL | | | | X | X | | | | Admissible only as an Admission by: Cameron; TransOcean | | | 401 | |
| TREX-007687 | None | 20110923 | Expert Report of Greg Childs, Blowout Preventer (BOP), September 23, 2011 | | | | | X | | X | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | | |
| TREX-007688 | None | 20111107 | Rebuttal Expert Report of Greg Childs, Blowout Preventer (BOP) | | | | | X | | X | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | | |
| TREX-007693 | CAM_CIV_0029314 - CAM_CIV_0029315 | 20100514 | May 13 and 14, 2010 E-mail string among William Stringfellow, James Kent, Jason Van Lue and others, Subject: AMF battery EB, marked as CONFIDENTIAL | | | | X | X | | | | Admissible only as an Admission by: Cameron; TransOcean | | | 401 | |
| TREX-007696 | None | 20110427 | TO Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 (as revised and approved by W. Bell_ | | | | | X | | X | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-007697 | None | 20110526 | Appendix M Structural Analysis of the Macondo #252 work string | | | | | X | | X | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-007722 | HAL_0028709 - HAL_0028712 | 20100412 | Halliburton Lab Results - Primary | X | X | X | X | | | | | Admissible only as an Admission by: Halliburton | | | | |
| TREX-007724 | HAL_0131323 - HAL_0131346 | 19960000 | Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability | | X | | X | | | | | Admissible only as an Admission by: Halliburton | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-007729 | HAL_0048828 - HAL_0048837 | 00000000 | Questions for Hearing Record, Responses by Tim Probert, President, Global Business Lines and Chief Health, Safety and Environmental Officer Halliburton | | | | X | | | X | | Admissible only as an Admission by: Halliburton | | | | |
| TREX-007732 | HAL_0128425; HAL_0128439 | 00000000 | Excerpt from Foam Cementing Operations Manual | X | X | | X | | | | | | Incomplete (FRE 106) | | | |
| TREX-007740 | None | 20060000 | Article titled Safety and Situation Awareness: "Keeping the Bubble" in Offshore Drilling Crews, 11 pages | | | | X | | | X | | | | | | |
| TREX-007748 | BP-HZN-MBI00000001 - BP-HZN-MBI00000462 | | Well Control Manual BPA-D-002 | | X | | X | | | | | | | | 401 | |
| TREX-007749 | OSE126-004133 - OSE126-004135; OSE126-004137 - OSE126-004181; OSE126-004183 - OSE126-004220; OSE126-004222; OSE126-004224; OSE126-004226; OSE126-004228 - OSE126-004230; OSE126-004232; OSE126-004234; OSE126-004235 - OSE126-004238 | 00000000 | API Recommended Practice for Well Control Operations (2006) | | | | X | X | | | | | | | | |
| TREX-007754 | None | 20031215 | BP 2003 Exploration & Production Technology Group - Drilling Technology, Advanced Well Design Assurance Project, Well Control Considerations for Deepwater Well Design, 56 pages | | | | X | X | | | | | | | | |
| TREX-007756 | None | 20111107 | Rebuttal Expert Report of Glen Stevick on Design and Maintenance of the Blowout Preventer | | X | X | X | | | | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | | Excluded pursuant to Dkt. 5560 |
| TREX-007764 | BP-HZN-2179MDL00086090 - BP-HZN-2179MDL00086167 | 20030630 | BP Incident Report, Drift Off and Emergency Riser Disconnect, Transocean Horizon, June 30, 2003, marked as CONFIDENTIAL | | | | X | X | | | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | 401 404 802 | |
| TREX-007765 | CAM_CIV_0355001 - CAM_CIV_0355022 | 20060418 | Cameron Engineering Report Abstract, Report Number: 3304, Dated: 04/18/2006, Subject: 18-15M TL BOP shear test of a 4.2" OD x 3.0" ID Shear Sub, marked as HIGHLY CONFIDENTIAL | | | | X | X | | | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | 401 | |
| TREX-007766 | CAM_CIV_0003102 - CAM_CIV_0003104 | 20091111 | Cameron Safety Alert 22258 Reduced Fatigue Life of Packer for 18-3/4" 15K Type T/TL BOP CDVS Ram & 18-3/4" 10/15K Type UII BOP CDVS Ram, marked as CONFIDENTIAL ACCESS RESTRICTED | | | | X | X | | | | Admissible only as an Admission by: Cameron | | | 401 | |
| TREX-007778 | BP-HZN-2179MDL00850797 | 20080623 | June 23, 2008 letter from Nick Wetzel to Scherie D. Douglas, marked as CONFIDENTIAL | | | | X | X | | | | | | | | |
| TREX-007801 | HCG014-004620 - HCG014-004620 | 00000000 | U.S. Coast Guard DEEPWATER HORIZON Incident Response Summary | | | | X | X | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-007802 | HCG042010010 - HCG042010016 | 20100827 | 8/27/10 Interview Summary Form of Interview Details of Admiral Mary Landry | | X | X | X | X | X | | | | | | | |
| TREX-007804 | SMIT_00318 - SMIT_00322 | 20100422 | Smit Salvage Daily Progress Report, DEEPWATER HORIZON, 22 April, 2010 | | | X | X | | | X | | | | | | |
| TREX-007805 | SMIT_00508 | 20100422 | U.S. Coast Guard document, 22 April 2010 (One page attached as exhibit) | | | X | X | | | | | | | | | |
| TREX-007810 | None | 20111017 | Expert Report of David L. O'Donnell, October 17, 2011 | | | | X | | | X | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-007811 | None | 20111107 | Rebuttal Expert Report of David L. O'Donnell, November 7, 2011 | | | | X | | | X | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802) | | | | |
| TREX-007818 | TRN-HCEC-00077423; TRN-HCEC-00077422 - TRN-HCEC-00077424 | 19980000 | Document describing features of Cameron TL BOP Shear Rams | | | | X | X | | | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802) | | | | |
| TREX-007819 | BP-HZN-MBI00132269 - BP-HZN-MBI00132270 | 20050331 | Transocean Emergency Disconnect Procedure | | | | X | X | | | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | 401 | |
| TREX-007821 | None | 00000000 | Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | | X | | X | | X | | | | Relevance (FRE 401), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-007848 | None | 20111107 | Redline Expert Report of Richard Lee, Ph.D., Larry Lockard, and J. Leif Colson, dated November 7, 2011, 112 pages | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-007849 | None | 20111107 | Expert Report of Richard Lee, Ph.D., and J. Leif Colson, dated November 7, 2011, 108 pages | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-007850 | None | 00000000 | Gamma ray log, seven pages | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-007851 | None | 20100424 | 5" Combo Log MD, seven pages | | | X | X | | X | X | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | | |
| TREX-007852 | None | 20100424 | 5in MD Phase Attenuation Log, 67 pages | | | X | X | | | X | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | | |
| TREX-007901 | None | 20111017 | Expert Report of Richard F. Strickland, Ph.D., P.E., dated October 17, 2011, 439 pages | | | X | X | | | X | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | | |
| TREX-007902 | None | 20111107 | Rebuttal Expert Report of Richard F. Strickland, Ph.D., P.E., dated November 7, 2011, 13 pages | | | X | X | | | X | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | | |
| TREX-007903 | None | 20111107 | Rebuttal Expert Report of Richard F. Strickland, Ph.D., P.E. (redline Version), November 7, 2011, 13 pages | | | X | X | | | X | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | | |
| TREX-007904 | None | 20100424 | Sperry Drilling Services 1" Combo Log MD, dated 09-Apr-10 | | | X | X | | | X | | Admissible only as an Admission by: Halliburton | | | | |
| TREX-007905 | None | 00000000 | Blowup of Triple Combo Log, one page | | | X | X | | | X | | | | | | |
| TREX-007906 | None | 20111017 | Summary and Conclusions Report by Mr. Emilsen dated October 17, 2011, 22 pages | | | X | X | | | X | | | | | | |
| TREX-007915 | None | 00000000 | Log 17,500, one page | | | X | X | | X | | | | | | | |
| TREX-007916 | None | 00000000 | Log depth 17,700 to 17,800, one page | | | X | X | | X | | | | | | | |
| TREX-007917 | None | 20100410 | Rt Scanner, Hostile Litho Density Tool, Compensated Neutron report, dated 13-April-2010, two pages | | | X | X | | | X | | | | | | |
| TREX-007918 | None | 20100410 | Combinable Magnetic Resonance, Gamma Ray report, dated 11-April-2010, two pages | | | X | X | | | X | | Admissible only as an Admission by: Halliburton | | | | |
| TREX-007919 | BP-HZN-2179MD00426906 - BP-HZN-2179MD00426908 | 20100422 | E-mail chain, top e-mail from Mr. Albertin to Mr. Johnston, et al., dated April 20, 2010 | | | X | X | | | X | | | | | | |
| TREX-007920 | None | 00000000 | Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy), 61 pages | | | X | X | | | X | | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802, if used by BP |
| TREX-008003 | BP-HZN-2179MDL02326847 | 20101020 | Leadership Forum - 20th Oct 2010 | | | X | X | | | | | | | | | |
| TREX-008008 | BP-HZN-2179MDL02319706 | 20110124 | Review of the Systems of Risk Management and Internal Control 24 January 2011, SEEAC/MBAC | | | X | X | | | | | | | | | |
| TREX-008012 | BP-HZN-2179MDL01409790 - BP-HZN-2179MDL01409803 | 20110226 | Upstream Day 1 Guidance and Requirements, UG 3.1-0001, Tactical Intervention in an Emerging Risk Situation | | | X | X | | | | | | | | | |
| TREX-008013 | BP-HZN-2179MDL00998896 - BP-HZN-2179MDL00998924 | 20091014 | GDP 3.1-0001 | | X | | X | X | | | | | | | | |
| TREX-008014 | BP-HZN-2179MDL01409822 - BP-HZN-2179MDL01409836 | 20110226 | Upstream Day 1 Guidance and Requirements UG 4.4-0001, Incident Notification Process (Divisional Reporting for MIA/HIPo) | | | X | X | | | | | | | | | |
| TREX-008015 | BP-HZN-2179MDL01409804 - BP-HZN-2179MDL01409821 | 20110226 | Upstream Day 1 Guidance and Requirements UG 4.4-0002, MIA and HiPo Investigation Process | | | X | X | | | | | | | | | |
| TREX-008019 | BP-HZN-2179MDL01872969 - BP-HZN-2179MDL01873026 | 20100112 | InterCall Final Transcript | | | X | X | | | | | Best Evidence (FRE 1002); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | Lack of Personal Knowledge (FRE 602), Hearsay (FRE 802) | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-008030 | BP-HZN-BLY00196756 - BP-HZN-BLY00196758 | 20100422 | E-mail dated April 22, 2010 Wall to Flynn and others | | | X | X | | | | | | | | | |
| TREX-008098 | None | 20111017 | Review of the Production Casing Design for the Macondo Well - Expert Report by David Lewis | | | X | X | | | | | | | | | |
| TREX-008122 | None | 20111017 | Expert Report of Forrest Earl Shanks, II, on BOP Design | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | 401 | |
| TREX-008123 | None | 20111107 | Rebuttal Expert Report of Forrest Earl Shanks II | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | 401 | |
| TREX-008135 | None | 20110428 | Photograph of the Upper Blind Shear Ram | | | X | X | | | | | | | | | |
| TREX-008136 | None | 00000000 | Photograph of Drill Pipe under Blind Shear Ram | | | X | X | | | | | | | | | |
| TREX-008137 | None | 00000000 | Photograph of Blind Shear Ram | | | X | X | | | | | | | | | |
| TREX-008140 | None | 20111110 | Report: Revised Expert Report of Dr. Frederick Eugene Beck on Well Design, Control, Drilling, and Monitoring | | | X | X | | | | | Excluded by MiL; Improper Legal Conclusions; Hearsay (FRE 802) | | | 401 | |
| TREX-008148 | BP-HZN-2179MDL02179108 - BP-HZN-2179MDL02179124 | 20101100 | GoM D&C End of Well Report Mississippi Canyon 252 #3, Macondo Relief Well, November 2010 | | X | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-008186 | BP-HZN-MBI 0018072 - BP-HZN-MBI 0018074 | 20100404 | Daily PPFG Report dated 4/4/2010 | | | | X | | | X | | | | | 401 | |
| TREX-008500 | RRB-00516 | 20100430 | Wild Well Control Top Cap, dated 30 Apr 2010, from Messrs. Girlinghouse and Moody to Mr. Wellings | | | X | X | X | X | X | | | | | | |
| TREX-008501 | RRB-00377 - RRB-00380 | 20100508 | Well Capping Team - Meeting Minutes,  dated 08 May 2010 | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008502 | RRB-00038 - RRB-00044 | 20100502 | E-mail string, top e-mail from Mr. Wellings to Mr. Brainard, et al, dated May 2, 2010 | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008503 | RRB-00886 - RRB-00897 | 20100503 | BP Macondo Capping Procedures for MC252-0 Section 2 2 Ram Stack Capping Procedures - Contingency 1 | | | X | X | X | X | X | | | | | | |
| TREX-008504 | RRB-00030 | 00000000 | Enterprise Capping Team | | | X | X | X | X | X | | | | | | |
| TREX-008505 | TRN-MDL-08053221 - TRN-MDL-08053222 | 20100506 | E-mail string, top e-mail from Mr. Harrison to Mr. Brainard, dated May 06, 2010 | | | X | X | | | X | | | | | | |
| TREX-008506 | RRB-00198 - RRB-00205 | 20100509 | E-mail string, top e-mail from Mr. MacKay to Mr. Williams, et al., dated May 9, 2010 | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008507 | TRN-MDL-08070504 - TRN-MDL-08070506 | 20100509 | E-mail string, top e-mail from Mr. Sneddon to Mr. Kozicz, dated May 9, 2010 | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008508 | RRB-00154 - RRB-00157 | 20100511 | E-mail string, top e-mail from Mr. MacKay to Mr. White, et al., dated May 11, 2010 | | | X | X | | X | | | | | | | |
| TREX-008509 | RRB-00300 - RRB-00303 | 20100512 | E-mail string, top e-mail from Mr. Shaw to Mr. Wellings, et al., dated May 12, 2010 | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-008510 | RRB-00592 - RRB-00601 | 20100511 | DNV Summary Conclusions by Mr. Shaw, dated 11 May 2010 | | | X | X | | X | | | | | | | |
| TREX-008511 | RRB-00836 - RRB-00847 | 20100503 | BP Macondo Capping Procedures for MC252-0 Section 2 2 Ram Capping Stack Procedures - Contingency | | | X | X | | X | | | | | | | |
| TREX-008512 | BP-HZN-2179MDL06480395 | 20100625 | BP org chart, dated 6/25/2010 | | | X | X | X | X | X | | | | | | |
| TREX-008513 | BP-HZN-2179MDL01943730 - BP-HZN-2179MDL01943761 | 20100502 | CFD Analysis Case 11 - Enterprise BOP Jet Thrust Calculations, dated May 02, 2010 | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008514 | WW-MDL-00005828 - WW-MDL-00005830 | 20100505 | Enterprise Team - Meeting Minutes, dated 05 May 2010 | | | X | X | X | X | X | | | | | | |
| TREX-008515 | RRB-00529 | 20100522 | Dual Ram Option chart | | | X | X | X | X | X | | | | | | |
| TREX-008516 | BP-HZN-2179MDL05854608 - BP-HZN-2179MDL05854610 | 20100511 | E-mail string, top e-mail from Mr. Johnston to Mr. Brainard, et al., dated May 11, 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-008517 | CAM_CIV_0208389 | 20100510 | E-mail string, top e-mail from Mr. Wellings to Mr. Curtis, et al., dated 5/10/2010 | | X | X | X | X | X | X | | | | | | FRE 802, if used by BP |
| TREX-008518 | None | 00000000 | BP org chart, one page | | | X | X | X | X | X | | | | | | |
| TREX-008519 | CAM_CIV_0028773 - CAM_CIV_0028774 | 20100503 | E-mail from Mr. Brainard to Mr. Turlak, dated 5/3/2010 | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008520 | CAM_CIV_0207811 - CAM_CIV_0207824 | 20100507 | E-mail from Mr. Brainard to Mr. Wellings, et al., dated 5/7/2010 | | | X | X | | X | X | | | | | | |
| TREX-008521 | BP-HZN-2179MDL01622820 - BP-HZN-2179MDL01622858 | 20100511 | BP Gulf of Mexico Strategic Performance Unit HAZID Report MC-252 Dual Ram Stack Capping Option | | | X | X | X | X | X | | | | | | |
| TREX-008522 | WW-MDL-00005826 - WW-MDL-00005827 | 20100505 | Enterprise Team - Meeting Minutes, dated 05 May 2010 | | | X | X | X | X | X | | | | | | |
| TREX-008523 | None | 20100530 | Agreed 30(b)(6) Deposition of Halliburton Energy Services, Inc. Defendant, ten pages | | | X | X | X | X | X | | | | | | |
| TREX-008524 | None | 20110111 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling STOPPING THE SPILL, THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL," Staff Working Paper  No. 6, updated January 11, 2011, 38 pages | | X | X | X | X | X | X | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) | | | | |
| TREX-008525 | HAL_0114609 | 20100518 | Top Kill Project Team Organization chart, | | | X | X | | X | X | | | | | | |
| TREX-008526 | HAL_1124000 - HAL_1124001 | 20100525 | E-mail from Mr. Vargo to Mr. Cunningham, et al., dated May 25, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008527 | HAL_1343759 | 20100513 | E-mail from Mr. Armbruster to Mr. Sonnier, et al., dated May 13, 2010 | | | X | X | X | X | X | | | | Hearsay (FRE 802) | | |
| TREX-008528 | HAL_0505402 - HAL_0505408 | 20100529 | E-mail chain, top e-mail from Mr. Porter to Mr. Edwards, et al., dated May 29, 2010 | | | X | X | X | X | X | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | | |
| TREX-008529 | HAL_1342241 - HAL_1342242 | 20100527 | E-mail chain, top e-mail from Mr. Sauermann to Mr. Doshi, dated May 27, 2010 | | | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-008530 | HAL_0506499 | 20100527 | E-mail chain, top e-mail from Mr. Porter to Mr. Vargo, et al., dated May 27, 2010 | | | X | X | X | X | X | | | | | | |
| TREX-008531 | HAL_1341690 - HAL_1341692 | 20100527 | E-mail chain, top e-mail from Mr. Armbruster to Mr. Evans, et al., dated May 27, 2010 | | | | X | X | X | X | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | Hearsay (FRE 802) | | | |
| TREX-008532 | BP-HZN-2179MDL00660136 - BP-HZN-2179MDL00660145 | 20100514 | BP Exploration & Production Technology Technical Memo by Mr. Wilson to Mr. Turnbull and Ms. Yielding, dated 14 May 2010 | | | X | X | X | X | X | | | | | | |
| TREX-008533 | None | 00000000 | Top 3 Risks by Procedure from HAZIDs of Top Kill Activities, two pages | | | X | X | X | | X | | Incomplete | | | | |
| TREX-008534 | HAL_0506020 - HAL_0506031 | 20100515 | Gulf of Mexico Strategic Unit Cementing Procedure HAZID | | | X | X | X | X | X | | | | | | |
| TREX-008535 | HAL_0504107 - HAL_0504111 | 20100521 | BP Macondo Technical Note by Mr. Turnbull, dated May 21, 2010 | | | X | X | X | | X | | | | | | |
| TREX-008536 | BP-HZN-2179MDL05816610 - BP-HZN-2179MDL05816636 | 00000527 | Memo from Beirute Consulting, Version 5, May 27 | | | X | X | X | | X | | | | | | |
| TREX-008537 | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902311 - BP-HZN-2179MDL04902320 | 20100516 | E-mail from Mr. Rygg to Mr. Mix, dated May 16, 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-008537A | BP-HZN-2179MDL04902309 - BP-HZN-2179MDL04902309 | 20100516 | Email from Ole Rygg to Kurt Mix, re Top kill - 5000 and 15000 bopd, and attaching 05/16/2010 Add Energy presentation re Flow & Bullheading | | | X | X | X | X | | | | | | | |
| TREX-008538 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | 20100523 | BP Macondo Top Kill Procedure for MC252-1 Momentum Kill Pumping Operations | | X | X | X | X | X | X | | | | | | |
| TREX-008539 | None | 00000000 | Halliburton BP Macondo Top and Static Kill Operations, ten pages | | | X | X | X | X | X | | | Admissible only as an Admission by: Halliburton | | | |
| TREX-008540 | HAL_0531335 - HAL_0531340 | 20100528 | E-mail chain, top e-mail from Mr. Probert to Mr. Lesar, dated May 28, 2010 | | | X | X | X | X | X | | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | |
| TREX-008541 | BP-HZN-2179MDL00638488 - BP-HZN-2179MDL00638502 | 20100514 | BP Gulf of Mexico SPU Drilling & Completions MC242-1 Top Kill Evaluation | | | X | X | X | X | X | | | | | | |
| TREX-008542 | BP-HZN-2179MDL05335011 - BP-HZN-2179MDL05335015 | 20100826 | E-mail chain, top e-mail from Ms. Metcalf to Mr. Wellings, dated Aug 26, 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-008543 | HAL_0531285 | 20100531 | E-mail chain, top e-mail from Mr. Probert to Mr. Godwin, dated May 31, 2010 | | | X | X | X | X | X | | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-008544 | HAL_0507877 - HAL_0507904 | 20100521 | E-mail from Mr. Vargo to Mr. Cunningham, et al., dated May 21, 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-008545 | HAL_0697229 - HAL_0697234 | 20101022 | E-mail from Mr. Godwin to Mr. Miller, et al., dated Oct 22, 2010 | | X | X | X | | X | X | | | Admissible only as an Admission by: Halliburton | | | |
| TREX-008546 | HAL_0710195 - HAL_0710199 | 20100523 | E-mail chain, top e-mail from Mr. Chemali to Mr. Truax, et al., dated May 23, 2010, eight pages | | X | X | X | | X | X | | | Admissible only as an Admission by: Halliburton | | | |
| TREX-008547 | ANA-MDL2-000122779 - ANA-MDL2-000122786 | 20100524 | E-mail from Mr. Quitzau to Mr. Vargo, dated 5/24/10 | | | X | X | X | X | X | | | | | | |
| TREX-008548 | None | 00000000 | Halliburton website "Well Control," three pages | | X | X | X | | | | | | | | | |
| TREX-008549 | HAL_0505402 | 20100529 | E-mail chain, top e-mail from Mr. Porter to Mr. Edwards, et al., dated May 29, 2010 | | | X | X | X | | X | | | | | | |
| TREX-008550 | HAL_0504124 - HAL_0504127 | 20100510 | E-mail chain, top e-mail from Mr. Badalamenti to Mr. Sweatman, et al., dated May 10, 2010 | | X | X | X | | | X | | | | | | |
| TREX-008551 | HAL_0507253 - HAL_0507259 | 20100528 | E-mail chain, top e-mail from Mr. Vargo to Mr. Miller, dated May 28, 2010 | | X | X | X | X | | X | | | | | | |
| TREX-008552 | HAL_0710197 - HAL_0710199 | 20100523 | Halliburton Proposed Methods for Measuring in Real Time "Kill Mud" Outflow from the Riser | | | X | X | | X | X | | Incomplete | | | | |
| TREX-008553 | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | 20100518 | Summary points from the Kill the Well on Paper Discussion, 18 May, 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-008554 | BP-HZN-2179MDL00536325 - BP-HZN-2179MDL00536358 | 20100522 | BP Macondo Top Kill Procedure for MC252-1 Momentum Cementing Operations | | X | X | X | X | X | X | | | | | | |
| TREX-008555 | HAL_0511369 - HAL_0511393 | 20100517 | Halliburton Cement Lab Results for Slurry 79460/3, dated May 17th, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008556 | HAL_1074961 - HAL_1074963 | 20100617 | E-mail string, top e-mail from Mr. Fly to Mr. Pellerin, et al., dated Jun 17, 2010 | | | X | X | X | X | X | | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | |
| TREX-008557 | HAL_0122618 - HAL_0122637 | 20100708 | E-mail string, top e-mail from Mr. Greenwood to Mr. Sinclair, dated Jul 08, 2010 | | X | X | X | | X | X | | | | | | |
| TREX-008558 | HAL_1080569 - HAL_1080571 | 20100603 | E-mail string, top e-mail from Mr. Wollam to Mr. Pellerin, dated Jun 03, 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-008559 | HAL_0531285 | 20100531 | E-mail string, top e-mail from Mr. Probert to Mr. Godwin, dated May 31, 2010 | | | X | X | | | X | | | Hearsay (FRE 802) | | | |
| TREX-008560 | HAL_0536132 | 20100422 | E-mail from Mr. Edwards to Mr. Gagliano, dated Apr 22, 2010 | | | X | X | X | | X | | | | | | |
| TREX-008561 | HAL_1302733 - HAL_1302735 | 20100719 | E-mail string, top e-mail from Mr. Pellerin to Mr. Vargo, et al., dated Jul 19, 2010 | | | X | X | X | X | X | | | Hearsay (FRE 802) | | | |
| TREX-008562 | HAL_1318377 | 20100608 | E-mail from Mr. Pellerin to Mr. Navarette, dated Jun 08, 2010 | | | X | X | | X | X | | | Email missing attachments in produced version | | | |
| TREX-008563 | HAL_0616948 | 20100506 | E-mail from Mr. Pellerin to Mr. Gagliano, dated May 06, 2010 | | | X | X | X | X | X | | | Email missing attachments in produced version | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | |
| TREX-008564 | HAL_0620733 | 20100506 | E-mail from Mr. Pellerin to Mr. Gagliano, dated May 06, 2010 | | | X | X | X | X | X | | Email missing attachments in produced version | | | | |
| TREX-008565 | HAL_1321373 | 20100609 | E-mail from Mr. Pellerin to Mr. Goosen, dated Jun 09, 2010 | | | X | X | | X | X | | Email missing attachments in produced version | | | | |
| TREX-008566 | HAL_1351231 - HAL_1351232; HAL_1351334 | 20100521 | Nick Pellerin's Daily Planner | | | X | X | | X | X | | Incomplete | | | | |
| TREX-008567 | HAL_0507545 - HAL_0507546 | 20100524 | E-mail string, top e-mail from Mr. Vargo to Mr. Miller, et al., dated May 24, 2010 | | | X | X | X | X | X | | | | | | |
| TREX-008568 | HAL_1032153 | 20100527 | E-mail string, top e-mail from Mr. Edwards to RMBCONSUL@aol.com, dated May 27, 2010 | | | X | X | X | | X | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | | |
| TREX-008569 | HAL_0948793 | 20100531 | E-mail from Mr. Godwin to Mr. Angelle, dated May 31, 2010 | | | X | X | X | | X | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-008570 | HAL_1351231 - HAL_1351232; HAL_1351337 - HAL_1351341 | 20100601 | Nick Pellerin's Daily Planner | | | X | X | | X | X | | Incomplete | | | | |
| TREX-008571 | HAL_0638803 - HAL_0638842 | 20100628 | E-mail string, top e-mail from Mr. Gonzalez to Mr. Song, dated Jun 28, 2010 | | X | X | X | X | | X | | | | | | |
| TREX-008572 | HAL_0636979 - HAL_0636984 | 20100630 | E-mail string, top e-mail from Mr. Greenwood to Mr. Pellerin, dated Jun 30, 2010 | | | X | X | X | | X | | Incomplete | | | | |
| TREX-008573 | HAL_0635850 - HAL_0635864 | 20100630 | E-mail string, top e-mail from Mr. Greenwood to Mr. Pellerin, dated Jun 30, 2010 | | | X | X | X | | X | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | | |
| TREX-008574 | HAL_0980681 - HAL_0980683 | 20100519 | Work Order Against Contract For Well Services, dated 19 May 2010 | | X | X | X | | | | | | | | | |
| TREX-008575 | HAL_0945855 - HAL_0945856 | 20100429 | E-mail string, top e-mail from Mr. Navarette to Mr. Fritton, dated Apr 29, 2010 | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-008576 | HAL_0636477 - HAL_0636483 | 20100819 | BP SPU MC252 #3 Macondo Relief Well Drilling Program | | X | X | X | | X | X | | | | | | |
| TREX-008577 | HAL_0639253 - HAL_0639289 | 20100724 | Halliburton Gulf of Mexico Investigative Report | | X | | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-008578 | HAL_0635742 - HAL_0635744 | 20100817 | E-mail string, top e-mail from Mr. Bellow to Mr. Pellerin, dated Aug 17, 2010 | | X | X | X | | X | | | | | | | |
| TREX-008579 | HAL_0114612 | 20100507 | DD III Sperry Drilling Organization chart | | X | X | X | | | | | | | | | |
| TREX-008580 | PC-00142 - PC-00147 | 20100426 | E-mail chain, top e-mail from Mr. LeBlanc to Mr. Epps, et al., dated April 26, 2010 | X | X | X | X | | X | X | | | | | | |
| TREX-008581 | BP-HZN-2179MDL05825079 - BP-HZN-2179MDL05825083 | 20100430 | E-mail chain, top e-mail from Mr. LeBlanc to Mr. Epps, et al., dated April 30, 2010, five pages | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008582 | PC-00351 - PC-00353 | 20100508 | E-mail chain, top e-mail from Ms. McAughan to Mr. LeBlanc, et al., dated May 8, 2010 | X | X | X | X | | X | X | | | | | | |
| TREX-008583 | PC-00569 - PC-00570 | 20100610 | E-mail from Mr. LeBlanc to Ms. McAughan, et al, dated June 10, 2010, 36 pages | X | X | X | X | | X | X | | | | | | |
| TREX-008584 | PC-00596 - PC-00597 | 20100629 | E-mail from Mr. LeBlanc to Ms. McAughan, dated June 29, 2010, 34 pages | X | X | X | X | | X | X | | | | | | |
| TREX-008585 | PC-00598 - PC-00599 | 20100630 | E-mail from Mr. LeBlanc to Ms. McAughan, dated June 30, 2010, 11 pages | X | X | X | X | | X | X | | | | | | |
| TREX-008586 | PC-03132 - PC-03140 | 20100426 | Core Laboratories LP Pencor Project Folder Control Sheet Report No. 36126-5010048448 | X | X | X | X | | X | X | | | | | | |
| TREX-008587 | PC-01874 - PC-01882 | 20100728 | E-mail chain, top e-mail from Mr. Openshaw to Mr. LeBlanc, et al., dated July 28, 2010 | X | X | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-008588 | PC-00188 - PC-00189 | 20100429 | E-mail chain, top e-mail from Mr. LeBlanc to Mr. Wang, et al., dated April 29, 2010 | X | X | X | X | | X | X | | | | | | |
| TREX-008589 | PC-00344 | 20100506 | E-mail from Mr. LeBlanc to Mr. Wang, dated May 6, 2010 | X | X | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008590 | PC-00294 | 20100503 | E-mail chain, top e-mail from Mr. LeBlanc to Mr. Epps, et al., dated May 3, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008591 | PC-00084 - PC-00085 | 20100416 | E-mail chain, top e-mail from Ms. McAughan to Mr. LeBlanc, dated April 16, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008592 | PC-00176 - PC-00177 | 20100428 | E-mail from Mr. LeBlanc to Mr. Wang, et al., dated April 28, 2010, four pages | X | X | X | X | | X | X | | | | | | |
| TREX-008593 | PC-00306 - PC-00308 | 20100504 | E-mail from Mr. LeBlanc to Ms. McAughan, et al., dated May 4, 2010, four pages | X | X | X | X | | X | X | | | | | | |
| TREX-008594 | PC-00153 - PC-00157 | 20100426 | E-mail chain, top e-mail from Mr. Epps to Mr. LeBlanc, dated April 26, 2010 | X | X | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008595 | PC-00278 | 20100430 | E-mail from Mr. LeBlanc to Mr. Epps, et al., dated April 30, 2010 | X | X | X | X | | X | X | | | | | | |
| TREX-008596 | PC-00263 - PC-00264 | 20100430 | E-mail chain, top e-mail from Mr. Epps to Mr. LeBlanc, dated April 30, 2010 | X | X | X | X | | X | X | | | | | | |
| TREX-008597 | PC-00287 - PC-00289 | 20100430 | E-mail chain, top e-mail from Mr. Epps to Mr. LeBlanc, dated April 30, 2010 | | | X | X | | X | X | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-008598 | PC-00566 - PC-00567 | 20100610 | E-mail from Mr. LeBlanc to Mr. Wang, et al., dated June 10, 2010, three pages | | | X | X | | X | X | | | | | | |
| TREX-008599 | PC-00568 | 20100610 | E-mail chain, top e-mail from Mr. Wang to Mr. LeBlanc, et al., dated June 10, 2010 | X | X | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-008600 | HAL_1316147 | 20100812 | Aug. 12, 2010 E-mail from Shade LeBlanc to Jeff Miller, Ronnie Faul and others, Subject: BP Macondo #1 Static Kill Cement Post Job Report, with Attachments, marked as CONFIDENTIAL | | | X | X | | | X | | Email missing attachments in produced version | | | | |
| TREX-008601 | HAL_1303994 - HAL_1303995 | 20100923 | Sept. 22 and 23, 2010 E-mail string between Harry Prewett and Ricky Ramroop, Subject: Plug 4, marked as CONFIDENTIAL | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-008602 | HAL_1304119 - HAL_1304121 | 20100923 | Sept. 22 and 23, 2010 E-mail string among Harry Prewett, Ricky Ramroop, Richard Vargo, Rick Goosen, Subject: Plug 4, marked as CONFIDENTIAL | | X | X | X | | | X | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-008603 | HAL_1316990 - HAL_1316993 | 20100809 | Aug. 9, 2010 E-mail string among Rick Goosen, Eric Cunningham, Greg Batschelet and others, Subject: MC252#3 Macondo - DDIII - Tuned Spacer III Volume (Intercept), marked as CONFIDENTIAL | | | X | X | X | | X | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-008604 | HAL_1319373 | 20100607 | June 7, 2010 E-mail string between Rick Goosen, Richard Vargo and Ronnie Faul, Subject: FOR REVIEW - MC252 Macondo Relief Well#3 13-5/8" Cementing Documents, marked as CONFIDENTIAL | | | X | X | X | | X | | Email missing attachments in produced version; Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | | |
| TREX-008605 | HAL_1320080 - HAL_1320081 | 20100905 | Sept. 4 and 5, 2010 E-mail string among Rick Goosen, Glenn Thibodeaux, Jared Trahan and others, Subject: FOR APPROVAL - MC252#3 Macondo Balanced Plug Cement Program v2, marked as CONFIDENTIAL | | | X | X | | | X | | Email missing attachments in produced version; Best Evidence (FRE 1002) | | | | |
| TREX-008606 | HAL_1304348 | 20100608 | June 8, 2010 E-mail from Nicky Pellerin to Greg Navarette, Chip LaCombe and others, Subject: morning report - Livelink 126 KB, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | Email missing attachments in produced version; Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) | | | | |
| TREX-008607 | HAL_1304066 | 20100901 | Sept. 1, 2010 E-mail string among Rick Goosen, Ronnie Faul and others, Subject: MC252#3 Macondo - Cementing Procedures for Balance Plug or Squeeze Scenarios, marked as CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-008608 | HAL_1247359 - HAL_1247362 | 20101022 | Oct. 18 through 22, 2010 E-mail string among Gary Godwin, Richard Vargo, Timothy Quirk and others, Subject: Cement & Bariod Summary Data, with Attachments, marked as CONFIDENTIAL | | | X | X | | | | | Email missing attachments in produced version; Admissible only as an Admission by: Halliburton | | | | |
| TREX-008609 | HAL_1308187 - HAL_1308208 | 20100608 | Halliburton 13-5/8" Intermediate Casing Cementing Recommendation dated June 8, 2010, Version: 5, marked as HIGHLY CONFIDENTIAL | | X | X | X | | | X | X | | | | | |
| TREX-008610 | HAL_1317165 - HAL_1317168 | 20100607 | June 4 and 7, 2010 E-mail string among Jesse Gagliano, Richard Vargo, Rick Goosen and others, Subject: 13 5/8" Job Info, marked as CONFIDENTIAL | | X | X | X | | | X | X | | | | | |
| TREX-008611 | HAL_1319826 - HAL_1319828 | 20100611 | June 11, 2010 E-mail string between Rick Goosen and Brett Cocales, Subject: MC252 Macondo 13-5/8" Cement Shoe Squeeze - Proposal and June 11, 2010 E-mail string among Rick Goosen, Brett Cocales and others, Subject: MC252 Macondo 13-5/8" Cement Shoe Squeeze - Thickening Time, marked as CONFIDENTIAL | | | X | X | | | X | X | | | | | |
| TREX-008612 | HAL_1305030 - HAL_1305042 | 00000000 | Halliburton 9-7/8" Liner Cement Program draft, Version: 1, marked as HIGHLY CONFIDENTIAL | | X | X | X | | | X | X | | | | | |
| TREX-008613 | HAL_1313557 - HAL_1313589 | 20100709 | July 6 through 9, 2010 E-mail string among Jasen Bradley, Harry Prewett and others, Subject: 9-7/8" Liner Cement Program and Lab Tests, with Attachments, marked as CONFIDENTIAL | | X | X | X | | | X | X | | | | | |
| TREX-008614 | None | 00000000 | Relief Well Cementing Process - Draft (Chart); one page | | X | X | X | | | X | X | | | | | |
| TREX-008615 | IGS642-000362 - IGS642-000388 | 20101022 | Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowout; 25 pages and Oct. 22 and 24, 2010 E-mail string between Paul Hsieh and Mark Sogge, Subject: Revised Report and revised report: A few edits to consider, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | | X | X | | | | | |
| TREX-008616 | IGS076-001725 - IGS076-001747 | 20100000 | Appendix A -- Hsieh 2010 Reservoir Depletion Report | X | X | X | X | | | X | X | | | | | |
| TREX-008617 | None | 00000000 | Hsieh's Horner Analysis Results, Microsoft Excel Spreadsheet; two pages | X | X | X | X | | | X | X | | | | | |
| TREX-008618 | None | 20110600 | Application of MODFLOW for Oil Reservoir Simulation During the Deepwater Horizon Crisis; five pages | X | X | X | X | | | | X | | | | | |
| TREX-008619 | IGS629-001341 - IGS629-001344 | 20100725 | July 24 and 25, 2010 E-mail string from Richard Garwin to Paul Hsieh, Anne Chavez and others, Subject: Very informative information on interpretation of non-linear Horner plots, with Attachments and July 24, 2010 E-mail string among Anne Chavez, Robert Merrill and others, Subject: Horner Plot Interpretation, marked as CONFIDENTIAL; two pages | X | X | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-008620 | IGS075-018303 - IGS075-018324 | 20080200 | From Straight Lines to Deconvolution: The Evolution of the State of the Art in Well Test Analysis, marked as CONFIDENTIAL | X | X | X | X | | | X | | | | | | FRE 802 |
| TREX-008621 | None | 00000000 | Unclassified Controlled Information, Sandia National Laboratories, DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, marked as BP PROPRIETARY INFORMATION OFFICIAL USE ONLY; 92 pages | X | X | X | | | X | | | | | | | |
| TREX-008622 | SAT007-008716 - SAT007-008725 | 20100725 | July 25, 2010 E-mail string among Paul Hsieh, Richard Garwin and Marcia McNutt, Subject: Shut-in pressure and Horner plot, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-008623 | IGS606-016456 | 20100726 | July 26, 2010 E-mail from Marcia McNutt to SLV, David Hayes and others, Subject: Update on time lines, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008624 | IGS628-009822 - IGS628-009829 | 20100722 | July 22, 2010 E-mail string among Peter Flemings, Stephen Hickman and others, Subject: Geological evidence for aquifer, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | | X | | | | | | |
| TREX-008625 | ADX001-0014480 - ADX001-0014482 | 20100805 | Aug. 5, 2010 E-mail from Ronald Dykhuizen to Arthur Ratzel and others, Subject: Final report and Aug. 4, 2010 E-mail string among Charles Morrow, Ronald Dykhuizen and others, Subject: Finish up? marked as HIGHLY CONFIDENTIAL AND MAY CONTAIN CUI - SEE PTO #50 | X | X | X | X | | X | | | | | | | |
| TREX-008626 | SNL110-002599 | 20101014 | Oct. 14, 2010 E-mail from Paul Hsieh to Arthur Ratzel, Subject: Sorry I missed your call, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008627 | IGS629-000522 - IGS629-000526 | 20100702 | July 2, 2010 E-mail from Kate Baker to <srtiesz@sandia.gov> and others, Subject: Science Call Follow-Up, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-008628 | PNL003-003308 - PNL003-003365 | 20100730 | PNNL, 7/30/10, unreviewed estimate; handwritten notes; July 31, 2010 E-mail string among Amy Bowen, George Guthrie and others, Subject: TIME CHANGE - TELECON SCHEDULED: TODAY, Saturday, July 31, 12:30p.m. CDT RE: Flow Analysis Activities for the MC252 Well; PowerPoint Slides; July 29 and 30, 2010 E-mail string among Anne Chavez, Phillip Gauglitz and others, Subject: REMINDER - TELECON SCHEDULED: TOMORROW, Friday, July 30, 12:00p.m. CDT RE: Flow Analysis Activities for the MC252 Well; PowerPoint Slides; handwritten notes, all marked as OFFICIAL USE ONLY | X | X | X | X | | X | X | | | | | | FRE 802 |
| TREX-008629 | IGS642-000129 - IGS642-000152 | 20101013 | Oct. 13, 2010 E-mail from David Stonestrom to Paul Hsieh, Subject: colleague review, with Attachments; Oct. 13, 2010 E-mail from Paul Hsieh to Hedeff Essaid and David Stonestrom, Subject: colleague, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008630 | IGS078-001807 - IGS078-001833 | 20100718 | PowerPoint slides dated July 18, 2010 | X | X | X | X | | X | X | | | | | | |
| TREX-008631 | ERP001-003232 - ERP001-003249 | 20100720 | PowerPoint slides dated July 20, 2010 | X | X | X | X | | X | X | | | | | | |
| TREX-008632 | SNL116-002820 - SNL116-002823 | 20100723 | July 22 and 23, 2010 E-mail string among Christina Behr-Andres, Anne Chavez and others, Subject: Input for review for the 11a call tomorrow, with Attachments, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008633 | IGS606-016600 - IGS606-016653 | 20100726 | July 26, 2010 E-mail string among Marcia McNutt, Anne Chavez and others, Subject: PRESENTATION ATTACHED RE: SCIENCE CALL SCHEDULED FOR TODAY, JULY 26, 1:45pm Central (2:45pm Eastern, 12:45pm Mountain)RE: Updated Flow Analyses, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008634 | IGS092-010207 - IGS092-010210 | 20100729 | PowerPoint slides titled Analysis of shut-in pressure through July 29, 2010, Paul Hsieh, USGS, marked as CONFIDENTIAL | X | X | X | X | X | X | X | | | | | | |
| TREX-008635 | IGS075-016276 - IGS075-016385 | 20100730 | PowerPoint slides dated July 30, 2010, marked as PREDECISIONAL DRAFT, OFFICIAL USE ONLY, CONFIDENTIAL | X | X | X | X | | X | X | | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | | | |
| TREX-008636 | IGS606-038866 - IGS606-038885 | 20100731 | July 31, 2010 E-mail from Amy Bowen to Anne Chavez and others, Subject: PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAY, July 31, 12:30pm CDT RE: Flow Analysis Activities for the MC252 Well, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-008637 | IGS629-003057 - IGS629-003060 | 20100731 | July 31, 2010 E-mail from Paul Hsieh to Tom Buscheck, Subject: IPR curve, with Attachments and July 30, 2010 E-mail string between Tom Buscheck and Paul Hsieh, Subject: Hi, marked as CONFIDENTIAL, three pages | X | X | X | X | | X | X | | | | | | |
| TREX-008638 | IGS092-010202; IGS092-010204; IGS092-010206 | 20100801 | PowerPoint slides titled Analysis of shut-in pressure through Aug 1, 2010, Paul Hsieh, USGS, marked as CONFIDENTIAL, five pages | X | X | X | X | | X | X | | | | | | |
| TREX-008639 | IGS075-018203 - IGS075-018274 | 00000000 | PowerPoint slides, marked as CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-008640 | IGS092-010194 - IGS092-010201 | 00000000 | PowerPoint slides titled "History Matching" of shut-in pressure data, Paul Hsieh, USGS, marked as CONFIDENTIAL | X | X | X | X | X | X | X | | | | | | |
| TREX-008641 | SNL116-002761 - SNL116-002771 | 20100723 | July 23, 2010 E-mail string between Marjorie Tatro and Anne Chavez, Subject: PLSE SEND ART the 20 JUL 1900 briefing, slides 13-22 only in PPT format, with Attachments, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-008642 | IGS629-003004 - IGS629-003013 | 20100721 | July 21, 2010 E-mail from Paul Hsieh to pflemings@jsg.utexas.edu, Subject: Reservoir volumes, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-008643 | IGS765-000001 | 00000000 | Handwritten Notes, marked as CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-008644 | IGS629-001995 - IGS629-002009 | 20100802 | Aug. 2, 2010 E-mail string between Amy Bowen, Anne Chavez, SCHU and others, Subject: IN LIEU OF DAILY WIT BP SCIENCE CALLS - Daily Well Integrity Updates and Information, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-008645 | IGS629-002021 - IGS629-002022 | 20100802 | Aug. 2, 2010 E-mail string from SCHU to Paul Hsieh, Subject: IN LIEU OF DAILY WIT BP SCIENCE CALLS - Daily Well Integrity Updates and Information and Aug. 2, 2010 E-mail string between Paul Hsieh and SCHU, Subject: Rock compressibility | X | X | X | X | | X | X | | | | | | |
| TREX-008646 | IGS629-001625 - IGS629-001626 | 20100729 | July 29, 2010 E-mail string between Paul Hsieh and Mark Sogge, Subject: George Guthrie question re reservoir parameter, marked as CONFIDENTIAL | X | X | X | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | | | |
| TREX-008647 | IGS648-015146 - IGS648-015165 | 20101011 | Oct. 8 and 11, 2010 E-mail string between Mark Scogge and Paul Hsieh, Subject: Draft report - MKS feedback, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-008648 | IGS642-000214 - IGS642-000261 | 20101014 | Oct. 14, 2010 E-mail from Hedeff Essaid to pahsich@usgs.gov, Subject: Colleague Review, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | | X | | | | | | |
| TREX-008649 | IGS075-016884 - IGS075-016891 | 20100702 | Response RFI Form dated 7/2/2010 | X | | | X | | X | | | | | | | |
| TREX-008650 | OSE053-017422 - OSE053-017436 | 20100812 | Ray Merewether notes, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008651 | IGS606-017034 - IGS606-017036 | 20100730 | July 27-30,2010 E-mail string among Marcia McNutt, SCHU, Heather Zichal and others, Subject: Brief summary for tomorrow/whenever, marked as CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-008652 | OSE020-021797 - OSE020-021808 | 00001021 | Marcia McNutt meeting at DOI, 9 AM, 21 October, marked as HIGHLY CONFIDENTIAL | X | X | X | X | X | X | X | | | | | | |
| TREX-008653 | IGS628-002310 - IGS628-002320 | 20100716 | July 16, 2010 E-mail from Paul Hsieh to Marcia McNutt and others, Subject: Presentation, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-008654 | IGS642-001426 | 20101016 | Oct. 15 and 16, 2010 E-mail string between Paul Hsieh and Steve Hickman, Subject: Draft report on Macondo reservoir modeling | | | X | X | X | X | | | | | | | |
| TREX-008655 | IGS642-001428 - IGS642-001432 | 20101018 | Oct. 18, 2010 E-mail string among Paul Hsieh, Mark Sogge, Don Maclay and others, Subject: Follow up re Business Sensitive Data: Data in BP accident report AND shut in pressure values; and Oct. 11, 13, 14, 2010 E-mail string between Mark Sogge and Don Maclay, Subject: Draft Hsieh report on reservoir depletion for review | | | X | X | | X | | | | | | | |
| TREX-008656 | BP-HZN-2179MDL05004973 | 20100422 | April 22, 2010 E-mail string between Rob Marshall, Gary Imm and Jonathan Sprague, Subject: Maconda flowing well rate, marked as CONFIDENTIAL | X | | X | X | X | X | | | | | | | |
| TREX-008657 | BP-HZN-2179MDL05061522 - BP-HZN-2179MDL05061525 | 20100430 | April 29, 30, 2010 E-mail string among Norm McMullen, Farah Saidi, Tony Liao and others, Subject: Follow up: Tubing id for sub pump option -->Re: Offer of OLGA modelling assistance and April 29, 2010 E-mail string between Tim Lockett and Norm McMullen, Subject: Offer of OLGA modelling assistance, marked as CONFIDENTIAL | X | | X | X | X | X | X | | | | | | |
| TREX-008658 | IGS076-001793 - IGS076-001801 | 20100811 | Appendix E - Reservoir Modeling Team 2010; Reservoir Modeling Report, Reservoir Modeling Team. 2010. Flow Rate Technical Group Reservoir Modeling Team Summary Report. August 11, 2010. Marked as CONFIDENTIAL | | | | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-008659 | IGS700-000591 - IGS700-000640 | 00000000 | Notebook of handwritten notes, marked as CONFIDENTIAL | X | | X | X | | X | X | | | | | | |
| TREX-008660 | IGS700-000148 - IGS700-000186 | 20100709 | BP Powerpoint slides titled Shut the Well in on Paper Benefits and Risks, Paul Tooms dated July 8, 2010,marked as CONFIDENTIAL | X | | X | X | | X | X | | | | | | |
| TREX-008661 | IGS629-001299 - IGS629-001301 | 20100723 | July 23, 2010 E-mail from Robert Merrill to Paul Hseih, Subject: Liquid densities as a function of Temperature (MC52), with Attachments, marked as CONFIDENTIAL | X | | X | X | | X | X | | | | | | |
| TREX-008662 | SNL008-017111 - SNL008-017114 | 20100806 | July 31, Aug. 1, 5, 6, 2010 E-mail string among Ronald Dykhuizen, Charles Morrow, Arthur Ratzel and others, Subject: Flow Rate Calculation, marked as CONFIDENTIAL | X | X | | X | | X | | | | | | | |
| TREX-008663 | IGS075-018128 - IGS075-018151 | 00000000 | Proprietary Data per FRTG, Preliminary Report, Modeling of Gulf of Mexico (MC252 # 1 B01) Well by Kelkar and Associates, Inc. | X | X | X | X | | X | | | | | | | |
| TREX-008664 | None | 20120802 | AGREED 30(b)(6) DEPOSITION NOTICE OF BP DEFENDANTS; nine pages | | X | X | X | | X | X | | | | | | |
| TREX-008665 | None | 20120907 | Sept. 7, 2012 Letter from Robert Gasaway to The Honorable Sally Shushan, Re: MDL No. 2179 -- Phase 2 Rule 30(b)(6) Deposition Scheduling, with Attachments; 23 pages | | | X | X | | X | X | | | | | | |
| TREX-008666 | BP-HZN-2179MDL07306529 - BP-HZN-2179MDL07306569 | 00000000 | PowerPoint Presentation titled MC252 - Macondo IMT Experience, Matt Gochnour, marked as CONFIDENTIAL; 39 pages | | X | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008667 | BP-HZN-2179MDL06096224 - BP-HZN-2179MDL06096457 | 00000000 | MC252 Pressure Measurement System, Matt Gochnour, marked as CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-008668 | BP-HZN-2179MDL07285268 - BP-HZN-2179MDL07285275 | 20100930 | Sept. 29, 30, 2010 E-mail string among Christopher Curran, George Shoup and Matt Gochnour, Subject: Matt's mid-year review, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-008669 | BP-HZN-2179MDL06947352 | 00000000 | Document Produced Natively, marked as HIGHLY CONFIDENTIAL and King South LockDown Sleeve Pressure Test Data, handwritten notes, Cameron diagrams; six pages | X | X | X | X | | | X | | | | | | FRE 802, if used by BP |
| TREX-008670 | BP-HZN-2179MDL06947350 - BP-HZN-2179MDL06947351 | 20120208 | Nov. 18, 2011 and Feb. 8, 2012 E-mail string between Matt Gochnour and Steve Gullion, marked as CONFIDENTIAL | X | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-008671 | BP-HZN-2179MDL07301221 - BP-HZN-2179MDL07301229 | 20110131 | Jan. 3, 4, 7, 19, 31, 2011 E-mail string between Matt Gochnour and Clayton Nash, Subject: Back in Houston, with Attachments, marked as CONFIDENTIAL | | | X | X | | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-008672 | BP-HZN-2179MDL04851876 - BP-HZN-2179MDL04851877 | 20100728 | July 28, 2010 E-mail from Trevor Hill to Farah Saidi, Subject: Time periods, with Attachments, marked as CONFIDENTIAL; 95 pages | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008673 | BP-HZN-2179MDL07288419 | 20100625 | June 25, 2010 E-mail from Gary Wulf to Robert Merrill, Subject: BOP PressureDW.ppt, marked as CONFIDENTIAL; one page | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008674 | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | 20100728 | July 28, 2010 E-mail from Trevor Hill to Arthur Ratzel, Subject: Pressure gauge reconciliation, with Attachments, marked as CONFIDENTIAL; one page | X | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-008675 | BP-HZN-2179MDL07333302 | 20100802 | Aug. 1 and 2, 2010 E-mail string between Matt Gochnour and Trevor Hill, Subject: PT-B, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008676 | BP-HZN-2179MDL07353554 - BP-HZN-2179MDL07353555 | 20100724 | July 18 and 24, 2010 E-mail string among Ray Fleming, Trevor Hill, David Brookes and others, Subject: RFI for pressure sensor data on 3-ram stack, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008677 | BP-HZN-2179MDL07352418 - BP-HZN-2179MDL07352426 | 20100801 | July 26 - 30, 2010 E-mail string between Matt Gochnour and Deepak Kamidi and July 31, Aug. 1, 2010 E-mail string between Michael Lewis and Matt Gochnour, Subject: MC252 SSTI2 Sensor Accuracy.doc, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008678 | BP-HZN-2179MDL07353703 - BP-HZN-2179MDL07353715 | 20100824 | BP GoM Drilling, Completions and Interventions - MC252, Macondo Technical Note Well Integrity Test Pressure Measurement System Accuracy, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-008679 | BP-HZN-2179MDL07354167 - BP-HZN-2179MDL07354181 | 20100920 | BP Macondo Technical Note, Well Integrity Test Pressure Measurement System Accuracy, 2200-T2-DO-RP-4261, marked as CONFIDENTIAL, 20 pages | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008680 | BP-HZN-2179MDL07266172 - BP-HZN-2179MDL07266191 | 00000000 | BP MC252 Pressure Measurement Reconciliation, Matt Gochnour, marked as CONFIDENTIAL, 20 pages | X | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-008681 | None | 20100616 | 15-Jun-11 and 16-Jun-11 tables and graphs, two pages; photographs, two pages | X | X | X | X | | X | X | | | | | | |
| TREX-008682 | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | 20100821 | Aug. 21, 2010 E-mail string among Adam Salmi, Marcus Rose and others, Subject: Fugro Chance BOP Pressure Data, with Attachments, marked as CONFIDENTIAL, 100 pages | X | X | X | X | | X | X | | | | | | FRE 802, if used by BP |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-008683 | BP-HZN-2179MDL07291675 - BP-HZN-2179MDL07291680 | 20100721 | July 21, 2010 E-mail string among Matt Gochnour, Jeannie Berube and others, Subject: Assistance needed to change out compatts and panels, with Attachments and July 21, 2010 E-mail string between Matt Gochnour and Jeannie Berube and others, Subject: ANI Compatt Tracking 072110.xls, marked as CONFIDENTIAL, two pages | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008684 | BP-HZN-2179MDL07307994 - BP-HZN-2179MDL07308020 | 20100716 | July 15 and 16, 2010 E-mail string among Matt Gochnour, David Brookes and others, Subject: Sensor accuracy, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008685 | BP-HZN-2179MDL00992256 - BP-HZN-2179MDL00992339 | 20100710 | July 9 and 10, 2010 E-mail string between Kate Baker, Marjorie Tatro and others, Subject: Today's presentation, with Attachments, marked as CONFIDENTIAL, 83 pages | | X | X | X | X | X | X | | | | | | |
| TREX-008686 | BP-HZN-2179MDL07303157 - BP-HZN-2179MDL07303180 | 20100705 | July 5, 2010 E-mail string between Matt Gochnour and Kate Baker, Subject: Table top exercise - Shut the Macondo Well in on paper, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008687 | BP-HZN-2179MDL06124348 - BP-HZN-2179MDL06124388 | 20100720 | July 18 and 20, 2010 E-mail string among Ray Fleming, David Brookes and others, Subject: RFI for pressure sensor data on 3-ram stack, with Attachments, marked as CONFIDENTIAL, five pages | X | X | X | X | | X | X | | | | | | | FRE 802, if used by BP |
| TREX-008688 | BP-HZN-2179MDL06945179 - BP-HZN-2179MDL06945184 | 20100814 | Aug. 12 and 14, 2010 E-mail string among Kate Baker, Dustin Staiger and others, Subject: Pressure Data Report WITH the file attached this time, with Attachments; Aug. 12, 2010 E-mail string among Kate Baker, Keith Powell and others, Subject: Pressure Data Report; Aug. 10 and 11, 2010 E-mail string among Senhil Kumeresh, Keith Rider and others, Subject: 6:00 AM Pressure Data Report; Aug. 9, 2010 E-mail from Keith Powell to Roland Sauermann and others, Subject: MC 252 - revised protocol for reporting 24 hour pressure data, marked as CONFIDENTIAL, one page | | | X | X | | X | X | | | | | | |
| TREX-008689 | SNL110-035959 - SNL110-035973 | 20100808 | Aug. 8, 2010 E-mail string among Marjorie Tatro, Wissam Al Monthiry and others, Subject: Pressure data, with Attachments, two pages | | | X | X | | X | X | | Best Evidence (FRE 1002); Hearsay (FRE 802) | | | | |
| TREX-008690 | BP-HZN-2179MDL01514053 - BP-HZN-2179MDL01514072 | 20100715 | July 15, 2010 E-mail string among Tony Liao, Matt Gochnour and others, Subject: BOP Pressure... with Attachments and July 15, 2010 E-mail from Oktay Gokdemir to Tony Liao, Subject: SIWHP Chart, with Attachments, marked as CONFIDENTIAL | X | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008691 | BP-HZN-2179MDL04934207 - BP-HZN-2179MDL04934208 | 20100720 | July 20, 2010 E-mail from Ashish Chitale to David Brookes, Roberta Wilson and others, Subject: 1 AM update, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008692 | BP-HZN-2179MDL01619266 - BP-HZN-2179MDL01619273 | 20100703 | July 3, 2010 E-mail from Trevor Hill to Roberta Wilson, Subject: First 3 pages only... with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008693 | BP-HZN-2179MDL00945025 - BP-HZN-2179MDL00945037 | 20100522 | BP Macondo Technical Note titled Top Kill Pressure Measurement Strategy and Assessment dated May 22, 2010, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008694 | BP-HZN-2179MDL04998951 | 20100715 | July 15, 2010 E-mail string between Tony Liao and Matt Gochnour, Subject: BOP Pressure... marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008695 | BP-HZN-BLY00090902 - BP-HZN-BLY00090903 | 20100515 | Pressure Measurement Summary, marked as CONFIDENTIAL | X | X | X | X | | X | X | | | | | | | FRE 802, if used by BP |
| TREX-008696 | BP-HZN-2179MDL07299581 - BP-HZN-2179MDL07299593 | 20100629 | June 29, 2010 E-mail from Benjamin Thurmond to Matt Gochnour, Subject: ACTION: Controlled PFD, with Attachments and June 28 and 29, 2010 E-mail string among Gordon Birrell, Cheryl Grounds and others, Subject: Controlled PFD, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-008697 | BP-HZN-2179MDL06123890 | 00000000 | Schematic of the Cormon Transmitter, marked as CONFIDENTIAL | | X | X | X | | | X | | | | | | |
| TREX-008698 | SNL110-047255 - SNL110-047256 | 20100824 | Aug. 13 and 24, 2010 E-mail string among Matt Gochnour, Arthur Ratzel and others, Subject: Sensor accuracy presentation and serial numbers | | | X | X | | | X | | | | | | |
| TREX-008699 | BP-HZN-2179MDL06742611 | 00000000 | Temperature Data Tables, marked as CONFIDENTIAL, 710 pages | | | X | X | | | X | | | | | | |
| TREX-008700 | BP-HZN-2179MDL06514658 - BP-HZN-2179MDL06514659 | 20100520 | E-mail from Mr. Epps to Mr. Wendt, dated May 20, 2010, three pages | | | X | X | | X | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-008701 | PC-00215 - PC-00220 | 20100429 | E-mail chain, top e-mail from Mr. Epps to Mr. LeBlanc, dated April 29, 2010 | X | X | X | X | | X | X | | | | | | |
| TREX-008702 | PC-00284 | 20100430 | E-mail chain, top e-mail from Mr. Epps to Mr. LeBlanc, dated April 30, 2010 | X | X | X | X | | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-008703 | PC-00093 | 20100420 | E-mail chain, top e-mail from Ms. McAughan to Mr. LeBlanc, dated April 20, 2010 | X | X | X | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-008704 | PC-00342 - PC-00343 | 20100506 | E-mail chain, top e-mail from Mr. LeBlanc to Mr. Wang, et al., dated May 6, 2010 | X | X | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008705 | PC-00227 - PC-00230 | 20100429 | E-mail from Mr. LeBlanc to Mr. Wang, et al., dated April 29, 2010, five pages | X | X | X | X | | | X | | | | | | |
| TREX-008706 | PC-00173 - PC-00175 | 20100428 | E-mail chain, top e-mail from Mr. LeBlanc to Mr. Wang, et al., dated April 28, 2010 | X | X | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008707 | BP-HZN-2179MDL07206222 - BP-HZN-2179MDL07206227 | 20100426 | E-mail chain, top e-mail from Mr. Wang to Mr. Epps, dated April 26, 2010 | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-008708 | BP-HZN-2179MDL00894719 | 20100414 | E-mail chain, top e-mail from Ms. McAughan to Mr. Lacy, et al., dated Apr 14, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008709 | PNL032-036391 - PNL032-036415 | 20100422 | Letter from Mr. Sandoz to Ms. McAughan, dated April 22, 2010 | X | X | X | X | | X | X | | | | | | |
| TREX-008710 | BP-HZN-2179MDL03652749 - BP-HZN-2179MDL03652794 | 20100521 | E-mail chain, top e-mail from Ms. McAughan to Mr. Wesneske, dated May 21, 2010 | X | X | X | X | | X | X | | | | | | |
| TREX-008711 | PC-00057 - PC-00083 | 20100416 | E-mail chain, top e-mail from Mr. LeBlanc to Ms. McAughan, dated April 16, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-008712 | PC-00119 - PC-00121 | 20100426 | E-mail chain, top e-mail from Mr. LeBlanc to Ms. McAughan, et al., dated April 26, 2010 | X | X | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-008713 | PC-00296 - PC-00297 | 20100504 | E-mail chain, top e-mail from Mr. Epps to Mr. Wesneske, et al., dated May 4, 2010 | X | X | X | X | | | X | | | | | | |
| TREX-008714 | HAL_0710233 - HAL_0710235 | 20100524 | E-mail chain, top e-mail from Mr. Hemphill to Mr. Hemphill, et al., dated May 24, 2010 | | X | X | X | | X | X | | Email missing attachments in produced version | | | | |
| TREX-008715 | HAL_0642439 - HAL_0642442 | 20100527 | E-mail chain, top e-mail from Mr. Guillot to Mr. Kendrick, dated May 27, 2010 | | | X | X | | | X | | | | | | |
| TREX-008716 | HAL_0631800 - HAL_0631805 | 20100623 | E-mail chain, top e-mail from Mr. Guillot to Mr. Moore, et al., dated Jun 23, 2010 | | | X | X | | | X | | | | | | |
| TREX-008717 | HAL_0622690 | 20100705 | E-mail chain, top e-mail from Mr. Valenziano to Mr. Guillot, dated Jul 05, 2010 | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-008718 | HAL_1349453 - HAL_1349454 | 20100604 | E-mail chain, top e-mail from MR. Robinson to Mr. Guillot, dated Jun 04, 2010 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-008719 | HAL_0748047 - HAL_0748080 | 20100701 | Halliburton Macondo Relief Well OCS-G 32306 #3 Mississippi Canyon 252 Drilling Fluids Proposal | | X | X | X | | | | | | | | | |
| TREX-008720 | None | 20100802 | Agreed 30(b)(6) Deposition Notice of Anadarko Defendants, eight pages | | | X | X | | X | X | FRE 402 - Irrelevant; FRE 802 - Hearsay; FRE 901 - Lack of Foundation | | | | | |
| TREX-008721 | ANA-MDL-000008225 | 20100415 | E-mail chain, top e-mail from Mr. Chandler to Mr. O'Donnell, et al., dated 4/15/2010 | | | X | X | | X | X | | | | | | |
| TREX-008722 | ANA-MDL-000057396 - ANA-MDL-000057397 | 20100412 | E-mail chain, top e-mail from Mr. O'Neill to Mr. Chandler, et al., dated 4/12/2010 | | | X | X | | X | X | | | | | | |
| TREX-008723 | ANA-MDL-000052171 - ANA-MDL-000052173 | 20100413 | E-mail chain, top e-mail from Ms. Rocque to Mr. Talley, dated 4/13/2010 | X | | X | X | | X | X | | | | | | |
| TREX-008724 | ANA-MDL-000061023 - ANA-MDL-000061025 | 20100419 | E-mail chain, top e-mail from Mr. O'Neill to Mr. Allbritton, et al., dated 4/10/2010 | | | X | X | | X | X | | | | | | |
| TREX-008725 | ANA-MDL-000011498 | 20100419 | E-mail chain, top e-mail from Mr. O'Neill to Ms. Rocque, dated 4/19/2010 | | | X | X | | | X | | | | | | |
| TREX-008726 | ANA-MDL2-000054950 - ANA-MDL2-000054955 | 00000000 | "Macondo Post Drill," | X | | X | X | | X | X | | | | | | |
| TREX-008727 | ANA-MDL2-000056137 - ANA-MDL2-000056186 | 00000000 | Anadarko Macondo Post Drill | | | X | X | | | X | | | | | | |
| TREX-008728 | ANA-MDL2-000054626 - ANA-MDL2-000054628 | 00000000 | MC252 1 BP01 Macondo - Petrophysical Evaluation, six pages | | | X | X | | X | X | | | | | | |
| TREX-008729 | ANA-MDL2-000063955 - ANA-MDL2-000063982 | 20101018 | E-mail chain, top e-mail from Ms. Isbell to Mr. Chandler, dated 10/18/2010 | | | X | X | | | X | | | | | | |
| TREX-008730 | ANA-MDL2-000001509 - ANA-MDL2-000001519 | 20100510 | MMRA Multi-Method Risk Analysis | | | X | X | | X | X | | | | | | |
| TREX-008731 | ANA-MDL2-000001244 - ANA-MDL2-000001263 | 20101013 | Anadarko Macondo Prospect Offset Evaluation MC 252/253/208 | | | X | X | | | X | | | | | | |
| TREX-008732 | ANA-MDL-000020765 - ANA-MDL-000020790 | 20100510 | E-mail chain, top e-mail from Mr. Zwart to Mr. Hollek, dated 5/10/2010 | | | X | X | | X | X | | | | | | |
| TREX-008733 | ANA-MDL-000203107 - ANA-MDL-000203108 | 20100601 | E-mail from Mr. Hackett to zz.Anadarko All, dated 6/1/2010 | | | X | X | | X | X | | | | | | |
| TREX-008734 | WFT_Iso_00000771 - WFT_Iso_00000773 | 20100525 | E-mail string, top e-mail from Mr. Pelphrey to Ms. Dixon, dated May 25, 2010 | | | X | X | | | X | | | | | | |
| TREX-008735 | WFT_Iso_00001034 - WFT_Iso_00001052 | 20100416 | Job# 12595 | | | X | X | | | X | | Combines multiple documents; Hearsay (FRE 802) | | | | |
| TREX-008736 | WFT_Iso_00000523 - WFT_Iso_00000525 | 20100725 | E-mail string, top e-mail from Mr. Coleman to Ms. Yeiding, et al., dated July 25, 2010 | | | X | X | | X | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-008737 | WFT_Iso_00000783 - WFT_Iso_00000802 | 20100604 | E-mail from Mr. Pelphrey to Mr. Grass, et al., dated June 04, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008738 | BP-HZN-2179MDL07009337 - BP-HZN-2179MDL07009339 | 20100520 | E-mail string, top e-mail from Mr. Hohle to Mr. Grass, et al., dated May 20, 2010 | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-008739 | BP-HZN-2179MDL02202322 - BP-HZN-2179MDL02202331 | 20100521 | E-mail string, top e-mail from Mr. Grass to Mr. Carragher, et al, dated May 21, 2011, 16 pages | | | X | X | | X | X | | | | | | |
| TREX-008740 | WFT_Iso_00000916 - WFT_Iso_00000917 | 20100719 | E-mail string, top e-mail from Ms. Hendrickson to Mr. Rougeau, et al., dated July 19, 2010 | | | X | X | | | X | | | | | | |
| TREX-008741 | BP-HZN-2179MDL06111481 - BP-HZN-2179MDL06111483 | 20100719 | E-mail string, top e-mail from Mr. Broman to Mr. Juengst, et al., dated Jul 19, 2010 | | | X | X | | | X | | | | | | |
| TREX-008742 | WFT_Iso_00001811 - WFT_Iso_00001821 | 20100928 | Job# 13404 | | | X | X | | | X | | Combines multiple documents; Exhibit has unidentified highlighting or handwriting | | | | |
| TREX-008743 | BP-HZN-2179MDL07263198 - BP-HZN-2179MDL07263201 | 20100802 | E-mail string, top e-mail from Mr. Grass to Ms. Baker, et al., dated Aug 02, 2010 | | | X | X | | | X | | | | | | |
| TREX-008744 | WFT_Iso_00000577 - WFT_Iso_00000578 | 20100720 | E-mail string, top e-mail from Ms. Hendrickson to Mr. Grass, dated July 20, 2010 | | | X | X | | | X | | | | | | |
| TREX-008745 | BP-HZN-2179MDL02202316 - BP-HZN-2179MDL02202321 | 20100801 | E-mail string, top e-mail from Ms. Baker to Mr. Tooms, et al., dated Aug 01, 2010 | | | X | X | | | X | | | | | | |
| TREX-008746 | WFT_Iso_00000725 - WFT_Iso_00000731 | 20100803 | E-mail string, top e-mail from Grass to Mr. Pelphrey, et al., dated August 03, 2010 | | | X | X | | | X | | | | | | |
| TREX-008747 | BP-HZN-2179MDL04216850 - BP-HZN-2179MDL04216852 | 20100624 | E-mail string, top e-mail from Mr. Bodek to Mr. Depret, et al., dated Jun 24, 2010 | | | X | X | | | X | | | | | | |
| TREX-008748 | WFT_Iso_00000341 - WFT_Iso_00000342 | 20101013 | E-mail string, top e-mail from MR. Grass to Ms. Eliason, et al., dated October 13, 2010 | | | X | X | | | X | | | | | | |
| TREX-008749 | WFT_Iso_00000907 - WFT_Iso_00000910 | 20101020 | E-mail string, top e-mail from Ms. Hendrickson to Mr. Grass, et al., dated October 20, 2010 | | | X | X | | | X | | | | | | |
| TREX-008750 | WFT_Iso_00000778 - WFT_Iso_00000782 | 20100528 | E-mail from Mr. Pelphrey to Mr. Grass, et al., dated May 28, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008751 | WFT_Iso_00001341 - WFT_Iso_00001357 | 20100527 | Isotech Delta S Dual Inlet Carbon Results, Identifier 1, 187244, Dated May 27, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008752 | WFT_Iso_00001358 - WFT_Iso_00001373 | 20100527 | Isotech Delta S Dual Inlet Carbon Results, Identifier 1, 187245, dated May 27, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008753 | WFT_Iso_00001374 - WFT_Iso_00001389 | 20100528 | Isotech Delta S Dual Inlet Carbon Results, Identifier 1, 187246, dated May 28, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008754 | WFT_Iso_00001393 | 20100525 | Isotech Record of Cylinders Received, Rec'd: 5/25/10 | | | X | X | | X | X | | | | | | |
| TREX-008755 | BP-HZN-BLY00125212 | 00000000 | Log information, two pages | | X | X | X | | X | X | | | | | | |
| TREX-008756 | BP-HZN-2179MDL06124236 - BP-HZN-2179MDL06124237 | 20100519 | E-mail from Ms. Baker to Ms. Yeilding, et al., dated May 19, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008757 | BP-HZN-BLY00107771 - BP-HZN-BLY00107808 | 20100525 | Technical Memorandum titled Post-Well Subsurface Description of Macondo well (MC 252), dated 25th May 2010 | | X | X | X | | | X | | | | | | |
| TREX-008758 | BP-HZN-2179MDL07254817 | 20100726 | E-mail string, top e-mail from Mr. Ritchie to Mr. Albertin, et al., dated Jul 26, 2010 | | | X | X | | | X | | | | | | |
| TREX-008759 | BP-HZN-2179MDL05161561 - BP-HZN-2179MDL05161564 | 20050127 | Production Metadata for, 69 pages | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-008760 | BP-HZN-2179MDL01587008 - BP-HZN-2179MDL01587048 | 20100726 | E-mail string, top E-mail from Mr. Ritchie to Ms. Yeilding, et al., dated Jul 26, 2010 | | | X | X | | | X | | | | | | |
| TREX-008761 | BP-HZN-2179MDL04002217 - BP-HZN-2179MDL04002244 | 20100900 | Macondo Petrophysical Study Skripnikova, Galina, dated September 2010 | | X | X | X | | | X | | | | | | |
| TREX-008762 | BP-HZN-2179MDL04911922 - BP-HZN-2179MDL04911923 | 20100511 | E-mail string, top e-mail from Ms. Yeilding to Mr. Zwart, et al., dated May 11, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008763 | BP-HZN-2179MDL05693101 | 20100615 | E-mail from Mr. Merrill to Ms. Baker, et al., dated Jun 15, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008764 | BP-HZN-2179MDL05086403 - BP-HZN-2179MDL05086404 | 20100425 | E-mail string, top e-mail from Mr. Kwon to Ms. Skripnikova, et al., dated Apr 25, 2010, ten pages | | | X | X | | X | X | | | | | | |
| TREX-008765 | BP-HZN-2179MDL05865094 - BP-HZN-2179MDL05865096 | 20100426 | E-mail string, top e-mail from Mr. Bozeman to Ms. McAughan, dated Apr 26, 2010 | | X | X | X | | X | X | | | | | | |
| TREX-008766 | BP-HZN-2179MDL05717167 - BP-HZN-2179MDL05717172 | 20100510 | E-mail string, top e-mail from Mr. Willson to Mr. Caldwell, et al., dated May 10, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008767 | BP-HZN-2179MDL06392037 - BP-HZN-2179MDL06392041 | 20100616 | E-mail string, top e-mail from Mr. McCaslin to Ms. McAughan, dated Jun 16, 2010 | X | X | X | X | | X | X | | | | | | |
| TREX-008768 | BP-HZN-2179MDL06551759; BP-HZN-2179MDL06551839 | 20100622 | E-mail from Mr. Merrill to Mr. Austin, et al., dated Jun 22, 2010, four pages | | | X | X | | X | X | | | | | | |
| TREX-008769 | BP-HZN-2179MDL06605384 - BP-HZN-2179MDL06605386 | 20100706 | E-mail from Ms. McAughan to Ms. Kurtz, et al., dated Jul 06, 2010, four pages | | | X | X | | X | X | | | | | | |
| TREX-008770 | BP-HZN-2179MDL06105310 - BP-HZN-2179MDL06105313 | 20100706 | E-mail string, top e-mail from Ms. Kurtz to Ms. McAughan, dated Jul 06, 2010, 11 pages | | | X | X | | X | X | | | | | | |
| TREX-008771 | BP-HZN-2179MDL06990570 | 20100706 | E-mail from Ms. McAughan to Mr. Willson, dated Jul 06, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008772 | BP-HZN-2179MDL06726208 | 20100706 | E-mail string, top e-mail from Ms. McAughan to Mr. Schott, dated Jul 06, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008773 | BP-HZN-2179MDL06566258 - BP-HZN-2179MDL06566259 | 20100706 | E-mail string, top e-mail from Ms. McAughan to Mr. Schott, et al., dated Jul 06, 2010, four pages | X | X | X | X | | X | X | | | | | | |
| TREX-008774 | BP-HZN-2179MDL05864804 - BP-HZN-2179MDL05864805 | 20100706 | E-mail string, top e-mail from Mr. Willson to Mr. Schott, et al., dated Jul 6, 2010; Subject: RE: Macondo PVC | X | X | X | X | | X | X | | | | | | |
| TREX-008775 | BP-HZN-2179MDL05789875 - BP-HZN-2179MDL05789876 | 20100707 | E-mail from Mr. Willson to Mr. Merrill, et al., dated Jul 07, 2010, three pages | | | X | X | | X | X | | | | | | |
| TREX-008776 | BP-HZN-2179MDL05755276 - BP-HZN-2179MDL05755277 | 20100707 | E-mail string, top e-mail from Mr. Merrill to Mr. Willson, et al., dated Jul 07, 2010 | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-008777 | BP-HZN-2179MDL05864773 - BP-HZN-2179MDL05864774 | 20100708 | E-mail string, top e-mail from Ms. McAughan to Ms. Harris, et al., dated Jul 08, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008778 | BP-HZN-2179MDL00646417 - BP-HZN-2179MDL00646420 | 20100617 | E-mail string, top e-mail from Mr. Burch to Mr. Merrill, et al., dated Jun 17, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008779 | BP-HZN-2179MDL07357653 - BP-HZN-2179MDL07357654 | 20100719 | E-mail string, top e-mail from Mr. Albertin to Mr. Willson, et al., dated Jul 19, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008780 | BP-HZN-2179MDL02314243 | 20100421 | E-mail string, top e-mail from Mr. Bozeman to Mr. Rainey, et al., dated Apr 21, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008781 | BP-HZN-2179MDL02314244 - BP-HZN-2179MDL02314245 | 20100421 | System plots | | | X | X | | X | X | | | | | | |
| TREX-008782 | IMV010-007309 - IMV010-007333 | 20100422 | Letter from Mr. Sandoz to BP, Attention: Ms. Kelly McAughan, dated April 22, 2010 | | | X | X | | X | X | | | | | | |
| TREX-008783 | BP-HZN-2179MDL00002767 - BP-HZN-2179MDL00002775 | 20100415 | E-mail from Mr. Lacy to Mr. Albertin, et al., dated Apr 15, 2010 | | X | X | X | | | X | | | | | | |
| TREX-008784 | WFT-MDL-00082910 | 20100623 | Weatherford Summary of Standard Measurements, dated 6-23-10, nine pages | | | X | X | | X | X | | | | | | |
| TREX-008785 | None | 20120209 | Agreed 30(b)(6) Deposition Notice of The Weatherford Laboratories, Inc., (With 30(b)(2) Document Requests), four pages | | | | X | | X | | | | | | | |
| TREX-008786 | None | 00000000 | Weatherford Comprehensive Core & Fluid Services, one page | X | | X | X | | | X | | Admissible only as an Admission by: Weatherford | | | | |
| TREX-008787 | WFT-MDL-00092768 - WFT-MDL-00092771 | 20100301 | Weatherford Wellsite Procedures DRAFT - 03/01/10 for BP Macondo Prospect | | | X | X | | | X | | | | | | |
| TREX-008788 | WFT-MDL-00062839 - WFT-MDL-00062855 | 20100629 | E-mail chain, top e-mail from Ms. Steele to Ms. Loos, dated June 29, 2010 | X | | X | X | X | | X | | | | | | |
| TREX-008789 | None | 20100901 | Excel spreadsheet entitled "Macondo Prospect Offshore, Louisiana File: HH46949, two pages | X | X | X | X | | | X | | | | | | |
| TREX-008790 | WFT-MDL-00070777 - WFT-MDL-00070780 | 20100901 | E-mail chain, top e-mail from Ms. Loos to Ms. Skripnikova, dated 9/1/2010 | | | X | X | | | X | | | | | | |
| TREX-008791 | WFT-MDL-00039203 - WFT-MDL-00039205 | 20100415 | E-mail chain, top e-mail from Ms. Skripnikova to Ms. Loos, et al., dated 4/15/2010 | X | | X | X | | | X | | | | | | |
| TREX-008792 | WFT-MDL-00039206 - WFT-MDL-00039207 | 20100419 | E-mail from Ms. Loos to Ms. Skripnikova, et al., dated 4/19/2010 | | | X | X | | | | | | | | | |
| TREX-008793 | None | 00000000 | Weatherford Deepwater Exploration & Appraisal, one page | | | X | X | | | X | | | | | | |
| TREX-008794 | WFT-MDL-00039257 - WFT-MDL-00039258 | 20100421 | E-mail chain, top e-mail from Ms. Loos to Ms. Steele, dated 4/21/2010 | | | X | X | | | X | | | | | | |
| TREX-008795 | WTH018-000017 - WTH018-000033; WTH018-000124 - WTH018-000150; WTH018-000671 - WTH018-000676 | 00000000 | CT scans | X | X | X | X | | | X | | | | | | |
| TREX-008796 | WFT-MDL-00129378 | 20100422 | E-mail chain, top e-mail from Mr. Conti to Ms. Loos, dated 4/22/2010 | | | X | X | | X | | | | | | | |
| TREX-008797 | WFT-MDL-00039271 - WFT-MDL-00039342; WFT-MDL-00039615 - WFT-MDL-00039625; WFT-MDL-00039695 - WFT-MDL-00039748; WFT-MDL-00039838 - WFT-MDL-00039841 | 00000000 | CT scans | X | X | X | X | | | X | | | | | | |
| TREX-008798 | WFT-MDL-00129634 - WFT-MDL-00129635 | 20100608 | E-mail from Ms. Loos to Ms. Skripnikova, et al., dated 6/8/2010 | | | X | X | | X | | | | | | | |
| TREX-008799 | WFT-MDL-00129101 - WFT-MDL-00129102 | 20100422 | E-mail from Mr. Cole to Ms. Kercho, et al., dated 4/22/2010 | X | | X | X | | X | | | | | | | |
| TREX-008800 | BP-HZN-2179MDL06742610 | 00000000 | Raw Data Tables from TT-B, marked as CONFIDENTIAL, 719 pages | | | X | X | | | X | | | | | | |
| TREX-008801 | None | 20091202 | USGS Professional Pages - Mark Sogge dated 8/29/2012; 12 pages | X | X | X | X | | | | | | | | | |
| TREX-008802 | None | 20100602 | June 2 and 3, 2010 E-mail from Marcia McNutt to Bill Lehr, Victor Labson and others, with Attachments; three pages | X | | X | X | | X | | | | | | | |
| TREX-008803 | None | 20120330 | AGREED 30(b)(6) DEPOSITION NOTICE OF THE UNITED STATES; 48 pages | X | X | X | X | | X | | | | | | | |
| TREX-008804 | None | 20110310 | National Incident Command, Interagency Solutions Group, Flow Rate Technical Group, Assessment of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill, U.S. Department of the Interior; 134 pages | | X | X | X | | X | X | | Admissible only as an Admission by: US Gov | Expert Opinion by a Lay Witness (FRE 701); Hearsay (FRE 802) | | | |
| TREX-008805 | None | 00000000 | National Incident Command's Flow Rate Technical Group Sub-Team Outline; three pages | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-008806 | OSE053-012683 - OSE053-012689 | 20101018 | Notes on 18 October ISPR call with McNutt, marked as CONFIDENTIAL | X | X | X | X | X | X | | | | | | | |
| TREX-008807 | NPT484-100843 - NPT484-100846 | 20100614 | June 14, 2010 E-mail string from James Riley to Alberto Aliseda and others, Subject: Comments on yesterday's meeting, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008808 | NPT484-096715 - NPT484-096716 | 20100615 | June 14 and 15, 2010 E-mail string among Seth Borenstein, Juan Lasheras and others, Subject: AP science writer seeks to talk to you about Ira Leifer's fluorescent dye idea, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-008809 | None | 20100802 | U.S. Scientific Teams Refine Estimates of Oil Flow from BP's Well Prior to Capping dated August 2, 2010; two pages | X | X | X | X | | | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-008810 | IGS635-024398 - IGS635-024399 | 20100627 | Timeline of NIC Flow Rate Technical Group (FRTG) Key Activities, marked as CONFIDENTIAL | X | X | X | X | X | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-008811 | None | 20100527 | Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well, dated May 27, 2010; three pages | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-008812 | None | 00000000 | Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological Survey; three pages | | X | X | X | | X | | | Admissible only as an Admission by: US Gov | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | | | |
| TREX-008813 | None | 20100527 | Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, May 27, 2010, Interim Report to the Flow Rate Technical Group, Plume Calculation Team; 43 pages | | X | X | X | | X | | | Admissible only as an Admission by: US Gov | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | | | |
| TREX-008814 | None | 20100610 | The Phoenix Sun Press article titled BP Deepwater Horizon Oil Disaster, The Flow Rate Technical Group, Status update - June 10, 2010; 12 pages | X | X | X | X | X | X | | FRE 802 - Hearsay | Admissible only as an Admission by: US Gov | | | | FRE 802 |
| TREX-008815 | None | 20100615 | U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well dated June 15, 2010; two pages | X | X | X | X | | | X | | Admissible only as an Admission by: US Gov | | | | |
| TREX-008816 | IGS002-002078 - IGS002-002079 | 20100609 | June 8 and 9, 2010 E-mail string among Marcia McNutt, Bill Lehr and others, Subject: Pooling Expert Assessments | X | X | X | X | | X | | | | | | | |
| TREX-008817 | IGS708-000035 - IGS708-000054 | 20100604 | Handwritten daily notes starting June 4, 5, 7, 8, 10, 17 - 21, 2010, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008818 | IGS769-000352 - IGS769-000379 | 20100723 | Nodal Analysis Estimates of Fluid Flow from the BP Macondo MC252 Well, Conducted for the Flow Rate Technical Group (FRTG) of the National Incident Command dated 23 July 2010, R2, marked as CONFIDENTIAL | | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-008819 | NPT484-09617 | 20100615 | June 14-15, 2010 E-mail string among Juan Lasheras, Alberto Aliseda, Marcia McNutt, Ira Leifer, Subject: Concern about a reporter's inquiry, marked as Highly Confidential | X | X | X | X | | X | | | | | | | |
| TREX-008820 | NPT013-004316 - NPT013-004320 | 20100521 | May 20-21, 2010 E-mail string among Pedro Espina, Bill Lehr, Juan Lasheras, others, Subject: My problem, marked Highly Confidential | X | X | X | X | | X | | | | | | | |
| TREX-008821 | NPT308-001050 | 20100526 | May 25-26, 2010 E-mail string among Bill Lehr, Marcia McNutt, Pedro Espina, Mr. Wereley, Alberto Aliseda, James Riley, Franklin Shaffer, Ira Leifer, others, Subject: Exciting news:) marked CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008822 | ETL085-003526 | 20100609 | June 9, 2010 E-mail string between Franklin Shaffer and Mehrdad Shahnam, Subject: Assumptions, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008823 | NPT484-075878 - NPT484-075880 | 20100611 | June 9, 2010 E-mail string between Marcia McNutt and savas@newton.berkeley.edu, Subject: Tomorrow and June 10 and 11, 2010 E-mail string between Steven Wereley and Alberto Aliseda, Subject: Image analysis pictures, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008824 | DSE001-013342 - DSE001-013343 | 20100613 | June 13, 2010 E-mail string among SCHU, Marcia McNutt and others, Subject: Tomorrow's meeting at DOE, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008825 | NPT001-000552 | 20100613 | June 13, 2010 E-mail from Pedro Espina to Patrick Gallagher, Subject: Results, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008826 | SNL110-004724 | 20100729 | July 28-29, 2010 E-mail string between Mark Sogge, Arthur Ratzel, Subject: Evolution of meeting purpose: suggest we really call participants, marked Highly Confidential | X | X | X | X | | X | | | | | | | |
| TREX-008827 | IGS683-002497 - IGS683-002500 | 20100730 | July 30, 2010 Notes from Flow Meeting | X | X | X | X | | X | X | | | | | | FRE 802 |
| TREX-008828 | IGS606-015976 | 20100719 | July 19, 2010 E-mail from Marcia McNutt to Tom Hunter, Subject: didn't want to throw you under the bus...; marked CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008829 | SNL095-011255 | 20100721 | July 21, 2010 E-mail from Marcia McNutt to Tom Hunter, Subject: Number for flow rate, marked CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008830 | IGS683-001893 - IGS683-001894 | 20100728 | July 28, 2010 Flow Rate Reconciliation Meeting conference call | X | X | X | X | | X | X | | | | | | |
| TREX-008831 | NPT308-002198 - NPT308-002202 | 20100608 | June 8, 2010 E-mail string among Franklin Shaffer, savas@newton. berkeley.edu, Bill Lehr, Subject: UPDATE, marked CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008832 | IGS606-012951 - IGS606-012954 | 20100526 | May 26, 2010 E-mail string among Marcia McNutt, Juan Lasheras, Steven Wereley, Ira Leifer, Pedro Espina, others, Subject NIST uncertainty estimate, marked CONFIDENTIAL | X | X | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-008833 | IGS606-013334 - IGS606-013337 | 20100530 | May 30, 2010 E-mail string among Marcia McNutt, Anne Castle, David Hayes, others, Subject: OIL SPILL WORKSTREAMS AND PRIORITIES_mkm.doc, attaching same, marked CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008834 | IGS606-013762 - IGS606-013764 | 20100606 | June 6, 2010 E-mail string among Marcia McNutt, William Grawe, Robert McKenna, Catherine Cesnik, others, Subject: OIL BUDGET/IMPACTS ON OSLTF DUE TO BERMS, marked CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008835 | IGS606-048546 - IGS606-048549 | 20100730 | July 30, 2010 E-mail string among Mark Sogge, Stephen Hammond, Skyy Bristol, Marcia McNutt, Bill Lehr, others, Subject: oil budget, marked CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008836 | IGS635-004525 - IGS635-004527 | 20100607 | June 7, 2010 E-mail string from Franklin Shaffer, Ira Leifer, Antonio Possolo, Pedro Espina, others, Subject: sample conclusion template, marked CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008837 | SNL093-011981 - SNL093-011984 | 20100530 | May 30, 2010 E-mail string among Marcia McNutt, George Guthrie, Tom Hunger, Subject: Flow est, marked CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008838 | None | 20100514 | CNN Transcript titled Stopping the Gusher of Oil; Team From Abu Dhabi Heads to Gulf of Mexico; Oliver Stone Revisits 'Wall Street'; Make Cars a No-Text Zone; Senate Panel Passes Flood Aid, dated May 14, 2010; seven pages | X | X | X | X | | X | | | | | | | |
| TREX-008839 | IGS708-000057 - IGS708-000062 | 20100901 | Handwritten daily notes starting Sept. 1, 14, 15, 23, 29 and 30, 2010, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008840 | ETL080-008094 - ETL080-008097 | 20110629 | June 29, 2011 E-mail string between Bill Lehr and Marcia McNutt, Subject: Manuscript for PNAS special issue, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008841 | LAL019-000059 - LAL019-000062 | 20100730 | Notes on FRTG Conference Call, July 30, 2010, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-008842 | LBN002-000175 - LBN002-000176 | 20100730 | Handwritten notes dated 7/30/10 | X | X | X | X | | X | | | | | | | FRE 802; FRE 403 |
| TREX-008843 | PNL003-003363 - PNL003-003365 | 20100731 | Handwritten notes dated 7/31/10, marked OFFICIAL USE ONLY | X | X | X | X | | X | | | | | | | FRE 802; FRE 403; FRE 106 |
| TREX-008844 | IGS635-015055 - IGS635-015058 | 20100731 | July 30 and 31, 2010 E-mail string among Matt Lee-Ashley, Mark Sogge and others, Subject: FOR REVIEW - draft release: Why suggest continued refinement of numbers, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008845 | IGS678-022381 - IGS678-022382 | 20100523 | May 23, 2010 E-mail string between Kathryn Moran and Marcia McNutt, Subject: Suggestion for the flow rate team, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008846 | IGS678-007001 - IGS678-007002 | 20100523 | May 23, 2010 E-mail string among Robert Pond, Marcia McNutt and others, Subject: Bullet for use in briefing POTUS during the governor's call tomorrow, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008847 | IGS648-015112 - IGS648-015118 | 20101008 | Oct. 8, 2010 E-mail from Mark Sogge to Marcia McNutt, Subject: Marcia: Any preference on indicating changes to Plume Team report? Oct. 8, 2010 E-mail between Bill Lehr and Mark Sogge, Subject: Bill: Revised pages for Plume Team report (Ignore earlier for MS Word version) Oct. 7, 2010 E-mail string between Bill Lehr and Mark Sogge, Subject: DOI feedback on next steps on Plume Team report and Oct. 7, 2010 E-mail string among Bill Lehr, Mark Sogge and others, Subject: Working Paper No. 3, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008848 | IGS635-011934 - IGS635-011935 | 20100711 | July 11, 2010 E-mail string between Mark Sogge and vhines@usgs.gov, Subject: Your thoughts on revised Nodal results paragraph, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-008849 | SNL110-004367 - SNL110-004368 | 20101018 | Oct. 17 and 18, 2010 E-mail string between Marcia McNutt, hunsaker1@comcast.net and others, Subject: post mortem on BOP, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008850 | IGS635-018970 - IGS635-018973 | 20100903 | Sept. 3, 2010 E-mail string between Marcia McNutt, Andy Bowen and others, Subject: Acoustic flow estimate, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008851 | IGS606-012010 - IGS606-012012 | 20100519 | May 19, 2010 E-mail string among Alex Slocum, Marcia McNutt and others, Subject: 3rd erosion hole, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008852 | IGS635-004603 - IGS635-004605 | 20100608 | June 8, 2010 E-mail string among Marcia McNutt, Martha Garcia and others, Subject: Preliminary flow rate results, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-008853 | None | 20100731 | PowerPoint Slides titled Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams, Predecisional Draft Saturday, July 31, 12:30 - 1:30 PM CDT; 19 pages | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-008854 | IGS723-001282 - IGS723-001287 | 20110111 | Jan. 4 - 7 and 11, 2011 E-mail string among Mark Sogge, Jason Mathews and others, Subject: USGS Director McNutt would like to discuss BOP forensics, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008855 | None | 20110320 | Det Norske Veritas Final Report for United States Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement, Washington, DC 20240 Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume 1 Final Report, Report No. EP030842, dated 20 March 2011; 198 pages | X | X | X | X | | | X | | | | | | |
| TREX-008856 | SNL111-000272 - SNL111-000275 | 20110327 | March 24 and 27, 2011 E-mail string among Peter Gautier, Mark Sogge and others, Subject: BOP analysis - implications to FRTG estimates, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008857 | SNL075-023628 - SNL075-023630 | 20100801 | Aug. 1, 2010 E-mail string among Kate Moran, Tom Hunter and others, Subject: Oil slick formed early, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008858 | None | 20101123 | NOAA article titled Federal Interagency Group Issues Peer-Reviewed 'Oil Budget' Technical Documentation, Oil Spill Calculations released in August Undergo Further Review dated Nov. 23, 2010; two pages | X | | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-008859 | SNL110-032081 - SNL110-032085 | 20100731 | July 30 and 31, 2010 E-mail string among Sky Bristol, Marcia McNutt and others, Subject: Oil budget, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008860 | IGS648-013682 - IGS648-013686 | 20100920 | Sept. 20, 2010 E-mail string among Mark Sogge, Sky Bristol and others, Subject: Oil Budget Calculator Report, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-008861 | NOF009-007367 - NOF009-007370 | 20100730 | July 27 - 30, 2010 E-mail string among Marcia McNutt, Heather Zichal and others, Subject: Brief summary for tomorrow/whenever | X | X | X | X | | X | | | | | | | |
| TREX-008862 | IGS648-013687 - IGS648-013692 | 20100920 | Sept. 20, 2010 E-mail string among Sky Bristol, Mark Sogge and others, Subject: Oil Budget Calculator Report, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008863 | IGS635-020177 - IGS635-020178 | 20100915 | Sept. 15, 2010 E-mail from Mark Sogge to FOIA0105@usgs.gov, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | | FRE 802 - Hearsay; Admissible only as admission by US | | | | |
| TREX-008864 | IGS638-000211 - IGS638-000213 | 00000000 | Timeline of NIC Flow Rate Technical Group (FRTG) Key Activities, marked as CONFIDENTIAL | X | | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-008865 | BP-HZN-2179MDL04833812 - BP-HZN-2179MDL04833814 | 20100517 | May 14, 16, 17, 2010 E-mail string among Trevor Hill, Kurt Mix and others, Subject: Pressure build-up, with Attachments, marked as CONFIDENTIAL | X | X | X | X | X | X | X | | | | | | |
| TREX-008866 | BP-HZN-2179MDL04927015 - BP-HZN-2179MDL04927017 | 20100510 | May 10, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Current flow out of riser, with Attachments, marked as CONFIDENTIAL | X | X | X | X | X | X | X | | | | | | |
| TREX-008867 | BP-HZN-2179MDL02775396 - BP-HZN-2179MDL02775398 | 20100510 | May 10, 2010 Letter from Doug Suttles to Mary Landry, Re: MC 252 Response -- United States Coast Guard Request for Proprietary Information Regarding Potential Productive Capacity of the Macondo Well, marked as CONFIDENTIAL | X | X | X | X | X | X | X | | | | | | |
| TREX-008868 | IGS606-012611 - IGS606-012613 | 20100523 | May 23, 2010 E-mail string between Peter Cornillon and Marcia McNutt, Subject: Revised statement, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008869 | NOA020-003493 | 20100529 | May 29, 2010 E-mail from Marcia McNutt to rileyj@u.washington.edu, PMbommer@mail.utexas.edu, Franklin Shaffer, Pedro Espina, aaliseda@u.washington.edu, lasheras@ucsd.edu, savas@newton.berkeley.edu, pdy@clarkson.edu, Ira Leifer, werely@purdue.edu, Subject: Pending developments, marked CONFIDENTIAL | X | | X | X | X | X | | | | | | | |
| TREX-008870 | IGS040-017216 - IGS040-017219 | 20100607 | June 7, 2010 E-mail string among Mark Sogge, Julie Rodriguez, Vic Hines, Subjects: Responses to Julie's questions re new flow estimate and data provisioning, CBS coverage, attachment, marked CONFIDENTIAL | X | | X | X | | X | | | | | | | |
| TREX-008871 | ISE008-088318 - ISE008-088364 | 20100526 | May 26, 2010 E-mail string among Marcia McNutt, Julie Rodriguez, Thomas Strickland, David Hayes, others, Subject: Draft Flow Rate Release and Script for Marcia, marked CONFIDENTIAL, attaching Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, May 26, 2010, Draft Report to the Flow Rate Technical Group, marked CONFIDENTIAL | X | | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-008872 | IGS635-005987 - IGS635-005988 | 20100610 | FRTG Team Leaders Update Summary: 6-10-10, (Prepared by Mark Sogge), marked CONFIDENTIAL | X | | X | X | | X | | | | | | | |
| TREX-008873 | NOA017-000720 | 20100518 | May 18, 2010 E-mail from William Conner to Bill Lehr, Subject: Re: Video | X | X | X | X | | X | X | Hearsay (FRE 802) | | | | | |
| TREX-008875 | NPT013-001859 - NPT013-001861 | 20100521 | May 20-21, 2010 E-mail string between Bill Lehr, Juan Lasheras, Subject: My problem, marked Highly Confidential | X | X | X | X | X | X | X | Hearsay (FRE 802) | | | | | |
| TREX-008875 | IGS635-017986 - IGS635-017990 | 20100830 | August 28-30, 2010 E-mail string between Marcia McNutt, Mark Scogge, Subject: FRTG report | | | X | X | | X | | | | | | | |
| TREX-008876 | WHOI-101813 - WHOI-101816 | 20101228 | December 29, 2010 E-mail string between Samuel Arey and Chris Reddy, Subject: update; please reed, marked CONFIDENTIAL | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-008877 | WHOI-102091 - WHOI-102092 | 20101220 | December 2, 2010 E-mail from Samuel Arey to Chris Reddy, Subject: LMRP GOR vs daily oil production rate, marked CONFIDENTIAL | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-008878 | IGS648-015956 - IGS648-015959 | 20101026 | October 15-26, 2010 E-mail string among Mark Sogge, Marcia McNutt, Matt Lee-Ashley, Subjects: Plume Team report cleared and posted, Finishing up the Qs & As for the Plume Team report, marked CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-008879 | IGS648-002523 - IGS648-002526 | 20101007 | October 7, 2010 E-mail among Bill Lehr, Mark Sogge, Jed Borghei, Subject: Working Paper No. 3, marked CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-008880 | None | 20120330 | Agreed 30(b)(6) Deposition Notice of the United States, 14 pages | | X | X | X | | X | | | | H | | | |
| TREX-008881 | None | 00000000 | Topics spreadsheet, 34 pages | | X | X | X | | X | | | | | | | |
| TREX-008882 | ZAN023-133640 - ZAN023-133643 | 20100422 | E-mail chain, top e-mail from Mr. Matthews to Mr. Labiche, dated 4/22/2010 | | X | X | X | | X | | | | | | | |
| TREX-008883 | NOA020-006256 - NOA020-006258 | 20100422 | E-mail chain, top e-mail from Ms. Jones to Mr. Pichel, et al., dated 22 Apr 2010 | | X | X | X | | X | | | | | | | |
| TREX-008884 | S2O003-003606 - S2O003-003607 | 20100422 | E-mail from Mr. Henry to Mr. Walter, et al., dated April 22, 2010 | | X | X | X | | X | | | | | | | |
| TREX-008885 | ZAN014-040924 | 20100423 | Region 6 Regional Response Team Call Summary | | X | X | X | | X | | | | | | | |
| TREX-008886 | N9G032-000822 | 20100424 | Notes from NRT Call Saturday April 24, 2010 at 1000 | | X | X | X | X | X | | | | | | | |
| TREX-008887 | ZAN014-060313 - ZAN014-060315 | 20100424 | E-mail chain, top e-mail from Mr. Wright to Mr. Breaux, dated 4/24/2010 | | X | X | X | | X | | | | | | | |
| TREX-008888 | OSE231-022763 - OSE231-022769 | 20101013 | Charlie Henry ISPR Interview via phone, October 13, 2010 | | X | X | X | | X | | | | | | | |
| TREX-008889 | NOA025-000011 - NOA025-000020 | 20100424 | E-mail chain, top e-mail from Mr. Fritz to Mr. Lehr, et al., dated 24 Apr 2010 | | X | X | X | | X | | | | | | | |
| TREX-008890 | N9G039-006050 - N9G039-006051 | 20100515 | E-mail chain, top e-mail from Mr. Dix to Mr. Westerholm, et al., dated May 15, 2010 | | X | X | X | | X | | | | | | | |
| TREX-008891 | S2O006-000342 - S2O006-000344 | 20100526 | E-mail from Mr. Henry to Mr. Jarvis, et al., dated May 26, 2010 | | X | X | X | | X | | | | | | | |
| TREX-008892 | HCI096-000090 | 00000000 | Draft "estimate for completion of the domes" | | X | X | X | | | | | | | | | FRE 106 |
| TREX-008893 | HCI096-000092 | 20100426 | Document: Draft Minutes – oil thickness is not uniform and is difficult to tell how much is being released | | X | X | X | | | | | | | | | |
| TREX-008894 | N6N109-000063 | 20100425 | E-mail from Ms. Simecek-Beatty to Mr. Barker, et al., dated April 25, 2010 | | X | X | X | X | X | | | | | | | |
| TREX-008895 | NOA017-002503 - NOA017-002504 | 20100425 | E-mail chain, top e-mail from Mr. Barker to Mr. Lehr, et al., dated 25 Apr 2010 | | X | X | X | | X | | | | | | | |
| TREX-008896 | N6N109-000062 | 20100425 | E-mail chain, top e-mail from Mr. Lehr to Ms. Payton, et al., dated April 25, 2010 | | X | X | X | | X | | | | | | | |
| TREX-008897 | S2O006-001254 - S2O006-001256 | 20100428 | Email - From: Charlie Henry To: George Graettinger - Subject: [Fwd: oil volume estimates], with attachment | | | X | X | | | | | | | | | |
| TREX-008897A | S2O006-001254 - S2O006-001256 | 20100428 | E-mail from Mr. Henry to Mr. Graettinger, dated April 28, 2010 | | X | X | X | | X | | | | | | | FRE 901 |
| TREX-008897B | S2O006-001255 - S2O006-001255 | 20100426 | E-mail from Mr. Lehr to Mr. Henry, et al., dated 26 Apr 2010 | | X | X | X | | X | | | | | | | |
| TREX-008897C | S2O006-001256 - S2O006-001256 | 20100426 | Estimation of the Oil Released from Deepwater Horizon Incident (26 April 2010, 1200hrs PDT) | | X | X | X | | X | | | | | | | |
| TREX-008898 | BP-HZN-2179MDL01828333 - BP-HZN-2179MDL01828344 | 20100428 | E-mail chain, top e-mail from Mr. Fritz to Mr. Rainey, dated Apr 28, 2010 | | X | X | X | | X | | | | | | | |
| TREX-008899 | None | 00000000 | CD containing video of press conference by Admiral Landry | | X | X | X | | | | | | | | 802 | FRE 106 |
| TREX-008899.01 | None | 00000000 | Video clip of press conference by Admiral Mary Landry | | | X | | | X | | | | | | 802 | |
| TREX-008899.02 | None | 20100428 | Video clip of press conference by Admiral Mary Landry | | | X | | | X | | | | | | 802 | |
| TREX-008900 | ANA-MDL2-000063952 - ANA-MDL2-000063953 | 20100419 | E-mail from Paul Chandler to Dawn Peyton, dated April 19, 2010 - Subject: Macondo Net Pay Work | | X | X | X | | X | | | | | | | |
| TREX-008901 | ANA-MDL-000205607 - ANA-MDL-000205608 | 20100504 | E-mail from Glenn Raney to Debbie Decker, dated May 4, 2010 - Subject: Macondo BOD Montage | | | X | X | | X | | | | | | | |
| TREX-008902 | ANA-MDL2-000089726 - ANA-MDL2-000089737 | 20100609 | E-mail from Dawn Peyton to Bert Allbritton, dated June 9, 2010 - Subject: Post Drill | | | X | X | | X | | | | | | | |
| TREX-008903 | ANA-MDL2-000111398 - ANA-MDL2-000111440 | 20100810 | E-mail from Dawn Peyton to Richard Beecher, dated August 10, 2010 - Subject: Macondo | | | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-008904 | ANA-MDL-000002758 - ANA-MDL-000002761 | 20100409 | E-mail from Dawn Peyton to Alan O'Donnell, dated April 9, 2010 - Subject: FW: OLGA Output | | | X | X | | X | X | FRE 402 - Irrelevant, outside the Scope of Phase II Trial; FRE 403 - Prejudicial, Confusion of Issues, outside the Scope of Phase II Trial | | | | | |
| TREX-008905 | ANA-MDL-000037846 - ANA-MDL-000037848 | 20091027 | String of e-mails, top one from Darrell Hollek to Alan O'Donnell, dated October 27, 2009 - Subject: Re: Macondo AFE and Well Plan | | | X | X | | X | X | | | | | | |
| TREX-008906 | None | 20100530 | AGREED 30(b)(6) DEPOSITION NOTICE OF HALLIBURTON ENERGY SERVICES, INC. DEFENDANT: eight pages | | | | X | | X | X | | | | | | |
| TREX-008907 | None | 20120615 | June 15, 2012 Letter from Donald Godwin to The Honorable Sally Shushan, Re: In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010, MDL-No. 2179 - Response to Rule 30(b)(6) Deposition Notice: two pages | | | X | X | | X | X | | | | | | |
| TREX-008908 | HAL_1081034 - HAL_1081036 | 20100602 | June 1 and 2, 2010 E-mail string among Nicky Pellerin, Ryan Wollam and others, Subject: Macondo Relief Well Dynamic Kill Team Select Stage Gate Deliverables, marked as CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-008909 | HAL_1081239 - HAL_1081284 | 20100806 | Aug. 6, 2010 E-mail from Shade LeBlanc to Ronnie Faul, with Attachments: DRAFT--Final BP Static Kill Cementing Post Job Summary.doc, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | | | | X | | | X | | | Hearsay (FRE 802) | | | |
| TREX-008910 | HAL_1081189 - HAL_1081231 | 20100812 | Aug. 12, 2010 E-mail from Shade LeBlanc to Jeff Miller, Ronnie Faul and others, Subject: BP Macondo #1 Static Kill Cement Post Job Report, with Attachments, marked as CONFIDENTIAL | | | | X | | | X | | | | | | |
| TREX-008911 | BP-HZN-2179MDL00572813 - BP-HZN-2179MDL00572827 | 20100819 | BP MC 252#1 Static Kill and Cement Review and Summary dated August 19, 2010, marked as CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-008912 | HAL_0742994 - HAL_0742996 | 20100605 | June 5, 2010 E-mail from David Barnett to Wilson Arabie (Frontline Group), RMBConsul@aol.com and others, Subject: Kill Team Contact List - 5 June 10, with Attachments, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL, one page | | | X | X | | | X | | | | | | |
| TREX-008913 | HAL_0711762 - HAL_0711763 | 20100606 | June 6, 2010 E-mail from David Barnett to Barbara Lasley, Bob Meyers and others, Subject: Coordination Going Forward, with Attachments, marked as HIGHLY CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-008914 | HAL_0714122 - HAL_0714144 | 20100608 | June 8, 2010 E-mail string among David Barnett, William Burch and others, Subject: Hydraulic Kill Technical Note rev.0, with Attachments, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-008915 | HAL_0712649 - HAL_0712651 | 20100618 | June 17 and 18, 2010 E-mail string among Hank Porter, Matt Gochnour, Pat Wildt and others, Subject: ROV Pressure feeds for deep kill, marked as CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-008916 | HAL_0741744 - HAL_0741747 | 20100727 | July 27, 2010 E-mail from Theresa Barnett to erick.cunningham@bp.com, Subject: BP GOM RT ENG Resources-2010 WO Amendment MC252 WellCat.doc, with Attachments, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-008917 | HAL_0129094 - HAL_0129164 | 20100731 | July 30 and 31, 2010 E-mail string among Glenn Thibodeaux, Hank Porter, Richard Lee and others, Subject: Approved copies of 4608 and 4609, with Attachments, marked as CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-008918 | HAL_0714732 - HAL_0714768 | 20100803 | Aug. 3, 2010 E-mail from Ryan Wollam to Jasen Bradley, Luis Padilla and Shade LeBlanc, Subject: Cementing Procedure, with Attachments, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-008919 | HAL_0711478 | 20100729 | July 29, 2010 E-mail from Hank Porter to Ross Armbruster, Jared Trahan and others, Subject: Data Collected During Static Kill and Cement Job, marked as CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-008920 | HAL_1338226 - HAL_1338228 | 20100805 | BP Macondo Intervention Program for MC252-1, Operational Note #03, Data Collection and Security, dated July 29, 2010, marked as CONFIDENTIAL | | X | X | X | | | X | | | | | | |
| TREX-008921 | None | 20100908 | BP Deepwater Horizon Accident Investigation Report dated September 8, 2010: two pages | | | | X | | | X | | | | | | 802 |
| TREX-008922 | HAL_0712659 - HAL_0712663 | 20100804 | Halliburton Macondo Intervention - Static Kill Cementing Pumping Procedure dated August 4, 2010, marked as HIGHLY CONFIDENTIAL | | | X | X | | | | Admissible only as an Admission by: Halliburton | | | | | |
| TREX-008923 | None | 00000000 | Document Preservation Notice; six pages | | | X | X | | | | Relevance generally (FRE 401 & 402) | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-008924 | HAL_0698227 - HAL_0698228 | 20101101 | Oct. 5 and Nov. 1, 2010 E-mail string between Tony Angelle, Nicky Pellerin and Gary Godwin, Subject: Halliburton AAR (Macondo), marked as CONFIDENTIAL | | | X | X | | | | | Admissible only as an Admission by: Halliburton | | | | |
| TREX-008925 | HAL_1058302 - HAL_1058305 | 20100804 | Aug. 3 and 4, 2010 E-mail string among Gary Godwin, Tony Angelle, Hank Porter and others, Subject: BP Macondo Static Kill Update_Monday Night 8_3 and Aug. 3, 2010 E-mail from Hank Porter to Gary Godwin, Jeff Miller and others, Subject: BP Macondo Static Kill Update_Monday Morning 8_3 and Aug. 2, 2010 E-mail from Hank Porter to Gary Godwin, Jeff Miller and others, Subject: BP Macondo Static Kill Update, marked as CONFIDENTIAL | | | X | X | | | | | Admissible only as an Admission by: Halliburton | | | | |
| TREX-008926 | HAL_0712013 - HAL_0712014 | 20100803 | Aug. 3, 2010 E-mail from Hank Porter to Gary Godwin, Jeff Miller and others, Subject: BP Macondo Static Kill Update_Monday Afternoon 8_3 and Aug. 3, 2010 E-mail from Hank Porter to Gary Godwin, Jeff Miller and others, Subject: BP Macondo Static Kill Update_Monday Morning 8_3 and Aug. 2, 2010 E-mail from Hank Porter to Gary Godwin, Jeff Miller and others, Subject: BP Macondo Static Kill Update, marked as CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-008927 | HAL_1147774 - HAL_1147800 | 20100723 | BP Macondo Hydrostatic Control for MC252-1 Hydrostatic Control Procedure dated July 18, 2010, marked as CONFIDENTIAL | | X | X | X | | | | | | | | | |
| TREX-008928 | HAL_1054381 | 20100719 | July 19, 2010 E-mail from Richard Lee to Mike Mullen, Pat Wildt and others, Subject: 4608 Procedure Hydrostatic Control Rev J (A.K.A. Top Kill #2), with Attachments, marked as CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-008929 | HAL_1238328 - HAL_1238368 | 20100723 | BP Macondo Hydrostatic Control for MC252-1 Rig-up, Pressure Test and Injection Test Procedure dated July 18, 2010, marked as HIGHLY CONFIDENTIAL | | X | X | X | | | | | | | | | |
| TREX-008930 | HAL_1240225 - HAL_1240260 | 20100719 | BP Macondo Hydrostatic Control for MC252-1 Cementing Procedure dated July 19, 2010, marked as HIGHLY CONFIDENTIAL | | X | X | X | | | | | | | | | |
| TREX-008931 | HAL_0129094 - HAL_0129095 | 20100731 | July 30-31, 2010 E-mail string among Glenn Thibodeaux, Kenneth Brown, Jared Trahan, Hank Porter, Ross Armbruster, Tracy Carter, Lee Richard, Mark Mazzella, Rick Pearcy, Bonnie Bryan, Subject: Approved copies of 4608 and 4609, marked CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-008932 | None | 20081000 | Printout from Halliburton Website on Landmark WELLCATTM Software; four pages | | X | X | X | | | | | | | | | |
| TREX-008933 | BP-HZN-2179MDL05410154 - BP-HZN-2179MDL05410158 | 20100720 | CSI Technologies, BP Cement and Compatibility Testing for the Post-kill Cement Job to be Pumped from the HOS Centerline. Testing conducted at the Halliburton Gulf Coast Technology Center in Broussard, LA, CSI Project CEN0773 Prepared for Erick Cunningham, July 20, 2010, Prepared by Sylvester Auzenne, marked CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-008934 | BP-HZN-2179MDL00731356 - BP-HZN-2179MDL00731360 | 20100708 | BP EPT Technical File Note, Rational for Cement Formulation for the Macondo MC 252 #1 Post Static Kill Cement Job and Procedural Risk Assessment, Written by Erick Cunningham - EPT Cementing Specialist, dated July 8, 2010, marked CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-008935 | NOA016-000623 - NOA016-000624 | 20101014 | E-mail from Mr. Henry to Ms. Blackburn, et al., dated 14 Oct 2010 | | X | X | X | | X | | | | | | | |
| TREX-008936 | S2O002-000008 - S2O002-000012 | 20101116 | E-mail from Ms. Payton to Mr. Henry, dated November 16, 2010 | | X | X | X | | X | | | | | | | |
| TREX-008937 | BP-HZN-2179MDL01823899 - BP-HZN-2179MDL01823905 | 20100427 | Oil on Water Estimates | | X | X | X | X | X | X | | | | | | FRE 106 |
| TREX-008938 | BP-HZN-217MDL04909163 - BP-HZN-217MDL04909164 | 20100429 | E-mail from Mr. Graettinger to Ms. DeWitt, dated Apr 29, 2010 | | X | X | X | | | | | | | | | |
| TREX-008939 | N9G039-004105 - N9G039-004124 | 20100525 | E-mail chain, top e-mail from Mr. Kennedy to Mr. Henry, et al., dated May 25, 2010 | | X | X | X | | X | | | | | | | |
| TREX-008940 | N1E003-003116 - N1E003-003117 | 20101119 | E-mail chain, top e-mail from Ms. Blackburn to Ms. Spring, et al., dated 11/19/2010 | | X | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-008941 | N9G040-006258 - N9G040-006260 | 20100516 | E-mail chain, top e-mail from Mr. Lehmann to Dr. Lehr, et al, dated May 16, 2010 | | X | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-008942 | WW-MDL-00022278 | 20100429 | E-mail chain, top e-mail from Mr. Barnett to Mr. Larrison, dated April 29, 2010 | | X | X | X | X | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-008943 | N9G036-001232 | 00000000 | Flow Rate Technical Group Fact Sheet | | X | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-008944 | S2O001-002154 | 20100903 | E-mail chain, top e-mail from MR. Borghei to Mr. Henry, et al., dated September 03, 2010 | | X | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-008945 | None | 20100727 | Transcript of Adm. Thad Allen's July 27 briefing on the BP oil disaster, five pages | | X | X | X | | X | | | Not Produced and Not Otherwise Authenticated; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | H | | |
| TREX-008946 | N9G014-001614 | 20100421 | E-mail from Mr. Henry to Ms. Simecek-Beatty, dated 4/21/2010 | | X | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-008947 | None | 20120330 | Agreed 30(b)(6) Deposition Notice of The United States, 14 pages | | X | | X | | X | | | | | H | | |
| TREX-008948 | None | 20061026 | Notice of Lessees and Operators of Federal Oil, Gas, and Sulphur Leases and Pipeline Right-of-Way Holders in the Outer Continental Shelf, Gulf of Mexico OCS Region, 29 pages | | X | X | X | X | X | | | | | | | |
| TREX-008949 | BP-HZN-CEC 019423; BP-HZN-CEC 019670 - BP-HZN-CEC 019698 | 20090630 | BP Gulf of Mexico Regional Oil Spill Response Plan Developed by The Response Group | | X | X | X | X | X | | | | | | | |
| TREX-008950 | IMS046-006246 - IMS046-006251 | 20100507 | E-mail string, top e-mail from Ms. Peuler to Mr. Wetzel, et al., dated 07 May 2010 | | X | X | X | | X | | | | | | | FRE 802 |
| TREX-008951 | None | 20100629 | E-mail string, top e-mail from Mr. Wright to Mr. Wetzel, et al., dated June 29, 2010, two pages | | X | X | X | | X | | | | | | | |
| TREX-008952 | BP-HZN-CEC 019721 - BP-HZN-CEC 019766 | 20090630 | BP Gulf of Mexico Regional Oil Spill Response Plan Developed by The Response Group | | X | X | X | X | X | | | | | | | |
| TREX-008953 | ZAN020-105645 | 20100504 | E-mail string, top e-mail from Mr. Wright to Mr. Herbst, et al., dated 5/4/2010 | | X | X | X | | X | | | | | | | |
| TREX-008954 | ZAN008-044574 - ZAN008-044575 | 20100428 | E-mail string, top e-mail from Ms. Peuler to Mr. Wetzel, et al., dated 4/28/2010 | | X | X | X | X | X | | | | | | | |
| TREX-008955 | ZAN034-051947 - ZAN034-051948 | 00000000 | Questions starting with "1) Why does MMS calculate probabilities of oil spills hitting the Gulf of Mexico (GOM) coastline?" | | X | X | X | X | X | | | | | | | FRE 802 |
| TREX-008956 | None | 20080401 | Information Requirements for Exploration Plans and Development Operations Coordination Documents, 34 page | | X | X | X | | X | | | | | | | |
| TREX-008957 | 00016597 MMS-NOLA-B2-00003-0004; 00016597 MMS-NOLA-B2-00003-0003 | 20090406 | E-mail from Mr. Tolbert to Ms. Douglas, et al., dated April 06, 2009 | | X | X | X | | X | | | | | | | |
| TREX-008958 | 00016597 MMS-NOLA-B2-00003-0061 | 20090421 | Letter from Mr. Tolbert to Ms. Douglas, dated April 21, 2009 | | X | X | X | | X | | | | | | | |
| TREX-008959 | 00016597 MMS-NOLA-B2-00003-0015 | 20090323 | Letter from Ms. Brantley to Ms. Griffitt, dated March 23, 2009 | | X | X | X | | X | | | | | | | |
| TREX-008960 | 00016597 MMS-NOLA-B2-00003-0019 | 20090330 | Letter from Mr. DuCote to Ms. Griffitt, dated March 30, 2009 | | X | X | X | | X | | | | | | | |
| TREX-008961 | None | 20090521 | United States Government Memorandum, dated May 21, 2009, Control # N-09383, three pages | | X | X | X | | X | | | | | | | FRE 106 |
| TREX-008962 | None | 20090109 | United States Government Memorandum, dated January 9, 2009, Control # N-09306, three pages | | X | X | X | | X | | | | | | | FRE 106 |
| TREX-008963 | None | 20090910 | United States Government Memorandum, dated September 10, 2009, Control # N-09426, three pages | | X | X | X | | X | | | | | | | FRE 106 |
| TREX-008964 | None | 20100503 | United States Government Memorandum, dated May 3, 2010, Control # N-09506, five pages | | X | X | X | | X | | | | | | | FRE 106 |
| TREX-008965 | None | 20090309 | United States Government Memorandum, dated March 9, 2009, Control # N-09348, three pages | | X | X | X | | X | | | | | | | FRE 106 |
| TREX-008966 | None | 20090903 | United States Government Memorandum, dated September 3, 2009, Control # S-07348, three pages | | X | X | X | | X | | | | | | | FRE 106 |
| TREX-008967 | None | 20090916 | United States Government Memorandum, dated September 16, 2009, Control # N-09431, five pages | | X | X | X | | X | | | | | | | FRE 106 |
| TREX-008968 | None | 20100126 | United States Government Memorandum, dated January 26, 2010, Control # N-09481, three pages | | X | X | X | | X | | | | | | | FRE 106 |
| TREX-008969 | None | 20091207 | United States Government Memorandum, dated December 7, 2009, Control # N-09468, three pages | | X | X | X | | X | | | | | | | FRE 106 |
| TREX-008970 | None | 20091021 | United States Government Memorandum, dated October 21, 2009, Control # N-09446, five pages | | X | X | X | | X | | | | | | | FRE 106 |
| TREX-008971 | None | 20100430 | United States Government Memorandum, dated April 30, 2010, Control # S-07405, three pages | | X | X | X | | X | | | | | | | FRE 106 |
| TREX-008972 | None | 20091022 | United States Government Memorandum, dated October 22, 2009, Control # N-09445, three pages | | X | X | X | | X | | | | | | | FRE 106 |
| TREX-008973 | None | 20090617 | Coastal Zone Management Consistency Certification, dated June 12, 2009, three pages | | X | X | X | | X | | | | | | | FRE 106 |
| TREX-008974 | OSE016-015341 - OSE016-015343 | 00000000 | Typed notes of interview with Mike Saucier | | X | X | X | X | X | | | | | | | FRE 802 |
| TREX-008975 | None | 20090112 | Letter from Mr. Saucier to Mr. Bush, dated January 12, 2009, three pages | | X | X | X | | X | | | | | | | |
| TREX-008976 | OSE018-077642 - OSE018-077644 | 20101116 | Memorandum from Mr. Hayes to Ms. Zichal, dated November 16, 2010 | | X | X | X | | X | | | | | | | |
| TREX-008977 | ZAN020-269193 | 20100505 | E-mail string, top e-mail from Mr. Herbst to Mr. Little, dated 5/5/2010 | | X | X | X | X | X | | | | | | | |
| TREX-008978 | ZAN037-028443 - ZAN037-028444 | 20100427 | E-mail string, top e-mail from SLV to Mr. Hayes, et al., dated 4/27/2010 | | X | X | X | | X | | | | | | | |
| TREX-008979 | None | 20100519 | Transcript Press Briefing May 14, 2010, four pages | | X | X | X | | X | | | | | | | |
| TREX-008980 | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | 20100518 | Summary points from the Kill the Well on Paper Discussion 18 May, 2010 | | X | X | X | | X | | | | | | | |
| TREX-008981 | None | 20100521 | Transcript from May 19 Teleconference, four pages | | X | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-008982 | IMS159-003271 | 20100521 | E-mail from Ms. King to DOI_Watch_Office, et al., dated May 21, 2010 | | X | X | X | | X | | | | | | | |
| TREX-008983 | None | 20100525 | Macondo Top Kill Procedure for MC252-1 Momentum Kill Pumping Operations, 26 pages | | X | X | X | | X | | | | | | | |
| TREX-008984 | IES008-107347 | 20100525 | E-mail string, top e-mail from Mr. Hayes to Ms. Avery, dated May 25, 2010 | | X | X | X | | X | | | | | | | |
| TREX-008985 | OSE016-053366 - OSE016-053367 | 20100526 | Letter from Mr. Suttles to Rear Admiral Mary Landry, dated May 26, 2010 | | X | X | X | | X | | | | | | | |
| TREX-008986 | IES008-086545 | 20100530 | E-mail string, top e-mail from Mr. Hayes to Mr. Herbst, et al., dated May 30, 2010 | | X | X | X | | X | | | | | | | |
| TREX-008987 | IMS157-014998 - IMS157-015002 | 20100603 | 1800 Horizon Update from Mobile AI 06/03/2010 | | X | X | X | | X | | | | | | | |
| TREX-008988 | ZAN020-224877 | 20100423 | E-mail string, top e-mail from Ms. Birnbaum to Mr. Trosclair, et al., dated 4/23/2010 | | X | X | X | | X | | | | | | | |
| TREX-008989 | ZAN020-165338 | 20100429 | E-mail string, top e-mail from Mr. Labiche to Mr. Herbst, et al., dated 4/29/2010 | | X | X | X | | X | | | | | | | |
| TREX-008990 | None | 20100425 | NOAA Web Update April 25, 2010 DEEPWATER HORIZON Incident, two pages | | X | X | X | | X | X | | | | | | |
| TREX-008991 | ZAN015-055469 | 20100427 | E-mail from Mr. Wetzel to OMM GOM FO, et al., dated 4/27/2010 | | X | X | X | | X | | | | | | | |
| TREX-008992 | ZAN052-313376 - ZAN052-313378 | 20100429 | E-mail string, top e-mail from Mr. Bennett to Mr. Burr, et al., dated 4/29/2010 | | X | X | X | | X | | | | | | | |
| TREX-008993 | ZAN020-074196 | 20100430 | E-mail string, top e-mail from Mr. Oynes to Mr. Herbst, et al., dated 4/30/2010 | X | X | X | X | | X | | | | | | | |
| TREX-008994 | BP-HZN-SEC00082171; IMS159-000873; BP-HZN-SEC00612362 | 20100501 | E-mail from Mr. Leary to Ms. Blankenship, et al., dated May 01, 2010, one page | X | X | X | X | X | X | | | | | | | | FRE 802 |
| TREX-008995 | ZAN046-302443 - ZAN046-302444 | 00000000 | Worst-Case Discharge Volume Background Deepwater Horizon Mississippi Canyon Block 252 | X | X | X | X | | X | X | | | | | | |
| TREX-008996 | ZAN037-011447 - ZAN037-011449 | 20100502 | E-mail string, top e-mail from Ms. Birnbaum to Mr. Moore, dated 5/2/2010 | X | X | X | X | | X | | | | | | | |
| TREX-008997 | IMS172-037049 - IMS172-037050 | 20100517 | E-mail string, top e-mail from Mr. Prendergast to Mr. Moore, et al., dated May 17, 2010 | | X | X | X | | X | | | | | | | |
| TREX-008998 | IMV387-000160 - IMV387-000163 | 20100517 | E-mail string, top e-mail from Mr. Absher to Mr. Prendergast, dated May 17, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-008999 | N0A017-002505 - N0A017-002506 | 20100425 | E-mail string, top e-mail from Ms. Payton to Mr. Barker, dated 25 Apr 2010 | | X | X | X | | X | | | | | | | |
| TREX-009000 | None | 20120515 | THE BP PARTIES' NOTICE OF SERVICE OF SUBPOENA | | | X | X | | | | Relevance generally (FRE 401 & 402) | | | | | |
| TREX-009001 | None | 20111208 | Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises In a Civil Action | | | X | X | | | | | | | | | |
| TREX-009002 | None | 00000000 | Statement of Work, DEEPWATER HORIZON Oil Spill Flow Rate and Characteristics Analysis | X | X | X | X | | X | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-009003 | None | 20100519 | "Testimony on Acoustic Technology For Determining Oil Spill Size" | X | X | X | X | X | X | X | | | | | | FRE 802 |
| TREX-009004 | None | 20100610 | Preliminary Report from the WHOI Flow Rate Measurement Group Prepared by Team Leader Richard Camilli, Woods Hole Oceanographic Institution, June 10, 2010 | | X | X | X | | X | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-009005 | None | 20110310 | National Incident Command, Interagency Solutions Group, Flow Rate Technical Group, Assessment of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill | X | X | X | X | X | X | X | Admissible only as an Admission by: US Gov | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-009006 | WHOI-000635 - WHOI-000643 | 20110811 | "Acoustic measurement of the Deepwater Horizon Macondo well flow rate" | X | X | X | X | | X | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | FRE 802 |
| TREX-009007 | WHOI-109870 - WHOI-109874 | 20100514 | E-mail dated May 14, 2010 Lockhart to Bowen and others Subject: RE: Logistics and Interface telcon | X | X | X | X | | X | X | | | | | | |
| TREX-009008 | WHOI-108828 - WHOI-108834 | 20100526 | Phase I Flow Measurement Outline and Procedure (Draft) | X | X | X | X | | X | | | | | | | |
| TREX-009009 | WHOI-109281 - WHOI-109305 | 20100715 | U.S. Coast Guard Research and Development Center, HSCG32-10-C-R00020, Deliverable No. 3, Data Collection Trip Report, DEEPWATER HORIZON Oil Spill Flow Rate and Characteristics Analysis, Contractor: Woods Hole Oceanographic Institution, Applied Ocean Physics and Engineering Dept., Prepared by Richard Camilli and Andrew Bowen, 15 July 2010 | | X | X | X | | X | X | | | | | | |
| TREX-009010 | WHOI-100448 | 20100531 | E-mail dated May 31, 2010 rcamilli@whoi.edu to Cundy and Others, Subject: RE: at bottom | X | X | X | X | | X | | | | | | | |
| TREX-009011 | WHOI-108799 - WHOI-108800 | 20100601 | E-mail dated June 1, 2010 Bowen to Yoerger and others Subject: Re: update, Monday night | X | X | X | X | | X | | | | | | | |
| TREX-009012 | WHOI-000752 - WHOI-000766 | 20110610 | "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill" | X | X | X | X | X | X | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | FRE 802 |
| TREX-009013 | None | 20111028 | "Review of flow rate estimates of the Deepwater Horizon oil spill" | X | X | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009014 | WHOI-108039 | 20101210 | E-mail dated December 10, 2010 Reddy to Camilli Subject: Re: Quick Question | X | X | X | X | | X | | | | | | | |
| TREX-009015 | None | 20110428 | "Oil in the Ocean, A Very Valuable Sample" | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009016 | WHOI-108081 | 20101123 | E-mail dated November 23, 2010 Reddy to Zuo and others Subject: Re: Can this paper help me calculate a GOR if I know CO2, C1, C2, C3,…C40 | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009017 | WHOI-108063 - WHOI-108064 | 20101202 | E-mail dated December 2, 2010 Reddy to Mango Subject: Re: Mango ratios to calculate a GOR | X | X | X | X | | X | | | | | | | |
| TREX-009018 | WHOI-111132 - WHOI-111133 | 20100622 | E-mail dated June 22, 2010 Seewald to Sylva and others Subject: Re: Seewald Sampler | X | X | X | X | | X | | | | | | | |
| TREX-009019 | WHOI-110847 - WHOI-110848 | 20100622 | E-mail dated June 22, 2010 creddy@whoi.edu to Seewald and others Subject: Re: Seewald Sampler | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009020 | WHOI-108255 - WHOI-108264 | 20100903 | E-mail dated September 3, 2010 Reddy to Mullins and others Subject: Re: paper about samplers we used | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009021 | WHOI-107014 - WHOI-107016 | 20100901 | E-mail dated September 1, 2010 creddy@whoi.edu to Mullins and others Subject: Re: FW: Interested in collaborating, love to have you as a co-author | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009022 | None | 00000000 | "New Solutions in Fluid Sampling" | X | X | X | X | | X | X | | | | | | |
| TREX-009023 | WHOI-111062 - WHOI-111064 | 20100926 | E-mail dated September 26, 2010 Seewald to creddy@whoi.edu and others Subject: Re: Crossroads II | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009024 | WHOI-001248 - WHOI-001249 | 20100726 | E-mail dated July 26, 2010 Camilli to Reddy and others Subject: Fwd: Re: more on GOR | X | X | X | X | | X | | | | | | | |
| TREX-009025 | WHOI-107798 - WHOI-107811 | 00000000 | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | X | X | X | X | X | X | | | | | | | FRE 802 |
| TREX-009026 | WHOI-100176 - WHOI-100178 | 20101127 | E-mail dated November 27, 2010 rcamilli@whoi.edu to McNutt and others Subject: Re: Help! | X | X | X | X | | X | | | | | | | |
| TREX-009027 | WHOI-108984 - WHOI-108988 | 20110228 | E-mail dated February 28, 2011 Camilli to Bowen and others Subject: Fwd: PNAS MS# 2011-00385 Decision Notification | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009028 | WHOI-100123 - WHOI-100124 | 20101217 | E-mail dated December 17, 2010 Camilli to Di Iorio and others Subject: Re: PNAS manuscript | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009029 | WHOI-101945 - WHOI-101962 | 20101223 | "Fate of gas and oil released To the water column during the Deepwater Horizon oil-spill" | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009030 | WHOI-100693 | 20110303 | E-mail dated March 3, 2011 Camilli to Yoerger and others Subject: Re: teleconference tomorrow from 1-2PM for those who are available | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009031 | ETL085-005030 - ETL085-005032 | 20110727 | E-mail dated July 27, 2011 rcamilli@whoi.edu to Shaffer and others Subject: Re: WHOI's perfect estimate? | X | X | X | X | X | X | | | | | | | FRE 802 |
| TREX-009032 | WHOI-100619 - WHOI-100630 | 20110300 | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009033 | WHOI-100618 | 20110309 | E-mail dated March 9, 2011 Camilli to Yoerger and others Subject: preliminary manuscript edits | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009034 | ETL085-005175 - ETL085-005181 | 20110830 | E-mail dated August 30, 2011 rcamilli@whoi.edu to McNutt and others Subject: Re: FW: PNAS MS#2011-12139 Decision Notification | X | X | X | X | | X | | | | | | | |
| TREX-009035 | WHOI-106029 - WHOI-106031 | 20101228 | E-mail dated December 28, 2010 creddy@whoi.edu to Arey and others Subject: Re: update, please read | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009036 | WHOI-100353 - WHOI-100354 | 20100731 | E-mail dated July 31, 2010 Camilli to Avery and others Subject: Re: please call at your earliest convenience | X | X | X | X | X | X | | | | | | | |
| TREX-009037 | WHOI-108518 - WHOI-108520 | 20100802 | E-mail dated August 2, 2010 Fenwick to Yoerger Subject: NYTimes Alert on flow rate measurement | X | X | X | X | | X | | | | | | | |
| TREX-009038 | WHOI-001161 - WHOI-001162 | 20100506 | E-mail dated May 6, 2010 Camilli to Bowen Subject: Re: BP actions | X | | X | X | X | X | X | | | | | | |
| TREX-009039 | WHOI-104778 - WHOI-104782 | 20100516 | E-mail dated May 16, 2010 Camilli to Murawski and Others, Subject: checking in | X | | X | X | X | X | X | | | | | | |
| TREX-009040 | WHOI-110292 - WHOI-110293 | 20100608 | E-mail dated June 8, 2010 Bowen to Munier Subject: Fwd: Preliminary flow rate results | X | X | X | X | X | X | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-009041 | WHOI-100374 | 20100622 | E-mail dated June 22, 2010 rcamilli@whoi.edu to Avery and others | X | | X | X | X | X | X | | | | | | |
| TREX-009042 | WHOI-103386 | 20101018 | E-mail dated October 18, 2010 Camilli to Sogge Subject: Re: Inclusion as co-author on FRTG final report | X | X | X | X | | X | X | | | | | | |
| TREX-009043 | HCG444-020956 - HCG444-020982 | 20100610 | E-mail dated June 10, 2010 Rooke to Parsons and others Subject: FW: Recent FRTG results | X | X | X | X | | X | X | | | | | | |
| TREX-009044 | WHOI-103779 - WHOI-103783 | 20100903 | E-mail dated September 3, 2010 Camilli to Reddy Subject: Fwd: Re: Acoustic flow estimate | X | X | X | X | | X | X | | | | | | |
| TREX-009045 | WHOI-102428 - WHOI-102433 | 20101130 | E-mail dated November 30, 2010 Camilli to McNutt and others Subject: another independent method for calculating flow rate | X | X | X | X | X | X | X | | | | | | |
| TREX-009046 | WHOI-106604 - WHOI-106607 | 20101127 | E-mail dated November 27, 2010 creddy@whoi.edu to rcamilli@ whoi.edu Subject: Fwd: Re: Help! | | X | X | X | | X | X | | | | | | |
| TREX-009047 | WHOI-102603 - WHOI-102605 | 20101116 | E-mail dated November 16, 2010 ssylva@whoi.edu to creddy@whoi. edu Subject: caper time line | X | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009048 | WHOI-001275 - WHOI-001281 | 20100721 | E-mail dated July 21, 2010 McCue to creddy@whoi.edu Subject: RE: FW: RE: update on oil spill: great news | | X | X | X | | X | X | | | | | | |
| TREX-009049 | WHOI-000387 - WHOI-000405 | 20100802 | E-mail dated August 2, 2010 ssylva@whoi.edu to creddy@whoi.edu Subject: Fwd: Project IGT results, Job 13479 | X | X | X | X | | X | X | | | | | | |
| TREX-009050 | WFT-MDL-00129171 | 20100623 | Summary of Standard Measurements, dated 6-23-10 | X | X | X | X | | X | X | | | | | | |
| TREX-009051 | WFT-MDL-00131418 - WFT-MDL-00131421 | 20100423 | E-mail chain, top e-mail from Mr. Singletary to Ms. Dunn, et al., dated 4/23/2010 | | X | X | X | | X | X | | | | | | |
| TREX-009052 | WFT-MDL-00053979 - WFT-MDL-00053980 | 20100621 | E-mail chain, top e-mail from Ms. Harris to Ms. Loos, et al., dated 6/21/2010 | X | | X | X | | X | X | | | | | | |
| TREX-009053 | WFT-MDL-00039587 - WFT-MDL-00039588 | 20100425 | E-mail from Mr. Kwon to Ms. Skripnikova, et al., dated 4/25/2010 | X | X | X | X | | X | X | | | | | | |
| TREX-009054 | WFT-MDL-00039414 - WFT-MDL-00039417 | 20100422 | E-mail chain, top e-mail from Mr. Willson to Mr. Fisher, et al., dated 4/22/2010 | X | X | X | X | | X | X | | | | | | |
| TREX-009055 | WFT-MDL-00039429 | 20100422 | E-mail chain, top e-mail from Mr. Kwon to Ms. Loos, dated 4/22/2010 | X | | X | X | | X | X | | | | | | |
| TREX-009056 | WFT-MDL-00082902 | 20100621 | Rock Mechanics Testing & Analyses Mississippi Canyon Blk. 252 No. 1 BP 1 Macondo Prospect BP America Production Company | X | X | X | X | | X | X | | | | | | |
| TREX-009057 | WFT-MDL-00104611 | 20100628 | E-mail from Ms. Harris to Ms. Loos, et al., dated 6/28/2010 | | X | X | X | | X | X | | | | | | |
| TREX-009058 | WFT-MDL-00056596 - WFT-MDL-00056597 | 20100629 | E-mail chain, top e-mail from Ms. Harris to Mr. Kwon, et al., dated 6/29/2010 | | X | X | X | | X | X | | | | | | |
| TREX-009059 | WFT-MDL-00058198 | 20100708 | E-mail from Ms. Harris to Mr. Kwon, dated 7/8/2010 | | X | X | X | | X | X | | | | | | |
| TREX-009060 | WFT-MDL-00039520 | 20100423 | E-mail from Ms. Loos to Ms. Lupton, et al., dated 4/23/2010 | | X | X | X | X | X | X | | | | | | |
| TREX-009061 | WFT-MDL-00062839 - WFT-MDL-00062855 | 20100629 | E-mail from Ms. Steele to Ms. Loos, dated Jun3 29, 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-009062 | WFT-MDL-00039257 - WFT-MDL-00039258 | 20100421 | E-mail chain, top e-mail from Ms. Loos to Ms. Steele, dated 4/21/2010 | | X | X | X | X | X | X | | | | | | |
| TREX-009063 | None | 00000000 | CT scan of 3-6R, one page | X | X | X | X | | X | X | | | | | | |
| TREX-009064 | None | 00000000 | CT scan of 3-16R, one page | X | X | X | X | | X | X | | | | | | |
| TREX-009065 | None | 00000000 | CT scan of 3-22R, one page | X | X | X | X | | X | X | | | | | | |
| TREX-009066 | WFT-MDL-00129617 - WFT-MDL-00129618 | 20100423 | E-mail from Ms. Loos to DL Global Weatherford Labs Web Publishing, dated 4/23/2010 | X | X | X | X | | X | X | | | | | | |
| TREX-009067 | WFT-MDL-00082904 | 00000000 | Pore Volume Compressibility Test - Pore Pressure Depletion | X | X | X | X | | X | | | | | | | |
| TREX-009068 | WFT-MDL-00131648 - WFT-MDL-00131649 | 20100424 | E-mail from Mr. Walker to Ms. Kercho, et al., dated 4/24/2010 | X | X | X | X | | X | | | | | | | |
| TREX-009069 | WFT-MDL-00082902 | 20100621 | Rock Mechanics Testing & Analyses Mississippi Canyon Blk. 252 No. 1 BP 1 Macondo Prospect BP America Production Company | X | X | X | X | | X | X | | | | | | |
| TREX-009070 | WFT-MDL-00129170 - WFT-MDL-00129171 | 20100624 | E-mail from Mr. Cole to Mr. Lincoln, et al., dated 6/24/2010 | X | X | X | X | | X | | | | | | | |
| TREX-009071 | WFT-MDL-00039666 - WFT-MDL-00039671 | 20100503 | E-mail string, top e-mail from Ms. Loos to Mr. Singletary, et al., dated 5/3/2010, attached unredacted copy | | X | X | X | | X | X | | | | | | |
| TREX-009072 | WFT-MDL-00039749 | 20100506 | E-mail from Ms. Harris to Ms. Loos, dated 5/6/2010, attached unredacted copy | | X | X | X | | X | X | | | | | | |
| TREX-009073 | WFT-MDL-00092763 - WFT-MDL-00092767; WFT-MDL-00039666 - WFT-MDL-00039671 | 20100303 | E-mail string, top e-mail from Mr. Anderson to Ms. Komm, et al., dated 3/3/2010 | | X | X | X | | X | X | | | | | | |
| TREX-009074 | WFT-MDL-00039540 - WFT-MDL-00039560; WFT-MDL-00082932 - WFT-MDL-00082936; WFT-MDL-00082938 - WFT-MDL-00082939; WFT-MDL-00082941; WFT-MDL-00082943 - WFT-MDL-00082945; WFT-MDL-00082947 - WFT-MDL-00082950 | 00000000 | CT scans | | X | X | X | | X | X | | | | | | |
| TREX-009075 | WFT-MDL-00082977 - WFT-MDL-00082980 | 20101019 | CoreTrac TimeLine for HH-46949 | | X | X | X | | X | | | | | | | |
| TREX-009076 | SNL129-024366 - SNL129-024375 | 20100510 | National Labs Team Report - 10 May 1900 Hrs | | X | X | X | | X | | | | | | | |
| TREX-009077 | N1A009-001451 - N1A009-001452 | 20100513 | E-mail string, top e-mail from Ms. Dieveney to Ms. Lubchenco, et al., dated 5/13/2010 | | X | X | X | X | X | | | | | | | |
| TREX-009078 | N1A006-003957 - N1A006-003963 | 20100514 | E-mail string, top e-mail from Ms. Lubchenco to Mr. Kenney, dated May 14, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009079 | SNL095-000453 | 20100517 | E-mail string, top e-mail from Mr. Aoki to Mr. OConnor, et al., dated May 17, 2010 | | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009080 | SDX012-0010489 - SDX012-0010500 | 20100519 | E-mail string, top e-mail from Ms. Hurst to Mr. Slocum, et al., dated 5/19/2010 | X | X | X | X | | X | | | | | | | |
| TREX-009081 | N8P004-000001 - N8P004-000003 | 20100520 | Re: conference call scheduling - BP pipe from Mr. Bommer to Mr. Lehr, dated 5/20/2010 | X | X | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009082 | None | 20120130 | Statement of Lars Herbst Regional Director Gulf of Mexico Region Bureau of Safety and Environmental Enforcement United States Department of the Interior, House Transportation and Infrastructure Committee, Subcommittee on Coast Guard and Maritime Transportation, Miami Field Hearing on Offshore Drilling in the Bahamas and Cuba:  The U.S. Coast Guard's Oil Spill Readiness & Response Planning, dated January 30, 2012, four pages | | X | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-009083 | ZAN020-068488 - ZAN020-068490 | 20100429 | E-mail string, top e-mail from Ms. Mayes to OMM HQ Atrium OCS Accident Notification List, dated 4/29/2010 | | | X | X | | X | | | | | | | |
| TREX-009084 | IMU010-000454 - IMU010-000465 | 20100529 | BP Top Kill Analysis 29th May 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-009085 | BP-HZN-BLY00085013 - BP-HZN-BLY00085015 | 20100429 | E-mail from Mr. Kolbe to Mr. Anderson, et al., dated Apr 29, 2010 | | X | X | X | X | X | | | | | | | |
| TREX-009086 | ANA-MDL-000180534 - ANA-MDL-000180542 | 20101019 | E-mail string, top e-mail from Ms. Thompson to Mr. McCombs, et al., dated 10/19/2010 | | X | X | X | X | X | | | | | | | |
| TREX-009087 | BP-HZN-2179MDL00941746 | 20100514 | E-mail string, top e-mail from Ms. McMahon to Mr. Auchincloss, et al., dated May 14, 2010 | | X | X | X | | X | | | | | | | |
| TREX-009088 | BP-HZN-2179MDL01008814 - BP-HZN-2179MDL01008816 | 20090115 | E-mail string, top e-mail from Mr. Keck to Ms. Olson, et al., dated Jan 15, 2009 | | X | X | X | X | X | | | | | | | |
| TREX-009089 | BP-HZN-2179MDL00943663 - BP-HZN-2179MDL00943670 | 20100510 | E-mail string, top e-mail from Mr. Odone to Ms. Corr, dated May 10, 2010 | | | X | X | X | X | | | | | | | |
| TREX-009090 | BP-HZN-2179MDL01622171 | 20100509 | E-mail string, from Mr. Cameron to Mr. Aguiluz, et al., dated May 09, 2010 | | X | X | X | | X | | | | | | | FRE 106 |
| TREX-009091 | BP-HZN-2179MDL01906102 | 20100429 | E-mail from Mr. Cramond to Mr. Dahl, et al., dated Apr 29, 2010 | | X | X | X | | X | | | | | | | FRE 106 |
| TREX-009092 | BP-HZN-2179MDL01928985 | 20050606 | E-mail from OMM GOM FO TAOS to Mr. Woltman, et al., dated Jun 06, 2005 | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-009093 | BP-HZN-2179MDL04427810 - BP-HZN-2179MDL04427815 | 20100701 | E-mail string, top e-mail from Ms. Douglas to Ms. Winfree, dated Jul 01, 2010 | | | X | X | | X | | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-009094 | IMT029-022017; IMT029-022018; IMT029-022025 - IMT029-022033 | 20100521 | E-mail from Mr. Tilton to Mr. Cruickshank, et al., dated May 21, 2010 | | X | X | X | X | X | | | | | | | |
| TREX-009095 | IMU710-002772 - IMU710-002798 | 20101001 | National Incident Commander's Incident Report:  MC252 Deepwater Horizon, dated October 1, 2010 | | X | X | X | X | X | X | | Excluded by MIL; Other Government Reports; Hearsay (FRE 802) | | | | |
| TREX-009096 | IMU276-002193 - IMU276-002204 | 20100910 | Forums on Offshore Drilling, Oil Spill Preparedness and Response, Biloxi, Mississippi September 10, 2010 | | X | X | X | X | X | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-009097 | IMS208-017072 - IMS208-017079; IMS208-017084 - IMS208-017088 | 20100702 | E-mail from Mr. Herbst to Mr. Good, et al., dated July 02, 2010 | | | X | X | X | X | | | Hearsay (FRE 802) | | | | FRE 502 (this document was clawed back on 20121012) |
| TREX-009098 | IMU276-002222 - IMU276-002235 | 20100913 | Forums on Offshore Drilling Strategies for Well Control and Containment in Deepwater, Lafayette, Louisiana September 13, 2010 | | X | X | X | X | X | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-009099 | HCG186-000001 - HCG186-000167 | 20110318 | Memorandum from Admiral Papp to Distribution, dated March 18, 2011 | | X | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-009100 | HCG254-009959; IMU710-002772 - IMU710-002798 | 20101001 | Oct. 1, 2010 Letter from Thad Allen to The Honorable Janet Napolitano, National Incident Commander's Report: MC252 Deepwater Horizon, marked as CONFIDENTIAL | | X | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-009101 | HCG331-002698 - HCG331-002700 | 20100523 | May 22 and 23, 2010 E-mail string among Thad Allen, Heidi Avery and others, Subject: Question, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009102 | BP-HZN-2179MDL04574092 - BP-HZN-2179MDL04574093 | 20100501 | May 1, 2010 E-mail string among Iain Conn, Steve Welch and  others, Subject: Senior Feedback, marked as CONFIDENTIAL | | X | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-009103 | HCG311-001298 - HCG311-001299 | 20100529 | May 29, 2010 E-mail string among Mary Landry, Thad Allen and others, Subject: BP Briefing On Way Forward/Secretaries Brief, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | FRE 802 |
| TREX-009104 | None | 20120821 | THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR ADMISSION TO THE BP DEFENDANTS; 12 pages | | X | X | X | X | | | | | | | | |
| TREX-009105 | HCP008-002191 - HCP008-002434 | 20110900 | On Scene Coordinator Report Deepwater Horizon Oil Spill, Submitted to the National Response Team September 2011 | | X | X | X | X | X | X | | | | | | |
| TREX-009106 | BP-HZN-2179MDL01437159 - BP-HZN-2179MDL01437294 | 20100712 | National Incident Commander Deepwater Horizon Spill of National Significance, NationalIncident Commander Strategy Implementation dated July 12, 2010, Version 2.0, marked as CONFIDENTIAL | | X | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009107 | None | 20120330 | AGREED 30(b)(6) DEPOSITION NOTICE OF THE UNITED STATES; 14 pages | | X | X | X | | | | | | | H | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-009108 | None | 20100727 | McClatchy Washington Bureau article titled Transcript of Adm. Thad Allen's July 27 briefing on the BP oil disaster, posted on July 27, 2010; five pages | | X | X | X | | X | | | | | | | |
| TREX-009109 | None | 20120716 | July 16, 2012 Letter from Garret Graves to Hon. Mary L. Landrieu; ten pages | | X | X | X | | X | | | Hearsay (FRE 802) | | | | FRE 802 |
| TREX-009110 | None | 20100730 | July 27, 2010 Letter from Greg Johnson to Lourdes Iturralde and Christopher Ratcliff, Re: Response to Paragraph V of Compliance Order (Interim Report #3) In the Matter of BP Exploration & Production Inc., Compliance Order and Notice of Potential Penalty, Enforcement Tracking No. MM-CN-10-0083, Agency Interest No. 170547, with Enclosures; 52 pages | | X | X | X | X | X | | | | | | | |
| TREX-009111 | None | 00000000 | Rule 30(b)(6) Notice to the United States, Topics Assigned to Admiral Allen; one page | | X | X | X | | | | | | | | | |
| TREX-009112 | None | 20100524 | The White House, Office of the Press Secretary article titled Press Briefing by Press Secretary Robert Gibbs, Admiral Thad Allen and Assistant to The President for Energy and Climate Change Carol Browner dated May 24, 2010; 17 pages | | X | X | X | X | X | | | | | | | |
| TREX-009113 | HCG330-009902 - HCG330-009903 | 20100519 | May 19, 2010 E-mail from Clark Stevens to Thad Allen, JHL and others, Subject: Draft: Unified Command's Ongoing Efforts to Determine Flow Rates, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009114 | HCG042-009994 - HCG042-009999 | 20100825 | Interview Summary Form, Interviewee Name: CAPT James Hanzalik, dated 8/25/10 | | X | X | X | | X | | | | | | | |
| TREX-009115 | HCF111-016702 - HCF111-016715 | 20100519 | May 19, 2010 E-mail string among Doug Suttles, David Rainey, Thad Allen and others, Subject: Flow rate note, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009116 | DOI001-000927 - DOI001-000930 | 20100607 | June 6 and 7, 2010 E-mail string among Fay Iudicello, Richard Morrison and others, Subject: Source Control Strategy, with Attachments | | X | X | X | | X | | | | | | | |
| TREX-009117 | HCG013-009500 - HCG013-009501 | 20100608 | National Incident Commander Deepwater Horizon Spill Response Strategy Implementation Version 5.0, Appendix (2) to Annex (L): Letter Dated June 8 from FOSC to BP Requesting Plans for Maximizing Discharge Recovery from the Source | | X | X | X | | X | X | | | | | | |
| TREX-009118 | HCG013-009502 - HCG013-009505 | 20100928 | National Incident Commander Deepwater Horizon Spill Response Strategy Implementation Version 5.0, Appendix (3) to Annex (L): Letter Dated June 9 from BP to FOSC with Plans for Building Additional Capacity and Redundancy for the Containment of Oil | | X | X | X | | X | X | | | | | | |
| TREX-009119 | OSE672-001103 | 20100619 | June 19, 2010 Letter from James Watson to Doug Suttles, marked as HIGHLY CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009120 | HCG267-004011 - HCG267-004012 | 20100621 | June 21, 2010 Letter from Douglas Suttles to Rear Admiral James A. Watson, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009121 | PCG008-000373 - PCG008-000392 | 20100505 | BP Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, dated 5/05/2010, Rev. 1, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009122 | BP-HZN-2179MDL04830442 - BP-HZN-2179MDL04830471 | 20100512 | BP GoM Drilling, Completions and Interventions - M252 Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option, dated 05/11/2010, Rev. 1, marked as CONFIDENTIAL | X | X | X | X | X | X | X | | | | | | |
| TREX-009123 | HCG013-000604 - HCG013-001206 | 20100928 | National Incident Commander Deepwater Horizon Response dated 28 September 2010, SUBJ: Deepwater Horizon Strategy Implementation, Version 5.0, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | FRE 502 (this document was clawed back) |
| TREX-009124 | None | 20110318 | March 18, 2011 Memorandum from R.J. Papp, Jr., ADM Commandant to Distribution, Subj: FINAL ACTION MEMORANDUM - INCIDENT SPECIFIC PREPAREDNESS REVIEW (ISPR) DEEPWATER HORIZON OIL SPILL; 167 pages | | X | X | X | X | X | X | | | | | | |
| TREX-009125 | SNL095-000474 - SNL095-000475 | 20100504 | Deepwater Horizon Oil Spill Conference Call - 4 May 2010 at 2130 EDT, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | FRE 802 |
| TREX-009126 | None | 20100521 | Adm. Thad Allen Press Conference Call dated Friday, May 21, 2010; six pages | | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009127 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | 20100525 | BP Macondo Top Kit Procedure for MC252-1, Momentum Kill Pumping Operations, dated 5/23/2010, marked as BP BACKGROUND INFORMATION - CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009128 | OSE016-053366 - OSE016-053367 | 20100526 | May 26, 2010 Letter from Douglas Suttles to Rear Admiral Mary Landry, marked as HIGHLY CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-009129 | LAL147-005291 - LAL147-005292 | 20100526 | "End" of Day Update: 5-26-10, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | FRE 403; FRE 802 |
| TREX-009130 | IGS678-018015 | 20100526 | May 26, 2010 E-mail string among Rod OConnor, Heidi Avery and others, Subject: Top Kill decision, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009131 | BP-HZN-2179MDL04858222 - BP-HZN-2179MDL04858224 | 20100517 | May 16 and 17, 2010 E-mail string among Paul Tooms, Kate Baker and others, Subject: Quetsions for National Labs, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009132 | BP-HZN-2179MDL01089076 - BP-HZN-2179MDL01089078 | 20100518 | May 18, 2010 E-mail from Kate Baker to Bill Kirton, Jonathan Sprague and others, Subject: Draft for our comment; summary points from the KWOP discussion, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009133 | None | 20100527 | The White House Blog article titled The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill: May 27, 2010; three pages | | X | X | X | | X | | | | | | | |
| TREX-009134 | IGS678-018015 | 20100526 | May 26, 2010 E-mail string among Rod OConnor, Heidi Avery and others, Subject: Top Kill decision, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009135 | LAL009-017476 | 20100518 | May 18, 2010 E-mail from Curtt Ammerman to guffee@lanl.gov and jsims@lanl.gov, Subject: Summary of Well Kill Meeting, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009136 | HCG043-009112 - HCG043-009115 | 20100527 | National Incident Commander Daily Situation Update, 1300 - 27 May 2010, Deepwater Horizon Spill Response (Updates in RED) | | X | X | X | | X | X | | | | | | |
| TREX-009137 | LAL097-009708 - LAL097-009717 | 20100527 | May 26 and 27, 2010 E-mail string from Donald O'Sullivan to Michael Burns and others, Subject: Top Kill - Update, with Attachments and May 26, 2010 E-mail string from Donald O'Sullivan to Michael Burns and others, Subject: Go/No Go on Top Kill, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009138 | IES009-014148 | 20100527 | May 27, 2010 E-mail string from Rod OConnor to Heather Zichal, Joseph Aldy and others, Subject: 12:15 pm update-Thursday, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009139 | None | 20120809 | STIPULATED FACTS CONCERNING SOURCE CONTROL EVENTS; 22 pages | | X | X | X | | | | | | | | | |
| TREX-009140 | NVY001-000194 - NVY001-000198 | 20100615 | June 12 - 15, 2010 E-mail string among Michael Dean, Nicholas Kalathas and others, Subject: Need 04L lead - Re: BP Deepwater Horizon Containment Cap: Raw Mat'l and June 12, 2010 E-mail string among Michael Dean, Kevin McCoy and others, Subject: BP Deepwater Horizon Containment Cap: Raw Mat'l | | X | X | X | | X | | | | | | | |
| TREX-009141 | HCG195-014159 | 20100712 | July 11 and 12, 2010 E-mail string among Thad Allen, James Dupree and others, Subject: BP Response Letter, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009142 | None | 20100708 | United States Environmental Protection Agency National Contingency Plan Product Schedule, July 2010 (7/08/2010); 21 pages | | X | X | X | | X | | | | | | | |
| TREX-009143 | N1A029-002028 - N1A029-002029 | 20100521 | May 21, 2010 E-mail from John Rapp to Kristen Sarri, David Kennedy and others, Subject: Notes from May 21, 11 AM NRT Call, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009144 | None | 20100521 | Article from RestoreTheGulf.gov titled Teleconference Allen May 21; three pages | | X | X | X | | X | | | | | | | |
| TREX-009145 | N1J012-000663 | 20100521 | May 21, 2010 E-mail from Doug Helton to Jason Rolfe, Subject: Clarification on Claimed Sipper Recovery of 5000 bbls, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009146 | HCG467-000446 | 20100529 | May 29, 2010 E-mail from Carol Browner to Recos, Jim Messina and others, Subject: Important news, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | FRE 502 (this document has been clawed back) |
| TREX-009147 | PCG047-019863 - PCG047-019871 | 20100630 | BP GoM Drilling, Completions and Interventions - MC252, Procedure Approval Process and Approval Authority, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-009148 | IMS163-000250 - IMS163-000262 | 20100522 | BP Macondo Top Kill Procedure for MC252-1 Contingency: Alternative LCM Pills, marked as HIGHLY CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009149 | BP-HZN-2179MDL00536325 - BP-HZN-2179MDL00536358 | 20100524 | BP Macondo Top Kill Procedure for MC252-1 Momentum Cementing Operations, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009150 | HCG443-017034 - HCG443-017035 | 20100523 | May 23, 2010 E-mail from oterx@earthlink.net on behalf of Norm Paulhus [otterx@earthlink.net] to CGF FORWARD, Subject: CGF: ADMIRAL ALLEN TELLS CNN THAT ONLY BP HAS THE EXPERTISE NECESSARY TO STOP THE GULF SPILL, marked as CONFIDENTIAL | | X | X | X | X | X | | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009151 | SNL002-003627 - SNL002-003629 | 20100525 | May 25, 2010 E-mail string among Tom Knox, Ray Merewether and others, Subject: The junk shot, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009152 | DSE003-003730 - DSE003-003732 | 20100730 | July 30, 2010 E-mail from Ray Merewether to SCHU, Subject: trusting BP and May 25, 2010 E-mail from Tom Knox to Ray Merewether and Richard Garwin, Subject: The junk shot and July 30, 2010 E-mail string between Richard Garwin and SCHU, Subject: Pressure rise during static kill?, marked as CONFIDENTIAL | X | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009153 | LAL013-013053 - LAL013-013055 | 20100516 | May 15, 2010 E-mail string among John Benner, David DeCroix and others, Subject: Questions for National Labs, marked as CONFIDENTIAL | | X | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-009154 | DSE266-001414 - DSE003-001416 | 20100520 | May 20, 2010 E-mail string among Arun Majumdar, Rod OConnor and others, Subject: Contingency plan on our side, marked as CONFIDENTIAL | | X | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-009155 | HCG266-012219 - HCG266-012222 | 20100510 | May 10, 2010 E-mail from Doug Suttles to Mary Landry, Subject: 01090800.PDF - Adobe Reader, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009156 | BP-HZN-2179MDL04808637 - BP-HZN-2179MDL04808650 | 20100511 | May 11, 2010 E-mail from Mike Mason to Cindy Yeilding, Debbie Kercho and others, Subject: Meeting Presentation May 11 2010 (3).ppt, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009157 | BP-HZN-2179MDL04850782 - BP-HZN-2179MDL04850783 | 20100506 | May 5 and 6, 2010 E-mail string among Kelly McAughan, Jasper Peijs and others, Subject: WCD Plots Request, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009158 | BP-HZN-2179MDL06391861 - BP-HZN-2179MDL06391863 | 20100506 | May 5 and 6, 2010 E-mail string between Kelly McAughan and Jasper Peijs, Subject: WCD Plots, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009159 | BP-HZN-2179MDL05634397 - BP-HZN-2179MDL05634399 | 20100509 | May 9, 2010, Document from Jonathan Sprague to Hydraulic Kill Team: Kurt Mix, Ole Rygg, William Burch, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009160 | BP-HZN-2179MDL05710203 | 20100527 | May 27, 2010 Text message from Jon Sprague, marked as HIGHLY CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009161 | BP-HZN-2179MDL04877178 - BP-HZN-2179MDL04877179 | 20100529 | May 28 and 29, 2010 E-mail string among Thad Allen, Doug Suttles and others, Subject: Top Kill, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009162 | HCG311-001352 | 20100529 | May 29, 2010 E-mail string between Mary Landry and Kevin Cook, Subject: WHAT ARE YOU HEARING?, marked as CONFIDENTIAL | | X | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009163 | BP-HZN-2179MDL00957442 - BP-HZN-2179MDL00957454 | 20100529 | May 29, 2010 E-mail from Ruban Chandran to Tom Hunter, Subject: Presentation for 1pm call, with Attachments, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009164 | BP-HZN-2179MDL01628995 - BP-HZN-2179MDL01628997 | 20100528 | May 27 and 28, 2010 E-mail string among Mark Mazzella, Paul Tooms and others, Subject: BJ and Halli Data and May 27, 2010 E-mail from Rupen Doshi to Hank Porter, Tokes Adoun, Subject: Data Files from BP's Top Kill, marked as HIGHLY CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009165 | DSE012-002121 - DSE012-002122 | 20100606 | June 6, 2010 E-mail from SCHU to Carol Browner, Thad Allen and others, Subject: Frozen out of the conference call and June 6, 2010 E-mail string among Carol Browner, SCHU and others, Subject: Update, marked as HIGHLY CONFIDENTIAL and MAY CONTAIN CUI - SEE PTO #50 | | X | X | X | | | X | | | | | | |
| TREX-009166 | HCG013-006858 - HCG013-007019 | 20100729 | National Incident Commander Deepwater Horizon Response, Subj: Deepwater Horizon Strategy Implementation, Version 3.0, dated 29 July 2010; 162 pages | | X | X | X | X | X | | | | | | | |
| TREX-009167 | HCG315-001185 | 20100614 | June 13 and 14, 2010 E-mail string among Thad Allen, James Watson and others, Subject: Response to Letter dated June 11, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-009168 | HCG205-020114 | 20100616 | June 16, 2010 E-mail from Ken Salazar to Thad Allen, Carol Browner and Jacquee Wright, Subject: Update-leak containment, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009169 | HCG264-006108 - HCG264-006109 | 20100616 | June 16, 2010 E-mail string between Thad Allen and Roger Laferriere, Subject: Moving Ahead...NIC Intent and June 15, 2010 E-mail from Roger Laferriere to James Watson and Roy Nash, Subject: REQUEST FOR FORCES, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009170 | HCP008-011638 | 20100717 | July 17, 2010 E-mail string among Thad Allen, Carol Browner and Kevin Cook, Subject: New Letter to BP | | X | X | X | X | X | | | | | | | |
| TREX-009171 | BP-HZN-2179MDL03132336 - BP-HZN-2179MDL03132341 | 00000000 | 4.2.1 Well Source Control Draft, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-009172 | None | 20100913 | PowerPoint Slides of Forums on Offshore Drilling, Strategies for Well Control and Containment in Deepwater, Lafayette, Louisiana, September 13, 2010; 11 pages | | X | X | X | X | | | | | | | | |
| TREX-009173 | None | 20100913 | Wild Well Control PowerPoint Slides, Panel Discussion, Bureau of Ocean Energy Management, Regulation and Enforcement, 13 September, 2010, Lafayette, Louisiana; 17 pages | | X | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-009174 | ERP001-005693 - ERP001-005695 | 20100606 | June 5 and 6, 2010 E-mail string among Tom Hunter, SCHU, Roman Oliynyk and others, Subject: One more try on BP | | X | X | X | | X | | | | | | | |
| TREX-009175 | BP-HZN-2179MDL04815850 | 20100422 | April 22, 2010 E-mail string between Brian Black and James Grant, Subject: Worst Case Discharge Estimates, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-009176 | None | 20100502 | CNN.com - Transcripts, State of the Union with Candy Crowley, Interview with Secretaries Salazar, Napolitano; Interview with Coast Guard Commandant Thad Allen; interview with Senatorial Candidate Marco Rubio, aired May 2, 2010; eight pages | | X | X | X | | X | | | | | | | |
| TREX-009177 | None | 20100927 | Transcript of National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling dated September 27, 2010; 190 pages | | X | X | X | | | | | | | | | |
| TREX-009178 | None | 00000000 | DVD entitled MDL No. 2179, T. Allen Deposition Video, September 24-25, 2012 containing video clips Number 1, 2, 3, 5, 7, 8, 10 played during Volumes 1 and 2 of Admiral Allen's Deposition | | X | X | X | | | | | | | | 802 | FRE 802 |
| TREX-009178.01 | None | 20111107 | Council on Foreign Relations Nov 7 2011 | | | | X | | X | | | | | | 802 | |
| TREX-009178.02 | None | 20100818 | Charlie Rose Aug 18 2010 pt. 1 | | | | X | | X | | | | | | 802 | |
| TREX-009178.03 | None | 20100810 | Face the Nation Aug 10 2010 | | | | X | | X | | | | | | 802 | |
| TREX-009178.04 | None | 20100524 | White House May 24 2010 pt. 1 | | | | X | | X | | | | | | 802 | |
| TREX-009178.05 | None | 20100524 | White House May 24 2010 pt. 3 | | | | X | | X | | | | | | 802 | |
| TREX-009178.06 | None | 20100524 | CNN Wolf Blitzer May 24 2010 | | | | X | | X | | | | | | 802 | |
| TREX-009178.07 | None | 20110521 | GW University Seminar Plenary May 21 2011 | | | | X | | X | | | | | | 802 | |
| TREX-009179 | None | 20120330 | AGREED 30(b)(6) DEPOSITION NOTICE OF THE UNITED STATES; 20 pages | | X | | X | | | | | | | | | |
| TREX-009180 | None | 20111123 | Curriculum Vitae of Antonio Possolo, Ph.D.; two pages | X | X | X | X | | X | | | | | | | |
| TREX-009181 | NPT001-000167 - NPT001-000169 | 20100608 | Pooling Expert Assessments, Antonio Possolo, Pedro Espina dated June 8th, 2010, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009182 | None | 11/0/2010 | Oil Budget Calculator, Deepwater Horizon, Technical Documentation, November 2010, A Report by: The Federal Interagency Solutions Group, Oil Budget Calculator Science and Engineering Team; 215 pages | X | X | X | X | | X | | | | | | | |
| TREX-009183 | None | 20100721 | Plume Team - FRTG, Deepwater Horizon Release Estimate of Rate by PIV dated July 21, 2010; 216 pages | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-009184 | IGS678-022666 - IGS678-022668 | 20100524 | May 23 and 24, 2010 E-mail string among Patrick Gallagher, Marcia McNutt and others, Subject: Today's meeting: Deepwater HorizonLeak Estimation | X | X | X | X | | X | | | | | | | |
| TREX-009185 | NPT001-000020; NPT001-000014 - NPT001-000019 | 20100604 | June 4, 2010 E-mail from Pedro Espina to Antonio Possolo and Dr. Anthony Hamins, Subject: NOAA request: Expedited review, with Attachments, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-009186 | NPT001-000248 | 20100606 | June 6, 2010 E-mail string between Antonio Possolo and Pedro Espina, Subject: Deepwater Horizon First NIST Analysis, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009187 | NPT001-000468 | 20100611 | June 11, 2010 E-mail from Antonio Possolo to Pedro Espina, Subject: NIST's Pledge, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009188 | None | 20100603 | Article titled: From the UW News Archives Prior to 2011; 2010-06-03 UW engineers help U.S. government estimate seepage rate of Gulf Oil Spill; three pages | X | X | X | X | | X | | | | | | | |
| TREX-009189 | UCSD00006612 | 20100607 | June 7, 2010 E-mail from Ira Leifer to Bill Lehr, Subject: sample conclusion template, with Attachments | X | X | X | X | | X | | | | | | | |
| TREX-009190 | NPT013-003508 - NPT013-003509 | 20100522 | May 22, 2010 E-mail string between Pedro Espina and Kevin Kimball, Subject: Deepwater Horizon Leak Estimation Meeting, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009191 | NPT484-047116 - NPT484-047117 | 20100526 | May 26, 2010 E-mail string between Alberto Aliseda, Juan Lasheras and James Riley, Subject: Omer Savas comments in the final report, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009192 | NPT001-000131 - NPT001-000132 | 20100607 | June 7, 2010 E-mail string among Ira Leifer, Franklin Shaffer and others, Subject: Draft conclusions marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-009193 | NDX004-0003185 - NDX004-0003188 | 20100608 | June 7 and 8, 2010 E-mail string among Franklin Shaffer, Marcia McNutt and others, Subject: Sample conclusion template, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009194 | NPT001-000179 | 20100608 | June 8, 2010 E-mail from Franklin Shaffer to Ira Leifer, Antonio Possolo and others, Subject: Pooling Expert Assessments, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009195 | IGS744-006220 - IGS744-006221 | 20101129 | Nov. 28 and 29, 2010 E-mail string between Antonio Possolo and Marcia McNutt, Subject: Help, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009196 | NPT001-000165 | 20100608 | June 8, 2010 E-mail string between Antonio Possolo and Pedro Espina, Subject: Deepwater, marked as CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-009197 | NPT001-000305 | 20100610 | June 10, 2010 E-mail from Pedro Espina to Poojtha Yapa, Ira Leifer and others, Subject: NIST points for consideration, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009198 | NPT001-000327 | 20100610 | June 10, 2010 E-mail from Antonio Possolo to Pedro Espina, Subject: Uncertainty of NETL Estimates, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009199 | NPT001-001169 | 20100702 | July 2, 2010 E-mail from Antonio Possolo to Bill Lehr, Subject: Deepwater Estimates, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009200 | NPT001-001554 | 20100713 | July 13, 2010 E-mail from Antonio Possolo to Bill Lehr, Subject: Revised NIST Report, with Attachments, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009201 | NPT001-001103 | 20100701 | July 1, 2010 E-mail from Antonio Possolo to Grant Bromhal and George Guthrie, Subject: Nodal Team: Summary Estimates (addendum)  marked as HIGHLY CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009202 | SNL110-000275 - SNL110-000278 | 20100728 | July 27 and 28, 2010 E-mail string among Antonio Possolo, Marcia McNutt and others, Subject: Estimates Reconciliation Request, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-009203 | DSE002-006334 - DSE002-006335 | 20100731 | July 31, 2010 E-mail string between Rod OConnor and SCHU, Subject: Flow Rate Calculation, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009204 | NPT001-000322 | 20100610 | June 10, 2010 E-mail string between Antonio Possolo and Franklin Shaffer, Subject: Uncertainty of NETL estimates, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009205 | NPT001-000116; NPT001-000112 - NPT001-000115 | 20100607 | June 7, 2010 E-mail from Antonio Possolo to Bill Lehr, James Riley and others, Subject: Contribution to Uncertainty Analysis, with Attachments, marked as HIGHLY CONFIDENTIAL and CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-009206 | NPT001-001577 | 20100726 | July 26, 2010 E-mail from Pedro Espina to Antonio Possolo, Subject: New request from Marcia McNutt and E-mail from Marcia McNutt to Pedro Espina, Subject: Reconciling the teams, marked as CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-009207 | None | 20050701 | Intergovernmental Panel on Climate Change, Guidance Notes for Lead Authors of the IPCC Fourth Assessment Report on Addressing Uncertainties, dated July 2005; four pages | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009208 | NPT001-001779 | 20100803 | Aug. 3, 2010 E-mail string between Antonio Possolo and Bill Lehr, Subject: Deepwater -- New Idea, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009209 | NPT013-005138; NPT013-005134 - NPT013-005137 | 20100524 | May 24, 2010 E-mail from John Wright to Michael Moldover, Pedro Espina and Aaron Johnson, Subject: plume shape analysis, with Attachments, marked as HIGHLY CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009210 | NPT001-000165 | 20100608 | June 8, 2010 E-mail string between Antonio Possolo and Pedro Espina, Subject: Deepwater, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009211 | NPT013-000262 - NPT013-000268 | 20100613 | Handwritten notes titled Plume Team Meeting @ NOAA Seattle, dated 6/13/10, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009212 | NPT013-000256 - NPT013-000258 | 20100614 | Handwritten notes titled Meeting @ DOE, dated 6/14/10, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-009213 | IGS678-008849 - IGS678-008852 | 20100617 | June 17, 2010 E-mail from Marcia McNutt to Bill Lehr, Subject: Frank and June 16 and 17, 2010 E-mail among Franklin Shaffer, Juan Lasheras and others, Subject: PIV presentation, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009214 | NPT001-001169 | 20100702 | July 2, 2010 E-mail from Antonio Possolo to Bill Lehr, Subject: Deepwater Estimates, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-009215 | SNL012-003183 | 20100608 | June 8, 2010 E-mail string among Kathleen Hurst, Rod OConnor and others, Subject: Data availability, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009216 | HCG461-013495 - HCG461-013497 | 20100517 | May 17, 2010 E-mail string among Robert Pond, Claudia Gelzer and others, Subject: URGENT: RFI for RDML Neffenger's Testimony and May 17, 2010 E-mail string among Robert Pond, Tim Tobiasz and others, Subject: RFI for RDML Neffenger, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009217 | IGS627-000380 - IGS627-000383 | 20100614 | June 14, 2010 E-mail from Mark Miller to Martha Garcia, Subject: Sorry to lose you, with Attachments, marked as CONFIDENTIAL and For Internal Use Only, Date Prepared May 12, 2010 | X | X | X | X | | X | X | | | | | | |
| TREX-009218 | HCG352-008488 - HCG352-008497 | 20100804 | Document titled BP Deepwater Horizon Oil Budget: What Happened to the Oil; five pages and USGS Deepwater Horizon MC252 Gulf Incident Oil Budget Government Estimates - Through August 03 (Day 106), marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009219 | N1A055-000199 - N1A055-000202 | 20100729 | July 29, 2010 E-mail string among Heather Zichal, Margaret Spring and others, Subject: Budget tool calculator explanation, latest, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009220 | N4T003-001802 - N4T003-001810 | 20100720 | Direct Rev474Deepwater Horizon BP Response What Happens When the Oil Stops Flowing, Draft Version 1.0 - July 20, 2010, For Internal Use Only, marked as CONFIDENTIAL | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-009221 | N1A019-002248 - N1A019-002250 | 20100729 | July 29, 2010 E-mail from Mark Miller to Jane Lubchenco, Subject: budget tool calculator explanation, latest, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009222 | N1A006-002841 - N1A006-002843 | 20100729 | July 28 and 29, 2010 E-mail string between Jane Lubchenco and Jennifer Austin, Subject: Pie chart, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009223 | IGS623-000274 - IGS623-000279 | 20100731 | July 31 and Aug. 1 and 2, 2010 E-mail string among David Mack, Jeffrey Allen and others, Subject: oil budget calculations, with Attachments, marked as CONFIDENTIAL | X | | X | X | | X | | | | | | | |
| TREX-009224 | IGS762-002253 - IGS762-002254 | 20100802 | Aug. 2, 2010 E-mail from Sky Bristol to Mark Miller, Subject: Decision Points on New Oil Budget Report, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-009225 | None | 20110125 | Jan. 25, 2011 Letter from Raúl M. Grijalva to President Barack Obama; 63 pages | X | X | X | X | | X | | | | | | | |
| TREX-009226 | IGS762-002226 - IGS762-002238 | 20100801 | July 31 and Aug. 1, 2010 E-mail string among Sky Bristol, Mark Miller and others, Subject: Need feed back from USCG and NOAA on potential changes to oil budget tool and July 31, 2010 E-mail string among Sky Bristol, Mark Sogge, and others, Subject: Oil Budget - EPA Comments, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009227 | N1P004-001135 - N1P004-001137 | 20100519 | May 19, 2010 E-mail string among William Conner, Jane Lubchenco and others, Subject: Draft: Unified Command's Ongoing Efforts to Determine Flow Rates, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009228 | NOA025-000215 - NOA025-000223; NOA004-001102 - NOA004-001105 | 20100527 | May 18, 19 and 27, 2010 E-mail string among Bill Lehr, David Rainey and others, Subject: Flow Rate Note, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009229 | HCG383-001591 | 20100525 | May 25, 2010 E-mail from Robert Pond to Marcia McNutt, FRTG mass balance, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009230 | None | 20101100 | Oil Budget Calculator, Deepwater Horizon, Technical Documentation, November 2010, A Report by: The Federal Interagency Solutions Group, Oil Budget Calculator Science and Engineering Team; 215 pages | | X | X | X | | X | X | | | | | | |
| TREX-009231 | S4E004-000001 - S4E004-000004 | 20100512 | May 11 and 12, 2010 E-mail string among Elizabeth Jones, Amy McElroy and others, Subject: Oil Budget, with Attachments, marked as CONFIDENTIAL | X | | X | X | | X | | | | | | | |
| TREX-009232 | HCF111-016766 - HCF111-016769 | 20100519 | May 19, 2010 E-mail from David Moore to Robert Pond, CAPT Michael White and others, Subject: FRTT - URGENT - ACTION REQUIRED, with Attachments, marked as CONFIDENTIAL | X | | X | X | | X | | | | | | | |
| TREX-009233 | HCG205-011367 - HCG205-011368 | 20100519 | May 19, 2010 E-mail from David Moore to Robert Pond, CAPT Michael White and others, Subject: FRTT - URGENT - ACTION REQUIRED, marked as CONFIDENTIAL | X | | X | X | | X | | | | | | | |
| TREX-009234 | N4T028-004131 - N4T028-004133 | 20100516 | May 16, 2010 E-mail string among Steve Lehmann, Mark Miller and others, Subject: May 16 NOAA Deepwater Horizon Call Actions, marked as CONFIDENTIAL | X | | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-009235 | N1Q024-001074 - N1Q024-001076 | 20100509 | May 9, 2010 E-mail from Christopher Barker to Mark Miller, Subject: Latest Long term Update - 5/09/10 v2, marked as CONFIDENTIAL | X | | X | X | | X | | | | | | | |
| TREX-009236 | N4C001-000167 | 20100515 | May 15, 2010 E-mail from Ralph Lopez to Mark Miller, Subject: NICC Report Out, marked as CONFIDENTIAL | X | | X | X | | X | | | | | | | |
| TREX-009237 | None | 20120829 | AGREED 30(b)(6) DEPOSITION NOTICE OF ADD ENERGY GROUP; seven pages | | | X | X | | | X | | | | | | |
| TREX-009238 | AE-HZN-2179MDL00098912, AE-HZN-2179MDL00098914 - AE-HZN-2179MDL00098923 | 20100628 | June 28, 2010 E-mail from Ole Rygg to Pat O'bryan, Subject: Verification of modeling for MC252, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009239 | None | 20051200 | Drilling Contractor, Well Control article titled Today's complex drilling operations demand sophisticated well-control modeling tools, dated November/December 2005; three pages | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009240 | AE-HZN-2179MDL00127297 - AE-HZN-2179MDL00127299 | 20100509 | May 9, 2010 Document from Hydraulic Kill Team: Kurt Mix, Ole Rygg, William Burch to Jonathan Sprague, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009241 | AE-HZN-2179MDL00082855 - AE-HZN-2179MDL00082866 | 20100510 | May 10, 2010 E-mail string from Ole Rygg to William Burch and Kurt Mix, Subject: Updated presentation of blowout and dynamic kill results, with Attachments, marked as CONFIDENTIAL, ten pages | | X | X | X | X | X | X | | | | | | |
| TREX-009242 | AE-HZN-2179MDL00124410 | 20100513 | May 13, 2010 E-mail from Kurt Mix to William Burch, Subject: Temperature Measurements on Riser, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009243 | AE-HZN-2179MDL00050712 - AE-HZN-2179MDL00050741 | 20100514 | May 14, 2010 E-mail from Ole Rygg to masonmc@bp.com, Subject: Blowout rates and shut-in, with Attachments, marked as CONFIDENTIAL, 30 pages | | | X | X | X | X | X | | | | | | |
| TREX-009244 | BP-HZN-2179MDL07237722 - BP-HZN-2179MDL07237742 | 20100516 | May 14 and 16, 2010 E-mail string among Ole Rygg, Kurt Mix, Trevor Hill, Subject: Pressure build-up, with Attachments, marked as CONFIDENTIAL, 16 pages | | | X | X | X | X | X | | | | | | |
| TREX-009245 | AE-HZN-2179MDL00116749 - AE-HZN-2179MDL00116751 | 20100518 | May 18, 2010 E-mail from Kate Baker to Bill Kirton, Jonathan Sprague and others, Subject: Draft for yor comment; summary points from the KWOP discussion, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | FRE 802, if used by BP |
| TREX-009246 | AE-HZN-2179MDL00117664 | 20100614 | June 13 and 14, 2010 E-mail string among Kurt Mix, Ole Rygg and others, Subject: Need a quick peer review, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009247 | AE-HZN-2179MDL00148868 - AE-HZN-2179MDL00148882 | 20100800 | Macondo MC252 #1 Blowout, Static Kill and Cementing - Flowpath Analysis, dated August 2010, marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009248 | AE-HZN-2179MDL00063753 | 20100804 | Aug. 4, 2010 E-mail string between Kurt Mix and Ole Rygg, Subject: Flow Path Diagnostic Test - DP Dropped, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009249 | AE-HZN-2179MDL00090696 - AE-HZN-2179MDL00090721 | 20100517 | May 17, 2010 E-mail from Ole Rygg to wooddg@bp.com, Subject: Presentation from todays meeting, with Attachments, marked as CONFIDENTIAL, 25 pages | | X | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009250 | BP-HZN-2179MDL04883027 - BP-HZN-2179MDL04883031 | 20100518 | May 14 and 16 - 18, 2010 E-mail string among Trevor Hill, Kurt Mix and others, Subject: Pressure build-up, with Attachments, marked as CONFIDENTIAL, one page | | X | X | X | X | X | X | | | | | | |
| TREX-009251 | AE-HZN-2179MDL00086330 - AE-HZN-2179MDL00086331 | 20100630 | June 30, 2010 E-mail string among Jack Steen, Rob Turlak and others, Subject: Side Outlet Dimensions, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009252 | AE-HZN-2179MDL00068186, AE-HZN-2179MDL00068188 - AE-HZN-2179MDL00068191 | 20100802 | Aug. 2, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Relief well kill with Capping Stack, with Attachments, arked as CONFIDENTIAL, four pages | | | X | X | | X | X | | | | | | |
| TREX-009253 | AE-HZN-2179MDL00078052 | 20100630 | June 30, 2010 E-mail string between Trevor Hill and Kurt Mix, Subject: 'Optimum' flowrate for well kill, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009254 | AE-HZN-2179MDL00060126 - AE-HZN-2179MDL00060181 | 20100714 | July 14, 2010 E-mail from Ole Rygg to John Garner and others, Subject: MC252 Dynamic Kill, with Attachments, marked as CONFIDENTIAL | X | X | X | X | X | X | X | | | | | | |
| TREX-009255 | AE-HZN-2179MDL00086332 - AE-HZN-2179MDL00086334 | 20100518 | May 18, 2010 E-mail string between Douglas Wood and Ole Rygg, Subject: BOP equivalent choke calcs, and May 18, 2010 E-mail from Ole Rygg to Douglas Wood, Subject: Presentation from todays meeting, presentation enclosed, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009256 | AE-HZN-2179MDL00107601 | 20100525 | May 25, 2010 E-mail string among Dave Wall, Kevin Szafron and others, Subject: BOP 'Washed Out' Area, with Attachments, marked as CONFIDENTIAL, seven pages | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009257 | AE-HZN-2179MDL00084558 - AE-HZN-2179MDL00084583 | 20100518 | May 18, 2010 E-mail from Ole Rygg to Darrell Loya, Subject: Top kill modelling, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009258 | AE-HZN-2179MDL00056033 - AE-HZN-2179MDL00056034 | 20100519 | May 19, 2010 E-mail string between Ole Rygg and David Barnett, Subject: Parameters for Hydraulics Program, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Email missing attachments in produced version | | | | |
| TREX-009259 | BP-HZN-2179MDL05710203 | 20100527 | Text from Kurt Mix to Jon Sprague on May 27, 2010; one page | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009260 | AE-HZN-2179MDL00114487 - AE-HZN-2179MDL00114496 | 20110611 | MC 252 #1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning, Preliminary Results, Dr. Ole B. Rygg, add wellflow as 11 June 2011, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009261 | AE-HZN-2179MDL00050119 - AE-HZN-2179MDL00050122 | 20100628 | June 28, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Flow and kill sensitivity - restricted inflow from the oil zone, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009262 | None | 20110303 | PowerPoint slides, Lillehammer, March 3rd, 2011, Macondo - Well Control efforts; 29 pages | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | 802 |
| TREX-009263 | AE-HZN-2179MDL00091615 | 20100520 | May 20, 2010 E-mail from Douglas Wood to Ole Rygg, Subject: Well Kill Analysis Cases, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009264 | BP-HZN-2179MDL05684398 - BP-HZN-2179MDL05684399 | 20100614 | June 13 and 14, 2010 E-mail string among Kurt Mix, Ole Rygg and others, Subject: Need a quick peer review, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009265 | BP-HZN-2179MDL04855177 | 20100529 | May 29, 2010 E-mail from Thomas Selbekk to Kurt Mix and Ole Rygg, Subject: Final top kill runs, with Attachments, marked as CONFIDENTIAL, three pages | | X | X | X | X | X | X | | | | | | |
| TREX-009266 | BP-HZN-2179MDL04894453; BP-HZN-2179MDL04894455 | 20100509 | May 9, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Blowout Rates, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009267 | BP-HZN-2179MDL01920214; BP-HZN-2179MDL01920216 - BP-HZN-2179MDL01920223 | 20100511 | May 11, 2010 E-mail string among Ole Rygg, Kurt Mix and David Pattillo, Subject: Slides for the meeting, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009268 | AE-HZN-2179MDL00097614 - AE-HZN-2179MDL00097615 | 20100520 | May 20, 2010 E-mail string between Ole Rygg and Douglas Wood, Subject: Well Kill Analysis Cases, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009269 | BP-HZN-2179MDL04887037; BP-HZN-2179MDL04887039 - BP-HZN-2179MDL04887059 | 20100520 | May 20, 2010 E-mail from Ole Rygg to Bill Kirton, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009270 | BP-HZN-2179MDL04729492 - BP-HZN-2179MDL04729496 | 20110131 | Jan. 31, 2011 E-mail from Ole Rygg to Kurt Mix, Subject: MC252 Post kill and PA - Comparison of bullhead pressures, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009271 | AE-HZN-2179MDL00067353 - AE-HZN-2179MDL00067379 | 20100701 | June 30 and July 1, 2010 E-mail string among Bruce Rogers, Jack Steen and others, Subject: Side Outlet Choke, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009272 | AE-HZN-2179MDL00069648 - AE-HZN-2179MDL00069649 | 20100715 | July 15, 2010 E-mail string among Mark Mazzella, Ole Rygg and others, Subject: Shut-in simulations, flow up production casing - prior to bullhead, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009273 | BP-HZN-2179MDL01920925 | 20090122 | Jan. 22, 2009 E-mail from Tanner Gansert, Subject: Macondo FVF Values, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009274 | BP-HZN-2179MDL00445569 - BP-HZN-2179MDL00445573 | 20100426 | April 26, 2010 E-mail string among Jonathan Bellow, David Epps and others, Subject: Rate and Pressure profiles, with Attachments, and April 22 - 25, 2010 E-mail string among Walt Bozeman, Jonathan Bellow and others, Subject: Flow rate and production profile, marked as CONFIDENTIAL, seven pages | | X | X | X | X | X | X | | | | | | |
| TREX-009275 | BP-HZN-2179MDL03834568 - BP-HZN-2179MDL03834572 | 20100200 | BP Macondo prospect: February 2010 Update, Mississippi Canyon Block 252, Gulf of Mexico, USA, marked as HIGHLY CONFIDENTIAL, five pages | | X | X | X | | | X | | | | | | |
| TREX-009276 | BP-HZN-2179MDL00041235 - BP-HZN-2179MDL00041236 | 20100412 | April 12, 2010 E-mail string among Bryan Ritchie, Jay Thorseth and Charles Bondurant, Subject: Macondo 1-Pager for Andy, with Attachments, marked as CONFIDENTIAL, one page | | X | X | X | | | X | | | | | | |
| TREX-009277 | BP-HZN-2179MDL05740721 - BP-HZN-2179MDL05740722 | 20100707 | July 6 and 7, 2010 E-mail string between Kelly McAughan and Robert Merrill, Subject: Poro-Perm vs Depth & AQUIFER case, with Attachments and July 6, 2010 E-mail string between Kelly McAughan and Robert Merrill, Subject: Poro-Perm vs Depth, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009278 | BP-HZN-2179MDL05863503 - BP-HZN-2179MDL05863504 | 20100716 | July 16, 2010 E-mail string among Bryan Ritchie, Sean Cavalero and others, Subject: GoM aquifer sizes and July 15, 2010 E-mail string between Bryan Ritchie and Cindy Yeilding, Subject: Emailing: Macondo_M56_for_Cindy.ppt, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-009279 | None | 20100726 | BP Technical Memorandum titled Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3, dated 26th July 2010, marked as BP CONFIDENTIAL; 38 pages | | X | X | X | | X | X | | | | | | |
| TREX-009280 | BP-HZN-2179MDL04827911 - BP-HZN-2179MDL04827912 | 20100720 | July 20, 2010 E-mail string among Robert Merrill, Kelly McAughan and others, Subject: OOIP & Data Ranges for MC252, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-009281 | BP-HZN-2179MDL06723227 - BP-HZN-2179MDL06723228 | 20100524 | May 24, 2010 E-mail string among Kelly McAughan, Galina Skripnikova and others, Subject: Data for Jay, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009282 | BP-HZN-2179MDL04831869 - BP-HZN-2179MDL04831871 | 20100421 | April 21, 2010 E-mail from Walt Bozeman to Cindy Yeilding, Subject: WCD - Updated, with Attachments and April 21, 2010 E-mail from Walt Bozeman to David Rainey, Bryan Ritchie and others, Subject: WCD - Updated and April 21, 2010 E-mail from Walt Bozeman to David Rainey, Bryan Ritchie and Terry Rooney, Subject: WCD, marked as CONFIDENTIAL, two pages | | X | X | X | X | X | X | | | | | | |
| TREX-009283 | BP-HZN-2179MDL06566208 - BP-HZN-2179MDL06566233 | 20091105 | BP Macondo RSDP Pre-drill Review, dated 5 November 2009, marked as CONFIDENTIAL, 26 pages | X | | X | X | | X | X | | | | | | |
| TREX-009284 | BP-HZN-2179MDL03400280 - BP-HZN-2179MDL03400281 | 20100413 | April 12 and 13, 2010 E-mail string among John O'Leary, Gerchard Pfau and others, Subject: Macondo Deepening Feedback Draft, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009285 | BP-HZN-2179MDL00015318 | 20100414 | April 14, 2010 E-mail from Mick Casey to Bryan Ritchie, Subject: Macondo Lower Miocene Review, marked as CONFIDENTIAL | | | X | X | | X | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009286 | BP-HZN-2179MDL00015939 - BP-HZN-2179MDL00015940 | 20100406 | April 6, 2010 E-mail string among Bryan Ritchie, Kelly McAughan and others, Subject: Macondo Resource Update and April 5, 2010 E-mail from Galina Skripnikova to Martin Albertin, Serkan Arca and others, Subject: Macondo Petrophysics Update, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009287 | BP-HZN-2179MDL01822314 - BP-HZN-2179MDL01822316 | 20100505 | May 5, 2010 E-mail from Charles Bondurant to David Rainey, Subject: 100504_Macondo_M56_Structure.ppt, with Attachments, marked as CONFIDENTIAL, two pages | | | X | X | | X | X | | | | | | |
| TREX-009288 | BP-HZN-2179MDL01922217 - BP-HZN-2179MDL01922230 | 20100513 | May 13, 2010 E-mail from Andrew Hill to Cindy Yeilding, Bryan Ritchie and others, Subject: Acquisition options: Version 2, with Attachments, marked as CONFIDENTIAL, 13 pages | | | X | X | | X | X | | | | | | |
| TREX-009289 | BP-HZN-2179MDL06173648 - BP-HZN-2179MDL06173649 | 20100513 | May 12 and 13, 2010 E-mail among Chris Cecil, Peter Carragher and others, Subject: Macondo reservoir naming convention, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009290 | BP-HZN-2179MDL00026310 - BP-HZN-2179MDL00026311 | 20100413 | April 13, 2010 E-mail string among Stuart Lacy, Kelly Gray and others, Subject: Show Graph, with Attachments, marked as CONFIDENTIAL, five pages | | | X | X | | X | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009291 | BP-HZN-2179MDL00458506 | 20100422 | April 22, 2010 E-mail string among Paul Johnston, Jonathan Bellow and others, Subject: Sand pressure table, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009292 | BP-HZN-2179MDL05794279 - BP-HZN-2179MDL05794284 | 20100422 | April 22, 2010 E-mail string among Kelly McAughan, Jay Thorseth and others, Subject: Flow rate and production profile, with Attachments, marked as CONFIDENTIAL, nine pages | | | X | X | X | X | X | | | | | | |
| TREX-009293 | BP-HZN-2179MDL04866019 - BP-HZN-2179MDL04866020 | 20100506 | May 6, 2010 E-mail from Kelly McAughan to Bryan Ritchie, Subject: Incident Investigation Request, with Attachments and May 5, 2010 E-mail from Kent Corser to Kelly McAughan and Tony Brock, Subject: Request - Help on flow calculations, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009294 | BP-HZN-2179MDL04826208 | 20100506 | May 6, 2010 E-mail from Kelly McAughan to Cindy Yeilding, Subject: Wednesday 5/5 Macondo Fluids Summary, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009295 | BP-HZN-2179MDL04800330 - BP-HZN-2179MDL04800333 | 20100506 | May 5 and 6, 2010 E-mail string among Kelly McAughan, Jasper Peijs and others, Subject: WCD Plots, with Attachments, marked as CONFIDENTIAL, three pages | | | X | X | X | X | X | | | | | | |
| TREX-009296 | BP-HZN-2179MDL05743035 - BP-HZN-2179MDL05743036 | 20100706 | July 5 and 6, 2010 E-mail string among Robert Merrill, Bryan Ritchie and others, Subject: Reservoir Depletion review with James Dupree, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009297 | BP-HZN-2179MDL07434085 - BP-HZN-2179MDL07434102 | 20100802 | Aug. 2, 2010 E-mail from Mick Casey to Cindy Yeilding, Subject: More Cases, with Attachments, marked as CONFIDENTIAL, 5 pages | X | X | X | X | | X | X | | | | | | |
| TREX-009298 | BP-HZN-2179MDL07434130 - BP-HZN-2179MDL07434135 | 20100803 | Aug. 3, 2010 E-mail from Mick Casey to Cindy Yeilding, Subject: New Slide Pack, with Attachments, marked as CONFIDENTIAL, 15 pages | X | X | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009299 | BP-HZN-2179MDL02139964 - BP-HZN-2179MDL02139974 | 20090210 | Feb. 10, 2009 E-mail from Charles Bondurant to Scherie Douglas, Subject: Emailing: 0902_Macondo_EP_G&G_images.ppt, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009300 | BP-HZN-2179MDL05648141 - BP-HZN-2179MDL05648147 | 20101215 | E-mail from Mr. Bishop to Mr. Sweeney, dated Dec 15, 2010 | | | X | X | | X | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-009301 | BP-HZN-2179MDL03833672 - BP-HZN-2179MDL03833686 | 00000000 | Petroleum Engineering Challenger Development Programme With BP Experts  listed where currently identified | | | X | X | | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-009302 | BP-HZN-2179MDL06718686 | 20100507 | Sub-Surface and Wells Applications - Partitioning - 2010 Final Version on 7th May 2010 | | | X | X | | X | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-009303 | BP-HZN-2179MDL04887109 | 20100502 | E-mail chain, top e-mail from Mr. Wang to Mr. Liao, dated May 02, 2010 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-009304 | BP-HZN-2179MDL04918209 - BP-HZN-2179MDL04918221 | 20100607 | E-mail from Mr. Bishop to Mr. Cecil, dated Jun 07, 2010 | | X | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009305 | BP-HZN-2179MDL04813371 - BP-HZN-2179MDL04813506 | 00000000 | Handwritten notes of Mr. Bishop | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-009306 | BP-HZN-2179MDL04825892 - BP-HZN-2179MDL04825893 | 20100504 | Meeting summary Notes 4th May 2010 | | | X | X | X | X | X | | | | | | |
| TREX-009307 | None | 20120918 | Letter from Mr. Gasaway to Judge Shushan, dated September 18, 2012, attaching BP Phase 2 30(b)(6) Designees, 14 pages | | | X | X | | | X | | | | | | |
| TREX-009308 | BP-HZN-2179MDL04800355 | 20100511 | E-mail from Mr. Mix to Mr. Pattillo, dated May 11, 2010 | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009309 | BP-HZN-2179MDL04877708 | 20100514 | E-mail chain, top e-mail from Mr. Mason to Mr. Cecil, dated May 14, 2010 | | | X | X | X | X | X | | | | | | |
| TREX-009310 | BP-HZN-2179MDL04869009 - BP-HZN-2179MDL04869024 | 20100524 | E-mail from Mr. Cecil to Ms. Kercho, et al., dated May 24, 2010 | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009311 | BP-HZN-2179MDL06218768 - BP-HZN-2179MDL06218772 | 20100617 | E-mail chain, top e-mail from Mr. Merrill to Mr. Willson, dated Jun 17, 2010 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009312 | BP-HZN-2179MDL05828123 - BP-HZN-2179MDL05828124 | 20100706 | E-mail chain, top e-mail from Mr. Peijs to Mr. Conn, et al., dated  Jul 06, 2010 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009313 | BP-HZN-2179MDL02172721 - BP-HZN-2179MDL02172722 | 20100516 | E-mail chain, top e-mail from Mr. Mason to Mr. Birrell, et al., dated May 16, 2010 | | | X | X | X | X | X | | | | | | |
| TREX-009314 | BP-HZN-2179MDL04884249 - BP-HZN-2179MDL04884254 | 20100615 | E-mail from Mr. Merrill to Ms. Baker, et al., dated Jun 15, 2010 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009315 | BP-HZN-2179MDL02255133 | 00000000 | MC 252 Pressure Trends | | | X | X | X | X | X | | | | | | |
| TREX-009316 | BP-HZN-2179MDL05870579 - BP-HZN-2179MDL05870580 | 20100615 | E-mail chain, top e-mail from Ms. Baker to Mr. Hill, et al., dated Jun 15, 2010 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009317 | BP-HZN-2179MDL04914975 - BP-HZN-2179MDL04914976 | 20100628 | E-mail chain, top e-mail from Mr. Merrill to Ms. Baker, et al., dated Jun 28, 2010 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009318 | BP-HZN-2179MDL04899278 | 20100726 | E-mail from Mr. Merrill to Mr. Thurmond, dated Jul 26, 2010 | X | X | X | X | | X | X | | | | | | |
| TREX-009319 | BP-HZN-2179MDL04892147 | 20100707 | E-mail from Ms. McAughan to Ms. Yeilding, dated Jul 07, 2010 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009320 | BP-HZN-2179MDL07117793 -BP-HZN-2179MDL07117795; BP-HZN-2179MDL07117797; BP-HZN-2179MDL07117799 - BP-HZN-2179MDL07117814 | 20100715 | E-mail chain, top e-mail from Mr. Liao to Mr. Mix, dated Jul 15, 2010 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009321 | BP-HZN-2179MDL04917108 | 20100712 | E-mail, top e-mail from Mr. Tooms to Ms. Yeilding, dated 7/12/2010 | | | X | X | | X | X | | | | | | |
| TREX-009322 | BP-HZN-2179MDL04924536 | 20100625 | E-mail from Mr. Mason to Mr. Wulf, et al., dated Jun 25, 2010 | | | X | X | | X | X | | | | | | |
| TREX-009323 | BP-HZN-2179MDL07397152 - BP-HZN-2179MDL07397204 | 00000000 | Handwritten notes of Mr. Mason | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009324 | BP-HZN-2179MDL06127378 | 20100710 | E-mail chain, top e-mail from Ms. Baker to Ms. Tatro | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009325 | BP-HZN-2179MDL04918484 - BP-HZN-2179MDL04918569 | 20100600 | Well Performance Modeling of the Macondo Well April/May/June 2010 EPT/GoM Exploration Teams | | X | X | X | X | X | X | | | | | | |
| TREX-009326 | BP-HZN-2179MDL04921894 | 20100513 | E-mail from Mr. Peijs to Mr. Mason,dated May 13, 2010 | | | X | X | | X | X | | | | | | |
| TREX-009327 | BP-HZN-2179MDL06515757 - BP-HZN-2179MDL06515758 | 20100503 | E-mail chain, top e-mail from Mr. Epps to Mr. Burch, dated May 03, 2010 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009328 | BP-HZN-2179MDL05061522 - BP-HZN-2179MDL05061525 | 20100430 | E-mail chain, top e-mail from Mr. Liao to Mr. Friesen, dated Apr 30, 2010 | | | X | X | X | X | X | | | | | | |
| TREX-009329 | BP-HZN-2179MDL04825899 | 20100516 | E-mail from Mr. Mason to Ms. Kercho, et al., dated May 16, 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-009330 | BP-HZN-2179MDL04800330 | 20100506 | E-mail chain, top e-mail from Ms. McAughan to Mr. Preijs, et al., dated May 06, 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-009331 | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | 20100428 | E-mail chain, top e-mail from Mr. Hill to Mr. Birrell, dated Apr 28, 2010 | | | X | X | X | X | X | | | | | | FRE 802, if used by BP |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009332 | BP-HZN-2179MDL01961665 | 20090708 | E-mail from Mr. Gansert to Mr. Bush, et al., dated Jul 08, 2009 | | | X | X | X | X | X | | | | | | |
| TREX-009333 | BP-HZN-2179MDL04810494 - BP-HZN-2179MDL04810504 | 00000000 | Key Messages | | | X | X | | X | X | | | | | | |
| TREX-009334 | BP-HZN-2179MDL04920322 - BP-HZN-2179MDL04920323 | 20100513 | E-mail chain, top e-mail from Mr. Mason to Mr. Bishop, dated May 13, 2010 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009335 | BP-HZN-2179MDL04813232 - BP-HZN-2179MDL04813370 | 20100524 | Handwritten notes of Mr. Bishop | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-009336 | BP-HZN-2179MDL04858125 - BP-HZN-2179MDL04858127 | 20100525 | E-mail from Mr. Wood to Mr. Hill, et al., dated May 25, 2010 | | | X | X | X | X | X | | | | | | |
| TREX-009337 | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | 20100518 | Summary points from the Kill the Well on Paper Discussion | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009338 | BP-HZN-BLY00200328 - BP-HZN-BLY00200342 | 00000000 | Note to File - MC252 #1 Static Kill Interpretation | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009339 | BP-HZN-2179MDL04896741 - BP-HZN-2179MDL04896743 | 20100628 | E-mail chain, top e-mail from Mr. Merrill to Mr. Wulf, et al., dated  Jun 28, 2010 | | | X | X | | X | X | | | | | | |
| TREX-009340 | BP-HZN-2179MDL04827911 - BP-HZN-2179MDL04827912 | 20100720 | E-mail chain, top e-mail from Mr. Merrill to Ms. McAughan, et al., dated Jul 20, 2010 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009341 | BP-HZN-2179MDL05007825 - BP-HZN-2179MDL05007826 | 20100704 | E-mail chain, top e-mail from Ms. Baker to Ms. Wilson, et al., dated Jul 04, 2010 | | | X | X | | X | X | | | | | | |
| TREX-009342 | BP-HZN-2179MDL05867465 - BP-HZN-2179MDL05867479 | 20100706 | Preliminary Reservoir Model MC252 6-July-2010 | | X | X | X | | X | X | | | | | | |
| TREX-009343 | BP-HZN-2179MDL07448801 | 20100602 | E-mail chain, top e-mail from Mr. Bishop to Mr. Gokdemir, dated Jun 02, 2010 | | | X | X | | X | X | | | | | | |
| TREX-009344 | None | 20100913 | Panel Discussion Bureau of Panel of Ocean Energy Management Regulation and Enforcement 13 September, 2010, Lafayette, Louisiana, 17 pages | | X | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-009345 | None | 20100913 | Transcript of Bureau of Ocean Energy Management and Regulation Public Forum on Offshore Drilling Panelists and Elected Officials Lafayette Hilton & Towers Lafayette, Louisiana Monday, September 13, 2010, 191 pages | | X | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-009346 | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | 20010700 | C4. Best Available Technology [18 ACC 75.425(e)(4)] | | X | X | X | X | X | X | | | | | | |
| TREX-009347 | IMS208-021573 - IMS208-021589 | 00000000 | Bureau of Ocean Energy, Management Regulation and Enforcement NTL 2010-N10 and Containment Review Process | | X | X | X | X | X | | | | | | | |
| TREX-009348 | IMS207-004318 - IMS207-004365 | 20090700 | Environmental Protection for Offshore Oil and Gas Production Operations and Leases, API Recommended Practice 51R, First Edition, July 2009 | | X | X | X | X | X | | | | | | | |
| TREX-009349 | None | 20120821 | The BP Parties' Responses and Objections to Plaintiffs' Requests for Admission to the BP Defendants, stamped Aug 21 2012, 12 pages | | X | X | X | X | | | | | | | | |
| TREX-009350 | IMU721-002525 | 20100501 | E-mail string, top e-mail from Mr. Herbst to Ms. Birnbaum, et al., dated May 01, 2010 | | X | X | X | X | X | | | | | | | |
| TREX-009351 | IMS208-015755 - IMS208-015756 | 20100504 | E-mail string, top e-mail from Mr. Herbst to Ms. Angelico, dated May 04, 2010 | | X | X | X | X | X | | | Hearsay (FRE 802) | | | | FRE 401/402 |
| TREX-009352 | None | 00000000 | 30 C.F.R. 250.105, ten pages | | X | X | X | | X | | | | | | | |
| TREX-009353 | HCG037-000234 - HCG037-000235 | 20100526 | Letter from Mr. Suttles to Rear Admiral Landry, dated May 26, 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-009354 | BP-HZN-2179MDL05861533 - BP-HZN-2179MDL05861557 | 20100531 | E-mail from Mr. Inglis to Secretary Chu, et al., dated May 31, 2010 | | X | X | X | X | X | | | | | | | FRE 802, if used by BP |
| TREX-009355 | BP-HZN-2179MDL00710334 | 20100518 | Microsoft Excel spreadsheet, 5 pages | | X | X | X | X | X | | | | | | | |
| TREX-009356 | IMS049-025268 | 20100512 | E-mail string, top e-mail from Mr. Herbst to Mr. Hoshman, et al., dated 12 May 2010 | | X | X | X | X | X | | | | | | | |
| TREX-009357 | IMS207-019473 - IMS207-019474 | 20100509 | E-mail string, top e-mail from Mr. Domangue to Ms. Birnbaum, et al., dated May 09, 2010 | | X | X | X | X | X | | | | | | | |
| TREX-009358 | IMS060-002316 - IMS060-002318 | 20100528 | E-mail string, top e-mail from Mr. Trocquet to Mr. Herbst, et al., dated 28 May 2010 | | X | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-009359 | BP-HZN-2179MDL04907108 - BP-HZN-2179MDL04907122 | 20100429 | E-mail from Mr. Mix to Mr. Leary, dated Apr 29, 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-009360 | None | 00000000 | Chapter Five "You're in it now, up to your neck!" Response and Containment, Pages 129 - 171, 44 pages | | X | X | X | | X | | | Not Produced and Not Otherwise Authenticated; Excluded by MIL; Other Government Reports; Relevance (Not Relevant to Phase II) | | | | FRE 106; Excluded per Dkt. 5635 |
| TREX-009361 | DSE031-001794 - DSE031-001883 | 20110900 | Sandia Report DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | X | X | | X | X | X | X | | | | | | |
| TREX-009362 | SNL043-000286 - SNL043-000287 | 20100714 | E-mail string, top e-mail from Mr. Ammerman to Mr. Miller, et al., dated 14 Jul 2010 | X | X | X | X | | | X | | | | | | |
| TREX-009363 | SNL110-000078 - SNL110-000079 | 20100713 | E-mail string, top e-mail from Mr. Ammerman to Mr. Dykhuizen, et al., dated July 13, 2010 | X | X | X | X | X | | X | | | | | | |
| TREX-009364 | SNL008-006448 - SNL008-006449 | 20100720 | E-mail string, top e-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated July 20, 2010 | X | X | X | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009365 | SNL043-006077 - SNL043-006078 | 20100726 | E-mail string, top e-mail from Mr. Miller to Mr. Havstad, et al., dated 26 Jul 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009366 | SNL043-006234 - SNL043-006285 | 20100726 | Flow Modeling Activities, PREDECISIONAL DRAFT July 26, 2010 - 1345 CDT | X | X | X | X | | X | | | | | | | |
| TREX-009367 | SNL043-006360 - SNL043-006361 | 20100727 | E-mail string, top e-mail from Mr. Ratzel to Mr. Ammerman, et al., dated 27 Jul 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009368 | LDX005-0023459 - LDX005-0023464 | 20100727 | E-mail string, top e-mail from Mr. Havstad to Mr. Dykhuizen, et al., dated 7/27/2010 | X | X | X | X | | X | | | | | | | |
| TREX-009369 | SNL086-006780 | 20100731 | E-mail string, top e-mail from Mr. Ratzel to Mr. Ammerman, et al., dated 31 Jul 2010 | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009370 | SNL086-006781 - SNL086-006785 | 00000000 | DOE Team Estimates for Flow Rates | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009371 | SNL105-012089 | 20100629 | E-mail string, top e-mail from Mr. Morrow to Mr. Borns, et al., dated June 29, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009372 | LDX005-0024369 - LDX005-0024377 | 20100819 | E-mail string, top e-mail from Mr. Miller to Mr. Schuller, et al., dated 8/19/2010 | X | X | X | X | | X | | | | | | | |
| TREX-009373 | SNL110-000740 - SNL110-000744 | 20100731 | E-mail string, top e-mail from Mr. Ratzel to Mr. Lehr, et al., dated July 31, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009374 | SNL110-001970 - SNL110-001971 | 20100804 | E-mail from Mr. Dykhuizen to Ms. Tatro, et al., dated August 04, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009375 | SNL110-000405 - SNL110-000406 | 20100803 | E-mail string, top e-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated August 03, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009376 | SNL110-000403 - SNL110-000404 | 00000000 | Impact of Capping Stack on Well Flow Rate | X | X | X | X | X | X | | | | | | | FRE 802 |
| TREX-009377 | SNL110-034345 - SNL110-034403 | 00000000 | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | | X | X | X | | X | | | | | | | |
| TREX-009378 | SNL110-034342 - SNL110-034344 | 20100929 | E-mail string, top e-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated September 29, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009379 | SNL110-002602 | 20101018 | E-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated October 18, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009380 | SNL110-048615 - SNL110-048616 | 20101021 | E-mail string, top e-mail from Ms. Tatro to Mr. Ratzel, dated October 21, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009381 | SNL111-002669 - SNL111-002670 | 20110309 | Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, Stephen W. Webb, SNL, 6912, March 9, 2011 | X | X | X | X | | X | | | | | | | |
| TREX-009382 | None | 20121017 | Card with mathematical calculations, one page | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009383 | SNL110-002603 - SNL110-002664 | 20101018 | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | | X | X | X | | X | | | | | | | |
| TREX-009384 | LAL239-002139 - LAL239-002140; LAL145-010698 | 20100507 | E-mail string, top e-mail from Mr. Dasari to Ms. Waters, et al., dated 07 May 2010 | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009385 | LAL145-010690 - LAL145-010697 | 00000000 | Assessment of Observed Erosion within Kinked Riser | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009386 | LAL020-005992 - LAL020-005993 | 20100512 | E-mail string, top e-mail from Mr. DeCroix to Mr. Ravenzahn, dated 12 May 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009387 | SNL111-000035 - SNL111-000039 | 20110107 | E-mail string, top e-mail from Ms. Hurst to Mr. Hunsaker, et al., dated January 07, 2011 | X | X | X | X | | X | | | | | | | |
| TREX-009388 | SDX010-0006268 | 20100629 | E-mail from Mr. Dykhuizen to Mr. Tieszen, et al., dated 6/29/2010 | X | X | X | X | | X | | | | | | | |
| TREX-009389 | SDX010-0006269 - SDX010-0006270 | 00000000 | Flow Uncertainty Position | X | X | X | X | | X | | | | | | | |
| TREX-009390 | SDX011-0012700 - SDX011-0012702 | 20100726 | E-mail string, top e-mail from Ms. Tatro to Mr. Ratzel, et al., dated 7/26/2010 | X | X | X | X | | X | | | | | | | |
| TREX-009391 | LAL037-009759 | 20100630 | E-mail from Mr. Reid to Mr. Bernardin, et al., dated 30 Jun 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009392 | SNL110-001989 | 20100806 | E-mail from Mr. Dykhuizen to Mr. Ammerman, et al., dated August 6, 2010 | X | X | X | X | | X | X | | | | | | |
| TREX-009393 | SNL066-019716 - SNL066-019730 | 20110623 | Validity of Leak Assumptions, Art Ratzel, DOE Team | X | X | X | X | | X | | | | | | | |
| TREX-009394 | BP-HZN-2179MDL07311500 | 20100813 | E-mail string, top e-mail from Mr. Gochnour to Mr. McDonald, dated Aug 13, 2010 | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009395 | BP-HZN-2179MDL07311501 - BP-HZN-2179MDL07311513 | 20100729 | BP Preliminary Draft Macondo Technical Note Well Integrity Test Pressure Measurement System Accuracy, dated July 29, 2010 | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009396 | BP-HZN-2179MDL07309015 - BP-HZN-2179MDL07309017 | 20100901 | E-mail string, top e-mail from Mr. Ratzel to Mr. Gochnour, dated Sep 01, 2010 | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009397 | BP-HZN-2179MDL06100682 | 20100920 | E-mail from Ms. McBride to Mr. Saidi, et al., dated Sep 20, 2010 | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009398 | BP-HZN-2179MDL06125843 | 20100922 | E-mail from Ms. McBride to Mr. Hill, dated Sep 22, 2010 | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009399 | BP-HZN-2179MDL07449549 | 20100922 | E-mail string, top e-mail from Mr. Gochnour to Ms. McBride, et al., dated September 22, 2010 | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009400 | BP-HZN-2179MDL03711001 - BP-HZN-2179MDL03711002 | 20100501 | May 1, 2010 E-mail from Walt Bozeman to Scherie Douglas, Cindy Yeilding and others, Subject: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, with Attachments and April 26, 2010 E-mail from Walt Bozeman to Scherie Douglas, Cindy Yeilding and others, Subject: Worst Case Discharge Update for Macondo Relief Well, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009401 | BP-HZN-2179MDL04806362 - BP-HZN-2179MDL04806363 | 20100511 | May 5 and 11, 2010 E-mail string from Cindy Yeilding to Peter Zwart, David Rainey and others, Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 5th, 2010, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009402 | BP-HZN-2179MDL04811710 - BP-HZN-2179MDL04811722 | 20100526 | BP Technical Note titled Macondo SIWHP and Build-up Times dated May 26, 2010, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009403 | BP-HZN-2179MDL03710938 - BP-HZN-2179MDL03710946 | 20110228 | Feb. 24 and 28, 2011 E-mail string between Bryan Ritchie and Jay Thorseth, Subject: EOY performance form, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009404 | None | 20120927 | Sept. 27, 2012 Letter from Robert R. Gasaway to The Honorable Sally Shushan, Re: MDL No. 2179 -- Phase 2 Rule 30(b)(6) Deposition Scheduling, with Attachment; 13 pages | | X | X | X | | X | X | | H, R | | | | |
| TREX-009405 | BP-HZN-2179MDL03722541 | 20100507 | May 7, 2010 E-mail from Peter Carragher to Bryan Ritchie, Cindy Yeilding and Jay Thorseth, Subject: Macondo redrill, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009406 | HCG161-042252 - HCG161-042258 | 00000000 | PowerPoint slides titled CH Houston ICP, Overview of Staffing, Daily Routine and Contributions thus far to the DEEPWATER HORIZON Incident | | X | X | X | X | | X | | | | | | |
| TREX-009407 | HCG583-012345 - HCG583-012346 | 20100520 | May 20, 2010 E-mail string between James Watson, Patrick Little and Kevin Cook, Subject: Topkill process, marked as CONFIDENTIAL | | X | X | X | X | | X | | | | | | |
| TREX-009408 | HCG476-030837 - HCG476-030844 | 20100512 | May 12, 2010 E-mail from Mark Shepard to Michael White, Scott Beeson and others, Subject: Houston 12May2010 - 1600 EST Update, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | | X | | | | | | |
| TREX-009409 | HCG253-017240 | 20100523 | May 23, 2010 E-mail string among Mary Landry, Kevin Cook and others, Subject: BP Houston Update, marked as CONFIDENTIAL | | X | X | X | X | | X | | | | | | |
| TREX-009410 | HCG266-010131 | 20100524 | May 24, 2010 E-mail string between Peter Neffenger and Kevin Cook, Subject: BP Houston - 4/24 Update, marked as CONFIDENTIAL | | X | X | X | | | X | | | | | | |
| TREX-009411 | HCG315-000865 - HCG315-000866 | 20100529 | May 29, 2010 E-mail string between Thad Allen and Kevin Cook, Subject: BP Briefing On Way Forward/Secretaries Brief, marked as CONFIDENTIAL | | X | X | X | X | | X | | | | | | |
| TREX-009412 | BP-HZN-2179MDL05069543 - BP-HZN-2179MDL05069544 | 20100530 | May 30, 2010, E-mail string from Bernard Looney to Robert Dudley, Thad Allen and others, Subject: "BOP on BOP"/Containment, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | | X | | | | | | |
| TREX-009413 | HCF013-005257 - HCF013-005261 | 20100530 | May 29 and 30, 2010 E-mail string among Clark Stevens, Ronald LaBrec and others, Subject: important, please read, marked as CONFIDENTIAL | | X | X | X | | | X | | | | | | |
| TREX-009414 | HCG809-002034 - HCG809-002036 | 20100606 | June 6, 2010 Letter from Doug Suttles to James A. Watson, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009415 | HCG161-002371 - HCG161-002372 | 20100627 | June 26 and 27, 2010 E-mail string from Alexander Currie to cghoustonicp@gmail.com, James Watson and others, Subject: 2010.06.26-- MC252 Source Control Update | | X | X | X | X | | X | | | | | | |
| TREX-009416 | HCG314-022783 - HCG314-022785 | 20100707 | July 7, 2010 E-mail string between Thad Allen and Peter Gautier, Subject: Please read before principals call and July 7, 2010 E-mail string among Marcia McNutt, Peter Gautier and others, Subject: DRAFT NIC ltr to BP, marked as CONFIDENTIAL | | X | X | X | X | | X | | | | | | |
| TREX-009417 | HCG314-023397 | 20100717 | July 17, 2010 E-mail string between Thad Allen and Kevin Cook, Subject: New Letter To BP?, marked as CONFIDENTIAL | | X | X | X | X | | X | | | | | | |
| TREX-009418 | HCG161-043195 - HCG161-043197 | 20100721 | July 21, 2010 E-mail from Kevin Cook to Thad Allen, Subject: Well Integrity Test - NIC Update, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | | X | | | | | | |
| TREX-009419 | HCG195-014420 - HCG195-014423 | 20100728 | July 28, 2010 Letter from Pat Campbell to Richard Lynch, Subject: Macondo 252 #1 Well Kill Plan, marked as PRIVATE & CONFIDENTIAL | | X | X | X | | | X | | | | | | |
| TREX-009420 | HCG517-001933 - HCG517-001935 | 20100715 | July 14 and 15, 2010 E-mail string among Michael Odom, Kevin Cook and others, Subject: BP Houston - Well Test Update, marked as CONFIDENTIAL | | X | X | X | | | X | | | | | | |
| TREX-009421 | HCG263-006129 - HCG263-006130 | 20100810 | Aug. 10, 2010 E-mail string among Patrick Little, Thad Allen and others, Subject: 10 August Source Control - NIC Update, marked as CONFIDENTIAL | | X | X | X | | | X | | | | | | |
| TREX-009422 | HCF111-015596 - HCF111-015597 | 20100528 | May 28, 2010 E-mail string among Peter Gautier, Austin Gould and others, Subject: POTENTIAL ISSUE FOR THE NIC, with Attachments, marked as CONFIDENTIAL | | X | X | X | | | X | | | | | | |
| TREX-009423 | OSE240-021105 - OSE240-021109 | 20101000 | Interview of Admiral Cook, marked as HIGHLY CONFIDENTIAL | | | X | X | X | X | | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Listed By: | | | | | | | | | | |
| TREX-009424 | OSE240-021110 - OSE240-021119 | 20101018 | Interview with Admiral Kevin S. Cook dated 10/18, marked as HIGHLY CONFIDENTIAL | | X | X | X | X | X | | | Hearsay (FRE 802) | | | | FRE 802 |
| TREX-009425 | N1K007-000026 - N1K007-000027 | 20100507 | May 7, 2010 E-mail from Michael Jarvis to Velna Bullock, Jenell Wildgoose and others, Subject: Summary of Congressional Staff Conference Call on the Gulf of Mexico Oil Spill - May 7, 2010 | | | X | X | | X | | | | | | | |
| TREX-009426 | None | 20100510 | May 10, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Current flow out of riser, with Attachments; one page | | | X | X | X | X | | | | | | | |
| TREX-009427 | HCG520-005982 - HCG520-005984 | 20100523 | May 23, 2010 E-mail from Richard Brannon to Michael White, Scott Beeson and others, Subject: Houston 23May2010 - 1600 EST Update, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009428 | None | 20100717 | July 17, 2010 E-mail string between Thad Allen and Kevin Cook, Subject: Way Ahead; one page | | | X | X | | X | | | | | | | |
| TREX-009429 | HCP001-003742 - HCP001-003744 | 20100719 | July 19, 2010, E-mail string among Marcia McNutt, Tom Hunter and others, Subject: Accurate account of flow into the Gulf, marked as CONFIDENTIAL | | X | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-009430 | HCP008-011391 | 20100724 | July 23 and 24, 2010 E-mail string between Thad Allen and Kevin Cook, Subject: EXPECTATION MANAGEMENT | | | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-009431 | HCF013-006343 - HCF013-006345 | 20100515 | May 15, 2010 E-mail string among Mark Shepard, Richard Brannon and others, Subject: Houston 15May2010 - 1600 EST Update, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009432 | HCG561-000848 - HCG561-000850 | 20100517 | May 17, 2010 E-mail from Richard Brannon to Michael White, Scott Beeson and others, Subject: Houston 17May2010 - 2000 EST Update, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009433 | HCG561-000694 - HCG561-000696 | 20100518 | May 18, 2010 E-mail from Richard Brannon to Michael White, Scott Beeson and others, Subject: Houston 18May2010 - 2000 EST Update, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009434 | HCG272-004819 | 20100529 | May 29, 2010 E-mail from Richard Brannon to Michael White, Scott Beeson and others, Subject: Houston 29May2010 - 2000 EST Update, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009435 | LAL009-015287 - LAL009-015288 | 20100518 | May 18, 2010 E-mail string between Curtt Ammerman and James Sims, Subject: Summary of Well Kill Meeting, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009436 | LAL009-015287 - LAL009-015288 | 20100518 | May 18, 2010 E-mail string between Curtt Ammerman and James Sims, Subject: Summary of Well Kill Meeting, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009437 | HCP002-001028 - HCG002-001061 | 20100523 | Handwritten notes of Rear Admiral Kevin Cook, dated 5/23 | | X | X | X | | X | | | | | | | |
| TREX-009438 | BP-HZN-2179MDL04920338 - BP-HZN-2179MDL04920346 | 20100426 | April 25 and 26, 2010, E-mail string among Julian Austin, Adam Ballard and others, Subject: Preliminary Results for Orifice Size, with Attachments, marked as CONFIDENTIAL, two pages | | | X | X | X | X | X | | | | | | |
| TREX-009439 | BP-HZN-2179MDL04884944 - BP-HZN-2179MDL04884946 | 20100427 | April 27, 2010 E-mail string among Julian Austin, Mike Anderson and others, Subjects: Horizon pipesim model and Area of Crushed Drill Pipe, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009440 | BP-HZN-2179MDL05795380 | 20100508 | May 8, 2010 E-mail string between Roberta Wilson and Julian Austin, Subject: REQUEST: Text review | | | X | X | | X | X | | | | | | |
| TREX-009441 | BP-HZN-2179MDL04896171 - BP-HZN-2179MDL04896179 | 20100508 | May 8, 2010 E-mail from Roberta Wilson to Mike Mason, Subject: Holistic System Analysis rev 4. doc, with Attachments | | | X | X | X | X | X | | | | | | |
| TREX-009442 | BP-HZN-2179MDL04912531 - BP-HZN-2179MDL04912532; BP-HZN-2179MDL04912542 | 20100602 | June 2, 2010 E-mail from Trevor Hill to Douglas Wood, Subject: Update and handover, with Attachments and June 2, 2010 E-mail from Trevor Hill to Gordon Birrell, Kent Wells and others, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009443 | None | 20120927 | Sept. 27, 2012 Letter from Robert Gasaway to The Honorable Sally Shushan, Re: MDL No. 2179 – Phase 2 Rule 30(b)(6) Deposition Scheduling, with Attachment; 9 pages | | | X | X | | | X | | | | | | |
| TREX-009444 | BP-HZN-2179MDL07395849 - BP-HZN-2179MDL07395859 | 20100511 | PowerPoint Slides dated May 11, 2010, marked as CONFIDENTIAL | | | X | X | | | | | | | | | |
| TREX-009445 | BP-HZN-2179MDL04874261 - BP-HZN-2179MDL04874269 | 20100427 | April 27, 2010 E-mail from Tim Lockett to Farah Saidi, Subject: Horizon pipesim model, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009446 | BP-HZN-2179MDL06523495 - BP-HZN-2179MDL06523496 | 20100503 | May 3, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Best Estimates, with Attachments, marked as CONFIDENTIAL, eight pages | | X | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009447 | BP-HZN-2179MDL05744785 - BP-HZN-2179MDL05744787 | 20100504 | May 4, 2010 E-mail string among Mike Mason, W. Leith McDonald and others, Subject: Riser temperatures, with Attachments, marked as CONFIDENTIAL, three pages | | | X | X | | X | X | | | | | | |
| TREX-009448 | BP-HZN-2179MDL04181079 - BP-HZN-2179MDL04181080 | 20100513 | May 13, 2010 E-mail string between Tim Lockett to Trevor Hill, Subject: Update of choke information, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009449 | BP-HZN-2179MDL07094328 | 20100514 | May 14, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Thoughts around 2700 psia reading, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009450 | BP-HZN-2179MDL02180263 - BP-HZN-2179MDL02180281 | 20100611 | June 11, 2010 E-mail from Douglas Wood to Trevor Hill and Paul Tooms, Subject: Well Kill Analysis Technical Note.doc, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | FRE 802, if used by BP |
| TREX-009451 | BP-HZN-2179MDL04802233 - BP-HZN-2179MDL04802235 | 20100619 | June 19, 2010 E-mail string among Trevor Hill, Thomas Selbekk and others, Subject: Top Kill Analysis Follow On work, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009452 | BP-HZN-2179MDL04908488 - BP-HZN-2179MDL04908507 | 20100629 | June 29, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Top kill simulation cases, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009453 | BP-HZN-2179MDL04799584 - BP-HZN-2179MDL04799589 | 20100717 | July 17, 2010 E-mail from Farah Saidi to Trevor Hill, Subject: Estimated rate technical note, with Attachments, marked as CONFIDENTIAL, one page | | X | X | X | | X | X | | | | | | |
| TREX-009454 | BP-HZN-2179MDL06520758 - BP-HZN-2179MDL06520760; BP-HZN-2179MDL06520762 - BP-HZN-2179MDL06520789 | 20100504 | May 3 and 4, 2010 E-mail string among Tim Lockett, Samir Khanna and others, Subject: CFD effort in Houston, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009455 | BP-HZN-2179MDL04834293 - BP-HZN-2179MDL04834294 | 20100629 | June 19, 2010 E-mail from Ashish Chitale to Tony Liao, Trevor Hill Mike Mason, Subject: Top Kill Modeling summary, with Attachments, marked as CONFIDENTIAL and BP CONFIDENTIAL, 15 pages | | | X | X | | X | X | | | | | | |
| TREX-009456 | BP-HZN-2179MDL04912566 - BP-HZN-2179MDL04912568 | 20100624 | June 23 and 24, 2010 E-mail string among Debbie Kercho, Cindy Yeilding and others, Subject: Flow estimate work, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009457 | BP-HZN-2179MDL04896270 | 20100510 | May 9 and 10, 2010 E-mail string among Graham Openshaw, Gordon Birrell and others, Subject: A thought..., marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009458 | BP-HZN-2179MDL05700441 - BP-HZN-2179MDL05700443 | 20100607 | June 7, 2010 E-mail string between Graham Openshaw and Kate Baker, Subject: Macondo Well Diagnostics Question, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009459 | BP-HZN-2179MDL04809667 | 20100702 | July 1 and 2, 2010 E-mail string among Gordon Birrell, Trevor Hill and others, Subject: Temperature measurement, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009460 | BP-HZN-2179MDL07133782 - BP-HZN-2179MDL07133783 | 20100715 | July 14 and 15, 2010 E-mail string between Tim Lockett and Trevor Hill, Subject: Discussion, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009461 | BP-HZN-2179MDL04934344 - BP-HZN-2179MDL04934345 | 20100626 | June 26, 2010 E-mail from David Brookes to Paul Gulgowski, Adam Ballard and others, Subject: Possible well shut test requirments for the Facities, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009462 | BP-HZN-2179MDL04812947 - BP-HZN-2179MDL04812956 | 20100709 | PowerPoint Slides, top one titled Schedule and shut-in procedure for well integrity test, Trevor Hill, July 9, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009463 | BP-HZN-2179MDL07441681 - BP-HZN-2179MDL07441683 | 20100428 | April 26 - 28, 2010 E-mail string among Laurence Cowie, Frank Sweeney and others, Subject: Flow Assurance expert, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009464 | BP-HZN-2179MDL07444283 - BP-HZN-2179MDL07444284 | 20100428 | April 28, 2010 E-mail string between Ravi Gudimetla and Adam Ballard, Subject: Told ya..., with Attachments, marked as CONFIDENTIAL, one page | | | X | X | X | X | X | | | | | | |
| TREX-009465 | BP-HZN-2179MDL07443173 - BP-HZN-2179MDL07443179 | 20100511 | May 10 and 11, 2010 E-mail string among Ravi Gudimetla, Adam Ballard and others, Subjects: Hydrate breakup Suggestion and Deepwater Horizon Spill, marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009466 | BP-HZN-2179MDL07444864 - BP-HZN-2179MDL07444870 | 20100512 | May 10 - 12, 2010 E-mail string among Ravi Gudimetla, Adam Ballard and others, Subjects: Hydrate breakup Suggestion and Deepwater Horizon Spill, marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009467 | BP-HZN-2179MDL07445511 - BP-HZN-2179MDL07445519 | 20100512 | May 10 - 12, 2010 E-mail string among Ravi Gudimetla, Adam Ballard and others, Subjects: Hydrate breakup Suggestion and Deepwater Horizon Spill, marked as HIGHLY CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-009468 | BP-HZN-2179MDL04820690 - BP-HZN-2179MDL04820724 | 20100707 | July 5 - 7, 2010 E-mail string among Louis Schmidt, Marc Bellamy and others, Subject: Table top exercise - Shut the Macondo Well in on paper, with Attachments, marked as CONFIDENTIAL, four pages | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-009469 | BP-HZN-2179MDL04884261 - BP-HZN-2179MDL04884262; BP-HZN-2179MDL04884264 - BP-HZN-2179MDL04884268 | 20100727 | July 26 and 27, 2010 E-mail string among Trevor Hill, Steve Carmichael and others, Subject: Rates during integrity test (revised), with Attachments and 6" HP1 turbine meter, marked as CONFIDENTIAL, three pages | X | X | X | X | | X | X | | | | | | |
| TREX-009470 | BP-HZN-2179MDL07256061 | 20100717 | July 17, 2010 E-mail string among Ravi Gudimetla, Farah Saidi and others, Subject: HP1 Rate prior to shut down, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009471 | SDX005-0025766 - SDX005-0025768 | 20100716 | July 16, 2010 E-mail from Cade Pitcher to Kyle Ross, Brian Arias and others, Subject: INFO: Q4000 - MC252 Containment - July 15, 2010, with Attachments, marked as HIGHLY CONFIDENTIAL AND MAY CONTAIN CUI - SEE PTO #50, 61 pages | | | X | X | | X | X | | | | | | |
| TREX-009472 | BP-HZN-2179MDL07038710 - BP-HZN-2179MDL07038712 | 20100714 | July 13 and 14, 2010 E-mail string among Kush Mathur and John Kennedy, Subject: UNOFFICIAL 13 July 2010: HP1 Data Summary.xls, with Attachments, marked as CONFIDENTIAL, 47 pages | | | X | X | | X | X | | | | | | |
| TREX-009473 | HCG183-003405 - HCG183-003408 | 20100708 | Timing Assumptions on Containment Operations, 8 July 2010 | | | X | X | | X | X | | Exhibit has unidentified highlighting or handwriting; Not Produced and Not Otherwise Authenticated; Hearsay (FRE 802) | | | |
| TREX-009474 | BP-HZN-2179MDL07037064 | 20100516 | May 16, 2010 E-mail string between Trevor Hill and Farah Saidi, Subject: Update, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009475 | BP-HZN-2179MDL07024984 - BP-HZN-2179MDL07024988 | 20100518 | May 18, 2010 E-mail string between Mike Brown and Philip Maule and Adam Ballard, Subject: MC252 Fluid composition and May 17, 2010 E-mail string among Adam Ballard, Mike Brown and others, Subject: ACTION: Please respond to request for ----> Re: REQUEST: Daily Status Report? and May 17, 2010 E-mail from Adam Ballard to Farah Saidi and Norm McMullen, Subject: REQUEST: Daily Status Report?, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009476 | STC-MDL-0033324 - STC-MDL-0033325 | 20100529 | May 29, 2010 E-mail string among Michael Duplantis, Mahendra Kunju and others, Subject: Flowback to Q-4000, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009477 | BP-HZN-2179MDL04874628 - BP-HZN-2179MDL04874633 | 20100711 | July 10 and 11, 2010 E-mail string among Christopher Roth, Neal McCaslin and others, Subject: Macondo MC252 sand production risk and management and July 9 and 10, 2010 E-mail string between Neal McCaslin and Hans Vaziri, Subject: Drawdown Modeling, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009478 | BP-HZN-2179MDL04909160 - BP-HZN-2179MDL04909161 | 20100727 | July 27, 2010, E-mail string among Trevor Hill, Farah Saidi and others, Subject: Choke side and kill side Drawings, with Attachments, marked as CONFIDENTIAL, one page | | | X | X | | X | X | | | | | | |
| TREX-009479 | BP-HZN-2179MDL06537640 | 20100728 | July 27 and 28, 2010 E-mail string among Samir Khanna, Trevor Hill and others, Subject: Pipework K factors, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009480 | BP-HZN-2179MDL04877350 | 20100421 | April 21, 2010 E-mail from Walt Bozeman to Kurt Mix and Robert Bodek, Subject: Macondo Info, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009481 | BP-HZN-2179MDL04815271 - BP-HZN-2179MDL04815272 | 20100422 | April 22, 2010 E-mail from Scott Jortner to Barbara Lasley, Subject: Bill Burch notes | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-009482 | BP-HZN-2179MDL07266192 | 20120614 | June 14, 2012 E-mail from Steve Carmichael to Brian Carlson and Neal McCaslin, Subject: RITT collection spreadsheet update, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009483 | BP-HZN-2179MDL07266154 | 20120614 | June 14, 2012 E-mail from Steve Carmichael to Brian Carlson and Neal McCaslin, Subject: Q4000 collection spreadsheet update, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-009484 | BP-HZN-2179MDL07266255 | 20120614 | June 14, 2012 E-mail from Steve Carmichael to Brian Carlson and Neal McCaslin, Subject: Top Hat collection spreadsheet update, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-009485 | BP-HZN-2179MDL07265826 | 20120614 | June 14, 2012 E-mail from Steve Carmichael to Brian Carlson and Neal McCaslin, Subject: HP1 collection spreadsheet update, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009486 | BP-HZN-2179MDL06062154 - BP-HZN-2179MDL06062158 | 20100426 | April 25 and 26, 2010 E-mail string among Ravi Gudimetla, Adam Ballard and others, Subject: Preliminary Results for Orifice Size, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | |
| TREX-009487 | BP-HZN-2179MDL05100565 | 20100714 | July 14, 2010 E-mail from Ravi Gudimetla to Adam Ballard, Subject: 2010-07-09 - CDP1 Checks.xls, with Attachments, marked as CONFIDENTIAL, five pages | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009488 | BP-HZN-2179MDL05073287 - BP-HZN-2179MDL05073304 | 20101106 | Industrial Operating Procedures for Hydrate Control, Chapter Seven, dated 11/6/10, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-009489 | BP-HZN-2179MDL05733433 - BP-HZN-2179MDL05733436 | 20100527 | May 26 and 27, 2010 E-mail string among Philip Maule, Derek Watson and others, Subject: CDP Basis of Design (BOD): Issued for use, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009490 | No Bates Range | 00000000 | Project spreadsheets produced regarding collection rates, 4 Excel files | | X | X | | | X | X | | | | | | |
| TREX-009490.01 | BP-HZN-2179MDL07266193 | 00000000 | Spreadsheet titled Flowback Data | | | | X | | | X | | | | | | FRE 802; FRE 901 |
| TREX-009490.02 | BP-HZN-2179MDL07266256 | 00000000 | BP spreadsheet titled Flow Data | | | | X | | X | X | | | | | | FRE 802; FRE 901 |
| TREX-009490.03 | BP-HZN-2179MDL07266155 | 00000000 | BP spreadsheet titled Flow Data | | | | X | | X | X | | | | | | FRE 802; FRE 901 |
| TREX-009490.04 | BP-HZN-2179MDL07265827 | 00000000 | Spreadsheet re Gas Rate, Oil Rate, Pressure, Temperature, Choke, BS&W, and Daily Cum | | | | X | | | X | | | | | | FRE 802; FRE 901 |
| TREX-009491 | BP-HZN-2179MDL07265901 | 00000000 | BP spreadsheet reflecting the calculations of flow through the capping stack that Dr. Ballard performed on or around July 15th, marked as CONFIDENTIAL, one page | | X | X | X | | X | X | | | | | | |
| TREX-009492 | BP-HZN-2179MDL06304785 - BP-HZN-2179MDL06304792 | 20100503 | April 27 - 28 and May 1 - 3, 2010 E-mail string among Andrew Hall, Donald Campbell-Brown and others, Subjects: URGENT/CONFIDENTIAL: GOM Incident - Riser Flowrate; and CONFIDENTIAL: Transocean Support - How do we measure flow rate from the severed riser?; and CONFIDENTIAL / URGENT: Transocean Support, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009493 | BP-HZN-2179MDL04908186 - BP-HZN-2179MDL04908189 | 20100526 | May 24 - 26, 2010 E-mail string among Pramod Singh, Andy Leonard and others, Subjects: Info / request: Fluid flow; and fluid flow, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009494 | BP-HZN-2179MDL05749068 - BP-HZN-2179MDL05749072 | 20100508 | May 8, 2010 E-mail string among Adam Ballard, Ruban Chandran and others, Subjects: HYDRATES: Joined up story fronts, with Attachments; and Joined up story fronts, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009495 | PPG010-000001 - PPG010-000114; PPG107-000001 - PPG107-000178 | 00000000 | Handwritten notes of Adm. Mary Landry while serving as the Federal On-Scene Coordinator for the oil spill | | X | X | X | X | X | | | | | | | |
| TREX-009496 | None | 20100517 | Transcript of Department of Defense Roundtable with the U.S. Coast Guard Rear Admiral Landry Federal On Scene Coordinator for the United AreaCommand for the DEEPWATER HORIZON via teleconference on May 17, 2010; 20 pages | | X | X | X | | X | | | | | | | |
| TREX-009497 | DPA001-035721 - DPA001-035723 | 20100521 | May 21, 2010 E-mail from Nicholas Shapiro to Adam Fetcher, Sean Smith and others, Subject: Summary of the Federal Government's Role in BP's Effort to Stop the BP Oil Leak and May 20 and 21 E-mail string between Adam Fetcher, Sean Smith and others, Subject: Senior Comms Call 9:30 today | | X | X | X | | X | | | | | | | |
| TREX-009498 | N6Z029-000045 | 20100424 | Photograph dated April 24, 2010, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009499 | N6Z029-000048 | 20100424 | Photograph dated April 24, 2010, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009500 | BP-HZN-2179MDL07394530 | 20120927 | MDL No. 2179 - Phase 2 Rule 309(b)(6) Deposition Scheduling | | | X | X | X | X | X | | | | | | |
| TREX-009501 | None | 20100713 | List of text messages | | | X | X | | X | X | | | | | | |
| TREX-009502 | None | 20100713 | List of text messages | | | X | X | | X | X | | | | | | |
| TREX-009503 | BP-HZN-2179MDL07383732 - BP-HZN-2179MDL07383737 | 20100525 | String of e-mails, top one from Jamie Roberts to Tom Knox, dated May 25, 2010 - Subject: Re: The Junk Shot | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009504 | BP-HZN-2179MDL07434574 - BP-HZN-2179MDL07434578 | 20100504 | String of e-mails, top one from Tom Knox to Phil Cole, dated May 4, 2010 - Subject: Re: Contact, with attachments | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009505 | BP-HZN-2179MDL05760440 | 20100509 | E-mail from Graham Openshaw to John Nyholt and others, dated May 9, 2010 - Subject: Diagnostics Priority Assessment | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009506 | BP-HZN-2179MDL02204267 - BP-HZN-2179MDL02204268; BP-HZN-2179MDL02204272 - BP-HZN-2179MDL02204275 | 20100425 | String of e-mails, top one from Julian Austin to Gordon Birrell and others, dated April 25, 2010 Subject: Re: Erosion | X | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009507 | BP-HZN-2179MDL04889839 - BP-HZN-2179MDL04889845 | 20100426 | String of e-mails, top one from Pierre Beynet to Julian Austin and others, dated April 26, 2010 Subject: Where is the Choke? Setting Priorities | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009508 | BP-HZN-2179MDL04835055 - BP-HZN-2179MDL04835064 | 20100427 | String of e-mails, top one from David Rainey to Jane Wallace - Subject: FW: Engineering Update for BST | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009509 | BP-HZN-2179MDL06869386 - BP-HZN-2179MDL06869398 | 00000000 | Macondo MC252 Holistic System Analysis - Initial Report | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009510 | BP-HZN-2179MDL06295134 - BP-HZN-2179MDL06295135 | 20100512 | String of e-mails, top one from Trevor Hill to Tim Lockett, dated May 12, 2010 - Subject: Re: Status of Flow Modelling | | X | X | X | | X | X | | | | | | |
| TREX-009511 | BP-HZN-2179MDL06121599 | 20100428 | String of e-mails, top one from Tim Lockett to Trevor Hill, dated April 28, 2010 - Subject: Re: Update, with attachments | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009512 | BP-HZN-2179MDL05705637 - BP-HZN-2179MDL05705638 | 20100518 | String of e-mails, top one from Trevor Hill to Douglas Wood, dated May 18, 2010 - Subject: Re: Further Uploads to Sharepoint | | | X | X | | X | X | | | | | | |
| TREX-009513 | BP-HZN-2179MDL07395849 - BP-HZN-2179MDL07395859 | 20100511 | Key Messages | | | X | X | | X | X | | | | | | |
| TREX-009514 | BP-HZN-2179MDL02180263 - BP-HZN-2179MDL02180281 | 20100611 | E-mail from Douglas Wood to Trevor Hill and others, dated June 11, 2010 - Subject: Well Kill Analysis Technical Note.doc with attachments | | X | X | X | X | X | X | | | | | | FRE 802, if used by BP |
| TREX-009515 | BP-HZN-2179MDL05012094 - BP-HZN-2179MDL05012095 | 20100628 | String of e-mails, top one from Trevor Hill to Maria Nass and others, dated June 28, 2010 - Subject: Re: Information on MC252 Well | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009516 | BP-HZN-2179MDL02207951 - BP-HZN-2179MDL02207989 | 20100624 | String of e-mails, top one from Tom Knox to Paul Tooms and others, Subject: Re: MC252 Riser Inspection.ppt with attachments | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009517 | BP-HZN-2179MDL04621974 - BP-HZN-2179MDL04621988 | 20100715 | MC252 Riser Inspection Preliminary Dimensional Details | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009518 | BP-HZN-2179MDL06454725 - BP-HZN-2179MDL06454733 | 20100612 | String of e-mails, top one from John Nyholt to Howard Cook and others, dated June 12, 2010 - Subject: Riser Kink Survey Status, NDE Team and equipment details with attachments | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009519 | BP-HZN-2179MDL07435048 - BP-HZN-2179MDL07435050 | 20100701 | String of e-mails, top one from Howard Cook to Michael Homeyer, dated July 1, 2010, Subject: Re: Riser Inspection Update - Results Report Template | | | X | X | | X | X | | | | | | |
| TREX-009520 | BP-HZN-2179MDL07277573 - BP-HZN-2179MDL07277574 | 20100714 | String of e-mails, top one from Paul Tooms to Tom Knox and others, dated July 14, 2010 - Subject: Re: Debris in left hand drill string just upstream of kink | | X | X | X | X | X | X | | | | | | FRE 802, if used by BP |
| TREX-009521 | BP-HZN-2179MDL07435423 - BP-HZN-2179MDL07435427 | 20100705 | String of e-mails, top one from Tom Knox to John Nyholt, dated July 5, 2010 - Subject: Re: Supplemental inspection of riser kink completed | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009522 | BP-HZN-2179MDL06454960 - BP-HZN-2179MDL06454963 | 20100717 | E-mail from Tom Knox to Paul Tooms and others, dated July 17, 2010 - Subject: Riser inspection 3 analysis.doc with attachments | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009523 | BP-HZN-2179MDL06560084 - BP-HZN-2179MDL06560145 | 20100817 | String of e-mails, top one from Marie MacCormick to Howard Cook and others, dated August 17, 2010 - Subject: Re: Recovered riser report with attachments | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009524 | BP-HZN-2179MDL06105804 - BP-HZN-2179MDL06105823 | 20100909 | String of e-mails, top one from Trevor Hill to Tom Knox - Subject: FW: DWH BOP post recovery camera inspection 9-8-10.ppt with attachments | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009525 | BP-HZN-2179MDL02316364 - BP-HZN-2179MDL02316366 | 20100730 | Letter to Pat Campbell from Richard Lynch, dated July 30, 2010 | | | X | X | | | X | | | | | | |
| TREX-009526 | BP-HZN-2179MDL05741484 - BP-HZN-2179MDL05741485 | 20100611 | String of e-mails, top one from Theresa Elizondo to Jayne Gates and others, dated June 11, 2010 Subject: Re: UT frequency on enterprise with attachments | | | X | X | | X | X | | | | | | |
| TREX-009527 | BP-HZN-2179MDL07394399 | 20100607 | Handwritten notes | | | X | X | X | X | X | | | | | | |
| TREX-009528 | BP-HZN-2179MDL06970102 | 20100906 | E-mail from Trevor Hill to Tom Knox and others, dated September 6, 2010 - Subject: Discussion on MC252 flow erosion | | | X | X | | X | X | | | | | | |
| TREX-009529 | BP-HZN-2179MDL07384101 - BP-HZN-2179MDL07384103 | 20100514 | String of e-mails, top one from Graham Openshaw to Simon Webster and others, dated May 14, 2010 - Subject: Re: Woods Hole with attachments | | | X | X | X | X | X | | | Hearsay (FRE 802) | | | |
| TREX-009530 | BP-HZN-2179MDL07383369 - BP-HZN-2179MDL07383373 | 20100514 | String of e-mails, top one from Ray Merewether to SCHU, dated May 14, 2010 - Subject: Junk shot risk | | | X | X | X | X | X | | | Hearsay (FRE 802) | | | |
| TREX-009531 | BP-HZN-2179MDL07383732 - BP-HZN-2179MDL07383737 | 20100525 | String of e-mails, top one from Jamie Roberts to Tom Knox, dated May 25, 2010 - Subject: Re: The junk shot | | X | X | X | X | X | X | | | | | | FRE 802, if used by BP |
| TREX-009532 | BP-HZN-2179MDL05853120 | 20100711 | E-mail from Tom Knox to Trevor Hill, dated July 11, 2010 Subject: Top kill and pressure | | | X | X | X | X | X | | | Hearsay (FRE 802) | | | |
| TREX-009533 | BP-HZN-2179MDL07383369 - BP-HZN-2179MDL07383373 | 20100514 | String of e-mails, top one from Ray Merewether to SCHU, dated May 14, 2010 - Subject: Junk shot risk | | | X | X | X | X | X | | | Hearsay (FRE 802) | | | |
| TREX-009534 | BP-HZN-2179MDL07434925 | 20100711 | E-mail from Tom Knox to Trevor Hill, dated July 11, 2010 - Subject: Top Kill Pressure | | | X | X | X | X | X | | | | | | |
| TREX-009535 | BP-HZN-2179MDL07435654 - BP-HZN-2179MDL07435659 | 20100701 | String of e-mails, top one from Tom Knox to John Martin, dated July 1, 2010, Subject: Re: Possible erosion of the bursting disc holders | | | X | X | | X | X | | | | | | |
| TREX-009536 | DSE003-003730 - DSE003-003732 | 20100730 | String of e-mails, top one from Ray Merewether to SCHU, dated July 30, 2010 - Subject: Trusting BP | | | X | X | X | X | X | | | Hearsay (FRE 802) | | | |
| TREX-009537 | BP-HZN-2179MDL05755650 - BP-HZN-2179MDL05755654 | 20100425 | String of e-mails, top one from Pierre Beynet to Julian Austin, dated April 25, 2010 Subject: Erosion rate and choke opening | | | X | X | | X | X | | | | | | |
| TREX-009538 | BP-HZN-2179MDL06082000 - BP-HZN-2179MDL06082002 | 20100425 | String of e-mails, top one from Adam Ballard to Ravi Gudimetla, dated April 25, 2010 | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009539 | BP-HZN-2179MDL03752963 - BP-HZN-2179MDL03752964; BP-HZN-2179MDL03752966 - BP-HZN-2179MDL03752968 | 20100422 | String of e-mails, top one from Kelly McAughan to Jay Thorseth, dated April 22, 2010 - Subject: Re: Flow rate and production profile with attachments | | X | X | X | X | X | X | | | | | | FRE 802, if used by BP |
| TREX-009540 | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | 20100428 | String of e-mails, top one from Trevor Hill to Gordon Birrell, dated April 28, 2010 - Subject: Re: Action Items from 3:00 Sunday telecon - flow modeling with attachments | X | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009541 | BP-HZN-2179MDL06392355 - BP-HZN-2179MDL06392356 | 20100504 | String of e-mails, top one from Simon Webster to Trevor Hill, dated May 4, 2010, Subject: Re: Flow video analysis | | | X | X | | X | X | | | | | | |
| TREX-009542 | BP-HZN-2179MDL04878541 | 20100506 | String of e-mails, top one from Trevor Hill to Tom Knox, dated May 6, 2010 - Subject: Re: Horizon Composition data | | | X | X | | X | X | | | | | | |
| TREX-009543 | BP-HZN-2179MDL07263623 - BP-HZN-2179MDL07263624 | 20100705 | String of e-mails, top one from Simon Webster to Trevor Hill and others, dated July 5, 2010 - Subject: Re: Update on possible erosion of the bursting disc holder | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009544 | BP-HZN-2179MDL06957482 - BP-HZN-2179MDL06957486 | 20100712 | E-mail from Tom Knox to Simon Webster, dated July 12, 2012 - Subject: Flow regime.doc | X | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009545 | BP-HZN-2179MDL06426947 | 20100923 | E-mail from Cindy Yeilding to Andrew Hill, dated September 23, 2010 - Subject: Flow rate team | | | X | X | | X | X | | | | | | |
| TREX-009546 | BP-HZN-2179MDL06120906 - BP-HZN-2179MDL06120925 | 20100517 | Horizon Incident Recovery - BOP Ram position density and radiographic inspection | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009547 | BP-HZN-2179MDL07239733 - BP-HZN-2179MDL07239737 | 20100611 | Development of Understanding of Pressure - Flow Behaviour in the MC252 system | | X | X | X | X | X | X | | | | | | FRE 802, if used by BP |
| TREX-009548 | BP-HZN-2179MDL07280820 - BP-HZN-2179MDL07280821 | 20110919 | String of e-mails, top one from James Rohloff to Yvonne Prevailet, dated September 19, 2011 - Subject: FW: MWCC_Audit Firm Selection Material with attachments | | X | X | X | | | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009549 | BP-HZN-BLY00091058 | 20100525 | String of e-mails, top one from Graham McNeillie to Tony Brock and others, dated May 25, 2010 - Subject: RE: Request - ROV Timeline and Photos of the drillers dog house | | | X | X | | | X | | | | | | |
| TREX-009550 | None | 00000000 | Spreadsheet | | X | X | X | X | X | X | | | | | | |
| TREX-009551 | BP-HZN-2179MDL00309598 - BP-HZN-2179MDL00309599 | 20100412 | E-mail from Earnest Bush to Dawn Allen and others, dated April 12, 2010 - Subject: Great Learning Opportunities During Crisis Training Week | | X | X | X | | | X | | | | | | |
| TREX-009552 | BP-HZN-2179MDL01426136 - BP-HZN-2179MDL01426257 | 20100505 | String of e-mails, top one from Richard Lynch to daniel.h.cost@uscg.mil dated May 5, 2010 - Subject: FW: MMS/PCCI Reference Guide with attachments | | X | X | X | X | X | X | | | | | | |
| TREX-009553 | BP-HZN-2179MDL07282915 - BP-HZN-2179MDL07282916; BP-HZN-2179MDL03412670; BP-HZN-2179MDL03412672; BP-HZN-2179MDL03412674; BP-HZN-2179MDL03412676; BP-HZN-2179MDL03412678; BP-HZN-2179MDL03412680; BP-HZN-2179MDL03412682; BP-HZN-2179MDL03412684; BP-HZN-2179MDL03412686; BP-HZN-2179MDL03412688; BP-HZN-2179MDL03412690; BP-HZN-2179MDL03412692; BP-HZN-2179MDL03412694; BP-HZN-2179MDL03412696; BP-HZN-2179MDL03412698; BP-HZN-2179MDL03412700; BP-HZN-2179MDL03412702 | 20110421 | E-mail from Richard Harland to Scherie Douglas and others, dated April 21, 2011 Subject: Well Planning and Permit Readiness Tracker RWH Input.xls, with attachments | | | X | X | X | | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009554 | None | 20110721 | Oil Spill Preparedness and Response ETP Compliance Review | | | X | X | | | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009555 | None | 20110308 | GoM Containment Capability Workplan | | | X | X | X | X | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009556 | BP-HZN-2179MDL00452581 | 20100430 | E-mail from David Oxley to Peter Zwart and others, dated April 30, 2010 Subject: Interim LT Meeting - Actions April 30, 2010 | | | X | X | | | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009557 | None | 20100423 | Time Line Estimate | | X | X | X | X | X | X | | Incomplete | | | | |
| TREX-009558 | BP-HZN-2179MDL07280494 - BP-HZN-2179MDL07280533 | 20110120 | Marine Well Containment System Interim Containment Response System - Functional Specification | | X | X | X | | X | X | | | | | | |
| TREX-009559 | BP-HZN-2179MDL01464972 | 20101123 | MC252 Close-out Organization (23 Nov 10) | | | X | X | | | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009560 | BP-HZN-2179MDL04464926 | 20101102 | E-mail from Richard Lynch to Richard Morrison and others, dated November 2, 2010 Subject: MOC - Announcement of Greg Rohloff & DOA | | | X | X | | | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009561 | BP-HZN-2179MDL06905666 - BP-HZN-2179MDL06905667 | 00000000 | E-mail from Will Pecue to Patrick O'Bryan | | X | X | X | X | X | X | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-009562 | BP-HZN-2179MDL02408661 - BP-HZN-2179MDL02408679 | 20110214 | MC252 Close-out & MWCC Handover Status Update | | | X | X | X | | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009563 | BP-HZN-2179MDL06735714; BP-HZN-2179MDL06735716 - BP-HZN-2179MDL06735717; BP-HZN-2179MDL06735719 - BP-HZN-2179MDL06735720; BP-HZN-2179MDL06741715 | 20110228 | Source Containment | | X | X | X | | | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009564 | BP-HZN-2179MDL07470410 - BP-HZN-2179MDL07470412 | 20110114 | String of e-mails, top one from Trevor Smith to Richard Harland, dated January 14, 2011 Subject: Re: Timing Estimates for Input & Possible Telecom Today | | X | X | X | X | X | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009565 | BP-HZN-2179MDL07280620 | 20110119 | E-mail from James Rohloff to Mike Zanghi, dated January 19, 2011 Subject: MWCC - Responsible Party (the operator) | | X | X | X | X | X | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009566 | BP-HZN-2179MDL07281868 - BP-HZN-2179MDL07281892 | 00000000 | The Horizon response highlighted Several Capabilities that worked well in a large scale incident | | X | X | X | | X | X | | | | | | |
| TREX-009567 | BP-HZN-2179MDL07139624 - BP-HZN-2179MDL07139626 | 20110104 | E-mail from Trevor Smith to Farah Saidi, dated January 4, 2011 - Subject: FW: MWCC-ICRS Drilling Support, with attachments | | X | X | X | X | | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009568 | BP-HZN-2179MDL04700057 - BP-HZN-2179MDL04700059; BP-HZN-2179MDL04700063 - BP-HZN-2179MDL04700115 | 20110425 | E-mail from John Peters to Goodman@api.org and others, dated April 25, 2011 Subject: FW: NTL-10 JITF - Well Containment Screening Analysis Tool Version 1.18 | | | X | X | | | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009569 | BP-HZN-2179MDL00458483 - BP-HZN-2179MDL00458485 | 20100422 | E-mail from Andy Inglis to Bruce Price and others, dated April 22, 2010 | | | X | X | | | X | | | | | | |
| TREX-009570 | None | 00000000 | Global Deepwater Response | | X | X | X | X | X | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009571 | None | 00000000 | Ready to Respond:  Global Deepwater Response | | X | X | X | | X | X | | Relevance (Not Relevant to Phase II) | | H | | |
| TREX-009572 | BP-HZN-2179MDL05601956 - BP-HZN-2179MDL05601966; BP-HZN-2179MDL05601968 | 20110131 | E-mail from Kurt Mix to Mike Zanghi, dated January 31, 2011 - Subject: BOEMRE Meeting Package from January 28, 2011 meeting in New Orleans, with attachments | | | X | X | | X | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009573 | None | 20120700 | BSEE MWCC Shell Capping Drill 24-31 July 2012 | | | X | X | X | X | X | | | | | | |
| TREX-009574 | None | 20120800 | MWCC Overview and Demonstration Results - August 2012 | | X | X | X | X | X | X | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-009575 | BP-HZN-2179MDL06132101 - BP-HZN-2179MDL06132795 | 20100715 | GoM Drilling, Completions and Interventions - Technical Assurance Report Well Cap with Triple Ram Stack | | X | X | X | X | X | X | | | | | | |
| TREX-009576 | BP-HZN-2179MDL06144176 - BP-HZN-2179MDL06144184 | 20100727 | E-mail from Farah Saidi to Arthur Ratzel and others, dated July 27, 2010, Subject: Choke side and kill side drawings with attachments | | X | X | X | | X | X | | | | | | |
| TREX-009577 | BP-HZN-2179MDL04549798 - BP-HZN-2179MDL04549798 | 00000715 | Spreadsheet | X | X | X | X | | X | X | | | | | | |
| TREX-009578 | BP-HZN-2179MDL07541751 - BP-HZN-2179MDL07541752; BP-HZN-2179MDL07242159 - BP-HZN-2179MDL07242162 | 2010119 | E-mail from Mike Cargol to Farah Saidi, dated October 19, 2010- Subject: FW: Capping stack data with attachments | | X | X | X | | X | X | | | | | | |
| TREX-009579 | BP-HZN-2179MDL05223167 - BP-HZN-2179MDL05223169 | 20100715 | String of e-mails, top one from Ray Fleming to David Brookes and others, dated July 15, 2010 - Subject: 0300 Engineering update | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009580 | BP-HZN-2179MDL06698093 - BP-HZN-2179MDL06698116 | 20100711 | Macondo MC252-1 - Well Integrity Test | | X | X | X | X | X | X | | | | | | |
| TREX-009581 | BP-HZN-2179MDL06006831 - BP-HZN-2179MDL06006832 | 20100715 | E-mail from Roberta Wilson to Trevor Hill and others, dated July 15, 2010 - Subject: Re: Well integrity test contacts list with attachments | | X | X | X | | X | X | | | | | | |
| TREX-009582 | BP-HZN-2179MDL05010257 | 20100715 | E-mail from Chase Breidenthal to Trevor Smith and others, dated July 15, 2010; Subject: Well integrity test, stack monitoring | | X | X | X | | X | X | | | | | | |
| TREX-009583 | BP-HZN-2179MDL06495915 | 00000000 | Document Natively Produced, Excel Spreadsheet | | | X | X | | X | X | | | | | | |
| TREX-009584 | BP-HZN-2179MDL05665803 - BP-HZN-2179MDL05665806 | 20100711 | String of e-mails, top one from John Hellums to Trevor Smith and others, dated July 11, 2010 - Subject: Re: Query: DR30 choke and CC40 choke - maximum recommended flow rate link? with attachments | | | X | X | | X | X | | | | | | |
| TREX-009585 | BP-HZN-2179MDL05609612 - BP-HZN-2179MDL05609619 | 20100711 | String of e-mails, top one from John Hellums to Trevor Smith and others, dated July 11, 2010 - Subject: Re: Query: DR30 choke and CC40 choke - maximum recommended flow rate limit? | | | X | X | | X | X | | | | | | |
| TREX-009586 | BP-HZN-2179MDL05757412 - BP-HZN-2179MDL05757417 | 20100621 | E-mail from Alex Strachan to Trevor Smith, dated June 21, 2010 - Subject: Capping stack pressure control unit with attachments | | X | X | X | | X | X | | | | | | |
| TREX-009587 | BP-HZN-2179MDL06146890 - BP-HZN-2179MDL06146912 | 20100704 | E-mail from Stan Bond to Trevor Smith, dated July 4, 2010 - Subject: FW: Procedure with attachments | | X | X | X | | X | X | | | | | | |
| TREX-009588 | BP-HZN-2179MDL05017928 | 20100708 | E-mail from Trevor Hill to Trevor Smith and others, dated July 8, 2010 - Subject: 3 ram stack installation | | X | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-009589 | BP-HZN-2179MDL06100234 - BP-HZN-2179MDL06100239 | 20100711 | String of e-mails, top one from Eric Jacobsen to Trevor Hill and others, dated July 11, 2010 - Subject: FW: Macondo MC252 sand production risk and management with attachments | | | X | X | | X | X | | | | | | |
| TREX-009590 | BP-HZN-2179MDL06081714 - BP-HZN-2179MDL06081732 | 20100708 | String of e-mails, top one from Cheryl Grounds to Trevor Smith, dated July 8, 2010 - Subject: FW: Shut in and integrity evaluation procedure with attachments | | X | X | X | | X | X | | | | | | |
| TREX-009591 | BP-HZN-2179MDL00685936 - BP-HZN-2179MDL00685937 | 20100704 | E-mail from Kevin Devers to Gordon Birrell and others, dated July 4, 2010 - Subject: Re: Slides from 03 Jul meeting on 3 ram stack vs valve stack manifold with attachments | | X | X | X | | X | X | | | | | | |
| TREX-009592 | BP-HZN-2179MDL05645556 - BP-HZN-2179MDL05645565 | 20100709 | String of e-mails, top one from Mkcyvas@technip.com to Trevor Smith and others, dated July 9, 2010 - Subject: Re: FW: Urgent: Single valve manifold DR30 choke torque too high with attachments | | X | X | X | | | X | | | | | | |
| TREX-009593 | BP-HZN-2179MDL06009642 - BP-HZN-2179MDL06009650 | 20100711 | String of e-mails, top one from Eric Jacobsen to Trevor Smith and others, dated July 11, 2010 - Subject: Re: Capping stack choke - clarification | | | X | X | | X | X | | | | | | |
| TREX-009594 | BP-HZN-2179MDL05223078 - BP-HZN-2179MDL05223079 | 20100715 | String of e-mails, top one from David Brookes to Ashish Chitale and others, dated July 15, 2010 - Subject: Re: 10 PM update | | | X | X | | | X | | | | | | |
| TREX-009595 | BP-HZN-2179MDL05223080 - BP-HZN-2179MDL05223082 | 20100715 | String of e-mails, top one from David Brookes to David Brookes and others, dated July 15, 2010 - Subject: Re: Midnight engineering update | | | X | X | | | X | | | | | | |
| TREX-009596 | BP-HZN-2179MDL07462667 - BP-HZN-2179MDL07462700 | 20100607 | Flexjoint Connections Update | | X | X | X | | X | X | | | | | | |
| TREX-009597 | BP-HZN-2179MDL05102399 - BP-HZN-2179MDL05102402 | 20100607 | String of e-mails, top one from Kevin Lanan to Greg Cruse, dated June 7, 2010 Subject: Re: Evaluation of flexjoint for flanged connection with attachments | | X | X | X | | X | X | | | | | | |
| TREX-009598 | LAL096-021867 | 20100612 | E-mail from David Sinsabaugh to Trevor Smith and others, dated June 12, 2010 - Subject: BOP Connections Team - flexjoints schedules 6-12-10 PM | | X | X | X | | X | X | | | | | | |
| TREX-009600 | N6Z035-00030 | 20100425 | Photograph dated April 25 2010, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009601 | N10P063-000681 - N10P063-000682 | 00000000 | Volume Estimate Calculation | | X | X | X | | X | | | | | | | |
| TREX-009602 | OSE232-007505 - OSE232-007511 | 20101013 | Interview Summary Form of Charlie Henry dated 10/13/2010 | | X | X | X | | X | | | | | | | |
| TREX-009603 | HCG311-000134 | 20100424 | April 24, 2010 E-mail string among Mary Landry, Thad Allen and David Pekoske, Subject: State Out Reach, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009604 | HCG388-011426 - HCG388-011428 | 20100425 | National Response Team Member Meeting: Deepwater Horizon Incident Call 3 Action Items and Decisions Reached dated April 24, 2010, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009605 | IES009-017307 - IES009-017308 | 20100424 | April 24, 2010 E-mail from David Hayes to SLV, Thomas Strickland and others, Subject: Deepwater Horizon -- update, marked as CONFIDENTIAL | | X | X | X | | | | | | | | | |
| TREX-009606 | IMT245-003269 - IMT245-003270 | 20100425 | UPDATE 7: Unified command continues to respond to Deepwater Horizon dated April 25,2010, marked as CONFIDENTIAL | | X | X | X | | | | | | | | | |
| TREX-009607 | HCG193-007902 - HCG193-007904 | 20100425 | April 24 and 25, 2010 E-mail string among Richard Chavez, Amy Shlossman and others, Subject: operational updates, marked as CONFIDENTIAL | | X | X | X | | | | | | | | | |
| TREX-009608 | HCG403-012558 - HCG403-012739 | 20100611 | June 11, 2010 E-mail from Kristen to Robert Travis, Subject: FINAL OIL RIG EXECUTIVE BRIEFING NOTES - 21APRIL2010-30MA2010, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009609 | PCG102-000709 - PCG102-000710 | 20100428 | Document of talking points for a statement with handwritten notes dated 4/28/10 | | X | X | X | | X | | | | | | | |
| TREX-009610 | OSE232-007234 - OSE232-007239 | 20100830 | Interview Summary Form of Debbie Paton, Glen Watabayashi and Bill Lehr, dated 8/30/2010 | | X | X | X | | X | | | | | | | |
| TREX-009611 | N6N109-000062 | 20100425 | April 15, 2010 E-mail string among Bill Lehr, Debbie Payton and others, Subjects: Surface oil estimation and Surface oil estimation Assumptions and reliability for calculations on oil spill surface volume, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009612 | NOA01-002505 - NOA01-002506 | 20100425 | April 25, 2010 E-mail string among Debbie Payton, Chris Barker and others, Subject: Leak rate guestimate | X | X | X | X | | X | | | | | | | |
| TREX-009613 | NOA017-002526 | 20100426 | April 26, 2010 E-mail from Bill Lehr to Doug Helton, Subject: Words | | X | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-009614 | S2O001-00823; S2O006-001255 - S2O006-001256 | 20100426 | April 26, 2010 E-mail from Charlie Henry to dwittcs@bp.com, Subject: oil volume estimates, with Attachments and Exhibit 8897B, April 26, 2010 E-mail from Bill Lehr to Charlie Henry, Subject: oil volume estimates, with Attachments and Exhibit 8897C, Estimation of the Oil Released From Deepwater Horizon Incident (26 April 2010, 1200hrs PDT), marked as CONFIDENTIAL | X | X | X | X | | | | | | | | | FRE 106; FRE 901 |
| TREX-009615 | S2O006-001254 - S2O006-001256 | 20100428 | April 28, 2010 E-mail from Charlie Henry to George Graettinger, Subject: Oil volume estimates, with Attachments and Exhibit 8897B, April 26, 2010 E-mail from Bill Lehr to Charlie Henry, Subject: oil volume estimates, with Attachments and Exhibit 8897C, Estimation of the Oil Released from Deepwater Horizon Incident (26 April 2010, 1200hrs PDT), marked as CONFIDENTIAL | X | X | X | X | | | | | | | | | |
| TREX-009616 | OSE016-022329 - OSE016-022332 | 20101112 | Interview Summary Form of Dr. Jane Lubchenco, dated 11/12/2010, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009617 | None | 20100428 | CD of Video Clip from press conference on April 28, 2010 | | X | X | X | | X | | | | | | | |
| TREX-009618 | HCG042-009994 - HCG042-009999 | 20100825 | Interview Summary Form of CAPT James Hanzalik, dated 8/25/2010 | | X | X | X | | | | | | | | | |
| TREX-009619 | HCG191-065431 - HCG191-065443 | 20100519 | May 18 and 19, 2010 E-mail string among Mary Landry, Doug Suttles and others, Subject: Flow rate note?, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009620 | BP-HZN-2179MDL01824293 - BP-HZN-2179MDL01824294 | 20100429 | April 28 and 29, 2010 E-mail string among Cynthia DeWitt, George Graettinger and others, Subject: Emailing: Ms252 spill vol4-28.xls, with Attachments, marked as CONFIDENTIAL, three pages | | X | X | X | X | | | | | | | | |
| TREX-009621 | PCG008-000373 - PCG008-000393 | 20100505 | BP SPU, Modified CofferdamInstallation Procedure with Helix Q4000 Vessel, marked CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009622 | BP-HZN-2179MDL04830441 - BP-HZN-2179MDL04830502 | 20100513 | May 12, 2010 E-mail from Damian Stead to Christa Lawson, James R. Grant, Paul Sullivan, John C. Smart, Mark R. Patteson, others, Subject: Approved: Top hat and Riser Insertion Tube Tool Option Procedure 2200-T2-DO-PR-4058 rev 1, attaching BP Gulf of Mexico SPU, GoM Drilling, Completions and Inverventions - M252, Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option, May 12, 2010 letter to Doug Settles from Mary E. Landry, marked CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009623 | HCG311-001937 | 20100520 | May 20, 2010 E-mail from Mary Landry to Peter Neffenger, Subject: BP LEAKED, marked as CONFIDENTIAL | | X | X | X | | | | | | | | | |
| TREX-009624 | HCG316-001979 | 20100521 | May 21, 2010 E-mail string between Mary Landry and Peter Neffenger, Subject: RITT recovery rate, marked CONFIDENTIAL | | X | X | X | X | | | | | | | | |
| TREX-009625 | HCG191-065287 - HCG191-065290 | 20100503 | BP Oil Spill Response - Gulf of Mexico Responsibilities/Liabilities of an RP, dated Monday, May 3, 2010, marked as FOR OFFICIAL USE ONLY and CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009626 | HCG403-012292 - HCG403-012299 | 20100422 | April 21 and 22, 2010 E-mail string among Joseph Paradis, Patrick Ropp and others, Subject: MODU fire, marked as CONFIDENTIAL | | X | X | X | | | | | | | | | |
| TREX-009627 | PCG107-000513 - PCG107-000530 | 00000000 | Documents entitled Seven VOO Crew members take to hospital Talking Points, 27 May 2010 Draft, RADM LANDRY TALKING POINTS, Boom Redistribution talking points - May 27, 2010, Preliminary Flow Rate Estimate Talking Points, May 27, 2010, Boom Redistribution talking points - May 27, 2010, Preliminary Flow Rate Estimate Talking Points, May 27, 2010; odd pages - no Bates numbers; even pages - no Bates Nos. | | X | X | X | X | | | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-009628 | None | 20121023 | Hand-drawn chart, initialed MEL, dated Oct. 23, 2012; two pages | | X | X | X | X | X | | | | | | | |
| TREX-009629 | BP-HZN-2179MDL05807482 - BP-HZN-2179MDL05807484 | 20100430 | April 30, 2010 E-mail from Richard Simpson to Chris Matice, William Burch and others, Subject: Flow Rate for first modeling run: BP Macondo Plume Modeling Parameters and April 30, 2010 E-mail string between Chris Matice and William Burch, Subject: BP Macondo Plume Modeling Parameters, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009630 | HCG311-000698 | 20100514 | May 14, 2010 E-mail string among Mary Landry, Paul Zukunft and others, Subject: Flow Estimate, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-009631 | HCG311-001373 | 20100528 | May 28, 2010 E-mail string among Mary Landry, Kevin Cook and others, Subject: Pumping Stopped, marked as CONFIDENTIAL | | X | X | X | X | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-009632 | HCG311-017410 | 20100529 | May 28, 2010 E-mail from Mary Landry to Doug Suttles, Subject: PLEASE CALL ME ASAP, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009633 | HCG311-001298 - HCG311-001299 | 20100529 | May 29, 2010 E-mail string among Mary Landry, Thad Allen and Kevin Cook, Subject: BP Briefing On Way Forward/Secretaries Brief, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009634 | BP-HZN-2179MDL01784628 - BP-HZN-2179MDL01784632 | 20100520 | May 20, 2010 Letter from Janet Napolitano and Lisa P. Jackson to Dr. Tony Hayward, with enclosures, marked as CONFIDENTIAL | | X | X | X | X | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-009635 | BP-HZN-2179MDL04894190 | 20100530 | May 30, 2010 E-mail from Mary Landry to Doug Suttles, Subject: CHANGE, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009636 | HCG195-017080 | 20100503 | May 3,2010 E-mail from David Hayes to Heidi E. Avery, Thad Allen and others, Subject: Deepwater Horizon, marked as CONFIDENTIAL | | X | X | X | | | | | | | | | |
| TREX-009637 | IMS207-018117 - IMS207-018119 | 20100512 | May 12, 2010 E-mail string among Lyn Herdt, Rep. Michael C. Burgess and others, Subject: Rep. Burgess in The Daily Caller: Snap judgment at oil spill hearing could lead to disaster of its own, marked as CONFIDENTIAL | | X | X | X | | | | | | | | | |
| TREX-009638 | BP-HZN-2179MDL04870970 - BP-HZN-2179MDL04870971 | 20100603 | May 28 and June 3, 2010 E-mail string among Mary Landry, Doug Suttles and Merritt Lane, marked as CONFIDENTIAL | | X | X | X | | | | | | | | | |
| TREX-009639 | HCG375-038312 - HCG375-038313 | 20110406 | April 6, 2011 E-mail string among Roy Nash, Mary Landry and others, Subject: CHRONOLOGY | | X | X | X | | | | | | | | | |
| TREX-009641 | BP-HZN-2179MDL04870970 - BP-HZN-2179MDL04870971 | 20100603 | May 28 and June 3, 2010 E-mail string among Mary Landry, Doug Suttles and Merritt Lane, marked as CONFIDENTIAL | | X | X | X | X | | | | | | | | |
| TREX-009642 | IGS678-014190 - IGS678-014199 | 20100518 | May 17 and 18, 2010 E-mail string among Thad Allen, Marcia McNutt and others, Subject: DOI Emergency Management Situation Update - Gulf of Mexico Oil Rig Explosion & Oil Spill - May 17, 2010 at 6:00 p.m.,  marked as CONFIDENTIAL | X | X | X | X | X | | | | | | | | |
| TREX-009643 | HCG416-003973 - HCG416-003974 | 20100523 | May 23, 2010 E-mail string between Marcia McNutt and David Moore, Subject: FRTG Lead Change, marked as CONFIDENTIAL | X | X | X | X | X | | | | | | | | |
| TREX-009644 | IGS678-022571 - IGS678-022574 | 20100523 | May 23, 2010 E-mail string among Kathryn Moran, Marcia McNutt and others, Subject: Bullet for use in briefing POTUS during governor's call tomorrow, marked as CONFIDENTIAL | X | X | X | X | | | | | | | | | |
| TREX-009645 | IGS606-011345 - IGS606-011349 | 20100514 | May 13 and 14, 2010 E-mail string among Marcia McNutt, Andy Bowen and others; Subjects: Daily Status Call and Two communications to BP, please, marked as CONFIDENTIAL | X | X | X | X | | | | | | | | | This document has been clawed back and a redacted version will be produced; Parties should ensure that they use the redacted version. |
| TREX-009646 | DSE029-001033 - DSE029-001037 | 20100514 | May 13 and 14, 2010 E-mail string among Marcia McNutt, SCHU and others; Subjects: Daily Status Call and Two communications to BP, please, marked as HIGHLY CONFIDENTIAL and MAY CONTAIN CUI - SEE PTO #50 | X | X | X | X | X | X | X | | | | | | FRE 502 |
| TREX-009647 | IGS606-012085 - IGS606-012087 | 20100520 | May 20, 2010 E-mail string among Marcia McNutt, Victor Labson and Roger Clark, Subject: AVIRIS results and status, marked as CONFIDENTIAL | X | X | X | X | X | | | | | | | | |
| TREX-009648 | BP-HZN-2179MDL04845760 | 20100522 | May 22, 2010 E-mail from James Dupree to Doug Suttles and Andy Inglis, Subject: USGS Flow measurements - Not for external discussion, marked as CONFIDENTIAL | X | X | X | X | | | X | X | | | | | |
| TREX-009649 | IGS667-008525 - IGS667-008532 | 20100522 | May 21 and 22, 2010 E-mail string among Marcia McNutt, Victor Labson and Roger Clark, Subject: AVIRIS oil volumes, preliminary, marked as CONFIDENTIAL | X | X | X | X | | | X | X | | | | | |
| TREX-009650 | IGS680-000509 | 20100525 | May 25, 2010 E-mail string among Victor Labson, Marcia McNutt and others, Subject: Template for roll-out of our preliminary findings tomorrow, marked as CONFIDENTIAL | X | X | X | X | | | | | | | | | |
| TREX-009651 | IGS606-009531 | 20100525 | Flow Rate Technical Group (FRTG) Update for Tuesday, May 25 1400 h Submitted by Marcia McNutt, US Geological Survey, Team Leader, marked as CONFIDENTIAL | X | X | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009652 | IGS606-009576 - IGS606-009580 | 20100525 | May 25, 2010 E-mail string among Marcia McNutt, Matt Lee-Ashley and others, marked as CONFIDENTIAL | X | X | X | X | | | | | | | | | |
| TREX-009653 | IES009-014021 | 20100529 | May 29, 2010 E-mail from Marcia McNutt to SLV; Subject: Some thoughts on past steps and next steps, marked as CONFIDENTIAL | X | X | X | X | X | | | | | | | | |
| TREX-009654 | IGS606-046072 - IGS606-046074 | 20100526 | May 26, 2010 E-mail string among Victor Labson, Marcia McNutt and  others, Subject: Thin Oil, marked as CONFIDENTIAL | X | X | X | X | | | | | | | | | |
| TREX-009655 | IGS606-027998 - IGS606-028009 | 20100527 | Transcript of May 27, 2010 press conference, NWX DEPT OF INTERIOR, Moderator: Julie Rodriguez, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009656 | IGS606-013223 | 20100529 | May 29, 2010 E-mail string among Marcia McNutt, Ken Salazar, Steve Chu, Subject:  Way forward, marked as CONFIDENTIAL | X | X | X | X | X | | X | | | | | | |
| TREX-009657 | IGS606-046542 - IGS606-046549 | 20100530 | May 27-30, 2010 E-mail string among Victor Labson, Marcia McNutt, Michael Powers, Vic Hines, Subjects: I'm in Houston...., Mass Balance Team Estimates - Executive Summary, marked as CONFIDENTIAL | X | X | X | X | | | | | | | | | |
| TREX-009658 | IGS606-006798 - IGS606-006803 | 20100812 | August 12, 2010 E-mail from Marcia McNutt to Marcia McNutt, Subject: The Flow of Macondo, The Story of the struggle to contain and kill BP's wild well, marked as CONFIDENTIAL | X | X | X | X | X | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-009659 | IGS606-014466 - IGS606-014469 | 20100616 | June 16, 2010 E-mail string among Marcia McNutt, Franklin Shaffer, Bill Lehr, Subject: PIV presentation, marked CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-009660 | None | 20100615 | Website printout of excerpt from June 15, 2010 Press Release entitled U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BPs Well; one page | X | X | X | X | | X | | | | | | | |
| TREX-009661 | NPT308-000757 | 20100616 | June 16, 2010 E-mail from Marcia McNutt to Bill Lehr, Subject: Pressure Measurement, marked as Highly Confidential | X | X | X | X | | X | | | | | | | |
| TREX-009662 | IGS606-016815 - IGS606-016817 | 20100728 | July 27-28, 2010 E-mail string between Marcia McNutt, David Hays, Subject: Flow Rate, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009663 | SNL110-000685 - SNL110-000689 | 20100730 | July 30, 2010 E-mail from Arthur Ratzel to Curtt Ammerman, Mark Havstand, miller99@lnl.gov, Ronald Dykhuizen, Charles Morrow, Subject: Estimating Total Oil lost 2 (2).pptx, attaching Estimating Total Oil lost 2 (2).pptx, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009664 | LBN002-000175 - LBN002-000176 | 20100730 | Handwritten drawing notes from Curt Oldenburg | X | X | X | X | X | X | | | | | | | FRE 802; FRE 403 |
| TREX-009665 | IGS606-046869 - IGS606-046871 | 20100608 | June 8, 2010 E-mail string among Martha Garcia, Marcia McNutt and others, Subject: Preliminary flow rate results, marked as CONFIDENTIAL | X | X | X | X | X | X | | | | | | | |
| TREX-009666 | IGS606-013819 - IGS606-013821 | 20100608 | June 8, 2010 E-mail string among Marcia McNutt, Martha Garcia and others, Subject: Preliminary flow rate results, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009667 | IGS678-008259 - IGS678-008261 | 20100608 | June 6 - 8, 2010 E-mail string among Marcia McNutt, David Hayes and others, Subjects: Flow rate and Some items from today's discussion, marked as CONFIDENTIAL | X | X | X | X | X | X | | | | | | | |
| TREX-009668 | HCG321-004097 - HCG321-004098 | 20100609 | June 9, 2010 E-mail string among David Hayes, Marcia McNutt and others; Subject: FOR IMMEDIATE REVIEW_DRAFT RELEASE, marked as CONFIDENTIAL | X | X | X | X | X | X | | | | | | | |
| TREX-009669 | WHOI-109274 | 20100728 | July 27 and 28, 2010 E-mail string among Marcia McNutt, Arthur Ratzel and others; Subject: Brief summary for tomorrow/whenever, marked as CONFIDENTIAL | X | X | X | X | X | X | | | | | | | |
| TREX-009670 | IGS678-009011 - IGS678-009013 | 20100621 | June 14 and 21, 2010 E-mail string between Marcia McNutt and James Riley, Subject: Comments on yesterday's meeting, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009671 | ETL080-009219 - ETL080-009223 | 20110106 | Jan 4 - 6, 2011 E-mail string among Marcia McNutt, Kathleen Hurst and others, Subjects: Tom Hunter feedback on new data and USGS Director McNutt would like to discuss BOP forensics, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009672 | BP-HZN-2179MDL05807482 - BP-HZN-2179MDL05807484 | 20100430 | April 30, 2010 E-mail string among Richard Simpson, Chris Matice and others, Subjects: Flow Rate for first modeling run: BP Macondo Plume Modeling Parameters and BP Macondo Plume Modeling Parameters, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-009673 | IES009-002412 | 20100907 | Sept 3 and 7, 2010 E-mail string from Marcia McNutt and Raya Bakalov, Subject: Comments on BP's Report, marked as CONFIDENTIAL | X | X | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009674 | IGS606-012614 - IGS606-012616 | 20100523 | May 23, 2010 E-mail string among Marcia McNutt, Kathryn Moran and others, Subject: Disappointment, marked as CONFIDENTIAL | X | X | X | X | X | X | X | | | | | | |
| TREX-009675 | None | 20120809 | STIPULATED FACTS CONCERNING SOURCE CONTROL EVENTS; 22 pages | | X | X | X | X | X | | | | | | | |
| TREX-009676 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 20100508 | "Source Control" Briefing for Admiral Allen, dated 8 May 2010, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | FRE 802, if used by BP |
| TREX-009677 | IGS758-001242 - IGS758-001313 | 20100501 | Xeroxed copy of Dr. McNutt's handwritten notes from one of the notebooks in the May 2010 time period, marked as CONFIDENTIAL | X | X | X | X | X | | | | | | 802 | | |
| TREX-009678 | IGS606-011484 - IGS606-011486 | 20100519 | May 19, 2010 E-mail string among Marcia McNutt, David Hayes, Willie Taylor, David Moore, Robert Pond, others, Subject: FRTT - URGENT - ACTION REQUIRED, marked as CONFIDENTIAL | X | X | X | X | | | | | | | | | |
| TREX-009680 | IGS606-011673 - IGS606-011674 | 20100517 | May 16-17, 2010 E-mail string among Marcia McNutt, John Holdren, Andy Bowen, Subject: Text of Proposed OpEd, marked as CONFIDENTIAL | X | X | X | X | | | | | | | | | |
| TREX-009681 | BP-HZN-2179MDL06933714 - BP-HZN-2179MDL06933715 | 20100527 | May 27, 2010 E-mail from Kate Baker to David Borns, Donald O'Sullivan, rsharpe@llnl.gov, Subject: Kill Data.xls, attaching Kill Data.ZIP, marked as CONFIDENTIAL, plus nine pages with no Bates numbers | X | X | X | X | X | X | | | | | | | FRE 802, if used by BP |
| TREX-009682 | BP-HZN-2179MDL06931438-BP-HZN-2179MDL06931439; BP-HZN-2179MDL06931441-BP-HZN-2179MDL06931442 | 20100528 | May 28, 2010 E-mail from Kate Baker to schu@hq.doe.gov, Subject: Diagrams and underlying data you requested, attaching BOP Pressure Summary 27May10(2).ZIP; Macondo wBOP.ZIP; Diagnostics-4063-DATA-RECORDS-rev9 combined25May.ZIP, marked as CONFIDENTIAL, plus 34 pages with no Bates numbers | X | X | X | X | X | X | | | | | | | FRE 802, if used by BP |
| TREX-009683 | NOA020-004404 - NOA020-004405 | 20100526 | May 26, 2010 E-mail string between Paul Bommer, Bill Lehr, marked as CONFIDENTIAL | X | X | X | X | | | | | | | | | |
| TREX-009684 | NOA016-001452 - NOA016-001557 | 20100525 | May 25, 2010 E-mail from Jasper Peijs to Paul Bommer, Subject: UT/NOAA Request, Attaching BP Macondo Final Field Report.ZIP;  36126 Preliminary Data.ZIP; 201000053 BP Macondo PVT Report.ZIP; MC252-1 Sand Description v2.xls; 100518_Macondo_M56_sands_v2.ZIP; Macondo_run1_mdt_field_FINALv2.xls; Macondo_MC252_1_wellbore.xls; Macondo_RFwork_update_iP3.ppt | X | X | X | X | | X | | | | | | | |
| TREX-009685 | None | 20120831 | Aug 31, 2012 Letter from A. Nathaniel Chakeres to The Honorable Sally Shushan, RE: United States Updated List of Designated 30(b)(6) Deponents, with Attachments; 36 pages | X | X | X | X | | | | | | | | | |
| TREX-009686 | HGC013-000604, HGC013-001028 - HGC013-001030 | 20100928 | Sept 28, 2010 Documentation from Thad Allen, National Incident Commander Deepwater Horizon Response, Subject: Deepwater Horizon Strategy Implementation, Version 5.0, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009687 | OSE231-022670 - OSE231-022674 | 20100913 | Document titled Tom Hunter of DOE's Sandia lab call notes 13 September, marked as CONFIDENTIAL | X | X | X | X | X | X | | | | | | | FRE 802 |
| TREX-009688 | None | 20100922 | Video file of Deepwater Blowout Containment Conference, September 22, 2010, Remarks of Thomas O. Hunter [00:24:25 - 00:38:10] | X | X | X | X | | X | | | | | | | |
| TREX-009689 | None | 20100922 | Transcription of Deepwater Blowout Containment Conference, September 22, 2010, Remarks of Thomas O. Hunter; 20 pages | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-009690 | SNL095-000473 - SNL095-000475 | 20100504 | May 4, 2010 E-mail from Steven Aoki to Rod OConnor, William Rees, Jr., and others, Subject: Notes on 4 May conference call, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009691 | None | 20100512 | LexisNexis article titled Oilgram News dated May 12, 2010; two pages | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009692 | OSE113-003204 - OSE113-003216 | 20100516 | Article titled Estimates of Conditions in the Gulf, Ron Dykhuizen and Charlie Morrow, dated May 16, 2010, marked as FOR OFFICIAL USE ONLY AND HIGHLY CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-009693 | SNL093-017659 - SNL093-017661 | 20100519 | May 19, 2010 E-mail string among Tom Hunter, Marcia McNutt and others, Subjects: 3rd erosion hole, and Rupture Disk Drawings, withAttachments, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009694 | HCG311-001298 - HCG311-001299 | 20100529 | May 29, 2010 E-mail string among Mary Landry, Thad Allen and others, Subject: Briefing on Vlay Forward//Secretaries Brief, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |

Phase Two Good Faith Combined Exhibit and Objection List

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009695 | DSE010-001803 - DSE010-001809 | 20100530 | May 30, 2010 E-mail from Dan Leistikow to SCHU, Subject: Conf call tps and q&a, with Attachments, marked as HIGHLY CONFIDENTIAL and MAY CONTAIN CUI - SEE PO #50 | X | X | X | X | | X | | | | | | | |
| TREX-009696 | IES008-106950 - IES008-106951 | 20100531 | May 31, 2010 E-mail string among Andy Inglis, SCHU and others, Subject: Deepwater Horizon slide pack - May 31st 2010, marked as CONFIDENTIAL | X | X | X | X | X | X | | | | | | | |
| TREX-009697 | SNL093-011998 - SNL093-012000 | 20100530 | May 30, 2010 E-mail string among Marcia McNutt, Arun Majumdar and others, Subject: Conf call tps and q&a, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009698 | LBN003-272124 | 20100530 | May 30, 2010 E-mail string between Curt Oldenburg and George Guthrie, Subject: Are you cking email?, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009699 | SNL095-006919 - SNL095-006921 | 20100607 | June 6 and 7, 2010 E-mail string among Ronald Kykhuizen, Marjorie Tatro and others, Subject: Pressures before and after riser removal, with test rams shut, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009700 | None | 00000000 | Spreadsheet | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009701 | BP-HZN-2179MDL07449551 - BP-HZN-2179MDL07449551 | 20100922 | E-mail from Ms. McBride to Mr. McCarroll, dated September 22, 2010 | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009702 | None | 00000000 | Spreadsheet | X | X | X | X | | X | | | | | | | FRE 106; FRE 802 |
| TREX-009703 | ADX003-0012593 | 20100701 | E-mail from Mr. Black to Mr. Ratzel, dated 7/1/2010 | X | X | X | X | | X | | | | | | | |
| TREX-009704 | LAL137-021845 - LAL137-021846 | 20100702 | E-mail string, top e-mail from Mr. Black to Mr. O'Sullivan, dated July 01, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009705 | SNL095-015943 | 20100724 | E-mail from Mr. Ratzel to Mr. Hunter, et al., dated July 24, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009706 | SNL095-015944 - SNL095-015970 | 20100726 | Flow Modeling Activities: Team Review With Tom Hunter, dated July 26, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009707 | SDX003-0009217 - SDX003-0009221 | 20100506 | BP Response Team Notes - 5/6/2010 | X | X | X | X | | X | | | | | | | |
| TREX-009708 | LAL139-011144 - LAL139-011152 | 20100527 | Sandia Memo from Mr. Blanchat and Mr. Miller to Mr. Tieszen, dated May 27, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009708A | LAL139-011142 - LAL139-011152 | 20100528 | May 27 and 28, 2010 E-mail string among Sheldon Tieszen, Tim Miller and others, Subject: OUO, with Attachments, and Previous Exhibit 9708 Sandia Memo from Mr. Blanchat and Mr. Miller to Mr. Tieszen, dated May 27, 2010, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009709 | SNL095-000453 | 20100517 | E-mail string, top e-mail from Mr. Aoki to Mr. O'Connor, et al., dated May 17, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009710 | ADX007-0002502 - ADX007-0002504 | 20100521 | E-mail string, top e-mail from Mr. DeCroix to wxg@lanl.gov, et al., dated 5/21/2010 | X | X | X | X | | X | | | | | | | |
| TREX-009711 | SAT006-018690 - SAT006-018701 | 20100519 | Sandia memo from Mr. Dykhuizen to Mr. Hunter, dated May 19, 2010 | X | X | X | X | X | X | | | | | | | |
| TREX-009712 | SNL008-002493 - SNL008-002494; SNL008-002496 - SNL008-002499 | 20100612 | E-mail string, top e-mail from Mr. Majumdar to Mr. Dykhuizen, dated June 12, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009713 | DSE001-002476 - DSE001-002477 | 20100613 | E-mail string, top e-mail from Mr. Browner to Mr. Allen, et al., dated June 13, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009714 | SDX011-0025118 | 20100727 | E-mail string, top e-mail from Mr. Ratzel to Mr. Lehr, et al., dated 7/27/2010 | X | X | X | X | | X | | | | | | | |
| TREX-009715 | DSE001-013006 - DSE001-013007 | 20100728 | E-mail string, top e-mail from Secretary Chu to Ms. McNutt, et al., dated July 28, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009716 | SNL043-006412 | 20100728 | E-mail from Mr. Ratzel to Mr. Morrow, et al., dated 28 Jul 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009717 | SNL110-031638 - SNL110-031639 | 20100729 | E-mail string, top e-mail from Mr. Ratzel to Mr. Sogge, dated July 29, 2010 | X | X | X | X | X | X | | | | | | | |
| TREX-009718 | SNL110-004703 - SNL110-004704 | 20100728 | E-mail string, top e-mail from Mr. Hunsaker to Mr. O'Connor, et al., dated July 28, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009719 | SNL110-000651 - SNL110-000653 | 20100729 | E-mail string, top e-mail from Ms. Lubchenco to Ms. McNutt, et al., dated July 29, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009720 | LAL096-022764 - LAL096-022766 | 20100713 | E-mail string, top e-mail from Mr. Ammerman to Mr. Guffee, et al., dated 13 Jul 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009721 | SNL110-002413 - SNL110-002415 | 20100929 | E-mail string, top e-mail from Mr. Ratzel to Mr. Dykhuizen, dated September 29, 2010 | | X | X | X | | X | | | | | | | |
| TREX-009722 | SDX011-0044207 - SDX011-0044210 | 20100817 | E-mail from Mr. Ratzel to Ms. Tatro, dated 8/17/2010, attaching Thoughts on DOE-Tri-Lab Evolving Role Supporting the Macondo Well Post-Accident Efforts, August 17, 2010 | X | X | X | X | | X | | | | | | | |
| TREX-009723 | PNL003-003363 - PNL003-003365 | 20100731 | Handwritten notes from July 30th & 31st, 2010 meeting | X | X | X | X | | X | | | | | | | FRE 106; FRE 403; FRE 802 |
| TREX-009724 | SDX008-0001217 | 20100801 | E-mail string, top e-mail from Mr. Lash to Mr. Pilch, dated 8/1/2010 | X | X | X | X | | X | | | | | | | |
| TREX-009725 | LBN002-000175 - LBN002-000176 | 20100730 | Handwritten notes of Mr. Oldenberg, dated 7/30/10 | X | X | X | X | | X | | | | | | | FRE 403; FRE 802 |
| TREX-009726 | SNL109-000001 - SNL109-000225 | 20100730 | Handwritten notes of Dr. Ratzel | X | X | X | X | | X | | | | | | | FRE 403; FRE 802 |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009727 | BP-HZN-BLY00133739 - BP-HZN-BLY00133745 | 20100502 | E-mail string, top e-mail from Mr. Corser to Mr. Wang, et al., dated May 02, 2010, Subject: RE: An Update on Fluids | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009728 | BP-HZN-2179MDL07326723 - BP-HZN-2179MDL07326725 | 20100728 | E-mail string, top e-mail from Mr. Liao to Ms. Nass, et al., dated Jul 28, 2010, Subject: RE: Olga EOS Model Update | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009729 | BP-HZN-2179MDL07268679 - BP-HZN-2179MDL07268682 | 20100427 | E-mail string, top e-mail from Mr. Nau to Mr. Liao, et al., dated 27 Apr 2010, Subject: FW: URGENT - Fluid Data | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009730 | BP-HZN-2179MDL07138695 - BP-HZN-2179MDL07138699 | 20100509 | E-mail string, top e-mail from Ms. Saidi to rsharpe@llnl.gov, et al., dated May 09, 2010, Subject: FW: URGENT - Fluid Data | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009731 | BP-HZN-2179MDL04932738 | 20100610 | E-mail string, top e-mail from Ms. Baker to Mr. Mason, et al., dated Jun 10, 2010, Subject: FW: Properties for Lab Flow Calculations | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009732 | SDX009-0004236 - SDX009-0004237 | 20100611 | E-mail from Ms. Baker to Mr. Ammerman, et al., dated 6/11/2010, Subject: FW: Black Oil Tables from EoS for All Temps 11June2010.xls | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009733 | BP-HZN-2179MDL05834241 - BP-HZN-2179MDL05834242 | 20100622 | E-mail string, top e-mail from Ms. Baker to Mr. Merrill, et al., dated Jun 22, 2010, Subject: RE: Black Oil Tables from EoS for All Temps 11June2010.xls | | | X | X | | X | X | | | | | | |
| TREX-009734 | DW 0007239 - DW 0007261 | 20100611 | E-mail from Mr. Shtepani to Mr. Wang, et al., dated Jun3 11, 2010, Subject: MST report | X | X | X | X | | X | X | | | | | | |
| TREX-009735 | BP-HZN-2179MDL04928078 - BP-HZN-2179MDL04928079 | 20100607 | E-mail from Mr. Carmichael to Ms. Elizondo, et al., dated Jun 07, 2010, Subject: GOR calculations for June 4.xls | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009736 | BP-HZN-2179MDL07217442 - BP-HZN-2179MDL07217448 | 20100505 | E-mail string, top e-mail from Mr. Matice to Mr. Stoltz, et al., dated 5 May 2010, Subject: RE: Updated GOR: Definition of 80/20 case | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009737 | BP-HZN-2179MDL04869223 - BP-HZN-2179MDL04869224 | 20100611 | E-mail string, top e-mail from Mr. Mason to Ms. Baker, et al., dated Jun 11, 2010, Subject: RE: FW: Black Oil Properties Output from EoS 10June2010.xls | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009738 | BP-HZN-2179MDL07381837 - BP-HZN-2179MDL07381950 | 20100624 | E-mail string, top e-mail from MS. Elizondo to Mr. Wang, et al., dated Jun 24, 2010, Subject: FW: Olga EOS Model Update | | | X | X | | X | X | | | | | | |
| TREX-009739 | BP-HZN-2179MDL07137904 - BP-HZN-2179MDL07137905 | 20100710 | E-mail string, top e-mail from Mr. Wang to Mr. Liao, et al., dated Jul 10, 2010, Subject: RE: Fluid properties | | | X | X | | X | X | | | | | | |
| TREX-009740 | BP-HZN-2179MDL06905922 | 00000000 | Prosper PVT Results | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009741 | BP-HZN-2179MDL06538507 | 00000000 | Reservoir Fluid Information | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009742 | BP-HZN-2179MDL07343062 - BP-HZN-2179MDL07343064 | 20101013 | E-mail string, top e-mail from MS. Saidi to Mr. Wang, et al., dated Oct 13, 2010, Subject: RE: Olga EOS Model Update | | | X | X | | X | X | | | | | | |
| TREX-009743 | BP-HZN-2179MDL05049640 | 20100607 | E-mail from Mr. Wang to Mr. Cecil, dated Jun 07, 2010, Subject: Accepted: Macondo GOR Session | | | X | X | | X | X | | | | | | |
| TREX-009744 | BP-HZN-2179MDL07253140 - BP-HZN-2179MDL07253150 | 20100802 | E-mail string, top e-mail from MR. Shah to Mr. Merrill, et al., dated Aug 02, 2010, Subject: RE: Horner Plots for Saturday and Sunday | X | | X | X | | X | X | | Best Evidence (FRE 1002); Hearsay (FRE 802); Other Non-Authenticity Objection | | | | |
| TREX-009745 | BP-HZN-2179MDL07159808 - BP-HZN-2179MDL07159809 | 20100722 | E-mail string, top e-mail from Ms. McAughan to Mr. Wang, dated Jul 22, 2010, Subject: RE: PVT Summary | | | X | X | | X | X | | | | | | |
| TREX-009746 | BP-HZN-2179MDL05716828 | 20100607 | E-mail string, top e-mail from Ms. Baker to Mr. Cecil, et al., dated Jun 07, 2010, Subject: RE: URGENT REQUEST: Reporting of Enterprise GORs | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009747 | BP-HZN-2179MDL04912119 - BP-HZN-2179MDL04912126 | 20100608 | E-mail string, top e-mail from Ms. Elizondo to Mr. Cecil, et al., dated Jun 08, 2010 | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009748 | BP-HZN-2179MDL06539017 - BP-HZN-2179MDL06539020 | 20100512 | E-mail string, top e-mail from Ms. Saidi to Mr. Roth, et al., dated May 12, 2010, Subject: RE: SS#2 M90 hydrate curve | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009749 | BP-HZN-2179MDL04921039 - BP-HZN-2179MDL04921046 | 20100512 | E-mail from Mr. Burch to drillbenchsupport@sptgroup.com, et al., dated May 12, 2010, Subject: RE: (RequestID:11852) Clarification of GOR model in OLGA-ABC | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009750 | BP-HZN-2179MDL07247394 | 20100720 | E-mail string, top e-mail from Ms. McAughan to Mr. Wang, dated Jul 20, 2010, Subject: RE: FVF | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009751 | STC-MDL-0044322 - STC-MDL-0044323 | 20100617 | E-mail string, top e-mail from Ms. Hollaender to Mr. Olivier, et al., dated June 17, 2010, Subject: RE: morning update | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009752 | BP-HZN-2179MDL05040099 - BP-HZN-2179MDL05040100 | 20100713 | E-mail string, top e-mail from Mr. Wang to Mr. Liao, dated Jul 13, 2010, Subject: RE: Phase Envelope | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009753 | PC-00362 - PC-00363 | 20100512 | E-mail string, top e-mail from Mr. LeBlanc to Mr. Wang, et al., dated May 12, 2010, Subject: RE: macondo update | X | X | X | X | | X | X | | | | | | |
| TREX-009754 | BP-HZN-2179MDL07382765 - BP-HZN-2179MDL07382766 | 20100521 | E-mail string, top e-mail from Mr. Wang to Mr. Shtepani, et al., dated May 21, 2010, Subject: RE: Quote for Rush CCE Testing | X | X | X | X | | X | X | | | | | | |
| TREX-009755 | BP-HZN-2179MDL04923579 - BP-HZN-2179MDL04923588 | 20100624 | E-mail string, top e-mail from Mr. Wang to Ms. McAughan, et al., dated Jun 24, 2010, Subject: RE: Olga EOS Model Update | X | X | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-009756 | BP-HZN-2179MDL07450570 - BP-HZN-2179MDL07450571 | 20100609 | E-mail string, top e-mail from Mr. Edwards to Mr. Wang, dated Jun 09, 2010, Subject: RE: WAT | | | X | X | | X | X | Hearsay (FRE 802) | | | | |
| TREX-009757 | BP-HZN-2179MDL07185555 - BP-HZN-2179MDL07185560 | 20100502 | E-mail string, top e-mail from Mr. Wang to Mr. Mason, dated May 02, 2010, Subject: RE: An Update on Fluids | | | X | X | | X | X | Hearsay (FRE 802) | | | | |
| TREX-009758 | BP-HZN-2179MDL07382383 | 20100617 | E-mail from Mr. Marth to Mr. Wang, et al., dated Jun 17, 2010, Subject: MC 252 Q4000 oil reporting | | | X | X | | X | X | Hearsay (FRE 802) | | | | |
| TREX-009759 | BP-HZN-2179MDL07380767 - BP-HZN-2179MDL07380771 | 20100531 | E-mail string, top e-mail from Mr. Wang to Ms. Saidi, dated May 31, 2010, Subject: RE: Fluids and GOR | | | X | X | | X | X | | | | | |
| TREX-009760 | BP-HZN-2179MDL04912111 - BP-HZN-2179MDL04912113 | 20100510 | E-mail string, top e-mail from Ms. Skripnikova to Mr. Wang, et al., dated May 10, 2010, Subject: RE: Upper Gas Zones | | | X | X | | X | X | | | | | |
| TREX-009761 | BP-HZN-BLY00123611 - BP-HZN-BLY00123619 | 20100503 | E-mail string, top e-mail from Ms. Skripnikova to Mr. Epps, et al., dated May 03, 2010, Subject: RE: An Update on Fluids | | | X | X | | X | X | Hearsay (FRE 802) | | | | |
| TREX-009762 | BP-HZN-2179MDL07009961 - BP-HZN-2179MDL07009967 | 20100430 | E-mail string, top e-mail from Mr. McMullen to Ms. Saidi, et al., dated 30 Apr 2010, Subject: Re: An Update on Fluids, | | | X | X | | X | X | Hearsay (FRE 802) | | | | |
| TREX-009763 | BP-HZN-2179MDL05739421 | 20100524 | E-mail from Ms. McAughan to Mr. Matthews, et al., dated May 24, 2010, Subject: Additional Tests | | | X | X | | X | X | | | | | |
| TREX-009764 | BP-HZN-2179MDL07327180 - BP-HZN-2179MDL07327182 | 20100721 | E-mail string, top e-mail from Mr. Wang to Ms. McAughan, dated Jul 21, 2010, Subject: RE: Documentation | | | X | X | | X | X | Hearsay (FRE 802) | | | | |
| TREX-009765 | None | 20100722 | Custodial information | | | X | X | | X | X | Incomplete; Not Produced and Not Otherwise Authenticated; Hearsay (FRE 802) | | | | |
| TREX-009766 | BP-HZN-2179MDL07187606 - BP-HZN-2179MDL07187718 | 20100426 | Preliminary EoS | | | X | X | | X | X | | | | | |
| TREX-009767 | BP-HZN-2179MDL05368302 - BP-HZN-2179MDL05368315 | 20101109 | Macondo data summary, dated November 9th, 2010 | | | X | X | | X | X | | | | | |
| TREX-009768 | BP-HZN-2179MDL07382780 | 20100629 | E-mail string, top e-mail from Mr. Liao to Mr. Wang, et al., dated Jun 29, 2010, Subject: Re: PVTSim EOS File | | | X | X | | X | X | | | | | |
| TREX-009769 | None | 20120813 | Notice of Service of Subpoena | | X | X | X | | | X | Relevance generally (FRE 401 & 402) | | | | |
| TREX-009770 | LDX005-0006657 - LDX005-0006664 | 20100802 | E-mail dated August 2, 2010 Schuller to Miller and others Subject: FW: FW: Help with the HYDRO model | | | X | X | | X | X | Hearsay (FRE 802) | | | | |
| TREX-009771 | DNV-SUBP2 001439 - DNV-SUBP2 001445; DNV-SUBP2 001447; DNV-SUBP2 001449; DNV-SUBP2 001451 - DNV-SUBP2 001457; DNV-SUBP2 001459; DNV-SUBP2 001461 - DNV-SUBP2 001459; DNV-SUBP2 001461 - DNV-SUBP2 001475; DNV-SUBP2 001477 - DNV-SUBP2 001481 | 20101200 | Sandia Report dated December 2010 | | | X | X | | X | X | Admissible only as an Admission by: US Gov | | | | |
| TREX-009772 | BP-HZN-2179MDL07408831 - BP-HZN-2179MDL07408832 | 20100621 | E-mail dated June 21, 2010 Ballard to Buss and others Subject: RE: subsea burst disk | | | X | X | | X | X | Hearsay (FRE 802) | | | | |
| TREX-009773 | None | 00000000 | Photographs | X | X | X | X | | X | | | | | | |
| TREX-009774 | None | 00000000 | Photographs | X | X | X | X | | X | | | | | | |
| TREX-009775 | None | 00000000 | Photographs | X | X | X | X | | X | | | | | | |
| TREX-009776 | None | 00000000 | Photographs | X | X | X | X | | X | | | | | | |
| TREX-009777 | FBI010-000462 - FBI010-000493 | 20100927 | BOP/LMRP Evidence Recovery Log From 9/27/2010-3/4/2011 | X | X | X | X | | X | | | | | | |
| TREX-009778 | TRN-INV-02822731 | 20101212 | "Assessment of Wellbore Obstruction & Discussion of Method to Clear It" | X | X | X | X | | X | | | | | | |
| TREX-009779 | None | 20101214 | Photographs | X | X | X | X | | X | | | | | | |
| TREX-009780 | None | 00000000 | Photographs | X | X | X | X | | X | | | | | | |
| TREX-009781 | None | 20110906 | Test Preparation Sheet | X | X | X | X | | X | X | | | | | |
| TREX-009782 | None | 00000000 | Measurement Chart | X | X | X | X | | X | | | | | | |
| TREX-009783 | None | 20101122 | Draft 22, Nov, 2010 Choke Tubing Assembly & Tandem Gate Valve Inspection Summary | X | X | X | X | | X | | | | | | |
| TREX-009784 | None | 00000000 | Measurement Chart | X | X | X | X | | X | | | | | | |
| TREX-009785 | None | 20120124 | Capping Stack Examination Project No. PPO20992, Book No. 1 | X | X | X | X | | X | | | | | | FRE 106 |
| TREX-009786 | DNV-SUPPL-000108 - DNV-SUPPL-000181 | 20101207 | Laboratory Notebook, dated December 7, 2010 | X | X | X | X | | X | | | | | | |
| TREX-009787 | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | 20100507 | Gulf of Mexico Strategic Performance Unit, HAZID Report MC-252 BOP on BOP Capping Option | | X | X | X | X | X | X | | | | | |
| TREX-009788 | None | 00000000 | Photographs | X | X | X | X | | X | | | | | | |
| TREX-009789 | SES 00029392 - SES 00029401 | 20100721 | E-mail from Mr. Starling to Mr. Staudacher, et al., dated July 21, 2010, Subject: Transmitter Tests | | X | X | X | | X | X | | | | | |
| TREX-009790 | SES 00029286 - SES 00029342 | 20100800 | Testing Program to Determine Effects of Excitation Voltage on Pressure Transmitter Performance, dated August 2010 | X | X | X | X | | X | X | | | | | |
| TREX-009791 | WW-MDL-00036245 - WW-MDL-00036249 | 20101019 | E-mail string, top e-mail from Mr. Gochnour to Mr. Breidenthal, dated October 19, 2010, Subject: RE: Dead Weight Calibration of Macondo Pressure Transmitter | | X | X | X | | X | X | | | | | |
| TREX-009792 | SES 00047408 | 20100515 | PowerPoint Proposed junk shot test changes, dated May 15, 2010 | | X | X | X | | X | X | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-009793 | SES 00034490 - SES 00034495 | 20100613 | E-mail string, top e-mail from Mr. Ross to Mr. Paul, et al., dated June 13, 2010, Subject:  FW:  lead ball testing/analysis | | X | | X | | X | X | | | | | | |
| TREX-009794 | BP-HZN-2179MDL02466305 | 00000428 | MC 252 Top Kill Pumping Chart chart | | | X | X | | X | X | | | | | | |
| TREX-009795 | BP-HZN-2179MDL01175508 - BP-HZN-2179MDL01175509 | 20100514 | E-mail from Mr. Ross to Mr. Chambers, et al., dated May 14, 2010, Subject: Brinker Product:  Testing @ SES Waller Facility | | | X | X | | X | X | | | | | | |
| TREX-009796 | BP-HZN-2179MDL01183053 | 20100514 | E-mail from Mr. Chambers to Mr. Mazzella, et al., dated May 14, 2010, Subject:  Brinker Platelets Test at Stress Engineering | | X | X | X | | X | X | | | | | | |
| TREX-009797 | BP-HZN-2179MDL01169538 - BP-HZN-2179MDL01169543 | 00000000 | BOP Shear Ram Plugging Options | | X | X | X | | X | X | | | | | | |
| TREX-009798 | BP-HZN-2179MDL01168406 - BP-HZN-2179MDL01168412 | 20100514 | Witness Testing of Platelet Injection through BOP flow loop at Stress Engineering Services Technical report | | X | X | X | | X | X | | | | | | |
| TREX-009799 | BP-HZN-2179MDL05648464 - BP-HZN-2179MDL05648465 | 20100520 | E-mail string, top e-mail from Mr. Chambers to Mr. Kirton, et al., dated May 20, 2010, Subject:  FW: Brinker Product:  Testing @ SES Waller Facility | | X | X | X | | X | X | | | | | | |
| TREX-009800 | BP-HZN-2179MDL05053874 - BP-HZN-2179MDL05053916 | 20100612 | E-mail from Trevor Smith to Paul Anderson and others, dated June 12, 2010 - Subject: 2010-06-10 Flexjoint overshot review rev0.ppt with attachments | | X | X | X | | X | X | | | | | | |
| TREX-009801 | BP-HZN-2179MDL07415838 - BP-HZN-2179MDL07415859 | 20100613 | E-mail from Kevin Devers to Trevor Smith and others, dated June 13, 2010 - Subject: BOP connection options 20100613r1.ppt | | X | X | X | | X | X | | | | | | |
| TREX-009802 | BP-HZN-2179MDL06544898 - BP-HZN-2179MDL06544901 | 20100613 | String of e-mails, top one from Vassilis Gkaras to Vassilis Gkaras, dated June 13, 2010 - Subject: Re: Flexjoint overshot - Triple ram drawings | | X | X | X | | X | X | | | | | | |
| TREX-009803 | BP-HZN-2179MDL07451977 - BP-HZN-2179MDL07451981 | 20100615 | String of e-mails, top one from Trevor Smith and others, dated June 15, 2010 - Subject: Re: Flange splitter - mule shoe | | X | X | X | | X | X | | | | | | |
| TREX-009804 | BP-HZN-2179MDL05016759 - BP-HZN-2179MDL05016761 | 20100616 | String of e-mails, top one from Trevor Smith to Mark Nichols and others, dated June 16, 2010 - Subject: Re: Technical Assessment Plan | | X | X | X | X | X | X | | | | | | |
| TREX-009805 | BP-HZN-2179MDL01783071 - BP-HZN-2179MDL01783074 | 20100617 | E-mail from Mark Nichols to Stan Bond and others, dated June 17, 2010 - Subject: Capping options with attachments | | X | X | X | X | X | X | | | | | | |
| TREX-009806 | BP-HZN-2179MDL05831185 - BP-HZN-2179MDL05831206 | 20100618 | E-mail from Trevor Smith to Stan Bond, dated June 18, 2010 Subject: Re: Draft Agenda for 9 AM call June 18 - Action - Need answers for Secretary Chu's questions! With attachments | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-009807 | LAL096-022117 - LAL096-022118 | 20100619 | E-mail from Leon Dominick to Trevor Smith and others, dated June 19, 2010 - Subject: Re: BOP Connections Team - Flexjoint schedules 6-19-10 PM | | X | X | X | | X | X | | | | | | |
| TREX-009808 | BP-HZN-2179MDL02447346 | 20100622 | String of e-mails, top one from Kevin Devers to Les Owens and others, dated June 22, 2010 Subject: Pros/cons of 3-ram stack vs manifold valve stack with attachments | | X | X | X | | X | X | | | | | | |
| TREX-009809 | BP-HZN-2179MDL07464780 - BP-HZN-2179MDL07464795 | 20100623 | MC252 BOP Connection - Update for Science Team | | X | X | X | | X | X | | | | | | |
| TREX-009810 | BP-HZN-2179MDL05085233 - BP-HZN-2179MDL05085235 | 20100624 | String of e-mails, top one from Kevin Devers to Kevin Devers and others, dated June 24, 2010 - Subject: Re: Pros/cons of 3-ram stack vs manifold with attachments | | X | X | X | | X | X | | | | | | |
| TREX-009811 | LAL096-022628 | 20100709 | E-mail from David Sinsabaugh to Trevor Smith and others, dated July 9, 2010 - Subject: BOP Connections Team - Flexjoint schedules 7-09-10 PM | | X | X | X | | X | X | | | | | | |
| TREX-009812 | BP-HZN-2179MDL05035305 | 20100711 | E-mail from David Sinsabaugh to Trevor Smith and others, dated July 11, 2010 - Subject: BOP Connections Team - flexjoint schedules 7-11-10 PM with attachments | | X | X | X | | X | X | | | | | | |
| TREX-009813 | None | 20120927 | Letter to Judge Shushan from Robert R. Gasaway, dated September 27, 2012 | | X | X | X | | | X | | | | H, R | | |
| TREX-009814 | BP-HZN-2179MDL07159482 - BP-HZN-2179MDL07159484 | 20100626 | String of e-mail, top one from Monte Conner to Trevor Smith, dated June 26, 2010 - Subject: FW: Possible well shut test requirements for the facilities | | X | X | X | | X | X | | | | | | |
| TREX-009815 | BP-HZN-2179MDL06975465 - BP-HZN-2179MDL06975469 | 20100612 | String of e-mail, top one from Trevor Smith to Stan Bond and others, dated June 12, 2010 - Subject: Science team feedback re: BOP Connections - we need to discuss with attachments | | | X | X | | X | X | | | | | | |
| TREX-009816 | BP-HZN-2179MDL02201259 - BP-HZN-2179MDL02201265 | 20100630 | String of e-mail, top one from Trevor Smith to Harry Thierens and others, dated June 30, 2010 Subject: Well capping system - statement of requirements with attachments | | | X | X | X | X | X | | | | | | |
| TREX-009817 | BP-HZN-2179MDL07263636 - BP-HZN-2179MDL07263637 | 20100715 | String of e-mail, top one from David Brookes to David Brookes and others, dated July 15, 2010 - Subject: Re: Midnight engineering update | | | X | X | | X | X | | | | | | |
| TREX-009818 | BP-HZN-2179MDL07253394 - BP-HZN-2179MDL07253395 | 20100719 | E-mail from Jayne Gates to Trevor Smith and others, dated July 19, 2010 - Subject: Record of pressures during well integrity test with attachments | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009819 | BP-HZN-2179MDL05690607 - BP-HZN-2179MDL05690612 | 20100721 | Gulf of Mexico SPU - GoM Drilling and Completions - Capping Stack Final Report | | X | X | X | | X | X | | | | | | |
| TREX-009820 | BP-HZN-2179MDL07110185 | 20100713 | String of e-mail, top one from Trevor Smith to Trevor Hill, dated July 13, 2010 - Subject: Re: 3 ram stack valve/choke movement | | | X | X | | X | X | | | | | | |
| TREX-009821 | BP-HZN-2179MDL07457271 - BP-HZN-2179MDL07457362; BP-HZN-2179MDL07457364 - BP-HZN-2179MDL07457551 | 20100430 | Trevor Smith's notebook - handwritten notes | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009822 | BP-HZN-2179MDL07459237 - BP-HZN-2179MDL07459458; BP-HZN-2179MDL07459469 - BP-HZN-2179MDL07459539 | 20100827 | Trevor Smith's notebook - handwritten notes | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009823 | BP-HZN-2179MDL05698353 | 20100709 | String of e-mail, top one from Trevor Smith to Trey Lynch, dated July 9, 2010 Subject: Re: Triple Ram BOP questions | | X | X | X | X | X | X | | | | | | |
| TREX-009824 | BP-HZN-2179MDL05852873 - BP-HZN-2179MDL05852877 | 20100630 | E-mail from Alex Strachan to Trevor Smith, dated June 30, 2010 - Subject: Capping stack orientation meeting minutes with attachments | | X | X | X | | X | X | | | | | | |
| TREX-009825 | BP-HZN-2179MDL05638316 - BP-HZN-2179MDL05638320 | 20100704 | Meeting notes - Subject: BOP Connection Interface and Communication - | | X | X | X | X | X | X | | | | | | |
| TREX-009826 | BP-HZN-2179MDL05710864 - BP-HZN-2179MDL05710877 | 20100706 | Overview Update Nakika | | | X | X | | X | X | | | | | | |
| TREX-009827 | BP-HZN-2179MDL03135926 - BP-HZN-2179MDL03135929 | 00000000 | Best Available Technology (BAT) Analysis Well Blowout Source Control | | X | X | X | X | X | X | | | | | | FRE 802, if used by BP |
| TREX-009828 | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | 00000000 | C4. Best Available Technology | | X | X | X | X | X | X | | | | | | |
| TREX-009829 | BP-HZN-2179MDL01513860 | 20100615 | E-mail from Trevor Smith to Stan Bond and others, dated June 15, 2010 - Subject: Well capping with flange connection spool and capping stack - de-risking and optimization workshop with attachments | | X | X | X | | X | X | | | | | | |
| TREX-009830 | CAM_CIV_0208941 - CAM_CIV_0208943 | 20100519 | Well Capping Team - Meeting  Minutes, 19, May 2010, 8:39 a.m. | | X | X | X | X | X | X | | | | | | |
| TREX-009831 | BP-HZN-2179MDL00332327 - BP-HZN-2179MDL00332328 | 20100504 | E-mail from Joseph Faulkerson to Jason Caldwell and others, dated May 14, 2010 - Subject: Macondo ops update 5-4-10 with attachments | | X | X | X | X | X | X | | | | | | |
| TREX-009832 | HCP002-000133 - HCP002-000150 | 20100523 | Deepwater Horizon Review - May 23, 2010 | | | X | X | X | X | X | | Exhibit has unidentified highlighting or handwriting; Incomplete; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-009833 | BP-HZN-2179MDL01513783 | 20100530 | E-mail from James Wellings to John Schwebel, dated May 30, 2010 - Subject: Re: 3 ram stack | | X | X | X | X | X | X | | | | | | |
| TREX-009834 | BP-HZN-2179MDL01529418 - BP-HZN-2179MDL01529435 | 20100818 | Gulf of Mexico Strategic Performance Unit - HAZID MC252 Capping Options - Well Integrity Test | | X | X | X | | X | X | | | | | | |
| TREX-009835 | BP-HZN-2179MDL01622820 - BP-HZN-2179MDL01622858 | 20100511 | Gulf of Mexico Strategic Performance Unit - HAZID Report - MC252 Dual Ram Stack - Capping Option | | X | X | X | X | X | X | | | | | | |
| TREX-009836 | BP-HZN-2179MDL06117625 - BP-HZN-2179MDL06117629 | 20100506 | E-mail from Trevor Hill to Mark Nichols and others, dated May 6, 2010 - Subject: Flow observations with attachments | | | X | X | | X | X | | | | | | |
| TREX-009837 | BP-HZN-2179MDL05904587 - BP-HZN-2179MDL05904590 | 20100515 | E-mail from Leith McDonald to Michael Byrd and others, dated May 15, 2010 - Subject: Fact sheet | X | X | X | X | | X | X | | | | | | |
| TREX-009838 | BP-HZN-2179MDL05693740 | 20100523 | String of e-mails, top one from Trevor Smith to Leon Dominick, dated May 23, 2010 Subject: Re: Riser cut schedule 5-23-10 | | X | X | X | | X | X | | | | | | |
| TREX-009839 | BP-HZN-2179MDL01611600 | 20100904 | E-mail from Mike Lorenz to Michael Leary and others, dated September 4, 2010 - Subject: DW Horizon IMT ops update #278 with attachments | | | X | X | | | X | | | | | | |
| TREX-009840 | IGS655-000148 - IGS655-000177 | 20110310 | Assessment of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill | | | X | X | | X | X | | Admissible only as an Admission by: US Gov | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-009841 | ORL001-001169 - ORL001-001177 | 20100811 | Appendix E - Reservoir Modeling Team 2010; Reservoir Modeling Report - Reservoir Modeling Team. 2010. Flow Rate Technical Group Reservoir Modeling Team Summary Report.  August 11, 2010 | | X | X | X | | X | X | | | | | | |
| TREX-009842 | IGS723-001281 - IGS723-001287 | 20110111 | String of e-mails, top one from Marcia McNutt to aratzel@sandia.gov, dated January 11, 2011 - subject: FW: FW: FW: USGS director McNutt would like to discuss BOP forensics | | X | X | X | | | X | | | | | | |
| TREX-009843 | IMV387-00160 - IMV387-000163 | 20100517 | String of e-mails, top one from David Absher to Michael Prendergast, dated May 17, 2010 - Subject: FW[2]: ASAP Flow rate estimates, with attachments | X | X | X | X | X | X | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |
| TREX-009844 | HUGHES00000122 | 20100614 | MMS-Report.docx | | X | X | X | | X | X | | | | | | |
| TREX-009845 | IMV365-016440 - IMV365-016452 | 20100423 | Weatherford Laboratories - Summary of Rotary Sample Core Analyses Results | X | X | X | X | | X | X | | | | | | |
| TREX-009846 | None | 00000000 | R.G. Hughes and Associates, Permeability Inputs | X | X | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-009847 | IMW028-015459 - IMW028-015462 | 20100623 | String of e-mails, top one from David Absher to Rebecca Dufrene, dated June 23, 2010 Subject: Re: Dr. Hughes | X | | X | X | | | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-009848 | GEMINI00000548 | 20100601 | REF: British Petroleum Blowout Study - Mississippi Canyon 252 Block 252 Request No M10PS002200 - Document Produced Natively | X | | X | X | | X | | | | | | | |
| TREX-009849 | GEMINI00000545 | 20120702 | REF: British Petroleum Blowout Study Request No M10PS002200 - Document Produced Natively | X | | X | X | | X | | | | | | | |
| TREX-009850 | GEMINI00000553 | 20100701 | Mississippi Canyon 252 - Macondo Final Report - Document Produced Natively | | X | X | X | | X | X | | Admissible only as an Admission by: US Gov | | | | |
| TREX-009851 | IMV365-016353 - IMV365-016365 | 20100424 | Rock Mechanics Testing & Analyses Mississippi Canyon Blk. 252 No. 1 BP 1 Macondo Prospect - BP America Production Company | X | | X | X | | X | X | | Admissible only as an Admission by: Weatherford | | | | |
| TREX-009852 | HUGHES00000112 | 20100624 | Both Maps - ML, Out - Document Produced Natively | X | X | X | X | | X | | | | | | | |
| TREX-009853 | HUGHES00000136 | 20100628 | First Trial out - Document Produced Natively | X | X | X | X | | X | | | | | | | |
| TREX-009854 | IMW028-030573 - IMW028-030576 | 20100719 | String of e-mails, top one from Mark Sogge to Don Maclay, dated July 19, 2010 Subject: Re: Estimate for Reservoir team summary report | | X | X | | X | | | | | | | | |
| TREX-009855 | IMT954-009868 - IMT954-009886 | 20100718 | String of e-mails, top one from Lars Herbst to Don Maclay and others, dated July 18 2010 - Subject: Re: Availability today, with attachments | | X | X | | X | | | | | | | | |
| TREX-009856 | IGS606-016097 | 20100720 | E-mail from Marcia McNutt to SLV, dated July 20, 2010 - Subject: Update on latest thinking here in Houston | X | X | X | X | | X | | | | | | | |
| TREX-009857 | IGS759-014150 - IGS759-014152 | 20100715 | String of e-mails, top one from Don Maclay to Grant Bromhal, dated July 15, 2010 Subject: Fw: Permeability assumptions | | X | X | | X | | | | | | | | |
| TREX-009858 | IMW028-018831 - IMW028-018832 | 20100701 | String of e-mails, top one from Mahendra Verma to Don Maclay, dated July 1, 2010 - Subject: Re: IPR Curves | | X | X | | X | | | | | | | | |
| TREX-009859 | IMV365-018434 - IMV365-018457 | 00000000 | Appendix C.1 Kelkar Report Preliminary Report | X | X | X | X | | X | X | | | | | | |
| TREX-009860 | None | 00000000 | Kelkar and Associates, Porosity and Permeability Inputs | X | X | X | X | | X | X | | | | | | |
| TREX-009861 | IMW028-019477 | 20100709 | E-mail from Mohan Kelkar to Don Maclay, dated July 9, 2010 Subject: Re: MMS Reservoir Simulation | X | X | X | X | | X | | | | | | | |
| TREX-009862 | IMW028-031591 | 20101025 | String of e-mails, top one from Don Maclay to Mark Sogge, dated October 25, 2010 - Subject: Updated Reservoir Modeling Team Summary Report | | X | X | X | | X | | | | | | | | FRE 106 |
| TREX-009863 | IMV365-017448 - IMV365-017459 | 20100601 | Gemini Solutions - REF: British Petroleum Blowout Study Request No M10PS002200 | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-009864 | IMW028-020597 - IMW028-020599 | 20100806 | String of e-mails, top one from Mohan Kelkar to Don Maclay, dated August 6, 2010 - Subject: Re: Update | X | X | X | X | | X | | | | | | | |
| TREX-009865 | IMW028-027736 - IMW028-027740 | 20100731 | Follow-on Flow Analysis Activities for the MC252 Well - Report-outs by Government Teams - Predecisional draft | | X | X | | X | | | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-009866 | IMW028-020435 - IMW028-020437 | 20100731 | String of e-mails, top one from Amy Bowen to Don Maclay, dated July 31, 2010 - Subject: Re: Reminder: Telecon scheduled today, July 31, 12:00 pm CDT Re: Follow-on to flow analysis activities for the MC252 well | X | | X | X | | X | | | | | | | |
| TREX-009867 | IMV365-012291 - IMV365-012292 | 20111124 | Flow Estimates - Don Maclay (BOEM) | X | | X | X | | X | | | | | | | |
| TREX-009868 | WHOI-109004 - WHOI-109009 | 20110107 | String of e-mails, top one from R. Camilli to Marcia McNutt, dated January 7, 2011 - Subject: Re: Fw: Fw: USGS Director McNutt would like to discuss BOP forensics | X | X | X | X | | X | | | | | | | |
| TREX-009869 | IMV365-012376 - IMV365-012514 | 20100811 | Flow Rate Technical Group Reservoir Modeling Team Summary Report, dated August 11, 2010 | | X | X | X | | X | X | | Admissible only as an Admission by: US Gov | | | | |
| TREX-009870 | IGS655-000162 | 00000000 | Government Team Flow Estimates for 87 Days | X | | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | FRE 106 |
| TREX-009871 | IMV400-003594, IMV400-003597, IMV400-003600, IMV400-003606, IMV400-003609, IMV400-003612, IMV400-003615, IMV400-003618, IMV400-003621, IMV400-003624, IMV400-003627, IMV400-003630, IMV400-003633, IMV400-003591, IMV365-016455, IMV264-036637 | 00000000 | Jeff Kersting's maps | X | | X | X | | X | X | | | | | | |
| TREX-009872 | IGS760-000025 - IGS760-000026; IGS760-002671 - IGS760-000308; IGS760-000118 - IGS760-001545 | 20100625 | String of e-mails, top one from rghugheslllc@cox.net to Don Maclay, dated June 25, 2010 - Subject: Re: Fw: Reservoir Modeling for MMS, with attachments | X | X | X | X | | X | X | | | | | | |
| TREX-009873 | IMV365-016387 - IMV365-016393 | 00000000 | Mississippi Canyon 252 G-32306 #1 BP1 608174116901 | X | | X | X | | X | X | | | | | | |
| TREX-009874 | BP-HZN-2179MDL07399750 | 20100614 | E-mail from Leith McDonald to Winston Shero and others, dated June 14, 2010 - Subject: Platform Capacity | | X | X | X | X | | X | | | | | | |
| TREX-009875 | BP-HZN-2179MDL07400715 - BP-HZN-2179MDL07400717 | 20100615 | Memo from Hugh Banon and others, dated June 15, 2010 - Subject: Macondo Tie-Back | | X | X | X | X | | X | | | | | | |
| TREX-009876 | BP-HZN-2179MDL07355294 - BP-HZN-2179MDL07355297 | 20100617 | String of e-mails, top one from Hugh Banon to Dale Williams, dated June 17, 2010 - Subject: Fw: Mariner Well MC296-1 | | X | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-009877 | None | 00000000 | MC-252 Production Containment Timeline | | | X | X | | | X | | | | | | |
| TREX-009878 | BP-HZN-2179MDL07399569 - BP-HZN-2179MDL07399584 | 20100606 | String of e-mails, top one from Amanda Smelser, dated June 6, 2010 - Subject: Re: MMS submissions | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-009879 | BP-HZN-2179MDL07408501 - BP-HZN-2179MDL07408503 | 00000000 | Technical Note - Rigel Subsea Tie-In | | | X | X | | | X | | | | | | |
| TREX-009880 | None | 00000000 | Tie-In to Nakika - No Gas Lift System Capacity for different pipe size & wellhead pressure - Natively produced | | | X | X | | | X | | | | | | |
| TREX-009881 | BP-HZN-2179MDL07408392 | 00000000 | Statement of Requirements | | | | X | | | X | | | | | | |
| TREX-009882 | BP-HZN-2179MDL07403931 - BP-HZN-2179MDL07403932 | 00000000 | Statement of Requirements | | | X | | | | X | | | | | | |
| TREX-009883 | BP-HZN-2179MDL07487191 - BP-HZN-2179MDL07487191 | 00000000 | OLGA MODEL - Reservoir Parameters tuned to match predictions from subsurface - Natively produced | | | X | X | | | X | | | | | | |
| TREX-009884 | BP-HZN-2179MDL07398013 - BP-HZN-2179MDL07398014 | 20100615 | String of e-mails, top one from Hugh Banon to Rob Marshall and others, dated June 15, 2010 - Subject: Re: 8x12 PIP | | | X | X | | | X | | | | | | |
| TREX-009885 | BP-HZN-2179MDL07402571 - BP-HZN-2179MDL07402572 | 20100615 | Memo from Hugh Banon and others, dated June 15, 2010 - Subject: Macondo Tie-Back | | | X | X | X | X | X | | | | | | |
| TREX-009886 | BP-HZN-2179MDL07403259 | 00000000 | Diagram | | | X | X | | | X | | | | | | |
| TREX-009887 | BP-HZN-2179MDL07434148 - BP-HZN-2179MDL07434150 | 20100528 | Interoffice Memorandum, dated May 28, 2010 - Subject: Confidentiality Agreement | | | X | X | X | | | | | | | | |
| TREX-009888 | BP-HZN-2179MDL07440765 - BP-HZN-2179MDL07440768 | 00000000 | Houston Document Control Procedures | | | X | X | | | X | | | | | | |
| TREX-009889 | BP-HZN-2179MDL07486345 - BP-HZN-2179MDL07486424 | 20100702 | MC252 Subsea Tie-In 1 BOEMRE Submission for MC252 Subsea Tie-In 1 Flowline | | | X | X | | X | X | | | | | | |
| TREX-009890 | SNL137-01602 - SNL137-001643 | 20110600 | Sandia Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | X | X | | X | | X | X | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-009891 | SNL087-015105 - SNL087-015146 | 20110310 | Sandia Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | | X | X | X | | X | X | FRE 802 - Hearsay; Admissible only as admission by US | Admissible only as an Admission by: US Gov | | | | |
| TREX-009892 | SNL173-000018 | 20101010 | String of e-mails, top one from Arthur Ratzel to Rick Stulen and others, dated October 10, 2010 - Subject: Re: Stewart Griffiths | X | | X | X | | | X | | | | | | |
| TREX-009893 | SDX011-0045120 - SDX011-0045123 | 20100702 | E-mail from Stewart Griffiths to Marjorie Tatro and others, dated July 2, 2010 - Subject: Well integrity, with attachments | X | | X | X | | | X | | | | | | |
| TREX-009894 | SNL084-016158 - SNL084-016182 | 20100629 | Well Integrity During Shut-In Operations: DOE/DOI Analyses | X | | X | X | | | X | | | | | | |
| TREX-009895 | SDX011-0039633 - SDX011-0039647 | 20120714 | String of e-mails, top one from Arthur Ratzel to Arthur Ratzel and others, dated July 14, 2010 Subject: Re: Using model we have not the model we wish we had, with attachments | X | X | X | X | | | X | | | | | | |
| TREX-009896 | SNL086-008657 - SNL086-008658 | 20100714 | String of e-mails, top one from Arthur Ratzel to Stewart Griffiths, dated July 14, 2010 - Subject: Re: Using model we have not the model we wish we had | X | | X | X | | | X | | | | | | |
| TREX-009897 | SDX010-0002111 - SDX010-002114 | 20100716 | E-mail from Stewart Griffiths to Arthur Ratzel and others, dated July 16, 2010 - Subject: BOP pressure calculations, with attachments | X | X | X | X | | | X | | | | | | |
| TREX-009898 | DSE012-001104 - DSE012-001111 | 20100720 | E-mail from Ronald Dykhuizen to Anne Chavez and others, dated July 20, 2010 - Subject: Flow variation calibration of total flow, with attachments | X | X | X | X | | | X | | | | | | |
| TREX-009899 | SNL043-005329 - SNL043-005330 | 20100720 | E-mail from Ronald Dykhuizen to Marjorie Tatro and others, dated July 20, 2010 - Subject: Re: BOP pressure and well depletion | X | X | X | X | | | X | | | | | | |
| TREX-009900 | SNL093-007697 - SNL093-007724 | 20100613 | PowerPoint slides titled Flow Estimate by Analysis of Top Hat and Riser, National Labs - Houston Team dated June 13, 2010, marked as CONFIDENTIAL | X | X | X | X | | | X | | | | | | |
| TREX-009901 | None | 20100615 | Article titled U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to each Updated Estimate of Oil Flows from BP's Well dated June 15, 2010; two pages | X | X | X | X | | | X | | | | | | |
| TREX-009902 | None | 20100626 | PowerPoint slides titled DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack dated June 26, 2010; 20 pages | X | X | X | X | | | X | | | | | | |
| TREX-009903 | None | 20100810 | Article titled BP Oil Spill Update dated August 10, 2010; two pages | X | X | X | X | | | X | | | | | | |
| TREX-009904 | SNL139-000372 - SNL139-000392 | 20100909 | Sept. 9, 2010 E-mail string among James Dupree, Patrick O'Bryan and others, Subject: DWH BOP Post Recovery Camera Inspection 9-8-10.ppt, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | | X | | | | | | |
| TREX-009905 | DSE001-004822 - DSE001-004823 | 20100716 | July 16, 2010 E-mail string from Tom Hunter to SCHU, Arun Majumdar and others, Subject: Fluids 101, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | | X | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009906 | LAL019-000059 - LAL019-000062 | 20100730 | Document titled Notes on FRTG Conference Call, July 30, 2010, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-009907 | SNL095-011181 - SNL095-011182 | 20100731 | July 31, 2010 E-mail string among Marcia McNutt, SCHU and others, Subject: Flow Rate Calculation, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009908 | SNL139-000001 - SNL139-000003 | 20101204 | Dec. 4, 2010 E-mail string between Jed Borghei, hunsaker61@comcast.net, SCHU, Subject: containment report, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009909 | DSE001-004817 - DSE001-004818 | 20100620 | June 19 and 20, 2010 E-mail string among hunsaker61@comcast.net, SCHU and others, Subject: Pressure measurement request, marked as CONFIDENTIAL | X | X | X | X | X | X | | | | | | | |
| TREX-009910 | BP-HZN-2179MDL05827184 - BP-HZN-2179MDL05827185; BP-HZN-2179MDL05809601 | 20100630 | June 30, 2010 E-mail string among Donald O'Sullivan, Arthur Ratzel and others, Subjects: DOE Team - Assessment Report - Flange Connector Spool (FCS) Assembly and 3 Ram Capping Stack, with Attachments; Data from TopHat Pressure Transducers, with Attachments, marked as CONFIDENTIAL | X | | X | X | X | X | | | | | | | |
| TREX-009911 | None | 20100708 | July 8, 2010 Letter from Douglas J. Suttles to Rear Admiral James A. Watson, Re: Source Control Subsea Dispersant Forward Plan, three pages; July 11, 2010 Letter from Douglas J. Suttles to Rear Admiral James A. Watson, Exemption to Dispersant Monitoring and Assessment Directive - Addendum 3, two pages | | | X | X | | X | | | Combines multiple documents; Not Produced and Not Otherwise Authenticated | | | | |
| TREX-009912 | SNL139-000419 - SNL139-000464 | 20100901 | BP Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned, marked as CONFIDENTIAL | X | | X | X | | X | | | | | | | |
| TREX-009913 | SNL139-000558 - SNL139-000561 | 20100827 | Aug 27, 2010 E-mail from Arun Majumdar to Dan Leistikow, SCHU and others Subject: NYT/Broder story on the oil spill, marked as CONFIDENTIAL | X | | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-009914 | None | 20110418 | DEPARTMENT OF THE INTERIOR OCEAN ENERGY SAFETY ADVISORY COMMITTEE WASHINGTON, D.C., APRIL 18, 2011, MEETING MINUTES; 163 pages | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | 802 | | FRE 802 |
| TREX-009915 | SNL093-013866 - SNL093-013870 | 20100521 | May 21, 2010 E-mail from Ruban Chandran to Tom Hunter, Subject: BP: Q&As, with Attachments, marked as CONFIDENTIAL | X | | X | X | X | X | | | | | | | |
| TREX-009916 | SNL093-014793 - SNL093-014801 | 20100517 | May 17, 2010 E-mail from David Keese to Richard Garwin, Amy Bodette and others, Subject: Additional background info for more margin, with Attachments; May 17, 2010 E-mail from David Keese to SCHU, Subject: Ball bearing impedance for more margin, with Attachments; May 17, 2010 E-mail string among Kathleen Hurst, Paul Tooms and others, Subject: Questions for National Labs, with Attachments; May 16 and 17, 2010 E-mail string among Kathleen Hurst, Kate Baker and others, Subject: Well Plan, with Attachments, marked as CONFIDENTIAL | X | X | X | X | X | X | | | | | | | |
| TREX-009917 | LAL250-000317 - LAL250-000344 | 20100726 | PowerPoint slides titled Flow Modeling Activities: Team Review with Tom Hunter, dated July 26, 2010, marked as CONFIDENTIAL | X | X | | X | | X | | | | | | | |
| TREX-009918 | LNL064-007610 - LNL064-007614 | 00000000 | Lessons Learned from the Perspective of the DOE Tri-Labs Team Deepwater Horizon Response Effort, marked as CONFIDENTIAL | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-009919 | OSE232-008760 - OSE232-008763 | 00000000 | Document titled Tom Hunter (Secretary Chu's science team), Sandia Labs, marked as HIGHLY CONFIDENTIAL | X | X | X | X | X | X | | | | | | | |
| TREX-009920 | SNL093-015952 - SNL093-015954 | 20100504 | May 4, 2010 E-mail from Steven Aoki to Rod OConnor, William Rees and others, Subject: Notes on May conference call, with Attachments, marked as CONFIDENTIAL | X | | X | X | | X | | | | | | | |
| TREX-009921 | SNL093-014310 | 20100520 | May 20, 2010 E-mail from Arun Majumdar to SCHU, Rod OConnor and Tom Hunter, Subject: Contingency plan on our side, marked as CONFIDENTIAL | X | | X | X | X | X | | | | | | | |
| TREX-009922 | None | 20100502 | News article titled U.S. to keep heat on BP to stop oil leak - Salazar/Reuters, dated May 2, 2010; four pages | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | FRE 802 |
| TREX-009923 | SNL110-001966 - SNL110-001969 | 20100802 | Aug 2, 2010 E-mail from Barry Charles to Marjorie Tatro and Arthur Ratzel, Subject: Uncertainty Analysis, with Attachments marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009924 | SNL110-000402 - SNL110-000404 | 20100803 | Aug 3, 2010 E-mail from Ronald Dykhuizen to Marjorie Tatro and Arthur Ratzel, Subject: Writeup, with Attachments, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-009925 | SNL173-000001 - SNL173-000002 | 20100804 | Aug 4, 2010 E-mail string between Arthur Ratzel, Charles Morrow and others, Subjects: How should we finish up the Flow analysis work? and Finish up?, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009926 | SNL110-004367 - SNL110-004368 | 20101018 | Oct 17 and 18, 2010 E-mail string between hunsaker61@comcast.net and Marcia McNutt, Subject: Post mortem on BOP, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009927 | SNL111-002659 - SNL111-002663 | 20110307 | Feb 21 and March 7, 2011 E-mail string between Stewart Griffiths and David Borns, Subject: OUO cat 4: Peer review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, with Attachments, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009928 | SNL111-002669 - SNL111-002670 | 20110309 | Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, Stephen W. Webb, SNL, 6912, dated March 9, 2011, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-009929 | None | 20100512 | Collection of Dr. Hunter's handwritten notes with the first page dated 5/12/10; 120 pages | X | X | X | X | | X | | Admissible only as an Admission by: US Gov | | | | | |
| TREX-009930 | BP-HZN-2179MDL01177099 - BP-HZN-2179MDL01177104 | 00000000 | Top Kill Organizational Chart, marked as CONFIDENTIAL;12 pages | | | X | X | | X | X | | | | | | |
| TREX-009931 | BP-HZN-2179MDL01187769 | 20101031 | MC 252 Top Kill Organizational Chart, marked as CONFIDENTIAL; 2 pages | | | X | X | | X | X | | | | | | |
| TREX-009932 | BP-HZN-2179MDL00859108; BP-HZN-2179MDL00859112 - BP-HZN-2179MDL00859133 | 20100726 | July 26, 2010 E-mail from Robert Sanders to David Sims; Subject: FW: Gents - MoC and attached slide pack regarding accountabilities et al during well kill and cementing operations; marked as CONFIDENTIAL; attachments | | | X | X | | X | X | | | | | | |
| TREX-009933 | ANA-MDL2-000123457 - ANA-MDL2-000123463 | 20100502 | May 2, 2010 E-mail string among Al Walker, Bobby Reeves, Jim Hackett, and others; Subject: Fw: Macondo; marked as CONFIDENTIAL; attachments | | | X | X | | X | X | | | | | | |
| TREX-009934 | ANA-MDL-000257834 - ANA-MDL-000257860 | 20100518 | May 18, 2010 E-mail string among Darrell Loya, Mike Fowler and others; Subject: RE: Diagnostic Pumping and Momentum Kill Graphs/Charts; marked as CONFIDENTIAL; Attachments | | | X | X | | X | X | | | | | | |
| TREX-009935 | ANA-MDL-000241075 - ANA-MDL-000241091 | 20100505 | May 5, 2010 E-mail string among Barbara Lasley, David Barnett and others; Subject:  DO NOT DISTRIBUTE: BP_MC252_Intercept_Kill_Operations_R1_5.5.10.doc; marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009936 | ANA-MDL-000244201 - ANA-MDL-000244226 | 20100508 | May 8, 2012 E-mail string among Robert Quitzau, Mike Mullins and others, Subject: Pressure limits from patillo and miller, marked as CONFIDENTIAL; attachments | | | X | X | | X | X | | | | | | |
| TREX-009937 | ANA-MDL-000244461 - ANA-MDL-000244462 | 20100508 | May 8, 2010 E-mail string among Mike Fowler, Michael Bednarz and others; Subject: Pumping Team - detailed update - PM; marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009938 | ANA-MDL2-000001057 - ANA-MDL2-000001062 | 20100514 | May 5 - May 14, 2010 E-mail string among John Sharadin; Kurt Mix, Martin Albertin, Mark Alberty, Phillip Patillo, Richard Miller and others; Subject: Stack Pressure Limits | | | X | X | | X | X | | | | | | |
| TREX-009939 | ANA-MDL2-000054897 - ANA-MDL2-000054900 | 20100515 | May 15, 2010 E-mail string from Stephen Wilson to John Sharadin, Robert Quitzau; Subject: Formation/Wellhead pressure response during a rate diversion kill | | | X | X | | X | X | | | | | | |
| TREX-009940 | ANA-MDL-000244629 - ANA-MDL-000244646 | 20100514 | May 14, 2010 E-mail from John Sharadin to Jeff Lott and others; Subject: New Plan; marked as CONFIDENTIAL; attachments | | | X | X | X | X | X | | | | | | |
| TREX-009941 | ANA-MDL-000257772 - ANA-MDL-000257775 | 20100515 | May 15, 2010 E-mail from Robert Quitzau to John Sharadin; Subject: procedure; marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009942 | AE-HZN-2179MDL00099182 | 20100521 | May 21, 2010 E-mail from William Burch to Joe Dean Thompson and others; Subject: Houston Top Kill Support Team Meeting (5/22); marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009943 | ANA-MDL-000257069 - ANA-MDL-000257071 | 20100522 | May 22, 2010 E-mail from Mike Mullins to Bill Kirton and others; Subject: Kill Plot & plan.ppt; marked as CONFIDENTIAL; attachments | | | X | X | X | X | X | | | | | | |
| TREX-009944 | BP-HZN-2179MDL00723581 - BP-HZN-2179MDL00723583 | 20100526 | May 26, 2010 E-mail from Robert Quitzau to Darrell Loya and others; Subject: Step Down Testing Type Curves; attachment | | | X | X | | X | X | | | | | | |
| TREX-009945 | ANA-MDL-000257265 - ANA-MDL-000257267 | 20100529 | May 29, 2010 E-mail from Robert Quitzau to Christopher J. Murphy and others; Subject: Plots, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-009946 | WW-MDL-00002352 - WW-MDL-00002369 | 20100531 | Wild Well Control Project Memo dated May 31, 2010 from D. Barnett to Mark Mazzella, Mark Patteson and others; Subject: Summary & Conclusions From Top Kill Efforts 26 -28 May 2010 , marked as PRIVATE AND CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009947 | ANA-MDL-000244564 - ANA-MDL-000244570 | 20100618 | June 17 and 18, 2010 E-mail string among Robert Quitzau, William Burch and others; Subject: M56E Post-Blowout Fracture Pressure Question; marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009948 | ANA-MDL2-000032633 - ANA-MDL2-000032638 | 20100708 | July 8, 2010 E-mail from William  Burch to Kurt Mix and others; Subject: Dual Relief Well Strategy (Due by Noon) | | | X | X | | X | X | | | | | | |
| TREX-009949 | ANA-MDL-00020590 - ANA-MDL-00020591 | 20100427 | April 27, 2010 E-mail from Robert  Quitzau to Mark Hafle and others; Subject: Macondo Questions; marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009950 | ANA-MDL-000276588 - ANA-MDL-000276595 | 20100522 | May 4 - 22, 2010 E-mail string among Robert Quitzau, Steve Woelfel, Tim Dean and others; Subject: RE: Macondo; marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009951 | ANA-MDL-000273401 | 20100601 | June 1, 2010 E-Mail string among Vic Estes and Robert Quitzau; Subject: RE? Marked as CONFIDENTIAL | | | X | X | X | X | X | | Admissible only as an Admission by: Anadarko | | | | |
| TREX-009952 | ANA-MDL-00025880 - ANA-MDL-00025882 | 20100622 | June 22, 2010 E-mail string among Todd Durkee, Robert Quitzau, Mike Pfister,Jonathan Sprague and others; Subject: Macondo solution; marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-009953 | ANA-MDL-00256387 - ANA-MDL-00256392 | 20100521 | BP Macondo Technical Note Title: Risks of post Momentum Well Kill Cementation; Date: May 21, 2010; marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009954 | ANA-MDL-000274636 - ANA-MDL-000274638 | 00000000 | Mark Bly handwritten notes; marked as CONFIDENTIAL | | | X | X | | | X | FRE 1002, 1003 - Incomplete document (attachment missing)  FRE 402 - Irrelevant, outside the Scope of Phase II Trial  FRE 403 - Prejudicial, Confusion of Issues, outside the Scope of Phase II Trial | | | | | |
| TREX-009955 | ANA-MDL-000240672 - ANA-MDL-000240678 | 00000000 | Argonauta Drilling Services L.L.C. Well Control After Macondo Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if  a Blow-out still occurred; marked as CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-009956 | ANA-MDL2-000122842 - ANA-MDL2-000122851 | 20100516 | May 4 - 22, 2010 E-mail string  among Robert Quitzau, Steve Woelfel, Tim Dean and others; Subject: RE: Macondo; marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009957 | ANA-MDL-000276770 | 20100529 | May 29, 2010 E-mail from Robert Quitzau to Darrell Hollek and Todd Durkee; Subject: Macondo Update; marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009958 | ANA-MDL-000257303 - ANA-MDL-000257305 | 20100510 | May 10, 2010 E-mail from Robert Quitzau to Mike Fowler and others; Subject: Junk Shot Cement Job Density; marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009959 | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902311 - BP-HZN-2179MDL04902320 | 20100516 | May 16, 2010 E-mail from Ole B. Rygg to Kurt Mix; Subject: Top kill - 5000 and 15000 bopd; marked as CONFIDENTIAL; attachments | | | X | X | X | X | X | | | | | | |
| TREX-009960 | None | 20100802 | AGREED 30(b)(6) DEPOSITION NOTICE OF ANADARKO DEFENDANTS | | | | X | | X | X | | | | | | |
| TREX-009961 | ANA-MDL-000257380 - ANA-MDL-000257392 | 20100506 | May 6, 2010 E-mail from David Barnett to John Sharadin, T. Brent Reeves and others, Subject: Junkshot Bullhead & Cement Doc V12, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009962 | ANA-MDL-000244145 - ANA-MDL-000244146 | 20100601 | June 1, 2010 E-mail from Jim Hackett to zz.Anadarko All, Subject: Deepwater Horizon Response Update -- June 1, 2010, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009963 | BP-HZN-2179MDL00610316 - BP-HZN-2179MDL00610329 | 20100514 | BP Gulf of Mexico SPU, Drilling & Completions, MC252-1 Top Kill Evaluation, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009964 | BP-HZN-2179MDL05094145 - BP-HZN-2179MDL05094161 | 20100514 | BP Gulf of Mexico SPU, Drilling & Completions, MC-252 #1 Top Kill Evaluation, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009965 | ANA-MDL-000258759 - ANA-MDL-000258769 | 20100701 | June 24, 26, 27, 29, 30 and July 1, 2010 E-mail string among Robert Quitzau, Bruce Rodgers and others, Subjects: Well Cap Stack drawings and Well Cap Stack, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009966 | ANA-MDL-000258481 - ANA-MDL-000258482 | 20100709 | July 9, 2010 E-mail from Robert Quitzau to William Allen and Kenneth Allen, Subject: DD2 intercept strategy, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-009967 | ANA-MDL2-000123168 - ANA-MDL2-000123170 | 20100503 | May 3, 2010 E-mail string among Darrell Hollek, Robert Quitzau and others, Subject: Macondo, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009968 | ANA-MDL-000276740 - ANA-MDL-000276742 | 20100530 | May 29 and 30, 2010 E-mail string among Robert Quitzau, Darrell Hollek and others, Subject: Macondo Update, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009969 | ANA-MDL2-000054886 - ANA-MDL2-000054889 | 20100624 | June 14, 18 and 24, 2010 E-mail string among Robert Quitzau, Pat Watson and others, Subject: Macondo Update, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009970 | AE-HZN-2179MDL00091067 - AE-HZN-2179MDL00091068 | 20100624 | June 24, 2010 E-mail string among Robert Quitzau, Chip LaCombe and others, Subject: What do you think, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009971 | ANA-MDL2-000123676 - ANA-MDL2-000123727 | 20100628 | June 28, 2010 E-mail string among Emelle Jester, Jim Kunning and others, Subject: Pre-Read for the Relief Well Review taking place tomorrow, with Attachments, marked as CONFIDENTIAL, one page | | | X | X | | X | X | | | | | | |
| TREX-009972 | ANA-MDL-000258369 - ANA-MDL-000258380 | 20100708 | July 8, 2010 E-mail from William Burch to Kurt Mix, Ole Rygg and others, Subject: [Sperry Drilling Services] Dynamic Kill RT PWD Chart - Calculator Scripts, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009973 | AE-HZN-2179MDL00130952 - AE-HZN-2179MDL00130953 | 20100714 | July 14, 2010 E-mail from Robert Quitzau to Ole Rygg, Subject: WEATHERFORD 6-5/8" DRILLPIPE SPECS, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009974 | AE-HZN-2179MDL00143225 - AE-HZN-2179MDL00143229 | 20100731 | July 31, 2010 E-mail from Robert Quitzau to Kurt Mix and Bruce Rogers, Subject: Hydrostatic Control Step Rate Diagnostic Procedure, with ttachments, marked as CONFIDENTIAL, nine pages | | | X | X | | X | X | | | | | | |
| TREX-009975 | BP-HZN-2179MDL06126363 | 20100813 | Aug 13, 2010 E-mail from Keith Powell to Gary Wulf, Leith McDonald and others, Subject: Data release for Anadarko, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009976 | BP-HZN-2179MDL00445902 - BP-HZN-2179MDL00445936 | 20100426 | Application for Permit to Drill a New Well for Well No. 2, Relief Well, electronically generated on April 26, 2010, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-009977 | BP-HZN-2179MDL00444039 - BP-HZN-2179MDL00444081 | 20100426 | Application for Permit to Drill a New Well for Well No. 3, Relief Well, electronically generated on April 26, 2010, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-009978 | None | 00000000 | BP Source Control Timeline; ten pages | | | X | X | X | X | X | | | | | | |
| TREX-009979 | BP-HZN-2179MDL06905244 - BP-HZN-2179MDL06905245 | 20100504 | May 4, 2010 E-mail string among John Shaughnessy, Jonathan Sprague, William Burch, Mark Mazella, Subjects: Your Help Needed, BP MC252 #3 Macondo Relief Well #1 Kick Tolerance & Well Control Guidelines for 18" Hole Section, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009980 | BP-HZN-2179MDL00683558 - BP-HZN-2179MDL00683560 | 20100721 | July 21, 2010 Draft of BP Macondo Technical Note, Depleted Pressure for Well Control Planning, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009981 | BP-HZN-2179MDL07119059 - BP-HZN-2179MDL07119089 | 20100516 | May 15-16, 2010 E-mail string among Doug Chester, Robert Sanders, Cindy Yeilding, David Rainey, others, Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010, attaching BP Exploration & Production Technology Technical Memo, Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-009982 | BP-HZN-2179MDL07474479 | 20100621 | June 21, 2010 E-mail string among William Burch, Robert Sanders, Robert Merrill, Chris Cecil, others, Subject: How depletion and reduction in fracture pressure may affect the hydraulic kill and cementing, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009983 | BP-HZN-2179MDL07406241 - BP-HZN-2179MDL07406243 | 20100711 | July 9-11, 2010 E-mail string among David Sims, Kurt Mix, Doug Chester, Robert Sanders, Martin Albertin, others, Subject: Macondo Depletion PPFG Models, attaching RxC: Depletion PPFG Models, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009984 | BP-HZN-2179MDL06394286 - BP-HZN-2179MDL06394307 | 20100701 | 1 July 2010 MC252#1 Relief Wells/Well Intercept and Hydraulic Kill, EXECUTE STAGE TEAM ORGANIZATION, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009985 | IMS172-035787 - IMS172-035788 | 20100613 | June 13, 2010 E-mail from Robert Sanders to David Trocquet, Subject: Reply to Questions on Cement Top on MC 252 #3 well, marked as Highly Confidential | | | X | X | | X | X | | | | | | |
| TREX-009986 | None | 20120806 | AGREED 30(b)(6) DEPOSITION NOTICE OF TRANSOCEAN; nine pages | | X | X | X | | | X | | | | | | |
| TREX-009987 | TDR120-003143 - TDR120-003148 | 20100719 | July 19, 2010 E-mail string among Dean Williams, Jack Steen and Rob Turlak, Subject: Drawing needed ASAP, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009988 | TDR158-110055 - TDR158-110057 | 20100720 | July 19 and 20, 2010 E-mail string among Jack Steen and Rob Turlak, Subject: Drawing needed ASAP, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-009989 | TDR060-072129 - TDR060-072136 | 20100722 | July 22, 2010 E-mail string among Geoff Boughton, Matt Gochnour and others, Subject: Questions from Scientiests on 3 Ram Stack, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-009990 | TDR060-034374 - TDR060-034481 | 20100821 | Aug 21, 2010 E-mail from Geoff Boughton to Mike Simbulan, Subject: Transocean Capping Stack drawings and info-revised, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009991 | TDR060-034336 - TDR060-034344 | 20100823 | Aug 23, 2010 E-mail from Geoff Boughton to Trent Fleece, Subject: Cap Stack Ram drawings, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-009992 | TDR060-034266, TDR060-034268 - TDR060-034270 | 20100827 | Aug 27, 2010 E-mail from Geoff Boughton to farah.saidi@bp.com, Subject: Capping Stack flow path, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009993 | TDR060-003634, TDR060-003636 - TDR060-003639 | 20101019 | Oct 19, 2010 E-mail string between Geoff Boughton and Mike Cargol, Subject: Capping Stack data, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-009994 | TDR166-012824 | 20100425 | April 25, 2010 E-mail from Ian Hudson to Larry McMahan, Subject: Summary, marked as CONFIDENTIAL | | | X | X | X | | X | | | | | | |
| TREX-009995 | TDR153-000110 - TDR153-000115 | 00000428 | April 28 Congressional Briefings - Opening Remarks by Adrian P. Rose, marked as CONFIDENTIAL | | X | X | X | | | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-009996 | TDR165-000117 - TDR165-000120 | 00000502 | Draft for Employee Video, Sunday May 2, Steven Newman, CEO, marked as CONFIDENTIAL | | | X | X | | | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-009997 | TDR153-184193 - TDR153-184220 | 20100511 | Sen. Jeff Bingham Holds a Hearing on the Deepwater Horizon Oil Rig Accident, Panel 2, May 11, 2010 Tuesday, marked as CONFIDENTIAL | | | X | X | X | | X | | Best Evidence (FRE 1002); Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | 802 |
| TREX-009998 | TDR155-001708 - TDR155-001710 | 20100501 | Development Driller 3 documents, Well Control Flowchart, WC012 - Kick while wireline operations, WC012 - Wireline across BOP (Detailed step by step process), BOP function with Wireline Operations, marked CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-009999 | TDR165-072418 - TDR165-072472 | 20100527 | May 27, 2010 transcript titled REP. NICK J. RAHALL II HOLDS A HEARING ON THE DEEPWATER EXPLOSION'S STRATEGY IMPACT, PANEL 2, marked as CONFIDENTIAL | | | | | | X | | | Best Evidence (FRE 1002); Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-010000 | BP-HZN-2179MDL03693780 | 20090223 | 2/23/09 e-mail from Tanner Gansert to Jasper Peijs and others, Subject: Macondo Worst Case Discharge | | X | X | X | | X | X | | | | | | |
| TREX-010001 | BP-HZN-2179MDL03693791 | 20090622 | 6/22/09 e-mail from Tanner Gansert to Tony Liao and Walt Bozeman with attachments | | | X | X | X | | X | | | | | | |
| TREX-010002 | BP-HZN-2179MDL03693806 - BP-HZN-2179MDL03693807 | 20090708 | 7/8/09 e-mail from Tanner Gansert to Earnest Bush and others, Subject: Worst Case Discharge Update | | | X | X | X | | X | | | | | | |
| TREX-010003 | BP-HZN-2179MDL03693778 - BP-HZN-2179MDL03693779 | 20090708 | 7/28/09 e-mail from Tanner Gansert to Earnest Bush and others, Subject: Worst Case Discharge Update | | | X | X | X | | X | | | | | | |
| TREX-010004 | BP-HZN-2179MDL01961662 - BP-HZN-2179MDL01961663 | 20100323 | 3/23/10 e-mail chain among Dennis Sustala, Anne-Renee Laplante, Mike Craft and others, Subject: FW: Worst Case Discharge Discussion | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010005 | BP-HZN-2179MDL05726775 - BP-HZN-2179MDL05726777 | 00000000 | Oil Spill Response Plan | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010006 | BP-HZN-2179MDL06091948 | 00000000 | "WCD Discussion" and "Response Discussion" regarding Worst Case Discharge Update | | | X | X | | X | X | | | | | | |
| TREX-010007 | None | 20121112 | MDL 2179: T. Gansert Reference Documents - November 12, 2012-Volume 1 of 1 no Bates - 11 pages counting tab dividers | | X | X | X | | X | X | | Combines multiple documents; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-010008 | IMT081-007174 - IMT081-007227 | 20090406 | 4/6/09 United States Department of the Interior Minerals Management Service letter to Scherie Douglas at BP Exploration & Production, Inc., In Reply Refer to: MS 5231 | | X | X | X | | X | X | | | | | | |
| TREX-010009 | BP-HZN-2179MDL04387429 - BP-HZN-2179MDL04387432 | 20100502 | String of e-mails among Cindy Yeilding, Scherie Douglas, James Grant, Lars Herbst, Subjects: Worst Case Discharge Update for Macondo Relief Well and Fwd: Worst Case Discharge Update for Macondo Relief Well - Updated on May | | | X | X | | X | X | | | | | | |
| TREX-010010 | BP-HZN-2179MDL06958379 - BP-HZN-2179MDL06958382 | 20100528 | 5/28/10 e-mail from Cindy Yeilding to John Barton, David Rainey and Peter Zwart, Subject: INFO: MC 252 Subsurface support | | | X | X | | X | X | | | | | | |
| TREX-010011 | SNL116-007282 | 20100721 | String of e-mails, top one from Stewart Griffiths to Ronald Dykhuizen, dated July 21, 2010 Subject: Re: Flow variation calibration of total flow | X | X | X | X | | X | | | | | | | |
| TREX-010012 | SNL019-005596 - SNL019-005610 | 20100722 | Well Integrity/Shut-In Discussion | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010013 | LAL002-001273 | 20100721 | Handwritten notes | X | | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Listed By:** | | | | | | | | | |
| TREX-010014 | DSE031-002374 - DSE031-002379 | 20100722 | String of e-mails, top one from SCHU to Anne Chavez and others, dated July 22, 2010 - Subject: Re: Presentations attached: WIT BP Science Call - Today, Thursday, July 22, 11:00 a.m. Central (12:00pm Eastern/10:00am Mountain), with attachments | X | X | X | X | | X | | | | | | | |
| TREX-010015 | SDX012-0002969 - SDX012-0002974 | 20100723 | String of e-mails, top one from Stewart Griffiths to Arthur Ratzel and others, dated July 23, 2010 - Subject: BOP pressures slide, with attachment | X | X | X | X | | X | | | | | | | |
| TREX-010016 | SNL116-002820 - SNL116-002823 | 20100723 | E-mail from Anne Chavez to Marjorie Tatro, dated July 23, 2010 - Subject: Fw: Input for review for the 11a call tomorrow, with attachments | X | X | X | X | | X | | | | | | | |
| TREX-010017 | SNL085-001210 - SNL085-001224 | 20100615 | Horizon BOP Intervention Diagnostic Pumping - 15, June 2010 | X | X | X | X | | X | | | | | | | |
| TREX-010018 | LDX005-0041461 - LDX005-0041468 | 20100810 | E-mail from Stewart Griffiths to Curtt Ammerman and others, dated August 10, 2010 - Subject: Well flow rates and total discharge, with attachments | X | X | X | X | | X | | | | | | | |
| TREX-010019 | SNL111-002446 | 20101214 | E-mail from Stewart Griffiths to Arthur Ratzel, dated December 14, 2010 - Subject: Thank you (and copy of report), with attachments | X | X | X | X | | X | | | | | | | |
| TREX-010020 | SNL043-007030 | 20100810 | String of e-mails, top one from Ronald Dykhuizen to Stewart Griffiths, dated August 10, 2010 - Subject: Re: Well flow rates and total discharge | X | X | X | X | | X | | | | | | | |
| TREX-010021 | SNL043-007032 - SNL043-007035 | 20100810 | String of e-mails, top one from Stewart Griffiths to Ronald Dykhuizen, dated August 10, 2010 - Subject: Re: Well flow rates and total discharge, with attachments | X | X | X | X | | X | | | | | | | |
| TREX-010022 | SDX013-0010552 | 20100811 | String of e-mails, top one from Stewart Griffiths to Arthur Ratzel, dated August 11, 2010 Subject: Re: Well flow rates and total discharge | X | | X | X | | X | | | | | | | |
| TREX-010023 | SNL043-007522 - SNL043-007523 | 20100811 | String of e-mails, top one from Ronald Dykhuizen to Stewart Griffiths, dated August 11, 2010 - Subject: Re: Well flow rates and total discharge | X | X | X | X | | X | | | | | | | |
| TREX-010024 | SDX013-0002866 | 20100928 | E-mail from Ronald Dykhuizen to Stewart Griffiths, dated September 28, 2010 - Subject: summary of your model | X | X | X | X | | X | | | | | | | |
| TREX-010025 | SDX011-0022154 - SDX011-0022156 | 20100928 | String of e-mails, top one from Stewart Griffiths to Arthur Ratzel and others, dated September 28, 2010 - Subject: Fw: Summary of your model | X | X | X | X | | X | | | | | | | |
| TREX-010026 | SDX011-0044919 - SDX011-0044921 | 20101110 | E-mail from Stewart Griffiths to Arthur Ratzel and others, dated November 10, 2010 - Subject: Well flow rates - possible problem with team analysis, with attachments | X | X | X | X | | X | | | | | | | |
| TREX-010027 | ADX001-0015864 - ADX001-0015864 | 20101111 | String of e-mails, top one from Arthur Ratzel to Stewart Griffiths, dated November 11, 2010 - Subject: Re: Well flow rates - possible problem with team analysis | X | X | X | X | | X | | | | | | | |
| TREX-010028 | SNL086-007893 - SNL086-007894 | 20110221 | String of e-mails, top one from Kathleen Hurst to hunsaker61@comcast.net, dated February 21, 2011 - Subject: Re: Report on Deepwater Horizon oil release (OUO attached), with attachments | X | X | X | X | | X | | | | | | | |
| TREX-010029 | SNL111-002490 - SNL111-002491 | 20110303 | String of e-mails, top one from Arthur Ratzel to Stewart Griffiths, dated March 3, 2011 Subject: Re: Your report and OUO issue | X | X | X | X | | X | | | | | | | |
| TREX-010030 | SNL043-005258 - SNL043-005259 | 20100719 | String of e-mails, top one from Stewart Griffiths to Arthur Ratzel and others, dated July 19, 2010 - Subject: Re: RFI for pressure sensor data on 3-ram stack | | | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010031 | None | 20120416 | Environmental Science & Technology Oil Release form Macondo Well MC252 Following the Deepwater Horizon Accident - publication | X | X | X | X | | X | X | | | | | | |
| TREX-010032 | SDX013-0000054 | 20100624 | E-mail from Nancy Nicolary to Anne Chavez, dated June 24, 2010 - Subject: Can you add someone to the Sharepoint Site? | X | | X | X | | | | | | | | | |
| TREX-010033 | SDX013-0000055 | 20100624 | E-mail from Chris Moen to Paul Nielan and others, dated June 24, 2010 - Subject: Deepwater Horizon update | X | | X | X | | | | | | | | | |
| TREX-010034 | SDX013-0014413 | 20100625 | E-mail from Jill Hruby to Stewart Griffiths, dated June 25, 2010 - Subject: FW: Deepwater Horizon Response Team Needs, with attachments | X | | X | X | | X | | | | | | | |
| TREX-010035 | SDX013-0000102 | 20100628 | String of e-mails, top one from Anne Chavez to Nancy Nicolary, dated June 28, 2010 - Subject: Re: Can you add someone to the Sharepoint Site? | X | | X | X | | | | | | | | | |
| TREX-010036 | SDX013-0000103 - SDX013-0000104 | 20100628 | String of e-mails, top one from Nancy Nicolary to Stewart Griffiths, dated June 28, 2010 Subject: Fw: Can you add someone to the SharePoint Site? | X | | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010037 | LDX005-0012341 - LDX005-0012343 | 20100723 | String of e-mails, top one from Connie Vanderburg to Stewart Griffiths and others, dated July 23, 2010 - Subject: FW: Finally - Input conditions for flow analysis activities, with attachments | X | X | X | X | | X | | | | | | | |
| TREX-010038 | LAL016-000777 | 20100728 | E-mail from Arthur Ratzel to Charles Morrow and others, dated July 28, 2010 - Subject: Re: Telecon call in 10 minutes for flow analysis | X | | X | X | | X | | | | | | | |
| TREX-010039 | SNL111-002661 - SNL111-002662 | 20110307 | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident - Arthur Ratzel III, Team Lead and primary author | X | X | X | X | | X | | | | | | | |
| TREX-010040 | None | 20121114 | String of e-mails, top one from Scott Cernich to Christine Commiskey, dated November 14, 2012 - Subject: Fw: MDL phase two discovery -- CAM 30(b)(6) deposition notice | | X | X | X | | | X | | | | | | |
| TREX-010041 | CAM_CIV_0166442 - CAM_CIV_0166444 | 20100607 | String of e-mails, top one from Melvyn Whitby to Don King and others, dated June 7, 2010 - Subject: Re: DWH Update, Monday June 7, 2010 | | | X | X | | X | X | | | | | | |
| TREX-010042 | CAM_CIV_0581366 - CAM_CIV_0581376 | 20100624 | String of e-mails, top one from Stephen Chambers to Vikram Chinchankar and others, dated June 24, 2010 - Subject: Re: BP Horizon/MC252 - Autonomous Subsea Dispersant System, with attachments | | X | X | X | | X | X | | | | | | |
| TREX-010043 | CAM_CIV_0580246 - CAM_CIV_0580250 | 20100621 | String of e-mails, top one from David Simpson to John Hellums and others, dated June 21, 2010 Subject: Re: Galopagos Remix - Choke, with attachments | | X | X | X | | X | X | | | | | | |
| TREX-010044 | CAM_CIV_0586194 - CAM_CIV_0586199 | 20100715 | String of e-mails, top one from David Simpson to ammerman@lanl.gov, dated July 15, 2010 - Subject: Re: We are down for repairs | | | X | X | | X | X | | | | | | |
| TREX-010045 | CAM_CIV_0586207 - CAM_CIV_0586212 | 20100715 | String of e-mails, top one from David Simpson to John.boyle@bp.com dated July 15, 2010 - Subject: Re: We are down for repairs | | | X | X | | X | X | | | | | | |
| TREX-010046 | CAM_CIV_0586630 - CAM_CIV_0586639 | 20100728 | String of e-mails, top one from John Hellums to Stephen Chambers, dated July 28, 2010 - Subject: Re: Question about CC40 for BP Deepwater Horizon | X | X | X | X | | X | X | | Admissible only as an Admission by: Cameron | | | | |
| TREX-010047 | CAM_CIV_0543771 - CAM_CIV_0543782 | 20100715 | String of e-mails, top one from Glenn Chiasson to Mel Whitby and others, dated July 15, 2010 - Subject: Fw: Update Personal & Confidential | | | X | X | | X | X | | Admissible only as an Admission by: Cameron | | | | |
| TREX-010048 | CAM CIV 0064122 | 20100710 | Op Control Ticket | | | X | X | | X | X | | | | | | |
| TREX-010049 | CAM_CIV_0553439 - CAM_CIV_0553455 | 20100702 | String of e-mails, top one from Russell Bourgeois to Alex Strachan dated July 2, 2010 - Subject: Fw: Burst disc spool assembly, with attachments | | | X | X | | X | X | | | | | | |
| TREX-010050 | SDX009-0005259 | 00000000 | Photograph | | | X | X | X | X | X | | | | | | |
| TREX-010051 | CAM_CIV_0202695 - CAM_CIV_0202707 | 20100714 | String of e-mails, top one from Roland Guillotte to Alex Strachan and others, dated July 14, 2010 - Subject: Re: Burst disc assembly and CC40HP choke assembly recently manufactured, with attachments | | | X | X | | X | X | | Other Non-Authenticity Objection | | | | |
| TREX-010052 | CAM_CIV_0584918 - CAM_CIV_0584919 | 20100710 | String of e-mails, top one from Trevor Smith to John Hellums, dated July 10, 2010 - Subject: Query: DR30 choke and CC40 choke maximum recommended flowrate limit? | | | X | X | X | X | X | | | | | | |
| TREX-010053 | CAM_CIV_0585116 - CAM_CIV_0585120 | 20100711 | String of e-mails, top one from John Hellums to Trevor Smith and others, dated July 11, 2010 - Subject: Re: Query DR30 choke and CC40 choke- maximum recommended flowrate limit? | | | X | X | X | X | X | | | | | | |
| TREX-010054 | CAM_CIV_0585132 - CAM_CIV_0585136 | 20100711 | String of e-mails, top one from John Hellums to Trevor Smith and others, dated July 11, 2010 - Subject: Re: Query DR30 choke and CC40 choke - maximum recommended flowrate limit? | | | X | X | X | X | X | | Admissible only as an Admission by: Cameron | | | | |
| TREX-010055 | CAM_CIV_0585163 - CAM_CIV_0585170 | 20100711 | String of e-mails, top one from Stephen Chambers to Tony Korah and others, dated July 11, 2010 Subject: Fw: Query DR30 choke and CC40 choke - maximum recommended flowrate limit? | | | X | X | | X | X | | Combines multiple documents | | | | |
| TREX-010056 | CAM_CIV_0586632 - CAM_CIV_0586634 | 20100719 | String of e-mails, top one from Stephen Chambers to Declan Elliot and others, dated July 19, 2010 - Subject: Re: BP Deepwater Horizon | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010057 | CAM CIV 0204388 | 20100627 | String of e-mails, top one from Don King to Sheldon Erikson, dated June 27, 2010 - Subject: Re: Update | | X | X | X | X | X | X | | | | | | |
| TREX-010058 | CAM_CIV_0205473 - CAM_CIV_0205475 | 20100528 | String of e-mails, top one from Don King to dwelch@wdsoffshore.com dated May 28, 2010 - Subject: Re: | | | X | X | | X | X | | | | | | |
| TREX-010059 | CAM_CIV_0201549 - CAM_CIV_0201554 | 20100626 | String of e-mails, top one from Dean Williams to Geoff Boughton, dated June 26, 2010 - Subject: Re: 3 Ram BOP test pressure | | X | X | X | | | X | | | | | | |
| TREX-010060 | BP-HZN-2179MDL06562750 - BP-HZN-2179MDL06562753 | 20100715 | String of e-mails, top one from Mike Cargol to Farah Saidi, dated July 15, 2010 - Subject: Fwd: We are down for repairs | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010061 | CAM_CIV_0169226 - CAM_CIV_0169232 | 20100811 | String of e-mails, top one from David McWhorter to Craig Jones and others, dated August 11, 2010 - Subject: Re: Cameron support for OSPRAG | | X | X | X | X | X | X | | Admissible only as an Admission by: Cameron | | | | |
| TREX-010062 | None | 20100613 | BOP Connection Options, 13, June 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-010063 | BP-HZN-2179MDL07479193 - BP-HZN-2179MDL07479195 | 20120523 | String of e-mails, top one from Robert Sanders to Carlyle Kalloo, dated May 23, 2012 - Subject: Fw: Cameron testing in France | | | X | X | | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010064 | BP-HZN-2179MDL0747925 | 20110410 | Shearing tests - Cameron Factory Beziers, France | | | X | X | X | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010065 | BP-HZN-2179MDL06034920 - BP-HZN-2179MDL06034923 | 20100621 | String of e-mails, top one from Les Owens to Russell Bourgeois and others, dated June 21, 2010 - Subject: Re: BP - 5-1/8" 10M flanges for valves | | | X | X | X | X | X | | | | | | |
| TREX-010066 | TRN-INV-01337499 - TRN-INV-01337500 | 20100602 | String of e-mails, top one from Asbjorn Olsen to Geoff Boughton and others, dated June 2, 2010 Subject: Re: Meeting notes | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010067 | BP-HZN-2179MDL01930054 - BP-HZN-2179MDL01930066 | 20100400 | Cameron Junk Shot (JS) Skid | | X | X | X | X | X | X | | Admissible only as an Admission by: Cameron | | | | |
| TREX-010071 | CAM_CIV_0168647 - CAM_CIV_0168650 | 20100527 | String of e-mails, top one from Glenn Chiasson to John Carne and others, dated May 27, 2010 Subject: Fw: What happened? | | | X | X | X | X | X | | Admissible only as an Admission by: Cameron | | | | |
| TREX-010072 | CAM_CIV_0147238 - CAM_CIV_0147243 | 20100530 | String of e-mails, top one from King Don to Mel Whitby and others, dated May 30, 2010 - Subject: Re: Update 29, May 10 | | | X | X | X | X | X | | Admissible only as an Admission by: Cameron | | | | |
| TREX-010073 | CAM_CIV_0166554 - CAM_CIV_0166556 | 20100605 | String of e-mails, top one from CarterM to David McWhorter, dated June 5, 2010 - Subject: Re: BP Well | | X | X | X | X | X | X | | Admissible only as an Admission by: Cameron | | | | |
| TREX-010074 | CAM_CIV_0586096 - CAM_CIV_0586101 | 20100715 | String of e-mails, top one from Stephen Chambers to Ali Barkatally and others, dated July 15, 2010 - Subject: Re: We are down for repairs, with attachments | | X | X | X | | X | X | | | | | | |
| TREX-010075 | CAM_CIV_0578584 - CAM_CIV_0578587 | 20100601 | String of e-mails, top one from David Simpson to Todd Mosley, dated June 1, 2010 - Subject: Re: ENI Block 15-06 | X | X | X | X | X | X | | | | | | | |
| TREX-010076 | CAM_CIV_0578114 - CAM_CIV_0578123 | 20100729 | String of e-mails, top one from Werner Menz to John Hellums and others, dated July 29, 2010 - Subject: Re: Re: CC40 internal geometry | | X | X | X | | X | | | | | | | |
| TREX-010077 | CAM_CIV_0585970 - CAM_CIV_0585971 | 20100714 | String of e-mails, top one from Charles Morrow to Steven Girrens and others, dated July 14, 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-010078 | CAM_CIV_0199798 | 20100601 | TO Update, June 1, 2010 - Natively produced | | X | X | X | X | X | | | | | | | |
| TREX-010079 | CAM_CIV_0012220 - CAM_CIV_0012224 | 00000000 | Cameron Interaction Timeline | | X | X | X | X | X | | | | | | | |
| TREX-010080 | CAM_CIV_0011969 - CAM_CIV_0012177 | 00000000 | Crisis Team Notes | | X | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010081 | CAM_CIV_0203442 - CAM_CIV_0203443 | 20100530 | String of e-mails, top one from Don King to Stuart Nelson, dated May 30, 2010 - Subject: Re: BP Horizon - BOP Pressure Relief Manifold | | X | X | X | X | X | | | Admissible only as an Admission by: Cameron | | | | |
| TREX-010082 | None | 00000000 | SO-Alpha Shearing Recommendations for Cameron Stack#2 - CDVS Shear Ram & Tandem Booster | | X | X | X | | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010083 | BP-HZN-2179MDL07473530 - BP-HZN-2179MDL07473531 | 20120518 | String of e-mails, top one from Michael Jackson to Timothy Pollock, dated May 18, 2012 - Subject: Re: Cameron testing in France | | X | X | X | | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010084 | BP-HZN-2179MDL07473532 - BP-HZN-2179MDL07473535 | 20110126 | String of e-mails, top one from Michael Jackson to Guy Ormieres and others, dated January 26, 2011 - Subject: Fw: SDA New Cameron Stack Shear Tests | | X | X | X | | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010085 | BP-HZN-2179MDL07479200 - BP-HZN-2179MDL07479212 | 20100730 | Gulf of Mexico SPU - BOP Shear Testing Protocol | | X | X | X | X | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010086 | SES 00067780 - SES 00067781 | 20100429 | String of e-mails, top one from David Driver to Chris Matice, dated April 29, 2010, Subject: Re: Current data for CFD modeling | | X | X | | | X | | | | | | | |
| TREX-010087 | SES 00065844 - SES 00065848 | 20100528 | E-mail from Chris Matice to Richard Simpson and others, dated May 28, 2010 - Subject: Re: CFD heat transfer model case 30a - 10,000 bpd flow to assess hydrates via CFD of BOP stack placement, with attachments | | X | X | X | | X | X | | | | | | |
| TREX-010088 | SES 00068076 - SES 00068077 | 20100530 | String of e-mails, top one from Tim Lockett to Chris Matice and others, dated May 30, 2010 - Subject: Re: CFD heat transfer model 30a - 10,000 bpd flow to assess hydrates via CFD of BOP stack placement | | X | X | X | | X | X | | | | | | |
| TREX-010089 | SES 00066426 - SES 00066437 | 20100521 | String of e-mails, top one from Tim Lockett to Chris Matice, dated May 21, 2010 - Subject: Re: Hydrates via CFD of BOP stack placement | | X | X | X | X | X | X | | | | | | |
| TREX-010090 | SES 00067444 - SES 00067448 | 20100430 | String of e-mails, top one from Kurt Mix to Charles Holt, dated April 30, 2010 - Subject: Re? Help please. Fw: Preliminary compositional & viscosity data | | | X | X | | X | X | | | | | | |
| TREX-010091 | SES 00066051 | 20100501 | CFD Analysis - Cases 1 & 2 - Flow Analysis Horizon BOP - 5-5-2010.ppt | X | X | X | X | X | X | X | | | | | | |
| TREX-010092 | SES 00066085 | 20100502 | SES Report - Case 3 - Flow Analysis Horizon BOP - MP Flow 5-2-2010.ppt | X | X | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010093 | SES 00066083 | 20100502 | SES Report - Case 4 - Jet Thrust Impact Calculation - 5-2-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010094 | SES 00066293 | 20100503 | SES Report - Case 6 - Preliminary Report - 5-3-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010095 | SES 00067756 | 20100505 | SES Report - Case 6_rev1 - Full Depth with Current - 5-5-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010096 | SES 00065886 | 20100503 | SES Report - Case 7 - Jet Thrust Impact Calculation - 5-3-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010097 | SES 00066243 | 20100503 | SES Report - Case 8 - Full Depth - No Current - 5-3-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010098 | SES 00066372 | 20100504 | SES Report - Case 9 - Flow from Perforations  5-4-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010099 | SES 00066291 | 20100511 | SES Report - Case 10 - Thrust on Drill Pipe 5-11-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010100 | SES 00067657 | 20100507 | SES Report - Case 11 - Jet Thrust Impact Calculation - 5-7-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010101 | SES 00068065 | 20100504 | SES Report - Case 12 - Two Leakage Locations - 5-4-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010102 | SES 00068064 | 20100506 | SES Report - Case 12a - Two Leakage Locations - 5-6-2010.ppt | X | X | X | X | | X | X | | | | | | |
| TREX-010103 | SES 00069071 | 20100504 | SES Report - ROV Models - 5-4-2010.ppt | | X | X | X | | | X | | | | | | |
| TREX-010104 | SES 00068115 | 20100507 | SES Report - Case 14 - Two Leakage Locations - 5-7-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010105 | SES 00068461 | 20100517 | SES Report - Case 16a - Atmospheric Gas Model - 5-17-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010106 | SES 00065912 | 20100520 | SES Report - Case 16b - Atmospheric Gas Model - 5-20-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010107 | SES 00066073 | 20100524 | SES Report - Case 16C - Atmospheric Gas Model - 5-24-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010108 | SES 00066269 | 20100510 | SES Report - Case 19 - Two Leakage Locations - 5-9-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010109 | SES 00066217 | 20100510 | SES Report - Case 20 - Two Leakage Locations - 5-10-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010110 | SES 00066384 | 20100511 | SES Report - Case 21 - Two Leakage Locations - 5-11-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010111 | SES 00068243 | 20100512 | SES Report - Case 22 - Two Leakage Locations - 5-12-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010112 | SES 00069066 | 20100513 | SES Report - Case 23 - Two Leakage Locations - 5-13-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010113 | SES 00068734 | 20100514 | SES Report - Case 24 - Two Leakage Locations - 5-14-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010114 | SES 00066302 | 20100515 | SES Report - Case 25 - Two Leakage Locations - 5-15-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010115 | SES 00067637 | 20100516 | SES Report - Case 26 - Two Leakage Locations - 5-16-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010116 | SES 00069101 | 20100517 | SES Report - Case 27 - Two Leakage Locations - 5-17-2010.ppt | X | X | X | X | | | X | | | | | | |
| TREX-010117 | SES 00068580 | 20100519 | SES Report - Case 28 - Well Head 15000 BPD - 5-18-2010.ppt | X | X | X | X | | X | X | | | | | | |
| TREX-010118 | SES 00069084 | 20100521 | SES Report - Case 29 - Well Head 70000 BPD - 5-21-2010.ppt | X | X | X | X | | X | X | | | | | | |
| TREX-010119 | SES 00067593 | 20100527 | SES Report - Case 30a - Development Driller 2 Stack Heat Transfer - 5-27-2010.ppt | | X | X | X | | | X | | | | | | |
| TREX-010120 | SES 00067591 | 20100528 | SES Report - Case 30b - Development Driller 2 Stack Heat Transfer - 5-28-2010.ppt | | X | X | X | | | X | | | | | | |
| TREX-010121 | SES 00067592 | 20100528 | SES Report - Case 30c - Development Driller 2 Stack Heat Transfer - 5-28-2010.ppt | | X | X | X | | | X | | | | | | |
| TREX-010122 | SES 00066315 - SES 00066317 | 20100430 | String of e-mails, top one from Chris Matice to Richard Simpson and others, dated April 30, 2010 Subject: Re: Flow rate for first modeling run BP Macondo plume modeling parameters | | | X | X | X | X | X | FRE 802 - Hearsay | | | | | |
| TREX-010123 | SES 00067801 - SES 00067804 | 20100427 | E-mail from Kurt Mix to William Burch, dated April 27, 2010 - Subject: Fw: Preliminary compositional & viscosity data, with attachments | | X | X | X | | X | X | | | | | | |
| TREX-010124 | SES 00066426 - SES 00066437 | 20100521 | String of E-mails, top one from Tim Lockett to Chris Matice, dated May 21, 2010 - Subject: Re: Hydrates via CFD of BOP stack placement | | X | X | X | | X | X | | | | | | |
| TREX-010125 | SES 00066374 - SES 00066377 | 20100501 | String of E-mails, top one from Chris Matice to William Burch, dated May 1, 2010 - Subject: Re: Uplift forces on DEN BOP | | X | X | X | | X | X | | | | | | |
| TREX-010126 | SES 00068630 - SES 00068634 | 20100501 | String of E-mails, top one from Kurt Mix to Kurt Mix, dated May 1, 2010 - Subject: Re? Help please.  Fw: Preliminary compositional & viscosity data | | X | X | X | | X | X | | | | | | |
| TREX-010127 | SES 00066488 | 20100508 | String of E-mails, top one from Donnie Carter to Chris Matice, dated May 8, 2010 - Subject: Re: CFD plume modeling | | X | X | X | | X | X | | | | | | |
| TREX-010128 | SES 00068102 | 20100501 | E-mail from Richard Simpson to Chris Matice, dated May 1, 2010 Subject: 1st request for the server farm | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010129 | SES 00067746 - SES 00067754 | 20100505 | String of E-mails, top one from Chris Matice to Richard Simpson, dated May 5, 2010 - Subject: Re? Verify values in ruse run, with attachment | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-010130 | BP-HZN-2179MDL04810937 - BP-HZN-2179MDL04810939 | 20100503 | String of E-mails, top one from Richard Simpson to Chris Matice, dated May 3, 2010 - Subject: Re: Status update | | X | X | X | | X | X | | | | | | |
| TREX-010131 | BP-HZN-2179MDL04829998 - BP-HZN-2179MDL04830012 | 20100505 | E-mail from Richard Simpson to Trevor Hill and others, dated May 5, 2010 - Subject: CFD plume analysis well evolved, with attachments | | X | X | X | | X | X | | | | | | |
| TREX-010132 | BP-HZN-2179MDL04805290 - BP-HZN-2179MDL04805299 | 20100507 | String of E-mails, top one from Samir Khanna to Tim Lockett and others, dated May 7, 2010 - Subject: Re: Plumes, with attachments | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-010133 | None | 20121121 | Memo: From: Mike O'Keefe To: All Counsel - Re: MLD - 2179 - May Call Witnesses | | | X | X | | | | | | | | | |
| TREX-010134 | BP-HZN-2179MDL07558047 - BP-HZN-2179MDL07558050 | 20100000 | Annual Individual Performance Assessment | | X | X | X | | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010135 | None | 00000714 | Comparison of Collection Rate Data for July 14/15 | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-010136 | BP-HZN-2179MDL07561959 - BP-HZN-2179MDL07561960 | 00000000 | PE Containment Team Wrapup | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010137 | BP-HZN-2179MDL06592394 - BP-HZN-2179MDL06592404 | 20100612 | E-mail dated June 12, 2010 Birrell to Dupree Subject: FW: MMS Discussion on MC 252 Oil and Gas Measurement Requirements | | X | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | FRE 802, if used by BP |
| TREX-010138 | BP-HZN-2179MDL07558786 - BP-HZN-2179MDL07558799 | 20111024 | E-mail dated October 24, 2011 Carmichael to Carlson and others Subject: FW: Mississippi Canyon Block 252 - Measurement Plan for Hydrocarbons Recovered on the Helix Producer 1 | | X | X | X | | X | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-010139 | BP-HZN-2179MDL07559833 - BP-HZN-2179MDL07559835 | 20100603 | E-mail dated June 3, 2010 Carmichael to Hadaegh and others Subject: FW: REQUEST: Calculate Performance of 4" Vents | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010140 | BP-HZN-2179MDL07560004 - BP-HZN-2179MDL07560005 | 20101216 | E-mail dated Dec 16, 2010 Carmichael to Otwell and others Subject: FW: Release of Field Ticket for signature | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-010141 | BP-HZN-2179MDL07561558 - BP-HZN-2179MDL07561559 | 20100603 | E-mail dated June 3, 2010 Carlson to Carmichael Subject: Documents for handover | | X | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010142 | BP-HZN-2179MDL07562937 - BP-HZN-2179MDL07562938 | 20100605 | E-mail dated June 5, 2010 Carmichael to Carlson Subject: handover | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010143 | BP-HZN-2179MDL07557181 - BP-HZN-2179MDL07557183 | 20100610 | E-mail dated June 6, 2010 Carmichael to Carlson Subject: CPOTeam_Handover_20100606_1800.doc(1700 update) | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010144 | BP-HZN-2179MDL07562420 - BP-HZN-2179MDL07562421 | 20100607 | E-mail dated June 7, 2010 Carmichael to Carlson Subject: CPOTeam_PE_Handover_20100607_0600.doc | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010145 | BP-HZN-2179MDL07563150 - BP-HZN-2179MDL07563151 | 20100607 | E-mail dated June 7, 2012 Carmichael to Carlson Subject: CPOTeam_PE_Handover_20100607_1800.doc | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010146 | BP-HZN-2179MDL07560811 - BP-HZN-2179MDL07560812 | 20100608 | E-mail dated June 8, 2010 Carmichael to Carlson Subject: CPOTeam_PE_Handover_20100608_1800.doc | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010147 | BP-HZN-2179MDL07559289 - BP-HZN-2179MDL07559300 | 20100609 | E-mail dated June 9, 2010 Carmichael to Roth Subject: Handover notes | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010148 | BP-HZN-2179MDL07557373 - BP-HZN-2179MDL07557377 | 20100618 | Containment/Production Operations PE Handover 6/18/10 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010149 | BP-HZN-2179MDL07562646 - BP-HZN-2179MDL07562648 | 20100619 | E-mail dated June 19, 2010 McCaslin to Carmichael Subject: FW:CPOTeam_PE_Workflow_Guidelines.doc | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010150 | BP-HZN-2179MDL07559277 | 20100620 | Containment/Production Operations PE Handover 6/20/10 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010151 | BP-HZN-2179MDL07559004 - BP-HZN-2179MDL07559005 | 20100621 | E-mail dated June 21, 2010 Carmichael to Roth Subject: CPOTeam_PE_Handover_20100621_0600.doc | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010152 | BP-HZN-2179MDL07561728 - BP-HZN-2179MDL07561729 | 20100622 | E-mail dated June 22, 2010 Carmichael to McCaslin and others Subject: CPOTeam_PE_Handover_20100622_0600.doc | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010153 | BP-HZN-2179MDL07558056 | 20100622 | Containment/Production Operations PE Handover 6/22/10 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010154 | BP-HZN-2179MDL07559137 - BP-HZN-2179MDL07559139 | 20100624 | E-mail dated June 24, 2010 Carmichael to McCaslin Subject: CPOTeam_PE_Handover_20100624_0600.doc | | X | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010155 | BP-HZN-2179MDL07562587 - BP-HZN-2179MDL07562588 | 20100624 | Containment/Production Operations PE Handover 6/24/10 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010156 | BP-HZN-2179MDL07558035 - BP-HZN-2179MDL07558036 | 20100625 | Containment/Production Operations PE Handover 6/25/10 | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010157 | BP-HZN-2179MDL07234135 - BP-HZN-2179MDL07234137 | 20100626 | E-mail dated June 26, 2010 Elizondo to Said and others Subject: FW: Handover notes | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010158 | BP-HZN-2179MDL07236385 - BP-HZN-2179MDL07236390 | 20100626 | E-mail dated June 26, 2010 Elizondo to Brown and others Subject: FW: Handover | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010159 | BP-HZN-2179MDL07562974 - BP-HZN-2179MDL07562988 | 20100627 | E-mail dated June 27, 2010 Carmichael to Carlson Subject: Last few handover notes | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010160 | BP-HZN-2179MDL07235989 - BP-HZN-2179MDL07235991 | 20100628 | E-mail dated June 28, 2010 Elizondo to McMullen and others Subject: FW: CPOTeam_PE_Handover_20100628_0600.doc | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010161 | BP-HZN-2179MDL07557392 | 20100628 | Containment/Production Operations PE Handover 6/28/10 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010162 | BP-HZN-2179MDL07559464 - BP-HZN-2179MDL07559465 | 20100629 | E-mail dated June 29, 2010 Carmichael to Carlson Subject: CPOTeam_PE_Handover_20100629_0600.doc | | X | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010163 | BP-HZN-2179MDL07557387 - BP-HZN-2179MDL07557389 | 20100630 | E-mail dated June 30, 2010 Carmichael to Carlson and others Subject: CPOTeam_PE_Handover_20100630_0600.doc | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010164 | BP-HZN-2179MDL06544941 - BP-HZN-2179MDL06544947 | 20100703 | E-mail dated July 3, 2010 Elizondo to Sawchuk and others Subject: Ops Handover - For Info Only | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010165 | BP-HZN-2179MDL06981800 - BP-HZN-2179MDL06981803 | 20100517 | E-mail dated May 17, 2010 Humphrey to Singh and others Subject: RE: Resource Needed - PRODUCTION Engineer | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010166 | BP-HZN-2179MDL06881358 - BP-HZN-2179MDL06881362 | 20100429 | E-mail dated April 29, 2010 Hayward to Proctor Subject: Re: UPDATE: Gulf of Mexico Rig Incident (28 April 2010) - DRAFT | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | FRE 802, if used by BP |
| TREX-010167 | BP-HZN-2179MDL04903311 - BP-HZN-2179MDL04903317 | 20100519 | MC-252 Response, Containment to Enterprise, Operating Protocol (Roles and Decision Rights) | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010168 | BP-HZN-2179MDL01619166 - BP-HZN-2179MDL01619167 | 20100521 | E-mail dated May 21, 2010 Carmichael to Dupree Subject: RITT plot pot | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010169 | BP-HZN-2179MDL02180990 | 20100526 | E-mail dated May 26, 2010 Acosta to Birrell and others Subject: MC252 RITT Average Data 20100526 | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010170 | None | 20100524 | Average Data for Each Choke Setting (before 24-May 2010 06:00), 6-hour average (after 24-May 2010 06:00) | | | X | X | | X | X | | Incomplete; Hearsay (FRE 802) | | | | |
| TREX-010171 | BP-HZN-2179MDL05860848 | 00000000 | Recovery to Enterprise Pre-Start Up Checklist for Go/NoGo Discussion | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-010172 | BP-HZN-2179MDL04822170 - BP-HZN-2179MDL04822171 | 20100628 | E-mail dated June 28, 2010 Carmichael to Gates and others Subject: RE: Integrated Flow Plan-HP1 Start Up - Draft | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010173 | BP-HZN-2179MDL06976222 - BP-HZN-2179MDL06976226 | 00000621 | Short Term/Disposal & Containment Project & Relief Well - Level 1 | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010174 | BP-HZN-2179MDL06881349 - BP-HZN-2179MDL06881355 | 20100818 | Macondo Well P&A Plan 18th August 2010 | | | X | X | | X | | | | | | | |
| TREX-010175 | BP-HZN-2179MDL02316364 - BP-HZN-2179MDL02316366 | 20120730 | Letter dated July 30, 2012 Lynch to Campbell Subject: MC 252 #1 Well Kill Plan | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010176 | BP-HZN-2179MDL07135840 - BP-HZN-2179MDL07135841 | 20100426 | E-mail string, top e-mail from Mr. Hill to Mr. Wang, et al., dated Apr 26, 2010, Subject: RE: URGENT - Fluid Data | | | X | X | | X | X | | | | | | |
| TREX-010177 | BP-HZN-2179MDL07122150 - BP-HZN-2179MDL07122152 | 20100425 | OLGA ABC Well Control Simulation Results - April 25, 2010 Surface Exit Up Relief Well Riser | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010178 | BP-HZN-2179MDL04845466 - BP-HZN-2179MDL04845507 | 20100427 | E-mail string, top e-mail from Mr. Hill to Mr. Lockett, et al., dated Apr 27, 2010, Subject: FW: URGENT - Fluid Data | | | X | X | | X | X | | | | | | |
| TREX-010179 | BP-HZN-2179MDL06546258 - BP-HZN-2179MDL06546259 | 20100427 | E-mail string, top e-mail from Mr. Hill to Ms. Saidi, dated Apr 27, 2010, Subject: FW: Riser Data | | | X | X | | X | X | | | | | | |
| TREX-010180 | BP-HZN-2179MDL06006522 | 20100427 | E-mail from Mr. Hill to Mr. Austin, et al., dated Apr 27, 2010, Subject: Flowrate vs orifice | | | X | X | X | X | X | | | | | | |
| TREX-010181 | BP-HZN-2179MDL07130054 | 20100428 | E-mail string, top e-mail from Mr. Sweeney to Ms. Saidi, et al., dated Apr 28, 2010, Subject: RE: Hydrate Review | | | X | X | | X | X | | | | | | |
| TREX-010182 | BP-HZN-2179MDL06546754 | 20100428 | E-mail string, top e-mail from Mr. Wang to Ms. Wilson, et al., dated Apr 28, 2010, Subject: FW: Re: Well Static Shut-in Pressure | | | X | X | | X | X | | | | | | |
| TREX-010183 | BP-HZN-2179MDL04904681 - BP-HZN-2179MDL04904682 | 20100430 | E-mail string, top e-mail Mr. Lockett to Ms. Saidi, et al., dated Apr 30, 2010, Subject: OLGA base model Natural Lift | | X | X | X | | X | X | | | | | | |
| TREX-010184 | BP-HZN-2179MDL06565200 - BP-HZN-2179MDL06565202; BP-HZN-2179MDL06565204 - BP-HZN-2179MDL06565206 | 20100501 | E-mail string, top e-mail from Ms. Saidi to Mr. Lockett, et al., dated May 01, 2010, Subject: RE: Collection riser overview | | | X | X | | X | X | | | | | | |
| TREX-010185 | BP-HZN-2179MDL06533501 | 00000000 | Document Produced Natively | | | X | X | X | X | X | | | | | | |
| TREX-010186 | BP-HZN-2179MDL04840184 - BP-HZN-2179MDL04840188 | 20100503 | E-mail string, top e-mail from Mr. Wang to Mr. Pattillo, et al., dated May 03, 2010, Subject: RE: Pardon our confusion | | | X | X | | X | X | | | | | | |
| TREX-010187 | BP-HZN-2179MDL06540691 - BP-HZN-2179MDL06540695 | 20100514 | E-mail string, top e-mail from Ms. Saidi to Mr. Norris, dated May 14, 2010, Subject: FW: Flow inside casing 3800 psi at wellhead | | | X | X | | X | X | | | | | | |
| TREX-010188 | BP-HZN-2179MDL07122539 - BP-HZN-2179MDL07122543 | 20100514 | E-mail string, top e-mail from Ms. Saidi to Mr. Bishop, et al., dated May 14, 2010, Subject: FW: Flow inside casing 3800 psi at wellhead | | | X | X | X | X | X | | | | | | |
| TREX-010189 | BP-HZN-2179MDL06542542 | 20100530 | E-mail string, top e-mail from Ms. Saidi to Mr. Shoup, dated May 30, 2010, Subject: RE: Good Morning | | | X | X | | X | X | | | | | | |
| TREX-010190 | BP-HZN-2179MDL06841747 | 20100608 | E-mail string, top e-mail from Ms. Saidi to Mr. Norris, dated June 08, 2010, Subject: RE: Ranges of Flow Rates | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010191 | BP-HZN-2179MDL07559833 - BP-HZN-2179MDL07559835 | 20100603 | E-mail string, top e-mail from Mr. Carmichael to Mr. Hadaegh, et al., dated Jun 03, 2010, Subject: FW: REQUEST: Calculate Performance of 4" Vents | | | X | X | | X | X | | | | | | |
| TREX-010192 | BP-HZN-2179MDL06532111 - BP-HZN-2179MDL06532114 | 20100617 | E-mail string, top e-mail from Mr. Sawchuk to Ms. Elizondo, et al., dated Jun 17, 2010, Subject: FW: Slide pack | | | X | X | | X | X | | | | | | |
| TREX-010193 | BP-HZN-2179MDL06532286 - BP-HZN-2179MDL06532288 | 20100621 | E-mail string, top e-mail from Ms. Saidi to Mr. Ballard, et al., dated Jun 21, 2010, Subject: RE: System Capacities | | | X | X | | X | X | | | | | | |
| TREX-010194 | BP-HZN-2179MDL04866122 - BP-HZN-2179MDL04866124 | 20100709 | E-mail string, top e-mail from Mr. Lockett to Mr. Hill, et al., dated Jul 09, 2010, Subject: RE: Choke closure | | | X | X | | X | X | | | | | | |
| TREX-010195 | BP-HZN-2179MDL04864371 - BP-HZN-2179MDL04864372 | 20100706 | E-mail string, top e-mail from Mr. Hill to Ms. Saidi, dated Jul 06, 2010, Subject: RE: Flow information for Friday review | | | X | X | | X | X | | | | | | |
| TREX-010196 | BP-HZN-2179MDL07137861; BP-HZN-2179MDL07137885 - BP-HZN-2179MDL07137893 | 20100712 | E-mail string, top e-mail from Mr. Hill to Ms. Saidi, dated Jul 12, 2010, Subject: FW: 4464 Rev 0 PDF | | | X | X | | X | X | | | | | | |
| TREX-010197 | | 20100712 | Tab 109 | | | X | X | | X | | | | | | |
| TREX-010198 | BP-HZN-2179MDL07135372 - BP-HZN-2179MDL07135375 | 20100715 | E-mail string, top e-mail from Ms. Saidi to Mr. Shoup, dated Jul 15, 2010, Subject: RE: pipESIM | | | X | X | X | X | X | | | | | | |
| TREX-010199 | BP-HZN-2179MDL07134895 - BP-HZN-2179MDL07134896 | 20100715 | E-mail from Ms. Saidi to Mr. Hill, dated Jul 15, 2010, Subject: Pressure loss thru fully open choke | | | X | X | | X | X | | | | | | |
| TREX-010200 | BP-HZN-2179MDL07135530 | 00000000 | Document Produced Natively | | | X | X | | X | X | | | | | | |
| TREX-010201 | TDR038-084229 - TDR038-084255 | 20100616 | (originally marked as 90201) June 16, 2010 transcript titled SEN. THOMAS R. CARPER HOLDS A HEARING ON OIL SPILL FINANCIAL RESPONSIBILITY, PANEL 2, marked as CONFIDENTIAL | | | X | X | | | X | | Best Evidence (FRE 1002); Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-010202 | TDR151-474015 - TDR151-474016 | 20100507 | (originally marked as 90202) May 7, 2010 E-mail from Steven Newman to Edward Muller, Ian Strachan, John Whitmire, others, Subject: Deepwater Horizon Incident - May 6, 2010 Update, marked as CONFIDENTIAL | | | X | X | | | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-010203 | TDR166-007193 - TDR166-007194 | 20100527 | (originally marked as 90203) May 25-27, 2010 E-mail string between Serge Schultz and David Matlock, Subject: Update, marked as CONFIDENTIAL | | X | X | X | | | X | | | | | | FRE 802, if used by BP |
| TREX-010204 | TDR163-001117 - TDR163-001118 | 20100505 | (originally marked as 90204) May 4-5, 2010 E-mail string among Eddy Redd, Asbjorn Olsen, Paul King, Jess Richards, Tom Mataway, Shana Timmons, Robert Gatliff, Subject: Well containment options, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-010205 | TDR085-392646 - TDR085-392705 | 20100502 | (originally marked as 90205) May 2, 2010 E-mail string among Geir Karlsen, Bill Kirton, Nick Piskurich, Mike Fowler, Critz Cullen, Subject: Q4000 Top Kill HAZID Worksheet and Actions May 1, 2010, attaching HAZID_TopKill_Q4000_Operation_RevA.xls, marked as CONFIDENTIAL; eight pages with no Bates Numbers | | | X | X | | X | X | | | | | | |
| TREX-010206 | TDR165-174887 - TDR165-174913 | 20100509 | (originally marked as 90206) May 9, 2010 E-mail string among Lawrence Holman, James Bjornestad, Merrick Kelley, Frank Gallander, others, Subject: Yellow Pod Installation HAZID: Monday, May 10th, room 1072 (westlake4) from 0800 to 1200 hrs, attaching 2200-T2-DO-PR-4039 Re-run Function Test Yellow Pod rev B_5.9.10.pdf, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010207 | TDR162-005459 - TDR162-005461 | 20100513 | (originally marked as 90207) Notice of May 13, 2010 meeting, Subject: MC 252 Top Preventer Peer Assist, attaching list of Team Members and Agenda, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-010208 | TRN-MDL-08041211 - TRN-MDL-08041214 | 20100513 | (originally marked as 90208) Presentation prepared by Asbjorn S. Olsen titled Current status offshore, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010209 | TDR165-098017 - TDR165-098047 | 20100505 | (originally marked as 90209) May 5, 2010 E-mail string among Asbjorn Olsen, Eddy Redd, Arnaud Bobillier, others, Subject: presentation, attaching Horizon-Plans - May 5.2010.ppt, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-010210 | TDR165-301385 - TDR165-301390 | 20100507 | (originally marked as 90210) May 7, 2010 E-mail from Asbjorn Olsen to Larry McMahan, Adrian Rose, Subject: presentation - few slides, attaching Horizon-Plans - May 7-2010.ppt, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010211 | TDR087-009203 - TDR087-009204 | 20100504 | (originally marked as 90211)  May 4, 2010 E-mail from Corporate Communications, Subject: FIRST NEWS ALERT: Transocean Assigns Core Team to Manage Deepwater Horizon Response, Investigation Efforts, marked as CONFIDENTIAL | | | X | X | | X | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-010212 | TDR160-021307 - TDR160-021311 | 20100506 | (originally marked as 90212)   Transocean document, Management of Deepwater Horizon Response Summary May 6, 2010, marked as CONFIDENTIAL | | X | X | X | | X | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-010213 | TDR153-000181 - TDR153-000183 | 20100505 | (originally marked as 90213)  Transocean document, Management of Deepwater Horizon Response Summary May 5, 2010, marked as CONFIDENTIAL | | | X | X | | X | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-010214 | TDR167-011792 | 20100507 | (originally marked as 90214)   May 7, 2010 E-mail string among Asbjorn Olsen, Edward Ruth, Larry McMahan, Paul Tranter, Subject: Procedure - Cofferdam and Dome, marked CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-010215 | TDR143-077289 - TDR143-077301 | 20100506 | (originally marked as 90215)  May 5-6, 2010 E-mail string among Paul King, DEN, OIM, DEN, SrToolpusher, David Crockett, Mike Cleary, Dan Stoltz, Subject: latest version of procedure (ver E), attaching Flow Containment and Capture Recovery System: Drill Pipe inside Drilling Riser Option, marked CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-010216 | TDR165-002329 | 20100506 | (originally marked as 90216)  May 6, 2010 E-mail from Asbjorn Olsen to Steve Hand, Serge Schultz, Paul King, Subject: Comments from ENG on procedure for DEN & Cofferdam connection, marked CONFIDENTIAL | | X | X | X | | | X | | | | | | |
| TREX-010217 | TDR165-255294 - TDR165-255307 | 20100524 | (originally marked as 90217)  May 23-24, 2010 E-mail string among Jason Fraser, Merrick Kelley, Ray Picard, Michael Fry, others, Subject: REQUEST: Please REVIEW and comment by 2000 hrs today, attaching GOM Drilling, Completions and Interventions function bop in preparation for top kill pressure testing and wellbore diagnostic, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-010218 | TDR153-149973 - TDR153-149990 | 20100525 | (originally marked as 90218)  May 25, 2010 E-mail string among Edward Ruth, Paul King, Asbjorn Olsen, Eddy Redd, Trent Fleece, Mike Brown, others, Subject: Review Top Hat Installation procedures, attaching GoM Drilling, Completions and Capture Recovery System: Top Hat over Horizon LMRP, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-010219 | TDR158-188770 - TDR158-188778 | 20100503 | (originally marked as 90219)   April 30 - May 3, 2010 E-mail string among Iain Sneddon, John Kozicz, John MacKay, Steve Hand, Trent Fleece, James Wellings, others, Subjects: Capping Stack Procedure - Version 6, Enterprise Team Update (Confidential), attaching May 2, 2010 Capping Procedure (Version #6), marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-010220 | TDR165-083844 - TDR165-083885 | 20100717 | (originally marked as 90220)  July 16-17, 2010 E-mail string among Steve Hand, Geoff Boughton, Don Fryhofer, others, Subject: 220-T2-DO-SR-4005 Macondo MC252-1 Permanent Abandonment SoR.doc, attaching GoM Drilling and Completions, Macondo MC252 #1 Permanent Abandonment Statement of Requirements, marked CONFIDENTIAL | | X | X | X | | X | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-010221 | TDR033-004324 - TDR033-004327 | 20100428 | (originally marked as 90221)   April 28, 2010 letter from Thomas Morrison, U.S. Coast Guard to Transocean Holdings Incorporated, RE: DEEPWATER HORIZON, marked as CONFIDENTIAL | | | X | X | | | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-010222 | TDR151-314953 - TDR151-314954 | 20100503 | (originally marked as 90222)   May 3, 2010 letter from Terry L. Stoltz, Nicoletti Hornig & Sweeney, to Thomas S. Morrison, U.S. Coast Guard, Re: DEEPWATER HORIZON, marked as CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-010223 | TRN-MDL-00047755 - TRN-MDL-00047948 | 20100414 | (originally marked as 90223)  Transocean MASTER REGISTER EMERGENCY RESPONSE MANUAL, VOLUME 2 OF 2, VESSEL RESPONSE PLAN, Effective Date:  April 14, 2010, marked as CONFIDENTIAL | | | X | X | X | | X | | | | | | |
| TREX-010224 | TRN-MDL-00046974 - TRN-MDL-00047024 | 20071031 | (originally marked as 90224)  Transocean EMERGENCY MANAGEMENT PROCEDURES MANUAL, Revision Date: October 31, 2007, marked as CONFIDENTIAL | | | X | X | X | | X | | | | | | |
| TREX-010225 | TRN-MDL-00027862 - TRN-MDL-00027955 | 20081215 | (originally marked as 90225)  Transocean GULF OF MEXICO SECTOR EMERGENCY RESPONSE MANUAL, Effective Date: December 15, 2008, marked as CONFIDENTIAL | | | X | X | X | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010226 | TRN-MDL-00348002 | 20090419 | (originally marked as 90226)  April 17 and 19, 2009 E-mail string among Bill Sannan, Larry McMahan and others, Subject:  Crane Training, with Attachments, marked as CONFIDENTIAL | | | X | X | X | | X | | Relevance (Not Relevant to Phase II) | | | 404 | |
| TREX-010227 | TRN-MDL-03889224 - TRN-MDL-03889225 | 20080601 | (originally marked as 90227)  June 1, 2008 E-mail from Mac Polhamus, Daun Winslow and others, Subject: High Level BP Presentation, with Attachments, marked as CONFIDENTIAL | | | X | X | X | | X | | Relevance (Not Relevant to Phase II) | | | 404 802 | |
| TREX-010228 | TRN-MDL-06230341 - TRN-MDL-06230345 | 20080725 | (originally marked as 90228)  June 24, 25 and July 24, 25, 2008 E-mail string among Steve Hand, Steven Newman and others, Subject: Marianas, Kodiak sidetrack, marked as CONFIDENTIAL | | | X | X | X | | X | | Relevance (Not Relevant to Phase II) | | | 401 | |
| TREX-010229 | TRN-MDL-02481961 - TRN-MDL-02481962 | 20100522 | (originally marked as 90229)  May 22, 2010 E-mail string among Rob Turlak, Iain Sneddon and others, Subject: Status Update, marked CONFIDENTIAL | | | X | X | X | X | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-010230 | TRN-MDL-02486897 - TRN-MDL-02486898 | 20100620 | (originally marked as 10230)  June 18 and 20, 2010 E-mail string among Rob Turlak, Pharr Smith and Andrew Blair, Subject: Capping DWH's BOP under Enterprise. Yes, the tech actually does exist. Here, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-010231 | None | 20040913 | (originally marked as 10231)  Stack Flow Diagram dated 9/13/04; one page | | X | X | X | | | | | | | | | |
| TREX-010232 | IMS162-006333 - IMS162-006353 | 20100505 | (originally marked as 90232)  Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, dated 5/5/10, marked as HIGHLY_CONFIDENTIAL | | X | X | X | | | X | | | | | | | |
| TREX-010233 | BP-HZN-2179MDL01519459 - BP-HZN-2179MDL01519518 | 20100511 | (originally marked as 90233)  BP Background Information - Confidential, Gulf of MexicoSPU, GoM Drilling, Completions and Interventions - M252, Macondo, Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option, dated 5/11/10 and 5/12/10, marked as CONFIDENTIAL | | X | X | X | | | X | | | | | | | |
| TREX-010234 | TRN-MDL-02152088 | 20100503 | (originally marked as 90234)  May 3, 2010 E-mail string among Eddy Redd, Arnaud Bobillier and others, Subject: Plumbing error on the Horizon stack (!?), marked as CONFIDENTIAL | | X | X | X | X | | X | | Admissible only as an Admission by: TransOcean | | | 802 | |
| TREX-010235 | TRN-MDL-05754372 - TRN-MDL-05754373 | 20100511 | (originally marked as 90235)  Well Capping Team - Meeting Minutes dated 11 May 2010 - 9:00 am, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | | |
| TREX-010236 | BP-HZN-2179MDL01627408 - BP-HZN-2179MDL01627445 | 20100507 | (originally marked as 90236)  BP Gulf of Mexico Strategic Performance Unit, HAZID Report, MC-252 BOP on BOP Capping Option, dated 7 May 2010, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | | |
| TREX-010237 | TRN-MDL-07590861 - TRN-MDL-07590863 | 20101221 | (originally marked as 90237)  Dec 21, 2010 E-mail string among Grover Badeaux, John Boone and others, Subject: Documentation of Cap-N-Stack used for Macondo; Dec 16, 19-21, 2010 E-mail string among Grover Badeaux, John Boone and others, Subject: TOI Capping Stack Drawings, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | | |
| TREX-010238 | BP-HZN-2179MDL05072878 (consisting of 17 pages) | 20100527 | (originally marked as 90238)  BP Macondo, BOP on BOP Capping Procedures for MC-252 #1, dated 5/27/2010 | | X | X | X | X | X | | | | | | | | |
| TREX-010239 | TRN-MDL-00349076 - TRN-MDL-00349078 | 20080318 | (originally marked as 90239)  March 18, 2008 E-mail string among Mike Wright, Larry McMahan and others, Subject: Loss of control Events, marked as CONFIDENTIAL | | | X | X | X | | X | | | | | 404 802 | |
| TREX-010240 | TRN-MDL-06416911 - TRN-MDL-06416912 | 20080531 | (originally marked as 90240)  May 30 and 31, 2008 E-mail string between Jimmy Moore and Chris Knight, Subject: Using the Management System, marked as CONFIDENTIAL | | | X | X | X | | X | | | | | 404 802 | |
| TREX-010241 | TRN-MDL-06419253 - TRN-MDL-06416254 | 20100406 | (originally marked as 90241)  April 5 and 6, 2010 E-mail string among Steve Hand, Martin Varco and others, Subject: REVIEW: Pre-read pack and Final Slide deck, with Attachments, marked as CONFIDENTIAL, 24 pages | | | X | X | X | | X | | | | | 404 802 | |
| TREX-010242 | TRN-MDL-04739631 - TRN-MDL-04739633 | 20080423 | (originally marked as 90242)  April 23, 2008 E-mail string among Mandar Pathak, Steve Hand and others, with Attachments, marked as CONFIDENTIAL | | | X | X | X | | X | | | | | 401 | |
| TREX-010243 | TRN-MDL-03862589 - TRN-MDL-03862590 | 20010315 | (originally marked as 90243)  March 13 - 15, 2001 E-mail string between Doug Halkett and John Wilson, Subject: PROBABILITY OF FIRE & EXPLOSION IN MOONPOOL/RIG FLOOR, marked as CONFIDENTIAL | | | X | X | X | | X | | | | | 401 802 | |
| TREX-010244 | TRN-MDL-06165488 - TRN-MDL-06165489 | 20060615 | (originally marked as 90244)  May 22, June 12, 13 and 15, 2006 E-mail string among Ian MacPhail, Bill Muir and others, Subject:  Prospect Diverter Flowline and Prospect Flowline, with Attachments, marked as CONFIDENTIAL | | | X | X | X | | X | | | | | 404 802 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-010245 | TRN-MDL-06570746 | 20050508 | (originally marked as 90245)  May 8, 2005 E-mail from Marc Cleaver to David Mullen, Subject: Reducing Unplanned Operational Events, with Attachments, marked as CONFIDENTIAL, 15 pages | | | X | X | X | | X | | | | | 404 802 | |
| TREX-010246 | None | 20100412 | (originally marked as 90246)  PowerPoint slides titled Transocean Performance Review - 2009, April 12th 2010, BP Offices - WL1, Houston; 27 pages | | | X | X | X | | X | | | | | 404 802 | |
| TREX-010247 | None | 00000000 | (originally marked as 90247)  Transocean PowerPoint slides titled Reducing Unplanned Operational Events; 16 pages | | | X | X | X | | X | | | | | 404 802 | |
| TREX-010248 | TRN-MDL-01274711 - TRN-MDL-01274713 | 20100426 | (originally marked as 90248)    April 25 and 26, 2010 E-mail string among Dean Williams, Jean Paul Buisine and others, Subject: Subsea Issues, marked as CONFIDENTIAL | | | X | X | X | | X | | | | | 407 802 | |
| TREX-010249 | HCP008-002237 | 20110900 | (originally marked as 90249)  Section 3. Operations from the On Scene Coordinator Report Deepwater Horizon Oil Spill, Submitted to the National Response Team September 2011 | | | X | X | X | X | X | | Incomplete; Admissible only as an Admission by: TransOcean | | | | | |
| TREX-010250 | BP-HZN-2179MDL07504692 - BP-HZN-2179MDL07504693 | 20060000 | BP's myPerformance of Marvin Miller, Performance Year: 2006, marked as CONFIDENTIAL | | | X | X | | | X | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010251 | BP-HZN-2179MDL07493246 | 20061119 | Nov 19, 2006 E-mail from Marvin Miller to dpeacock@responsegroupinc.com, Subject: Grand Isle 47C Major Milestone Schedule_20Nov06.xls, with Attachments, marked as CONFIDENTIAL, one page | | | X | X | | | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010252 | BP-HZN-2179MDL07505795 | 20091216 | Dec 16, 2009 E-mail string between Marvin Miller and Joe Railey, Subject: X7-003CC GoM Dwnd Ptfm G1-4 C Response (Diving, Visualisation, Well int), marked as CONFIDENTIAL | | | X | X | | | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010253 | BP-HZN-2179MDL07493682 - BP-HZN-2179MDL07493684 | 20060910 | Sep 10, 2006 E-mail from Marvin Miller to Steven Lauver, Subject: GI 47 C Release: Draft Decision Matrix for C-07 Revised Ver 4, with Attachments, marked as CONFIDENTIAL | | | X | X | | | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010254 | BP-HZN-2179MDL07491256 - BP-HZN-2179MDL07491283 | 20071002 | Oct 2, 2007 E-mail from Marvin Miller to Michael Ruggiero, Subject: R&R Update, with Attachments, marked as CONFIDENTIAL | | | X | X | | | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010255 | BP-HZN-2179MDL07516366 - BP-HZN-2179MDL07516378 | 20080220 | Feb 20, 2008 E-mail string among Marvin Miller, Steven Lauver and others, Subject: USCG Presentation, with Attachments, marked as CONFIDENTIAL | | | X | X | | | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010256 | None | 20051201 | OCS Report, MMS 2006-039, Investigation of Loss of Well Control South Timbalier Block 135, Well No. 6, OCS 0462, 1 December 2005, Gulf of Mexico Off the Louisiana Coast; 30 pages | | | X | X | | | X | | | Exhibit has unidentified highlighting or handwriting; Not Produced and Not Otherwise Authenticated; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | 401 404 | |
| TREX-010257 | BP-HZN-2179MDL02006439 - BP-HZN-2179MDL02006480 | 20080903 | GoM Deepwater SPU WELLS OPERATIONS GUIDELINES, Section: Well Control Source Control Support dated 9/3/08, marked as CONFIDENTIAL | | | X | X | | X | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010258 | BP-HZN-2179MDL01925928 | 00000000 | Flow Chart of Well Blowout, DS Actions, marked as CONFIDENTIAL | | | X | X | | X | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010259 | BP-HZN-2179MDL01925923 | 00000000 | Flow Chart of Well Blowout, Sr.  WSL Actions, marked as CONFIDENTIAL | | | X | X | | X | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010260 | None | 20121108 | Index of Documents 30(b)(6) Deposition of Marvin Miller dated November 8, 2012; two pages | | | X | X | | | X | | | Not Produced and Not Otherwise Authenticated; Relevance generally (FRE 401 & 402) | | | | |
| TREX-010261 | BP-HZN-2179MDL07536529 - BP-HZN-2179MDL07536651 | 00000000 | Handwritten notes of Kevin J. Devers, marked as CONFIDENTIAL | | | X | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-010262 | BP-HZN-2179MDL00396685 | 20100605 | June 5, 2010 E-mail string between Stan Bond, Tony Emmerson and others, Subject: Top Hat, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | | |
| TREX-010263 | BP-HZN-2179MDL07415413 | 00000000 | Tables labeled Likelihood of Risk Event and Containment & Recovery Team - Purple & Blue Hazards, marked as CONFIDENTIAL, one page | | | X | X | X | X | X | | | | | | | |
| TREX-010264 | BP-HZN-2179MDL05591698 - BP-HZN-2179MDL05591716 | 20100919 | Sept 9, 17, 19, 2010 E-mail string among Trevor Smith, Richard Lynch and others, Subject: MWCS PEER Assist Meeting DRAFT Notes, withAttachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | | |
| TREX-010265 | BP-HZN-2179MDL05218329 - BP-HZN-2179MDL05218341 | 20101025 | Oil Spill Response Plan Framework dated October 25, 2010, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | | |
| TREX-010266 | BP-HZN-2179MDL07467478 - BP-HZN-2179MDL07467484 | 20100910 | Sept 9 and 10, 2010 E-mail string among Leith McDonald, Randy Joseck and others, Subject: urgent: BP OSRP Updates for Source Control/Relief Well, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-010267 | BP-HZN-2179MDL05353467 - BP-HZN-2179MDL05353471 | 20100913 | Sept 13, 2010 E-mail from Shana Timmons to Trevor Smith, Kevin Devers and Wissam Al Monthiry, Subject: Draft - Subsea Containment Section of Oil Spill Response Plan, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010268 | BP-HZN-2179MDL01783071 - BP-HZN-2179MDL01783093 | 20100617 | June 17, 2010 E-mail from Mark Nichols to Stan Bond, Trevor Smith and others, Subject: Capping Options, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010269 | BP-HZN-2179MDL04794354 - BP-HZN-2179MDL04794356 | 00000000 | Document titled Updated Lessons Learned, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010270 | BP-HZN-2179MDL07522451 - BP-HZN-2179MDL07522452 | 20100608 | June 7 and 8, 2010 E-mail string among Tom Mataway, Kevin Devers and others, Subject: Basis of design latch cap, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010271 | BP-HZN-2179MDL07528870, BP-HZN-2179MDL07528872 | 20100610 | June 10, 2010 E-mail string among Kevin Devers, Mike Cargol and others, Subject: Rev O-LMRP Latch Stack-9June2010.vsd, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010272 | LNL075-000947 - LNL075-000950 | 20100609 | June 9, 2010 E-mail from David Sinsabaugh to Trevor Smith, Cheryl Grounds and others, Subject: BOP Connections Team - Flexjoint Schedules 6-09-10 PM, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010273 | LNL075-001073 - LNL075-001077 | 20100612 | June 12, 2010 E-mail from David Sinsabaugh to Trevor Smith, Cheryl Grounds and others, Subject: BOP Connections Team - Flexjoint Schedules 6-12-10 PM, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010274 | BP-HZN-2179MDL07415420 | 20100613 | June 13, 2010 E-mail from Trevor Smith to Paul Anderson, Julian Austin and others, Subject: Flex Joint Overshot activity is being stopped, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010275 | BP-HZN-2179MDL05037207 - BP-HZN-2179MDL05037210 | 20100613 | BP Improved Seal Options for MC 252 dated 06-13-10, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010276 | WW-MDL-00053221 - WW-MDL-00053223 | 20100617 | June 17, 2010 E-mail from Leon Dominick to Trevor Smith, Cheryl Grounds and others, Subject: BOP Connections Team - Flexjoint Schedules 6-17-10 PM, with Attachments | | | X | X | | X | X | | | | | | |
| TREX-010277 | BP-HZN-2179MDL07518128 - BP-HZN-2179MDL07518141 | 20100619 | June 19, 2010 E-mail from Kevin Devers to Monte Conner, Subject: Mud Boost Line Plugging - Procedre, with attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010278 | BP-HZN-2179MDL07521887 - BP-HZN-2179MDL07521891 | 20100620 | June 20, 2010 E-mail string between Kevin Devers and Jonathan Hsu, Subject: Current Status at GE Vetco for Latch Cap; June 18, 2010 E-mail string among Jonathan Hsu, Kevin Devers and others, Subject: BP Latch Cap: Raw Mat'l; June 16 - 18, 2010 E-mail string among J.R. Bateman, Tom Mataway and others, Subject: Please send an update, marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010279 | BP-HZN-2179MDL05072777 - BP-HZN-2179MDL05072782 | 20100622 | June 16-22, 2010 E-mail string among Pierre Beynet, Kevin Devers, Les Owen, Julian Austin, Mark Nichols, others, Subjects: Hydrate prevention RE: Latch Cap Assurance Latch Cap Assurance Plan, Technical Assessment Plan - 21st June Update, Technical Assessment Plan - 20th June Update, Technical Assessment Plan - 19th June Update, Technical Assessment Plan, marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010280 | BP-HZN-2179MDL07527651 - BP-HZN-2179MDL07527692 | 20100628 | June 28, 2010 E-mail string among Kevin Devers, Shana Timmons and others, Subject: Testing Procedure for Manifold/Seal/Latch Assembly, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010281 | BP-HZN-2179MDL04805129 - BP-HZN-2179MDL04805143 | 20100629 | BP Powerpoint Slides titled Latch Cap dated 29 June 2010, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010282 | BP-HZN-2179MDL07523267 - BP-HZN-2179MDL07523270 | 20100630 | June 22, 24, 30, 2010 E-mail string among Kevin Devers, Michael Webber and others, Subject: Pros/Cons of 3-ram stack vs Manifold, with Attachments, marked as CONFIDENTIAL, two pages | | | X | X | X | X | X | | | | | | |
| TREX-010283 | BP-HZN-2179MDL07456070 - BP-HZN-2179MDL07456076 | 20100705 | July 2, 3, 5, 2010 E-mail string among Procedure 2200-T2-DO-PR-4444 Single Valve Manifold Installation, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010284 | BP-HZN-2179MDL07523067 - BP-HZN-2179MDL07523082 | 20100705 | July 5, 2010 E-mail string from Alex Strachan to Kevin Devers, Tim Farrant and others, Subject: Daily Update: Three Ram Stack (TRS) and Single Valve Manifold (SVM) Connections, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010285 | LAL096-022594; LNL075-005715 - LNL075-005716 | 20100708 | July 8, 2010 E-mail from David Sinsabaugh to Trevor Smith, Cheryl Grounds and others, Subject: BOP Connections Team - Flexjoint Schedules 7-08-10 PM, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Combines multiple documents; Incomplete | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010286 | LAL075-013493 - LAL075-013496 | 20100710 | July 10, 2010 E-mail from David Sinsabaugh to Trevor Smith, Cheryl Grounds and others, Subject: BOP Connections Team - Flexjoint Schedules 7-10-10 PM, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010287 | BP-HZN-2179MDL06091053 | 20100601 | Spreadsheet titled Near Term Containment Team Contact List, marked as CONFIDENTIAL, five pages | | | X | X | | X | X | | | | | | |
| TREX-010288 | BP-HZN-2179MDL05716355 - BP-HZN-2179MDL05716356 | 20100521 | May 21, 2010 E-mail string among Kevin Devers, Stan Bond and others, Subject: RITT schematic, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010289 | BP-HZN-2179MDL07415423 - BP-HZN-2179MDL07415436 | 20100922 | Sept. 22, 2010 E-mail string from Janet Weiss to Daniella Sargo, Subject: Slide pack on Containment only for Kevin Devers, with Attachments and Subject:  Slide pack on Containment & Response for Kevin Devers, marked as CONFIDENTIAL, 11 pages | | | X | X | X | X | X | | | | | | |
| TREX-010290 | BP-HZN-2179MDL05870531 - BP-HZN-2179MDL05870534 | 20100502 | May 1 and 2, 2010 E-mail string among Howard Cook, David Brookes and others, Subject: Cofferdam feasibility, with Attachments; May 1, 2010 E-mail from Dan Stoltz to Gordon Birrell and Richard Lynch, Subject: Coffer Dam Pictures.ppt, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010291 | BP-HZN-2179MDL07518264 - BP-HZN-2179MDL07518274 | 20100510 | May 10, 2010 E-mail from Shawn Bartlett to Kevin Devers, Subject: Procedure - Riser Insertion Tube Tool - DRAFT ONLY, with Attachments, marked as CONFIDENTIAL, one page | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010292 | BP-HZN-2179MDL01625211 - BP-HZN-2179MDL01625212 | 20100520 | May 20, 2010 E-mail from Steve Carmichael to Doug Blalock, Kush Mathur and others, Subject: MC 252 field orders, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010293 | BP-HZN-2179MDL00632920 - BP-HZN-2179MDL00632927 | 20100508 | BP MC 252 - Coffer Dam Hydrate Formation dated 8 May 2010, marked as CONFIDENTIAL, eight pages | | | X | X | X | X | X | | | | | | |
| TREX-010294 | BP-HZN-2179MDL04853769; BP-HZN-2179MDL04853775 - BP-HZN-2179MDL04853777 | 20100511 | May 11, 2010 E-mail from Discover Enterprise to Doug Blalock, Nicholas Bortka and others, Subject:  In coming procedures, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010295 | BP-HZN-2179MDL07522429 - BP-HZN-2179MDL07522436 | 20100510 | May 9 and 10, 2010 E-mail string among Kevin Devers, Mike Cargol and others, Subject: Top Hat Procedures, with Attachments, marked as CONFIDENTIAL, two pages | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010296 | BP-HZN-2179MDL04909690 - BP-HZN-2179MDL04909691 | 20100520 | May 19 and 20, 2010 E-mail string among Gordon Birrell, David Hayes and others, Subject: Report  early tomorrow, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010297 | BP-HZN-2179MDL04858094 - BP-HZN-2179MDL04858097 | 20100521 | May 20 and 21, 2010 E-mail string among David Crowther, Fergus MacLeod, Gordon Birrell, Doug Suttles and others, Subjects: Communication to London Stock exchange of flow through RITT, Press release to be issued in the US by Marcella Christophe at 5 AM after clearance is given by Gordon Birrell, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010298 | BP-HZN-2179MDL07520693 - BP-HZN-2179MDL07520695 | 20100522 | May 22, 2010 E-mail string among Alistair Johnston, Mike Cargol and others, Subject: Update on Top Priority Items to be Ready for Top Kill Failure, marked as CONFIDENTIAL, one page | | | X | X | X | X | X | | | | | | |
| TREX-010299 | BP-HZN-2179MDL04825025 - BP-HZN-2179MDL04825032 | 20100511 | May 11, 2010 E-mail string among Theresa Elizondo, Farah Saidi and others, Subject: Revised Hot Tap results - addition of relief system, with Attachments, marked as CONFIDENTIAL, five pages | | | X | X | | X | X | | | | | | |
| TREX-010300 | BP-HZN-2179MDL05073287 - BP-HZN-2179MDL05073304 | 20101106 | Chapter Seven of c0035 Industrial Operating Procedures for Hydrate Control dated 11/6/10, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010301 | BP-HZN-CEC 019244 - BP-HZN-CEC 019246; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019751 - BP-HZN-CEC 019767 | 20090630 | BP Gulf of Mexico Regional Oil Spill Response Plan, marked as CONFIDENTIAL TREATMENT REQUESTED | | X | X | X | X | X | X | | | | | | |
| TREX-010302 | BP-HZN-2179MDL03324467 - BP-HZN-2179MDL03324469 | 20100330 | March 30, 2010 E-mail from Dennis Johnson to George Gray, Gavin Kidd and others, Subject: May 2010 C&CM Training Week (for current IMT Members), with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-010303 | IMS308-002026 - IMS308-002044 | 20081024 | Title 30: Mineral Resources, Part 254--Oil-Spill Response Requirements for Facilities Located Seaward of the Coast Line, e-CFR Data is current as of October 24, 2008, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-010304 | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | 20100415 | April 15, 2010 E-mail from Earnest Bush to Dawn Allen, Steve Benson and others, Subject: Notes from Port Arthur Spill Presentation, marked as CONFIDENTIAL | | X | X | X | X | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010305 | BP-HZN-CEC 019669 - BP-HZN-CEC 019704 | 20090630 | BP Regional Oil Spill Response Plan - Gulf of Mexico, Appendix D - Contractual Agreements, marked as CONFIDENTIAL TREATMENT REQUESTED | | X | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-010306 | BP-HZN-2179MDL00293547 | 20100324 | March 24, 2010 E-mail from Dennis Johnson to Patrick O'Bryan, Richard Todd and others, Subject: GoM April BST/IMT Roster Rotation, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-010307 | BP-HZN-2179MDL01761484 - BP-HZN-2179MDL01761485 | 20100722 | July 21 and 22, 2010 E-mail string between David Fritz, James Grant and others, Subjects: In-situ Burn Oil Volumes Calculations and The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill, marked as CONFIDENTIAL | | | X | X | | X | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010308 | BP-HZN-2179MDL07532828 - BP-HZN-2179MDL07532829 | 20110131 | Jan 31, 2011 E-mail from Earnest Bush to Dennis Johnson, Subject: Recommended Revisions to OSRP from BOEMRE Meeting, marked as CONFIDENTIAL | | X | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-010309 | BP-HZN-2179MDL07531554 - BP-HZN-2179MDL07531559 | 20100910 | Sept 9 and 10, 2010 E-mail string between Dennis Johnson, Earnest Bush and others, Subject: BP OSRP Updates for Source Control/Relief Well, marked as CONFIDENTIAL | | X | X | X | | | X | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) | | | | |
| TREX-010310 | BP-HZN-2179MDL05312561 - BP-HZN-2179MDL05312585 | 20100000 | BP Gulf of Mexico Regional Oil Spill Response Plan Update (2010), marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-010311 | LDX007-0000990 - LDX007-0001006 | 20100602 | PowerPoint Presentation titled Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams, Nodal Analysis Team Summary dated 2 June 2010, marked as HIGHLY CONFIDENTIAL AND MAY CONTAIN CUI - SEE PTO #50 | | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010312 | LNL036-007350 - LNL036-007353 | 20100800 | Second Addendum to the LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group dated August 2010, marked as OFFICIAL USE ONLY | | X | X | X | | X | X | | | | | | |
| TREX-010313 | ETL078-005091 | 20100623 | June 23, 2010 E-mail from Grant Bromhal to Shahab Mohaghegh and others, Subject: New data, marked as CONFIDENTIAL | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010314 | None | 00000000 | Macondo, The Gulf Oil Disaster, Excerpts from: Chief Counsel's Report/2011, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Chapter 4.1 - Flow Path: 16 pages | | X | X | X | | X | | | Excluded by MIL; Hearsay (FRE 802) | | | | |
| TREX-010315 | LAL037-009303 - LAL037-009322 | 20110711 | July 8 and 11, 2011 E-mail string among Rajesh Pawar, George Guthrie and others, Subject: Nodal Team: PNAS Manuscript Submitted, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010316 | ETL080-004037 - ETL080-004047 | 20110801 | Aug 1, 2011 E-mail from Randy Schekman to George Guthrie, Subject: PNAS MS# 2011-11099 Decision Notification, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | | FRE 802 |
| TREX-010317 | ETL080-001026 | 20100630 | June 20, 2010 E-mail from Grant Bromhal to George Guthrie, Subject: coming to consensus, marked CONFIDENTIAL | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010318 | LBN003-001959 | 20100601 | June 1, 2010 E-mail string among Curt Oldenburg, BMFreifeld, K_Press, SAFinsterle, LPan, MTReagan, Subject: photo of crimped riser, marked as Confidential | X | X | X | X | | X | | | | | | | | FRE 802 |
| TREX-010319 | LBN003-267163 | 20100602 | June 1-2, 2010 E-mail string between Stefan Finsterle and Curt Oldenburg, Subject: photo of crimped riser, marked as Confidential | X | X | X | X | | X | | | | | | | |
| TREX-010320 | ETL080-008574 | 20110107 | January 7, 2011 E-mail between Todd Weisgraber and George Guthrie, Subject: Nodal: Draft E-mail, marked as CONFIDENTIAL | | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010321 | LBN003-270119 - LBN003-270120 | 20110106 | January 6, 2011 E-mail string among Rajesh Pawar, George Guthrie, CMOldenburg, others, Subject: Nodal Team: Assessment, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010322 | LBN003-270122 - LBN003-270123 | 20110106 | January 6, 2011 E-mail string between George Guthrie and Curt Oldenburg, Subject: Nodal Team: Assessment, marked CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010323 | IMV435-017041 - IMV435-017042 | 20110111 | January 11, 2011 E-mail string between Marcia McNutt and George Guthrie, Subject: Noda Team Assessment of New BOP Observations, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010324 | LBN003-269986 | 20100731 | July 31, 2010 E-mail from George Guthrie to Paul Hsieh, Subject: Flow Rate Estimate, marked as Confidential | | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010325 | No Bates Listed | 20100731 | PowerPoint presentation titled Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams, PREDECISIONAL DRAFT, Saturday, July 31, 12:30 - 1:30 PM CDT, marked HIGHLY CONFIDENTIAL AND MAY CONTAIN CUI - SEE PTO #50 | | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-010326 | ETL093-000592 - ETL093-000825 | 20100706 | 6 July 2010 Nodal Analysis Estimates of Fluid Flow from the BP Macondo M56 Well Conducted for the Flow Rate Technical Group (FRTG) of the National Incident Command, marked as CONFIDENTIAL | | X | X | X | | X | X | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010327 | ETL093-000116 - ETL093-000366 | 20100702 | Printout of individual Subteam Reports from Los Alamos, LBNL, Livermore, including the first Addendum, NETL, PNNL, and the pooling results from NIST, marked as CONFIDENTIAL | | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010328 | ETL080-009831 | 20100504 | May 4, 2010 E-mail from George Guthrie to Anthony Cugini, Subject: Update on GOM ideas, marked as CONFIDENTIAL | | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010329 | FML003-024434 - FML003-024435 | 20100519 | May 19, 2010 E-mail string between George Guthrie and Steven Aoki, Subject: Summary of NIC Call, marked as CONFIDENTIAL | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010330 | ETL080-002879 - ETL080-002882 | 20100616 | June 4, 6 and 16, 2010 E-mail string among Grant Bromhal, Roy Long and others, Subject: GOM well geometry questions, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | | | | | | | |
| TREX-010331 | ETL080-003525 - ETL080-003533 | 20100526 | May 26, 2010 E-mail from Curt Oldenburg to George Guthrie, Subject: LBNL input, with Attachments, marked as CONFIDENTIAL | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010332 | LBN001-000024 - LBN001-000026 | 20100601 | Document titled Current Fluid Property Models For Gulf Oil Spill dated 1 June 2010 | X | X | X | X | | X | | | | | | | |
| TREX-010333 | BP-HZN-2179MDL04805290 - BP-HZN-2179MDL04805297 | 20100507 | May 4 - 7, 2010 E-mail string among Samir Khanna, Tim Lockett and others, Subjects: Plumes and CFD effort in Houston, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010334 | BP-HZN-2179MDL06970575 - BP-HZN-2179MDL06970588 | 20100517 | May 15 - 17, 2010 E-mail string among David Brooks, Paul Tooms and others, Subject: BP flow observations, with Attachments, marked as Confidential | | X | X | X | X | X | X | | | | | | | FRE 802, if used by BP |
| TREX-010335 | BP-HZN-2179MDL04865116 - BP-HZN-2179MDL04865117 | 00000000 | Document titled Proposal for work on flowrate estimation, marked as Confidential | | | X | X | | X | X | | | | | | |
| TREX-010336 | BP-HZN-2179MDL05779002 - BP-HZN-2179MDL05779004 | 20100525 | May 24 - 25, 2010 E-mail string among Dirk Smit, Pramod Singh and others, Subjects: Info / Request: fluid flow and fluid flow, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010337 | BP-HZN-2179MDL01831936 - BP-HZN-2179MDL01831937 | 20100604 | June 4, 2010 E-mail from Douglas Wood to Max Easley, Steven Haden and Brittany Benko, Subject: Change in Plume Volume (End of Riser vs Top of BP), marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010338 | BP-HZN-2179MDL04503729 - BP-HZN-2179MDL04503738 | 00000000 | Document titled BP'S PRELIMINARY RESPONSE TO THE FLOW RATE AND VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO. 3, marked as CONFIDENTIAL | X | X | X | X | X | X | X | | | | | | |
| TREX-010339 | SNL095-006495 | 20100719 | July 19, 2010 E-mail from Curt Ammerman to Tom Hunter, Subject: Technical vs Legal | | | X | X | X | X | X | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010340 | BP-HZN-2179MDL01951916 - BP-HZN-2179MDL01951923 | 20100518 | May 18, 2010 E-mail from Chris Cecil to Kate Baker and Mike Mason, Subject: Notes from discussions with US Natl Labs teams, with Attachments, marked as Confidential | | | X | X | | X | X | | | | | | |
| TREX-010341 | BP-HZN-2179MDL07239678 - BP-HZN-2179MDL07239691 | 00000614 | Handwritten notes dated 14 June, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010342 | BP-HZN-2179MDL07545942 | 00000000 | Document titled GRI Research Board, Points of Discussion, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010343 | BP-HZN-2179MDL06261019 - BP-HZN-2179MDL06261023 | 20101030 | Document titled Version 3, 30 Oct 2010, Gulf of Mexico Research Initiative Advisory Council, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-010344 | BP-HZN-2179MDL05864508 - BP-HZN-2179MDL05864509 | 20100613 | June 13 - 14, 2010 E-mail string among Pat Thiel and Ellen Williams, Subject: Update, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-010345 | BP-HZN-2179MDL05344929 - BP-HZN-2179MDL05344930 | 20101108 | Nov 8, 2010 E-mail from Ellen Williams to David Eyton, Roger Humphreville and others, Subject: A more positive perspective than usual, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010346 | BP-HZN-2179MDL04852903 - BP-HZN-2179MDL04852904 | 20100722 | July 15 and 22, 2010 E-mail string between Trevor Hill and Andy Leonard, Subject: Flow rate periods, with Attachments, marked as CONFIDENTIAL, 98 pages | | | X | X | | X | X | | | | | | |
| TREX-010347 | None | 20121115 | GUILTY PLEA AGREEMENT, United States of America v. BP Exploration & Production, Inc., Filed 11/15/12; 18 pages | | | X | X | X | X | X | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-010348 | BP-HZN-2179MDL04940445 - BP-HZN-2179MDL04940448 | 20100525 | May 24 - 25, 2010 E-mail string among Andy Leonard, Ellen Williams and others, Subject: BP press release - BP pledges $500 million for independent research into impact of spill on marine environment, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010349 | BP-HZN-2179MDL07543401 - BP-HZN-2179MDL07543404 | 20100905 | Sept 3 - 5, 2010 E-mail string among John Simmons, Ellen Williams and others, Subject: ON BP GoM Outreach materials, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010350 | BP-HZN-2179MDL04891633 - BP-HZN-2179MDL04891635 | 20100528 | May 27 - 28, 2010 E-mail string among Shiva McMahon, Max Easley, Doug Suttles, Ellen Williams, Graham Openshaw, Russel Putt, James Robinson, Subjects: Urgent: Coastguard Plume Measurement Effort and Coastguard Plume Measurement Effort - Clarification, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010351 | BP-HZN-2179MDL04808325 - BP-HZN-2179MDL04808332 | 20100608 | May 14 - June 8, 2010 E-mail string among Ellen Williams, John Pierce, Vernon Gibson, Rob Sharpe, Daniel Lathrop, Juan Lasheras, Subjects: back up plans for spill and Gulf Oil Leak Estimate Request from APS Division of Fluid Dynamics Chair, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010352 | BP-HZN-2179MDL04827540 - BP-HZN-2179MDL04827543 | 20100606 | June 6, 2010 E-mail string among Richard Fell, Ellen Williams, Bill Streever, Jim Breson, Liz Rogers, Subject: Gulf coast Institutes meeting and recommendations; marked CONFIDENTIAL | | | X | X | | X | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010353 | BP-HZN-2179MDL05314983 - BP-HZN-2179MDL05314987 | 20100810 | August 5 - 9, 2010 E-mail string among Ellen Williams, Stephen Shaw, Mike Owen, Kate Baker, others, Subject: GoM technical outreach programme, with redactions, marked CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010354 | BP-HZN-2179MDL05621501 - BP-HZN-2179MDL05621502 | 20101205 | December 5, 2010 E-mail string among Ellen Williams, Davie Eyton, David Rainey, David Nagel, Mark Hammonds, James Breson, Laura Folse, Stephen Shaw, Subject: GoM Science stories, marked as CONFIDENTIAL | | | X | X | | X | X | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-010355 | BP-HZN-2179MDL04865757 - BP-HZN-2179MDL04865759 | 20100515 | May 14 - 15, 2010 E-mail string among Ellen Williams, Andy Woods, Daniel Lathrop, Juan Lasheras, Subject: Gulf Oil Leak Estimate from APS Division of Fluid Dynamics Chair, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010356 | BP-HZN-2179MDL07549864 - BP-HZN-2179MDL07549865 | 20100525 | May 24 - 25, 2010 E-mail string among Ellen Williams, Andy Leonard, David Eyton, Stephen Shaw, Andrew Woods, Subject: BP press release - BP pledges $500 million for independent research into impact of spill on marine environment, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010357 | BP-HZN-2179MDL07410584 | 20100429 | April 29, 2010 E-mail from Donald Campbell-Brown to Mark Nichols, Subject: MC252 Flow Rate, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010358 | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | 20100524 | May 24, 2010 letter to The Honorable Edward J. Markey, Chairman, Subcommittee on Energy and Environment, from R. Kevin Bailey, on BP America, Inc., Re: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc., Enclosures, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010359 | BP-HZN-2179MDL04828272 - BP-HZN-2179MDL04828275 | 20100519 | May 18 - 19, 2010 E-mail string among Peter Carragher, Doug Suttles, Robert Fryar, Andy Woods, Subject: oil plume photo from bpi labs, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010360 | BP-HZN-2179MDL01611601 | 00000000 | Document Produced Natively, Executive Summary of different events that happened throughout the response, marked as CONFIDENTIAL, 214 pages | | X | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010361 | BP-HZN-2179MDL02022226 - BP-HZN-2179MDL02022238 | 20100507 | BP GulfofMexicoSPU, GoM Drilling, Completions and Interventions, Deepwater Horizon BOP Historical Timeline & Current Status dates 5/6,7/2010, marked as CONFIDENTIAL, one page | | X | X | X | X | | X | | | | | | |
| TREX-010362 | None | 20090800 | Article titled Virtually prepared dated August 2009; six pages | | | X | X | | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-010363 | None | 00000000 | BP PowerPoint Slides titled SIMOPS Execution Operating an ROV Command Center; 11 pages | | | X | X | | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010364 | None | 00000000 | BP PowerPoint Slides titled ROV Operations - Tools and Resources; eight pages | | | X | X | | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010365 | BP-HZN-2179MDL01095184 - BP-HZN-2179MDL01095245 | 20100503 | May 2 and 3, 2010 E-mail string among Terry Rooney, Joyce Miley and others, Subject: Source Area Sampling and Green Provider, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010366 | None | 00000000 | Annotated Index for Notebook -- Temperature Measurements or Attempted Measurements; three pages | | X | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-010367 | BP-HZN-2179MDL05834472 - BP-HZN-2179MDL05834473 | 20100428 | April 27 and 28, 2010 E-mail string among W. Leith McDonald, Roberta Wilson and others, Subjects: MC 252 - Riser Temperature Profile across the kink and INFORMATION: Update shared at today's (1630 CST) Mtg - RESEND, marked as CONFIDENTIAL, one page | | | X | X | | X | X | | | | | | |
| TREX-010368 | BP-HZN-2179MDL05810708 - BP-HZN-2179MDL05810710 | 20100430 | April 28 and 30, 2010 E-mail string among W. Leith McDonald, Robert Danek and others, Subject: Temperature Profile of MC 252 Riser, with Attachments, marked as CONFIDENTIAL, two pages | | | X | X | | X | X | | | | | | |
| TREX-010369 | BP-HZN-2179MDL04870863 - BP-HZN-2179MDL04870865 | 20100430 | April 28 and 30, 2010 E-mail string among Trevor Hill, W. Leith McDonald and others, Subject: Temperature Profile of MC 252 Riser, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010370 | BP-HZN-2179MDL06544363 - BP-HZN-2179MDL06544366 | 20100430 | April 27, 28 and 30, 2010 E-mail string among Norm McMullen, Tony Liao and others, Subjects: MC 252 - Riser Temperature Profile across the kink and INFORMATION: Update shared at today's (1630 CST) Mtg - RESEND, marked as CONFIDENTIAL, two pages | | | X | X | | X | X | | | | | | |
| TREX-010371 | BP-HZN-2179MDL05808507 - BP-HZN-2179MDL05808509 | 20100503 | May 2 and 3, 2010 E-mail string among W. Leith McDonald, Robert Danek and others, Subject: FW:, with Attachments, marked as CONFIDENTIAL, two pages | | | X | X | | X | X | | | | | | |
| TREX-010372 | BP-HZN-2179MDL06302718 - BP-HZN-2179MDL06302720 | 20100504 | May 3 and 4, 2010 E-mail string among W. Leith McDonald, Robert Danek and others, Subject: Riser temperatures, with Attachments, marked as CONFIDENTIAL, two pages | | | X | X | | X | X | | | | | | |
| TREX-010373 | BP-HZN-2179MDL05904587 - BP-HZN-2179MDL05904590 | 20100515 | May 15, 2010 E-mail from W. Leith McDonald to Michael Byrd, John Hughes and others, Subject: Fact Sheet, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010374 | BP-HZN-2179MDL04882240 - BP-HZN-2179MDL04882241 | 20100602 | June 1 and 2, 2010 E-mail string among Tim Lockett, Trevor Hill and others, Subject: ACTION: Need predicted/measured BOP temperatures for Q4000 design, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010375 | BP-HZN-2179MDL04827258 | 20100608 | June 8, 2010 E-mail string between Stan Bond and Kate Baker, Subject: Temperature at TH4, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010376 | BP-HZN-2179MDL07017108 | 20100508 | May 2 and 8, 2010 E-mail string among Trent Fleece, Timothy Hopper and others, Subject: BOP Temp, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010377 | BP-HZN-2179MDL01408864 - BP-HZN-2179MDL01408866 | 20100621 | June 21, 2010 E-mail from Natalie Johnson to Vikrant Shah, Caleb Stevenson and others, Subject: 06202010 0000 Operations Action Plan, with Attachments, marked as CONFIDENTIAL, seven pages | | | X | X | | X | X | | | | | | |
| TREX-010378 | BP-HZN-2179MDL07014854 - BP-HZN-2179MDL07014856 | 00000000 | Article titled Ultra-High-Accuracy and Resolution Handheld Thermistor Thermometer, marked as CONFIDENTIAL | | | X | X | | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-010379 | BP-HZN-2179MDL06626999 - BP-HZN-2179MDL06627001 | 20100604 | June 3 and 10, 2010 E-mail string among Peter Carragher, Andy Leonard and others, Subjects: HORIZON oil and gas temp and skype?, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010380 | BP-HZN-2179MDL05038689 - BP-HZN-2179MDL05038690 | 20100610 | June 10, 2010 E-mail from Mike Fowler to DEN - ROV and John Hughes, Subject: Temperature probe of Top Hat plume, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010381 | BP-HZN-2179MDL05060462 | 20100610 | June 10, 2010 E-mail string among Mike Fowler and DEN - ROV and John Hughes, Subject: Temperature probe of Top Hat plume, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010382 | BP-HZN-2179MDL0803835 | 20100610 | June 10, 2010 E-mail from Matthew Maharaj to Michael Leary, Subject: DW Horizon IMT Ops Update #112, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010383 | BP-HZN-2179MDL07016225 - BP-HZN-2179MDL07016482 | 20100619 | June 19, 2010 E-mail string among Beau Breaux, Ron Bernier and others, Subject: 19 JUNE 2010 Choke Line Temperature Logs, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010384 | BP-HZN-2179MDL04937976 | 20100702 | July 1 and 2, 2010 E-mail string among Gordon Birrell, Trevor Hill and others, Subject: Temperature measurement, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010385 | BP-HZN-2179MDL07016139 | 20100712 | July 12, 2010 E-mail string between Paul Anderson and Marcus Rose, Subject: Temp Readings, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010386 | BP-HZN-2179MDL07016093 | 20100713 | July 13, 2010 E-mail string among Jeff Foster, Maximum Maximum 3 and others, Subject: Temperature reading on 07-12-2010, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010387 | BP-HZN-2179MDL05753566 | 20100712 | July 12, 2010 E-mail from Michael Webber to Richard Lynch, Wissam Al Monthiry and others, Subject: BOP Connections Update July 12 0530, with Attachments, marked as CONFIDENTIAL | | | X | X | | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010388 | BP-HZN-2179MDL05692568 | 20100712 | July 12, 2010 E-mail from W. Leith McDonald to Trevor Hill, Subject: Plume Temperature Reading, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010389 | BP-HZN-2179MDL04882240 - BP-HZN-2179MDL04882241 | 20100602 | June 1 and 2, 2010 E-mail string among Tim Lockett, Trevor Hill and others, Subject: ACTION: Need predicted/measured BOP temperatures for Q4000 design, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010390 | BP-HZN-2179MDL05727866 - BP-HZN-2179MDL05727877 | 20100503 | May 3, 2010 E-mail string among Vern Buzarde, Trevor Smith and others, Subject: Boost Line Plug Procedure, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010391 | BP-HZN-2179MDL05067599 - BP-HZN-2179MDL05067600 | 20100509 | May 9, 2010 E-mail from Luis Gutierrez to John Hughes, Daniel Gutierrez and Steve Crutchfield, Subject: Boost Line Internal Plug Installation and Pressure - Overview Schematic (UPDATE B), with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010392 | BP-HZN-2179MDL05828460 - BP-HZN-2179MDL05828467 | 20100603 | May 31 and June 1 - 3, 2010 E-mail string among John Hughes, Brittany Benko and others, Subject: Need unaltered original 2010051422471923@H14_Ch-1-H264h-FULL RESPONSE, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010393 | BP-HZN-2179MDL04935170 - BP-HZN-2179MDL04935171 | 20100424 | April 23 and 24, 2010 E-mail string among Michael Tognarelli, John Hughes and others, Subjects: Confidential and Mil 42 photos #2, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010394 | None | 00000000 | STIPULATED FACTS CONCERNING SOURCE CONTROL EVENTS; 19 pages | | | X | X | | X | X | | | | | | |
| TREX-010395 | HCG289-018416 - HCG289-018430 | 20100508 | May 8, 2010 E-mail from Ricardo Tapia to Victor Aguiluz, James Dupree and others, Subject: "UAC Approval Requested" BOP Data Acquisition Phase 1, Rev 0, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010396 | BP-HZN-2179MDL05844334 - BP-HZN-2179MDL05844337 | 20100420 | WORK RELEASE AGAINST MASTER SERVICE CONTRACT dated April 20, 2010, marked as CONFIDENTIAL | | | X | X | | X | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010397 | PCG008-000056 - PCG008-000066 | 20100427 | BP SPU GoM Drilling, Completions and Interventions, Deepwater Horizon Forward Plan BOP Stack Intervention Procedures dated 4/27/10, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010398 | BP-HZN-2179MDL05757932 - BP-HZN-2179MDL05757936 | 20100424 | April 24, 2010 E-mail from Tony Emmerson to Murry Sepulvado and David Sheetz, Subject: ROV Communications & Personnel Disposition for Executing Close BOP VBR Procedure, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010399 | BP-HZN-2179MDL05749449 - BP-HZN-2179MDL05749450 | 20100425 | April 25, 2010 E-mail string among John Hughes, Eric Munsterelfel and others, Subject: Oceaneering Flow meters, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010400 | CAM_CIV_0102190 - CAM_CIV_0102202 | 20100507 | BP GulfofMexicoSPU, GoM Drilling, Completions and Interventions, Deepwater Horizon BOP Historical Timeline & Current Status dated 5/7/2010, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-010401 | BP-HZN-2179MDL05424340 - BP-HZN-2179MDL05424352 | 20100609 | BP GulfofMexicoSPU, GoM Drilling, Completions and Interventions, Deepwater Horizon BOP Historical Timeline & Current Status dated 6/9/10, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010402 | BP-HZN-2179MDL07019913 | 20121128 | Charts of various temperature recordation, marked as CONFIDENTIAL, 35 pages | X | X | X | X | | X | | | | | | | |
| TREX-010403 | BP-HZN-2179MDL06294388 - BP-HZN-2179MDL06294389 | 20100430 | April 30, 2010 E-mail string among Richard Morrison, Gordon Birrell and others, Subject: Erosion estimates and flow rates at the BOP hole, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010404 | BP-HZN-2179MDL04896270 | 20100510 | May 10, 2010 E-mail string among Graham Openshaw, Gordon Birrell and others, Subject: A thought..., marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010405 | None | 20120127 | AGREED 30(b)(6) DEPOSITION NOTICE OF STRESS ENGINEERING SERVICES (WITH 30(b)(2) DOCUMENT REQUESTS); 13 pages | | | X | X | | | X | | | | | | |
| TREX-010406 | None | 00000000 | Stress Engineering spreadsheet itemizing Projects Stress worked on for BP in response to the Macondo blowout; five pages | | | X | X | | | X | | | | | | |
| TREX-010407 | SES 00004305 | 20100506 | Hand-drawn diagram prepared by Dr. Stahl, Project No. 1101169 dated 5-6-10 | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010408 | SES 00004298 - SES 00004304 | 20100506 | May 4 - 6, 2010 E-mail string among Matt Stahl, Al Davis and others, Subject: Riser Assessment for the Enterprise Rig, with Attachments | | X | X | X | | X | X | | | | | | |
| TREX-010409 | SES 00004167 | 20100507 | PowerPoint slides of Dr. Stahl's Final Report for Project No. 11011169 dated May 7, 2010, 30 pages | | X | X | X | | X | X | | | | | | |
| TREX-010410 | SES 00004274 | 20100505 | May 4 and 5, 2010 E-mail string among Matt Stahl, Al Davis and others, Subject: Riser Assessment for the Enterprise Rig, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-010411 | SES 00004177 - SES 00004178 | 20100505 | May 4 and 5, 2010 E-mail string among Al Davis, Matt Stahl and others, Subject: Riser Assessment for the Enterprise Rig, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-010412 | None | 20100508 | PowerPoint slides titled Enterprise Riser Hangoff dated May 8, 2010, 12 pages | | X | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010413 | None | 20120802 | VIDEO DEPOSITION NOTICE PURSUANT TO THE FEDERAL RULES OF CIVIL PROCEDURE (WITH 30(b)(2) DOCUMENT REQUESTS); seven pages | | | X | X | | | X | | | | | | |
| TREX-010414 | DW 0007156 - DW 0007157 | 20100514 | May 12 - 14, 2010 E-mail string among Stephanie Heard, Kelly McAughan and others, Subject: CCE Test | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010415 | DW 0007170 - DW 0007173 | 20120520 | May 17, 18 and 20, 2010 E-mail string among Edmond Shtepani, Yun Wang and others, Subject: Quote for Rush CCE Testing, with Attachments | X | X | X | X | | X | X | | | | | | |
| TREX-010416 | DW 0007178 - DW 0007180 | 20100520 | May 17, 18 and 20, 2010 E-mail string among Edmond Shtepani, Yun Wang and others, Subject: Quote for Rush CCE Testing | | X | X | X | | X | X | | | | | | |
| TREX-010417 | DW 0007206 - DW 0007208 | 20100527 | May 17, 18, 20, 24 and 27, 2010 E-mail string among Kelly McAughan, Stephanie Heard and others, Subjects: CCE at 100F and Quote for Rush CCE Testing | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010418 | DW 0007218 - DW 0007219 | 20100602 | June 1 and 2, 2010 E-mail string among Edmond Shtepani, Kelly McAughan and others, Subject: Lab Results, with Attachments, two pages | X | X | X | X | | X | X | | | | | | |
| TREX-010419 | DW 0007230 - DW 0007231 | 20100608 | June 8, 2010 E-mail from Edmond Shtepani to Yun Wang, Subject: CCE at 243 F, with Attachments, four pages | X | X | X | X | | X | X | | | | | | |
| TREX-010420 | DW 0007235 - DW 0007237 | 20100610 | June 10, 2010 E-mail string among Edmond Shtepani, Yun Wang and others, Subject: Concerns or Questions, with Attachments, six pages | X | X | X | X | | X | X | | | | | | |
| TREX-010421 | DW 0007214 | 20100601 | June 1, 2010 E-mail from Kelly McAughan to Edmond Shtepani and others, Subject: Viscosity | X | X | X | X | | X | X | | | | | | |
| TREX-010422 | DW 0007085 - DW 0007086 | 20100611 | June 11, 2010 E-mail from Edmond Shtepani to Yun Wang, Subject: CCE and Viscosity Data, with Attachments, nine pages | X | X | X | X | | X | X | | | | | | |
| TREX-010423 | DW 0007272 - DW 0007274 | 20100615 | June 11 and 15, 2010 E-mail string between Edmond Shtepani and Yun Wang, Subject: CCE and Viscosity Data, with Attachments, ten pages | X | X | X | X | | X | X | | | | | | |
| TREX-010424 | DW 0007182 - DW 0007183 | 20100524 | May 17, 18, 20 and 24, 2010 E-mail string among Kelly McAughan, Edmond Shtepani and others, Subject: Quote for Rush CCE Testing | X | X | X | X | | X | X | | | | | | |
| TREX-010425 | BP-HZN-2179MDL05847901 - BP-HZN-2179MDL05847936 | 20110614 | Document titled BRIDGING AGREEMENT HOU-WL4-0131, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010426 | DW 0007140 | 20100512 | May 12, 2010 E-mail from Yun Wang to Edmond Shtepani, Subject: Urgent Phone Call | | | X | X | | X | X | | | | | | |
| TREX-010427 | DW 0007310 - DW 0007313 | 20100730 | July 29 and 30, 2010 E-mail string between Stephanie Heard and Kelly McAughan, Subject: MC252 Samples | | X | X | X | | X | X | | | | | | |
| TREX-010428 | BP-HZN-2179MDL05847941 - BP-HZN-2179MDL05847943 | 20110614 | WORK RELEASE No. HOU-WL4-0131-001 Under BRIDGING AGREEMENT HOU-WL4-0131 dated 01 May 2011, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010429 | BP-HZN-2179MDL05847937 - BP-HZN-2179MDL05847940 | 201101117 | WORK RELEASE No. HOU-WL4-0131-002 Under BRIDGING AGREEMENT HOU-WL4-0131 dated 01 May 2011, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010430 | BP-HZN-2179MDL05189516 - BP-HZN-2179MDL05189517 | 20100601 | Intertek Report of Analysis, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-010431 | DW 0000273 - DW 0000301 | 20100813 | June 21 and Aug 13, 2010 E-mail string among Lorelei Roussel, Duane Hull and others, Subjects: MC-252 FROM ENTERPRISE and 2010-NOLA-002631-116 MC-252 and MC-252 from Enterprise Analysis and MC-252 SX ID: SO-2010081-HP1-001, with Attachments | | | X | X | | X | X | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-010432 | BP-HZN-2179MDL05068714 - BP-HZN-2179MDL05068718 | 20100611 | June 9 - 11, 2010 E-mail string among Charles Holt, William Crabbs and others, Subject: Cargo Inspectors for DEN/MASS Offtake, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-010433 | DW 0000976 - DW 0001120 | 20100818 | Document beginning with Intertek Caleb Brett, Process control and Contact Log, Issue Date: 6/27/05, June 21, 2010 E-mail from Wynn Ullman to Irv Naquin, Subject: Nomination. NRC Defender - 6/20 at Newpark Terminal, Nominate, various E-mails from various parties with different subjects | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-010434 | DW 0010832 - DW 0010837 | 20111117 | Email - From: Steve McArthur To: Mike Green and others - Subject: FW: Sample Testing Court Order 11/17/2011 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-010435 | DW 0009103 - DW 0009104 | 20110519 | May 19, 2011 E-mail string among Steve McArthur, Bill Cherepon and others, Subject: Chain of Custody 05/19/2011 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-010436 | DW 0009052 - DW 0009098 | 20110520 | May 20, 2011 E-mail from Steve McArthur to Shaun Gilday, Subject: BP MC252 Samples by Job Reports Updated 05/20/2011, with Attachments | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010437 | DW 0008938 | 20101129 | November 29, 2010 Letter from Robert Paddison to Vendor/Contractor, Re: Deepwater Horizon Document Preservation Notice | | X | X | X | | X | | | | | | | FRE 802 |
| TREX-010438 | STC-MDL-0000908 - STC-MDL-0001056 | 20100602 | Schlumberger, BP Well Testing Services Report, Test Date: May 16 - 25, 2010, Print Date: 02-Jun-2010 | | X | X | X | | X | X | | | | | | |
| TREX-010439 | STC-MDL-0011154 - STC-MDL-0011619 | 20100828 | Schlumberger, BP Well Testing Services Report, Test Date: June 15 - July 22, 2010, Print Date: 28-Aug-2010, marked as HIGHLY CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-010440 | STC-MDL-0026299 - STC-MDL-0026323 | 20100428 | March 31, April 1, 6, 8, 9, 12 and 28, 2010 E-mail string among Mahendra Kunju, Keith Barnard and others, Subjects: Signed WTF Contract Amendment; FW: Contract expiration and Contract expiration, with Attachments, marked as HIGHLY CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010441 | BP-HZN-2179MDL05831477 - BP-HZN-2179MDL05831479 | 20100519 | May 19, 2010 E-mail from Wayne Potter to Robert Bodek and Kelly McAughan, Subject: Macondo1 (Munhasen).doc, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010442 | STC-MDL-0006132 - STC-MDL-0006153 | 20100602 | June 1 and 2, 2010 E-mail string among Greg Getz, Michael Duplantis and others, Subject: 2 x Specialists Evergreen - NGC, with Attachments, marked as HIGHLY CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010443 | STC-MDL-0049986 - STC-MDL-0050447 | 20101123 | Schlumberger, BP Well Testing Services Report, Test Date: June 15 - July 22, 2010, Print Date: 23-Nov-2010 | X | X | X | X | | X | X | | | | | | |
| TREX-010444 | STC-MDL-0050448 - STC-MDL-0051046 | 20120501 | Schlumberger, BP Well Testing Services Report, Test Date: May 15 - July 10, 2010, Print Date: 01-May-2012 | X | X | X | X | | X | X | | | | | | |
| TREX-010445 | BP-HZN-2179MDL07557624 - BP-HZN-2179MDL07557625 | 20100922 | Sept 22, 2010 E-mail from Neal McCaslin to Steve Carmichael, Subject: Q4000 CMF file, with Attachments, marked as CONFIDENTIAL, 35 pages | | X | X | X | | X | X | | | | | | |
| TREX-010446 | STC-MDL-0030837 - STC-MDL-0030838, STC-MDL-0030841 | 20100719 | July 19, 2010 E-mail from Axel DeCoste to Andrew Gould, Paal Kibsgaard and others, Subject: NGC Update - July 19, 2010, with Attachments, marked as HIGHLY CONFIDENTIAL, seven pages | | | X | X | | X | X | | | | | | |
| TREX-010447 | STC-MDL-0026437 - STC-MDL-0026439 | 20100506 | May 5 and 6, 2010 E-mail string among Grace Cooling, Theresa Elizondo and others, Subject: PSH settings, with Attachments, one page | | | X | X | | X | X | | | | | | |
| TREX-010448 | STC-MDL-0040528 - STC-MDL-0040533 | 20100611 | June 5 and 11, 2010 E-mail string among Mahendra Kunju, Amin Amin and others, Subjects: Vx meter info and Vx meter specifications | | | X | X | | X | X | | | | | | |
| TREX-010449 | STC-MDL-0038074 - STC-MDL-0038076 | 20100625 | June 24 and 25, 2010 E-mail string among Caleb de Oliveira Silva, Sylvain Rongier and others, Subject: Case 5081491, Urgent Assigned - Maximum flowrate limit for long duration job where we are flowing well effluents through PT, Separator, and burning oil using Ever Green | | | X | X | X | X | X | | | | | | |
| TREX-010450 | BP-HZN-2179MDL07247107 - BP-HZN-2179MDL07247110 | 20100725 | July 24 and 25, 2010 E-mail string among Trevor Hill, Steve Carmichael and others, Subjects: CORRECTION: Collection rates and collection rates, with Attachments, one page | X | | X | X | | X | X | | | | | | |
| TREX-010451 | BP-HZN-2179MDL07558161 | 20100725 | July 25, 2010 E-mail from Jayne Gates to Trevor Hill, Steve Carmichael and others, Subject: Updated: Containment Rate Estimation pre-WIT on Q4000 and HP1, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010452 | BP-HZN-2179MDL05604047 - BP-HZN-2179MDL05604051 | 20100913 | Sept 9 and 13, 2010 E-mail string among Kelly McAughan, Changrui Gong and others, Subject: Status of data requests, with Attachments, marked as CONFIDENTIAL, 50 pages | X | X | X | X | | X | X | | | | | | |
| TREX-010453 | STC-MDL-0002981 - STC-MDL-0002987 | 20100430 | April 29 and 30, 2010 E-mail string from George Mathews to Charles Krueckl, Billy Woodson and others, Subject: Rapid Response work for BP Macondo Job# 201000053, with Attachments, marked as HIGHLY CONFIDENTIAL | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010454 | STC-MDL-0004070 - STC-MDL-0004094 | 20100913 | Aug 21 and 27 and Sept 3, 7 and 13, 2010 E-mail string among George Mathews, Mary Wilson and others, Subject: ARF 63, with Attachments, marked as HIGHLY CONFIDENTIAL, 20 pages | X | X | X | X | | X | X | | | | | | |
| TREX-010455 | STC-MDL-0003092 - STC-MDL-0003147 | 20100816 | July 8 and 27 and Aug 11, 12 and 16, 2010 E-mail string among George Mathews, Dennis D'cruz and others, Subject: Oil and Gas Metering on Q4000 - And Shrinkage Factor Determination, with Attachments, marked as HIGHLY CONFIDENTIAL, 39 pages | X | X | X | X | | X | X | | | | | | |
| TREX-010456 | STC-MDL-0004604 - STC-MDL-0004612 | 20100606 | June 5 and 6, 2010 E-mail string among Dick Webb, Farah Saidi and others, Subject: PVT and Oil sample for PhaseTester on Q4000 and June 2nd oil samples, with Attachments, three pages | | | X | X | | X | X | | | | | | |
| TREX-010457 | STC-MDL-0003408 - STC-MDL-0003409 | 20100618 | June 17 and 18, 2010 E-mail string between Michael Ward, Eric Jacobsen and others, Subject: Oil metering on Q4000 | | | X | X | | X | X | | | | | | |
| TREX-010458 | STC-MDL-0000236 - STC-MDL-0000239 | 20100622 | June 21 and 22, 2010 E-mail string among Olivier Loicq, Florian Hollaender and others, Subject: Qchecks of the Q4000 Vx and Separator readings | | | X | X | | X | X | | | | | | |
| TREX-010459 | BP-HZN-2179MDL06629316 - BP-HZN-2179MDL06629369 | 20100527 | Schlumberger Fluids Analysis Report, Mississippi Canyon 252 'Macondo' OCS-G 32306# 1, Asphaltene and Wax Phase Boundary Evaluation, Draft dated 05/37/2010 marked as CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-010460 | STC-MDL-0045737 | 20111103 | Service Contract Receipt, Schlumberger Technology Corporation dated 3 Nov 2011, marked as HIGHLY CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010461 | STC-MDL-0019575 - STC-MDL-0019576 | 20100824 | Aug 23 and 24, 2010 E-mail string among Clayton Campbell, Keith Schilling and others, Subject: NGC Update - August 23, 2010, with Attachments, marked as HIGHLY CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010462 | STC-MDL-0010201 - STC-MDL-0010203 | 20100507 | May 7, 2010 E-mail from Loic Haslin to Amanda Jernigan, Subject: BP Macondo Flowhead Pricing, with Attachments, marked as HIGHLY CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010463 | STC-MDL-0010446 | 20100430 | April 29 and 30, 2010 E-mail string among Mahendra Kunju, Clay Leonard and others, Subject: BP Update | | | X | X | X | X | X | | | | | | |
| TREX-010464 | STC-MDL-0030656 | 20100818 | August 18, 2010 E-mail string among Keith Schilling, Lou Sabbagh and others, Subject: Update 8/18, marked as HIGHLY CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010465 | STC-MDL-0031331 - STC-MDL-0031334 | 20100612 | June 12, 2010 E-mail string among Robert Drummond, Louis Schmidt and others, Subject: Recap of my day 1, with Attachments, marked as HIGHLY CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010466 | STC-MDL-0031345 - STC-MDL-0031348 | 20100612 | June 12, 2010 E-mail string among Bud DeCoste, Louis Schmidt and others, Subject: Recap of my day 1, marked as HIGHLY CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010467 | STC-MDL-0031349 - STC-MDL-0031354 | 20100613 | June 11 - 13, 2010 E-mail string among Robert Drummond, Louis Schmidt and others, Subject: Q4000 Flaring Q&A - Prep for Lamar and Tony testimony, marked as HIGHLY CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010468 | STC-MDL-0031373 - STC-MDL-0031375 | 20100615 | June 15, 2010 E-mail from John Dribus to Robert Drummond and Bud DeCoste, Subject: BP plans to collect 40,000-53,000 b/d from gulf oil spill | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | | | | |
| TREX-010469 | STC-MDL-0031856 - STC-MDL-0021857 | 20100708 | July 7 - 8, 2010 E-mail string among Robert Drummond, Bud DeCoste, Thomas Scoulios, Robin Walker, Malcolm Theobold, Kevin Deal, others, Subject: BP Macondo 2D | | | X | X | | X | X | | | | | | |
| TREX-010470 | STC-MDL-0031870 | 20100719 | July 19, 2010 E-mail string among Louis Schmidt, Robert Drummond, Brad Smith, Bud DeCoste, Subject: Morning Update, marked as HIGHLY CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010471 | None | 20100608 | June 8, 2010 BP Horizon Incident Status Update, Informational Document; four pages | | | X | X | | X | X | | | | | | |
| TREX-010472 | STC-MDL-0039746 - STC-MDL-0037949 | 20100530 | May 29 - 30, 2010 E-mail string among Mahendra Kunju, Craig Wilcox, Kirk Bogard, Raymond Borne, Michael Duplantis, Dick Webb, Glen Moores and others, Subject: Oil Burner logistics, with Attachments | | | X | X | | X | X | | | | | | |
| TREX-010473 | HAL_1279893 | 20100527 | May 27, 2010 E-mail string among Hank Porter, Richard Vargo, Chris Daigel, Dalvon Craft, National Chaisson, Rupen Doshi, others, Subject: Data Files from BP's Top Kill - Livelink 11 KB, marked as Confidential | | | X | X | X | X | X | | | | | | |
| TREX-010474 | STC-MDL-0047917 - STC-MDL-0047926 | 20100415 | April 15, 2010 E-mail from Ryan Ripple to Stuart Lacy, Subject: Oilphase Draft Report for BP Macondo (201000053), attaching BP Exploration & Production Field Operations Report, April 9 to 13, 2010, marked as Highly Confidential | X | X | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010475 | BP-HZN-2179MDL03742328 - BP-HZN-2179MDL03742435 | 20100509 | May 9, 2010 Schlumberger BP Modular Formation Dynamics Tester, Complete Report, Data & Consulting Services, marked as CONFIDENTIAL | X | X | X | X | | X | X | | | | | | |
| TREX-010476 | STC-MDL-0020665 - STC-MDL-0020713 | 20100804 | August 2 - 4, 2010 E-mail string between Sonja Cotton and Craig Wilcox, Subject: ENT report, attaching Schlumberger Well Testing Services Report, Test Date: Jun 3 - Jul 10, 2010, marked as HIGHLY CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-010477 | STC-MDL-0015787 - STC-MDL-0015787 | 20100915 | September 15, 2010 PowerPoint, Schlumberger BP Macondo Q4000 Report, Well Testing Services, first page, "This Document Produced in Native Format Only," marked HIGHLY CONFIDENTIAL followed by seven pages with no Bates numbers | X | | X | X | | X | X | | | | | | |
| TREX-010478 | BP-HZN-2179MDL07559496 - BP-HZN-2179MDL07559505 | 20100827 | August 9 - 27 E-mail string among Neal McCaslin, Charles Marth, Jennifer Lorenzo, Steve Carmichael, Michael Duplantis, Brian Carlson, Subject: Proposed solution to correct flowrates, attaching Schlumberger BP Macondo Report - Proposed Solution, Well Testing Services, August 23, 2010, July 1, 2010, August 27, 2010 E-mail string among Steve Carmichael, Neal McCaslin, Javier Cadena, others, Subject: Meters proved on the Q4000, marked as CONFIDENTIAL, plus five pages with no Bates numbers | | | X | X | | X | X | | | | | | |
| TREX-010479 | STC-MDL-0034936 - STC-MDL-0034937 | 20100817 | August 16 - 17, 2010 E-mail string among Charles Michael Adam, Michael Duplantis, William Kelly, others, Subject: Q4000 SWT Equipment RU, SU and Operations Post Appraisal, marked as HIGHLY CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010480 | STC-MDL-0043447 - STC-MDL-0043450 | 20100507 | May 5 - 7, 2010 E-mail string among Rich Casavecchia, Michael Duplantis, Randall Reynolds, Subject: Compositional and Rate Data BP MC252 - rev 1, attachments, marked as HIGHLY CONFIDENTIAL, plus one page with no Bates number | | | X | X | | X | X | | | | | | |
| TREX-010481 | BP-HZN-2179MDL01614704 | 20100516 | May 16, 2010 E-mail from David Schilling to Doug Blalock, Fand Hadaegh, Discover Enterprise, Subject MC252 Hydrocarbon Recovery Reporting & Protocol, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010482 | WW-MDL-00131911 | 20100421 | April 21, 2010 E-mail from William Burch to Roland Gomez, Subject: Kurt Mix & OLGA-ABC | | | X | X | | X | X | | | | | | |
| TREX-010483 | WW-MDL-00061918 - WW-MDL-00061919 | 20100422 | April 22, 2010 E-mail from William Burch to Christopher Murphy, Roland Gomez and others, Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | | | X | X | X | X | X | | | | | | |
| TREX-010484 | WW-MDL-00131916 - WW-MDL-00131917 | 20100422 | April 22, 2010 E-mail string between John Shaughnessy and William Burch, Subject: OLGA-ABC Simulation Run Snapshot (WWCI 2010-116) | | | X | X | X | X | X | | | | | | |
| TREX-010485 | WW-MDL-00071350 - WW-MDL-00071351 | 20100422 | April 22, 2010 E-mail string between Fred Ng and William Burch, Subject: BP Macondo OLGA-ABC Run Files, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010486 | WW-MDL-00071353 - WW-MDL-00071379 | 20100423 | April 23, 2010 E-mail from Kurt Mix to William Burch, Subject: Emailing: Macondo_Seafloor_Blowout_DP.dml, Macondo_Seafloor_Blowout_DP_Dropped.dml, Macondo_Seafloor_Blowout_Behind_Casing.dml | | | X | X | X | X | X | | | | | | |
| TREX-010487 | WW-MDL-00131931 - WW-MDL-00131932 | 20100424 | April 24, 2010 E-mail from William Burch to Kurt Mix, Subject: IPR Curve vs. OLGA FBHP Numbers, with Attachments, two pages | | | X | X | X | X | X | | | | | | |
| TREX-010488 | WW-MDL-00071476 - WW-MDL-00071477 | 20100428 | April 28, 2010 E-mail from Kurt Mix to William Burch, Subject: Macondo-2_Well-Control-Modeling.ppt, with Attachments, four pages | | | X | X | X | X | X | | | | | | |
| TREX-010489 | WW-MDL-00057987 - WW-MDL-00057988 | 20100429 | April 29, 2010 E-mail from William Burch to Kurt Mix, Subject: Revised Numbers for Choked Cases, with Attachments, marked as CONFIDENTIAL, 14 pages | | | X | X | X | X | X | | | | | | |
| TREX-010490 | WW-MDL-00022283 - WW-MDL-00022285 | 20100502 | April 27 and May 2, 2010 E-mail string among Kurt Mix, Debbie Kercho and others, Subject: Preliminary Compositional & Viscosity Data, with Attachments | | | X | X | | X | X | | | | | | |
| TREX-010491 | WW-MDL-00133369 - WW-MDL-00133372 | 20100509 | May 5 and 9, 2010 E-mail string among William Burch, Fred Ng and others, Subject: (RequestID:11852) Clarification of GOR model in OLGA-ABC, marked as CONFIDENTIAL; | | | X | X | | X | X | | | | | | |
| TREX-010492 | WW-MDL-00018188 - WW-MDL-00018189 | 20100510 | May 10, 2010 E-mail from William Burch to David Barnett, Subject: Emailing: Modeling Comparison.xlsx, with Attachments, two pages; | | | X | X | X | X | X | | | | | | |

Phase Two Good Faith Combined Exhibit and Objection List

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010493 | WW-MDL-00071702 - WW-MDL-00071709 | 20100512 | May 9 - 11, 2010 E-mail string among William Burch, Fred Ng and others, Subject: (RequestID:11852) Clarification of GOR model in OLGA-ABC | | | X | X | | X | X | | | | | | |
| TREX-010494 | WW-MDL-00132085 - WW-MDL-00132086 | 20100512 | Email - From: William Burch To: Kurt Mix and others - Subject: FW: Sensitivities vs perm - Blowout Rates and Kill Rates | | | X | X | | X | X | | | | | | |
| TREX-010495 | WW-MDL-00139301 - WW-MDL-00139302 | 20100511 | May 11, 2010 E-mail string among William Burch, Fred Ng and others, Subject: URGENT: Caim Dynamic Kill Modeling Request, marked as CONFIDENTIAL | | X | X | X | X | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010496 | WW-MDL-00139313 - WW-MDL-00139314 | 20100512 | May 6 and 12, 2010 E-mail string among Chris White and William Burch; Subject: Re: Freeze | | X | X | X | X | X | X | | | | | | |
| TREX-010497 | WW-MDL-00132092 - WW-MDL-00132093 | 20100516 | May 10 and 16, 2010 E-mail string among William Burch, Kurt Mix and Ole B. Rygg; Subject: Re: KWM required to kill a flow from the blowout in each hole section; Marked at CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010498 | WW-MDL-00096776 - WW-MDL-00096778 | 20100522 | May 26, 2010 E-mail from Fred Ng to David Barnett and others; Subject: BP DW Horizon - Top Kill Leakage Calibration (2010-116); with Attachments; 3 pages | | | X | X | | X | X | | | | | | |
| TREX-010499 | WW-MDL-00144018 - WW-MDL-00144021 | 20100529 | May 29, 2010 E-mail string among Pat Campbell to Freddy L. Gebhardt and others; Subject: Re: Important feedback from Mark Patteson; marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010500 | BP-HZN-2179MDL01172237 - BP-HZN-2179MDL01172239 | 00000000 | Media Notes: Engineered Solution for BP Top Kill Brinker Platelet Barrier Technology BOP & Riser | | X | X | X | | X | X | | | | | | |
| TREX-010501 | None | 00000000 | Deepwater Horizon Projects spreadsheet, five pages | | | X | X | | X | X | | | | | | |
| TREX-010502 | SES 00065641 - SES 00065647 | 20100518 | E-mail from Mr. Ross to Mr. Mazzella, et al., dated May 18, 2010, Subject: Status: Revised Junk Shot Test | | X | X | X | X | X | X | | | | | | |
| TREX-010503 | BP-HZN-CEC 019244 - BP-HZN-CEC 019246; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019751 - BP-HZN-CEC 019767 | 20090630 | BP Gulf of Mexico Regional Oil Spill Response Plan excerpts | | | X | X | X | X | X | | | | | | |
| TREX-010504 | BP-HZN-2179MDL00606800 - BP-HZN-2179MDL00606809 | 00000000 | Macondo D&C Tactical Response | | | X | X | X | X | X | | | | | | |
| TREX-010505 | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | 20100517 | E-mail string, top e-mail from Mr. Tooms to Mr. Thierens, et al., dated May 17, 2010 Subject: FW: Top Preventer Peer Assist Recommendations | | X | X | X | X | X | X | | | | | | |
| TREX-010506 | BP-HZN-2179MDL02564820 - BP-HZN-2179MDL02564825 | 20100507 | MC 252 Junk Shot Peer Assist - 6 May 2010 Report of Findings | | | X | X | X | X | X | | | | | | |
| TREX-010507 | BP-HZN-2179MDL00638488 - BP-HZN-2179MDL00638502 | 20100514 | BP Gulf of Mexico SPU Drilling & Completions MC252-1 Top Kill Evaluation | | X | X | X | X | X | X | | | | | | |
| TREX-010508 | BP-HZN-2179MDL00609962 - BP-HZN-2179MDL00609973 | 20100514 | BP Gulf of Mexico SPU Drilling & Completions MC-252 #1 Top Kill Evaluation | | X | X | X | X | X | X | | | | | | |
| TREX-010509 | HCP008-012292 - HCP008-012299 | 20100507 | BP Deepwater Horizon - Source Control update, dated Friday 7th May 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-010510 | BP-HZN-2179MDL00660136 - BP-HZN-2179MDL00660145 | 20100514 | BP Exploration & Production Technical Memo, Title: Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations, dated 14th May 2010 | | | X | X | X | X | X | | | | | | |
| TREX-010511 | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902311 - BP-HZN-2179MDL04902320 | 20100516 | E-mail string, top e-mail from Mr. Rygg to Mr. Mix, dated May 16, 2010, Subject: Top kill - 5000 and 15000 bopd | | | X | X | X | X | X | | | | | | |
| TREX-010512 | None | 00000000 | Binder of documents reviewed and produced by Mr. Holt | | X | X | X | | X | X | | | | | | |
| TREX-010512.A | DSE001-011514 - DSE001-011516 | 20100516 | Email from SCHU to Rod O'Connor; Subject: RE: 16 May Science Summit Slide Pack | | | | X | X | | | | | | | | |
| TREX-010512.B | BP-HZN-2179MDL05786543 - BP-HZN-2179MDL05786555 | 20100516 | Email from Kim Fleckman to Jason Caldwell; Subject: FW 16 May Science Summit Slide Pack; Attaching same | | | | X | X | | | | | | | | |
| TREX-010512.C | HCP002-000498 - HCP002-000499 | 20100522 | Itenerary for Secretary Salazar, Dept. of the Interior, 22nd & 23rd May 2010 | | | | X | X | | | | | | | | |
| TREX-010512.D | BP-HZN-2179MDL01841023; BP-HZN-2179MDL01167296 - BP-HZN-2179MDL01167308 | 20100523 | Email from Jason Caldwell to Tony Hayward and Hanna Hofer; Subject: FW: Slide Pack; Attachment: Secretary Salazar May 23 2010.ppt | | | | X | X | | | | | | | | |
| TREX-010513 | BP-HZN-2179MDL05816610 - BP-HZN-2179MDL05816636 | 20100527 | Beirute Consulting, Version 5 May 27, 1:26 PM Macondo MC 252 #2 Relief Well | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010514 | CAM_CIV_0235413 - CAM_CIV_0235414 | 20100530 | E-mail string, top e-mail from Mr. King to Mr. Nelson, dated 5/30/2010, Subject: Re: BP Horizon - BOP Pressure Relief Manifold | | X | X | X | X | X | X | | Admissible only as an Admission by: Cameron | | | | |
| TREX-010515 | BP-HZN-2179MDL01619156 - BP-HZN-2179MDL01619158; WW-MDL-00005826 - WW-MDL-00005827 | 20100502 | E-mail from Mr. Roberts to Mr. Wellings, et al., dated May 02, 2010, Subject: RE: Enterprise Team Update (Confidential) - 5-2-10 | | X | X | X | X | X | X | | | | | | |
| TREX-010516 | BP-HZN-2179MDL06389892 - BP-HZN-2179MDL06389894 | 20100509 | E-mail from Mr. Looney to Mr. Suttles, et al., dated May 09, 2010, Subject: Updated "Our Plan," | | | X | X | X | X | X | | | | | | |
| TREX-010517 | BP-HZN-2179MDL04926590 - BP-HZN-2179MDL04926591 | 20100502 | E-mail string, top e-mail from Mr. Wellings to Mr. Matice, et al., dated May 02, 2010, Subject: RE: Results: Thrust loads on Enterprise BOP | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010518 | SES 00066315 - SES 00066317 | 20100430 | E-mail string, top e-mail from Mr. Matice to Mr. Simpson, et al., dated April 30, 2010, Subject: RE: Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters | | | X | X | X | X | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Hearsay (FRE 802) | | | | |
| TREX-010519 | BP-HZN-2179MDL04880882 - BP-HZN-2179MDL04880886 | 20100501 | E-mail string, top e-mail from Mr. Mix to Mr. Mix, et al., dated May 01, 2010, Subject: Re?  Help please. Fw: Preliminary Compositional & Viscosity Data | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010520 | BP-HZN-2179MDL06300755 - BP-HZN-2179MDL06300763 | 20100520 | E-mail string, top e-mail from Mr. Burch to Mr. Wellings, et al., dated May 20, 2010, Subject: RE: Reservoir Engineering Support | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010521 | BP-HZN-2179MDL02180835 | 20100524 | E-mail string, top e-mail from Mr. Holt to Mr. Smart, dated May 24, 2010, Subject: FW: Top Kill Manifold Fabrication | | | X | X | | X | X | | | | | | |
| TREX-010522 | BP-HZN-2179MDL02205293 - BP-HZN-2179MDL02205317 | 20100515 | E-mail from Mr. Turnbull to Mr. Wellings, et al., dated May 15, 2010, Subject: Top Preventer Peer Assist Recommendations Final.ppt | | X | X | X | X | X | X | | | | | | |
| TREX-010523 | BP-HZN-2179MDL05734780 - BP-HZN-2179MDL05734786 | 20100505 | E-mail string, top e-mail from Mr. Wellings to Mr. Matice, et al., dated May 05, 2010, Subject: RE: DEN Baseplate Dimensions | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010524 | BP-HZN-2179MDL01614182 - BP-HZN-2179MDL01614184 | 20100518 | E-mail string, top e-mail from Ms. Baker to Mr. Holt, et al., dated May 18, 2010, Subject: FW: Draft for yor comment; summary points from the KWOP discussion | | X | X | X | X | X | X | | | | | | |
| TREX-010525 | BP-HZN-2179MDL01513732 - BP-HZN-2179MDL01513735 | 20100503 | E-mail string, top e-mail from Mr. Fleece to Mr. Wellings, et al., dated May 03, 2010, Subject: RE: Enterprise Team Update (Confidential) | | X | X | X | X | X | X | | | | | | |
| TREX-010526 | BP-HZN-2179MDL00443906 - BP-HZN-2179MDL00443907 | 20100426 | E-mail string, top e-mail from Ms. Yeilding to Mr. Rainey, et al., dated Apr 26, 2010, Subject: RE: Exploration Plan ready for review | | | X | X | | X | X | | | | | | |
| TREX-010527 | BP-HZN-2179MDL05180386 | 00000000 | BP Well Capping Team org chart | | X | X | X | | X | X | | | | | | |
| TREX-010528 | BP-HZN-2179MDL01513672 | 20100518 | E-mail from Mr. Wellings to Mr. Thierens, et al., dated May 18, 2010, Subject: FW: LMRP Vessel Recovery Options | | | X | X | X | X | X | | | | | | |
| TREX-010529 | BP-HZN-2179MDL01619157 - BP-HZN-2179MDL01619158 | 20100505 | Enterprise Team - Meeting Minutes - 05 May 2010 - 8:00am | | X | X | X | X | X | X | | | | | | |
| TREX-010530 | BP-HZN-2179MDL01513657 | 20100512 | E-mail from Mr. Wellings to Mr. Holt, et al., dated May 12, 2010, Subject: Update on DDII BOP on BOP and Capping Stack | | X | X | X | X | X | X | | | | | | |
| TREX-010531 | BP-HZN-2179MDL04795760 - BP-HZN-2179MDL04795779 | 00000000 | Handwritten notes and BP Macondo Technical Note, dated 22nd May 2010, Version:  A | | X | X | X | X | X | X | | | | | | |
| TREX-010532 | BP-HZN-2179MDL07242597 - BP-HZN-2179MDL07242602 | 00000000 | Technical Update On the Riser Insertion Tube Tool and the Top Kill Procedure | | | X | X | X | X | X | | | | | | |
| TREX-010533 | BP-HZN-2179MDL00957443 - BP-HZN-2179MDL00957454 | 20100529 | BP Top Kill Analysis, dated 29th May 2010 | | X | X | X | X | X | X | | | | | | |
| TREX-010534 | WW-MDL-00026911 - WW-MDL-00026915 | 20100530 | E-mail string, top e-mail from Mr. Murphy to Mr. Ng, et al., dated May 30, 2010, Subject: RE:  Burst disk calculations | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010535 | BP-HZN-2179MDL02640192 - BP-HZN-2179MDL02640195 | 20100504 | E-mail from Mr. Roberts to Mr. Carter, et al., dated May 04, 2010, Subject: HAZID - Well Capping Team results | | | X | X | X | X | X | | | | | | |
| TREX-010536 | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | 20100507 | BP Gulf of Mexico Strategic Performance Unit HAZID Report MC-252 on BOP Capping Option, dated 7 May 2010 | | | X | X | X | X | X | | | | | | |
| TREX-010537 | BP-HZN-2179MDL02205590 - BP-HZN-2179MDL02205602 | 20100530 | E-mail string, top e-mail from Mr. Tooms to Mr. McDonald, et al., dated May 30, 2010, Subject:  FW: Slide pack for 13:00 | | X | X | X | X | X | | | | | | | FRE 802, if used by BP |
| TREX-010538 | None | 20121025 | Deposition transcript of Marcia Kemper McNutt, Ph.D., Pages 343, 412 - 415 | | | X | X | X | X | X | | Incomplete; Hearsay (FRE 802) | | | | |
| TREX-010539 | None | 20120924 | Deposition transcript of Admiral Thad William Allen, Pages 1, 50 - 57 | | | X | X | X | X | X | | Incomplete; Hearsay (FRE 802) | | | | |
| TREX-010540 | None | 20121023 | Deposition transcript of Rear Admiral Mary Ellen Landry, Pages 377, 446 - 449 | | | X | X | X | X | X | | Incomplete; Hearsay (FRE 802) | | | | |
| TREX-010541 | None | 20121011 | Deposition transcript of United States, by and through Lars Herbst, Pages 290, 439 - 442 | | | X | X | X | X | X | | Incomplete; Hearsay (FRE 802) | | | | |
| TREX-010542 | BP-HZN-2179MDL07448091 | 20100508 | E-mail from Mr. Fleece to Mr. Holt, dated May 08, 2010, Subject:  BOP on BOP | | X | X | X | X | X | X | | | | | | |
| TREX-010543 | None | 20110111 | Analysis of Well Containment and Control Attempts In The Aftermath of the Deepwater Blowout in MC252, dated January 11, 2011, 30 pages | | | X | X | X | X | X | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | | | | |
| TREX-010544 | None | 20120127 | Agreed 30(b)(6) Deposition Notice of Stress Engineering Services (With 30(b)(6) Document Requests), 13 pages | | | X | X | | X | X | | | | | | |
| TREX-010545 | BP-HZN-2179MDL04884467 - BP-HZN-2179MDL04884468 | 20100528 | E-mail string, top e-mail from Discover Enterprise to Mr. Blalock, dated May 28, 2010, Subject:  FW: Top Hat BHA Summary Calculations | | X | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-010546 | BP-HZN-2179MDL05636511 - BP-HZN-2179MDL05636515 | 20100616 | E-mail string, top e-mail from Mr. Trevor Smith to Mr. Fred Smith, et al., dated Jun 16, 2010, Subject: FW: Notes From Today's Meeting | | X | X | X | X | X | X | | | | | | |
| TREX-010547 | BP-HZN-2179MDL05038575 - BP-HZN-2179MDL05038577 | 20100530 | E-mail string, top e-mail from Mr. Petruska to Mr. Hamilton, et al., dated May 30, 2010, Subject: RE: 2nd Presentation with Preliminary Results - Operation of LDIS (as Kill Option on Macondo Well) from the Q4000 | | X | X | X | X | X | X | | | | | | |
| TREX-010548 | None | 20111001 | BSEE History, three pages | | | X | X | | X | | | | | | | |
| TREX-010549 | HCG367-002183 - HCG367-002199 | 20100818 | E-mail string, top e-mail from Ms. Brown to RADM Watson, dated August 18, 2010, Subject: RE: Interview Transcript | | X | X | X | X | X | | | | | | | FRE 802 |
| TREX-010550 | HCG586-003934 | 20100422 | E-mail from CAPT Kaser to RADM Watson, et al., dated April 22, 2010, Subject: D8 Spill -- request this not be forwarded | | | X | X | X | X | X | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010551 | HCG321-014203 - HCG321-014204 | 20100429 | E-mail string, top e-mail from RADM Watson to RADM Landry, et al., dated April 29, 2010, Subject: FW: Deputy FOSC | | | X | X | | X | | | | | | | |
| TREX-010552 | HCF013-005694 - HCF013-005697 | 20100523 | E-mail from CDR Martin to LCDR Brannon, et al., dated May 23, 2010, Subject: Source Control Stabilization for POTUS briefing | | X | X | X | X | X | | | | | | | |
| TREX-010553 | None | 20100527 | Testimony of Rear Admiral James Watson Deputy, Unified Area Command on the Deepwater Horizon Fire and MC 252 Oil Spill Before the House Energy and Commerce Subcommittee on Energy and Environment May 27, 2010, eight pages | | X | X | X | X | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010554 | HCG194-028637 - HCG194-028638 | 20100517 | E-mail string, top e-mail from RADM Landry to RDML Neffenger, et al., dated May 17, 2010, Subject: FW: FRTT Update | | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010555 | HCG206-001307 - HCG206-001308 | 20100521 | E-mail string, top e-mail from Ms. O'Neal to RADM Watson, et al., dated May 21, 2010, Subject: Re: Questions submitted to Unified Command panel 5-12, Ocean Springs MS | | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010556 | HCG264-006636 - HCG264-006637 | 20100519 | E-mail string, top e-mail from ADM Allen to RADM Landry, et al., dated May 19, 2010, Subject: RE: Houston 19May2010 - 1200 EST Update | | X | X | X | X | X | | | | | | | |
| TREX-010557 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | 00000000 | Macondo Top Kill Procedure for MC252-1 Momentum Kill Pumping Operations | | X | X | X | X | X | | | | | | | |
| TREX-010558 | HCG324-004856 | 20100528 | E-mail string, top e-mail from Mr. Lofgren to RADM Watson, et al., dated May 28, 2010, Subject: Re: Checking in on Support | | | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010559 | HCG321-020866 | 20100526 | E-mail from RADM Watson to RDML Cook, et al., dated May 26, 2010, Subject: House Natural Resource Cte Hearing | | X | X | X | | X | | | | | | | |
| TREX-010560 | HCG527-008538 - HCG527-008544 | 20100526 | E-mail string, top e-mail from RDML Cook to ADM Allen, dated May 26, 2010, Subject: RE: NIC Top Kill Progress Report # 9 | | X | X | X | X | X | | | | | | | |
| TREX-010561 | HCG466-016322 - HCG466-016325 | 20101021 | E-mail string, top e-mail from RADM Cook to CAPT Little, et al., dated October 21, 2010, Subject: RE: ISPR | | X | X | X | X | X | | | | | | | |
| TREX-010562 | HCG315-000976 - HCG315-000978 | 20100528 | E-mail string, top e-mail from ADM Allen to RDML Cook, et al., dated May 28, 2010, Subject: RE: NIC Top Kill Progress Report #15 | | X | X | X | X | X | | | | | | | |
| TREX-010563 | HCG268-005251 | 20100529 | E-mail from RADM Watson to CAPT Forgit, et al., dated May 29, 2010, Subject: CLOSE HOLD - Top kill suspension | | X | X | X | X | X | | | | | | | |
| TREX-010564 | HCG264-005571 - HCG264-005573 | 20100530 | E-mail string, top e-mail from ADM Allen to Mr. Suttles, et al., dated May 30, 2010, Subject: FW: important, please read | | X | X | X | X | X | | | | | | | |
| TREX-010565 | HCG193-002281 - HCG193-002287 | 20100605 | E-mail from RDML Cook to ADM Allen, et al., dated June 05, 2010, Subject: Deepwater Horizon Containment Options | | X | X | X | X | X | | | | | | | |
| TREX-010566 | HCG205-009837 | 20100611 | Letter from RADM Watson to Mr. Suttles, dated June 11, 2010 | | X | X | X | X | X | | | | | | | |
| TREX-010567 | HCG318-010583 | 20100610 | E-mail from RADM Watson to Mr. Strickland, dated June 10, 2010, Subject: BP letter re/containment | | X | X | X | | X | | | | | | | |
| TREX-010568 | HCG467-000986 - HCG467-000990 | 20100611 | E-mail string, top e-mail from Ms. Zichal to CDR Rooke, et al., dated June 11, 2010, Subject: BP order | | X | X | X | X | X | | | | | | | |
| TREX-010569 | HCG467-005787 - HCG467-005794 | 20100613 | Letter from Mr. Suttles to RADM Watson, dated June 13, 2010 | | X | X | X | X | X | | | | | | | |
| TREX-010570 | HCG318-010552 | 20100613 | E-mail string, top e-mail from RADM Watson to ADM Allen, et al., dated June 13, 2010, Subject: RE: Response to Letter dated June 11 | | | X | X | X | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010571 | HCG318-010547 | 20100614 | E-mail string, top e-mail from RADM Watson to LCDR Brannon, dated June 14, 2010, Subject: RE: BP Houston Update | | X | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010572 | HCG267-003910 - HCG267-003919 | 20100621 | Letter from Mr. Suttles to RADM Watson, June 21, 2010 | | X | X | X | X | X | | | | | | | |
| TREX-010573 | HCG291-009302 - HCG291-009303 | 20100708 | Letter from ADM Allen to Mr. Dudley, dated July 8, 2010 | | X | X | X | X | X | | | | | | | |
| TREX-010574 | HCG595-008381 - HCG595-008386 | 20100706 | E-mail string, top e-mail from CAPT Gautier to RADM Watson, et al., dated July 06, 2010, Subject: FW: DRAFT NIC ltr to BP | | X | X | X | X | X | | | | | | | |
| TREX-010575 | HCG256-000115 | 20100709 | Letter from ADM Allen to Mr. Dudley, dated July 9, 2010 | | X | X | X | | X | | | | | | | |
| TREX-010576 | EPE082-053851 | 00000000 | Dispersant Monitoring and Assessment Directive - Addendum 3, signed 5/26/2010 | | X | X | X | X | | | | | | | | |
| TREX-010577 | HCG318-001480 - HCG318-001481 | 20100531 | Letter from Mr. Suttles to RADM Watson, dated May 31, 2010 | | X | X | X | | X | | | | | | | |
| TREX-010578 | HCG253-016825 - HCG253-016827 | 20101117 | E-mail string, top e-mail from RADM Watson to RADM Landry, et al., dated November 17, 2010, Subject: FW: Dispersants | | X | X | X | X | X | | | | | | | |
| TREX-010579 | EPE020-012095 | 20100608 | E-mail string, top e-mail from RADM Watson to Ms. Tulis, et al., dated 6/8/2010, Subject: RE: Follow up on Dispersant Call between USCG, EPA and BP | | X | X | X | | | | | | | | | |
| TREX-010580 | EPC072-001524 - EPC072-001529 | 20100614 | Letter: From: Houma Unified Command To: James Watson, Regarding Dispersant Monitoring and Assessment | | | X | X | | | | | | | | | |
| TREX-010581 | EPC018-000360 - EPC018-000386 | 20100615 | Dispersant Use Briefing, dated June 15, 2010 | | | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-010582 | EPC072-001530 - EPC072-001531 | 20100615 | E-mail string, top e-mail from RADM Watson to Mr. Crossland, et al., dated 6/15/2010, Subject: RE: Houma Unified Command - June 15, 2010 - Aerial Dispersant Request | | | X | X | | | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010583 | EPC018-000357 - EPC018-000359 | 20100616 | E-mail string, top e-mail from Mr. Coleman to Mr. Tulis, et al., dated 6/16/2010, Subject: Dispersant Use Briefing Final.pdf; immage_0.gif | | | X | X | | X | | | | | | | |
| TREX-010584 | HCF113-007321 - HCF113-007325 | 00000000 | Letter from RADM Watson to Mr. Suttles, unsigned | | | X | X | X | X | | | | | | | |
| TREX-010585 | EPE020-017247 | 20100628 | E-mail from RADM Watson to Ms. Jackson, et al., dated 6/28/2010, Subject: Dispersant applications | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010586 | HCG395-001023 - HCG395-001035 | 20101001 | Letter from ADM Allen to Honorable Markey, dated Oct 01 2010 | | X | X | X | X | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010587 | HCF111-015652 - HCF111-015656 | 20100515 | E-mail string, top e-mail from RADM Watson to Mr. Beeson, et al., dated May 15, 2010, Subject: FW: Alternative Technology Plan | | | X | X | | | | | | | | | FRE 802, if used by BP |
| TREX-010588 | None | 20110111 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Decision-Making Within the Unified Command, updated January 11, 2011 | | X | X | X | X | X | | | Admissible only as an Admission by: US Gov | | | | FRE 106 |
| TREX-010589 | HCF114-002580 - HCF114-002593 | 20100703 | NIC Governor Talking Points 3 July 2010 | | | X | X | X | X | | | | | | | |
| TREX-010590 | HCF114-002200 - HCF114-002421 | 00000000 | Admiral Watson Working Binder | | | X | X | X | X | | | | | | | |
| TREX-010591 | None | 00000000 | Report: Macondo Well-Deepwater Horizon Blowout: Lessons for Improving Offshore Drilling Safety | | | X | X | | | | | | | | 401 802 | |
| TREX-010592 | HCF114-000482 - HCF114-000582 | 00000000 | RADM Watson Notes Deepwater Horizon | | | X | X | X | X | | | | | | | |
| TREX-010593 | HCG542-000291 | 20100606 | E-mail from RADM Watson to ADM Allen, et al., dated June 06, 2010, Subject: Aerial dispersant temp increase | | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | FRE 401/402 |
| TREX-010594 | HCG583-016871 | 20100607 | E-mail from CAPT Laferriere to RADM Watson, et al., dated June 07, 2010, Subject: DISPERSANT REQUEST | | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | FRE 401/402 |
| TREX-010595 | HCG275-006413 - HCG275-006418 | 20100612 | Letter from Houma Unified Command to RADM Watson, dated June 12, 2010 | | X | X | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-010596 | BP-HZN-2179MDL07134957 - BP-HZN-2179MDL07134958 | 20100715 | E-mail from Ms. Saidi to Mr. Hill, dated Jul 15, 2010, Subject: 4 inch choke | | | X | X | | X | X | | | | | | |
| TREX-010597 | BP-HZN-2179MDL07124316 | 00000000 | Tab 108 | | | X | X | | X | | | | | | | |
| TREX-010598 | BP-HZN-2179MDL04898802 - BP-HZN-2179MDL04898805 | 20100717 | E-mail, top e-mail from Mr. Liao to Mr. Hill, et al., dated Jul 17, 2010, Subject: FW: shut in temperatures | | | X | X | | X | X | | | | | | |
| TREX-010599 | BP-HZN-2179MDL04801842, BP-HZN-2179MDL04801846 - BP-HZN-2179MDL04801850 | 20100718 | E-mail string, top e-mail from Mr. Brookes to Mr. Hill, et al., dated Jul 18, 2010, Subject: Flow path details for well integrity test inc Choke | | | X | X | | X | X | | | | | | |
| TREX-010600 | WW-MDL-00064837 - WW-MDL-00064838 | 20100529 | May 29, 2010 E-mail from Fred Ng to Pat Campbell and others; Subject: Burst disc calculations | | | X | X | X | X | X | | | | | | |
| TREX-010601 | WW-MDL-00022856 - WW-MDL-00022873 | 20100610 | June 10, 2010 E-mail from David Barnett to Kurt Mix and Barbara Lasley; Subject: Emailing: Intercept_Kill_BOD_07Jun10.docx; with Attachments; 18 pages | | X | X | X | | X | X | | | | | | |
| TREX-010602 | WW-MDL-00030846 - WW-MDL-00030863 | 20100608 | June 8, 2010 E-mail from William Burch to David Barnett; Subject: Hydraulic Kill Technical Note; with Attachments; 18 pages; marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-010603 | WW-MDL-00143667 - WW-MDL-00143698 | 20100620 | June 20, 2010 E-mail from William Burch to Kurt Mix, David Barnett and others; Subject: Dynamic Kill Technical Fact Note; with Attachment marked as CONFIDENTIAL; 32 pages | | X | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-010604 | WW-MDL-00061802 | 20100803 | August 3, 2010 E-mail from David Barnett to Pat Campbell, Freddy L. Gebhardt and Fred Ng; Subject: 100 bbls 13.2 below BOPs at 5 bpm & pressure at BOP down to 5,850 psi | | | X | X | | X | X | | | | | | |
| TREX-010605 | WW-MDL-00059175 - WW-MDL-00059176 | 20100621 | June 21, 2010 E-mail from Stephen Wilson to William Burch, Robert C. Merrill and others; Subject: RE: How depletion and reduction in fracture pressure may affect the hydraulic kill and cementing options; with Attachments; 7 pages | | | X | X | | X | X | | | | | | |
| TREX-010606 | WW-MDL-00059524 - WW-MDL-00059525; WW-MDL-00059527 - WW-MDL-0059529 | 20100721 | July 21, 2010 E-mail from Robert C. Merrill to Robert C. Merrill, William Burch, Gary T. Wulf and others; Subject: RE: Revised Depletion Values for Well Control Calculations; with Attachment; 5 pages | X | | X | X | | X | X | | | | | | |
| TREX-010607 | WW-MDL-00143463 - WW-MDL-00143466 | 20100730 | July 30, 2010 E-mail string among Pat Campbell to David Barnett, David W. Moody and others; Subject: RE: BP Macondo Hydrostatic Kill; marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010608 | WW-MDL-00143431 - WW-MDL-00143434 | 20100815 | August 15, 2010 E-mail from Pat Campbell to Freddy L. Gebhardt and others; Subject: BP Macondo Update 15 August 2010; marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-010609 | WW-MDL-00054829 - WW-MDL-00054831 | 20101209 | December 9, 2010 E-mail string from Farah Saidi and Mike Cargol; Subject: RE: Capping Stack testing | | X | X | X | | X | X | | | | | | |
| TREX-010610 | WW-MDL-00143496 | 20100723 | July 23, 2010 E-mail string among Pat Campbell, Joel Sodowsky, Freddy L. Gebhardt and others; Subject: Wall Street Journal article on Macondon Well; marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010611 | WW-MDL-00023963 - WW-MDL-00023965 | 20100517 | May 17, 2010 E-mail string among Pat Campbell, David W. Moody and others; Subject: Updated BOP on BOP Schedule 17may10 | | X | X | X | X | X | X | | | | | | |
| TREX-010612 | WW-MDL-00133002 - WW-MDL-00133004 | 20100612 | June 12, 2010 E-mail string among Christopher J. Murphy, Pat Campbell and others; Subject: RE: Discussion with Solsten XP/Gunderboom re: Potential Intervention Technology | | | X | X | X | X | X | | | | | | |
| TREX-010613 | WW-MDL-00097109 - WW-MDL-00097110 | 20100624 | June 23 - 24,2010 E-Mail string among Thomas Avery and Mike Cargol; Subject: RE: Light Weight Manifold | | | X | X | X | X | X | | | | | | |
| TREX-010614 | WW-MDL-00143436 | 20100815 | August 15, 2010 E-mail string among Pat Campbell, Pat Bernard and others; Subject: Update on BP Macondo well From DD3 (Relief Well #1); marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010615 | WW-MDL-00099976 - WW-MDL-00099978 | 20100602 | June 2, 2010 E-mail string among David Barnett to William Burch; Subject: FW:WSJ_BP Ctes Broken Disk in 01jun10; with Attachments; 3 pages | | | X | X | X | X | X | | | | | | |
| TREX-010616 | WW-MDL-00067470 - WW-MDL-00067474 | 20100530 | May 29 - 30, 2010 E-mail string among Fred Ng, Pat Campbell and others; Subject: RE: Burst disc calculations; with Attachments; marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-010617 | WW-MDL-00029078 - WW-MDL-00029079 | 20100529 | May 29, 2010 E-mail string among Christopher J. Murphy, David Barnett and others; Subject: Re: WWCI Support of Top Kill; marked as HIGHLY CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010618 | WW-MDL-00133404 | 20100528 | May 28, 2010 E-mail from David W. Moody to William Burch, David Barnett and others; Subject: RE: War Room Issues | | X | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010619 | WW-MDL-00144049 | 20100527 | May 27, 2010 E-mail from Pat Campbell to Pat Bernard; Subject: BP Macondo 252-1 "Top Kill"; marked as CONFIDENTIAL | | X | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010620 | WW-MDL-00064211 - WW-MDL-00064216 | 20100523 | May 23, 2010 E-mail string among Joe Dean Thompson, Pat Campbell, David W. Moody, David Barnett and others; Subject: RE: BP | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010621 | WW-MDL-00093551 - WW-MDL-00093552 | 20100510 | May 10, 2010 E-mail string among David Barnett, William Burch and others; Subject: Re: Updated presentation of blowout and dynamic kill results; marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010622 | WW-MDL-00022601 - WW-MDL-00022618 | 20100531 | Project Memo dated May 31, 2010 from D. Barnett to Mark Mazzella, Mark Patteson and others; Subject: Summary & Conclusions From Top Kill Efforts 26 - 38 May 2010; marked as CONFIDENTIAL | X | X | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010623 | WW-MDL-00026911 - WW-MDL-00026915 | 20100530 | May 29-30,2010 E-mail string among Christopher J. Murphy, Fred Ng and others; Subject: RE: Burst disc calculations; marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010624 | WW-MDL-00026749 - WW-MDL-00026750 | 20100526 | May 26,2010 E-mail string among Christopher J. Murphy and Fred Ng; Subject: RE: Curious | | X | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010625 | WW-MDL-00026854 - WW-MDL-00026858 | 20100529 | May 29, 2010 E-mail string among Christopher J. Murphy, Pat Campbell, Freddy L. Gebhardt and others; Subject: WWCI Support of Macondo blowout; marked as CONFIDENTIAL | | X | X | X | X | X | X | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-010626 | WW-MDL-00028973 | 20100527 | May 27,2010 E-mail from Christopher J. Murphy to William Burch, Fred Ng, David W Moody and David Barnett; Subject: FW: 4100_MC252-1_Momentum Kill Pumping Operations_Rev_2.doc; marked as HIGHLY CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010627 | WW-MDL-00029899 - WW-MDL-00029903 | 20100730 | July 30, 2010 E-mail string among Pat Campbell, David Barnett and David W. Moody; Subject: RE:BP Macondo Hydrostatic Kill | | | X | X | X | X | X | | | | | | |
| TREX-010628 | WW-MDL-00015487 - WW-MDL-00015491 | 20100422 | Project Memo dated 22 Apr 2010 from Dicky Robiechaux, Chris Murphy, Mike Cargol to Mark Mazzella, John Shaughnessy and others; Subject: Securing of MC252#1 and Intervention Kill | | X | X | X | X | X | X | | | | | | |
| TREX-010629 | WW-MDL-00021349 - WW-MDL-00021351 | 20100422 | April 22, 2010 E-mail string among Kerry L. Girlinghouse, Roland Gomez and others: Subject: FW: BP Various Notes/Comments | | X | X | X | X | X | X | | | | | | |
| TREX-010630 | WW-MDL-00144027 - WW-MDL-00144028 | 20100528 | May 28, 2010 E-mail string among Pat Campbell, Kerry L. Girlinghouse and others; Subject: Re: Capping Team Update 5/28/10; marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010631 | WW-MDL-00144067 | 20100526 | May 26, 2010 E-mail from Pat Campbell to Pat Bernard; Subject: BP MC Macondo 252-1 Top Kill; marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010632 | WW-MDL-00002351 - WW-MDL-00002369 | 20100531 | May 31, 2010 E-mail from David Barnett to Mark Mazzella, Mark Patteson and others; Subject: Top Kill Summary; with Attachments; 19 pages | | X | X | X | X | X | | | | | | | |
| TREX-010633 | WW-MDL-00031217 - WW-MDL-00031218 | 20110302 | Technology Solutions Group Interoffice Memo dated March 2,2011 from Pat Campbell to Bill Mahler and others; Subject: Your Meeting in Washington,D.C. w/BOEMRE Director Bromwich; 2 pages | | X | X | X | | | | | | | | | |
| TREX-010634 | WW-MDL-00024063 - WW-MDL-00024064 | 20100619 | June 19, 2010 E-mail string among Pat Campbell, Freddy L. Gebhardt and others; Subject: BP Macondo 252-1 Update---MOST CONFIDENTIAL--- | | X | X | X | | X | | | | | | | |
| TREX-010635 | BP-HZN-2179MDL05077283 - BP-HZN-2179MDL05077284; BP-HZN-2179MDL05076913 -BP-HZN-2179MDL05076918 | 20100616 | June 16, 2010 E-mail from Tim Lockett to Paul Ravenscroft and Adrian Richmond, Subject: Mid-year review, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-010636 | None | 20120000 | OTC 23682, Defining Requirements for Thermo-hydraulic Analysis in Support of Design and Operation of Hydrocarbon Production Systems; ten pages | | | X | X | | X | | | | | | | |
| TREX-010637 | BP-HZN-2179MDL01952096 - BP-HZN-2179MDL01952105 | 20100625 | June 25, 2010 E-mail from Tim Lockett to Trevor Hill, Network meeting, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010638 | BP-HZN-2179MDL06516770 - BP-HZN-2179MDL06516771 | 20100511 | May 11, 2010 E-mail string among Trevor Hill, Tim Lockett and others, Subject: CFD of plume from BOP stack for valve fitting, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010639 | BP-HZN-2179MDL06121599 - BP-HZN-2179MDL06121603 | 20100428 | April 28, 2010 E-mail string between Tim Lockett and Trevor Hill, Subject: Update, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-010640 | BP-HZN-2179MDL06113724 - BP-HZN-2179MDL06113726 | 20100428 | April 28, 2010 E-mail string between Tim Lockett and Trevor Hill, Subject: Update, with Attachments, marked as CONFIDENTIAL, seven pages | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010641 | BP-HZN-2179MDL05706413 - BP-HZN-2179MDL05706415 | 20100513 | May 13, 2010 E-mail string among Trevor Hill, Tim Lockett and others, Subject: Update of choke information, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010642 | BP-HZN-2179MDL07094328 - BP-HZN-2179MDL04861958 | 20100514 | May 14, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Thoughts around 2700 psia reading, with Attachments, 12 pages, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010643 | BP-HZN-2179MDL06545710 - BP-HZN-2179MDL06545712 | 20100503 | May 3, 2010 E-mail string among Norm McMullen, Tim Lockett and others, Subject: ACTION: Change in assumptions, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010644 | BP-HZN-2179MDL06542329 - BP-HZN-2179MDL06542334 | 20100504 | May 1-4, 2010 E-mail string among Norm McMullen, Simon Davies and others, Subject: More Hydrate Kinetics Simulations..., marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010645 | BP-HZN-2179MDL05755319 - BP-HZN-2179MDL05755320 | 20100508 | May 8, 2010 E-mail string among Tim Lockett, Paul Ravenscroft and others, Subject: Help requested during Saturday morning, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010646 | BP-HZN-2179MDL02424569 - BP-HZN-2179MDL02424580 | 20100521 | May 16-21, 2010 E-mail string among Chris Matice, Tim Lockett and others, Subjects: Hydrates via CFD of BOP stack placement and Notes From Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010647 | BP-HZN-2179MDL06109063 - BP-HZN-2179MDL06109064 | 20100528 | May 27 and 28, 2010 E-mail string among Tim Lockett, Chris Matice and others, Subject: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010648 | BP-HZN-2179MDL04809175 - BP-HZN-2179MDL04809176 | 20100512 | May 12, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Status of flow modelling, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-010649 | BP-HZN-2179MDL05084079 - BP-HZN-2179MDL05084135 | 00000000 | EPT Flow Modelling in support of response to Deepwater Horizon incident response, DRAFT - COLLATION OF WORK AND EMAILS TO DATE ACROSS A VARIETY OF ASPECTS; marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010650 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996571 | 20100523 | May 21 and 23, 2010 E-mail string among Tim Lockett, Trevor Hill and others, Subject: Plume pics, with measurements, with Attachments, marked as CONFIDENTIAL | X | X | X | X | X | X | X | | | | | | FRE 802, if used by BP |
| TREX-010651 | BP-HZN-2179MDL05810561 - BP-HZN-2179MDL05810562 | 20100521 | May 21, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Thoughts on the top kill option, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-010652 | BP-HZN-2179MDL04936910 - BP-HZN-2179MDL04936917 | 20100619 | June 19, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Well model with dual flow paths, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010653 | BP-HZN-2179MDL04843531 - BP-HZN-2179MDL04843533 | 20100628 | June 26-28, 2010 E-mail string between Henry Nickens and Tim Lockett, Subject: MC252 olga, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010654 | BP-HZN-2179MDL06149366 - BP-HZN-2179MDL06149368; BP-HZN-2179MDL06149443 | 20100715 | July 14 and 15, 2010 E-mail string among Tim Lockett, Farah Saidi and others, Subject: Discussion, with Attachments, marked as CONFIDENTIAL, two pages | | | X | X | | X | X | | | | | | |
| TREX-010655 | BP-HZN-2179MDL06101528 - BP-HZN-2179MDL06101531 | 20100518 | May 14, 16-18, 2010 E-mail string among Douglas Wood, Trevor Hill and others, Subject: Pressure build-up, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010656 | None | 20121218 | Dec 18, 2012 E-mail string between Will Trevena, Thomas Benson and others, Subject: MDL 2179: Lockett Deposition; two pages | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-010657 | BP-HZN-2179MDL07598927 - BP-HZN-2179MDL07599044 | 00000000 | Copy of Dr. Lockett's work notebook, marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-010658 | BP-HZN-2179MDL06007479 - BP-HZN-2179MDL06007480 | 20100503 | May 2 and 3, 2010 E-mail string among Tim Lockett, Farah Saidi and others, Subject: Olga Model input, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010659 | BP-HZN-2179MDL04858936 - BP-HZN-2179MDL04858937 | 20100727 | July 27, 2010 E-mail from Trevor Hill to Dan Coy and Samir Khanna, Subject: Pipework K factors, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010660 | BP-HZN-2179MDL04836047 - BP-HZN-2179MDL04836057 | 20100723 | July 23, 2010 E-mail from Tim Lockett to Farah Saidi, Trevor Hill and Ian Stilwell, Subject: Summary of top kill modelling, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-010661 | BP-HZN-2179MDL07060768 | 20100702 | July 2, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Early thoughts on bottom kill, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010662 | None | 20121212 | Document: A printout from the Colorado School of Mines Chemical Engineering website, Center for Hydrate Research section | | | X | X | | | | | Not Produced and Not Otherwise Authenticated; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-010663 | BP-HZN-2179MDL05857894 - BP-HZN-2179MDL05857910 | 20090109 | BP Renewal Developments - Decision Paper, Subsea Pipeline Diameter, DEV-DEV-DP-DN-BP-0093, dated 010909, marked as CONFIDENTIAL | | | X | X | | X | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-010664 | BP-HZN-2179MDL01958480 - BP-HZN-2179MDL01958482 | 20100507 | May 4-7, 2010 E-mail string among Howard Cook, Pierre Beynet and others, Subjects: Crew Engagement DRAFT and Riser pdf, with Attachments, marked as CONFIDENTIAL, 23 pages | | | X | X | | X | | | | | | | |
| TREX-010665 | BP-HZN-2179MDL05734604 - BP-HZN-2179MDL05734605 | 20100509 | May 2 and 9, 2010 E-mail string among Paul Ravenscroft, Bahman Tohidi and others, Subject: Gulf of Mexico, marked as CONFIDENTIAL | | | X | X | X | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010666 | BP-HZN-2179MDL06543674 - BP-HZN-2179MDL06543675 | 20100505 | May 4 and 5, 2010 E-mail string among Norm McMullen, Tim Lockett and others, Subjects: REPLY: Technical comments re current design for Containment Chamber system (Re: Revised Enterprise with Hot water circulation - R value of 0.0765 W/m-K) and Revised Enterprise with Hot water circulation - R value of 0.0765 W/m-K, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-010667 | BP-HZN-2179MDL07235088 - BP-HZN-2179MDL07235090 | 20100505 | May 5, 2010 E-mail from Norm McMullen to Richard Lynch, David Clarkson and others, Subject: ACTION: Recommended Start Up Strategy, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-010668 | BP-HZN-2179MDL05819544 - BP-HZN-2179MDL05819545 | 20100506 | May 5 and 6, 2010 E-mail string among Farah Saidi, Tim Lockett and others, Subject: Recommended Start Up Strategy, marked as CONFIDENTIAL | | | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-010669 | BP-HZN-2179MDL05803040 - BP-HZN-2179MDL05803041 | 20100507 | May 7, 2010 E-mail string among Tim Lockett, Howard Cook and others, Subject: Horizon Riser, marked as CONFIDENTIAL | | | X | X | X | X | | | | | | | |
| TREX-010670 | None | 20121129 | Page 481 of the Oral and Videotaped Deposition of Charles Holt, Volume 2, dated November 29, 2012; two pages | | | X | X | X | X | | FRE 802 - Hearsay | Incomplete; Hearsay (FRE 802) | | | | |
| TREX-010671 | BP-HZN-2179MDL06659403 - BP-HZN-2179MDL06659444 | 20100625 | Printout of tpl file referenced in Exhibit No. 10656, File run name 'TRCLOSED-OPKILL80-NNDF-PI12-nokink-TRO.geninp,' dated 2010-06-25, marked CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010672 | HCF013-005786 - HCF013-005791 | 20100522 | May 20 and 22, 2010 E-mail string among Patrick Little, Margaret Spring and others, Subject: houston command center, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010673 | HCF013-005838 | 20100521 | May 21, 2010 E-mail between Richard Brannon and Patrick Little, Subject: Incoming Plans & Procedures, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010674 | HCF013-005698 - HCF013-005700 | 20100523 | May 23, 2010 E-mail string among Richard Brannon, Scott Beeson and and others, Subjects: Actual Oil Recoverd? And Houston 23May2010 - 1200 EST Update, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010675 | HCF013-006316 - HCF013-006318 | 20100516 | May 16, 2010 E-mail string from Richard Brannon to Michael White, Scott Beeson and others, Subject: Houston 16May2010 - 2000 EST Update, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010676 | HCF013-005777 - HCF013-005780 | 20100522 | May 21 and 22, 2010 E-mail string among Richard Brannon, Stacy Miller and others, Subject: Houston 21May2010 - 2000 EST Update, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010677 | HCF013-005912 - HCF013-005914 | 20100521 | May 21, 2010 E-mail string among Richard Brannon, Mary Landry and others, Subject: Houston 21May2010 - 1200 EST Update, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010678 | PCG028-002723 - PCG028-002724 | 20100517 | 16:30 5/17/10 Meeting Notes, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | FRE 802 |
| TREX-010679 | PCG114 000001 - PCG114 000037 | 20100507 | Richard Brannon's handwritten meeting notes starting with date of Friday - May 7, 2010 ending with date of June 30, 2010 Wed | | X | X | X | X | X | | | | | | | FRE 802 |
| TREX-010680 | PCG028-002727 - PCG028-002728 | 20100518 | 06:30 5/18/10 Meeting Notes, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | FRE 802 |
| TREX-010681 | HCG550-013109 - HCG550-013110 | 20100626 | June 26, 2010 E-mail string among Brian Khey, Gordon Loebl and others, Subject: Approval delegation letter, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010682 | HCF013-005482 - HCF013-005485 | 20100526 | May 25 and 26, 2010 E-mail string among Richard Brannon, Scott Beeson and others, Subjects: Top Kill Progress Reports and FLASH: S-1 FRI: Choke Line Diagnostics: 30 minute turnaround and S-1 Request for information (30 minute turnaround) and BP Houston Update, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010683 | HCF013-005509 - HCF013-005511 | 20100526 | May 26, 2010 E-mail string from Richard Brannon to Michael White, Scott Beeson and others, Subject: Houston 26May2010 - 1000 EST Update, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010684 | IMT954-002307 | 20100527 | May 27, 2010 E-mail string from Richard Brannon to Michael White, Scott Beeson and others, Subject: Houston 27May2010 - 1300 EST Update, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010685 | HCF013-005413 | 20100527 | May 26 and 27, 2010 E-mail string between Richard Brannon and Mark Shepard, Subject: Top Kill, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010686 | HCF013-005289 - HCF013-005292 | 20100530 | May 29 and 30, 2010 E-mail string among Peter Neffenger, Kevin Cook and others, Subject: Important, please read, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010687 | HCF013-005159 - HCF013-005160 | 20100601 | June 1, 2010 E-mail string among Richard Brannon, Peter Gautier and others, Subject: ALERT: Continued Delay in Shearing Operation, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010688 | HCF013-004653 - HCF013-004654 | 20100602 | June 2, 2010 E-mail string among Richard Brannon, Richard Kaser and others, Subject: Houston 2June2010 - 2000 EST Update, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010689 | HCF013-004024 - HCF013-004025 | 20100613 | June 13, 2010 E-mail string among Richard Brannon, Thad Allen and others, Subject: BP Houston Update, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010690 | HCH037-008070 - HCF037-008075; HCH037-008086 - HCH037-008087 | 20110119 | Jan 19, 2011 E-mail from Patrick Little to Daniel Cost, Mark Shepard and others, Subject: FOSC Report - Source Control, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | | | | | | | |
| TREX-010691 | HCF013-005615 - HCF013-005619 | 20100524 | May 24, 2010 E-mail string among James Hanzalik, John Nolan and others, Subject: Top Kill Delegation of Authority, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010692 | HCF013-005299 - HCF013-005302 | 20100530 | May 29 and 30, 2010 E-mail string among Peter Neffenger, Kevin Cook and others, Subject: Important, please read, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010693 | HCF013-005695 | 00000000 | Source Control stabilization, marked as CONFIDENTIAL | | | X | X | X | X | | | | | | | |
| TREX-010694 | HCF013-005687 - HCF013-005690 | 20100524 | Talking Points for NIC/DHS Governor's Call 24 MAY 2010, marked as CONFIDENTIAL | | | X | X | X | X | | | | | | | |
| TREX-010695 | HCF013-006305 - HCF013-006312 | 20100517 | May 15 - 17, 2010 E-mail string among James Watson, Richard Brannon and others, Subject: MANNED SUBMERSIBLES CAPABLE OF OPERATIONS IN EXCESS OF 15,000 FEET WATER DEPTH IN GOM *** DEEPWATER HORIZON DISASTER,  marked as CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-010696 | SNL097-007484 - SNL097-007485; SNL097-007487 | 20100521 | May 21, 2010 E-mail string among Kathleen Hurst, Rod OConnor and others, Subject: PDF Version: Flow Rate Technical Group (FRTG) POCs, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-010697 | HCG324-010188 - HCG324-010191 | 20100517 | May 17, 2010 E-mail string among Patrick Little, Richard Brannon and others, Subject: FOR FLASH ACTION (NIC-HQ): Q&A#, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-010698 | HCG446-008607 - HCG446-008609 | 20100520 | May 20, 2010 E-mail from Robert Pond to Casey White and others, Subject: Recommend message on flow rate... and May 20, 2010 E-mail string among Tim Tobiasz, Robert Pond and others, Subject:  Houston 20May2010 - 1200 EST Update, marked as CONFIDENTIAL | | | X | X | | X | | FRE 802 - Hearsay | Admissible only as an Admission by: US Gov | | | | |
| TREX-010699 | HCF013-005657 - HCF013-005660 | 20100524 | May 21, 22 and 24, 2010 E-mail string among Joseph Kusek, David Rainey and others, Subject: Flow Rate Detection, marked as CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-010700 | SNL061-005016 - SNL061-005019 | 20100524 | May 24, 2010 Sandia National Laboratories document from T.K. Blanchat, 01532 MS-135 to S.R. Tieszen, 01532 MS-1135, Subject: Estimate of the Riser Flow Rate, marked as OFFICIAL USE ONLY and CONFIDENTIAL | | X | X | X | X | X | | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-010701 | NPT552-001094 | 20100525 | May 25, 2010 E-mail from Juan Lasheras to Marcia McNutt, Bill Lehr and others, Subject: RE:, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-010702 | HCG383-001528 - HCG383-001530 | 20100525 | May 25, 2010 E-mail string among Lawrence Greene, Marcia McNutt and others, Subject: FRGT Update, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-010703 | IGS678-007540 - IGS678-007544 | 20100526 | May 26, 2010 E-mail from Marcia McNutt to Judy Nowakowski, Subject: RESEND--flagged priority: DHS Dep Sec Lute requests status report on FRTG--please advise, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-010704 | HCF013-005477 - HCF013-005481 | 20100526 | May 25 and 26, 2010 E-mail string among Brian Penoyer, Richard Brannon and others, Subjects: Top Kill Progress Reports and FLASH: S-1 FRI: Choke Line Diagnostics: 30 minute turnaround and S-1 Request for information (30 minute turnaround) and BP Houston Update, marked as CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-010705 | HCG441-007792 - HCG441-007794 | 20100517 | May 17, 2010 E-mail string among Matthew Baer, Richard Brannon and others, Subject: Houston 17May2010 - 1200 EST Update, marked as CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-010706 | HCG333-010429 - HCG333-010432 | 20100523 | May 23, 2010 E-mail from Thomas Martin to Richard Brannon, Subject: Source Control Stabilization for POTUS briefing, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-010707 | HCF013-005620 - HCF013-005624 | 20100524 | May 24, 2010 E-mail from John Nolan to Richard Brannon, Subject: Top Kill Delegation of Authority, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010708 | BP-HZN-2179MDL07383793 - BP-HZN-2179MDL07383797 | 20100525 | May 25, 2010 E-mail string among Tom Knox, Ray Merewether and others, Subject: The junk shot, marked as CONFIDENTIAL | | | X | X | X | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010709 | HCG437-037111 - HCG437-037116 | 20100530 | May 29 and 30, 2010 E-mail string among Roger Laferriere, James Hanzalik and others, Subject: Important, please read, marked as CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-010710 | HCF013-005668 - HCF013-005670 | 20100523 | May 23, 2010 E-mail string among Richard Brannon, Michael White and others, Subject: Houston 23May2010 - 2000 EST Update, marked as CONFIDENTIAL | | X | X | X | | | X | | | | | | |
| TREX-010711 | BP-HZN-2179MDL06599124 - BP-2179MDL06599126 | 20101101 | Nov 1, 2010 E-mail string among Stuart Rettie, James Rohloff and others, Subject: MWCS Early Response System - BP Response Overview - Draft Agenda, marked as CONFIDENTIAL | | | X | X | X | | X | | | | | | |
| TREX-010712 | BP-HZN-2179MDL04458079; BP-HZN-2179MDL04458081 - BP-HZN-2179MDL04458091 | 20110119 | Jan 18 and 19, 2011 E-mail string among James Rohloff, Trevor Smith and others, Subjects: Final overview slides for today's mtg and Draft MWCC workshop slides for tomorrow, with Attachments, marked as CONFIDENTIAL, 11 pages | | | X | X | X | X | X | | | | | | |
| TREX-010713 | BP-HZN-2179MDL05636234 - BP-HZN-2179MDL05636265 | 20110121 | Documents entitled Marine Well Containment System Interim Containment Response System, Functional Specification, USWC-ED-BPFEP-000001, Draft F dated January 21, 2011, marked as CONFIDENTIAL | | X | X | X | X | | X | | | | | | |
| TREX-010714 | BP-HZN-2179MDL06607909 | 00000000 | Documents entitled Marine Well Containment - Interim Response Concept, marked as CONFIDENTIAL,  one page | | X | X | X | X | | X | | | | | | |
| TREX-010715 | BP-HZN-2179MDL05595742 - BP-HZN-2179MDL05595751 | 20110526 | Documents entitled Global Deepwater Response, BP America Board Meeting dated May 26, 2011, marked as CONFIDENTIAL, 10 pages | | | X | X | X | X | X | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-010716 | BP-HZN-2179MDL07535446 - BP-HZN-2179MDL07535458 | 20101000 | Documents entitled BP GoM Regional Oil Spill Response Plan, Section 6 - Spill Detection & Source Identification & Control dated 10/2010, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-010717 | BP-HZN-2179MDL07599226 - BP-HZN-2179MDL07599250 | 00000000 | BP ICS-214 Responder Logbook, No. 1, Richard Harland, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010718 | BP-HZN-2179MDL07599251 - BP-HZN-2179MDL07599260 | 00000000 | BP ICS-214 Responder Logbook, No. 2, Richard Harland, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010719 | BP-HZN-2179MDL07599404 - BP-HZN-2179MDL07599416 | 00000512 | BP ICS-214 Responder Logbook, dated May 12, Richard Harland, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010720 | BP-HZN-2179MDL07599261 - BP-HZN-2179MDL07599298 | 20100601 | BP ICS-214 Responder Logbook, No. 3, dated 6-1-10, Richard Harland, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010721 | BP-HZN-2179MDL07599299 - BP-HZN-2179MDL07599308 | 20100621 | BP ICS-214 Responder Logbook, No.  4, dated 21 June 2010, Richard Harland, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010722 | BP-HZN-2179MDL07599309 - BP-HZN-2179MDL07599340 | 20100701 | BP ICS-214 Responder Logbook, No. 5, dated 01 July 2010, Richard Harland, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010723 | BP-HZN-2179MDL07599341 - BP-HZN-2179MDL07599366 | 20100809 | BP ICS-214 Responder Logbook, No. 6, dated 9 Aug 2010, Richard Harland, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010724 | BP-HZN-2179MDL07599367 - BP-HZN-2179MDL07599388 | 20100829 | BP ICS-214 Responder Logbook, No. 7, dated 29th August 2010, Richard Harland, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010725 | BP-HZN-2179MDL07599389 - BP-HZN-2179MDL07599403 | 20100916 | BP ICS-214 Responder Logbook, No. 8, dated 16 Sept 2010, Richard Harland, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010726 | None | 20121221 | Case 2:10-md-02179-CJB-SS, Document 8123 and Document 8123-1, Filed 12/21/12, ORDER, [Working Group Conference on Tuesday, December 18, 2012] and Phase Two Trial Preparation Timeline; 12 pages | | X | X | X | | | X | | | | | | |
| TREX-010727 | NOA020-006211 - NOA020-006212 | 20100916 | Sept 16, 2010 E-mail string between Michelle Farmer and Bill Lehr, Subject: Oil Spill Commission Hearing Invitation-Lehr, marked as CONFIDENTIAL | | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010728 | NOA021-000773 - NOA021-000776 | 20100524 | May 24, 2010 E-mail string among Bill Lehr, Steven Wereley and others, Subjects: Videos and UPDATE, marked as CONFIDENTIAL | X | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010729 | NOA025-000261 - NOA025-000262 | 20100609 | June 9, 2010 E-mail from Bill Lehr to savas@newton.berkeley.edu.  Subject: Tomorrow, marked as CONFIDENTIAL | X | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | FRE 106 |
| TREX-010730 | NOA021-000848 - NOA021-000852 | 20100609 | June 7 and 9, 2010 E-mail string among Bill Lehr, Juan Lasheras and others, Subjects: Sen Boxer and draft conclusions, marked as CONFIDENTIAL | | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | FRE 802; FRE 403 |
| TREX-010731 | NOA019-000146 - NOA019-000149 | 20101116 | Nov 15 and 16, 2010 E-mail string among Bill Lehr, Lois Schiffer and others, Subject: Deepwater Flow Rate White Paper, marked as CONFIDENTIAL | X | X | X | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | FRE 401/402; FRE 403 |
| TREX-010732 | NOA016-000156 - NOA016-000159 | 20100528 | May 27 and 28, 2010 E-mail string among Marcia McNutt, Bill Lehr and others, Subjects: Suggested rewording and access to Deepwater ftp website, marked as CONFIDENTIAL | | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010733 | NOA016-000307 - NOA016-000309 | 20100607 | June 2, 2010 E-mail string among Bill Lehr, Franklin Shaffer and others, Subject: Sample conclusion template, marked as CONFIDENTIAL | X | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010734 | NOA023-002056 - NOA023-002063 | 20100524 | May 22 - 24, 2010 E-mail string among Marcia McNutt, David Rainey and others, Subject: ROV Video Data from Skandi Neptune, marked as CONFIDENTIAL | X | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010735 | NOA016-001584 - NOA016-001588 | 20100602 | May 31, June 1 and 2, 2010 E-mail string among Marcia McNutt, Franklin Shaffer and others, Subjects: Need unaltered original 20100514224719234@H14_Ch1-H264h and Data requested, with Attachments, marked as CONFIDENTIAL | | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010736 | NOA016-000160 - NOA016-000161 | 20100608 | June 8, 2010 E-mail string between Mark Sogge and Bill Lehr, Subject: Feedback on video source, timing, etc., marked as CONFIDENTIAL | X | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010737 | NOA016-000086 - NOA016-000088 | 20100522 | May 22, 2010 E-mail string among David Moore, David Rainey and others, Subject: FRTG meeting notes and due outs, marked as CONFIDENTIAL | | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010738 | NOA020-005982 - NOA020-005983 | 20100813 | Aug 9 and 13, 2010 E-mail string among David Rainey, Bill Lehr and others, Subject: Thanks for your help, marked as CONFIDENTIAL | X | X | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-010739 | NOA007-000497 | 20100507 | May 7, 2010 E-mail string between Poojtha Yapa and Bill Lehr, Subject: Comments from Don Blancher - Re: CDOG and the Gulf Oil Spill | | X | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-010740 | NOA007-000037 - NOA007-000039 | 20100706 | Review of "Deepwater Horizon Release Estimate of Rate by PIV," 25 June 2010 Draft, marked as CONFIDENTIAL | | X | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-010741 | NOA021-000503 - NOA021-000504 | 20100609 | June 9, 2010 E-mail string between Marcia McNutt and Bill Lehr, Subject: News on Flow Rate, marked as CONFIDENTIAL | | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | FRE 802 |
| TREX-010742 | NOA020-003533 - NOA020-003541 | 20100531 | May 29 - 31, 2010 E-mail string among Marcia McNutt, Bill Lehr and others, Subject: Pending developments, marked as CONFIDENTIAL | | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010743 | NOA016-000932 - NOA016-000933 | 20100607 | June 7, 2010 E-mail string among Steven Wereley, Bill Lehr and others, Subject: Video Clip Loaded to NOAA ftp site | X | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010744 | NOA006-000043 | 00000000 | Document titled AGENDA AND GROUND RULES FOR 1000 PDT MEETING, RECOMMENDATIONS REGARDING CONSENSUS ESTIMATE, TIMELINE, marked as CONFIDENTIAL | | X | X | X | | | X | | Incomplete; Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010745 | NPT013-000579 | 20100522 | May 22, 2010 E-mail from Bill Lehr to Ira Leifer, James Riley and others, Subject: 2nd meeting agenda, marked as CONFIDENTIAL | | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010746 | UCSB00298768 - UCSB00298769 | 20110226 | Feb 26, 2011 E-mail string between Ira Leifer and Franklin Shaffer, Subject: Report Release | | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | FRE 802; FRE 403 |
| TREX-010747 | NOA020-003589 - NOA020-003590 | 20100606 | June 3 and 6, 2010 E-mail string among Steven Wereley, Pedro Espina and others, Subject: UNCERTAINTY: second report, marked as CONFIDENTIAL | | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010748 | NOA020-006157 | 20100913 | Sept 13, 2010 E-mail string between Jed Borghei and Bill Lehr, Subject: flow rate, marked as CONFIDENTIAL | X | X | X | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010749 | NOA020-007022 - NOA020-007023 | 20101017 | Oct 17, 2010 E-mail string between Marcia McNutt and Bill Lehr, Subject: Apples to apples..., marked as CONFIDENTIAL | X | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010750 | UCSB00333282 | 20110915 | Sept 15, 2011 E-mail from Ira Leifer to Bill Lehr, Subject: Update from Germany | X | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | FRE 401/402; FRE 802 |
| TREX-010751 | NOA017-002798 - NOA017-002799 | 20100831 | April 25 and Aug 31, 2010 E-mail string among Bill Lehr, Jed Borghei and others, Subject: Leak rate guesstimate | | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010752 | N9G039-006052 - N9G039-006053 | 20100515 | April 26 and May 15, 2010 E-mail string among Bill Lehr, Charlie Henry and others, Subject: Oil volume estimates, with Attachments, marked as CONFIDENTIAL | | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010753 | NOA017-002527 | 20100426 | March 26, 2010 E-mail from Bill Lehr to pdy@clarkson.edu, Subject: CDOG calculation | | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010754 | S2O001-006823 - S2O001-006825 | 20100426 | April 26, 2010 E-mail string among Charlie Henry, Bill Lehr and others, Subject: Oil volume estimates, with Attachments, marked as CONFIDENTIAL | | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010755 | BP-HZN-2179MDL02211668 - BP-HZN-2179MDL02211736 | 20100422 | Xerox copy of Mr. Rainey's handwritten notebook dated 4-22-10, marked as CONFIDENTIAL | | X | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-010756 | NOA017-000050 - NOA017-000051 | 20100513 | May 12 and 13, 2010 E-mail string among Bill Lehr, Justin Kenney and others, Subjects: Can you check my logic. PA is looking for a clear explanation and Followup, marked as CONFIDENTIAL | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | 802 | | FRE 401/402 |
| TREX-010757 | NOA021-000204 - NOA021-000205 | 20100523 | May 22 and 23, 2010 E-mail string between Paul Bommer and Bill Lehr, Subjects: Bio and Conference call Sunday 1000 hrs PDT, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010758 | NOA020-006485 - NOA020-006490 | 20100615 | June 11 and 15, 2010 E-mail string among Bill Lehr, Steven Wereley and others, Subjects: Press queries and Seattle and U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well, marked as CONFIDENTIAL | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010759 | NOA021-000835 - NOA021-000837 | 20100608 | June 7 and 8, 2010 E-mail string among Bill Lehr, Vic Hines and others, Subject: Draft News Release: Plume Team Results, marked as CONFIDENTIAL | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010760 | BP-HZN-2179MDL01913886 - BP-HZN-2179MDL01913898 | 20100520 | May 20, 2010 E-mail from Bill Lehr to James Robinson, Subject: BP material, with Attachments, marked as CONFIDENTIAL, two pages | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010761 | NOA020-003416 - NOA020-003435 | 20100525 | May 24 and 25, 2010 E-mail string among David Kennedy, Bill Lehr and others, Subject: BP America response, with Attachments, marked as CONFIDENTIAL, four pages | | X | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-010762 | BP-HZN-2179MDL04179313 - BP-HZN-2179MDL04179341 | 00000000 | Document titled National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, THE AMOUNT AND FATE OF THE OIL ---Draft--- Staff Working Paper No. 3, marked as CONFIDENTIAL | | X | X | X | | X | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | FRE 802 (Hearsay within hearsay) |
| TREX-010763 | NOA020-006744 - NOA020-006746 | 20101007 | Oct 7, 2010 E-mail string between Jed Borghei and Bill Lehr, Subject: Working Paper No. 3, marked as CONFIDENTIAL | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010764 | NPT552-000241 - NPT552-000246 | 20100706 | July 6, 2010 E-mail from Peter Cornillon to Bill Lehr, Subject: My comments, with Attachments, marked as CONFIDENTIAL, one page | | X | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-010765 | NOA016-000745 - NOA016-000747 | 20101218 | Dec 15 and 18, 2010 E-mail string among Marcia McNutt, Omer Savas and others, Subject: PNAS format for papers, marked as CONFIDENTIAL | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010766 | HCG243-017985 - HCG243-017987 | 20100518 | May 17 and 18, 2010 E-mail string among Donald Cundy, Austin Gould and others, Subject: FRTT, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010767 | N1J012-002298 | 20100522 | May 22, 2010 E-mail from Bill Lehr to David Moore, David Kennedy and Dave Westerholm, Subject: Rate estimation, marked as CONFIDENTIAL | | X | X | X | | X | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010768 | UCSB00417717 - UCSB00417721 | 20100523 | May 23, 2010 E-mail string among Bill Lehr, Ira Leifer and others, Subject: Summary (2) of AVIRIS effort for report to DOI | | X | X | X | X | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010769 | BP-HZN-2179MDL05750028 | 20100621 | June 21, 2010 E-mail from Mike Mason to Kate Baker, Tony Liao and others, Subject: GoM - Macondo Well Fluids & Modeling, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010770 | BP-HZN-2179MDL07396493 - BP-HZN-2179MDL07396500 | 20100623 | June 23, 2010 E-mail from Miles Cudmore to Joanna Banks, Mike Mason and others, Subject: FLT meeting 11th June, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010771 | BP-HZN-2179MDL04820478 - BP-HZN-2179MDL04820485 | 20100630 | June 30, 2010 E-mail from Robert Merrill to Kelly McAughan, Kate Baker and Mike Mason, Subject: USGS_Presentation.ppt, with Attachments, marked as CONFIDENTIAL, six pages | | | X | X | | X | X | | | | | | |
| TREX-010772 | BP-HZN-2179MDL04841688 - BP-HZN-2179MDL04841689 | 20100628 | June 28, 2010 E-mail from Mike Mason to Michael Levitan, Stephen Wilson and others, Subject: Macondo Baseline Flow Assumptions.ppt from this afternoons meeting, with Attachments, marked as CONFIDENTIAL, one page | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010773 | BP-HZN-2179MDL04823690 - BP-HZN-2179MDL04823696 | 20100708 | July 8, 2010 E-mail from Mike Mason to Kate Baker, Subject: DO NOT FORWARD Macondo SIWHP July 8 MM.ppt-, with Attachments, marked as CONFIDENTIAL, six pages | | | X | X | | X | X | | | | | | |
| TREX-010774 | BP-HZN-2179MDL07395939 - BP-HZN-2179MDL07396029 | 20100700 | Handwritten notes of Mike Mason dated July '10, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010775 | BP-HZN-2179MDL04843535 - BP-HZN-2179MDL04843542 | 20100612 | June 8 - 12, 2010 E-mail string among Joe Anders, Mike Mason and others, Subject: BPXA Non Rig significant events in the last 10 years..., with Attachments, marked as CONFIDENTIAL, two pages | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010776 | BP-HZN-2179MDL06388894 - BP-HZN-2179MDL06388895 | 20100610 | June 10, 2010 E-mail string between Mike Mason and Ross Warner, Subject: F-9 and F-20, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-010777 | BP-HZN-2179MDL04895341 - BP-HZN-2179MDL04895343 | 20100625 | June 25, 2010 E-mail from Robert Merrill to Michael Levitan and Tony Liao, Subject: Shut In Pressure at BOP Workplan, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010778 | BP-HZN-2179MDL06091001 - BP-HZN-2179MDL06091002 | 20100510 | May 10, 2010 E-mail string between Mike Mason and Michael-James Hey, Subject: GoM Incident: Suggested Solution, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010779 | BP-HZN-2179MDL04853510 | 20100515 | May 15, 2010 E-mail from Mike Mason to Andy Inglis, Subject: Macondo Oil Rate, marked as CONFIDENTIAL | | X | X | X | X | X | X | | | | | | |
| TREX-010780 | BP-HZN-2179MDL04844374 - BP-HZN-2179MDL04844378 | 20100519 | May 19, 2010 E-mail from Mike Mason to Kate Baker, Jon Turnbull and others, Subject: Macondo Technical Note - Likelihood of Hydrate Formation in Choke & Kill Lines.doc, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010781 | BP-HZN-2179MDL06297341 | 20100530 | May 30, 2010 E-mail from croigk@aol.com to Mike Mason, Subject: Don't be disappointed!, marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010782 | BP-HZN-2179MDL06386795 | 20100530 | May 30, 2010 E-mail string between Mike Mason and Ron Auflick, Subject: GOM, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010783 | BP-HZN-2179MDL05656416 - BP-HZN-2179MDL05656417 | 20100804 | July 29 and Aug 4, 2010 E-mail string between Mike Mason, Kate Baker and Lindsay Kaye, Subject: GoM Stuff, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010784 | BP-HZN-2179MDL05639215 - BP-HZN-2179MDL05639216 | 20100901 | Aug 19 and Sept 1, 2010 E-mail string between Paul Cameron, Frank Sweeney and Mike Mason, Subject: REQUEST FOLLOW-UP: PE (Well Management) Job Posting...Life-of-Well Risk Management..., with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010785 | BP-HZN-2179MDL07396471 | 20100616 | June 16, 2010 E-mail from Frank Sweeney to Mike Mason, Subject: Local coffee break discussions/comments, marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) | | | | |
| TREX-010786 | BP-HZN-2179MDL01595990 - BP-HZN-2179MDL01595994 | 20100521 | May 21, 2010 E-mail from David Rainey to Mike Mason, Subject: Flow Rate Summary, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010787 | BP-HZN-CEC020095 - BP-HZN-CEC020102 | 20100422 | Tables of Oil on Water Estimates, dated 4/22/10, marked as BP CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010788 | BP-HZN-2179MDL01899752 - BP-HZN-2179MDL01899753 | 20100518 | May 18, 2010 E-mail from Jasper Peijs to Cindy Yeilding, Kelly McAughan and others, Subject:  Latest BOP Pressures, with Attachments, marked as CONFIDENTIAL | X | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010789 | None | 20071100 | OPEN WATER OIL IDENTIFICATION JOB AID for aerial observation, New Standardized Oil Slick Appearance and Structure Nomenclature and Code, UPDATED November 2007; 50 pages | | | X | X | | X | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010790 | None | 20120700 | OPEN WATER OIL IDENTIFICATION JOB AID for aerial observation, With Standardized Oil Slick Appearance and Structure Nomenclature and Codes, Version 2, updated July 2012; 54 pages | | | X | X | | X | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010791 | BP-HZN-2179MDL02400618 - BP-HZN-2179MDL02400620 | 20100514 | May 14, 2010 E-mail from Mike Mason to Patrick O'Bryan, Subject: PBU_PIEOLGA_Report_05142010_DRAFT.doc, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010792 | BP-HZN-2179MDL04799575 - BP-HZN-2179MDL04799577 | 20100514 | May 13 and 14, 2010 E-mail string among Mike Mason, Farah Saidi and others, Subject: Flow inside casing 3800 psi at wellhead, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010793 | BP-HZN-2179MDL07396274 - BP-HZN-2179MDL07396279 | 20100513 - 20100516 | Meeting Notes, Meetings with Sandia, Lawrence Livermore & Los Alamos National Labs, May 13 - 16, 2010, Houston, Texas, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010794 | None | 20100514 | Internet article titled Congressman to launch inquiry on amount of oil gushing into Gulf, dated May 14th, 2010; two pages | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010795 | BP-HZN-BLY00103261 - BP-HZN-BLY00103267 | 20100430 | April 26, 27, 29 and 30, 2010 E-mail string among Yun Wang, Trevor Hill and others, Subjects: An Update on Fluids and Viscosity Data at Reservoir Temperature and URGENT - Fluid Data, with Attachments, marked as CONFIDENTIAL, one page with no Bates number | X | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010796 | BP-HZN-2179MDL04828031 - BP-HZN-2179MDL04828033 | 20100504 | May 4, 2010 E-mail from Frank Sweeney to Mike Mason, Subject: Emailing: Macondo - Exxon notes. doc, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010797 | BP-HZN-2179MDL04840242 | 20100509 | May 9, 2010 E-mail from Mike Mason to Roberta Wilson and Trevor Hill, Subject: Macondo Situation Template 9th May Final.xls, with Attachments, marked as CONFIDENTIAL, five pages with no Bates numbers | | | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-010798 | BP-HZN-2179MDL04927015, BP-HZN-2179MDL04927017 | 20100510 | May 10, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Current flow out of riser, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010799 | BP-HZN-2179MDL04843610 | 20100510 | May 10, 2010 E-mail from Mike Mason to Trevor Hill, Subject: Results of Riser and Umbilical Modelling v2.xls, with Attachments, marked as CONFIDENTIAL, four pages with no Bates numbers | | | X | X | | X | X | | | | | | |
| TREX-010800 | BP-HZN-2179MDL07252719 - BP-HZN-2179MDL07252720 | 20100719 | E-mail string, top e-mail from Mr. Hill to Ms. Saidi, dated Jul 19, 2010, Subject: FW: Request for leakoff data, 3 ram stack and choke valve details | | | X | X | | X | X | | | | | | |
| TREX-010801 | BP-HZN-2179MDL07256615 | 20100720 | E-mail string, top e-mail from Mr. Hill to Ms. Saidi, dated Jul 20, 2010, Subject: RE: Maximum flow via Annulus | | | X | X | | X | X | | | | | | |
| TREX-010802 | BP-HZN-2179MDL04842359 | 20100720 | E-mail from Ms. Saidi to Mr. Liao, et al., dated Jul 20, 2010, Subject Maximum flowrate thru annulus only | | | X | X | | X | X | | | | | | |
| TREX-010803 | BP-HZN-2179MDL07130658 - BP-HZN-2179MDL07130659 | 20100720 | E-mail string, top e-mail from Ms. Saidi to Mr. Liao, dated Jul 20, 2010, Subject: RE: Maximum flowrate thru annulus only | | | X | X | | X | X | | | | | | |
| TREX-010804 | BP-HZN-2179MDL07254138 - BP-HZN-2179MDL07254169 | 20100720 | E-mail from Mr. Hill to Ms. Saidi, dated Jul 20, 2010, Subject: FW: PRESENTATIONS ATTACHED RE: WIT BP Science Call - TODAY, July 20, 11:00am | | | X | X | | X | | | | | | | |
| TREX-010805 | BP-HZN-2179MDL06447604 - BP-HZN-2179MDL06447605 | 20100720 | E-mail from Ms. Saidi to rodykhu@sandia.gov, et al., dated Jul 20, 2010, Subject: Pressure data | | | X | X | | X | X | | | | | | |
| TREX-010806 | BP-HZN-2179MDL07271346 - BP-HZN-2179MDL07271347 | 20100721 | E-mail from Mr. McCaslin to Mr. Merrill, et al., dated Jul 21, 2010, Subject: MC252 GOR | | | X | X | | X | X | | | | | | |
| TREX-010807 | BP-HZN-2179MDL06414071 | 20100727 | E-mail string, top e-mail from Ms. Saidi to Mr. Girrens, et al., dated Jul 27, 2010, Subject: RE: Choke side and kill side Drawings | | | X | X | | X | X | | | | | | |
| TREX-010808 | BP-HZN-2179MDL06445201 - BP-HZN-2179MDL06445202 | 20100727 | E-mail string, top e-mail from Mr. Hill to Mr. Hill, et al., dated Jul 27, 2010, Subject: RE: Choke side and kill side Drawings | | | X | X | | X | X | | | | | | |
| TREX-010809 | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | 20100728 | E-mail from Mr. Hill to Mr. Ratzel, et al., dated Jul 28, 2010, Subject: Pressure gauge reconciliation | X | | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-010810 | BP-HZN-2179MDL07129522 - BP-HZN-2179MDL07129523 | 20100728 | E-mail string, top e-mail from Mr. Hill to Mr. McMullen, et al., dated Jul 28, 2010, Subject: RE: Measurement of Ambient Pressure at 3 Ram Stack with MC252_PT_3C | X | X | X | X | | X | X | | | | | | |
| TREX-010811 | BP-HZN-2179MDL07038962 | 20100823 | E-mail from Mr. Hill to Mr. Ratzel, dated Aug 23, 2010, Subject: Flowrate presentation | | | X | X | | X | X | | | | | | |
| TREX-010812 | BP-HZN-2179MDL03812714 - BP-HZN-2179MDL03812718 | 20101208 | E-mail string, top e-mail from Ms. Saha to Ms. Saidi, et al., dated Dec 08, 2010, Subject: RE: BP's new claim that oil spill might have been half size in Gulf could save billions in fines | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010813 | None | 20110000 | Excerpt from Annual Report and Form 20-F 2011, Pages 233 - 234, four pages | | | X | X | | X | X | | Incomplete | | | | |
| TREX-010814 | BP-HZN-2179MDL06566061 - BP-HZN-2179MDL06566062 | 20100504 | E-mail string, top e-mail from Ms. Saidi to Ms. Saha, dated May 04, 2010, Subject: RE: MC252 Support | | | X | X | | X | X | | | | | | |
| TREX-010815 | BP-HZN-2179MDL04819783 - BP-HZN-2179MDL04819785 | 20100511 | E-mail string, top e-mail from Mr. Hill to Mr. McDonald, dated May 11, 2010, Subject: RE: Macondo well efforts | | | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010816 | BP-HZN-2179MDL06413609 - BP-HZN-2179MDL06413616 | 20100722 | Research Partnership to Secure Energy for America, Technical Forum, July 22, 2010 | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-010817 | BP-HZN-2179MDL07394740 - BP-HZN-2179MDL07394859 | 00000000 | Handwritten notes of Ms. Saidi | | | X | X | | X | | | | | | | 802 |
| TREX-010817A | BP-HZN-2179MDL07607981 - BP-HZN-2179MDL07608100 | 00000000 | Handwritten notes of Ms. Saidi | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-010818 | BP-HZN-2179MDL07436123 - BP-HZN-2179MDL07436172 | 00000000 | Handwritten notes of Ms. Saidi | | | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | FRE 802 (Hearsay within hearsay) |
| TREX-010819 | BP-HZN-2179MDL05750104 - BP-HZN-2179MDL05750105 | 20100503 | E-mail string, top e-mail from Ms. Saidi to Mr. McMullen, et al., dated May 03, 2010, Subject: RE: ACTION: Change in assumptions | | | X | X | | X | | | | | | | |
| TREX-010820 | BP-HZN-2179MDL06005330 - BP-HZN-2179MDL06005332 | 20100421 | E-mail string, top e-mail from Mr. Saidi to Mr. McAughan, et al., dated Apr 21, 2010, Subject: RE: Flow Assurance | | | X | X | | X | | | | | | | |
| TREX-010821 | BP-HZN-2179MDL07435920 - BP-HZN-2179MDL07436172 | 00000000 | Handwritten notes of Ms. Saidi | | | X | X | X | X | X | | | | | | |
| TREX-010822 | BP-HZN-2179MDL06652545 - BP-HZN-2179MDL06652551 | 20100000 | Annual Individual Performance Assessment of Mr. Merrill for 2010 | | | X | X | | X | X | | | | | | |
| TREX-010823 | BP-HZN-2179MDL07557414 - BP-HZN-2179MDL07557415 | 20100715 | E-mail from Mr. Carlson to Mr. Roth, et al., dated Jul 15, 2010, Subject: July 15 Noon Volumes | | | X | X | | X | X | | | | | | |
| TREX-010824 | BP-HZN-2179MDL07436173 - BP-HZN-2179MDL07436365 | 00000000 | Depletion Planning Journal of Mr. Merrill | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-010825 | BP-HZN-2179MDL04923119 - BP-HZN-2179MDL04923131 | 20100726 | E-mail string, top e-mail from Mr. Levitan to Mr. Merrill, dated Jul 26, 2010, Subject: RE: Please Review | X | X | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010826 | BP-HZN-2179MDL01599014 - BP-HZN-2179MDL01599021 | 20100522 | BP Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood, by Mr. Merrill, dated May 22, 2010 | | | X | X | | X | X | | | | | | |
| TREX-010827 | BP-HZN-2179MDL02178086 | 20100525 | BP Macondo Technical Note, Title: Gas Flow and Gradient, by Mr. Merrill, dated May 25, 2010 | | | X | X | | X | | | | | | | FRE 802, if used by BP |
| TREX-010828 | BP-HZN-2179MDL04882234 - BP-HZN-2179MDL04882237 | 20000526 | E-mail sting, top e-mail from Mr. Mason to Mr. Singh, et al., dated May 26, 2010, Subject: Re: Info/request: fluid flow | | | X | X | | X | X | | | | | | |
| TREX-010829 | BP-HZN-2179MDL01945306 - BP-HZN-2179MDL01945311 | 20100615 | BP Macondo Technical Note, Title: Depletion Rates, by Mr. Merrill, dated June 15, 2010 | X | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010830 | BP-HZN-2179MDL05803358 - BP-HZN-2179MDL05803364 | 20100615 | BP Macondo Technical Note, Title: Depletion Rates, by Mr. Merrill, dated June 15, 2010 | X | | X | X | | X | X | | | | | | |
| TREX-010831 | BP-HZN-2179MDL04854250 - BP-HZN-2179MDL04854251 | 20100617 | E-mail sting, top e-mail from Mr. Burch to Mr. Vinson, et al., dated Jun 17, 2010, Subject:  M56E Post-Blowout Fracture Pressure Question | | | X | X | | X | X | | | | | | |
| TREX-010832 | BP-HZN-2179MDL04818782 - BP-HZN-2179MDL04818784 | 20100617 | E-mail sting, top e-mail from Mr. Merrill to Mr. Burch, et al., dated Jun 17, 2010, Subject:  RE: M56E Post-Blowout Fracture Pressure Question | | | X | X | | X | X | | | | | | |
| TREX-010833 | BP-HZN-2179MDL06554914 - BP-HZN-2179MDL06554921 | 20100622 | E-mail sting, top e-mail from Mr. Tabinor to Mr. Martin, et al., dated Jun 22, 2010, Subject:  RE: Erosion Calculations | X | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-010834 | BP-HZN-2179MDL04885162 - BP-HZN-2179MDL04885163 | 20100623 | E-mail sting, top e-mail from Mr. Leonard to Mr. Hill, dated Jun 23, 2010, Subject:  Re: Flow Estimates? | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-010835 | BP-HZN-2179MDL01591357 - BP-HZN-2179MDL01591362 | 20100624 | BP Technical Memo Title:  Impact of well shut-in and flow out of the 18" shoe, by Mr. Willson, et al., dated 24th June 2010 | | | X | X | | X | | | | | | | |
| TREX-010836 | BP-HZN-2179MDL04895342 - BP-HZN-2179MDL04895343 | 00000000 | Team Working "Range of BOP Pressures," | | | X | X | | X | X | | | | | | |
| TREX-010837 | BP-HZN-2179MDL04897289 - BP-HZN-2179MDL04897291; LNL016-040513 - LNL016-040515; SNL075-015735 - SNL075-015738 | 20100701 | E-mail sting, top e-mail from Mr. Merrill to Mr. Mason, dated  Jul 01, 2010, Subject:  RE:  Preparing for Thursdays Meeting at 9:00 am - Macondo Well Test & Shut-in Protocol Meeting | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010838 | BP-HZN-2179MDL04867194 | 20100703 | E-mail sting, top e-mail from Mr. Merrill to Ms. Baker, dated Jul 03, 2010, Subject:  RE: Depletion + request | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010839 | BP-HZN-2179MDL04804765 - BP-HZN-2179MDL04804780 | 20100705 | E-mail from Mr. Merrill to Ms. Baker, et al., dated Jul 05, 2010, Subject: Depletion Review with James Dupree | X | X | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010840 | BP-HZN-2179MDL00961948 - BP-HZN-2179MDL00961969 | 20100708 | E-mail sting, top e-mail from Ms. Baker to Mr. Tooms, et al., dated Jul 08, 2010, Subject:  RE:  Updated: Shut in the Well on Paper | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010841 | BP-HZN-2179MDL07033640 - BP-HZN-2179MDL07033658 | 20100708 | BP Reservoir Pressure Response, dated 8-July-2010 | X | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010842 | BP-HZN-2179MDL04909114 - BP-HZN-2179MDL04909118 | 20100712 | E-mail sting, top e-mail from Mr. Liao to Mr. Lockett, et al., dated Jul 12, 2010, Subject:  RE: Modelling with reservoir response | | | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010843 | BP-HZN-2179MDL04799584 | 20100717 | E-mail from Ms. Saidi to Mr. Hill, dated Jul 17, 2010, Subject: Estimated rate technical note | | | X | X | | X | X | | | | | | |
| TREX-010844 | BP-HZN-2179MDL04799585 - BP-HZN-2179MDL04799588 | 00000000 | Macondo Flow Rate Estimate Based on Well Test Data | | X | X | X | | X | X | | | | | | |
| TREX-010845 | IMV154-006635 - IMV154-006652 | 20100716 | BP Well Integrity Test Data Review, 14:00 hr 16th July 2010 | | | X | X | | X | X | | | | | | |
| TREX-010846 | IGS034-005134 - IGS034-005162 | 20100718 | WIT Reservoir Depletion/Flow Analysis Discussions, July 18, 2010 6:00PM CDT | | | X | X | | X | X | | FRE 802 - Hearsay; Admissible only as admission by US | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-010847 | SNL019-005431 - SNL019-005457 | 20100720 | Well Integrity/Shut-In Discussion, July 20, 2010 7:00pm CDT | | | X | X | | X | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-010848 | BP-HZN-2179MDL04928057 | 20100720 | E-mail from Ms. Chavez to Ms. Chavez, et al., dated Jul 20, 2010, Subject: REMINDER - WIT BP Science Call - TONIGHT, July 20, 7:00pm Central (8:00pm Eastern/6:00pm Mountain) | | | X | X | | X | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-010849 | BP-HZN-2179MDL04908295 | 20100720 | E-mail sting, top e-mail from Ms. Baker to Mr. Merrill, et al., dated Jul 20, 2010, Subject:  RE: Homer_20Jul_1100.ppt | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010850 | BP-HZN-2179MDL01595057 - BP-HZN-2179MDL01595068 | 20100720 | Well Integrity/Shut-In Discussion, July 20, 2010 11:00am CDT | | | X | X | | X | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | |
| TREX-010851 | BP-HZN-2179MDL06930981 | 20100721 | E-mail sting, top e-mail from Mr. Merrill to Ms. Baker, et al., dated Jul 21, 2010, Subject:  RE: Pressure vs depth in SI well | | | X | X | | X | | | | | | | |
| TREX-010852 | BP-HZN-2179MDL04827862 - BP-HZN-2179MDL04827866 | 20100721 | E-mail sting, top e-mail from Mr. Tooms, et al., dated Jul 21, 2010, Subject:  RE: Update on the evaluation of the possibility of erosion of the bursting disc holder | | | X | X | | X | | | | | | | |
| TREX-010853 | BP-HZN-2179MDL02180635 - BP-HZN-2179MDL02180658 | 20100726 | BP Well Integrity Test Data Review 11:00 hrs 26th July 2010 | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010854 | BP-HZN-2179MDL04910290 - BP-HZN-2179MDL04910291 | 20100628 | E-mail string, top e-mail from Ms. Baker to Mr. Hill, dated Jun 28, 2010, Subject: FW: Information on MC-252 well | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010855 | BP-HZN-2179MDL04877350 - BP-HZN-2179MDL04877356 | 20100421 | E-mail from Mr. Bozeman to Mr. Mix, et al., dated Apr 21, 2010, Subject: Macondo Info | | X | X | X | X | X | X | | | | | | |
| TREX-010856 | BP-HZN-2179MDL06546212 - BP-HZN-2179MDL06546213 | 20100502 | E-mail string, top e-mail from Mr. Lockett to Mr. Wang, et al., dated May 02, 2010, Subject: RE: Re: Olga Model Input | | | X | X | | X | X | | | | | | |
| TREX-010857 | BP-HZN-2179MDL05083353 - BP-HZN-2179MDL05083383 | 00000000 | BP Gulf of Mexico SPU Dynamic Kill Technical File Note | | | X | X | | X | X | | | | | | |
| TREX-010858 | BP-HZN-2179MDL06127825 - BP-HZN-2179MDL06127827 | 20100611 | BP Macondo Technical Note by Mr. Merrill, dated June 11, 2010 | | | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010859 | BP-HZN-2179MDL07066668 - BP-HZN-2179MDL07066669 | 20100629 | BP Macondo Technical Note, dated June 29, 2010 | X | X | X | X | | X | X | | | | | | |
| TREX-010860 | BP-HZN-2179MDL04843794 - BP-HZN-2179MDL04843796 | 20100702 | BP Macondo Technical Note by Mr. Merrill, dated July 2, 2010 | X | X | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010861 | BP-HZN-2179MDL02178086 | 20100525 | BP Macondo Technical Note by Mr. Merrill, dated May 25, 2010 | | | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010863 | BP-HZN-2179MDL07396852 - BP-HZN-2179MDL07396859 | 20100515 | BP Technical Note titled Macondo SIWHP and Build-up Times, dated May 14, 2010, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | FRE 802, if used by BP |
| TREX-010864 | LAL013-008392 - LAL013-008394 | 20100514 | May 14, 2010 E-mail string among Michael Burns, Scott Perfect and others, Subject: 2nd Information Package, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010865 | BP-HZN-2179MDL04914511, BP-HZN-2179MDL04914515 | 20100514 | May 14, 2010 e-mail from Chris Cecil to Scott Perfect, Subject: Information Package 3, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-010866 | SNL117-016347 - SNL117-016351 | 20100515 | May 15, 2010 E-mail string among Scott Perfect, John Benner and others, Subject: Information Package 4, with Attachments, marked as HIGHLY CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010867 | BP-HZN-2179MDL07396953 - BP-HZN-2179MDL07396954 | 20100528 | Notes from Post Top Kill Assessment Discussion, dated 28th May 2010, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010868 | BP-HZN-2179MDL05095185 - BP-HZN-2179MDL05095186 | 20100601 | May 29, 31 and June 1, 2010 E-mail string among Gary Wulf, Mike Mason and others, Subject: Kill Attempt Yesterday, marked as CONFIDENTIAL | | | X | X | X | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010869 | BP-HZN-2179MDL04863796 - BP-HZN-2179MDL04863797 | 20100525 | May 25, 2010 E-mail from Mike Mason to Simon Bishop, Subject: Document1, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010870 | None | 20100514 | Article titled BP ready to try again to stop oil flow, company says - CNN.com, dated May 14, 2010; four pages | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010871 | BP-HZN-2179MDL07397068 - BP-HZN-2179MDL07397145 | 00000000 | Handwritten notes of Mr. Mason, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | FRE 802 (Hearsay within hearsay) |
| TREX-010873 | TRN-MDL-01142871 - TRN-MDL-01142917 | 20100405 | April 5, 2010 E-mail string among Steve Hand, Martin Varco and Larry McMahan, Subject: REVIEW: Pre-read pack and Final Slide deck, with Attachments, marked as CONFIDENTIAL | | | X | X | X | | | | | | | | 401 404 |
| TREX-010874 | TRN-MDL-01142126 - TRN-MDL-01142129 | 20100426 | April 26, 2010 E-mail string among Steve Hand, Larry McMahan and others, Subject: Operability Assurance of BOP Emergency Systems, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | | | | | | | | 401 407 |
| TREX-010875 | TRN-MDL-03410616 - TRN-MDL-03410622 | 20061108 | Oct 2, 12, 18 - 20 and Nov 3, 5, 6, 8, 2006 E-mail string among Ed Moro, Mac Polhamus and others, Subjects: Well Management and Advanced Well Control, marked as CONFIDENTIAL | | X | X | X | X | | | | | | | | 401 404 |
| TREX-010876 | TRN-INV-01870927 - TRN-INV-01870939 | 00000000 | Deepwater Horizon Incident Well Capping strategies to reduce/eliminate Hydrocarbon release, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010877 | TRN-MDL-00799210 - TRN-MDL-00799239 | 20100429 | April 29, 2010 E-mail string among Steve Hand, John Shaughnessy and others, Subject: Emailing: Sub-Sea_Capping_ops.ppt, LCM_in_Horizon_stack.ppt, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010878 | TRN-MDL-06451500 - TRN-MDL-06451501 | 20100515 | May 15, 2010 E-mail string between Ian Hudson and Steve Hand, Subject: BP, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010879 | TRN-MDL-04938087 | 20100515 | May 15, 2010 E-mail string among Eddy Redd, Patrick O'Bryan and others, Subject: Priority for Completion of BOP Work on the DDII, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010880 | TRN-MDL-02165099 - TRN-MDL-02165103 | 20100429 | April 29, 2010 E-mail string among Rob White, Steve Hand and others, Subject: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK), marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010881 | TRN-MDL-01459457 | 20100421 | April 21, 2010 E-mail string among David Foster, Steve Hand and others, Subject: Morning reports, with Attachments, marked as CONFIDENTIAL | | X | X | X | | | | | | | | | 401 |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-010882 | TRN-MDL-03730725 | 20100504 | May 4, 2010 E-mail from John MacKay to Steve Hand, Serge Schultz and Eddy Redd, Subject: BOP Capping Team - Sequence Drawing, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010883 | TRN-MDL-03730495 - TRN-MDL-03730497 | 20100503 | April 30 and May 1 and 3, 2010 E-mail string among John MacKay, Trent Fleece and others, Subjects: Capping Stack Procedure - Version 6 and Enterprise Team Update (Confidential), marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010884 | TRN-MDL-04938082 | 20100509 | May 9, 2010 E-mail string among Eddy Redd, Arnaud Bobillier and others, Subject: Best possible options forward, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010885 | TRN-MDL-04938087 | 20100515 | May 15, 2010 E-mail string among Eddy Redd, Patrick O'Bryan and others, Subject: Priority for Completion of BOP Work on the DDII, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010886 | TRN-MDL-04938194 - TRN-MDL-04938196 | 20100429 | April 29, 2010 E-mail string among Steve Hand, Donnie Pirtle and others, Subject: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK), marked as CONFIDENTIAL | | | X | X | X | X | | | | | | | |
| TREX-010887 | TRN-MDL-05021159 - TRN-MDL-05021162 | 20100515 | May 13 and 15, 2010 E-mail string among Steve Hand, Iain Sneddon and others, Subjects: DDII Location Approval - Surveyor Attendance and DDII Location Approval for the BOP Stack Option, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010888 | TRN-INV-00001839 - TRN-INV-00001842 | 20100901 | Interviewing Form, Interviewee Name: Steve Hand, dated 1 September 2010, marked as CONFIDENTIAL | | X | X | X | X | | | | | | | 401 | |
| TREX-010889 | TRN-MDL-04835722 - TRN-MDL-04835724 | 20100118 | Jan 15, 17 and 18, 2010 E-mail string among Steve Hand, Gary Leach and others, Subjects: RIUL India KG1&2: JG444 EDS Sequences and RIUL KG1&2: JG444 EDS Sequences and EDS sequences on SHI rigs, marked as CONFIDENTIAL | | X | X | X | | | | | | | | 401 | |
| TREX-010890 | TRN-MDL-06065092 - TRN-MDL-06065093 | 20100503 | Handwritten notes of Steven Hand, dated Monday May 3rd, marked as CONFIDENTIAL | | X | X | X | X | | | | | | | 401 802 | |
| TREX-010891 | TRN-MDL-07364292 - TRN-MDL-07364294 | 00000000 | Transocean Section 5 - Actions Upon Taking A Kick, marked as CONFIDENTIAL | | X | X | X | X | | | | | | | 401 | FRE 401/402 |
| TREX-010892 | TRN-MDL-03730951 - TRN-MDL-03730954 | 20100310 | March 9 and 10, 2010 E-mail string among Al Browning, Colin Nelson and others, without a subject, marked as CONFIDENTIAL | | X | X | X | X | | | | | | | 401 404 | FRE 401/402 |
| TREX-010893 | TRN-MDL-03664154 - TRN-MDL-03664155 | 20100429 | April 29, 2010 E-mail string among Mike Wright, Steve Hand and others, Subject: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK), marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010894 | TRN-MDL-07621924 | 20100510 | May 10, 2010 E-mail string between Rob Turlak and John MacKay, Subject: DD II - USE FOR PULLING DWH LMRP & CAPPING WELL WITH DD II BOP, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010895 | TRN-MDL-07738828 | 20100511 | May 11, 2010 E-mail from John MacKay to Rob Turlak, Gary Leach and Mike Blue, Subject: Aker Clip Riser - Slick Joints Required, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010896 | TRN-MDL-03664151 - TRN-MDL-03664153 | 20100427 | April 26 and 27, 2010 E-mail string among Serge Schultz, Darrel Pelley and others, Subjects: Enterprise Crude Oil Handling Operations and BP Assistance, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010897 | TRN-MDL-03730810 | 20100505 | May 5, 2010 E-mail from Asbjorn Olsen to Paul King, Subject: Overview Cofferdam, with Attachments, marked as CONFIDENTIAL | | X | X | X | | | | | | | | 401 | FRE 106 |
| TREX-010898 | TRN-MDL-03730811 - TRN-MDL-03730816 | 20100504 | Planning overview - May 4, 2010, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010899 | TRN-MDL-07624361 - TRN-MDL-07624363 | 20100523 | May 23, 2010 E-mail from Larry McMahan to Steve Hand, Subject: Well Capping Team schedule update, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | | | | | | | |
| TREX-010900 | TRN-MDL-07625212 - TRN-MDL-07625213 | 00000000 | Gantt Chart DD II BOP on Horizon BOP, Data Date: 05-26-10, marked as CONFIDENTIAL | | | X | X | X | X | | | | | | | |
| TREX-010901 | TRN-MDL-04938206 | 20100509 | May 9, 2010 E-mail string among Steve Hand, Eddy Redd and others, Subject: Best possible options forward, marked as CONFIDENTIAL | | X | X | X | X | | X | | | | | | |
| TREX-010902 | TRN-MDL-06451505 | 20100516 | May 16, 2010 E-mail from Steve Hand to Eddy Redd, Larry McMahan and Chip Keener, Subject: Underwater Survey Results, marked as CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-010903 | TRN-MDL-05573463 | 20100427 | April 27, 2010 E-mail from Steve Thames to Park10 ERC, Subject: Update: Clarity of Project Listings that are Underway at WL4 and points at large, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010904 | TRN-MDL-07622487 - TRN-MDL-07622543 | 20100506 | May 6, 2010 E-mail string among John MacKay, Steve White and others, Subject: Riser Removal, with Attachments, marked as CONFIDENTIAL, one page without a Bates number | | X | X | X | X | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010905 | TRN-MDL-05017624 - TRN-MDL-05017627 | 20100511 | May 10 and 11, 2010 E-mail string among Asbjorn Olsen, Jim Brekke and others, Subject: Enterprise-Riser-on-Horizon-Lower-Stack-Draft-1.ppt, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010906 | TRN-MDL-05017628 - TRN-MDL-05017633 | 20100514 | May 10 - 14, 2010 E-mail string among Serge Schultz, Asbjorn Olsen and others, Subject: Enterprise-Riser-on-Horizon-Lower-Stack-Draft-1.ppt, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | |
| TREX-010907 | TRN-MDL-05018228 | 20100508 | May 8, 2010 E-mail string among John MacKay, Richard Brainard and others, Subject: DRAFT TWO RAM STACK CAPPING PROCEDURE, with Attachments, marked as CONFIDENTIAL | | X | X | X | | X | | | | | | | FRE 106 |
| TREX-010908 | TRN-MDL-06065089 - TRN-MDL-06065134 | 20100505 | Document titled Custodian: Steve Hand, Location: Park 10, Date: 5/5/2010, marked as CONFIDENTIAL | | X | X | X | X | | | | | | | | 401 802 | FRE 106; FRE 802, if used by Transocean |
| TREX-010909 | TRN-MDL-07738829 - TRN-MDL-07738831 | 20100511 | May 11, 2010 E-mail string among Iain Sneddon, Chris Roberts and others, Subject: Brief notes from BOP on BOP mtg, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010910 | TRN-MDL-05017372 - TRN-MDL-05017379 | 20100428 | April 28, 2010 E-mail from Glen Shropshire to Park10 ERC, Bill Sannan and Eddy Redd, without a subject, with Attachments, marked as CONFIDENTIAL | | X | X | X | X | | | | | | | | |
| TREX-010911 | TRN-MDL-07738857 - TRN-MDL-07738860 | 20100511 | May 10 and 11, 2010 E-mail string among Glen Shropshire, Serge Schultz and others, Subject: CEO update, with Attachments, marked as CONFIDENTIAL | | X | X | X | | | | | | | | | |
| TREX-010912 | TRN-MDL-05021414 - TRN-MDL-05021416 | 00000000 | Preliminary BOP Function Timeline, dated 04/21/10 - 05/03/10, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010913 | BP-HZN-2179MDL02893356 - BP-HZN-2179MDL02893359; BP-HZN-2179MDL02893399 | 19940000 | Article titled Advanced Blowout & Well Control, marked as CONFIDENTIAL | | | X | X | | | | | Hearsay (FRE 802) | | | 401 | |
| TREX-010914 | TRN-MDL-02972247 - TRN-MDL-02972260 | 20110700 | Transocean Well Operation, Summary of Revisions to the Well Control Handbook, June 2011, marked as CONFIDENTIAL | | X | X | X | X | | | | | | | 401 407 | |
| TREX-010915 | TRN-MDL-05018197 - TRN-MDL-05018198 | 20100516 | May 15 and 16, 2010 E-mail string among Asbjorn Olsen, John MacKay and others, Subject: DDII BOP with Choke Venting Capability, marked as CONFIDENTIAL | | X | X | X | X | X | | | | | | | |
| TREX-010916 | BP-HZN-2179MDL06081995 - BP-HZN-2179MDL06081999 | 20110126 | Jan 26, 2011 E-mail from Michael Levitan to Scott Lane, Subject: End Year Review, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-010917 | BP-HZN-2179MDL04863897 - BP-HZN-2179MDL04863902 | 20100503 | April 27 and May 2 and 3, 2010 E-mail string among Kelly McAughan, Kurt Mix and others, Subjects: Build Up and Preliminary Compositional & Viscosity Data, with Attachments, marked as CONFIDENTIAL, three pages without Bates numbers | | X | X | X | X | X | X | | | | | | |
| TREX-010918 | BP-HZN-2179MDL04835896 - BP-HZN-2179MDL04835897 | 20100502 | April 27 and May 2, 2010 E-mail String among Michael Levitan, Debbie Kercho and others, Subject: Preliminary Compositional & Viscosity Data, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010919 | BP-HZN-2179MDL04825097 - BP-HZN-2179MDL04825098 | 20100509 | May 9, 2010 E-mail from Simon Bishop to Mike Mason, Yun Wang, Michael Levitan and Tony Liao, Subject: Meeting Summary: Sunday May 9, 2010 - Build Up Times/Shut In Pressures, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-010920 | BP-HZN-2179MDL05832703 | 20100519 | May 19, 2010 E-mail from Mike Mason to Kate Baker, Cindy Yeilding and others, Subject: Updated: Macondo SIWHP & Pressure Build Up - Integrating Subsurface Description and Probabilities, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010921 | BP-HZN-2179MDL06228238 - BP-HZN-2179MDL06228240 | 20100716 | July 15 and 16, 2010 E-mail string among Tony Liao, Michael Levitan and others, Subject: BOP Pressure..., with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010922 | IGS629-001088 | 20100720 | July 20, 2010 E-mail from Robert Merrill to Michael Levitan and Paul Hsieh, Subject: Meeting at 8am, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010923 | BP-HZN-2179MDL07244832 - BP-HZN-2179MDL07244833 | 20100720 | July 20, 2010 E-mail from Robert Merrill to Paul Tooms and Kate Baker, Subject: Homer_20Jul_1100.ppt, with Attachments, marked as CONFIDENTIAL, one page without a Bates number | | | X | X | | X | X | | | | | | |
| TREX-010924 | BP-HZN-2179MDL04890390 - BP-HZN-2179MDL04890417 | 20100726 | July 26, 2010 E-mail from Robert Merrill to Michael Levitan, Subject: Please Review, with Attachments, marked as CONFIDENTIAL, eight pages without Bates numbers | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010925 | BP-HZN-2179MDL07239424 - BP-HZN-2179MDL07239447 | 20100726 | BP Well Integrity Test Data Review, 1100 hrs 26th July 2010, marked as CONFIDENTIAL, 24 pages without Bates numbers | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010926 | BP-HZN-2179MDL04908295 | 20100720 | July 20, 2010 E-mail string among Kate Baker, Robert Merrill and others, Subject: Homer_20Jul_1100.ppt, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010927 | BP-HZN-2179MDL04859742 | 20100724 | July 24, 2010 E-mail from Robert Merrill to Scott Lane, Subject: Thanks for Mike's efforts, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010928 | BP-HZN-2179MDL04926595 - BP-HZN-2179MDL04926596 | 20100716 | July 16, 2010 E-mail string among Robert Merrill, Michael Levitan and others, Subject: I need your help, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010929 | BP-HZN-2179MDL04885120 - BP-HZN-2179MDL04885128 | 20100720 | July 20, 2010 E-mail string between Robert Merrill and Michael Levitan, Subject: Pressure Data to 14:00 19-July, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010930 | BP-HZN-2179MDL07115591 - BP-HZN-2179MDL07115595 | 20100718 | July 18, 2010 E-mail string among Tony Liao, Michael Levitan and others, Subject: WIT Pressure profiles, with Attachments, marked as CONFIDENTIAL | X | | X | X | | X | X | | | | | | |
| TREX-010931 | BP-HZN-2179MDL07254808 - BP-HZN-2179MDL07254810 | 20100719 | July 19, 2010 E-mail string among Robert Merrill, Michael Levitan and others, Subject: MC252 Pressures, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010932 | BP-HZN-2179MDL07245768 - BP-HZN-2179MDL07245785 | 20100719 | July 19, 2010 E-mail from David Hutchinson to Robert Merrill, Subject: PTA on MC252 for Bob Merrill_19-Jul-10.ppt, with Attachments, marked as CONFIDENTIAL, 16 pages without Bates numbers | | | X | X | | X | X | | | | | | |
| TREX-010933 | BP-HZN-2179MDL04850770 - BP-HZN-2179MDL04850771 | 20100725 | July 25, 2010 E-mail from Robert Merrill to Michael Levitan, Subject: PIE_DPDerivatives_25July.xls, with Attachments, marked as CONFIDENTIAL, two pages without Bates numbers | | | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-010934 | BP-HZN-2179MDL04821578 | 00000000 | Document: Oil and Rock Properties | | | X | X | | X | X | | | | | | |
| TREX-010935 | BP-HZN-2179MDL04880786 | 20100629 | June 29, 2010 E-mail from Michael Levitan to Mike Mason, Subject: Accepted: Updated: Flow Rate Calculations Review, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010936 | BP-HZN-2179MDL04809634 - BP-HZN-2179MDL04809637 | 20100720 | July 17, 18 and 20, 2010 E-mail string between Mike Wilson and Michael Levitan, Subject: Homer plot, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010937 | BP-HZN-2179MDL07678078 - BP-HZN-2179MDL04678081 | 20100724 | July 24, 2010 E-mail from Mike Wilson to Michael Levitan and Piers Johnson, Subject: BP going forward..., with Attachments, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-010938 | BP-HZN-2179MDL01513368 - BP-HZN-2179MDL01513373 | 20100522 | BP Macondo Technical Note dated 22nd May 2010, marked as Draft for Discussion and CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010939 | BP-HZN-2179MDL05643388 - BP-HZN-2179MDL05643392 | 20100622 | June 2 and 22, 2010 E-mail string among Kate Baker, Phillip Pattillo and others, Subject: Rupture disk drawings, marked as CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-010940 | BP-HZN-2179MDL04821948 | 20100627 | June 27, 2010 E-mail from Tony Liao to Mike Mason, Subject: Simulation of Rupture Disks..., marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010941 | BP-HZN-2179MDL04919779 - BP-HZN-2179MDL04919780; BP-HZN-2179MDL04804868 - BP-HZN-2179MDL04804869 | 20100630 | June 29 and 30, 2010 E-mail string among Robert Merrill, Mike Mason and others, Subject: Macondo Baseline Flow Assumptions & Scenarios Developed in Todays Meeting, with Attachments, marked as CONFIDENTIAL | | | X | X | X | X | X | | | | | | |
| TREX-010942 | BP-HZN-2179MDL04822015 - BP-HZN-2179MDL04822023 | 20010701 | PowerPoint Slides titled BP Technical Staff Assessment at 1 July, 2001, marked as Draft for Discussion and CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-010943 | BP-HZN-2179MDL04820479 - BP-HZN-2179MDL04820484 | 00000000 | PowerPoint Slides, first page titled BP SIWHP Issues: Key Points, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010944 | BP-HZN-2179MDL05723257 | 20100625 | June 25, 2010 E-mail from Robert Merrill to Michael Levitan, Subject: Cross Flow Calculations, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-010945 | BP-HZN-2179MDL00607434 - BP-HZN-2179MDL00607453 | 00000000 | PowerPoint slides, first page titled Blowout Modeling Scenarios, marked as CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-010946 | BP-HZN-2179MDL04818521 - BP-HZN-2179MDL04818534 | 20100517 | BP Technical Note titled Macondo SIWHP and Build-up Times, dated May 17, 2010, marked as CONFIDENTIAL | | | X | X | | | X | | | | | | |
| TREX-010947 | BP-HZN-2179MDL04825955 - BP-HZN-2179MDL04825971 | 20100525 | May 24 and 25, 2010 E-mail string among Debbie Kercho, Chris Cecil and others, Subject: Macondo SIWHP and Build-up Times - Rev C Draft for Discussion, with Attachments, marked as CONFIDENTIAL | | X | X | X | | | X | | | | | | |
| TREX-010948 | BP-HZN-2179MDL06068129 | 19670000 | Diagram titled Fig. 3.35 Illustrative pressure buildup curves, marked as CONFIDENTIAL, one page without a Bates number | | | X | X | | | X | | | Best Evidence (FRE 1002); Hearsay (FRE 802) | | | |
| TREX-010949 | None | 20110315 | Diagram of Macondo-1 Well, dated 3/15/2011, one page without a Bates number | | | X | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-010950 | BP-HZN-2179MDL04889884 - BP-HZN-2179MDL04889885 | 20100429 | E-mail string, top e-mail from Ms. DeWitt to Mr. Rainey, dated Apr 29, 2010, Subject: FW: Emailing: ms252 spill vol4-28.xls | | X | X | X | | X | | | | | | | FRE 901; FRE 802 |
| TREX-010951 | N11E164-000517 - N11E164-000518 | 20100429 | E-mail string, top e-mail from Mr. Ewald to Mr. Conner, et al., dated April 29, 2010, Subject: Re: JIC PA EVENING UPDATE - Wednesday 4/27 | | X | X | X | | X | | | | | | | |
| TREX-010952 | NOA017-000130 - NOA017-000131 | 20101010 | E-mail string, top e-mail from Mr. Fritz to Mr. Lehr, et al., dated 10 Oct 2010, Subject: RE: BP visual estimates | | X | X | X | | X | | | | | | | |
| TREX-010953 | N11E041-003964 - N11E041-003966 | 20100430 | E-mail string, top e-mail from Mr. Graettinger to Mr. Goeks, et al., dated April 30, 2010, Subject: [Fwd: FW: Revised stock tank liquid report] | | X | X | X | | X | | | | | | | |
| TREX-010954 | N11E108-000300 | 20100501 | E-mail string, top e-mail from Ms. DeWitt to Mr. Graettinger, et al., dated May 01, 2010, Subject: FW: SAT COMPARISON | | X | X | X | | X | | | | | | | |
| TREX-010955 | HCG416-003981 - HCG416-003982 | 20100511 | Data Discovery and Dissemination Team, Final Draft May 11, 2010 | | X | X | X | | | X | | | | | | |
| TREX-010956 | N11E015-000008 - N11E015-000010 | 20100529 | E-mail string, top e-mail from Ms. Jacobi to Mr. Graettinger, et al., dated May 29, 2010, Subject: Re: concerns for data sharing | | X | X | X | | | | | | | | | |
| TREX-010957 | N11E015-019680 - N11E015-019694 | 20100604 | E-mail string, top e-mail from Mr. Williams to Mr. Dorwart, et al., dated June 04, 2010, Subject: RE: DEEPWATER HORIZON RESPONSE - video link and feed | | X | X | X | | | | | | | | | |
| TREX-010958 | N11E015-034698 - N11E015-034699 | 20100522 | E-mail string, top e-mail from Mr. Graettinger to Ms. Jacobi, et al., dated May 22, 2010, Subject: Re: Mobile SCAT Data | | X | X | X | | | | | | | | | |
| TREX-010959 | N11E095-000005 - N11E095-000006 | 00000000 | "Here are the updated draft Q & A for your review." | | X | X | X | | | | | | | | | |
| TREX-010961 | N8TX053-002035 - N8TX053-002036 | 20100616 | E-mail string, top e-mail from Mr. Graettinger to Ms. Jacobi, et al., dated June 16, 2010, Subject: Re: Fw: [Fwd: Deepwater Horizon Geospatial Data] | | | X | X | | X | | | | | | | |
| TREX-010962 | N11E082-007406 - N11E082-007408 | 20100609 | E-mail string, top e-mail from Mr. Graettinger to Mr. Hanson, dated June 09, 2010, Subject: Re: Response Asset status for Mobile | | | X | X | | X | | | | | | | |
| TREX-010963 | N11E082-00008296 - N11E082-00008299 | 20100722 | E-mail string, top e-mail from Mr. Graettinger to Mr. Gravits, et al., dated July 22, 2010, Subject: Re: [Fdw: Re: [Fdw: FW: GIS Letter]] | | | X | X | | | | | | | | | |
| TREX-010964 | NOA016-001157 - NOA016-001160 | 20100901 | E-mail string, top e-mail from Mr. Graettinger to Ms. Appelt, et al., dated 01 Sep 2010, Subject: Re: Participation in Clean Gulf Conference | | | X | X | | | | | | | | | |
| TREX-010965 | LA-LOSCO 00012110 - LA-LOSCO 00012128 | 20100714 | Federal Remote Sensing Situation Report, Deepwater Horizon Response, July 14, 2010 | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | 802 | |
| TREX-010966 | BP-HZN-2179MDL06124190 - BP-HZN-2179MDL06124208 | 20100719 | Federal Remote Sensing Situation Report, Deepwater Horizon Response, July 19, 2010 | | | X | X | | X | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | 802 | |
| TREX-010967 | LA-LOSCO 00009069 - LA-LOSCO 00009088 | 20100720 | Federal Remote Sensing Situation Report, Deepwater Horizon Response, July 20, 2010 | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | 802 | |
| TREX-010968 | BP-HZN-2179MDL04868020, BPD344-068452 | 20100526 | E-mail from Mr. Svejkovsky to Mr. Fritz, et al., dated May 26, 2010, Subject: Ocean Imaging Flight 5/26/10pm | | | X | X | | X | | | | | | | |
| TREX-010969 | BP-HZN-2179MDL06192148 - BP-HZN-2179MDL06192159 | 20100810 | DEEPWATER HORIZON RESPONSE AT A GLANCE, Operational Period: 0600 10AUG10 to 0600 11AUG2010 | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-010970 | None | 20121204 | THE BP PARTIES' NOTICE OF SERVICE OF SUBPOENA | | X | X | X | | X | | | | | | | |
| TREX-010971 | None | 20120629 | THE BP PARTIES' NOTICE OF SERVICE OF SUBPOENA | | X | X | X | | X | | | | | | | |
| TREX-010972 | UCSB00249925 - UCSB00249941 | 00000000 | Document produced by Dr. Ira Leifer | | X | X | X | X | X | | | | | | | |
| TREX-010973 | UCSB00342236 - UCSB00342251 | 20110612 | Curriculum Vitae of Ira Leifer | | X | X | X | | X | | | | | | | |
| TREX-010974 | None | 00000000 | Time line | | X | X | X | | X | | | | | | | |
| TREX-010975 | NOA021-000375 - NOA021-000384 | 20100527 | E-mail dated 27 May 2010 Cornillon to Lehr Subject: Re: NIST uncertainty estimate | | X | X | X | X | X | | | | | | | |
| TREX-010976 | NPT552-000551 - NPT552-000552 | 20100608 | E-mail dated 08 June 2010 Cornillon to Moran Subject: Oil spill estimates | | X | X | X | X | X | | | | | | | FRE 802 |
| TREX-010977 | None | 20100609 | Article from democracynow.org dated Wednesday, June 9, 2010 | | X | X | X | X | | | | Admissible only as an Admission by: US Gov | | | | FRE 802 |
| TREX-010978 | IGS678-008264 - IGS678-008266 | 20100608 | E-mail dated June 8, 2010 McNutt to Shaffer Subject: RE: Re: UPDATE | X | X | X | X | | X | | | | | | | |
| TREX-010979 | IGS635-028454 - IGS635-028457 | 20100830 | E-mail dated August 30, 2010 Sogge to McNutt Subject: Re: FRTG report | | X | X | X | X | X | | | | | | | |
| TREX-010980 | UCSB00245453 | 20101207 | E-mail dated 12/7/2010 Wereley to Leifer Subject: RE: You around | X | X | X | X | | X | | | | | | | |
| TREX-010981 | UCSB00254177 | 20100810 | E-mail dated 8/10/2010 Shaffer to Leifer Subject: we got it right | X | X | X | X | X | | | | | | | | FRE 802 |
| TREX-010982 | UCSB00265082 - UCSB00265084 | 20100803 | E-mail dated 8/3/2010 Shaffer to Leifer Subject: Fwd: Re: PIV presentation | | X | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-010983 | IGS606-012951 - IGS606-012954 | 20100526 | E-mail dated May 26, 2010 McNutt to Lasheras Subject: RE: NIST uncertainty estimate | | X | X | X | X | X | | | | | | | FRE 802 |
| TREX-010984 | NOA017-001028 | 20100608 | E-mail dated 08 June 2010  McNutt to Lasheras Subject: RE: | | X | X | X | | X | | | | | | | |
| TREX-010985 | UCSB00272345 - UCSB00272361 | 20100725 | E-mail dated 7/25/2010 Shaffer to Leifer Subject: Re: final report release. | | X | X | X | X | X | | | | | | | |
| TREX-010986 | UCSB00309558 | 20100609 | E-mail dated 6/9/2010 McNutt to Lehr and others Subject: Tomorrow | X | X | X | X | | X | | | | | | | |
| TREX-010987 | UCSB00261931 | 20100822 | E-mail dated 8/22/2010 Shaffer to Leifer Subject: call connection | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-010988 | UCSB00294564 - UCSB00294565 | 20110122 | E-mail dated 1/22/2011 Leifer to Shaffer Subject: Re: My Man | X | X | X | X | | X | | | | | | | FRE 802 |
| TREX-010989 | UCSB00251201 | 20101129 | E-mail dated 11/29/2010 Shaffer to Leifer Subject: Re: What is Marcia doing? | X | X | X | X | | X | | | | | | | |
| TREX-010990 | UCSB00252734 | 20101128 | E-mail dated 11/28/2010 Leifer to Possolo Subject: Re: Help! | X | X | X | X | | X | | | | | | | |
| TREX-010991 | UCSB00249820 | 20101220 | E-mail dated 23 June, 2010 Leifer to Lehr Subject: Re: 23 june 2010 ocean data | | X | X | X | | X | | | | | | | FRE 106 |
| TREX-010991A | UCSB00249820 - UCSB00249822 | 20101220 | Email from Ira Leifer to Bill Lehr, re Re: 23 june 2010 ocean data, and attaching memo re WHOI errors | | | X | X | | X | | | | | | | |
| TREX-010992 | UCSB00291204 - UCSB00291205 | 20110108 | E-mail dated 1/8/2011 Leifer to Joye Subject: Re: This took way longer than I thought | X | | X | X | X | X | | | | | | | |
| TREX-010993 | UCSB00334874 | 20110913 | E-mail dated 9/13/2011 Leifer to Wereley Subject: thoughts on Camilli et al | X | | X | X | | X | | | | | | | |
| TREX-010994 | UCSB00333282 | 20110915 | E-mail dated 9/15/2011 Leifer to Lehr; Subject: Update from Germany | | | X | X | | X | | | | | | | FRE 401/402; FRE 802 |
| TREX-010995 | UCSB00299899 - UCSB00299904 | 20120123 | E-mail dated 1/23/2012 Wereley to Leifer Subject: RE: Marcia got her article | X | X | X | X | | X | | | | | | 802 | |
| TREX-010996 | UCSB00357941 | 20110503 | E-mail dated 5/3/2011 Wereley to Leifer; Subject: RE: First Post Riser Analysis | | | X | X | | X | | | | | | | |
| TREX-010997 | UCSB00360509 | 20110504 | E-mail dated 5/4/2011 Leifer to Wereley; Subject: Video for analysis | | | X | X | | X | | | | | | | |
| TREX-010998 | UCSB00355057 - UCSB00355063 | 20110510 | E-mail dated 5/10/2011 Lehr to Lasheras and others Subject: Fwd: PNAS MS# 2011-05758 Decision Notification | X | X | X | X | | X | | | | | | | |
| TREX-010999 | UCSB00359902 | 20110512 | E-mail dated 5/12/2011 Leifer to Wereley Subject: Talk later re: review of PNAS | X | | X | X | | X | | | | | | | |
| TREX-011000 | None | 20120711 | Agreed 30(b)(6) deposition notice of Statoil (with 30(b)(2) document requests (no Bates - 6 pages) | | | X | X | | X | | | | | | | |
| TREX-011002 | None | 20030800 | Article: "Evaluation of Multiphase Flow Rate Models for Chokes Under Subcritical Oil/Gas/Water Flow Conditions." R.B. Schuller, T.Solbakken, and S. Selmer-Olsen. SPE Production & Facilities | | X | X | X | | | | | | Hearsay (FRE 802) | | H | | |
| TREX-011005 | STATOIL00000001 - STATOIL00000003 | 20100716 | E-mail string ending 7/16/2010 from Stale Selmer-Olsen to miller99@lnl.gov; Subject: Help with the HYDRO model | X | X | X | X | | X | X | | | | | | |
| TREX-011006 | STATOIL00000004 - STATOIL00000006 | 20100717 | E-mail string ending 7/17/2010 from Stale Selmer-Olsen to Ruben Schulkes and Reider B. Schuller; Subject: Help with the HYDRO model | | X | X | X | | X | | | | | | | |
| TREX-011008 | STATOIL00000016 - STATOIL00000021 | 20100723 | E-mail string ending 7/23/2010 from Wayne Miller to Reidar Barfod Schuller; Subject: SV: Help with the HYDRO model | | X | X | X | | X | | | | | | | |
| TREX-011009 | SDX011-0023212 - SDX011-0023215 | 20100726 | E-mail string ending 7/26/2010 from Wayne Miller to Arthur C. Ratzel, Bob Ferencz; Subject: Help with the HYDRO model | | X | X | X | | X | | | | | | | |
| TREX-011010 | LDX005-0006536 - LDX005-0006538 | 20100727 | E-mail string ending 7/27/2010 from Annemarie Meike to Wayne O. Miller, Terry K. Contreras; Subject: NDA has been sent to Statoil | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-011014 | STATOIL00000086 - STATOIL00000093 | 20100806 | E-mail string ending 8/6/2010 from Wayne O. Miller to Reidar B. Schuller, Subject: Ready to start the HYDRO analysis | X | | X | X | | X | | | | | | | |
| TREX-011016 | STATOIL00000503 - STATOIL00000518 | 00000000 | Excel spreadsheet | | | X | X | | X | | | | | | | |
| TREX-011017 | STATOIL00000737 | 00000000 | Handwritten notes | X | X | X | X | | X | | | | | | | |
| TREX-011019 | STATOIL00000409 - STATOIL00000430 | 00000000 | Excel spreadsheet | | | X | X | | X | | | | | | | FRE 901 |
| TREX-011021 | STATOIL00000117 - STATOIL00000125 | 20100819 | E-mail string ending 8/19/2010 from Reidar B. Schuller to Wayne O. Miller; Subject: Ready to start the HYDRO analysis | X | X | X | X | X | X | | | | | | | |
| TREX-011024 | STATOIL00000142 - STATOIL00000143 | 20100825 | E-mail dated 8/25/2010 from Reidar B. Schuller to Ruben Schulkes; Subject: Choke resultater | | X | X | X | | X | | | | | | | |
| TREX-011027 | STATOIL00000154 - STATOIL00000156 | 20100825 | E-mail dated 8/25/2010 from Reidar B. Schuller to Wayne O. Miller; Subject: Hydro choke model | X | X | X | X | | X | | | | | | | |
| TREX-011030 | STATOIL00000328 - STATOIL00000331 | 00000000 | Correspondence to Wayne from Reidar | | X | X | X | | X | | | | | | | |
| TREX-011033 | STATOIL00000672 - STATOIL00000694 | 20100921 | Note dated 9/21/2010 from R.B. Schuller to Ruben Schulkes and Geir Elseth; Case: Choke calculations - GOM incident | X | X | X | X | | X | X | | | | | | |
| TREX-011038 | STATOIL00000166 - STATOIL00000170 | 20120120 | E-mail dated 1/20/2012 from Aristide Chakeres to Ruben Schulkes, Subject: Possible testimony in Deepwater Horizon oil spill case | | | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011039 | SNL-144-006281 | 20100713 | E-mail string ending 7/13/2010 from Wayne Miller to Stewart Griffiths, Arthur C. Ratzel, Ronald C. Dykhuizen, Curtt N. Ammerman, et al; Subject: Multiphase choke models | | X | X | X | | X | | | | | | | |
| TREX-011095 | BP-HZN-2179MDL01415244 - BP-HZN-2179MDL01415245; BP-HZN-2179MDL01415250 - BP-HZN-2179MDL01415252; BP-HZN-2179MDL01415256 | 20100618 | E-mail dated 6/18/2010 from Helge Hove Haldorsen to Richard Lynch; Subject: Statoil Response to BP's "Wish-List" | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-011112 | LDX005-0023722 - LDX005-0023725 | 20100825 | E-mail string ending 8/19/2010 from Reidar Schuller to Wayne Miller, Ruben Schulkes and Stale Selmer-Olsen; Subject: RE: Ready to start the HYDRO analysis | | X | X | X | | X | | | | | | | |
| TREX-011113 | None | 20120921 | Agreed 30(b)(6) Deposition Notice of The BP Institute For Multiphase Flow (With 30(b)(2) Document Requests) | | X | | X | | | X | | | | | | |
| TREX-011114 | BP-HZN-2179MDL04893517 - BP-HZN-2179MDL04893518 | 20100514 | E-mail dated May 14, 2010 Woods to Carragher and others Subject: Re: Oil plume modeling | | X | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-011115 | BPI_00000413 - BPI_00000422 | 00000000 | Attachment 1 to Schedule A Project Agreement | | X | X | X | | X | X | | Incomplete; Hearsay (FRE 802) | | | | |
| TREX-011116 | BPI_00000441 - BPI_00000470 | 00000706 | Update and review of oil dispersal modelling, Andy Woods, July 6 | | X | X | X | | X | X | | Hearsay (FRE 802) | | | | FRE 802, if used by BP |
| TREX-011117 | BPI_00000705 - BPI_00000714 | 20100615 | Abstract, Some dynamical constraints on oil plumes rising through deep-water by Andrew W. Woods and Charlotte Gladstone | | X | X | X | | X | X | | Hearsay (FRE 802) | | | | FRE 802, if used by BP |
| TREX-011118 | BP-HZN-2179MDL04894911 - BP-HZN-2179MDL04894915 | 20100608 | E-mail dated June 8, 2010 Williams to Leonard Subject: Re: Paper | | X | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-011119 | BP-HZN-2179MDL04940581 - BP-HZN-2179MDL04940582 | 20100517 | E-mail dated May 17, 2010 Woods to Carragher and others Subject: Re: A scenario | | X | X | X | | X | X | | Hearsay (FRE 802) | | | | FRE 802, if used by BP; FRE 802 Hearsay within hearsay |
| TREX-011120 | BPI_00002608 - BPI_00002610 | 20100622 | E-mail dated June 22, 2010 Woods to Leonard and others Subject: Re: paper on plumes | | X | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-011121 | BPI_00002728 | 20100906 | E-mail dated September 6, 2010 Woods to Leonard Subject: meet | | X | X | X | | X | X | | Incomplete; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011122 | BPI_00002394 | 20100928 | E-mail dated September 28, 2010 Woods to Caulfield Subject: Re: Crone etc | | X | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-011123 | None | 20120106 | "Meandering due to large eddies and the statistically self-similar dynamics of quasi-two-dimensional jets" | | X | X | X | | X | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-011124 | BPI_00002757 - BPI_00002759 | 20100929 | E-mail dated September 29, 2010 Landel to Woods Subject: Clip plume gulf of mexico | | X | X | X | | X | X | | Incomplete; Hearsay (FRE 802) | | | | |
| TREX-011125 | BPI_00001066 - BPI_00001093 | 20110216 | E-mail dated February 16, 2011 Ballard to Caulfield and others Subject: Re: Consultancy Agreement with BP | | X | X | X | | X | X | | | | | | |
| TREX-011126 | BP-HZN-2179MDL04885734 - BP-HZN-2179MDL04885737 | 20100623 | E-mail dated June 23, 2010 Williams to Rainey and others Subject: Fluid flow determinations | | X | X | X | X | X | X | | Hearsay (FRE 802) | | | | FRE 802, if used by BP |
| TREX-011127 | None | 20100900 | Research at the BP Institute for Multiphase Flow | | X | X | X | | X | X | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | FRE 802, if used by BP |
| TREX-011128 | BP-HZN-2179MDL01824147 - BP-HZN-2179MDL01824160 | 20100606 | E-mail dated June 6, 2010 Carragher to Eyton and others Subject: RE: Paper | X | X | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-011129 | BP-HZN-2179MDL04817922 - BP-HZN-2179MDL04817932 | 20100515 | Draft Note on the dynamics of a buoyant oil plume in stratified deep water | | X | X | X | | X | X | | Hearsay (FRE 802) | | | | FRE 802, if used by BP |
| TREX-011130 | None | 20100514 | Los Angeles Times, Gulf oil leak rate much higher than reported, professor says | | X | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | FRE 802; FRE, Hearsay within hearsay |
| TREX-011131 | BPI_00000088 - BPI_00000100 | 20100900 | Abstract, Some dynamical constraints on oil plumes rising through deep-water | X | X | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-011132 | BP-HZN-2179MDL06591093 - BP-HZN-2179MDL06591103 | 20110203 | E-mail dated Feb 03, 2011 Liao to Yevel Subject: RE: Leadership Development Assessment (LDA) | | | X | X | | X | X | | | | | | |
| TREX-011133 | BP-HZN-2179MDL05062625 - BP-HZN-2179MDL05062626 | 20100716 | E-mail dated July 16, 2010 Liao to Hill and Chitale Subject: Draft Timeline... | | X | X | X | X | X | X | | | | | | |
| TREX-011134 | BP-HZN-2179MDL07584012 - BP-HZN-2179MDL07584037 | 00000000 | Directory of C Documents | | | X | X | | X | X | | | | | | |
| TREX-011135 | BP-HZN-2179MDL05029025 | 00000000 | Document Produced Natively | | | X | X | X | X | X | | | | | | |
| TREX-011136 | BP-HZN-2179MDL05799727 - BP-HZN-2179MDL05799735 | 20100507 | E-mail dated May 7, 2010 Liao to Boyd and others Subject: RE: Mocondo | | | X | X | X | X | X | | | | | | |
| TREX-011137 | BP-HZN-2179MDL05655312 - BP-HZN-2179MDL05655315 | 20100610 | E-mail dated June 10, 2010 Wang to Liao Subject: Black oil table output from PVTsim for Prosper | | | X | X | | X | X | | | | | | |
| TREX-011138 | BP-HZN-2179MDL05610885 - BP-HZN-2179MDL05610892 | 20100610 | E-mail dated June 10, 2010 Wang to Liao Subject: No Separator | | | X | X | | X | X | | | | | | |
| TREX-011139 | BP-HZN-2179MDL06540226 | 20100624 | E-mail dated June 24, 2010 Wang to Nass and others Subject: OLGA EOS Model Update | | | X | X | | X | X | | | | | | |
| TREX-011140 | BP-HZN-2179MDL04895785 - BP-HZN-2179MDL04895786 | 20100516 | E-mail dated May 16, 2010 Liao to Mason Subject: RE: Macondo SIWHP Build-up Rate Final Report.doc | | | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011141 | BP-HZN-2179MDL04807980 - BP-HZN-2179MDL04807981 | 20100708 | E-mail dated July 08, 2010 Chitale to Cecil and others Subject: Top Kill modeling + shut-in condition calculations | | | X | X | | X | X | | | | | | |
| TREX-011142 | BP-HZN-2179MDL05613505 - BP-HZN-2179MDL05613515 | 20100304 | E-mail dated March 04, 2010 Liao to Sweeney Subject: RE: Emailing: Tony Liao - 2010 year end review.doc | | | X | X | X | X | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-011143 | BP-HZN-2179MDL05024709 - BP-HZN-2179MDL05024713 | 20100703 | E-mail dated July 03, 2010 Nickens to Liao Subject: RE: OLGA shut-in runs | | | X | X | | X | X | | | | | | |
| TREX-011144 | BP-HZN-2179MDL04873040 - BP-HZN-2179MDL04873180 | 20100711 | Macondo SIWHP presented on July 9th, 2010 Updated on July 11th, 2010 | | | X | X | | X | X | | | | | | |
| TREX-011145 | BP-HZN-2179MDL04920968 - BP-HZN-2179MDL04920969 | 20100624 | E-mail dated June 24, 2010 Liao to Levitan Subject: Pressure Losses for Mike Levitan (Flow Inside Casing) with BHPs.xls | | | X | X | | X | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-011145B | None | 20100624 | CD-Electronic Version of 11145 | | | X | X | | X | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-011146 | BP-HZN-2179MDL07584193 - BP-HZN-2179MDL07584289 | 00000000 | Handwritten Notes of Tony Liao | | | X | X | | X | X | | | | | | |
| TREX-011147 | BP-HZN-2179MDL00005515 - BP-HZN-2179MDL00005516 | 20100414 | E-mail dated April 14, 2010 Liao to Dobbs and others Subject: RE: Tomorrow Morning... | | | X | X | | | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-011148 | BP-HZN-2179MDL06903593 - BP-HZN-2179MDL06903594 | 20100428 | E-mail dated April 28, 2010 Epps to Liao and others Subject: Pipe/Riser Specs | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-011149 | BP-HZN-2179MDL01596672 | 20100302 | E-mail dated May 2, 2010 Simpson to Mix and others Subject: Plume Modeling: Available capacity for case studies | | | X | X | | X | | | | | | | |
| TREX-011150 | BP-HZN-2179MDL01968758 - BP-HZN-2179MDL01968759 | 20100302 | E-mail dated May 2, 2010 Simpson to Fleece and others Subject: FW: Results: Oil and free gas flow from riser | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-011151 | BP-HZN-2179MDL06591579 | 20100516 | E-mail dated May 16, 2010 Mason to Kercho and others Subject: 5MBD Case Base plotsa (3).PPT | | | X | X | X | X | X | | | | | | |
| TREX-011152 | BP-HZN-2179MDL04834260 | 20100517 | E-mail dated May 17, 2010 Liao to Cecil Subject: FW: Macondo SIWHP Build-up Rate final Report.doc | | | X | X | | X | | | | | | | |
| TREX-011153 | BP-HZN-2179MDL07132913 - BP-HZN-2179MDL07132915 | 20100616 | E-mail dated June 16, 2010 Saidi to Liao Subject: RE: Macondo Technical Note - Thermal Dynamics Investigation for Macondo Well-v2.doc | | | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-011154 | BP-HZN-2179MDL04910087 - BP-HZN-2179MDL04910089 | 20100520 | E-mail dated May 20, 2010 Mason to Willson and others Subject: RE: Macondo - Shutting Down a Broach.doc | | | X | X | | X | | | | | | | |
| TREX-011155 | BP-HZN-2179MDL04808609 - BP-HZN-2179MDL04808610 | 20100706 | E-mail dated July 06, 2010 Liao to Cecil Subject: FW: Flow information for Friday review | | | X | X | | X | | | | | | | |
| TREX-011156 | BP-HZN-2179MDL05626539 - BP-HZN-2179MDL05626546 | 20091214 | Annual Individual Performance Assessment, Period reviewed: 2009 for Tony Tianlu Liao | | | X | X | X | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-011157 | BP-HZN-2179MDL05011232 - BP-HZN-2179MDL05011234 | 20100707 | E-mail dated July 07, 2010 Liao to Clark Subject: RE: Velocity strings | | | X | X | | | | | Relevance generally (FRE 401 & 402) | | | | FRE 802, if used by BP |
| TREX-011158 | BP-HZN-2179MDL06090916 - BP-HZN-2179MDL06090920 | 20100900 | Nomination for Promotion Level E & F | | | X | X | | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-011159 | BP-HZN-2179MDL04923838 | 20100712 | E-mail dated July 12, 2010 Liao to Mason Subject: Overview of Macondo Well Modeling 12July2010.ppt-Updated... | | | X | X | X | X | X | | | | | | |
| TREX-011160 | BP-HZN-2179MDL04834265 | 20100501 | E-mail dated May 1, 2010 Mason to Sweeney and others Subject: LiaoCases(3).xls | | X | X | X | X | X | | | | | | | |
| TREX-011161 | BP-HZN-2179MDL05864591 | 00000000 | Presentation Notes: | | | X | X | | X | | | | | | | |
| TREX-011162 | BP-HZN-2179MDL04801055 | 20100629 | E-mail dated June 29, 2010 Hill to Chitale and others Subject: RE: Top Kill Modeling summary | | | X | X | X | X | | | | | | | |
| TREX-011163 | BP-HZN-2179MDL04910290 - BP-HZN-2179MDL04910291 | 20100628 | E-mail dated June 28, 2010 Baker to Hill Subject: FW: Information on MC-252 well | | | X | X | | X | X | | | | | | |
| TREX-011164 | BP-HZN-2179MDL05824565 - BP-HZN-2179MDL05824569 | 20100510 | Effect of Oil Formation Volume Factor (FVF), 10 May 2010 | X | | X | X | X | X | X | | | | | | |
| TREX-011165 | BP-HZN-2179MDL04924177 - BP-HZN-2179MDL04924178 | 20100528 | E-mail dated May 28, 2010 Liao to Mason and Gokdemir Subject: Updated Plot for well Performance with BOP Pressure 3500 Case... | | | X | X | X | X | X | | | | | | |
| TREX-011166 | BP-HZN-2179MDL07584040 | 00000000 | Handwritten Notes | | | X | X | | X | X | | | | | | |
| TREX-011167 | BP-HZN-2179MDL07588600 - BP-HZN-2179MDL07588601 | 00000000 | CV for Trevor Hill | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-011168 | BP-HZN-2179MDL07023887 - BP-HZN-2179MDL07023888 | 20101018 | E-mail dated October 18, 2010 Hill to Lockett Subject: FW: Urgent - Erosion Not Killing? | | | X | X | X | X | X | | | | | | |
| TREX-011169 | BP-HZN-2179MDL04800285 - BP-HZN-2179MDL04800289 | 20100507 | E-mail dated May 7, 2010 Hill to Turnbull Subject: doc | | X | X | X | X | X | X | | | | | | FRE 802, if used by BP |
| TREX-011170 | BP-HZN-2179MDL03801452 - BP-HZN-2179MDL03801480 | 20100520 | Macondo Holistic System Analysis Report for MC-252 (Based on data to 20-May-2010) | | X | X | X | X | X | X | | | | | | |
| TREX-011171 | BP-HZN-2179MDL04897017 | 20100704 | E-mail dated July 4, 2010 Hill to Block and others Subject: Flowrate change on cutting riser | X | | X | X | | X | X | | | | | | |
| TREX-011172 | BP-HZN-2179MDL04806436 | 20100630 | E-mail dated June 30, 2010 Hill to Mix Subject: 'Optimum' flowrate for well kill | | | X | X | X | X | X | | | | | | |
| TREX-011173 | BP-HZN-2179MDL04819263 - BP-HZN-2179MDL04819267 | 20100701 | E-mail dated July 1, 2010 Mason to Lorenzo Subject: FW: Presentation | | | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011174 | BP-HZN-2179MDL02174876 - BP-HZN-2179MDL02174892 | 20100703 | E-mail dated July 3, 2010 Wilson to Hill and Grounds | | X | X | X | | X | X | | | | | | |
| TREX-011175 | BP-HZN-2179MDL06092293 - BP-HZN-2179MDL06092304 | 20100710 | E-mail dated July 10, 2010 Wilson to Brown and others Subject: HAZID of The Well Integrity Test Procedure | | X | X | X | | X | X | | | | | | |
| TREX-011176 | Macondo, MC252-1, Well Integrity Test | 00000000 | Macondo, MC252-1, Well Integrity Test | X | X | X | X | X | X | X | | | | | | |
| TREX-011177 | None | 20130112 | Dustin Staiger, LinkedIn | | | X | X | | X | X | | Not Produced and Not Otherwise Authenticated | | | | |
| TREX-011178 | BP-HZN-2179MDL07082923 - BP-HZN-2179MDL07082924 | 20100727 | E-mail dated July 27, 2010 Hill to Coy and others Subject: Pipework K factors | | | X | X | | X | X | | | | | | |
| TREX-011179 | BP-HZN-2179MDL06445201 - BP-HZN-2179MDL06445202 | 20100727 | E-mail dated July 27, 2010 Hill to Ratzel and others Subject: RE: Choke side and kill side Drawings | | X | X | X | | X | X | | | | | | |
| TREX-011180 | BP-HZN-2179MDL04898308 - BP-HZN-2179MDL04898316 | 20100504 | E-mail dated May 4, 2010 Hall to Hill Subject: RE: URGENT/CONFIDENTIAL: GOM Incident-Riser Flowrate | | | X | X | | X | X | | | | | | |
| TREX-011181 | BP-HZN-2179MDL04931703 - BP-HZN-2179MDL04931706 | 20100514 | Observations on flow coming from the Macondo System, prepared by: Trevor Hill, 14 May '10 | | | X | X | | X | X | | | | | | |
| TREX-011182 | BP-HZN-2179MDL04854382 | 20100514 | E-mail dated May 14, 2010 Zhang to Hill and others | | X | X | X | | X | X | | | | | | |
| TREX-011183 | BP-HZN-2179MDL02211574 - BP-HZN-2179MDL02211576 | 20100514 | E-mail dated May 14, 2010 Hill to DeCroix and others Subject: BP flow observations | | X | X | X | | X | X | | | | | | FRE 802, if used by BP;<br>FRE 802 (Hearsay within hearsay) |
| TREX-011184 | BP-HZN-2179MDL04825799 - BP-HZN-2179MDL04825812 | 20100521 | E-mail dated May 21, 2010 Hill to Rainey and Tooms Subject: Prof Wereley presentation to Congress | | | X | X | X | X | X | | | | | | |
| TREX-011185 | BP-HZN-2179MDL00951054 - BP-HZN-2179MDL00951058 | 20100522 | E-mail dated May 22, 2010 Hill to Rainey and Wells Subject: RE: Prof Wereley Presentation to Congress | | X | X | X | X | X | X | | | | | | FRE 802, if used by BP;<br>FRE 802 (Hearsay within hearsay) |
| TREX-011186 | BP-HZN-2179MDL04865116 - BP-HZN-2179MDL04865117 | 00000000 | Proposal for work on flowrate estimation | | X | X | X | X | X | X | | | | | | |
| TREX-011187 | BP-HZN-2179MDL04864491 - BP-HZN-2179MDL04864492 | 20100606 | E-mail dated June 6, 2010 Haden to Benko and others | | | X | X | | X | X | | | | | | |
| TREX-011188 | BP-HZN-2179MDL07554744 - BP-HZN-2179MDL07554745 | 20100623 | E-mail dated May 30, 2010 Wilson to Tooms and Grounds Subject: Eng Team Organagram | | X | X | X | X | X | X | | | | | | |
| TREX-011189 | BP-HZN-2179MDL07246568 - BP-HZN-2179MDL07246569 | 20100623 | E-mail dated June 23, 2010 Leonard to Hill Subject: Re: Flow Estimates? | | | X | X | | X | X | | | | | | |
| TREX-011190 | BP-HZN-2179MDL04938354 - BP-HZN-2179MDL04938355 | 20100623 | E-mail dated June 23, 2010 Leonard to Hill and Mason Subject: FW: Flow Estimates? | | X | X | X | | X | X | | | | | | |
| TREX-011191 | BP-HZN-2179MDL07585569 - BP-HZN-2179MDL07585570 | 00000000 | Handwritten Notes | | | X | X | | X | X | | | | | | |
| TREX-011192 | BP-HZN-2179MDL05744945 - BP-HZN-2179MDL05744946 | 20100521 | E-mail dated May 21, 2010 Caldwell to Hill Subject: RE: Contact at NOAA | | | X | X | | X | X | | | | | | |
| TREX-011193 | BP-HZN-2179MDL07229353 - BP-HZN-2179MDL07229354 | 20100520 | E-mail dated May 20, 2010 Robinson to Benko and others Subject: FW: maybe this will help | | X | X | X | X | X | X | | | | | | |
| TREX-011194 | BP-HZN-2179MDL04808345 | 20100612 | E-mail dated June 12, 2010 Hill to Benko and others Subject: Use of flowrate information | | | X | X | X | X | X | | | | | | |
| TREX-011195 | BP-HZN-2179MDL05777677 - BP-HZN-2179MDL05777682 | 20100511 | E-mail dated May 11, 2010 Zhang to Brill and others Subject: RE: "Dome" communications | | | X | X | X | X | X | | | | | | |
| TREX-011196 | BP-HZN-2179MDL04843762 - BP-HZN-2179MDL04843773 | 20100515 | E-mail dated May 15, 2010 Zhang to Zhang and others Subject: RE: Top Kill - Fine tuning | | | X | X | X | X | X | | | | | | |
| TREX-011197 | BP-HZN-2179MDL04799785 - BP-HZN-2179MDL04799787 | 20100508 | E-mail dated May 8, 2010 Ravenscroft to Ravenscroft and others Subject: RE: Help requested during Saturday morning | | | X | X | X | X | X | | | | | | |
| TREX-011198 | BP-HZN-2179MDL04859009 - BP-HZN-2179MDL04859013 | 20100530 | E-mail dated May 30, 2010 Upton to McCracken and others; Subject: RE: GOM oil recovery efforts | | | X | X | X | X | X | | | Hearsay (FRE 802) | | | |
| TREX-011199 | BP-HZN-2179MDL05744945 - BP-HZN-2179MDL05744946 | 20100521 | E-mail dated May 21, 2010 Caldwell to Hill Subject: RE: Contact at NOAA | | | X | X | | X | X | | | | | | |
| TREX-011200 | BP-HZN-2179MDL06148979 - BP-HZN-2179MDL06148989 | 20101021 | Letter dated October 21, 2010 Squire to Aiyar | | X | X | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | FRE 802, if used by BP |
| TREX-011201 | BP-HZN-2179MDL00951056 - BP-HZN-2179MDL00951058 | 00000000 | Observations on flow coming from the Macondo system | | | X | X | | X | X | | | | | | |
| TREX-011202 | BP-HZN-2179MDL04803742 - BP-HZN-2179MDL04803749 | 20100530 | E-mail dated May 30, 2010 Hill to Brill Subject: RE: Top Kill - Why halt? | | | X | X | X | X | X | | | | | | |
| TREX-011203 | BP-HZN-2179MDL04819685 - BP-HZN-2179MDL04819687 | 20100427 | E-mail dated April 27, 2010 Mix to Wang Subject: FW: Current Density/Pressure assumptions | | | X | X | X | X | X | | | | | | |
| TREX-011204 | BP-HZN-2179MDL04843527 - BP-HZN-2179MDL04843530 | 20100427 | E-mail dated April 27, 2010 Saidi to Hill and others Subject: RE: Horizon PIPESIM model | | | X | X | X | X | X | | | | | | |
| TREX-011205 | BP-HZN-2179MDL04799869 - BP-HZN-2179MDL04799871 | 20100522 | E-mail dated May 22, 2010 Rainey to Hill Subject: RE: Contact at NOAA | | | X | X | X | X | X | | | | | | |
| TREX-011206 | BP-HZN-2179MDL01881662 - BP-HZN-2179MDL01881668 | 20100522 | E-mail dated May 22, 2010 Rainey to Hill Subject: RE: Contact at NOAA | | | X | X | X | X | X | | | | | | |
| TREX-011207 | BP-HZN-2179MDL04865344 - BP-HZN-2179MDL04865347 | 20100428 | E-mail dated April 28, 2010 Hill to Tognarelli and others Subject: RE: Current Density/Pressure assumptions | | | X | X | X | X | X | | | | | | |
| TREX-011208 | BP-HZN-2179MDL04883027 - BP-HZN-2179MDL04883030 | 20100518 | E-mail dated May 18, 2010 Wood to Hill and Lockett Subject: RE: Pressure build-up | | | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011209 | BP-HZN-2179MDL04877019 - BP-HZN-2179MDL04877123 | 20100514 | E-mail dated May 14, 2010 McDonald to Hill Subject: Observations on flow coming from the Macondo System-Draft Rev-B.ppt | | | X | X | X | X | X | | | | | | |
| TREX-011210 | BP-HZN-2179MDL04932472 - BP-HZN-2179MDL04932474 | 20100523 | E-mail dated May 23, 2010 Lockett to Hill Subject: RE: Plume pics_with measurements | X | | X | X | | X | X | | | | | | |
| TREX-011211 | BP-HZN-2179MDL01937997 - BP-HZN-2179MDL01938004 | 20100527 | Observations on status of BOP before and after first kill attempt, prepared by: Trevor Hill, 27 May '10 | | | X | X | X | X | X | | | | | | |
| TREX-011212 | BP-HZN-2179MDL00985574 - BP-HZN-2179MDL00985590 | 20100522 | E-mail dated May 22, 2010 Hill to Haden and others Subject: Flowrate estimation | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |
| TREX-011213 | BP-HZN-2179MDL06006266 - BP-HZN-2179MDL06006268 | 20100429 | E-mail dated April 29, 2010 Hill to Saidi and others Subject: RE: Re: Well Static Shut-in Pressure-added data | | | X | X | | X | X | | | | | | |
| TREX-011214 | None | 20101022 | Preliminary Views of August 2 DOE/FRTG and Other Similar Flow Rate Estimates, Meeting with the Staff of the Presidential Commission, October 22, 2010 | | | X | X | | X | X | | | | | | |
| TREX-011215 | BP-HZN-2179MDL04799867 - BP-HZN-2179MDL04799868 | 20100522 | E-mail dated 22 May 2010 Hill to MC252_Email_Retention Subject: FW: FW: Contact at NOAA | | X | X | X | | X | X | | | | | | |
| TREX-011216 | BP-HZN-2179MDL07266192 - BP-HZN-2179MDL07266193 | 20100614 | E-mail dated June 14, 2010 Carmichael to Carlson and others Subject: RITT collection spreadsheet update | X | X | X | X | | X | X | | | | | | |
| TREX-011217 | BP-HZN-2179MDL04827740 - BP-HZN-2179MDL04827741 | 20100619 | E-mail dated June 19, 2010 Hill to Mason and others Subject: Meeting on Monday | | X | X | X | | X | | | | | | | |
| TREX-011218 | BP-HZN-2179MDL07587817 - BP-HZN-2179MDL07587938 | 00000000 | Trevor Hill Notebook | | | X | X | | X | | | | | | | |
| TREX-011219 | BP-HZN-2179MDL04843815 | 20100809 | E-mail dated August 9, 2010 Lehr to Rainey and others Subject: Thanks for your help | | X | X | X | | X | X | | | | | | |
| TREX-011220 | BP-HZN-2179MDL04840492 - BP-HZN-2179MDL04840494 | 20100622 | E-mail dated June 22, 2010 Wilson to Johnson and others Subject: Re: Video requests | | | X | X | | X | X | | | | | | |
| TREX-011221 | BP-HZN-2179MDL07038962 | 20100823 | E-mail dated August 23, 2010 Hill to Ratzel Subject: Flowrate presentation | | | X | X | | X | X | | | | | | |
| TREX-011222 | BP-HZN-2179MDL04931092 - BP-HZN-2179MDL04931093 | 20100723 | E-mail dated July 23, 2010 Saidi to Lockett and others Subject: RE: Further modelling support over next 2 weeks | | | X | X | | X | X | | | | | | |
| TREX-011223 | BP-HZN-2179MDL07042155 - BP-HZN-2179MDL07042156 | 20101101 | E-mail dated Nov 1, 2010 Merrill to Hill and others Subject: RE: Daily Oil and Gas Volumes Recovered_08 03.10.xls | | | X | X | | X | X | | | | | | |
| TREX-011224 | BP-HZN-2179MDL07036622 - BP-HZN-2179MDL07036623 | 20100714 | E-mail dated July 14, 2010 Grounds to Looney and others Subject: Independent analysis of flow rate range | | | X | X | | X | X | | | | | | |
| TREX-011225 | BP-HZN-2179MDL05455597 - BP-HZN-2179MDL05455604 | 00000000 | Resume of James S. Wellings | | | X | X | | X | | Relevance generally (FRE 401 & 402) | | | | | |
| TREX-011226 | TRN-MDL-00866791 - TRN-MDL-00866804 | 20100610 | E-mail from Dave Cameron to Rob Turlak, dated June 10, 2010 with attachment | | X | X | X | X | X | X | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) | | | | | |
| TREX-011227 | BP-HZN-2179MDL05231256 | 20100923 | String of e-mails, top one from James Wellings to Greg Blome, dated September 23, 2010,  Subject: Fw: ExxonMobil CEO says risk - not chances of success - dictated spill response | | | X | X | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | | |
| TREX-011228 | BP-HZN-2179MDL02701420 - BP-HZN-2179MDL02701442 | 00000000 | Overview - Well Capping Macondo No. 1 | | | X | X | X | X | X | | | | | | |
| TREX-011229 | BP-HZN-2179MDL05397258 - BP-HZN-2179MDL05397261 | 20100503 | String of e-mails, top one from James Wellings to Chris Roberts, dated May 3, 2010 - Subject: Fw: Enterprise capping stack update - 4/3/2010, with attachment | | | X | X | X | X | X | | | | | | |
| TREX-011230 | BP-HZN-2179MDL01513657 | 20100512 | E-mail from James Wellings to Charles Holt and others, dated May 12, 2010 - Subject: Update on DDII BOP on BOP and capping stack | | | X | X | X | X | | | | | | | |
| TREX-011231 | BP-HZN-2179MDL00332391 - BP-HZN-2179MDL00332392 | 20100530 | E-mail from David Clarkson to David Clarkson and others, dated May 30, 2010 - Subject: Containment schedule, with attachment | | X | X | X | X | X | | | | | | | |
| TREX-011232 | BP-HZN-2179MDL01513694 | 20100530 | E-mail from James Wellings to John Schwebel and others, dated May 30, 2010 - Subject: Thanks for the good work BOP on BOP and capping stack team | | X | X | X | X | X | | | | | | | |
| TREX-011233 | BP-HZN-2179MDL01513783 | 20100530 | String of e-mails, top one from James Wellings to John Schwebel, dated May 30, 2010 - Subject: Re: 3 ram stack | | | X | X | X | X | | | | | | | |
| TREX-011234 | BP-HZN-2179MDL05032452 | 20100609 | E-mail from James Wellings to Dave Cameron and others, dated June 9, 2010 - Subject: Capping stack reunion, with attachment | | | X | X | X | X | | | | | | | |
| TREX-011235 | BP-HZN-2179MDL05707105 - BP-HZN-2179MDL05707108 | 00000000 | MC252 Top Preventer Peer Assist | | X | X | X | X | X | X | | | | | | |
| TREX-011236 | BP-HZN-2179MDL05725163 - BP-HZN-2179MDL05725164 | 20100520 | String of e-mails, top one from James Wellings to Allen Ginnard, dated May 20, 2010 - Subject: Fw: Well capping team schedule update | | X | X | X | X | X | | | | | | | |
| TREX-011237 | BP-HZN-2179MDL07601505 - BP-HZN-2179MDL07601514 | 20100424 | Responder Logbook | | | X | X | X | X | X | | | | | | |
| TREX-011238 | BP-HZN-2179MDL07601515 - BP-HZN-2179MDL07601529 | 00000000 | Responder Logbook | | | X | X | X | X | X | Relevance generally (FRE 401 & 402) | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Listed By: | | | | | | | | |
| TREX-011239 | BP-HZN-2179MDL07601530 - BP-HZN-2179MDL07601544 | 20100530 | Responder Logbook | | | X | X | X | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-011240 | BP-HZN-2179MDL07601545 - BP-HZN-2179MDL07601560 | 20100628 | Responder Logbook | | | X | X | X | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-011241 | BP-HZN-2179MDL01743798 | 00000510 | Document: Enterprise Capping Team - Holt, Action Item List, Current Level: 11 May 10 | | | X | X | X | X | X | | | | | | |
| TREX-011242 | BP-HZN-2179MDL01513650 | 20100507 | String of e-mails, top one from Charles Holt to James Wellings, dated May 7, 2010 - Subject: Re: Capping stack deployed from Q4000 | | | X | X | X | X | | | | | | | |
| TREX-011243 | BP-HZN-2179MDL01513672 | 20100518 | E-mail from James Wellings to Harry Thierens and others, dated May 18, 2010 - Subject: Fw: LMRP vessel recovery options with attachment | | X | X | X | X | X | | | | | | | |
| TREX-011244 | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | 00000000 | Gulf of Mexico - Strategic Performance Unit - Hazid Report MC252 BOP on BOP Capping Option | | | X | X | X | X | X | | | | | | |
| TREX-011245 | TRN-MDL-08034717 - TRN-MDL-08034719 | 20100517 | String of e-mails, top one from Asbjorn Olsen to Darrel Pelley, dated May 17, 2010 - Subject: Fw: DDII BOP with choke venting capability | | | X | X | X | | X | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011246 | TRN-MDL-02881077 - TRN-MDL-02881078 | 20100517 | String of e-mails, top one from Geoff Boughton to Gary Leach, dated May 17, 2010 - Subject: Fw: BOP on BOP plan | | | X | X | X | X | X | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011247 | TRN-MDL-08057254 - TRN-MDL-08057257 | 20100526 | String of e-mails, top one from Asbjorn Olsen to Iain Sneddon, dated May 26, 2010 - Subject: Re: DDII BOP on BOP meeting/MMS meeting at 14:00 hours | | | X | X | X | | X | | Admissible only as an Admission by: TransOcean; Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011248 | BP-HZN-2179MDL05069543 - BP-HZN-2179MDL05069544 | 20100530 | String of e-mails, top one from Bernard Looney to Robert Dudley, dated May 30, 2010 - Subject: Fw: BOP on BOP/containment | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-011249 | BP-HZN-2179MDL04893600 - BP-HZN-2179MDL04893601 | 20100511 | String of e-mails, top one from James Wellings to Mark Patteson, dated May 11, 2010 - Subject: Re: USCG | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-011250 | BP-HZN-2179MDL05096110 - BP-HZN-2179MDL05096112 | 20100624 | String of e-mails, top one from David Brookes to Matt Gouchnour and others, dated June 24, 2010 Subject: Fw: DOE team - quick response assessment complete | | X | X | X | X | X | X | | | | | | |
| TREX-011251 | BP-HZN-2179MDL07095785 | 20100714 | String of e-mails, top one from James Wellings to Trevor Hill, dated July 14, 2010 - Subject: Re: Three rams stack | | | X | X | X | X | X | | | | | | |
| TREX-011252 | BP-HZN-2179MDL04936992 - BP-HZN-2179MDL04936994 | 20100518 | String of e-mails, top one from Kurt Mix to Jonathan Sprague, dated May 18, 2010 - Subject: Fw: CFD results - case 11 - 70000 bpd impacting baseplate of DEN BOP | | | X | X | X | X | X | | | | | | |
| TREX-011253 | BP-HZN-2179MDL04897613 - BP-HZN-2179MDL04897617 | 20100519 | String of e-mails, top one from James Wellings to Tim Lockett and others, dated May 19, 2010 Subject: Re: Notes from discussions with Exxon's Larry Talley, Hydrate inhibition while stabbing BOP on BOP | | | X | X | X | X | X | | Hearsay (FRE 802) | | | | |
| TREX-011254 | BP-HZN-2179MDL01513650 | 20100807 | String of e-mails, top one from Charles Holt to James Wellings, dated May 7, 2010 - Subject: Re: Capping stack deployed from Q4000 | | | X | X | X | | | | | | | | |
| TREX-011256 | BP-HZN-2179MDL05465100 - BP-HZN-2179MDL05465104 | 20100426 | E-mail from Cynthia Holik to James Wellings, dated April 26, 2010 - Subject: Decision tree kill well.ppt, with attachment | | | X | X | X | X | | | | | | | |
| TREX-011257 | None | 00000000 | Prevention and capping - BP.com | | | X | X | X | X | | | Not Produced and Not Otherwise Authenticated; Subsequent remedial measures (FRE 407); Relevance generally (FRE 401 & 402) | | | | |
| TREX-011258 | None | 00000000 | Advancing Global Deepwater Capabilities | | | X | X | X | X | | | | | | | |
| TREX-011259 | None | 20120508 | With this 500-ton Deepwater Well Cap, BP is Ready for the Next Oil Spill - Forbes Magazine | | | X | X | X | X | | | Not Produced and Not Otherwise Authenticated; Subsequent remedial measures (FRE 407); Relevance generally (FRE 401 & 402) | | | | |
| TREX-011260 | None | 20120821 | BP Exploration & Production Inc.'s Responses and Objections to the United States of America's Phase II Cost Interrogatories to BP Exploration & Production, Inc. | | | X | X | X | X | | | | | | | |
| TREX-011261 | BP-HZN-2179MDL00332386 - BP-HZN-2179MDL00332387 | 20100529 | E-mail from David Clarkson to David Clarkson and others, dated May 29, 2010 - Subject: Schedule to BOP on BOP, with attachment | | X | X | X | X | X | | | | | | | |
| TREX-011262 | IMS059-007239 | 20100528 | E-mail from J. Moore to Lars Herbst, dated May 28, 2010 - Subject: BOP testing update | | X | X | X | X | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-011263 | BP-HZN-2179MDL05319697 | 00000000 | Well Cap Stack (Proposed) | | | X | X | X | X | | | | | | | |
| TREX-011264 | BP-HZN-2179MDL05302136 | 00000000 | Well Cap Stack (Proposed) | | X | X | X | X | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011265 | BP-HZN-2179MDL07328438 - BP-HZN-2179MDL07328451 | 00000000 | Catalog Overview 2.Subsea - Capturing at Source | | | X | X | X | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-011266 | BP-HZN-2179MDL01513640 - BP-HZN-2179MDL01513644 | 20100524 | String of e-mails, top one from Iain Sneddon to Kerry Girlinghouse, dated May 24, 2010 - Subject: Fw: Dual ram transition & hydrotest spool with 18 3/4 15k flanges | | X | X | X | X | | X | | | | | | | FRE 802, if used by BP |
| TREX-011267 | BP-HZN-2179MDL05383176 | 20100430 | E-mail from Kerry Girlinghouse to James Wellings, dated April 30, 2010 - Subject: Top cap | | | X | X | X | | X | | | | | | |
| TREX-011268 | BP-HZN-2179MDL05007293 - BP-HZN-2179MDL05007294 | 20100609 | E-mail from Charles Curtis to James Wellings and others, dated June 9, 2010 - Subject: Capping | | | X | X | X | | X | | Admissible as an Admission by: Cameron | | | | |
| TREX-011269 | BP-HZN-2179MDL02564820 - BP-HZN-2179MDL02564825 | 20100507 | MC252 Junk Shot Peer Assist - 6 May, 2010 - Report of Findings | | | X | X | X | | X | | | | | | |
| TREX-011270 | HCP008-012292 - HCP008-012299 | 20100507 | Deepwater Horizon - Source Control Update - May 7, 2010 | | | X | X | X | | X | | | | | | |
| TREX-011271 | SNL005-025009 | 20100903 | E-mail from Ms. Chavez to Mr. Dykhuizen, dated September 03, 2010, Subject: Better ROV Feeds | | | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011272 | SDX009-0020241 | 20101220 | E-mail string, top e-mail from Mr. Cook to Mr. Blankenship, et al., dated 12/20/2010, Subject: RE: RE: DWH FOLLOW-UP | | | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011273 | SDX009-0003121 | 20110124 | E-mail from Ms. Englebert to Mr. Dykhuizen, dated 1/24/2011, Subject: | X | | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011274 | SDX009-0020319 | 20110105 | E-mail string, top e-mail from Mr. Crone to Mr. Dykhuizen, et al., dated 1/5/2011, Subject: Re: Re: science article | X | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-011275 | SDX009-0001853 | 20110126 | E-mail from Mr. Dykhuizen to Mr. Hsieh, dated 1/26/2011, Subject: | | | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011276 | SDX009-0005256 - SDX009-0005257 | 20110126 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Morrow, dated 1/26/2011, Subject: FW: RFI for pressure sensor data on 3-ram stack | | | X | X | | | X | | Email missing attachments in produced version; Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011277 | SDX009-0007303 | 20110126 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Morrow, dated 1/26/2011, Subject: | | X | X | X | | | X | | Email missing attachments in produced version; Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011278 | SNL007-003742 | 20100715 | "comments on Stewart Griffith's 7/15/10 draft" | X | | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011279 | SNL007-014457 - SNL007-014485 | 00000000 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, The Amount and Fate of the Oil, Draft, Staff Working Paper No. 3 | X | X | X | X | X | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011280 | SDX009-0007043 - SDX009-0007044 | 20100712 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Morrow, dated July 12, 2010, Subject: FW: Urgent Request for Flow Analysis supporting well integrity tests | | | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011281 | SNL075-028153 - SNL075-028154 | 20100726 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Havstad, dated July 26, 2010, Subject: RE: WARNING RE: Choke valve K update | X | | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011282 | SNL075-028255 - SNL075-028256 | 20100713 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Havstad, dated July 13, 2010, Subject: RE: comparisons | X | | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011283 | SNL075-017425 - SNL075-017426 | 20100715 | E-mail string, top e-mail from Mr. Miller to Mr. Dykhuizen, et al., dated July 15, 2010, Subject: RE: K values | X | | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011284 | SNL075-027357 - SNL075-027358 | 20100809 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Ammerman, dated August 09, 2010, Subject: RE: Tri-Lab Shut-In Results Summary | X | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011285 | SNL075-029736 | 20100730 | E-mail from Mr. Dykhuizen to Mr. Ratzel, dated July 30, 2010, Subject: well done | X | | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | FRE 403 |
| TREX-011286 | HCD018-000180 - HCD018-000290 | 20100730 | E-mail from pvs=1827EC6005=akchave@sandia.gov to Ms. Chavez, et al., dated July 30, 2010, Subject: PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAT, Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well | X | X | X | X | | X | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011287 | SDX009-0014495 | 20100714 | E-mail from Mr. Dykhuizen to Mr. Morrow, dated 7/14/2010, Subject: more comments | X | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011288 | SNL075-028457 | 20100722 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Morrow, dated July 22, 2010, Subject: RE: choke line geometry_7-21.ppt | X | | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011289 | SDX009-0002979 - SDX009-0002996 | 20100806 | E-mail from Mr. Dykhuizen to Mr. Ammerman, et al., dated 8/6/2010, Subject: first draft | X | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-011290 | SNL086-006895 - SNL086-006898 | 20100806 | E-mail from Mr. Ratzel to Mr. Ammerman, et al., dated 06 Aug 2010, Subject: Flow Analyst Conference Call Tomorrow - 10AM CDT | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011291 | SNL075-028336 - SNL075-028337 | 20100527 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Miller, et al., dated May 27, 2010, Subject: RE: OUO | X | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011292 | SNL008-014169 - SNL008-014171 | 20101024 | E-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated October 24, 2010, Subject: FW: new version | X | | X | X | | X | X | | Email missing attachments in produced version; Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011293 | SDX009-0007649 | 20100613 | E-mail from Ms. Chavez to perfect1@llnl.gov, et al., dated 6/13/2010, Subject: Info re: Today's Telecon - Top Hat Temp = 219 F | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | FRE 802 (Hearsay within hearsay) |
| TREX-011294 | SDX009-0024532 | 20100714 | E-mail from Mr. Dykhuizen to Mr. Ratzel, et al., dated 7/14/2010, Subject: updated calculations on pressures at BOP | X | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011295 | SNL008-001045 | 20100519 | E-mail string, top e-mail from MR. Tieszen to Mr. Morrow, et al., dated May 19, 2010, Subject: RE: | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | FRE 802 (Hearsay within hearsay) |
| TREX-011296 | SNL008-002116 - SNL008-002131 | 20100601 | Mud Flow During Kill, Ron Dykhuizen & Charlie Morrow, June 1, 2010 | | X | X | X | X | X | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011297 | SDX011-0012700 - SDX011-0012702 | 20100726 | E-mail string, top e-mail from Ms. Tatro to Mr. Ratzel, et al., dated 7/26/2010, Subject: FW: addition to calc | X | | X | X | | X | | | Email missing attachments in produced version; Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | FRE 802 |
| TREX-011298 | SDX009-0000201 - SDX009-0000203 | 20100607 | 4.2 Item 12 Risercut 08 JUN 2000.docx, e-mail string, top e-mail from Mr. Dykhuizen to Ms. Tatro, et al., dated June 07, 2010, Subject: RE: Pressures before and after riser removal, with test rams shut | X | X | X | X | | X | | | Email missing attachments in produced version; Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011299 | SDX009-0005207 - SDX009-0005217 | 20110109 | E-mail string, top e-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated 1/9/2011, Subject: FW: FW: FW: USGS Director McNutt would like to discuss BOP forensics | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011300 | None | 20130117 | Secretary of Energy Dr. Steven Chu, Department of Energy, two pages | | X | X | X | | X | | | | | | | |
| TREX-011301 | None | 20100512 | LexisNexis 807 of 1450 Documents, Section: Press Conference or Speech, five pages | | X | X | X | | X | | | | | Hearsay (FRE 802) | | | |
| TREX-011302 | LAL124-000464 - LAL124-000465 | 20100506 | Deepwater Horizon Response Conference Call May 6, 2010 at 8 pm | | X | X | X | X | X | X | | | | | | FRE 901; FRE 802 |
| TREX-011303 | OSE231-019139 | 20100919 | Statement from Admiral Allen on the Successful Completion of the Relief Well | | X | X | X | | X | | | | | | | |
| TREX-011304 | None | 20100810 | BO Oil Spill Update, August 10, 2010 - 10:48 am, two pages | | X | X | X | | X | | | | | | | |
| TREX-011305 | DSE001-011651 - DSE001-011657 | 20100530 | E-mail string, top e-mail from Secretary Chu to Mr. Leistikow, et al., dated May 30, 2010, Subject: RE: Conf call tps and q&a | | X | X | X | X | X | | | | | | | |
| TREX-011306 | DSE001-011857 | 20100608 | E-mail from Secretary Chu to Admiral McNutt, et al., dated June 08, 2010, Subject: getting together tomorrow | | X | X | X | | X | X | | | | | | |
| TREX-011307 | DSE023-001779 - DSE023-001780 | 00000000 | Hunting in Deep Waters by Steven Chu | | X | X | X | X | X | | | | | | | |
| TREX-011308 | DSE030-000286 - DSE030-000288 | 20100613 | E-mail string, top e-mail from Secretary Salazar to Admiral Allen, et al., dated June 13, 2010, Subject: Re: FLOW RATE ESTIMATE | X | X | X | X | | X | X | | | | | | |
| TREX-011309 | DSE002-002476 - DSE001-002477 | 20100613 | E-mail string, top e-mail from Ms. Browner to Admiral Allen, dated June 13, 2010, Subject: Re: | X | X | X | X | | X | | | | | | | |
| TREX-011310 | ADX003-0009139 - ADX003-0009142 | 20100613 | E-mail string, top e-mail from Secretary Chu to Mr. Majumdar, et al., dated 6/13/2010, Subject: RE: addition to calc | X | X | X | X | | X | X | | | | | | |
| TREX-011311 | None | 20100615 | U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well, two pages | X | X | X | X | | X | | | | | | | |
| TREX-011312 | ERP001-004329 - ERP001-004330 | 20100719 | E-mail string, top e-mail from Admiral McNutt to Secretary Chu, et al., dated July 19, 2010, Subject: RE: Accurate account of how info into the Gulf. A couple of comments on Dick's points below on the flow rate. | X | X | X | X | X | X | | | | | | | FRE 802 |
| TREX-011313 | IGS678-018015 | 20100526 | E-mail string, top e-mail from Mr. O'Connor to Ms. Browner, et al., dated May 26, 2010, Subject: Re: Top Kill decision | | X | X | X | | X | | | | | | | This document has been clawed back and reproduced with redactions; Parties should ensure they use the redacted version. |
| TREX-011314 | DSE028-004049 - DSE028-004051 | 20100516 | E-mail string, top e-mail from Secretary Chu to Mr. Garwin, dated May 16, 2010, Subject: RE: Ball bearing impedance for more margin | | | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011315 | DSE041-000614 | 20100525 | E-mail from Mr. Markowsky to Secretary Chu, et al., dated May 25, 2010, Subject: BOP and flow rate prediction | | | X | X | X | X | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-011316 | DSE002-003233 - DSE002-003234 | 20100524 | E-mail from Mr. Garwin to Mr. Keese, et al., dated May 24, 2010, Subject: Two out of three cases in which dynamic kill is impossible | | | X | X | X | X | X | | | | | | |
| TREX-011317 | DSE017-002735 | 20100523 | E-mail from Secretary Salazar to recos@who.eop.gov, dated May 23, 2010, Subject: Gulf Update | | | X | X | X | X | | | | | | | |
| TREX-011318 | OSE020-001322 - OSE020-001326 | 20101108 | Comments on how the DOE can help improve the safety and environmental sustainability of offshore oil and gas operations and support the regulatory oversight of the DOI and U.S. Coast Guard, Notes by Steven Chu for the National Commission on the BP Deepwater Horizon Oil Spill, Nov. 8, 2010 | | | X | X | X | | | | | | | | 401 |
| TREX-011319 | DSE001-006007 - DSE001-006009 | 20100518 | E-mail string, top e-mail from Mr. Majumdar to Mr. Slocum, et al., dated May 18, 2010, Subject: FW: | | X | X | X | | X | | | | | | | |
| TREX-011320 | ADX003-0000041 - ADX003-0000061 | 20100626 | DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack, dated June 26, 2010 | | X | X | X | X | X | | | | | | | |
| TREX-011321 | SNL075-014740 | 20100608 | String of e-mails, top one from Charles Morrow to Ronald Dykhuizen, dated June 8, 2010 Subject: Re: New day | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011322 | LNL016-039938 | 20100602 | E-mail from Scott Perfect to Wayne Miller, dated June 2, 2010 - Subject: Conf call | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011323 | LNL016-040384 - LNL016-040386 | 20100626 | String of e-mails, top one from Sheldon Tieszen to Mark Havstad and others, dated June 26, 2010 - Subject: Re: Reference calculation | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011324 | SNL008-005177 | 20100703 | String of e-mails, top one from Mark Havstad to Ron Dykhuizen, dated July 3, 2010 - Subject: Re: Presentation | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011325 | LNL007-000829 | 00000000 | Handwritten notes | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011326 | LNL007-000042 | 20100723 | Handwritten notes | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011327 | LDX001-0007464 - LDX001-0007485 | 20101221 | E-mail from Carolin Middleton to Carolin Middleton and others, dated December 21, 2010 - Subject: Re: S&TR preeview lending a hand to an oily problem, with attachment | | X | X | X | | X | | | Hearsay (FRE 802) | | | | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-011328 | LDX001-0006853 - LDX001-0006855 | 00000000 | In Strict Confidence - Relative Value Ranked Exempt Employee Performance Appraisal Performance Period: 09/01/09 - 08/31/10 | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011329 | LDX001-0006867 - LDX001-0006869 | 00000000 | In Strict Confidence - Relative Value Ranked Exempt Employee Performance Appraisal Performance Period: 09/01/09 - 08/31/10 | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011330 | LNL070-012471 - LNL070-012475 | 20100517 | String of e-mails, top one from Greg Burton to Wayne Miller and others, dated May 17, 2010 - Subject: Fwd: Flow rate determination, with attachment | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011331 | LNL016-039797 | 20100517 | E-mail from Scott Perfect to Mark Havstad and others, date May 17, 2010 - Subject: Re: recent call for ideas on quantifying flow | | X | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011332 | LNL016-039798 | 20100517 | E-mail from Scott Perfect to Mark Havstad, dated May 17, 2010 - Subject: GS | | | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011333 | SNL110-025147 - SNL110-025148 | 20100712 | String of e-mails, top one from Arthur Ratzel to Arthur Ratzel and others, dated July 12, 2010 Subject: Re: Urgent request for flow analysis supporting well integrity tests | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011334 | LNL016-039651 | 20100713 | String of e-mails, top one from Ronald Dykhuizen to Mark Havstad, dated July 13, 2010 Subject: Comparisons | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011335 | LNL069-001314 - LNL069-001316 | 20100714 | String of e-mails, top one from Wayne Miller to Curtt Ammerman and others, dated July 14, 2010 - Subject: Kill line K factors: Big effect | X | X | X | X | | X | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011336 | SNL008-016962 - SNL008-016964 | 20100713 | String of e-mails, top one from Ronald Dykhuizen to Mark Havstad, dated July 13, 2010 Subject: Re: Comparisons | X | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011337 | LNL083-015310 - LNL083-015311 | 20100713 | String of e-mails, top one from Mark Havstad to Arthur Ratzel, dated July 13, 2010 - Subject: Re: Choke flow rate calc sequence | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011338 | LNL016-039654 - LNL016-039655 | 20100713 | String of e-mails, top one from Ronald Dykhuizen to Mark Havstad, dated July 13, 2010 - Subject: Re: Comparisons | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-011339 | LDX001-0002930 | 20100713 | E-mail from Anne Chavez to Scott Perfect and others, dated June 13, 2010 - Subject: info re: Today's telecon - top hat temp - 219F | | X | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011340 | LNL067-006842 - LNL067-006844 | 20100725 | String of e-mails, top one from Mark Havstad to Robert Ferencz and others, dated July 25, 2010 - Subject: re: Flow chatter today? | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011341 | LNL007-000888 | 00000000 | Handwritten notes | | X | X | X | | X | | | | | | | |
| TREX-011342 | SNL043-005939 - SNL043-005948 | 20100725 | E-mail from Mark Havstad to Charles Morrow and others, dated July 25, 2010 - Subject: Re: Flow results from Miller (kill & choke) with attachment | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011343 | SNL008-016073 - SNL008016078 | 20100726 | E-mail from Ronald Dykhuizen to Curtt Ammerman and others, dated July 26, 2010 - Subject: method 1 | | | | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011344 | SNL043-006079 - SNL043-006130 | 20100726 | E-mail from Anne Chavez to Tom Hunter and others, dated July 26, 2010 - Subject: Mass flow draft presentation with attachments | X | | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011345 | SNL008-018613 - SNL008-018623 | 20100727 | E-mail from Ronald Dykhuizen to Arthur Ratzel and others, dated July 27, 2010 - Subject: Method 4, with attachment | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011346 | LNL007-000827 | 20100622 | Handwritten notes | | X | X | X | | X | | | | | | | |
| TREX-011347 | LAL249-003018 - LAL249-003019 | 20100729 | E-mail from Arthur Ratzel to Arthur Ratzel and others, dated July 29, 2010 - Subject: Re: Telecon call at 9:30 am for row analysis | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011348 | LDX001-0007496 - LDX001-0007499 | 20100729 | String of e-mails, top one from Mark Havstad to Anne Chavez, dated July 29, 2010 - Subject: Re: Telecon scheduled Friday, July 30, 12:00 CDT Re: Flow analysis activities for the MC252 well | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011349 | SNL129-000191 - SNL129-000194 | 20100729 | String of e-mails, top one from Barry Charles to Arthur Ratzel and others, dated July 29, 2010 - Subject: Re: Read & weep - flow meeting draft report, 28 July 1300.pptx | | X | | X | | X | | FRE 802-Hearsay | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011350 | SNL043-006515 - SNL043-006518 | 20100729 | E-mail from Wayne Miller to Arthur Ratzel and others, dated July 29, 2010 - Subject: LLNL revised choke & kill flow, with attachment | X | X | X | X | | X | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011351 | SNL043-006525 - SNL043-006526 | 20100729 | E-mail from Sheldon Tieszen to Arthur Ratzel and others, dated July 29, 2010 - Subject: Uncertainty viewgraph, with attachment | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011352 | SNL086-006529 - SNL086-006560 | 20100730 | E-mail from Arthur Ratzel to Curtt Ammerman and others, dated July 30, 2010 - Subject: flow meeting draft report, 28 July 1300.pptx | | X | X | X | | X | | FRE 802-Hearsay | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011353 | SNL086-006764 | 20100730 | E-mail from Simon Perfect to Arthur Ratzel and others, dated July 30, 2010 - Subject: Re: Flow meeting draft report 28 Jul 1300.pptx | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011354 | LAL248-008341 - LAL248-008352 | 20110106 | String of e-mails, top one from Arthur Ratzel to Ronald Dykhuizen and others, dated January 6, 2011 - Subject: Fw: USGS director McNutt would like to discuss BOP forensics, with attachment | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011355 | SNL008-014677 - SNL008-014694 | 20100806 | E-mail from Ronald Dykhuizen to Curtt Ammerman and others, dated August 6, 2010 - Subject: first draft | | | X | X | | X | | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11061 | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011356 | SDX009-0018317 - SDX009-0018318 | 20100811 | String of e-mails, top one from Ronald Dykhuizen to Curtt Ammerman, dated August 11, 2010 - Subject: Re: Friction factor, with attachment | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011357 | SDX005-0039084 - SDX005-0039090 | 20100806 | E-mail from Arthur Ratzel to Curtt Ammerman and others, dated August 6, 2010, with attachment | | X | X | X | | X | | FRE 802 - Hearsay; Admissible only as admission by US | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011358 | SNL008-013618 - SNL008-013647 | 20100822 | String of e-mails, top one from Wayne Miller to Ronald Dykhuizen and others, dated August 22, 2010 - Subject: LLNL appendix to flow calc paper, with attachment | | X | X | X | | X | | FRE 802 - Hearsay; Admissible only as admission by US | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011359 | LDX001-0007488 | 20100924 | String of e-mails, top one from Mark Havstad to Arthur Ratzel, dated September 24, 2010; Subject: RE: Telecon on Possible BP Follow-on work Monday Sept 27, 2:30 - 4:30pm CDT | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011360 | LNL007-000779 - LNL007-000788 | 00000000 | Key Messages - Slides | | | X | X | | X | | | Combines multiple documents; Exhibit has unidentified highlighting or handwriting; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | FRE 106; FRE 802 |
| TREX-011361 | LNL007-000297 - LNL007-00309 | 20100521 | LLNL Response to BP Macondo Well Analysis Requests | | | X | X | | X | | | Combines multiple documents; Exhibit has unidentified highlighting or handwriting; Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011362 | LNL007-000391 - LNL007-000474; LNL007-000476 - LNL007-000484 | 20100513 | Handwritten notes | | | X | X | | X | | | Combines multiple documents; Exhibit has unidentified highlighting or handwriting; Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | FRE 802; FRE 901 |
| TREX-011363 | LNL067-000585 - LNL067-000588 | 20100825 | String of e-mails, top one from Mark Havstad to Wayne Miller, dated August 25, 2010 - Subject: Re: Re: Strawman for tri-lab density comparison | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011364 | SNL066-025686 - SNL066-025697 | 20100521 | String of e-mails, top one from Derek Wapman, dated May 21, 2010 - Subject: Fw: Case data for review | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011365 | UCSB00357392 - UCSB00357393 | 20110517 | E-mail dated 5/17/2011 Shaffer to Leifer Subject: Re: draft paper for PNAS special issue | X | | X | X | | X | | | | | | | FRE 802; FRE 401/402; FRE 403 |
| TREX-011366 | UCSB00414567 | 20100921 | E-mail dated 9/21/2010 Leifer to Borenstein Subject: Re: Seth at AP seeks your comments on Crone paper on oil spill flow | | | X | X | | X | | | | | | | |
| TREX-011367 | UCSB00293537 - UCSB00293543 | 00000000 | Seabed Flow Estimation from the Deepwater Horizon Spill and Implication for Its Fates | | | X | X | X | X | | | | | | | |
| TREX-011368 | UCSB00416566 - UCSB00416568 | 20100522 | E-mail dated 5/22/2010 Leifer to Lehr and others Subject: Proposed Study for Independent Verification of Oil Leakage | | | X | X | | X | | | | | | | |
| TREX-011369 | UCSB00342236 - UCSB00342251 | 20120915 | Curriculum Vitae of Ira Leifer Updated | | | X | X | | X | | | | | | | |
| TREX-011370 | UCSB0254193 | 20101031 | Invoice 10058b | | | X | X | | | | | | | | | |
| TREX-011371 | UCSB00273619 - UCSB00273627 | 20100703 | A Proposal for a Documentary Movie to cover The Deep Spill 2 Scientific Mission Written by Ira Leifer and BRI, LLC, July 3, 2010 | | | X | X | | X | | | | | | | |
| TREX-011372 | N10O037-000047 - N10O037-000052 | 00000000 | "Ira's story:" | | | X | X | | X | | | | | | | |
| TREX-011373 | IGS668-005980 - IGS668-005982 | 20100524 | E-mail dated May 24, 2010 Labson to Plumlee Subject: Fw: lets slow down | | | X | X | X | X | | | | | | | |
| TREX-011374 | IGS667-008808 - IGS667-008810 | 20100524 | E-mail dated May 24, 2010 Clark to Leifer and others Subject: Re: Conclusion | | | X | X | | X | | | | | | | |
| TREX-011375 | UCSB00307670 - UCSB00307675 | 20100606 | E-mail dated 6/6/2010 Shaffer to Leifer Subject: Re: UNCERTAINTY: second report a few comments | | | X | X | X | X | | | | | | | |
| TREX-011376 | UCSB00254122 - UCSB00254125 | 20101023 | E-mail dated 10/23/2010 Leifer to Janssen Subject: Re: Transcript interview | | | X | X | X | X | | | | | | | |
| TREX-011377 | IGS602-009663 - IGS602-009705 | 20100527 | Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, May 27, 2010, Interim Report to the Flow Rate Technical Group, Plume Calculation Team | | X | X | X | X | X | | | FRE 802 - Hearsay; Admissible only as admission by US | | | | |
| TREX-011378 | N6N111-002086 | 20100603 | E-mail dated June 3, 2010 Leifer to Savas and others Subject: Back to before flow | | X | X | X | | X | | | | | | | |
| TREX-011379 | UCSB00283260 - UCSB00283261 | 20100817 | E-mail dated 8/17/2010 Joye to Leifer Subject: Re: methane and the Gulf | | X | X | X | | X | | | | | | | FRE 802 |
| TREX-011380 | N10O002-000799 - N10O002-000884 | 20100701 | Deep Spill 2, Technical Science Plans and Supporting Explanations | | X | X | X | X | X | | | | | | | FRE 802 |
| TREX-011381 | IGS670-017797 - IGS670-017798 | 20100508 | E-mail dated May 8, 2010 Leifer to Martin and others Subject: Re: GoM Oil Spill support | | X | X | X | X | X | | | | | | | |
| TREX-011382 | NOA021-000342 - NOA021-000344 | 20100526 | E-mail dated 26 May 2010 Leifer to Wereley and others Subject: Re: NIST uncertainty estimate | | X | X | X | X | X | | | | | | | |
| TREX-011383 | N100003-000742 | 20100701 | For Release on July 1, 2010 | | | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-011384 | BP-HZN-2179MDL01189411 - BP-HZN-2179MDL01189442; AE-HZN-2179MDL00074845 - AE-HZN-2179MDL00074882; AE-HZN-2179MDL00136890 - AE-HZN-2179MDL00136946; BP-HZN-2179MDL06394286 - BP-HZN-2179MDL06394307 | 20130306 | BP-DWH, MDL 2179: Louis Romo Reference Materials dated 03/06/2013, 25 pages; BP Gulf of Mexico SPU, MC-252 Well #3, Dynamic Kill Technical Fine Note, marked as CONFIDENTIAL; BP Gulf of Mexico SPU, MC-252 Well #3, Dynamic Kill Technical File Note, 32 pages; June 21, 2010 E-mail string from Ole Rygg to Kurt Mix, Subject: Dynamic Relief Well Kill - Presentation, with Attachments, marked as CONFIDENTIAL; Dynamic Relief Well Kill, Macondo MC252 Blowout dated June 21, 2010, 36 pages; July 9, 2010 E-mail from Ole Rygg to David Barnett, Subject: Relief well kill modeling report, with Attachments, marked as CONFIDENTIAL; Relief well kill for Macondo MC 252 #1, Well Kill Modeling and Evaluations dated July 2010, add wellflow as, 55 pages; MC252#1 Relief Wells/Well Intercept and Hydraulic Kill dated July 1, 2010, Execute Stage Team Organization, marked as CONFIDENTIAL; PowerPoint Slides, 22 pages | | X | X | X | | X | X | | | | | | |
| TREX-011385 | OII00230221 - OII00230223; OII00230575 - OII00230576; OII00232175 - OII00232314; OII00230577 - OII00230669; OII00232464 - OII00232533 | 20101029 | Oct 29, 2010 E-mail from Steven Mason to Mark VanDyke, Frances Ho, Subject: (Possibly spam: 7.8445) RE: HOS Achiever Missing DVD's; Oceaneering Daily Report; Oceaneering Daily Report; Oceaneering Daily Report; Oceaneering Daily Report, all marked as HIGHLY CONFIDENTIAL | | | X | X | | X | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011386 | OII00184455 - OII00184456; OII00184486 - OII00184492 | 20100611 | June 11, 2010 E-mail from Matt Gochnour to Daniel Scoville, Richard Myers and others, Subject: CDP - Summary of Quotes; Oceaneering Panel Mating Manual, Cameron Acoustic Pressure Transducer Panels, all marked as HIGHLY CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-011387 | BP-HZN-2179MDL06505504 | 20100710 | July 10, 2010 E-mail from Jeannie Berube to OI3PM@oceaneering.com and OI3, OWA [FCIH] Subject: Compatt 301 at BOP needs change out, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-011388 | BP-HZN-2179MDL06959089 - BP-HZN-2179MDL06959098 | 20100519 | May 19, 2010 E-mail string among James Clarke, Matt Gochnour and others, Subject Cla May_18 Modem Compatt Battery Life_Q4k Redundancy for Transmittal_Limits of the 'Modern' Equipment, with Attachments, marked as CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-011389 | BP-HZN-2179MDL07306418 - BP-HZN-2179MDL07306429 | 20100712 | July 11 and 12, 2010 E-mail string among Matt Gochnour, James Clarke, Jeannie Berube and others, Subjects: Prepping New 301 (new sensor battery?.... searching for 2 Pt sensors in Pelican Case (either on Achiever or on OI3 - intended destination), Recovered 301 & tested fine.... Battery for transmitter, Compatts 201-204 assigned -- 204 s/n, AN1 Compatts - Revision 2, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-011390 | OII00224659 - OII00224660, OII00224662 - OII00224672 | 20100728 | July 28, 2010 E-mail from William Pendleton to Mark VanDyke, Subject: Oceaneering ROV Collection Process, with Attachments, marked as HIGHLY CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-011391 | OII00224680; OII00224698 - OII00224714 | 20100804 | 8/24/2010 E-mail from oi3pm@oceaneering.com to Mark VanDyke, Subject: DVD Transmittals/EMO's, attaching Equipment Movement Orders, marked HIGHLY CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-011392 | OCN007-000870 - OCN007-000871 | 20100621 | 6/20-21/2010 E-mail string among Anthony Harjo, Marcus Rose, OI3PM@oceaneering.com, Subject: Guidance on Plume video, attaching hand-drawn diagram titled HD plume video Guidance | | | X | X | | X | X | | | | | | |
| TREX-011393 | OII000A80795 | 20100521 | 5/21/2010 E-mail from Stuart Partridge to Mark VanDyke, Subject: Welaptega Cables - URGENT ?, marked HIGHLY CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-011394 | OII00080854 | 20100610 | 6/10/2010 E-mail from Jonathan Davis to Mark VanDyke, Subject: Welaptega Cables onboard OI1, marked HIGHLY CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-011395 | BP-HZN-2179MDL07113365 | 20100702 | 9/2/2010 E-mail string between Andrew Hill, Kate Baker, Subject: Time correlation in Pressure Measurements and ROV video feeds, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-011396 | OII00246234 - OII00246315 | 20110117 | Oceaneering ROV Well Control and Intervention Operations Manual, Rev. B - 17 January 2011 | | | X | X | X | X | | | | | | | |
| TREX-011397 | OCN016-000309 - OCN016-000383 | 00000000 | BP Log Book (Steve Mason) | | X | X | X | | X | X | | | | | | FRE 802, if used by BP |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011398 | BP-HZN-MBI00167819; BP-HZN-MBI00167820 | 00000000 | Video clips played during deposition labeled vlc-round1-JIT_Video_Session_7BP-HZN-MBI00167819-VTS_o1_4.VOB- and vlc-round1-JIT_Video_Session_7BP-HZN-mbi167820-VTS_01_1.VOB | | | X | X | | X | | | | | | 802 46 USC 6308 | |
| TREX-011399 | BP-HZN-2179MDL05012622 - BP-HZN-2179MDL05012634 | 20100609 | June 8 and 8, 2010 E-mail string among Daniel Scoville, Pat Chilton and others, Subjects: Top Hat Cavity pressure measurement system and URGENT Subsea Intelligent Pressure Transducer (Sirius?), with Attachments, marked as CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-011400 | BP-HZN-2179MDL03827848 - BP-HZN-2179MDL03827929 | 20080000 | 2008 International Oil Spill Conference - Assessment of Oil Spill Response Capabilities: A Proposed International Guide for Oil Spill Response Planning and Readiness Assessments | | X | X | X | X | | X | | Hearsay (FRE 802) | | | | |
| TREX-011401 | BP-HZN-2179MDL00469870 - BP-HZN-2179MDL00469879 | 00000000 | Macondo D&C Tactical Response | | | X | X | X | X | | | | | | | |
| TREX-011402 | BP-HZN-2179MDL02107454 - BP-HZN-2179MDL02107465 | 20100430 | E-mail string ending 4/30/2010 from James Wellings to Mark Patteson, Charles Holt; Subject: FW: Macondo Well Cap Sequence - 1st Draft - with attachments | | | X | X | X | X | X | | | | | | |
| TREX-011403 | BP-HZN-2179MDL05767811 - BP-HZN-2179MDL05767815 | 20100515 | E-mail string ending 5/15/2010 from Gary Wulf to Andrew Frazelle, Charles Holt, Mark Patteson, Bill Kirton, James Wellings, Jon Turnbull, Harry Thierens; Subject: DD II Stack on Horizon Stack - Back-up Option - with attachments | | | X | X | X | X | X | | | | | | |
| TREX-011404 | BP-HZN-2179MDL02564820 - BP-HZN-2179MDL02564825 | 20100506 | MC 252 Junk Shot Peer Assist, 6 May 2010, Report of Findings | | | X | X | X | X | X | | | | | | |
| TREX-011405 | BP-HZN-2179MDL04823860 - BP-HZN-2179MDL04823862 | 20100522 | E-mail string ending 5/22/2010 from Mike Mullen to Bill Kirton, Mark Mazzella, Darrell Loya, Pat Wildt, Keith Powell, Joe Melvan, John Sharadin, Eric Beyer, Wayne Sutton, Jeff Lott, Jeffrey Hupp, Mike Fowler, Robert Quitzau, Charles Holt, John Sixt, John Smart, George Gray, Kurt Mix; Subject: Kill Plot & plan.ppt - with attachments | | | X | X | X | X | X | | | | | | |
| TREX-011406 | BP-HZN-2179MDL05623599 - BP-HZN-2179MDL05623600 | 20100513 | E-mail string ending 5/13/2010 from Harry Thierens to Mark Patteson; Subject: Bullheading | | | X | X | X | X | | | | | | | |
| TREX-011407 | BP-HZN-2179MDL04840377 - BP-HZN-2179MDL04840386 | 20100516 | E-mail string ending 5/16/2010 from Ole Rygg to Mark Patteson, MC252_Email_Retention, Kurt Mix; Subject: RE: Summary on updated models - with attachments | | | X | X | X | X | X | | | | | | |
| TREX-011408 | BP-HZN-2179MDL04865746 - BP-HZN-2179MDL04865752 | 20100522 | E-mail dated 5/22/2010 from Roberta Wilson to Bernard Looney, James Dupree and cc to Paul Tooms and others; Subject: Technical Note: Probability of Rupture Disk Failure during Shut-in - with attachments | | X | X | X | X | X | | | | | | | FRE 802, if used by BP |
| TREX-011409 | BP-HZN-2179MDL04896142 - BP-HZN-2179MDL04896144 | 20100531 | E-mail string ending 5/31/2010 from Kurt Mix to Trevor Hill, Mark Patteson; Subject: RE: Discussion | | | X | X | X | X | | | | | | | |
| TREX-011410 | BP-HZN-2179MDL02175815 - BP-HZN-2179MDL02175832 | 20100531 | Wild Well Control - Project Memo - May 31, 2010 | | | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-011411 | BP-HZN-2179MDL01514134 - BP-HZN-2179MDL01514135 | 20100430 | E-mail string ending 4/30/2010 from John Sharadin to Mark Patteson, James Wellings, John Shaugnessy, Jace Larrison, dderr@boots-coots.com, David Barnett; Subject: RE: Top Cap | | X | X | X | X | X | X | | | | | | |
| TREX-011412 | BP-HZN-2179MDL02198530 - BP-HZN-2179MDL02198538 | 20100510 | E-mail 5/10/2010 from Mark Mazzella to Bill Kirton, Mark Patteson; Subject: Version 10 Kill Planning Procedures; Attachment: Junkshot bullhead Procedure 04mayVer 10.docx | | | X | X | X | X | | | | | | | |
| TREX-011413 | BP-HZN-2179MDL01513657 | 20100512 | Email - From: James Wellings To: Charles Holt and others - Subject: Update on DDII BOP on BOP and Capping Stack | | | X | X | | X | | | | | | | |
| TREX-011414 | BP-HZN-2179MDL00443871 - BP-HZN-2179MDL00443874 | 20100426 | E-mail 4/26/2010 from Jason Caldwell to Doug Suttles, Richard Morrison, David Rainey, James Dupree, Harry Thierens, Gordon Birrell, David Clarkson, Patrick O'Bryan, Mark Patteson, Ian Cavanagh, Niall Maguire, Christina Verchere, Bruce Price, Chrysanthe Munn; Subject: Daily Interface Meeting - 6:30 am + afternoon; Attachments: Interface Meeting.ppt; Interface Meeting_1 Notes.doc | | | X | X | X | X | X | | | | | | |
| TREX-011415 | BP-HZN-2179MDL07606855 | 20100704 | E-mail string ending 7/4/2010 from Mark Patteson to Vikrant Shah; Subject: RE: 07042010 0930 Operations Action Plan | | | X | X | X | | | | | | | | |
| TREX-011416 | BP-HZN-2179MDL07604732 - BP-HZN-2179MDL07604752 | 20100429 | E-mail string ending 4/29/2010 from Mark Patteson to Valerie Fisher; Subject: FW: Stuff from last night; Attachment: Sub-Sea_Capping_V1.ppt, 20 pages | | | X | X | X | X | X | | | | | | |
| TREX-011417 | BP-HZN-2179MDL02022261 - BP-HZN-2179MDL02602262 | 20100430 | E-mail 4/30/2010 from Mark Patteson to Anne McCutcheon; Subject: Diagram Top Capping BOP with perf riser.doc - with attachment, No Bates first page | | | X | X | X | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011418 | BP-HZN-2179MDL02107454 - BP-HZN-2179MDL02107467 | 20100430 | E-mail string ending 4/30/2010 from James Wellings to Mark Patteson, Charles Holt; Subject: FW: Macando Well Cap Sequence - 1st Draft; Attachment: MC 252 #1 Well Capping Sequence - April 30th, 2010 | | | X | X | X | X | | | | | | | |
| TREX-011419 | BP-HZN-2179MDL05801116 - BP-HZN-2179MDL05801127 | 20100508 | E-mail string ending 5/8/2010 from James Wellings to Kirk Cantrell, Charles Curtis, Trent Fleece, Bob Franklin, Mark Heironimus, Charles Holt, John Mackay, Kerry Girlinghouse, MC252_Email_Retention, Mark Patteson, Paul King, Allen Pere, Rob Turlak, Chris Roberts, Richard Simpson, Iain Sneddon, Dan Stoltz, tbutler@oceaneering.com, James Wellings, Gabe Wilson; Subject: FW: DRAFT TWO RAM STACK CAPPING PROCEDURE; Attachment: MC252-0_Sec-01_Capping_Procedures - Contigency2_draft 4_RRB.doc (E-mail string ending 4/30/2010 from James Wellings to Mark Patteson, Charles Holt; Subject: FW: Macando Well Cap Sequence - 1st Draft; Attachment: MC 252 #1 Well Capping Sequence - April 30th, 2010 | | | X | X | X | X | | | | | | | |
| TREX-011420 | BP-HZN-2179MDL07604822 - BP-HZN-2179MDL07604824 | 20100916 | E-mail string ending 9/16/2010 from Nick_Swyka@mckinsey.com to Mark Patteson; Subject: Re: Help needed on Top Kill procedures and experts (No Bates first page) | | | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-011421 | BP-HZN-2179MDL07320291 - BP-HZN-2179MDL07320293 | 20100521 | E-mail string ending 5/21/2010 from Harry Thierens to Kent Wells, James Dupree, Bill Kirton, Ruban Chandran, Patrick O'Bryan, Mark Patteson, Bernard Looney; Subject: RE: Government questions for BP with comments; Attachment: Government questions for BP with comments (Friday May 21st 2010).doc | | | X | X | X | X | | | | | | | |
| TREX-011422 | None | 20121115 | Guilty Plea Agreement, 56 pages | | | X | X | X | X | | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-011423 | BP-HZN-2179MDL01943730 - BP-HZN-2179MDL01943761 | 00000000 | CFD Analysis - Case 11 - Enterprise BOP Jet Thrust Calculations | | | X | X | X | X | X | | | | | | |
| TREX-011424 | HAL_1342241 - HAL_1342242 | 20100527 | E-mail string ending 5/27/2010 from Roland Sauermann to Rupen Doshi, Hank Porter, Adoun Tokes, amitsingh@bjservices.com, rick_pearcy@bjservices.com, doug_uhlig@bjservices.com, Jason_Steckler@bjservices.com, Alejandro Mendiola, pflores@slb.com, Mitch Rice, Bill Kirton, Charles Holt, Paul Tooms, Douglas Wood, Kurt Mix, David Strickland; Subject: RE: Data Files from BP's Top Kill | | | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-011425 | LAL248-008341 - LAL248-008352 | 20110106 | E-mail string, top e-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated January 06, 2011, Subject: FW: USGS Director McNutt would like to discuss BOP forensics | | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011426 | SNL063-001815 - SNL063-001827 | 20100516 | Estimates of Conditions in the Gulf, Ron Dykhuizen & Charlie Morrow, May 16, 2010 | | X | X | X | | X | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011427 | SDX009-0003046 - SDX009-0003057 | 20100519 | E-mail from Mr. Dykhuizen to Mr. Hunter, et al., dated 5/19/2010, Subject: flow calculations for the gulf | X | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011428 | SNL075-030145 | 20100604 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Tieszen, dated June 04, 2010, Subject: RE: Offer of Help | | | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011429 | SNL075-030036 - SNL075-030040 | 20100606 | E-mail string, top e-mail from Mr. Dykhuizen to Ms. Tatro, et al., dated June 06, 2010, Subject: vent flow | X | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011430 | SDX009-0018014 - SDX009-0018017 | 20100728 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Pilch, dated 7/28/2010, Subject: RE: Estimates Reconciliation Request | X | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | FRE 802 |
| TREX-011431 | None | 20121017 | Excerpts from the deposition of Arthur Cleveland Ratzel, III, Volume 1, dated October 17, 2012, Pages 172 - 175 and 648 - 649 | | | X | X | | | X | | Incomplete; Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011432 | LDX005-0023459 - LDX005-0023464 | 20100727 | E-mail string, top e-mail from Mr. Havstad to Mr. Dykhuizen, et al., dated 7/27/2010, Subject: RE: flow variation calibration of total flow | X | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) | | | | FRE 403; FRE 802 |
| TREX-011433 | SDX009-0018317 | 20100811 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Ammerman, dated 8/11/2010, Subject: RE: Friction factor | X | X | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011434 | ADX001-0015269 - ADX001-0015322 | 20100927 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Ratzel, et al., dated 9/27/2010, Subject: RE: flowrpt_9-25-10 acr.docx | X | | X | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011435 | SNL144-007429 - SNL144-007431 | 20100811 | E-mail string, top e-mail from Mr. Griffiths to Mr. Dykhuizen, et al., dated 08/11/10, Subject: Re: well flow rates and total discharge | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011436 | SDX011-0022154 - SDX011-0022156 | 20100928 | E-mail string, top e-mail from Mr. Griffiths to Mr. Ratzel, et al., dated 9/28/2010, Subject: FW: summary of your model | X | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | FRE 802 |
| TREX-011437 | SDX009-0005327 - SDX009-0005328 | 20100930 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Morrow, dated 9/30/2010, Subject: FW: griffith assumptions | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011438 | SDX009-0002222 | 20100531 | E-mail from Mr. Tieszen to Mr. Morrow, et al., dated 5/31/2010, Subject: Discussion | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011439 | SDX009-0006089 - SDX009-0006092 | 20100621 | E-mail, top e-mail from Ms. Tatro to Ms. Chavez, et al., dated 6/21/2010, Subject: FW: Pressure-flow information meeting, June 21st | | X | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011440 | SDX009-0006886 | 20100721 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Morrow, dated 7/21/2010, Subject: FW:  Temperature at TH4 | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011441 | SNL008-018883 - SNL008-018884 | 20100506 | E-mail from Mr. Dykhuizen to Mr. Tieszen, et al., dated May 06, 2010, Subject:  pressure | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011442 | SDX010-0012362 | 20100513 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Domino, et al., dated 5/13/2010, Subject:  OUO FW: Emailing: For Diagnostics Team.zip | | | X | X | | X | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011443 | LAL145-003448 | 20100513 | E-mail string, top e-mail from Mr. Sullivan to Mr. Decroix, et al., dated 13 May 2010, Subject:  Re: Differing estimates on flow rate | | | X | X | | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011444 | SNL008-001067 - SNL008-001079 | 20100520 | E-mail from Mr. Keese to Mr. Bickel, et al., dated May 20, 2010, Subject: Overiew packet | | | X | X | X | X | | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-011445 | SNL075-014933 - SNL075-014960 | 20100613 | Flow Estimate by Analysis of Top Hat and Riser, National Labs - Houston Team, June 13, 2010 | | | X | X | | X | X | | | | | | |
| TREX-011446 | BP-HZN-2179MDL05059827 - BP-HZN-2179MDL05059829 | 20100625 | June 24 and 25, 2010 E-mail string between Daniel Gutierrez, Daniel Scoville and others, Subjects: Flow Meter System - Horizon BOP Capping Stack Control and Flow Meter System, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-011447 | OCN006-000933 - OCN006-001390 | 20100825 | Oceaneering Deepwater Technical Solutions, Operations and Maintenance Manual, BP Horizon 5.5" Drill Pipe Clamp, 990044699, Rev. C | | | X | X | | X | X | | Combines multiple documents | | | | |
| TREX-011448 | OII00084336 - OII00084337 | 20100425 | BP/Horizon ROV Support PM, Daily Report 4-25-10, marked as HIGHLY CONFIDENTIAL | | | X | X | | X | | | | | | | |
| TREX-011449 | None | 20130227 | Feb 27, 2013 Letter from Ralph Kraft to Judith Harvey and others, RE: In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010, Eastern District of Louisiana, MDL No. 2179, with Enclosures; four pages | | X | X | X | | X | | | | | | | |
| TREX-011450 | 273035 - 273079 | 00000000 | Schematics; Oceaneering Panel Mating Manual, Cameron Acoustic Pressure Transducer Panels, 990063905, Rev. A; Oceaneering Panel Deployment Manual, Acoustic Pressure Transducer Panels, 990063906, Rev. A; Oceaneering Operations Manual, Wireless Dual Pressure, Single Temperature Modem Panel, 990061750, Rev. A | | X | X | X | | X | X | | | | | | |
| TREX-011451 | BP-HZN-2179MDL07012931 - BP-HZN-2179MDL07012940 | 00000000 | GulfofMexicoSPU, GoM Drilling, Completions and Interventions - MC252, MC252 Subsea Tie In #2 Acoustic (Wireless) Sensor Accuracy Review (SSTI2), marked CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-011452 | BP-HZN-2179MDL04799584 - BP-HZN-2179MDL04799589, BP-HZN-2179MDL07265901, BP-HZN-2179MDL04908488, BP-HZN-2179MDL04908507, BP-HZN-2179MDL06144176 - BP-HZN-2179MDL06144184, BP-HZN-2179MDL04897017, BP-HZN-2179MDL00412974, SNL020-009194 - SNL020-009222 | 20130322 | Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Flow Rates from the Macondo MC252 Well, Submitted on Behalf of the United States, Prepared by Ronald C. Dykhuizen, Ph.D., dated March 22, 2013, marked as CONFIDENTIAL PER BP; total of 46 pages without Bates numbers | | X | X | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11061 | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-011453 | None | 20130610 | Rebuttal Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Flow Rates from the Macondo MC252 Well, Submitted on Behalf of the United States, Prepared by Ronald C. Dykhuizen, Ph.D., dated June 10, 2013; 22 pages | | X | X | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as objections as further described in Rec. Doc. 11061 | | | | | |
| TREX-011453R | None | 20130610 | REDACTED - Rebuttal Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Flow Rates from the Macondo MC252 Well, Submitted on Behalf of the United States, Prepared by Ronald C. Dykhuizen, Ph.D., dated June 10, 2013; 22 pages | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as objections as further described in Rec. Doc. 11061 | | | | | |
| TREX-011454 | None | 00000000 | Flow Pattern Map for Horizontal Flow (Baker) | | X | | X | | X | | | | | | | FRE 901; FRE 802 |
| TREX-011455 | None | 00000000 | Flow Pattern Map for Vertical Flow (Hewitt and Roberts) | | X | | X | | X | | | | | | | FRE 901; FRE 802 |
| TREX-011456 | SDX010-0002406 - SDX010-0002406 | 00000000 | Document Produced Natively: WednesdayNightRush.xls | | X | | X | | X | | | | | | | |
| TREX-011457 | None | 20130312 | Deposition of Ronald Copeland Dykhuizen, Ph. D., Vol. 1 (US) | | X | X | X | | | | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-011458 | SNL007-003654 - SNL007-003654 | 00000000 | Document Produced Natively: AugustRushRev4.xlsx | | X | | X | | X | | FRE 802 - Hearsay | | | | | |
| TREX-011459 | None | 00000000 | Disk labeled BP-HZN-2179MDL05742359; Native | | X | X | X | | X | | | | | | | |
| TREX-011460 | None | 19720000 | Convective Boiling and Condensation, John G. Collier, Table of Contents, Preface and Pages 65 through 105; 47 pages | | X | X | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-011461 | None | 20130501 | Expert Report of Dr. Sankaran Sundaresan, Estimates of Flow Rate Preceding Shut-In on July 14-15, 2010, Submitted by Transocean Offshore Deepwater Drilling, Inc. | | | X | X | | X | | FRE 802 - Hearsay; Inadmissible under Court's Order precluding Transocean from calling quantification witnesses at Phase 2 or presenting any portion of its experts' reports on quantification (Rec. Doc. 10762) | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-011462 | None | 19690924 | The Institution of Mechanical Engineers - Fluid Mechanics and Measurements in Two Phase Flow Systems, 24-25th September 1969 | | X | X | X | | X | | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-011463 | None | 20130610 | Rebuttal Expert Report of Ronald Dykhuizen, Submitted on Behalf of the United States, June 10, 2013 | | X | X | X | | | | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as objections as further described in Rec. Doc. 11061 | | | | | |
| TREX-011463R | None | 20130610 | Rebuttal Expert Report of Ronald Dykhuizen, Submitted on Behalf of the United States, June 10, 2013 | | | X | X | | | | | | | | | |
| TREX-011464 | None | 20130322 | Expert Report - Macondo Phase II - Gregg S. Perkin, P.E. Engineering Partners International - March 22, 2013 | | X | X | X | X | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011464.A | None | 20130322 | Appendices to Expert Report of Gregg S. Perkin, P.E., dated March 22, 2013 | | | | X | X | | | | | | | | |
| TREX-011464R | None | 20130322 | Report: Gregg S. Perkin Expert Report (Redacted) | | | X | X | X | | | | | | | | |
| TREX-011465 | None | 20130610 | Expert Rebuttal Report: Macondo Phase II - Gregg S. Perkin, P.E. - Engineering Partners International - June 10, 2013 | | X | X | X | X | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011465.A | None | 20130610 | Appendices to Expert Rebuttal Report of Gregg S. Perkin, P.E., dated June 10, 2013 | | | | X | X | | | | | | | | |
| TREX-011465R | None | 20130610 | Report: Gregg S. Perkin Expert Rebuttal Report (Redacted) | | | X | X | X | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011466 | None | 20120109 | Document: Curriculum Vitae of Gregg S. Perkin, P.E. | | | X | X | X | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011467 | WW-MDL-00141419 - WW-MDL-00141624 | 00000000 | BP - Master Services Agreement Emergency Well Services - Contract Number: BPM-04-00806 | | X | X | X | X | | X | | | | | | |
| TREX-011468 | WW-MDL-00015519 - WW-MDL-00015522 | 20100423 | April 23, 2010 Project Memo - #5 from K. Girlinghouse, M. Cargol and other to Mark Mazzella and John Shaughnessy; Subject: Macondo - Pollution Management Options | | X | X | X | X | | X | | | | | | |
| TREX-011469 | BP-HZN-2179MDL05265588 - BP-HZN-2179MDL05265589 | 20100506 | Meeting Minutes for Enterprise Team 06 May 2010 - 7:00 am | | | X | X | X | | X | | | | | | |
| TREX-011470 | BP-HZN-2179MDL05927760 - BP-HZN-2179MDL05927761 | 20100515 | Email from J. MacKay to M. Blue, et al. re DDII BOP with Choke Vening Capability | | X | X | X | | | X | | | | | | |
| TREX-011471 | TRN-INV-01267354 - TRN-INV-01267354 | 20130516 | Email from A. Olsen to I. Sneddon, et al. re Project plan for Stack on Stack with DD II | | X | X | X | | | X | | | | | | |
| TREX-011472 | TRN-MDL-05012663 - TRN-MDL-05012663 | 20100518 | Email from A. Olsen to E. Redd, et al. re Stack on Stack DD II plans | | X | X | X | | | X | | | | | | |
| TREX-011473 | IES008-088413 - IES008-088418 | 20100526 | Email from D. Hayes to SLV re FW: potus | | X | X | X | | | X | | | | | | |
| TREX-011474 | LAL097-009708 - LAL097-009717 | 20100527 | Email from D. O'Sulivan to D. O'Sullivan, et al. re Top Kill - Update | | X | X | X | | | X | | | | | | |
| TREX-011475 | SDX009-0000583 - SDX009-0000584 | 20100529 | Email from S. Tieszen to T. Hunter, et al. re 29 May Early Morning Edition | | X | X | X | | | X | | | | | | |
| TREX-011476 | BP-HZN-2179MDL01458148 - BP-HZN-2179MDL01458160 | 20100529 | Email from N. Maguire to D. Suttles, et al. re FW Slide pack for 13.00 | | X | X | X | | | X | | | | | | |
| TREX-011477 | DSE001-011659 - DSE001-011660 | 20100530 | Email from SCHU to T. Hunter, et al. re Conf call tps and q&a | | X | X | X | | | X | | | | | | |
| TREX-011478 | DSE002-006703 - DSE002-006703 | 20100529 | Email from M. McNutt to K. Salazar, et al. re Way forward | | X | X | X | X | | X | | | | | | |
| TREX-011479 | IGS606-013990 - IGS606-013991 | 20100614 | Email from M. McNutt to T. Koslow, et al. re Means to top kill BP well located in Gulf | | X | X | X | | | X | | | | | | |
| TREX-011480 | BP-HZN-2179MDL05814853 - BP-HZN-2179MDL05814864 | 20100516 | Email from K. Fleckman to hunsaker61@comcast.net, et al. re Slides for May 16 Science Meeting | | X | X | X | | | X | | | | | | |
| TREX-011481 | CAM_CIV_0558470 - CAM_CIV_0558470 | 20100530 | Email from A. Onorato to S. Nelson et al. re BP Horizon - BOP Pressure Relief Manifold | | X | X | X | | | X | | | | | | |
| TREX-011482 | ANA-MDL-000230538 - ANA-MDL-000230539 | 20100603 | Email from Nancy Seiler to Jim Hackett, re Comments | | | X | X | X | | X | FRE 802 - Hearsay; FRE 402 - Irrelevant | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) | | | | |
| TREX-011483 | None | 00000000 | Spreadsheet depicting modeling of flow pathways | | X | X | X | X | | X | | | | | | |
| TREX-011484 | BP-HZN-2179MDL00645991 - BP-HZN-2179MDL00646000 | 19810000 | Article: "IXTOC No.1, Blowout and Control Operation," SPE 9697 | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-011485 | None | 20130322 | Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Oil Release from the Macondo Well, Prepared on Behalf of the United States, Prepared by Stewart K. Griffiths, March 22, 2013, marked as CONFIDENTIAL PER BP; 82 pages | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11061 | | | | | |
| TREX-011486 | None | 20130610 | Expert Rebuttal Report, U.S. v. BP Exploration & Production, Inc., et al, Oil Release from the Macondo Well, Prepared on Behalf of the United States, Prepared by Stewart K. Griffiths, June 10, 2013, marked as CONFIDENTIAL PER BP; 42 pages | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11061 | | | | | |
| TREX-011486R | None | 20130610 | REDACTED - Expert Rebuttal Report, U.S. v. BP Exploration & Production, Inc., et al, Oil Release from the Macondo Well, Prepared on Behalf of the United States, Prepared by Stewart K. Griffiths, June 10, 2013, marked as CONFIDENTIAL PER BP; 42 pages | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11061 | | | | | |
| TREX-011487 | XSGX002-037309(fort.86) - XSGX002-037309(fort.86) | 00000000 | PT-B Data v. Pressure Chart | | X | X | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-011488 | None | 20130501 | Technical Review of US Government Expert Witness Reports on Flow Rates from the MC252 Macondo Well, Expert Report of A.E. Johnson, PhD, CEng, MIMechE dated May 1, 2013; 130 pages | X | X | | X | | | X | | | | | | |
| TREX-011489 | None | 20130501 | Expert Report of Dr. Sankaran Sundaresan, Estimates of Flow Rate Preceding Shut-In on July 14-15, 2010, submitted by Transocean Offshore Deepwater Drilling, Inc. | | | | X | | X | | FRE 802 - Hearsay; Inadmissible under Court's Order precluding Transocean from calling quantification witnesses at Phase 2 or presenting any portion of its experts' reports on quantification (Rec. Doc. 10762) | | | | | |
| TREX-011490 | None | 20130322 | Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Equation-of-State Fluid Characterization and Analysis of the Macondo Reservoir Fluids, Prepared on Behalf of the United States, Prepared by: Aaron A. Zick, March 22, 2013, marked as CONFIDENTIAL; 64 pages | | X | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-011490R | None | 20130322 | REDACTED - Expert Report, U.S. v. BP Exploration & Production, Inc., et al, Equation-of-State Fluid Characterization and Analysis of the Macondo Reservoir Fluids, Prepared on Behalf of the United States, Prepared by: Aaron A. Zick, March 22, 2013, marked as CONFIDENTIAL; 64 pages | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-011491 | None | 20130610 | Expert Rebuttal Report, U.S. v. BP Exploration & Production, Inc., et al, Prepared on Behalf of the United States, Prepared by: Aaron A. Zick, June 10, 2013, marked as CONFIDENTIAL; 37 pages | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-011491R | None | 20130610 | REDACTED - Expert Rebuttal Report, U.S. v. BP Exploration & Production, Inc., et al, Prepared on Behalf of the United States, Prepared by: Aaron A. Zick, June 10, 2013, marked as CONFIDENTIAL; 37 pages | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-011492 | None | 20130407 | LinkedIn profile of Curtis Hays Whitson, Professor at NTNU | | X | | X | | | | | | | | | |
| TREX-011493 | None | 20130626 | Website Information Pages from Zick Technologies Consulting; three pages | X | X | X | X | | | X | | | | | | |
| TREX-011494 | XAZX002-003506 - XAZX002-003552 | 00000000 | Spreadsheets of modeling runs | X | X | X | X | | X | X | | | | | | |
| TREX-011495 | XAZX002-003773 | 00000000 | Spreadsheet of summarization | X | X | X | X | | X | X | | | | | | |
| TREX-011496 | None | 20130501 | Expert Report of Curtis Hays Whitson, PhD, dated May 1, 2013, marked as CONFIDENTIAL; 188 pages | X | X | | X | | | X | | | | | | |
| TREX-011497 | None | 20130501 | Pore Volume Compressibility of the Macondo Reservoir, Expert Report of Robert W. Zimmerman, dated May 1, 2013, marked as CONFIDENTIAL; 100 pages | X | X | X | X | | | X | | | | | | |
| TREX-011498 | None | 19910000 | Pages 140 - 149, Compressibility of Sandstones; 12 pages | | X | | X | | | X | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | |
| TREX-011499 | None | 20070400 | Pages 103 - 105, 137, 138, 140, 142, 144, 146 - 150 and 152, Fundamentals of Rock Mechanics, Fourth Edition; 16 pages | | X | | X | | | X | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | |
| TREX-011500 | None | 00000000 | Dr. Zimmerman's List of Opinion Topics Responding to United State's Rebuttal Experts | | X | X | X | | X | | | | | | | Violates FRCP 26(a)(2)(B) |
| TREX-011501 | None | 20130628 | Description of Rotary Sidewall Cores from the Weatherford Laboratories website; one page | | X | X | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-011502 | None | 20130628 | Description of Conventional Core from the Weatherford Laboratories website; two pages | | X | X | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-011503 | BP-HZN-2179MDL03693851 - BP-HZN-2179MDL03693866 | 20091022 | Oct. 22, 2009 E-mail string among Tanner Gansert, Alexander Zamrouev, Walt Bozeman and others, Subjects: Macondo Core VOI and Logs for Macondo, with Attachments, marked as CONFIDENTIAL, 13 pages without Bates numbers | | | X | X | | X | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-011504 | None | 20130627 | June 27, 2013 Letter from Sarah Himmelhoch to varying counsel, Re: MDL No. 2179 - Reports of US Rebuttal Experts Dr. Davis, Dr. Huffman, Dr. Kelkar, and Dr. Roegiers and Rebuttal to Report of Robert W. Zimmerman on the Pore Volume Compressibility of the Macondo Reservoir, Prepared on behalf of the Unites States by: Jean-Claude Roegiers, Ph.D. dated June 10, 2013, marked as CONFIDENTIAL; 80 pages | | X | X | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011505 | BP-HZN-2179MDL00195208 - BP-HZN-2179MDL00195211 | 20071011 | Oct. 11, 2007 BP Memo from Randy Hickman to Joe McCutcheon, David Schott and others, Titled: Isabella Pore Volume Compressibility Evaluation, marked as CONFIDENTIAL | | | X | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-011506 | WFT-MDL-00039838 - WFT-MDL-00039841 | 00000000 | PowerPoint Slides from Weatherford Laboratories, marked as HIGHLY CONFIDENTIAL, three pages without Bates CONFIDENTIAL | X | X | X | X | | | X | | | | | | |
| TREX-011507 | BP-HZN-2179MDL05368302 - BP-HZN-2179MDL05368315 | 20101109 | BP PowerPoint Slides, marked as CONFIDENTIAL, 13 pages without Bates numbers | | X | X | X | | X | X | | | | | | |
| TREX-011508 | XAHX015-000001 - XAHX015-000007 | 00000000 | Proposal for Establishing a Working Group on IRSM Suggested Method for Uniaxial-Strain Compressibility Testing | | | X | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-011509 | BP-HZN-2179MDL02394185 | 00000000 | Document titled Document Produced Natively followed by Pore Volume Compressibility Test - Pore Pressure Depletion, marked as CONFIDENTIAL, 30 pages without Bates numbers | | X | X | X | | | X | | | | | | |
| TREX-011510 | WFT-MDL-00070779 | 20100702 | Document titled Document Placeholder - Native File Provided followed by Rotary Inventory dated 7/2/2010, marked as HIGHLY CONFIDENTIAL, two pages without Bates numbers | | X | X | X | | | X | | | | | | |
| TREX-011511 | BP-HZN-2179MDL00752353 - BP-HZN-2179MDL00752357 | 20100513 | 8.5x9.875" Open Hole Mud Loss Event Summary dated May 13, 2010, marked as CONFIDENTIAL | | | X | X | | X | X | | | | | | |
| TREX-011512 | None | 00000000 | Graphs of Log to Core Porosity Comparison and Average Reservoir Porosity from Logs; two pages | | | X | X | | | X | | | | | | |
| TREX-011513 | None | 19530000 | Pages 309 - 311, Technical Note 149, Compressibility of Reservoir Rocks; three pages | | X | X | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-011514 | None | 19840000 | The Effect of Pore Structure on the Pore and Bulk Compressibilities...; 126 pages | | X | | X | | | X | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | |
| TREX-011515 | None | 20130610 | Expert Report of Dr. Alan R. Huffman Submitted on Behalf of the United States, June 10, 2013, marked as HIGHLY CONFIDENTIAL PER BP; 95 pages | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-011515R | None | 20130610 | REDACTED - Expert Report of Dr. Alan R. Huffman Submitted on Behalf of the United States, June 10, 2013, marked as HIGHLY CONFIDENTIAL PER BP; 95 pages | | | X | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-011516 | None | 20130627 | Letter from S. Himmelhoch to R. Gasaway et al. re MDL No. 2179 - Reports of US Rebuttal Experts Dr. Davis, Dr. Huffman, Dr. Kelkar, and Dr. Roegiers | | X | X | X | | | | | | | | | |
| TREX-011517 | None | 00000000 | Graph of Log Data; one page | | | X | X | | | X | | | | | | |
| TREX-011518 | None | 20070608 | Article titled Subcritical creep compaction of quartz sand at diagenetic conditions: Effects of water and grain size; 15 pages | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | |
| TREX-011519 | XAHX015-000008 - XAHX015-000047 | 20081115 | BP Pore volume compressibility in weakly-cemented sandstones | | | X | X | | X | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-011520 | None | 00000000 | Document titled Pore Volume Compressibility Vs Pore Pressure at Uniaxial Strain Condition, Sample No. 92V, marked as HIGHLY CONFIDENTIAL; 15 pages | | | X | X | | X | X | | | | | | |
| TREX-011521 | None | 00000000 | Document titled Pore Volume Compressibility Vs Pore Pressure at Uniaxial Strain Condition, Sample No. 103V, marked as HIGHLY CONFIDENTIAL; 15 pages | | | X | X | | X | X | | | | | | |
| TREX-011522 | None | 00000000 | Document titled Pore Volume Compressibility Vs Pore Pressure at Uniaxial Strain Condition, Sample No. 87V, marked as HIGHLY CONFIDENTIAL; 15 pages | | | X | X | | X | X | | | | | | |
| TREX-011523 | WFT-MDL-00039352 | 00000000 | CT image, Sample: 3-16R, marked as HIGHLY CONFIDENTIAL, one page without Bates number | X | X | X | X | | | X | | | | | | |
| TREX-011524 | BP-HZN-2179MDL05114193 | 20100617 | Document titled Document Produced Natively followed by spreadsheets, marked as CONFIDENTIAL, 14 pages without Bates numbers | | | X | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-011525 | None | 20110629 | Article titled Modeling and Prediction of Formation Compressibility and Compactive Pore Collapse in Siliciclastic Reservoir Rocks; 14 pages | | X | X | X | | | X | | | | | | |
| TREX-011526 | None | 00000000 | Blowup of Figure 4 graph from Exhibit 11525; one page | | | X | X | | | X | | | | | | |
| TREX-011527 | None | 20130501 | Modelling Macondo, A calculation of the volume of oil released during the Deepwater Horizon incident, Prepared on Behalf of BP Exploration & Production Inc and Anadarko, Prepared by: Martin J. Blunt, May 1, 2013, marked as CONFIDENTIAL; 209 pages | | X | | X | | | X | | | | | | |
| TREX-011527R | None | 20130501 | REDACTED - Modelling Macondo, A calculation of the volume of oil released during the Deepwater Horizon incident, Prepared on Behalf of BP Exploration & Production Inc and Anadarko, Prepared by: Martin J. Blunt, May 1, 2013, marked as CONFIDENTIAL; 209 pages | | | | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011527-R | None | 00000000 | Modelling Macondo, A calculation of the volume of oil released during the Deepwater Horizon incident, Prepared on Behalf of BP Exploration & Production Inc and Anadarko, Prepared by: Martin J. Blunt, May 1, 2013 [REDACTED] | X | | | X | | | | | | | | | |
| TREX-011528 | None | 00000000 | Document titled Mineralogy Determined by XRD, marked as HIGHLY CONFIDENTIAL; one page | | | X | X | | | X | | | | | | |
| TREX-011529 | None | 20130501 | Expert Report of Srdjan Nesic, Ph.D, May 1, 2013, marked as CONFIDENTIAL; 130 pages | X | X | X | X | | | X | | | | | | Excluded pursuant to Dkt. 5560 with respect to Appendices containing the opinions of Dr. Vaziri and Dr. Richardson |
| TREX-011530 | MDM436-000001 - MDM436-000200 | 20110320 | Dek Norske Veritas' Final Report for United States Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement: Forensic Examination of Deepater Horizon Blowout Preventer, Volume 1 Final Report | | X | X | X | | | | | | | | | |
| TREX-011531 | DNV047-008958 - DNV047-008987 | 20110430 | Report: DNV Addendum to Final Report, Contract Award No. M10PX0335, Report No. EP030842 | | | X | X | | | | | | | | | |
| TREX-011532 | None | 20130507 | Email from A. Chakeres to S. Shushan et al. re DWH: proposed revised Tom Hunter designation for Phase 2 quantification expert testimony | | X | X | X | | | | | | | | | |
| TREX-011533 | None | 00000000 | Calculation of flow rate during well integrity test; one page | | X | X | X | | X | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-011534 | SNL020-009194 - SNL020-009222 | 20100615 | Flow Estimate by Analysis of Top Hat and Riser, marked as CONFIDENTIAL | | X | X | X | | X | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-011535 | SNL093-007983 - SNL093-007985 | 20100613 | Email from K. Salazar to M. McNutt et al. re Re: Tomorrow's meeting at DOE | | X | X | X | | X | | | | | | | |
| TREX-011536 | None | 20130501 | Expert Report of Tyson Foutz, Submitted by Transocean Offshore Deepwater Drilling, Inc., May 1, 2013 | | X | | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011537 | None | 20130610 | Rebuttal Expert Report of Tyson Foutz, submitted by Transocean Offshore Deepwater Drilling, Inc. | | | | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011538 | None | 20130618 | BP Oil Spill Update, Department of Energy Web Article | | X | X | X | | | | | | | | | |
| TREX-011539 | BP-HZN-2179MDL00644804 - BP-HZN-2179MDL00644806 | 20100531 | Email from K. Mix to T. Hill et al. re Re: Discussion | | X | X | X | | | | | | | | 802 | |
| TREX-011540 | LAL137-011551 - LAL137-012153 | 20100529 | Email from S. Perfect to D. O'Sullivan et al. re data from BP | | X | X | X | | | | | | | | | |
| TREX-011541 | DSE001-011659 - DSE001-011660 | 20100530 | Email from SCHU to T. Hunter et al. re RE: Conf call tps and q&a | | X | X | X | | | | | | | | | |
| TREX-011542 | BP-HZN-2179MDL05820441 - BP-HZN-2179MDL05820442 | 20100531 | Email from S. Tieszen to T. Hill re FW: Flow | | X | X | X | X | | | | | | | | |
| TREX-011543 | TRN-MDL-05012663 - TRN-MDL-05012663 | 20100518 | Email from A. Olsen to E. Redd et al. re Stack on Stack DD II plans | | X | X | X | X | | | | | | | | |
| TREX-011544 | TRN-MDL-07820789 - TRN-MDL-07820789 | 20100528 | Planning Chart | | X | X | X | X | X | | | | | | | |
| TREX-011545 | TRN-MDL-07820786 - TRN-MDL-07820789 | 20100528 | Email from E. Redd to P. O'Bryan re FW: Planning for Side Entry - between lower and middle pipe cavity - DD II BOP | | X | X | X | X | X | | | | | | | |
| TREX-011546 | HCG331-002696 - HCG331-002697 | 20100523 | Email from T. Allen to B. Penoyer et al. re FW: Top Kill | | X | X | X | X | X | | | | | | | |
| TREX-011547 | NPT552-001678 - NPT552-001680 | 20100523 | Email from P. Cornillon to M. McNutt et al. re Re: revised statement | | X | X | X | | | | | | | | | |
| TREX-011548 | BP-HZN-2179MDL04912531 - BP-HZN-2179MDL04912548 | 20100602 | Email from T. Hill to D. Wood et al. re Update and handover | | X | X | X | | | | | | | | | |
| TREX-011549 | None | 20130322 | Expert Report, Rate Prediction from the Macondo Well, Prepared on Behalf of the United States, Prepared by Mohan Kelkar, March 22, 2013 marked as CONFIDENTIAL; 109 pages | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11064 | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011549R | None | 20130322 | REDACTED - Expert Report, Rate Prediction from the Macondo Well, Prepared on Behalf of the United States, Prepared by Mohan Kelkar, March 22, 2013 marked as CONFIDENTIAL; 109 pages | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as objections as further described in Rec. Doc. 11064 | | | | | |
| TREX-011550 | None | 20130610 | Rebuttal Expert Report, Rate Prediction from the Macondo Well, Prepared on Behalf of the United States, Prepared by Mohan Kelkar, June 10, 2013 marked as CONFIDENTIAL; 46 pages | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11064 | | | | | |
| TREX-011550R | None | 20130610 | REDACTED - Rebuttal Expert Report, Rate Prediction from the Macondo Well, Prepared on Behalf of the United States, Prepared by Mohan Kelkar, June 10, 2013 marked as CONFIDENTIAL; 46 pages | | | X | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11064 | | | | | |
| TREX-011551 | BP-HZN-2179MDL06099720 - BP-HZN-2179MDL06099723 | 20100722 | BP Macondo Technical Note titled Depleted Pressure for Well Control Planning issued by Bob Merrill dated July 22, 2010, Version: C-DRAFT, marked as CONFIDENTIAL | X | X | X | X | | | X | | | | | | |
| TREX-011552 | IGS606-016097 - IGS606-016097 | 20100720 | Email from M. McNutt to D. Hayes et al. re Update on latest thinking here in Houston | | X | X | X | | | | | | | | | |
| TREX-011553 | None | 20130501 | Modelling Macondo, A calculation of the volume of oil released during the Deepwater Horizon incident, Prepared on Behalf of BP Exploration & Production Inc and Anadarko, Prepared by Martin J. Blunt dated May 1, 2013, marked as CONFIDENTIAL; 209 pages | | X | | X | | | X | | | | | | |
| TREX-011553R | None | 20130501 | REDACTED - Modelling Macondo, A calculation of the volume of oil released during the Deepwater Horizon incident, Prepared on Behalf of BP Exploration & Production Inc and Anadarko, Prepared by Martin J. Blunt dated May 1, 2013, marked as CONFIDENTIAL; 209 pages | | | | X | | | X | | | | | | |
| TREX-011553-R | None | 00000000 | Modelling Macondo, A calculation of the volume of oil released during the Deepwater Horizon incident, Prepared on Behalf of BP Exploration & Production Inc and Anadarko, Prepared by Martin J. Blunt dated May 1, 2013 [REDACTED] | X | | | X | | | | | | | | | |
| TREX-011554 | AE-HZN-2179MDL00064585 - AE-HZN-2179MDL00064598 | 20100800 | Macondo MC252 #1 Blowout Static Kill Operation - Flowpath Analysis, August 2010, Dr. Ole B. Rygg, add wellflow as, marked as CONFIDENTIAL | | X | X | X | | X | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-011555 | BP-HZN-2179MDL07159477 - BP-HZN-2179MDL07159478 | 00000000 | July 15 and 16, 2010 E-mail string among Kelly McAughan, Bryan Ritchie, Sean Cavalero and others, Subjects: GoM aquifer sizes and Emailing: Macondo_M56_for_Cindy.ppt, marked as CONFIDENTIAL | X | X | X | X | | | | | | | | | |
| TREX-011556 | BP-HZN-2179MDL06931444 - BP-HZN-2179MDL06931533 | 20100709 | BP document titled Shut the Well in on Paper, Benefits and Risks, Paul Tooms, 9 July, 2010, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-011557 | BP-HZN-2179MDL06985709 - BP-HZN-2179MDL06985710 | 20100706 | July 6, 2010 E-mail string among Kelly McAughan, Stephen Wilson, David Schott and others, Subject: Macondo PVC, marked as CONFIDENTIAL | | X | X | X | | X | X | | | | | | |
| TREX-011558 | DSE003-003730 - DSE003-003732 | 00000000 | July 30, 2010 E-mail string among Ray Merewether, Steven Chu and others, Subjects: Trusting BP and Pressure rise during static kill?, marked as CONFIDENTIAL | X | | X | X | | X | | | | | | | |
| TREX-011559 | None | 19840000 | SPE 13079 article titled Analyzing Pressure Buildup Data by the Rectangular Hyperbola Approach; 17 pages | X | X | X | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011560 | None | 20081022 | SPE 115669 article titled Water-Flooding Incremental Oil Recovery Study in Middle Miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico; 14 pages | X | X | X | X | | | X | | | | | | |
| TREX-011561 | None | 00000000 | Document titled FEESA Consultancy Services with Maximus; four pages | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-011562 | None | 00000000 | Diagrams titled high drillpipe, low drillpipe and no drillpipe; three pages | | X | X | X | | | X | | | | | | |
| TREX-011563 | None | 00000000 | CD containing three Excel spreadsheets titled Johnson Maximus Outputs Drillpipe high July 15, Johnson Maximus Outputs Drillpipe high May 8, XAJX002-10-10 | | X | X | X | | X | X | | | | | | |
| TREX-011564 | None | 00000000 | Excel spreadsheets depicting series of solution messages from Maximus model | | X | X | X | | | X | | | | | | |
| TREX-011565 | None | 20100418 | Sperry-Sun Datalog, Excerpt of Exhibit TREX-63059; 51 pages | | | X | X | | | X | | | | | | |
| TREX-011566 | None | 00000000 | Printout of spreadsheet created by Dr. Johnson to repeat Dr. Dykhuizen's calculation; four pages | | X | X | X | | X | X | | | | | | |
| TREX-011567 | None | 20080000 | Article titled Equivalent diameters of rectangular and oval ducts, by P. Koch; eight pages | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-011568 | None | 20110320 | Excerpt of Det Norske Veritas Report, Forensic Examination of Deepwater Horizon Blowout Preventer, Volume 1 Final Report, Pages 70 - 73; four pages | | | X | X | | | X | | | | | | |
| TREX-011569 | XCWX001-000001 - XCWX001-000002 | 00000000 | Document: Reliance Materials for Dr. Whitson's expert report | | | X | X | | | | | | | | | |
| TREX-011570 | None | 20130720 | Petrostreamz website information; three pages | | | X | X | | | X | | | | | | |
| TREX-011571 | None | 20130720 | PERA website information; one page | | | X | X | | | X | | | | | | |
| TREX-011572 | BP-HZN-2179MDL07806545 | 00000000 | Document titled Document Produced Natively followed by spreadsheets, marked as CONFIDENTIAL; 19 pages without Bates numbers | | | X | X | | | X | | | | | | |
| TREX-011573 | None | 20000000 | Phase Behavior, Monograph Volume 20, SPE, Henry L. Doherty Series by Curtis Whitson and Michael R. Brule | | X | X | X | | | | | | | | | |
| TREX-011574 | None | 20121211 | Article titled Chemical data quantify Deepwater Horizon hydrocarbon flow rate and environmental distribution; eight pages | | X | X | X | | | X | FRE 802 - Hearsay | | | | | |
| TREX-011575 | BP-HZN-2179MDL00062844 - BP-HZN-2179MDL00062893 | 20100609 | Schlumberger Fluid Analysis on Macondo Samples, Reservoir Sample Analysis Report dated May 19, 2010, updated 06/09/10, Report #201000053, marked as CONFIDENTIAL | | X | X | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-011576 | None | 20130218 | LexisNexis Report dated Feb. 18, 2013, PERA AS; two pages | | | X | X | | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-011577 | None | 20121010 | SPE 155499 article titled PVT in Liquid-Rich Shale Reservoirs; 25 pages | | | X | X | | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-011578 | None | 20130501 | Phase II Expert Report (Source Control) of Edward Ziegler, May 1, 2013 | | X | X | X | X | | | | | | | | |
| TREX-011578R | None | 20130501 | REDACTED Report: Expert Report of Ed Ziegler | | | X | X | X | | | | | | | | |
| TREX-011579 | None | 20130610 | Phase II Rebuttal Expert Report - Source Control, Juen 10, 2013 | | X | X | X | X | | | | | | | | |
| TREX-011579R | None | 20130610 | REDACTED Report: Expert Rebuttal Report of Ed Ziegler | | | X | X | X | | | | | | | | |
| TREX-011580 | None | 00000000 | Lexis Nexis Report for Dave Barrett; Clean Harbors Environmental Services, Inc., United States Court of Appeals for the Eighth Circuit Plaintiffs - Appellants, v. Rhodia, Inc., Defendant - Appellee for the United States Court of Appeals for the Eighth Circuit | | X | X | X | | | | | | | | | |
| TREX-011581 | IMT030-028760 - IMT030-028763 | 20100430 | Email from L. Birnbaum to K. Good re Fw: Deepwater Horizon Incident - Reply from Apache Corporatio nto Secretary Salazar's request | | X | X | X | | X | | | | | | | |
| TREX-011582 | TRN-INV-01760206 - TRN-INV-01760224; TRN-INV-01760600 - TRN-INV-01760628 | 19911228 | Joint Industry Program for Floating Vessel Blowout Control | | X | X | X | | | | | | | | | 401 802 |
| TREX-011583 | None | 20040820 | Transocean's Loss of Well Control and Emergency Repsonse Powerpoint | | X | X | X | | | | | | | | | 401 404 802 |
| TREX-011584 | BP-HZN-CEC 019244; BP-HZN-CEC 019387 - BP-HZN-CEC 019410; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019427 - BP-HZN-CEC 019427; BP-HZN-CEC 019681 - BP-HZN-CEC 019704; BP-HZN-CEC 019722 - BP-HZN-CEC 019765 | 20090630 | Excerpt of BP GOM Regional Oil Spill Response Plan | | X | X | X | X | X | | | | | | | |
| TREX-011585 | WIV-MDL-00141635 - WIV-MDL-00141637 | 20070323 | BP Letter from S. Gallagher to B. Mahler re Master Service Contract BPM-04-00806-Amendment #1 | | X | X | X | X | | | | | | | | |
| TREX-011586 | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL00001050 | 20090201 | BP's Initial Exploration Plan, Mississippi Canyon Block 252, OCS-G 32306, Public Information | | X | X | X | X | X | | | | | | | |
| TREX-011587 | N6N109-000060 - N6N109-000060 | 20100425 | Email from G. Watabayashi to D. Payton et al. re Leak rate guestimate | | X | X | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011588 | S11001-003712 - S11001-003714 | 20100501 | Email from D. Helton to J. Ewald re Re: DOUG -- AP -- Can you help? | | X | X | X | | | | | | | | | |
| TREX-011589 | IMS208-015920 - IMS208-015920 | 20100430 | Email from L. Herbst to C. Oynes et al. re Re: WCD Volume Estimate | | X | X | X | | | X | | | | | | |
| TREX-011590 | IGS606-027461 - IGS606-027463 | 20100522 | Email from D. Hayes to R. O'Connor et al. re Need talking points | | X | X | X | | | X | | | | | | |
| TREX-011591 | None | 20100528 | The White House Blog: The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill: May 28, 2010 | | X | X | X | | | | | | | | | |
| TREX-011592 | DSE002-006177 - DSE002-006177 | 20100531 | Email from M. McNutt to T. Allen et al. re Steps forward for containment | | X | X | X | | | X | | | | | | |
| TREX-011593 | None | 00000000 | Xerox photo of propane gas level indicator; one page | | | X | X | | | X | | | | | | |
| TREX-011594 | None | 00000000 | Xerox photo of propane tank gauge; one page | | | X | X | | | X | | | | | | |
| TREX-011595 | None | 20130200 | AAPG Bulletin, V. 97, No. 2 (February 2013), Pages 251 - 284, The impact of fine-scale turbidite channel architecture on deep-water reservoir performance; 34 pages | | X | X | X | | | X | | | | | | |
| TREX-011596 | None | 20070000 | Oilfield Review, Pages 26 - 43, Reducing Exploration Risk; 18 pages | | X | X | X | | | X | | | | | | |
| TREX-011597 | None | 20130723 | Mobile.engineeringtoolbox.com article titled Overall Heat Transfer Coefficients for some common Fluids and Heat Exchanger Surfaces; three pages | | X | X | X | | | X | | | | | H | |
| TREX-011598 | None | 19981200 | Pages 266 - 273 SPE Drilling & Completion, December 1998, article titled Cement Design Based on Cement Mechanical Response; eight pages | | | X | X | | | X | | | | | | |
| TREX-011600 | None | 19981012 | Article: "Rapid Risk Ranking for Field Development Optimisation to Achieve ALARP," SPE 50949 | | | X | X | X | | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-011601 | None | 20130510 | Phase 2 Expert Report of Morris Burch, Submitted on Behalf of BP Exploration & Production Inc. | | X | X | X | | | | | | | | | |
| TREX-011602 | None | 20121201 | NOPSEMA Guidance Note, Revision 4 | | X | X | X | X | | | | | | | | |
| TREX-011603 | BP-HZN-2179MDL02300770 - BP-HZN-2179MDL02300807 | 20100114 | BP's Crisis and Continuity Management Plan, E&P, Gulf of Mexico | | X | X | X | X | X | | | | | | | |
| TREX-011604 | BP-HZN-2179MDL07729452 - BP-HZN-2179MDL07729453 | 20100516 | Email from John Lynch to David Rainey, et al re PRIVILEGED & CONFIDENTIAL: Macondo Oil Rate, including string | | | X | X | X | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011605 | None | 20130610 | Rebuttal Report of Morris Burch, Submitted on Behalf of BP Exploration & Production Inc. | | X | | X | | | | | | | | | |
| TREX-011606 | BP-HZN-2179MDL01616217 - BP-HZN-2179MDL01616347 | 20090701 | BP GoM Deepwater SPU Well Control Response Guide | | X | X | X | X | X | | | | | | | |
| TREX-011607 | None | 20130510 | Expert Report of Richard S. Carden, Submitted on Behalf of BP Exploration & Production Inc. | | X | X | X | X | | | | | | | | |
| TREX-011608 | None | 20110606 | Excerpts from the Deposition of Anthony Hayward, Vol. 1: Pages 1, 196, 304, 343 - 345; 06/08/2011 Vol. 2: Pages 448, 473, 782, 827 - 828, 863 - 864, 875 | | | X | X | | | X | FRE 802 - Hearsay | Incomplete | | | | |
| TREX-011609 | None | 20110721 | Excerpts from the Deposition of Andrew George Inglis, Vol. 1, Pages 1 & 162 | | | X | X | | | X | FRE 802 - Hearsay | Incomplete | | | | |
| TREX-011610 | None | 20130510 | Expert Report of Iain Adams, Submitted on Behalf of BP Exploration & Production Inc. | | X | X | X | X | | | | | | | | |
| TREX-011610R | None | 20130510 | REDACTED Report: Expert Report of Iain Adams | | | X | X | | | | | | | | | |
| TREX-011611 | BP-HZN-2179MDL07799118 - BP-HZN-2179MDL07799156 | 19990501 | UK Offshore Operators Association's Industry Guidelines on "A Framework for Risk Related Decision Support" | | X | X | X | X | | | | | | | | |
| TREX-011612 | None | 20130619 | Report summary by Mr. Burch | | X | | X | | | | | | | H, R, 403 | | |
| TREX-011613 | None | 20130510 | Expert Report of Dan Gibson, May 10, 2013; marked as Confidential, 57 pages | | X | X | X | X | | X | | | | | | |
| TREX-011614 | LNL083-022411 - LNL083-022422 | 20100529 | BP Top Kill Analysis Presentation, May 29, 2010 | | X | X | X | | | X | | | | | | |
| TREX-011615 | IGS635-008209 - IGS635-008210 | 20100624 | Email from Roy Long to rajesh@lanl.gov, et al re Re: New Schedule (?!) and Consensus Topics | | | X | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-011616 | None | 00000000 | Spreadsheet titled Risk Register and Action Tracking Sheet for E&P Projects, Version 8.04 | | | X | X | X | X | | | Not Produced and Not Otherwise Authenticated; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-011617 | BP-HZN-2179MDL05859631 - BP-HZN-2179MDL05859631 | 20100602 | Email from C. Grounds to C. Cecil re Top Kill Analysis | | X | X | X | X | X | | | | | | | |
| TREX-011618 | BP-HZN-2179MDL05859632 - BP-HZN-2179MDL05859632 | 00000000 | Top Kill Scenarios spreadsheet | | X | X | X | X | X | | | | | | | |
| TREX-011619 | None | 00000000 | Metadata report of BP-HZN-2179MDL05859632 | | X | X | X | X | X | | | | | | | |
| TREX-011620 | DSE005-001297 - DSE005-001329 | 20100601 | Email from S. Tieszen to T. Hunter et al. re 1 June Report from Houston | | X | X | X | | | X | | | | | | |
| TREX-011621 | BP-HZN-2179MDL04900919 - BP-HZN-2179MDL04900921 | 20100601 | Email from T. Selbekk to T. Hill et al. re Plots - history matching og third top kill operation | | X | X | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-011622 | BP-HZN-2179MDL04885739 - BP-HZN-2179MDL04885741 | 20100601 | Email from T. Seibekk to T. Hill et al. re By pass rates - top kill operation 3 | | X | X | X | | X | | | | | | | |
| TREX-011623 | BP-HZN-2179MDL05734448 - BP-HZN-2179MDL05734449 | 20100612 | Email from T. Seibekk to D. Wood et al. re Shallow frac - rupture discs open | | X | X | X | | X | | | | | | | |
| TREX-011624 | None | 20130510 | Expert Report of Richard S. Carden, dated 5/10/2013, 44 pages | | X | X | X | | | X | | | | | | |
| TREX-011625 | None | 19911228 | Neal Adams Firefighters, Inc. Joint Industry Program for Floating Vessel Blowout Control, FInal Report | | X | X | X | X | | | | | | | | |
| TREX-011626 | None | 20080501 | OCS Report, MMS 2008-013, Deepwater Gulf of Mexico 2008: America's Offshore Energy Future | | X | X | X | X | | | | Admissible only as an Admission by: US Gov | | | |
| TREX-011627 | None | 00000000 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Draft Staff Working Pper No. 1 | | X | X | X | X | | | | | | | | |
| TREX-011628 | None | 00000000 | Excerpt from Minerals Management Service, Interior - Section 254.5 | | X | X | X | X | | | | Incomplete | | | |
| TREX-011629 | None | 20061026 | MMS Notice toLessees and operators of federal oil, gas, and sulphur leases and pipeline right-of-way holders in the outer continental shelf, Gulf of Mexico OCS region | | X | X | X | X | X | | | | | | | |
| TREX-011630 | BP-HZN-CEC019390 - BP-HZN-CEC019498 | 20090630 | Expert of TREX-00769 - BP Gulf of Mexico Regional Oil Response Plan | | X | X | X | X | | | | | | | | |
| TREX-011631 | None | 20100201 | Gulf of Mexico Regional OSRP Oil Spill Reponse Plan, Version Number 3 | | X | X | X | X | | | | | | | | |
| TREX-011632 | None | 20070701 | Conoco Phillips - Gulf of Mexico Regional Oil Spill Reponse Plan, Version Number 1 | | X | X | X | X | | | | | | | | |
| TREX-011633 | None | 00000000 | ExxonMobil Gulf of Mexico Regional Oil Spill Response Plan Quick Guide | | X | X | X | X | | | | | | | | |
| TREX-011634 | None | 20070301 | Recommended Practice for Analysis, Design, Installation, and Testing of Basic Surface Safety Systems for Offshore Production Platforms | | X | X | X | X | | | | | | | | |
| TREX-011635 | None | 00000000 | Minerals Management Service, Interior - Section 254.9 | | X | X | X | X | | | | Incomplete | | | |
| TREX-011636 | None | 00000000 | Minerals Management Service, Interior - Section 254.40 | | X | X | X | X | | | | Incomplete | | | |
| TREX-011637 | BP-HZN-2179MDL02297877 - BP-HZN-2179MDL02297886 | 20110521 | GoM Production Attendance Detail Report, All Employees, From 1/1/2001 to 5/12/2011 | | X | X | X | X | | | | | | | | |
| TREX-011638 | BP-HZN-CEC 019356 - BP-HZN-CEC 019360 | 20090630 | Excerpt of TREX-00769 - BP Gulf of Mexico Regional Oil Spill Response Plan, TREX-00769 | | X | X | X | X | | | | | | | | |
| TREX-011639 | None | 20130610 | Rebuttal Expert Report of Richard S. Carden, dated 6/10/2013, 42 pages | | X | X | X | X | | X | | | | | | |
| TREX-011639R | None | 20130610 | REDACTED - Rebuttal Expert Report of Richard S. Carden, dated 6/10/2013, 42 pages | | | X | X | | | X | | | | | | |
| TREX-011640 | None | 00000000 | Document: BP - Safety - TV Commercial - http://www.BP.com/en/global/corporate/press/features/career-stories-jon-parker.html | | | X | X | X | | | | | Subsequent remedial measures (FRE 407); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | |
| TREX-011641 | None | 20110721 | Excerpts of Deposition Transcript of Andrew George Inglis, Pages 1-4, 161-164, 417-421 | | | X | X | X | X | | FRE 802 - Hearsay | Incomplete | | | |
| TREX-011642 | None | 20121214 | Excerpts of Deposition Transcript of David Arnold Barnett, Pages 1, 114 - 125, 162 - 165, 170 - 181, 234 - 257, 342 - 346 | | | X | X | X | X | | FRE 802 - Hearsay | Incomplete | | | |
| TREX-011643 | None | 00000000 | Richard Carden report summary | | X | | X | | | | | | | | H, R, 403 |
| TREX-011644 | None | 20130501 | Expert report of Andreas Momber, dated May 1, 2013, 50 pages | X | X | X | X | | | X | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| TREX-011645 | None | 19910000 | Excerpt from Applied Petroleum Reservoir Engineering, Second Edition, eight pages | | X | X | X | | | X | | | | | | |
| TREX-011646 | None | 19960000 | Fracture of brittle multiphase materials by high energy water jets, Pages 1081 - 1085 | | X | | X | | | X | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| TREX-011647 | None | 20060817 | Effect of crushed ceramic and basaltic pumice as fine aggregates on concrete mortars properties, Pages 1191 - 1197 | | X | | X | | | X | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| TREX-011648 | None | 20011121 | Hydraulic Erosion of Concrete by a Submerged Jet, Pages 256 - 261 | | X | | X | | | X | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-011649 | None | 20050308 | Abrasion erosion of concrete by water-borne sand, Pages 1814 - 1820 | | X | | X | | | X | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-011650 | None | 20130607 | Report: Rebuttal Report of Glen Benge | | | X | X | | | | FRE 802 - Hearsay; Admissible only as admission by US | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-011653 | None | 00000000 | Expert Report of Mehran Pooladi-Darvish, 326 pages | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-011654 | None | 00000000 | Rebuttal Expert Report of Mehran Pooladi-Darvish, 160 pages | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-011654R | None | 00000000 | REDACTED - Rebuttal Expert Report of Mehran Pooladi-Darvish, 160 pages | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-011655 | SNL084-058529 - SNL084-058532 | 00000000 | Excel spreadsheet | X | X | X | X | | X | | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-011656 | None | 00000000 | CD, Excel spreadsheets | X | X | X | X | | X | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-011657 | XMTX001-000010 - XMTX001-000077 | 20130501 | Expert Report of Professor J. P. Martin Trusler, PhD, May 1, 2013 | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-011658 | None | 20130701 | Letter: From: Robert Gasaway To: All Counsel Re: MDL No. 217 - Report of BP and Anadarko Expert Professor Martin Trusler | X | X | X | X | | X | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-011659 | SNL110-001874 - SNL110-001904 | 20108013 | E-mail from Mr. Gochnour to Mr. McDonald, et al, dated August 13, 2010, Subject:  senior accuracy presentation and serial numbers | | X | X | X | | X | X | | | | | | |
| TREX-011660 | BP-HZN-2179MDL01514072 | 20100715 | MC252 Acoustic Network Diagram 7-15-2010 | X | X | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-011661 | None | 20100715 | MC252 Acoustic Network Diagram 7-15-2010, one page | | | X | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-011662 | None | 20100721 | 20100721_MC252_DataDump_071810(3).xls_SNL087-1206, seven pages | | | X | X | | X | X | | Incomplete; Hearsay (FRE 802) | | | | |
| TREX-011663 | None | 20100805 | 20100805_0212_O_PT_-B Final Pressures.csv_BP-HZN-2179MDL07806039 | | | X | X | | X | X | | | | | | |
| TREX-011664 | BP-HZN-2179MDL06742971 | 20120217 | Excel spreadsheet | | | X | X | | X | X | | | | | | |
| TREX-011665 | BP-HZN-2179MDL06742236 | 20120217 | Excel spreadsheet | | | X | X | | X | X | | | | | | |
| TREX-011666 | BP-HZN-2179MDL06743481 | 20120217 | Excel spreadsheet | | | X | X | | X | X | | | | | | |
| TREX-011667 | BP-HZN-2179MDL06744770 | 20120217 | Excel spreadsheet | | | X | X | | X | X | | | | | | |
| TREX-011668 | PSC-MDL2179-011038 - PSC-MDL2179-011077 | 20040901 | Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | | | X | X | | | X | | Not Produced and Not Otherwise Authenticated; Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | 401 | |
| TREX-011669 | None | 20130501 | Expert Report of Greg Childs, submitted by Transocean Offshore Deepwater Drilling, Inc. | | | | X | | | X | | | | | | |
| TREX-011670 | WW-MDL-00051351 - WW-MDL-00051354 | 20100427 | Wild Well Control's Project Memo #13 Rev-2 | | X | X | X | X | X | | | | | | | |
| TREX-011671 | None | 20100512 | Cameron's Deepwater Horizon LMRP Connector Failure Modes and Effects Analysis (FMEA) spreadsheet | | X | X | X | | | | | | | | 401 802 | |
| TREX-011672 | TRN-MDL-05012359 - TRN-MDL-05012360 | 20100516 | Email from A. Olsen to E. Redd et al. re FW: DDII BOP with Choke Vening Capability | | X | X | X | X | X | | | | | | | |
| TREX-011673 | TRN-MDL-02472386 - TRN-MDL-02472386 | 20100518 | Email from A. Olsen to E. Redd et al. re Stack on Stack DD II plans | | X | X | X | | | | | | | | | |
| TREX-011674 | CAM_CIV_0208937 - CAM_CIV_0208943 | 20100519 | Email from C. Roberts to J. Wellings et al. re Well Capping Team mtg, 5/19 notes and 5/20 agenda | | X | X | X | | | | | | | | | |
| TREX-011675 | WW-MDL-00061539 - WW-MDL-00061546 | 20100519 | Email from I. Sneddon to J. MacKay et al. re FW: Capping Stack Frame | | X | X | X | | | | | | | | | |
| TREX-011676 | WW-MDL-00061466 - WW-MDL-00061467 | 20100521 | Email from S. Mossman to J. Kotria et al. re RE: Capping Stack Support Frame | | X | X | X | | | | | | | | | |
| TREX-011677 | BP-HZN-2179MDL07807382 - BP-HZN-2179MDL07807527 | 20100526 | Letter from D. Moore to D. Stoltz re Discover Enterprise: Acceptance of Well Control Equipment | | X | X | X | | | | | | | | | |
| TREX-011678 | None | 19820202 | Document: US Patent 4,313,496, Childs et al. - Wellhead Shearing Apparatus | | | X | X | | | | | | | | | |
| TREX-011679 | None | 00000000 | Expert report of Dr. Rory R. Davis, P.E., 24 pages (listed for offer of proof purposes only) | | | | X | | | X | FRE 802 - Hearsay | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-011680 | None | 20130627 | Letter from S. Himmelhoch to R. Gasaway et al. re Re: MDL No. 2179 - Reports of US Rebuttal Experts Dr. Davis, Dr. Huffman, Dr. Kelkar, and Dr. Roegiers | | X | X | X | | | | | | | | | |
| TREX-011681 | BP-HZN-2179MDL02693155 | 00000000 | Excel spreadsheet | X | X | X | X | | X | | | | | | | FRE 901 |
| TREX-011682 | ADX001-0005630 - ADX001-0005631 | 00000000 | E-mail string, top e-mail from Mr. Watson to Mr. Ammerman, dated May 19, 2010 | X | X | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011683 | XMZX411-000001 - XMZX411-000117 | 20130501 | Expert Report of Michael Zaldivar, PhD, Quantification of Flow Rate during Slug Flow dated May 1, 2013 - Amended | X | X | | X | | | X | | | | | | |
| TREX-011684 | None | 20130510 | Correspondence dated 5/10/2013 from Robert Gasaway to Sarah Himmelhoch, Brian Barr, Susan Hardman, Douglas Kraus, et al, RE: Re: MDL No. 2179 Reports of BP Experts Drs. Alain Gringarten, Michael Zaldivar, Andreas Momber, Srdjan Nesic, Adrian Johnson, and Carlos Torres-Verdin; 12 pages | | X | X | X | | | X | | | | | | |
| TREX-011685 | None | 20130712 | Correspondence dated 7/12/2013 from Robert Gasaway to Sarah Himmelhoch, Brian Barr, Susan Hardman, Douglas Kraus, et al, RE: MDL No. 2179 Report of BP and Anadarko Expert Dr. Michael Zalvidar; 4 pages | | X | X | X | | | X | | | | | | |
| TREX-011686 | BP-HZN-2179MDL07791772 - BP-HZN-2179MDL07791788 | 20110502 | Offshore Technology Conference 21417 Testing and Qualification of a New Multiphase Flow Simulator | X | X | X | X | | | | | | | | | |
| TREX-011687 | None | 20130610 | Expert Report of Dr. Alan R. Huffman submitted on behalf of the United States dated June 10, 2013; 95 pages | | X | X | X | | | X | | | | | | FRE 802 - Hearsay; Admissible only as admission by US |
| TREX-011688 | None | 20130610 | Excerpt from Expert Report of Dr. Alan R. Huffman dated 6/10/2013 showing M56D and M56E; 2 pages | | | X | X | | | X | | | | | | FRE 802 - Hearsay; Admissible only as admission by US |
| TREX-011689 | None | 00000000 | Log: Well log analysis | | | X | X | | | | | | | | | |
| TREX-011690 | BP-HZN-2179MDL07793710 - BP-HZN-2179MDL07793773 | 20120601 | Kirkland_Macondo Feasibility Study dated June 1, 2012 | | | X | X | | | X | | | | | | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| TREX-011691 | BP-HZN-2179MDL07796663 - BP-HZN-2179MDL07796673 | 20130212 | Kirkland-Macondo Interpretation (Volumes)_rev03 dated February 12, 2013 | | | X | X | | | X | | | | | | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| TREX-011692 | None | 20070608 | Subcritical creep compaction of quartz sand at diagenetic conditions: Effects of water and grain size | | X | X | X | | | | | | | | | |
| TREX-011693 | None | 19931005 | Article entitled Application of Variable Formation Compressibility for Improved Reservoir Analysis written by Yale, et al; 16 pages | | X | X | X | | | X | | | | | | FRE 802 - Hearsay; FRE 901 - Lack Foundation |
| TREX-011694 | BP-HZN-2179MDL04877756 - BP-HZN-2179MDL04877764 | 20100515 | Email from Chris Cecil to Mike Mason, et al re 2nd Replacement - Macondo SIWHP & Build-up Rate Final Report.doc, and attaching 05/14/2010 BP Technical Note by Mike Levitan, et al re Macondo SIWHP and Build-up Times, Revision A | | | X | X | | X | | | | | | | |
| TREX-011695 | BP-HZN-2179MDL02032990 - BP-HZN-2179MDL02032991 | 20100629 | BP Macondo Technical Note re Depleted Pressure, Version: B - DRAFT | | | X | X | | X | | | | | | | |
| TREX-011696 | None | 20130501 | Well-Test Analysis Expert Report of Alain Gringarten dated May 1, 2013; 255 pages | | X | X | X | | | X | | | | | | |
| TREX-011696R | None | 20130501 | REDACTED - Well-Test Analysis Expert Report of Alain Gringarten dated May 1, 2013; 255 pages | | | X | X | | | X | | | | | | |
| TREX-011696-R | None | 00000000 | Well-Test Analysis Expert Report of Alain Gringarten dated May 1, 2013 [REDACTED] | X | | | X | | | | | | | | | |
| TREX-011697 | None | 20031007 | Publication entitled SPE 84086 Will Wireline Formation Tests Replace Well Tests? Authored by Whittle, et al; 12 pages | | X | X | X | | | X | | | | | | |
| TREX-011698 | None | 20130610 | Rebuttal to report of Robert W. Zimmerman on the Pore Volume Compressibility of the Macondo Reservoir authored by Jean-Claude Roegiers dated 6/10/2013; 75 pages | | X | X | X | | | X | | | | | | FRE 802 - Hearsay; Admissible only as admission by US |
| TREX-011698R | None | 20130610 | REDACTED - Rebuttal to report of Robert W. Zimmerman on the Pore Volume Compressibility of the Macondo Reservoir authored by Jean-Claude Roegiers dated 6/10/2013; 75 pages | | | X | X | | | X | | | | | | FRE 802 - Hearsay; Admissible only as admission by US |
| TREX-011699 | None | 20130627 | Correspondence dated 6/27/2013 from Sarah Himmelhoch to Robert R. Gasaway, Douglas Kraus, Corey L. Maze, et al., RE: MDL No. 2179 - Reports of US Rebuttal Experts Dr. Davis, Dr. Huffman, Dr. Kelkar, and Dr. Roegiers; 3 pages | | X | X | X | | | X | | | | | | FRE 802 - Hearsay |
| TREX-011700 | XSNX001-000008 - XSNX001-000137 | 00000000 | Expert Report of Srdjan Nesic, Ph.D., May 1, 2013 | X | X | X | X | | | | | | | | | |
| TREX-011701 | None | 20121112 | Review of Sand Production Prediction Models, 17 pages | | | X | X | | X | | | | | | | |
| TREX-011703 | BP-HZN-2179MDL07808076 | 00000000 | Report: System Sensitivity Report (Summary - 3 Variables) # Fr 11850 | | X | X | X | | X | X | | | | | | |
| TREX-011704 | BP-HZN-2179MDL07088215 - BP-HZN-2179MDL07088217 | 20100629 | E-mail string, top e-mail from Mr. Vaziri to Ms. Harris, et al, dated Jun 29, 2010, Subject: RE: Macondo sanding option | | | X | X | | X | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011705 | None | 20130322 | Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico - Capping Stack Flow Calculations July 12 to 15, 2010 prepared by Dr. Nathan Bushnell dated 3/22/2013; 83 pages (listed for offer of proof purposes only) | | X | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; Lack of scientific knowledge; Anadarko also incorporates its objections as objections as further described in Rec. Doc. 11114 | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-011706 | None | 20130610 | Rebuttal Report Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico - Capping Stack Flow Calculations July 12 to 15, 2010 prepared by Dr. Nathan Bushnell dated 6/10/2013; 56 pages (listed for offer of proof purposes only) | | X | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; Lack of scientific knowledge; Anadarko also incorporates its objections as objections as further described in Rec. Doc. 11114 | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-011707 | None | 20130701 | Correspondence from Sandra Himmelhoch to Robert Gasaway, et al, RE: MDL No. 2179- Report of US Rebuttal Expert Dr. Nathan Bushnell; 9 pages | | X | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US; FRE 702 - Unreliable methodology; Lack of scientific knowledge; Anadarko also incorporates its objections as objections as further described in Rec. Doc. 11114 | | | | | |
| TREX-011708 | None | 20130501 | Expert Report of Dr. Simon Lo, May 1, 2013 | X | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-011709 | None | 00000000 | Excerpt from Chemical Engineers' Handbook; 12 pages | | X | X | X | | | X | | FRE 802 - Hearsay | | | | |
| TREX-011710 | None | 19690200 | Studies of Two-Phase Flow Patterns by Simultaneous X-ray and Flash Photograph published in 1969; 29 pages | X | X | X | X | | | X | | FRE 802 - Hearsay | | | | |
| TREX-011711 | None | 20130322 | Values from Table 11 (pg 58) of Dr. Bushnell's March 22, 2013 Report in ft/s and m/s | | X | | X | | | | | | | | | FRE 901; FRE 802 |
| TREX-011712 | None | 19690000 | Hewitt and Roberts Flow Regime Map for Verticle Pipe (1969) | | X | X | X | | | | | | | | | FRE 901; FRE 802 |
| TREX-011713 | None | 19600200 | Petroleum Refiner What You Need to Design Thermosiphon Reboilers published February 1960; 22 pages | X | X | X | X | | | X | | | | | | |
| TREX-011714 | None | 20100000 | Engineering Data Book III; 40 pages | | X | X | X | | | X | | | | | | |
| TREX-011715 | None | 00000000 | Fair Flow Regime Map (1960); 1 page | X | X | X | X | | | | | | | | | FRE 901; FRE 802 |
| TREX-011716 | None | 20050000 | Fundamentals of Multiphase Flows | | X | X | X | | | | | | | | | FRE 106 |
| TREX-011717 | None | 20050000 | Brennen Flow Regime Map for Vertical Pipe (2005) | | X | X | X | | | | | | | | | FRE 901; FRE 802 |
| TREX-011718 | None | 19840300 | Multiphase Flow in Pipes by Peter Griffith; 7 pages | | X | X | X | | | X | | FRE 802 - Hearsay | | | | |
| TREX-011719 | None | 19840101 | Griffith Flow Regime Map for Vertical Pipe (1984) | | X | X | X | | | | | | | | | FRE 901; FRE 802 |
| TREX-011720 | None | 19800500 | Modelling Flow Pattern Transitions for Steady Upward Gas-Liquid Fl ow in Vertical Tubes; 10 pages | | X | X | X | | | X | | FRE 802 - Hearsay | | | | |
| TREX-011721 | None | 19800000 | Taitel, Barnea, and Dukler (1980): Equation for Transition to Annular Flow | | X | X | X | | | | | | | | | FRE 901; FRE 802 |
| TREX-011722 | None | 00000000 | Conversion to Barrels of Oil per Day from Mass Flow Rate (kg/s) | | X | | X | | | | | | | | | FRE 901; FRE 802 |
| TREX-011723 | None | 00000000 | Velocity of Water: Matnitude (m/s) Graph | | X | X | X | | | | | | | | | FRE 901; FRE 802 |
| TREX-011724 | SNL008-003827 - SNL008-003831 | 20100616 | Presentation entitled CFD prediction on effective loss (K) factor for a low density hydrocarbon exhaust vent into ocean  water dated June 16, 2010 | | X | X | X | | X | X | | FRE 802 - Hearsay | | | | |
| TREX-011725 | None | 19870400 | Publication entitled Bubble Size in Horizontal Pipelines authored by Hesketh, et al in April 1987; 6 pages | | X | X | X | | | X | | FRE 802 - Hearsay | | | | |
| TREX-011726 | None | 20130722 | Ohio University About Us, two pages | | | X | X | | | X | | | | | | |
| TREX-011727 | None | 20130000 | Document: Westlaw profile of Srdjan Nesic, PhD, Professor, Expert Witness Profiles | | | X | X | | | | | Not Produced and Not Otherwise Authenticated | | | | |
| TREX-011728 | None | 19991206 | Prediction of Two-Phase Erosion-Corrosion In Bends, 229 - 236 | | | X | X | | | X | | | | | | |
| TREX-011729 | None | 00000000 | Conversion formulas, one page | | | | X | | X | X | | Not Produced and Not Otherwise Authenticated | | | | |
| TREX-011730 | None | 00000000 | Screen shots, three pages | | | X | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-011731 | BP-HZN-BLY00297539 | 20100528 | Excel spreadsheet | | X | | X | | | X | | | | | 401 802 | |
| TREX-011732 | None | 20130226 | Screen shots, seven pages | | | X | X | | | X | | | | | | |
| TREX-011733 | None | 00000000 | Nesic, Srdjan - Relied Upon Modeling Runs, seven pages | | X | X | X | | | X | | | | | | |
| TREX-011734 | XSNX006-000001 - XSNX006-000008 | 19931000 | Erosion in Disturbed Liquid/Particle Pipe Flow: Effects of Flow Geometry and Particle Surface Roughness | X | | X | X | | | X | | | | | | |
| TREX-011735 | None | 00000000 | Document: Chart of Erosion and pressure | | | X | X | | | | | Not Produced and Not Otherwise Authenticated | | | | |
| TREX-011736 | None | 00000000 | Screen shots, two pages | | | X | X | | | X | FRE 802 - Hearsay | Not Produced and Not Otherwise Authenticated | | | | |
| TREX-011737 | None | 20130510 | Expert report of Iain Adams, dated May 10, 2013, 60 pages | | X | X | X | | | X | | | | | | |
| TREX-011737R | None | 20130510 | REDACTED - Expert report of Iain Adams, dated May 10, 2013, 60 pages | | | | X | | | X | | | | | | |
| TREX-011738 | None | 20130610 | Rebuttal expert report of Iain Adams, dated June 2013, 19 pages | | X | X | X | | | X | | | | | | |
| TREX-011738R | None | 20130610 | REDACTED - Rebuttal expert report of Iain Adams, dated June 2013, 19 pages | | | X | X | | | X | | | | | | |
| TREX-011739 | None | 20130304 | Handwritten notes by Iain Adams | | | X | X | X | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011740 | BP-HZN-2179MDL05082453 - BP-HZN-2179MDL05082458 | 20100518 | Email from Jon Turnbull to Gary Wulf, re FW: BOP to BOP Proposal & Sketch, including string and attaching 05/17/2010 memo titled BOP to BOP Well Kill Intervention with Subsea Diverter, and also attaching 05/17/2010 Exxon Mobil BOP to BOP Well Kill Intervention with Subsea Diverter, Sketch-0001, drawing | | | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-011741 | TRN-MDL-05012663 - TRN-MDL-05012669 | 20100518 | Email from A. Olsen to E. Redd et al. re Stack on Stack DD II plans | | X | X | X | | | | | | | | | |
| TREX-011742 | BP-HZN-2179MDL04371343 - BP-HZN-2179MDL04371466 | 20100413 | WEST Engineering Services GSF Development Driller II, dated 13 April 2010 | | X | X | X | | | | | | | | | |
| TREX-011743 | BP-HZN-2179MDL06026132 - BP-HZN-2179MDL06026289 | 20100712 | WEST Engineering Services GSF Development Driller II, dated 12 July 2010 | | X | X | X | | | | | | | | | |
| TREX-011744 | BP-HZN-2179MDL02679881 - BP-HZN-2179MDL02679890 | 20100507 | MC 252 Junk Shot Peer Assist - 6 May 2010 Report of Findings | | X | X | X | X | X | | | | | | | |
| TREX-011745 | None | 20130700 | Excerpts from Journal of Petroleum Technology article titled "Well Capping Becomes An Industry of Its Own," by Stephen Rassenfoss | | | X | X | X | X | | | Incomplete; Not Produced and Not Otherwise Authenticated; Subsequent remedial measures (FRE 407); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-011746 | None | 20130800 | Drilling Contractor article titled "BP readies Houston well capping package for global deployment," by Linda Hsieh | | | X | X | X | X | | | Incomplete; Not Produced and Not Otherwise Authenticated; Subsequent remedial measures (FRE 407); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-011747 | None | 20130621 | Rebuttal Expert Report of Thomas Dewers (June 21, 2013) (listed for offer of proof purposes only) | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | 802 | Excluded pursuant to Dkt. 5560 |
| TREX-011750 | None | 20130403 | Phase 2 Expert Report of Robert Bea, April 5, 2013 | | X | X | X | X | | | | | | | | |
| TREX-011750.A | None | 20130413 | Appendices to Expert Report of Dr. Robert G. Bea, PE, dated April 13, 2013 | | | | X | X | | | | | | | | |
| TREX-011750R | None | 20130405 | REDACTED Report: Expert Report of Robert Bea | | | X | X | X | | | | | | | | |
| TREX-011751 | None | 20130610 | Phase 2 Expert Rebuttal Report, Source Control, June 10, 2013 | | X | X | X | X | | | | | | | | |
| TREX-011751.A | None | 20130610 | Appendices to Expert Rebuttal Report of Dr. Robert G. Bea, PE, dated June 10, 2013 | | | | X | X | | | | | | | | |
| TREX-011751R | None | 20130610 | REDACTED Report: Expert Rebuttal Report of Robert Bea | | | X | X | X | | | | | | | | |
| TREX-011752 | BP-HZN-2179MDL04952163 - BP-HZN-2179MDL04952166 | 20070701 | Absence of fatalities in blowouts encouraging in MMS study of OCS incidents 1992-2006 | | X | X | X | X | | | | | | | | |
| TREX-011753 | None | 20061026 | United States Department of the Interior Minerals Management Service, Gulf of Mexico OCS Region, Effective Date: October 26, 2006 | | X | X | X | | | X | | | | | | |
| TREX-011754 | BP-HZN-CEC 010244 - BP-HZN-CEC 010244; BP-HZN-CEC 019387 - BP-HZN-CEC 019410; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019681 - BP-HZN-CEC 019704; BP-HZN-CEC 019722 - BP-HZN-CEC 019765 | 20090630 | Excerpt of BP Gulf of Mexico Regional Oil Spill Response Plan | | X | X | X | X | X | | | | | | | |
| TREX-011755 | TRN-INV-01760206 - TRN-INV-01760224; TRN-INV-01760600 - TRN-INV-01760628; TRN-INV-01760681 - TRN-INV-01760681 | 00000000 | Joint Industry Program for Floating Vessel Blowout Control | | X | X | X | X | | | | | | | 401 802 | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-011756 | None | 20110101 | Deepwater Horizon Study Group Working Paper - January 2011: How Safe is Safe? Coping with Mother Nature, Human, Nature and Technology's Unintended Consequences | | X | X | X | X | | | | | | | 401 802 | |
| TREX-011757 | None | 00000000 | Lee's Loss Prevention in the Process Industries, Volume 1 | | X | X | X | | | | | | | | | |
| TREX-011800 | None | 20130723 | E-mail dated 7/23/2013 from Richard Gladstein to Mary Rose Alexander, Brian Barr, David Beck, et al., Subject: MDL 2170 - Rebuttal Report of Dr. Roegiers' - Additional Errata; 1 page | | X | X | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-011801 | None | 19610500 | Article entitled The Use of Sidewall Core Analysis in Formation Evaluation authored by Koepf, et al. May 1961; 6 pages | | | X | X | | | X | FRE 802 - Hearsay | | | | | |
| TREX-011802 | BP-HZN-2179MDL00250606 | 00000000 | Caliper log of the Macondo wellbore | | | X | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-011803 | None | 20120830 | Paper entitled Large Pressure Depletions in Ultra Deep Water GoM Reservoirs Can Significantly Reduce Near Wellbore Permeability and Pore Volume authored by John Shafer; 12 pages | | | X | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-011900 | None | 20130501 | Expert Report of Dr. John L. Wilson, BP Internal Well Flow Rate Estimates in April and May 2010, submitted by Transocean Offshore Deepwater Drilling, Inc. | | | X | X | X | X | | | | Hearsay (FRE 802) | | | |
| TREX-011900R | None | 20130501 | REDACTED Report: Expert Report of Dr. John L. Wilson | | | X | X | | | | | | | | | |
| TREX-011901 | BP-HZN-2179MDL04932783 - BP-HZN-2179MDL04932784 | 20100504 | Document: Meeting Summary Notes | | | X | X | | | | | | | | | |
| TREX-011902 | None | 20100527 | Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well | | X | X | X | | | | | FRE 802 - Hearsay | | | | |
| TREX-011903 | IGS606-027998 - IGS606-028009 | 20100527 | NWX Dept of Interior transcript, May 27, 2010 | | X | X | X | | | | | | | | | |
| TREX-011904 | TRN-MDL-02950206 - TRN-MDL-02950245 | 20100508 | Email from P. King to A. Olsen et al. re Fw: CFD Results - Case 11 - 70000bpd impacting baseplate of DEN BOP | | X | X | X | | | | | | | | | |
| TREX-011905 | None | 20130610 | Rebuttal Expert Report of Adam L. Ballard, Ph.D., dated June 10, 2013; 42 pages | | X | X | X | X | | X | | | | | | |
| TREX-011905R | None | 20130610 | REDACTED - Rebuttal Expert Report of Adam L. Ballard, Ph.D., dated June 10, 2013; 42 pages | | | X | X | | | X | | | | | | |
| TREX-011906 | BP-HZN-2179MDL01962551 - BP-HZN-2179MDL01962632 | 00000000 | Page containing metadata for document titled "BP PowerPoint tips & tricks" attaching 05/08/2010 BP presentation titled "Cofferdam Progress" (including 6 pages printed without bates numbers from native file powerpoint file) | | | X | X | X | X | | | | | | | |
| TREX-011907 | BP-HZN-2179MDL04912224 - BP-HZN-2179MDL04912225 | 20100510 | Email from Jasper Peijs to Doug Suttles, et al re Updated model slide, and attaching BP graph titled Macondo Reservoir Model (including one page printed without bates from native powerpoint file) | | | X | X | X | X | | | | | | | |
| TREX-011908 | HCG311-000339 - HCG311-000339 | 20100510 | Email from M. Landry to T. Allen re FW: Reservoir Potential | | X | X | X | X | X | | | | | | | |
| TREX-011909 | None | 20130610 | Rebuttal Report of John Martinez, dated June 10, 2013; 22 pages (listed for offer of proof purposes only) | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | | Hearsay (FRE 802) | | 802 | Excluded pursuant to Dkt. 5560 |
| TREX-011911 | None | 00000000 | Excerpts from OLG User Manual Version 7.2 | | X | X | X | | | | | | | | | FRE 106 |
| TREX-011912 | None | 00000000 | Screenshot of the OLGA 7.2 software help menu for the Pipe on Flowpath | | X | X | X | | | | | | | | | FRE 106 |
| TREX-011913 | None | 20130730 | Excerpt of OLGA User Manual Transient Multiphase Flow Simulator Version 5 | | X | X | X | | | | | | | | | FRE 106 |
| TREX-011914 | None | 00000000 | Screenshot of the OLGA 7.2 software help menu | | X | X | X | | | | | | | | | FRE 106 |
| TREX-011915 | None | 20110729 | Darcy Friction Factor Formulae in Turbulent Pipe Flow | | X | X | X | | | | | | | | | |
| TREX-011916 | None | 20130607 | Rebuttal Report of Glen Benge to the Andreas Momber Report "Erosion Of Well Cement Due To Hydrocarbon Flow", dated June 7, 2013; 21 pages (listed for offer of proof purposes only) | | | X | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-011917 | BP-HZN-2179MDL00622788; BP-HZN-2179MDL00623064 - BP-HZN-2179MDL00623066 | 00000000 | Well Cementing, Second Edition, Pages 256 - 258, marked as CONFIDENTIAL | X | | | X | | | | | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 | |
| TREX-011918 | None | 00000000 | SPE 7186, How Pressure Affects the Set Properties of Various Cement Systems; nine pages | X | | | X | | | | | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 | |
| TREX-011919 | None | 00000000 | The Effects of High Temperatures and Pressures on the Setting Time of Oil-well Cements, Pages 39 - 43; five pages | X | | | X | | | | | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 | |
| TREX-012000 | None | 20130510 | Expert Report of Andrew Mackay Submitted on Behalf of BP Exploration & Production Inc., May 10, 2013 | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-012001 | BP-HZN-2179MDL05927283 - BP-HZN-2179MDL05927286 | 20101108 | United States Department of the Interior Bureau of Ocean Energy Management, Regulation and Enforcement's Nation Notice to Lessees and Operators (NTL) of Feder Oil and Gas Leases, Outer Continental Shelf, Statement of Compliance with Applicable Regulations and Evaluation of Information Demonstrating Adequate Spill Response and Well Containment Resources | | X | X | X | X | X | | | | | | | |
| TREX-012002 | None | 20130501 | Report: Source Control Expert Report of Glen Stevick, Ph.D., P.E. | | | X | X | | | | | | | | 802 402 | |
| TREX-012002R | None | 20130501 | REDACTED Report: Expert Report of Glen Stevick | | | X | X | | | | | | | | | |
| TREX-012003 | None | 20130610 | Report: Source Control Expert Rebuttal Report of Glen Stevick, Ph.D., P.E. | | | X | X | | | | | | | | 802 404 | |
| TREX-012003R | None | 20130610 | REDACTED Report: Expert Rebuttal Report of Glen Stevick | | | X | X | | | | | | | | | |
| TREX-012004 | None | 20090701 | 30 CFR Ch. II (7-1-09 Edition) Section 254.1 | | X | X | X | | | X | | | | | | |
| TREX-012005 | None | 20040304 | IADC/SPE 87113 Drilling in Brazil in 2887m Water Depth using a Surface BOP system and a DP Vessel | | X | X | X | | | | | | | | | |
| TREX-012006 | IMS208-015920 - IMS208-015920 | 20100430 | Email from L. Herbst to C. Oynes et.al. re Re: WCD Volume Estimate | | X | X | X | | | X | | | | | | |
| TREX-012007 | None | 20120701 | ANP's Investigation of the Oil Leak Incident in the Frade Oil Field, Final Report | | X | X | X | | | | | | | | | |
| TREX-012008 | None | 00000000 | Document: Chart of Lo Outputs in KG/S | | | X | X | | | | | Incomplete; Not Produced and Not Otherwise Authenticated; Hearsay (FRE 802) | | | | |
| TREX-012010 | None | 00000000 | Corrected Lo Output in KG/S | | | | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-012100 | None | 00000000 | Document: Computer printout of Well information | X | X | X | X | | | X | | | | | | |
| TREX-012101 | None | 20130724 | Schlumberger Verification Listing Listing Created: 24-JUL-2013 22 pages | X | X | X | X | | | X | | | | | | |
| TREX-012102 | None | 20130610 | Rebuttal Expert Report Prepared by Leif Larsen, June 10, 2013 70 pages | | X | X | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-012102R | None | 20130610 | REDACTED - Rebuttal Expert Report Prepared by Leif Larsen, June 10, 2013 70 pages | | X | X | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-012103 | None | 00000000 | Additional Explanatory Text for Dr. Larsen's Expert Report | | X | X | X | | | | FRE 802 - Hearsay; Admissible only as admission by US | | | | | |
| TREX-012104 | None | 00000000 | SPE 115669 Water-Flooding Incremental Oil Recovery Study in Middle Miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico 14 pages | X | X | X | X | | | | | | | | | |
| TREX-012105 | None | 20060927 | SPE 102698 Modeling and Analyzing Source and Interference Data From Packer-Probe and Multiprobe Tests 13 pages | X | X | X | X | | | X | | | | | | |
| TREX-012106 | None | 00000000 | Article authored by Alain C. Gringarten From Straight Lines to Deconvolution: The Evolution of the State of the Art In Well Test Analysis 22 pages | X | X | X | X | | | | | | | | | |
| TREX-012107 | None | 19890000 | D Bourdet, J A Ayoub and Y M Pirard, "Use of Pressure Derivative in Well-Test Interpretation," SPE Formation Evaluation 4 293-302 June (1989) | X | X | X | X | | | X | | | | | | |
| TREX-012108 | None | 00000000 | SPE 124220, Deconvolution of Wireline Formation Test Data, 11 pages | X | X | X | X | | | | | | | | | |
| TREX-020001 | None | 20110826 | Bea, Robert G. and Gale, William E., Jr.: Expert Report of Drs Bea & Gale, including Appendices (Phase One) | | | | X | X | | | | Hearsay (FRE 802) | | | 802 402 | |
| TREX-020143 | BP-HZN-BLY00059377 - BP-HZN-BLY00059711 | 20010724 | Report: SINTEF Report, Deepwater Kicks and BOP Performance | | | X | X | X | | | | | | | 802 402 | |
| TREX-020260 | BP-HZN-CEC029357 - BP-HZN-CEC029416 | 20100426 | Form MMS 123A/123S - Application for Permit to Dill A New Well - Tracking ID: 250NLPL2 | | X | X | X | | | | | | | | | |
| TREX-020308 | None | 00000000 | Bea, Robert : Roberts, Karlene: Managing Rapidly Developing Crisis: Real Time Prevention of System Accidents, Report/PPT to BP | | | | X | X | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-020325 | PSC-MDL2179017780 - PSC-MDL2179017796 | 00000000 | R. Bea, "Design for Reliability: Human and Organizational Factors," Ch. X, Handbook of Offshore Engineering, S. Chakrabarti (Ed.), Elsevier Ltd. 2005 | | | | X | X | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-020340 | None | 20110100 | Report: Risk Assessment and Management: Challenges of the Macondo Well Blowout Disaster, by Robert Bea | | | X | X | X | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | 802 402 | |
| TREX-020342 | PSC-MDL2179020670 - PSC-MDL2179020675 | 00000000 | D.N. D. Hartford, J. of Structural Safety: Legal framework considerations in the development of risk acceptance criteria | | | | X | X | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-020420 | PSC-MDL2179091774 - PSC-MDL2179091775 | 19990000 | Book: "United Kingdom Off Shore Operators Association, Guidelines On A Framework For A Risk Related Decision Support," 1999 | | | X | X | | | | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-020421 | PSC-MDL2179091776 - PSC-MDL2179091978 | 20090701 | Document: United States Minerals Management Service/Bureau of Energy Management Regulation and Enforcement: Code of Federal Regulations 30 CFR Part 250 Lessee Oil and Gas and Sulphur operations on the Outer Continental Shelf (2009) | | | X | X | | | | | | | | | |
| TREX-020444 | PSC-MDL2179024997 - PSC-MDL2179025016 | 00000000 | J. Reason, Managing the Risks of Organizational Accidents, Ashgate Publishers, 1997 | | | | X | X | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | 802 | |
| TREX-020846 | BP-HZN-2179MDL00098038 - BP-HZN-2179MDL00098072 | 00000000 | Presentation: BP Owned and Contracted Rigs - Well Control Summary | | | X | X | X | | | | Hearsay (FRE 802) | | | 402 | |
| TREX-020851 | BP-HZN-2179MDL00154146 - BP-HZN-2179MDL00154159 | 20100420 | CHAISSON, NATHANIEL: 9.875" x 7" Foamed Production Casing Post Job Report | X | X | | X | | | | | | | | | |
| TREX-021174 | None | 20000000 | Sandia national Laboratories: Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | X | X | | X | | | | | | | | | |
| TREX-021176 | None | 20000000 | Grace, Robert D.: Blowout and Well Control Handbook, Gulf Professional Publishing Company, ISBN: 0-7506-7708-2 | | X | | X | | | | | | | | | |
| TREX-021535 | BP-HZN-2179MDL01573251 - BP-HZN-2179MDL01573256 | 00000000 | BP Macondo Risk Matrix | | | | X | | | | | | | 401 | | |
| TREX-021656 | BP-HZN-2179MDL01913886 | 20100520 | Bill Lehr: BP material | | X | | X | | | | | Hearsay (FRE 802) | | | | FRE 106 |
| TREX-021657 | BP-HZN-2179MDL01913887 - BP-HZN-2179MDL01913894 | 00000000 | Spill Shean Analysis | | X | | X | | | | | Hearsay (FRE 802) | | | | FRE 802, if used by BP |
| TREX-021658 | BP-HZN-2179MDL01913895 - BP-HZN-2179MDL01913898 | 00000000 | Rainey, David: Mississippi Canyon 252 #1 Flow Rate Calculations | | X | | X | | | | | Hearsay (FRE 802) | | | | FRE 802, if used by BP |
| TREX-021670 | BP-HZN-2179MDL01942110 - BP-HZN-2179MDL01942117 | 20100527 | Hill, Trevor: Observations on Status of BOP before and after first kill attempt | X | X | | X | | | | | | | | 401 802 | |
| TREX-021695 | None | 00000000 | Bea, Robert G.: Deepwater Horizon Study Group Working Paper -- January 2011: Managing Rapidly Developing Crises: Real-Time Prevention of Failures | | | | X | X | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | 802 | |
| TREX-022753 | None | 20111017 | Report: Expert Report of Patrick Hudson | | | X | X | | | | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | 802 402 | |
| TREX-022791 | None | 00000000 | Slide titled BP Has Specialized Committees to Manage Risk (GORG) | | | | X | | | X | FRE 802 - Hearsay | | | | | |
| TREX-025002 | None | 00000000 | PSC & USA Deposition Designation of Lacy, K | | | | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | 802 402 | |
| TREX-026036 | TRN-MDL-03998938 - TRN-MDL-03998959 | 20091023 | Lloyd's Register Safety Management Systems and Safety Culture/Climate Americas slidepack | | X | | X | | | | | | Admissible only as an Admission by: TransOcean | | 401 404 802 | FRE 401/402 |
| TREX-026039 | None | 20121114 | Indictment charging David Rainey in the USDC E.D. of Louisiana dated November 14 2012 | | | | X | | X | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-026040 | None | 20121115 | Consent of Defendant BP P.L.C. in SEC v. BP p.l.c. in the USDC, E.D. of Louisiana, filed November 15, 2012 | | | | X | X | | | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-026050 | TRN-MDL-03462411 - TRN-MDL-03462653 | 20040829 | Major Accident Hazard Risk Assessment - Deepwater Horizon | | X | | X | | | | | Admissible only as an Admission by: TransOcean | | | 401 404 802 | |
| TREX-026057 | TRN-MDL-03999571 - TRN-MDL-03999575 | 20091021 | Email from Larry McMahan to Adrian Rose, Sherry Richard, Rob Saltiel, Subject: Safety and Performance | | X | | X | | | | | Admissible only as an Admission by: TransOcean | | | 401 404 802 | |
| TREX-026139 | None | 20120229 | Agreed Stipulations (Record Doc. 5927) | | | | X | X | | | | | | | | |
| TREX-033034 | TRN-MDL-02488240 - TRN-MDL-02488268 | 20100711 | BP, Macondo 252 Well Integrity Test, July 11, 2010 | | X | X | X | | | | | | | | | |
| TREX-034004 | None | 00000000 | Blowout Frequencies, OGP Risk Assessment Data Directory, Report No. 4342- (http://www.ogp.org.uk/) | | | | X | X | | | | Hearsay (FRE 802) | | | 802 | |
| TREX-036059 | BP-HZN-2179MDL00833501 | 20100210 | Email - From: John Guide To: Paul Johnson - Subject: RE: Subsea | | | X | X | | | | | | | | | |
| TREX-036384 | DWHMX00000261 - DWHMX00000266 | 20091118 | Report: Authorization for Expenditure signed by Ishii and Wardlaw | | | X | X | X | | | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-040003 | None | 20111017 | Expert Report of Morten Emilsen | X | X | | X | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-041008 | BP-HZN-2179MDL00327116 - BP-HZN-2179MDL00327511 | 20090331 | Transocean Well Control Manual | | | | X | X | X | | | | | | | |
| TREX-041026 | BP-HZN-BLY00000526 - BP-HZN-BLY00000585 | 20100829 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | X | X | X | X | | | | | | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | 802 | FRE 802, if used by BP |
| TREX-041129 | BP-HZN-BLY00000220 - BP-HZN-BLY00000231 | 00000000 | Appendix H. Description of the BOP Stack and Control System | X | X | | X | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | 401 802 | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-041174 | BP-HZN-BLY00000201 - BP-HZN-BLY00000201 | 00000000 | Appendix C. Macondo Well Components of Interest | X | X | | X | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 802 | |
| TREX-041175 | BP-HZN-BLY00000202 - BP-HZN-BLY00000202 | 00000000 | Appendix D. Sperry-Sun Real-time Data Pits | X | X | | X | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 802 | |
| TREX-041176 | BP-HZN-BLY00000203 - BP-HZN-BLY00000203 | 00000000 | Appendix E. Sperry-Sun Real-time Data Surface Parameters | X | X | | X | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 802 | |
| TREX-041178 | BP-HZN-BLY00000208 - BP-HZN-BLY00000219 | 00000000 | Appendix G. Analysis Determining the Likely Source of In-flow | X | X | | X | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 802 | |
| TREX-041180 | BP-HZN-BLY00000237 - BP-HZN-BLY00000241 | 00000000 | Appendix J. Halliburton Lab Results - #73909/2 | X | X | | X | | | | | | Hearsay (FRE 802) | | 401 802 | |
| TREX-041181 | BP-HZN-BLY00000242 - BP-HZN-BLY00000275 | 00000000 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | X | X | | X | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 802 | |
| TREX-041191 | BP-HZN-BLY00000597 - BP-HZN-BLY00000757 | 00000000 | Appendix Z. Hydraulic analyses of BOP Control system (from Ultra Deep) | X | X | | X | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 802 | |
| TREX-041297 | BP-HZN-2179MDL00058326 - BP-HZN-2179MDL00058328 | 20100405 | Report: Daily Geological Report | | | X | X | | | | | | | | | |
| TREX-041583 | BP-HZN-2179MDL00572813 - BP-HZN-2179MDL00572827 | 20100819 | MC 252 #1 Static Kill and Cement, Review and Summary | | X | X | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-041584 | BP-HZN-2179MDL00572828 - BP-HZN-2179MDL00572846 | 20100816 | Gulf of Mexico SPU, GoM Drilling and Completions, Technical File Note for DD3 Relief Well, Mechanical and Hydraulic Intersection Indicators | | X | X | X | | | | | | | | | |
| TREX-041594 | None | 00000000 | Blowout and Well Control Handbook, Robert D. Grace (Gulf Publishing Co., 2003) (ISBN 0-7506-7708-2) | | X | | X | X | | | | | | | | |
| TREX-041599 | BP-HZN-2179MDL00001767 - BP-HZN-2179MDL00001779 | 20100415 | MC252_BP01_RPB_7addition_correction2_approval | | X | | X | | | | | | | | | |
| TREX-041643 | BP-HZN-2179MDL00252259 - BP-HZN-2179MDL00252261 | 20090622 | Report: Drilling & Completions MOC Initiative - 22" casing burst design | | X | X | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-041644 | BP-HZN-2179MDL00252264 - BP-HZN-2179MDL00252266 | 20090622 | Report: Drilling & Completions MOC Initiative | | X | X | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-042038 | HAL_0010736 - HAL_0010747 | 20100415 | 9 7/8" x 7" Production Casing Proposal version 4 | X | X | | X | | | | | | | | | |
| TREX-042039 | HAL_0010853 - HAL_0010864 | 20100415 | 9 7/8" x 7" Production Casing Proposal version 5 | X | X | | X | | | | | | | | | |
| TREX-042043 | HAL_0129363 - HAL_0129416 | 00000000 | API Recommended Practice 65 | X | X | | X | | | | | | | | | |
| TREX-042044 | HAL_0129476 - HAL_0129579 | 00000000 | API Recommended Practice 65-2 | X | X | | X | | | | | | | | | |
| TREX-042045 | HAL_0558016 - HAL_0558330 | 00000000 | October 2009 Halliburton US Land-Offshore Cementing Work Methods | X | X | | X | | | | | | | | | |
| TREX-042047 | HAL_0608109 - HAL_0608109 | 00000000 | PowerPoint Presentation - Cement Slurry Tests Completed | X | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | |
| TREX-042048 | HAL_1068405 - HAL_1068597 | 00000000 | API Recommended Practice 10B-2 | X | X | | X | | | | | | | | | |
| TREX-042084 | BP-HZN-2179MDL00060040 - BP-HZN-2179MDL00060040 | 20100410 | Schlumberger RT Scanner Hostile Litho Density Tool Compensated Neutron Log for Well: OCS-G 32306 001 ST00BP01 | X | X | | X | | | | | | | | | |
| TREX-043040 | BP-HZN-2179MDL00154331 - BP-HZN-2179MDL00154334 | 20100208 | 2/6/10 Daily Operations Report | X | X | | X | | | | | | | | | |
| TREX-043073 | BP-HZN-2179MDL00258893 - BP-HZN-2179MDL00258896 | 20100207 | 2/7/10 Daily Operations Report | X | X | | X | | | | | | | | | |
| TREX-043119 | BP-HZN-2179MDL00343268 - BP-HZN-2179MDL00343269 | 00000000 | Document: Regulation 30 C.F.R. 250.442 - Requirements for a subsea BOP stack | | | X | X | X | | | | | | | | |
| TREX-043120 | BP-HZN-2179MDL03493828 - BP-HZN-2179MDL03493909 | 00000000 | Manual: Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells, API Recommended Practice 53, Third Edition, March 1997 | | | X | X | | | | | | | | | |
| TREX-043127 | BP-HZN-2179MDL02172464 - BP-HZN-2179MDL02172464 | 20100919 | DW Horizon IMT ROV Ops Notes | X | X | | X | | | | | | | | 802 | |
| TREX-043129 | BP-HZN-2179MDL03772302 - BP-HZN-2179MDL03772302 | 20100422 | Oceaneering Millennium 37 ROV video | | X | | X | | | | | | | | | |
| TREX-043130 | BP-HZN-2179MDL03772304 - BP-HZN-2179MDL03772304 | 20100422 | C-Innovation video | | X | | X | | | | | | Incomplete (FRE 106), Relevance (FRE 401 & 402), Hearsay (FRE 802), Unresolved Authenticity Issues | | | |
| TREX-043131 | BP-HZN-BLY00061169 - BP-HZN-BLY00061169 | 00000000 | Sperry Sun data from 4/5/2010 to 4/20/2010 | X | X | | X | | | | | | | | | |
| TREX-043326 | TRN-INV-01809844 - TRN-INV-01810043 | 20110320 | DNV Report Vol. I | X | X | | X | | | | | | | | | |
| TREX-043327 | TRN-INV-01810045 - TRN-INV-01810395 | 20110320 | DNV Report Vol. II Appendices | X | X | | X | | | | | | | | | |
| TREX-043329 | TRN-INV-01866337 - TRN-INV-01866366 | 20110430 | DNV Report Addendum 2011-04-30 | X | X | | X | | | | | | | | | |
| TREX-043574 | None | 00000000 | 30 C.F.R. § 250.107 | | | | X | X | | | | | | | | |
| TREX-045002 | BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307 | 20081103 | "Part 2 of OMS, Elements of Operating including Group Essentials" | | X | | X | | | | | | | | | |
| TREX-045008 | BP-HZN-2179MDL02390729 - BP-HZN-2179MDL02390758 | 20081103 | "OMS Part 1, An overview of OMS" | | X | | X | | | | | | | | | |
| TREX-045033 | BP-HZN-2179MDL00337271 - BP-HZN-2179MDL00337359 | 20091009 | "2009 GoM SPU Major Hazard Risk Register, Presentation" | | X | | X | X | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-045036 | BP-HZN-2179MDL01159556 - BP-HZN-2179MDL01159556 | 00000000 | "Risk Register and Action Tracking Sheet for E&P Projects, Version 8.04" | | X | | X | | | | | | | | | |
| TREX-045053 | BP-HZN-2179MDL04951946 - BP-HZN-2179MDL04952076 | 00000000 | "Health, Safety and Environmental Case Guidelines for Mobile Offshore Drilling Units" | | X | | X | | | | | | | | 407 802 | |
| TREX-045056 | BP-HZN-2179MDL04952163 - BP-HZN-2179MDL04952166 | 00000000 | Absence of fatalities in blowouts encouraging in MMS study of OCS incidents 1996-2006 (drillingcontractor.org) | | X | X | X | | | | | | | | | |
| TREX-045059 | BP-HZN-2179MDL04952355 - BP-HZN-2179MDL04952389 | 00000000 | American Petroleum Institute: API RP 75. Development of a Safety and Environmental Management Program for Offshore Operations and Facilities. May 2008. | | X | X | X | X | | | | | | | | |
| TREX-045376 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 20100908 | ""Deepwater Horizon, Accident Investigation Report," BP" | | X | | X | | | | | | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 802 | FRE 401/402 |
| TREX-045585 | None | 00000000 | BP Safety Record 1999-2009 - Number of Oil Spills (Attachment C.2) | | X | | X | | | | | | | | 401 802 | FRE 802; FRE 401/402; FRE 403; FRE 106; FRE 901 |
| TREX-045586 | None | 00000000 | BP Safety Record 1999-2009 - Compared to Other Supermajors - Volume of Oil Spills (Attachment C.3) (as amended) | | X | | X | | | | | | | | 401 802 | FRE 802, if used by BP: FRE 401/402; FRE 403; FRE 106; FRE 901 |
| TREX-045587 | None | 00000000 | BP Safety Record 1999-2009 - Volume of Oil Spilled (Attachment C.4) | | X | | X | | | | | | | | 401 802 | FRE 802; FRE 401/402; FRE 403; FRE 106; FRE 901 |
| TREX-047124 | BP-HZN-2179MDL00132031 - BP-HZN-2179MDL00132052 | 20081118 | BP Engineering Technical Practices GP 10-10 Well Control | | X | | X | | | | | | | | | |
| TREX-047555 | TRN-MDL-01858257 - TRN-MDL-01858302 | 20110209 | "Transocean Well Control Events And Statistics, Annual Report 2010" | | X | | X | | | | | | | | | |
| TREX-047597 | TRN-MDL-00608837 - TRN-MDL-00608849 | 20091001 | "Transocean Deepwater Field Operations Procedures - BOP Operation Activities, Negative/Inflow Testing" | | X | | X | | | | | | | | 401 407 | |
| TREX-047667 | CAM_CIV_0018107 - CAM_CIV_0018107 | 00000000 | SBR 3D engineering drawing | X | X | | X | | | | | | | | | FRE 106 |
| TREX-047668 | CAM_CIV_0020865 - CAM_CIV_0020865 | 00000000 | Casing shear ram 3D engineering drawing | X | X | | X | | | | | | | | | FRE 106 |
| TREX-047669 | CAM_CIV_0020866 - CAM_CIV_0020866 | 00000000 | Variable bore ram 3D engineering drawing | X | X | | X | | | | | | | | | FRE 106 |
| TREX-047670 | CAM_CIV_0028270 - CAM_CIV_0028270 | 00000000 | Lower SBR block 3D engineering drawing | X | X | | X | | | | | | | | | |
| TREX-047846 | IMS998-000001 - IMS998-000001 | 20110924 | GOV 042 eWells production | | X | | X | | | | | | | | | |
| TREX-048178 | XGZ002-000003 - XGZ002-000003 | 00000000 | Glen Benge handwritten notes | | X | X | X | | X | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 401/402; FRE 802 |
| TREX-050190 | None | 00000000 | Reddy "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill | X | X | | X | | | | | | | | | |
| TREX-050887 | BP-HZN-MBI00133443 - BP-HZN-MBI00133527 | 20100511 | Report: OptiCem Wellbore Simulator Report | | | X | X | | | | | | | | | |
| TREX-051236 | IMS062-015755 - IMS062-015984 | 00000000 | Federal Water Pollution Control Act 33 U.S.C. sec 1251 | | X | X | X | | | | | | | | | |
| TREX-051269 | TRN-OIG-00234314 - TRN-OIG-00234894; TRN-USCG_MMS-00027281 - TRN-USCG_MMS-00027861 | 20071129 | Offshore Drilling Contract between BP Amerca and Transocean re Deepwater Horizon | | | | X | X | X | | | | | | | |
| TREX-051497 | None | 00000000 | 30 CFR 250 Oil & Gas and Sulphur Operations in the Outer Continental Shelf | | X | X | X | X | X | | | | | | | |
| TREX-052673 | None | 20121115 | Guilty Plea Agreement [Doc. 2-1], United States v. BP Exploration and Production Inc., 2:12-cr-00292-SSV-DEK (E.D. La. Nov. 15, 2012) | | | X | X | X | X | | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | |
| TREX-060002 | BP-HZN-2179MDL00005293 - BP-HZN-2179MDL00005297 | 00000000 | Document: MC252 - LWD Data | | | X | X | | | | | | | | | |
| TREX-060006 | BP-HZN-2179MDL00449834 - BP-HZN-2179MDL00449835 | 20100428 | Email - From: Galina Skripnikova To: Brian Morel - Subject: RE: Emailing: 00_macondo_04272010_losses.cgm, with attachment | | | X | X | | | | | | | | | |
| TREX-060007 | BP-HZN-2179MDL00646535 - BP-HZN-2179MDL00646547 | 20100526 | Document: Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision D | | X | | X | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-060011 | BP-HZN-2179MDL02393584 - BP-HZN-2179MDL02393626 | 20100609 | Email - From: Kelly McAughan To: Allen Pere and others - Subject: Subsurface Technical Memo, with attachments | | | X | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-060012 | BP-HZN-2179MDL02396746 - BP-HZN-2179MDL02396783 | 20100525 | Memo: BP GoM Technical Memorandum Post-Well Subsurface Description of Macondo Well (MC 252) | | | X | X | | | | | | | | | |
| TREX-060013 | BP-HZN-2179MDL02522551 - BP-HZN-2179MDL02522576 | 20100426 | Document: Summary as of 04.26.2010 - Permeability for both lobes | | | X | X | | | | | | | | | |
| TREX-060014 | BP-HZN-2179MDL02655864 | 00000000 | Spreadsheet: MC252-1 Sand Description v2.xls | | | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Listed By:** | | | | | | | | | | |
| TREX-060015 | BP-HZN-2179MDL02912088 - BP-HZN-2179MDL02912094 | 00000000 | Document: BP Summary for Porosity Cut-Off | | | X | X | | | | | | | | | |
| TREX-060017 | BP-HZN-BLY00115511 - BP-HZN-BLY00115513 | 20100607 | Email - From: Kent Corser To: Horizon Legal Copy and others - Subject: FW: Request: 14.1 Sand potential, with attachment | | | X | X | | | | | | | | | |
| TREX-060046 | BP-HZN-2179MDL01287421 | 20100510 | Email - From: Brian Morel To: John Guide - Subject: FW: Revised OptiCem Report with additional Centralizers | | | X | X | | | | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802); | | | | |
| TREX-060071 | None | 20110826 | Report: Expert Report of Glen Benge (USA) | | | X | X | | | | FRE 802 - Hearsay; Admissible only as admission by US | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-060259 | HAL_0009535 - HAL_0009539 | 20100405 | Report: DIMS, Daily Operating Report | | | X | X | | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-060295 | HAL_0543892 - HAL_0543896 | 00000000 | Report: DIMS, Daily Operating Report | | | | X | X | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-060371 | HAL_0114492 - HAL_0114600 | 20100511 | Document: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. (BPM-09-00255) | | | X | X | X | | | | | | | | |
| TREX-060423 | TRN-INV-03455232 - TRN-INV-03455357 | 20110301 | Report: Deepwater Horizon Study Group Final Report on the Investigation of the Macondo Well Blowout and Appendices | | | | X | X | | | | Excluded by MIL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | 401 802 | |
| TREX-060424 | BP-HZN-2179MDL01065147 - BP-HZN-2179MDL01065188 | 20100715 | Report: Deepwater Horizon Study Group Progress Report 2 | | | | X | X | | | | Excluded by MIL; Other Government Reports; Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 402 | |
| TREX-060429 | WW-MDL-00030514 - WW-MDL-00030713 | 20110320 | Report: DNV Final Report for BOEMRE Volume I | X | X | X | X | | | | | | | | | |
| TREX-060430 | TRN-INV-01810045 - TRN-INV-01810395 | 20110320 | Report: DNV Final Report for BOEMRE Volume II Appendices | | | X | X | | | | | Excluded by MIL; Other Government Reports; Hearsay (FRE 802) | | | | |
| TREX-060451 | BP-HZN-2179MDL00622788 - BP-HZN-2179MDL00623575 | 20060000 | Manual: Well Cementing (2d. Ed.), Nelson, E. and Guillot, D., Schlumberger | | | X | X | | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-060478 | HAL_0114604 - HAL_0114605 | 20100506 | Document: Hazardous Work Contract between BP and Halliburton (May 2010) | | | X | X | | | | | | | | | |
| TREX-060513 | BP-HZN-BLY00294035 - BP-HZN-BLY00294036 | 20100531 | Email - From: Norman Wong To: Abbassian Subject: Re: MBI Hearing Transcripts | | | X | X | | | | | Hearsay (FRE 802) | | | 401 802 46 U.S.C. 6308 | |
| TREX-060514 | BP-HZN-BLY00294350 - BP-HZN-BLY00294359 | 20100608 | Email - From: Paul Dias To: Abbassian Subject: FW: Assignment/Paul Dias BOP systems, with attachment | | | X | X | | | | | | | | 401 802 | |
| TREX-060515 | BP-HZN-BLY00294352 - BP-HZN-BLY00294359 | 20100527 | Document: Questions from Abbassian May 27th | | | X | X | | | | | Hearsay (FRE 802) | | | 401 802 | |
| TREX-060519 | None | 20110826 | Report: Gregg Perkin Expert Report | | | X | X | | | | | | | | | |
| TREX-060520 | PSC-MDL2179-011038 - PSC-MDL2179-011119 | 20040901 | Manual: API Recommended Practice 53 Third Edition, March 1997, Reaffirmed September 1, 2004, Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-060522 | HAL_1263198 - HAL_1263213 | 19620600 | Article: "Helical Buckling of Tubing Sealed in Packers," Arthur Lubinski, et al, JPT 655-70, June 1962 | | | X | X | X | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | 402 | |
| TREX-060523 | HAL_1263214 - HAL_1263558 | 19870000 | Document: Kulak, Geoffrey L., Fisher, John W., and Struik, John H.A., Guide to Design Criteria for Bolted and Riveted Joints, 2nd Ed (9780471837916), Wiley-Interscience, 1987 | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-060528 | None | 00000000 | Book: Higdon, A., et al., Mechanics of Materials, 3rd Ed., John Wiley & Sons, 1976. | | | | X | X | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-060625 | BP-HZN-2179MDL00269659 - BP-HZN-2179MDL00269673 | 20080416 | Document: Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | X | X | | X | | | | | | | | | |
| TREX-060659 | None | 20110826 | Report: Expert Report of Robert Bea and William Gale (PIs), 08-26-11 | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | 802 402 | |
| TREX-060663 | HAL_1252330 - HAL_1252353 | 20110802 | Document: NOAA Bibliography | | | X | X | | | | | Excluded by MIL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) | | | | |
| TREX-060666 | BP-HZN-2179MDL03277888 - BP-HZN-2179MDL03277917 | 20101201 | Report: 2010 Initial FY Performance Assessment | | | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-060687 | HAL_1252622 - HAL_1252629 | 00000000 | Article: Primrose, "The HSE Management System in Practice-Implementation." SPE 35826, 1996. | | | | X | X | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-060758 | BP-HZN-2179MDL00665965 - BP-HZN-2179MDL00666037 | 00000000 | Presentation: GOM - D&C Major Hazard and Risk Management | | | X | X | | | | | | | | | |
| TREX-060759 | BP-HZN-2179MDL00969019 - BP-HZN-2179MDL00969053 | 20101100 | Presentation: Introduction to North America Gas | | | X | X | | | | | Excluded by MIL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-060760 | BP-HZN-2179MDL00970767 - BP-HZN-2179MDL00970806 | 00000000 | Document: Royal Dutch Shell (RDS) | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-060761 | BP-HZN-2179MDL01334301 - BP-HZN-2179MDL01334340 | 20100721 | Report: GOM SPU Risk Management Policy | | | X | X | | | | | | | | | |
| TREX-060762 | BP-HZN-2179MDL01334589 - BP-HZN-2179MDL01334661 | 20080707 | Document: Selection of Hazard Evaluation & Risk Assessment Techniques | | | X | X | | | | | | | | | |
| TREX-060763 | BP-HZN-2179MDL01335856 - BP-HZN-2179MDL01335894 | 20100303 | Document: Guidance on Practice for Major Hazard and Risk Register Development | | | X | X | | | | | | | | | |
| TREX-060766 | BP-HZN-2179MDL03392198 - BP-HZN-2179MDL03392245 | 20080505 | Presentation: Kaskida DST-Style Short Term Well Test, 15k BOPs | | | X | X | | | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-060767 | BP-HZN-2179MDL03530796 - BP-HZN-2179MDL03530830 | 20070312 | Document: Gulf of Mexico SPU Risk Management Policy | | | X | X | | | | | | | | | |
| TREX-060769 | BP-HZN-2179MDL03758806 - BP-HZN-2179MDL03758903 | 20101126 | Presentation: OGP Capping & Containment Management Committee Meeting | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-060770 | BP-HZN-2179MDL03761967 - BP-HZN-2179MDL03762047 | 20100100 | Document: OGP Global Industry Response Sub-Group: Identification of potential improvement opportunities and lessons learned in respect of oil spill response following the April 20, 2010 incident at Well MC-252 in the Macondo Prospect, Gulf of Mexico | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-060771 | HAL_1178359 - HAL_1178486 | 20090501 | Manual: Health, Safety, and Environmental Case Guidelines for Mobile Offshore Drilling Units | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-060772 | TRN-MDL-00104814 - TRN-MDL-00104864 | 20090731 | Report: Energy Report Beaufort Sea Drilling Risk Study | | | X | X | | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | 401 802 |
| TREX-060779 | HAL_1254599 - HAL_1254695 | 20101109 | Document: National Oil Spill Commission Meeting Transcript | | | X | X | | | | | Excluded by MIL; Congressional Testimony; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) | | | | 802 |
| TREX-060792 | BP-HZN-2179MDL03998216 | 00000000 | Document: BP Group Risk Register | | X | X | X | X | X | | | | | | | |
| TREX-060797 | BP-HZN-2179MDL03017814 - BP-HZN-2179MDL03017831 | 20101213 | Letter: From: Carl Nichols To: Donald Holmstrom - Subject: BP Submission for Dec. 15 hearing | | | X | X | | | | | Excluded by MIL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-060798 | BP-HZN-BLY00033869 - BP-HZN-BLY00034241 | 20080215 | Manual: Deepwater Horizon Emergency Response Manual Vol. I | | | X | X | | | | | | | | | |
| TREX-060799 | BP-HZN-BLY00034242 - BP-HZN-BLY00034503 | 20080215 | Manual: Deepwater Horizon Emergency Response Manual Vol. II | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-060800 | TRN-MDL-00162849 - TRN-MDL-00163091 | 20010300 | Manual: Deepwater Horizon Operating Manual Vol. I, Sec. 1 - 5 | | | X | X | | | | | | | | | |
| TREX-060801 | TRN-MDL-00163092 - TRN-MDL-00163516 | 20010300 | Manual: Deepwater Horizon Operating Manual Vol. I, Sec. 6 - 10 | | | X | X | | | | | | | | | |
| TREX-060802 | BP-HZN-2179MDL00064435 - BP-HZN-2179MDL00064462 | 20080600 | Document: Incident Management | | | X | X | | | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-060803 | BP-HZN-2179MDL03555042 - BP-HZN-2179MDL03555070 | 20090210 | Document: Incident Reporting | | | X | X | | | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-060828 | BP-HZN-2179MDL00670193 | 00000000 | Spreadsheet: Risk Register for Project Macondo | | | X | X | | | | | | | | | |
| TREX-060829 | BP-HZN-BLY00145653 - BP-HZN-BLY00145655 | 20100609 | Email - From: David Sims To: Marshall Maestri and others - Subject: Macondo Risk Register.xls, with attachment | | | X | X | X | | | | Hearsay (FRE 802) | | | | |
| TREX-060830 | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211 | 20081103 | Document: BP Operating Management System Framework, Part 1: An Overview of OMS | | | X | X | | | | | | | | | |
| TREX-060834 | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | 20100726 | Memo: BP Technical Memorandum - Post-Well Subsurface Description of Macondo Well | | | X | X | | X | | | | | | | |
| TREX-060872 | None | 20111017 | Report: Expert Report of Morten Emilsen | | | X | X | | | | | | | | | |
| TREX-060873 | None | 20111017 | Report: Expert Report of Patrick Hudson | | | X | X | | | | | Excluded by MIL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802) | | | | |
| TREX-060875 | None | 20111017 | Report: Expert Report of Richard Strickland | | | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-060893 | HAL_1260814 - HAL_1260853 | 20110500 | Document: OGP Deepwater Wells Global Industry Response Group Recommendations | | | X | X | | | | | Hearsay (FRE 802) | | | | 401 407 802 |
| TREX-060912 | BP-HZN-2179MDL00004012 - BP-HZN-2179MDL00004018 | 20100419 | Report: BP Daily Operations Report - Partners (Completion) | | | X | X | | | | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-060988 | BP-HZN-2179MDL00063084 | 20100630 | Report: CoreLab Reservoir Optimization- Volatile Oil Reservoir Fluid Study By Pencor | X | X | | X | | | | | | | | | |
| TREX-060996 | BP-HZN-MBI00192552 | 20100127 | Document: BP Supplemental Authorization for Expenditure | | | X | X | X | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-060997 | BP-HZN-MBI00192559 | 20100414 | Document: BP Authorization for Expenditure | | | X | X | X | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-061000 | HAL_1265117 - HAL_1265194 | 20111017 | Report: Review of the Production Casing Design for the Macondo Well, Expert Report by David Lewis | | | X | X | | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-061013 | HAL_1264353 - HAL_1264360 | 19910710 | Document: Finnie, I., Stevick, G.R., & Ridgely, J.R., The influence of impingement angle on the erosion of ductile metals by angular abrasive particles. Wear, 152 (pp 91 - 98) 1992. | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-061014 | HAL_1264361 - HAL_1264367 | 19970000 | Document: Oka, Y.I., Olnogi, H. Hosokawa, T., & Matsumura, M., The impact angle dependence of erosion damage caused by solid particle impact. Wear, 203 - 204 (pp 573 - 579) 1997. | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-061016 | None | 20030000 | Book: Grace, R.D., Blowout and Well Control Handbook, Gulf Professional Publishing, 2003. | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-061017 | None | 00000000 | Book: Bellarby, J., Well Completion Design, Elsevier Science, 2009. | | | | X | X | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-061019 | None | 19770000 | Book: "Mechanical Engineering Design," Shigley, J.E., McGraw Hill, 3rd, 7th Editions, 1977, 2004 | | | X | X | X | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-061099 | HAL_0010648 - HAL_0010650 | 20100415 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: OptiCem Report | | | X | X | | | | | | | | | |
| TREX-061119 | None | 20111107 | Report: Rebuttal Expert Report of Patrick E. Hudson | | | X | X | | | | | | | | | |
| TREX-061123 | None | 20120117 | Report: Amended Expert Report of Glen Stevick | | X | X | X | | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-061124 | None | 20120117 | Report: Amended Rebuttal Expert Report of Glen Stevick | | | X | X | | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | 802 402 |
| TREX-062679 | BP-HZN-2179MDL00022479 - BP-HZN-2179MDL00022482 | 20100417 | Email - From: Preeti Paikattu To: Brian Morel - Subject: RE: Actual vs model - 9-7/8 in liner run, with attachment | | | X | X | | | | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-062705 | BP-HZN-2179MDL00031824 - BP-HZN-2179MDL00031826 | 20100419 | Email - From: Jason LeBlanc To: Kelly McAughan - Subject: RE: Macondo Report | | | X | X | | | | | | | | | |
| TREX-062732 | BP-HZN-2179MDL02544287 - BP-HZN-2179MDL02544288 | 20100422 | Email - From: Martin Albertin To: Jonathan Bellow and others - Subject: Macondo PPFG forecast | | | X | X | | | | | | | | | |
| TREX-062733 | BP-HZN-2179MDL00426908 | 20100421 | PowerPoint: Macondo MC_252-1-A Pressure Forecast | | | X | X | | | | | | | | | |
| TREX-062773 | BP-HZN-2179MDL02394010 - BP-HZN-2179MDL02394012 | 20100510 | Email - From: Yun Wang To: Mike Mason and others - Subject: FW: Upper Gas Zones | | | X | X | | | | | | | | | |
| TREX-062784 | ANA-MDL-000256451 - ANA-MDL-000256454 | 20100514 | Email - From: Robert Quitzau To: Keith Powell - Subject: FW: Stack pressure limits | | | X | X | | | | | | | | | |
| TREX-062787 | BP-HZN-2179MDL01630255 - BP-HZN-2179MDL01630256 | 20100518 | Manual: MC 252 GOR Technical Note (Draft) | | | X | X | | | | | | | | | |
| TREX-062793 | BP-HZN-2179MDL01882880 - BP-HZN-2179MDL01882881 | 20100521 | Manual: MC 252 GOR Technical Note (Draft) | | | X | X | | | | | | | | | |
| TREX-062794 | WW-MDL-00013669 - WW-MDL-00013675 | 20100521 | Report: Macondo Technical Note on Shut-In Pressures: Range and Likelihood by Bob Merrill | | | X | X | | | | | | | | | |
| TREX-062798 | BP-HZN-2179MDL04053164 - BP-HZN-2179MDL04053170 | 20100601 | PowerPoint: Chart of Sands from M57 to M55 | | | X | X | | | | | | | | | |
| TREX-062808 | BP-HZN-BLY00103137 - BP-HZN-BLY00103146 | 20100606 | Email - From: Robert Bruant To: Kent Corser and others - Subject: RE: Request: Help on sand info | | | X | X | | | | | | | | | |
| TREX-062821 | BP-HZN-2179MDL01967696 - BP-HZN-2179MDL01967701 | 20100615 | Report: Macondo Technical Note on Depletion Rates issued by Bob Merrill | | | X | X | | | | | | | | | |
| TREX-062824 | TRN-INV-00760369 - TRN-INV-00760370 | 20100622 | Email - From: Jim Schroeder To: Perrin Roller and others - Subject: Negative Test Procedures - Conventional Procedures in Transocean Fleet | | | X | X | | | | | | | | | 401 |
| TREX-062825 | BP-HZN-2179MDL04053172 - BP-HZN-2179MDL04053216 | 20100623 | Email - From: Kent Corser To: Mike Zanghi and others - Subject: FW: Subsurface Technical Memo | | | X | X | | | | | | | | | |
| TREX-062830 | BP-HZN-BLY00108114 | 00000000 | Spreadsheet: Chart of MC252-1 Sand Description v2 | | | X | X | | | | | | | | | |
| TREX-062843 | BP-HZN-2179MDL01986139 - BP-HZN-2179MDL01986140 | 20100629 | Document: Macondo Technical Note on Depleted Pressure | | | X | X | | | | | | | | | |
| TREX-062876 | BP-HZN-BLY00116916 - BP-HZN-BLY00116917 | 20100822 | Email - From: Steve Robinson To: Kent Corser and others - Subject: RE: Appendix on Initial Flow | | | X | X | | | | | | | | | |
| TREX-062890 | TRN-MDL-01176087 - TRN-MDL-01176094 | 20110113 | Email - From: Larry McMahan To: Marcel Robichaux and others - Subject: RE: Presidential Commission Report - Chapter 4 Comments, with attachments | | | X | X | | | | | | | | | 401 404 802 |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-062902 | None | 00000000 | Document: BP's Response to HESI's Request for Admission No. 11 | | | X | X | | | | | | | | | |
| TREX-063059 | None | 00000000 | CD: Time Based LAS Datasets; Cement Data via WITs | X | X | | X | | | | | | | | | |
| TREX-063136 | None | 19890000 | Article: "New Method for Determining Downhole Properties that Affect Gas Migration and Annular Sealing," D.L. Sutton, et al, Halliburton Services, Society of Petroleum Engineers, 1989 | | | X | X | | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-063154 | None | 20110706 | Document: Transcript David Winter Deposition | | | X | X | | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | 802 | |
| TREX-063163 | None | 20111117 | Document: Transcript Deposition of Ottis Glen Benge, Vol. I | | | X | X | | | | FRE 802 - Hearsay | Hearsay (FRE 802) | Relevance (FRE 401), Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-063164 | None | 20111118 | Document: Transcript Deposition of Ottis Glen Benge, Vol. II | | | X | X | | | | FRE 802 - Hearsay | Hearsay (FRE 802) | Relevance (FRE 401), Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-063168 | None | 20111215 | Document: Transcript Deposition of Frederick Eugene Beck, Vol. I | | | X | X | | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | 402 802 | |
| TREX-063169 | None | 20111216 | Document Transcript Deposition of Frederick Eugene Beck, Vol. II | | | X | X | | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | 402 802 | |
| TREX-063208 | None | 20130130 | Document: US v. BP - Reasons for Accepting Plea Agreement [Doc. 65] 2:12-cr-00292-SSV-DEK | | | X | X | | | | | | | | | |
| TREX-063209 | None | 20130129 | Document: US v. BP - Judgement [Doc. 66] 2:12-cr-00292-SSV-DEK | | | X | X | | | | | | | | | |
| TREX-063210 | None | 20130208 | Document: US v. BP - Amended Reasons Accepting Plea Agreement [Doc. 69] 2:12-cr-00292-SSV-DEK | | | X | X | | | | | | | | | |
| TREX-063211 | None | 20121115 | Document: US v. BP - Plea Agreement and Factual Basis [Docs. 2, 2-1] 2:12-cr-00292-SSV-DEK | | | X | X | | | | | | | | | |
| TREX-075056 | CAM_CIV_0028270 | 00000000 | .igs file for SBR | | X | | X | | | | | | | | | FRE 106 |
| TREX-075068 | HAL_DOJ_0000049 - HAL_DOJ_0000050 | 20100416 | Cement Lab Weigh-Up Sheet, Req/Slurry: US-73909/2 | X | X | | X | | | | | | | | | |
| TREX-075072 | None | 20060500 | Manual: Recommended Practice for Well Control Operations by API | | | X | X | | | | | | | | | |
| TREX-075082 | PSC-MDL2179-001317 - PSC-MDL2179-001755 | 20020000 | IADC Deepwater Well Control Guidelines – updated 2002 | | X | | X | | | | | | | | | |
| TREX-075178 | CAM_CIV_0000244 - CAM_CIV_0000423 | 00000000 | Manual: Subsea Multiplex BOP Control System Basic Operation Manual for Standard Systems - 3rd Generation | | | X | X | | | | | | | | | |
| TREX-075180 | CAM_CIV_0001283 - CAM_CIV_0001285 | 20000502 | Document: Deepwater Horizon Flow Diagram Mark 2 Control Pod | | | X | X | | | | | | | | | |
| TREX-075524 | BP-HZN-MBI00013494 - BP-HZN-MBI00013532 | 20090903 | BP Document titled, "Pre-Drill Data Package" dealing with Macondo 252 | | | | X | | X | | | | | | | |
| TREX-075526 | TRN-HCEC-00007821 - TRN-HCEC-00008055 | 00000000 | Manual: Cameron TL BOP Stack Operation and Maintenance Manual for the Deepwater Horizon | | | X | X | | | | | | | | 401 | |
| TREX-075531 | BP-HZN-2179MDL00335948 - BP-HZN-2179MDL00336409 | 20001201 | Manual: BP Well Control Manual Volume 2 | | | X | X | | | | | | | | | |
| TREX-075536 | TRN-INV-01030970 | 20110412 | Transocean document regarding the performance of the AMF/Blind Shear Ram on the Deepwater Horizon | | | | X | | X | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-075554 | CAM_CIV_0215413; CAM_CIV_0215414 | 20100506 | Email - From: James Wellings To: Kirk Cantrell and others - Subject: FW: Well Cap Animation Fixes | | | X | X | | X | | | | | | | |
| TREX-075568 | BP-HZN-2179MDL02369054 | 00000000 | ROV Footage | | X | | X | | | | | | | | | |
| TREX-091105 | TRN-INV-00842691 - TRN-INV-00842720 | 00000000 | Mayank Tyagi, Ph.D., John Rogers Smith, Ph.D., P.E., and Darryl A. Bourgoyne, MS, Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC252 | | | | X | X | | | | Excluded by MIL; Other Government Reports; Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-091539 | BP-HZN-2179MDL04569940 - BP-HZN-2179MDL04569940 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-091611 | IMS018-001064 - IMS018-001065 | 20100917 | 9/17/2010, Bureau of Ocean Energy MRE Gulf of Mexico Region Offshore Incident Report | | X | | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-100001 | None | 20130725 | Document: Transcript Deposition of Iain Adams Deposition, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-100002 | None | 20120924 | Document: Transcript Deposition of Thad Allen Deposition, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100003 | None | 20120925 | Document: Transcript Deposition of Thad Allen Deposition, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100004 | None | 20121016 | Document: Transcript Deposition of Adam Ballard Deposition, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100005 | None | 20121017 | Document: Transcript Deposition of Adam Ballard Deposition, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100006 | None | 20130729 | Document: Transcript Deposition of Adam Ballard, Vol. I (Expert) | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100007 | None | 20121106 | Deposition Transcript of Banon, Hugh (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100008 | None | 20121214 | Document: Transcript Deposition of David Barnett, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100009 | None | 20130722 | Document: Transcript Deposition of Robert Bea Deposition, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100010 | None | 20130801 | Deposition Transcript of Benge, Glen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100011 | None | 20120927 | Document: Transcript Deposition of Bishop, Simon, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100012 | None | 20120928 | Document: Transcript Deposition of Bishop, Simon, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-100013 | None | 20130725 | Deposition Transcript of Blunt, Martin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100014 | None | 20130726 | Deposition Transcript of Blunt, Martin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100015 | None | 20120807 | Deposition Transcript of Brainard, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100016 | None | 20130107 | Deposition Transcript of Brannon, Richard F. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100017 | None | 20130108 | Deposition Transcript of Brannon, Richard F. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100018 | None | 20130619 | Deposition Transcript of Burch, Morris E. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100019 | None | 20121114 | Deposition Transcript of Bush, Earnest D. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100020 | None | 20130718 | Deposition Transcript of Bushnell, Nathan P.K. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100021 | None | 20130719 | Deposition Transcript of Bushnell, Nathan P.K. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100022 | None | 20120912 | Deposition Transcript of Camilli, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100023 | None | 20120913 | Deposition Transcript of Camilli, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-100024 | None | 20130628 | Document: Transcript Deposition of Richard Carden, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100025 | None | 20121218 | Deposition Transcript of Carmichael, Stephen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100026 | None | 20121219 | Deposition Transcript of Carmichael, Stephen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100027 | None | 20130710 | Deposition Transcript of Childs, E.E. Gregory (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100028 | None | 20130124 | Document: Transcript Deposition of Steven Chu, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100029 | None | 20121010 | Deposition Transcript of Cook, Rear Adm. Kevin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100030 | None | 20121011 | Deposition Transcript of Cook, Rear Adm. Kevin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100031 | None | 20130712 | Deposition Transcript of Davis, Rory R. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100032 | None | 20121205 | Deposition Transcript of DeCoste, Albert "Bud", Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100033 | None | 20121112 | Deposition Transcript of Devers, Kevin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100034 | None | 20121113 | Deposition Transcript of Devers, Kevin J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-100035 | None | 20130802 | Deposition Transcript of Dewers, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100036 | None | 20130130 | Document: Transcript Deposition of Ronald Dykhuizen, Vol. I (Fact) | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100037 | None | 20130131 | Document: Transcript Deposition of Ronald Dykhuizen, Vol. II (Fact) | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100038 | None | 20130619 | Document: Transcript Deposition of Ronald Dykhuizen, Vol. I (Expert) | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100039 | None | 20130620 | Deposition Transcript of Dykhuizen, Ronald C. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (Expert) | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100040 | None | 20130716 | Deposition Transcript of Foutz, Tyson (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100041 | None | 20121112 | Deposition Transcript of Gansert, Tanner (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100042 | None | 20130627 | Document: Transcript Deposition of Dan Gibson, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Incomplete; Not Produced and Not Otherwise Authenticated; Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100043 | None | 20120913 | Deposition Transcript of Gochnour, Matthew Lee (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100044 | None | 20120914 | Deposition Transcript of Gochnour, Matthew Lee (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100045 | None | 20120910 | Deposition Transcript of Goosen, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-100046 | None | 20130206 | Deposition Transcript of Graettinger, George Douglas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100047 | None | 20121113 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (30(b)(6)) | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100048 | None | 20121114 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (30(b)(6)) | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100049 | None | 20130626 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100050 | None | 20130627 | Deposition Transcript of Griffiths, Stewart (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II (Expert) | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100051 | None | 20130722 | Deposition Transcript of Gringarten, Alain (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100052 | None | 20130723 | Deposition Transcript of Gringarten, Alain (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100053 | None | 20120911 | Deposition Transcript of Guillot, Ward (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100054 | None | 20121115 | Deposition Transcript of Guthrie, George (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100055 | None | 20121116 | Deposition Transcript of Guthrie, George (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100056 | None | 20130128 | Document: Transcript Deposition of Steven Hand, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-100057 | None | 20130129 | Document: Transcript Deposition of Steven Hand, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100058 | None | 20130110 | Document: Transcript Deposition of Richard Harland, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100059 | None | 20130111 | Document: Transcript Deposition of Richard Harland, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100060 | None | 20130307 | Deposition Transcript of Harwin, Anthony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100061 | None | 20130130 | Deposition Transcript of Havstad, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100062 | None | 20130131 | Deposition Transcript of Havstad, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100063 | None | 20121003 | Deposition Transcript of Henry, Charles B., Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100064 | None | 20121004 | Deposition Transcript of Henry, Charles B., Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100065 | None | 20121010 | Document: Transcript Deposition of Lars Herbst, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100066 | None | 20121011 | Document: Transcript Deposition of Lars Herbst, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100067 | None | 20130114 | Deposition Transcript of Hill, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-100068 | None | 20130115 | Deposition Transcript of Hill, Trevor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100069 | None | 20121128 | Document: Transcript Deposition of Charles Holt, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100070 | None | 20121129 | Document: Transcript Deposition of Charles Holt, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100071 | None | 20120911 | Deposition Transcript of Hsieh, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100072 | None | 20120912 | Deposition Transcript of Hsieh, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100073 | None | 20130717 | Deposition Transcript of Huffman, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100074 | None | 20130718 | Deposition Transcript of Huffman, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100075 | None | 20121127 | Deposition Transcript of Hughes, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100076 | None | 20121128 | Deposition Transcript of Hughes, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100077 | None | 20121030 | Deposition Transcript of Hunter, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (30(b)(6)) | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100078 | None | 20121031 | Deposition Transcript of Hunter, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II )30(b)(6)) | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-100079 | None | 20130712 | Deposition Transcript of Hunter, Thomas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I (Expert) | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100080 | None | 20130719 | Deposition Transcript of Johnson, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100081 | None | 20130720 | Deposition Transcript of Johnson, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100082 | None | 20130717 | Deposition Transcript of Kelkar, Mohan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100083 | None | 20130718 | Deposition Transcript of Kelkar, Mohan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100084 | None | 20121101 | Deposition Transcript of Kenney, Gary Dale (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100085 | None | 20121011 | Document: Transcript Deposition of Thomas Knox, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100086 | None | 20121012 | Document: Transcript Deposition of Thomas Knox, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100087 | None | 20121022 | Document: Transcript Deposition of Mary Landry, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100088 | None | 20121023 | Document: Transcript Deposition of Mary Landry, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100089 | None | 20130725 | Deposition Transcript of Larsen, Leif (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-100090 | None | 20130726 | Deposition Transcript of Larsen, Leif (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100091 | None | 20130308 | Deposition Transcript of Lawler, Kinton (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100092 | None | 20120910 | Deposition Transcript of LeBlanc, Jason (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100093 | None | 20120920 | Deposition Transcript of LeBlanc, Shade (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100094 | None | 20130117 | Deposition Transcript of Lehr, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100095 | None | 20130118 | Deposition Transcript of Lehr, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100096 | None | 20130221 | Deposition Transcript of Leifer, Dr. Ira (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100097 | None | 20130222 | Deposition Transcript of Leifer, Dr. Ira (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100098 | None | 20130130 | Deposition Transcript of Levitan, Michael M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100099 | None | 20130131 | Deposition Transcript of Levitan, Michael M. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100100 | None | 20130110 | Deposition Transcript of Liao, Tony T. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-100101 | None | 20130111 | Deposition Transcript of Liao, Tony T. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100102 | None | 20130729 | Deposition Transcript of Lo, Simon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100103 | None | 20121218 | Deposition Transcript of Lockett, Timothy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100104 | None | 20121219 | Deposition Transcript of Lockett, Timothy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100105 | None | 20120920 | Deposition Transcript of Loos, Jaime (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100106 | None | 20130716 | Deposition Transcript of Mackay, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100107 | None | 20121031 | Deposition Transcript of Maclay, Don (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100108 | None | 20121101 | Deposition Transcript of Maclay, Don (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100109 | None | 20130730 | Deposition Transcript of Martinez, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100110 | None | 20130731 | Deposition Transcript of Martinez, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100111 | None | 20130124 | Document: Transcript Deposition of Clinton Mason, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-100112 | None | 20130125 | Document: Transcript Deposition of Clinton Mason, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100113 | None | 20121128 | Document: Transcript Deposition of Christopher Matice, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100114 | None | 20121130 | Deposition Transcript of McArthur, Steven (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100115 | None | 20121024 | Document: Transcript Deposition of Marcia McNutt, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100116 | None | 20121025 | Document: Transcript Deposition of Marcia McNutt, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100117 | None | 20121115 | Document: Transcript Deposition of David McWhorter, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100118 | None | 20121116 | Document: Transcript Deposition of David McWhorter, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100119 | None | 20130115 | Document: Transcript Deposition of Robert Merrill, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100120 | None | 20130116 | Document: Transcript Deposition of Robert Merrill, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100121 | None | 20121130 | Deposition Transcript of Miller, Charles A. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100122 | None | 20121001 | Deposition Transcript of Miller, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-100123 | None | 20121108 | Deposition Transcript of Miller, Marvin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100124 | None | 20130701 | Deposition Transcript of Momber, Andreas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100125 | None | 20130702 | Deposition Transcript of Momber, Andreas (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100126 | None | 20130723 | Deposition Transcript of Nesic, Srdjan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100127 | None | 20130724 | Deposition Transcript of Nesic, Srdjan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100128 | None | 20120919 | Deposition Transcript of O'Donnell, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100129 | None | 20120912 | Deposition Transcript of O'Neill, Brian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100130 | None | 20130123 | Document: Transcript Deposition of Robert Patteson, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100131 | None | 20130123 | Document: Transcript Deposition of Robert Patteson, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100132 | None | 20120906 | Deposition Transcript of Pellerin, Nicky (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100133 | None | 20120914 | Deposition Transcript of Pelphrey, Steve (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-100134 | None | 20130624 | Document: Transcript Deposition of Gregg S. Perkin, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100135 | None | 20130625 | Document: Transcript Deposition of Gregg S. Perkin, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100136 | None | 20130703 | Deposition Transcript of Pooladi-Darvish, Mehran (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100137 | None | 20130704 | Deposition Transcript of Pooladi-Darvish, Mehran (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100138 | None | 20120926 | Deposition Transcript of Possolo, Antonio (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100139 | None | 20120927 | Deposition Transcript of Possolo, Antonio (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100140 | None | 20121101 | Deposition Transcript of Quitzau, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100141 | None | 20121102 | Deposition Transcript of Quitzau, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100142 | None | 20121017 | Deposition Transcript of Ratzel, Arthur C., III (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100143 | None | 20121018 | Deposition Transcript of Ratzel, Arthur C., III (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100144 | None | 20130710 | Deposition Transcript of Richardson, Nigel (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-100145 | None | 20121004 | Deposition Transcript of Ritchie, Bryan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100146 | None | 20121005 | Deposition Transcript of Ritchie, Bryan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100147 | None | 20130724 | Deposition Transcript of Roegiers, Jean-Claude (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100148 | None | 20130725 | Deposition Transcript of Roegiers, Jean-Claude (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100149 | None | 20121017 | Document: Transcript Deposition of James McGregor Rohloff, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100150 | None | 20121018 | Document: Transcript Deposition of James Rohloff, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100151 | None | 20130306 | Deposition Transcript of Romo, Louis (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100152 | None | 20121116 | Deposition Transcript of Ross, George R., Jr. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100153 | None | 20121003 | Document: Transcript Deposition of Ole Rygg, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100154 | None | 20130110 | Deposition Transcript of Saidi, Farah (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100155 | None | 20130111 | Deposition Transcript of Saidi, Farah (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-100156 | None | 20121105 | Deposition Transcript of Sanders, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100157 | None | 20121112 | Document: Transcript Deposition of Ruben Schulkes, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100158 | None | 20121130 | Deposition Transcript of Shtepani, Edmond (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100159 | None | 20121025 | Document: Transcript Deposition of Trevor Smith, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100160 | None | 20121026 | Document: Transcript Deposition of Trevor Smith, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100161 | None | 20120918 | Deposition Transcript of Sogge, Mark Kenneth (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100162 | None | 20120919 | Deposition Transcript of Sogge, Mark Kenneth (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100163 | None | 20121129 | Deposition Transcript of Stahl, Matthew J. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100164 | None | 20130725 | Deposition Transcript of Stevick, Glen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100165 | None | 20130726 | Deposition Transcript of Stevick, Glen (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100166 | None | 20121101 | Deposition Transcript of Thompson, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-100167 | None | 20130709 | Deposition Transcript of Trusler, J.P. Martin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100168 | None | 20121106 | Document: Transcript Deposition of Robert Turlak, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100169 | None | 20121107 | Document: Transcript Deposition of Robert Turlak, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100170 | None | 20120822 | Document: Transcript Deposition of Richard Vargo, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100171 | None | 20130717 | Deposition Transcript of Vaziri, Hans (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100172 | None | 20120918 | Document: Transcript Deposition of Graham Pinky Vinson, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100173 | None | 20120919 | Document: Transcript Deposition of Graham Pinky Vinson, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100174 | None | 20121024 | Document: Transcript Deposition of Wang Yun, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100175 | None | 20121025 | Document: Transcript Deposition of Wang Yun, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100176 | None | 20121219 | Deposition Transcript of Watson, Adm. James, IV (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100177 | None | 20121220 | Deposition Transcript of Watson, Adm. James, IV (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-100178 | None | 20130116 | Document: Transcript Deposition of James Wellings, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100179 | None | 20130117 | Document: Transcript Deposition of James Wellings, Vol. II | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100180 | None | 20130722 | Deposition Transcript of Whitson, Curtis H. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100181 | None | 20130723 | Deposition Transcript of Whitson, Curtis H. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100182 | None | 20121119 | Deposition Transcript of Williams, Ellen D. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100183 | None | 20121120 | Deposition Transcript of Williams, Ellen D. (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100184 | None | 20130722 | Document: Transcript Deposition of John Wilson, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100185 | None | 20121114 | Deposition Transcript of Woods, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100186 | None | 20130715 | Deposition Transcript of Zaldivar, Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100187 | None | 20130628 | Deposition Transcript of Zick, Aaron (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100188 | None | 20130629 | Deposition Transcript of Zick, Aaron (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-100189 | None | 20130724 | Document: Transcript Deposition of Edward Ziegler, Vol. I | | | X | X | X | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100190 | None | 20130702 | Deposition Transcript of Zimmerman, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100191 | None | 20130703 | Deposition Transcript of Zimmerman, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100192 | None | 20110503 | Deposition Transcript of Abbassian, Fereidoun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100193 | None | 20110504 | Deposition Transcript of Abbassian, Fereidoun (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100194 | None | 20110602 | Deposition Transcript of Bhalla, Kenneth (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100195 | None | 20110914 | Deposition Transcript of Birrell, Gordon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100196 | None | 20110915 | Deposition Transcript of Birrell, Gordon (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100197 | None | 20110706 | Deposition Transcript of Bjerager, Pater (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100198 | None | 20110720 | Deposition Transcript of Boughton, Geoff (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100199 | None | 20110721 | Deposition Transcript of Boughton, Geoff (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-100200 | None | 20110915 | Deposition Transcript of Bozeman, Walt (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100201 | None | 20110613 | Deposition Transcript of Cameron, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100202 | None | 20110712 | Deposition Transcript of Campbell, Patrick (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100203 | None | 20110713 | Deposition Transcript of Campbell, Patrick (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100204 | None | 20110504 | Deposition Transcript of Chandler, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100205 | None | 20110425 | Deposition Transcript of Cramond, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100206 | None | 20110921 | Deposition Transcript of Domangue, Bryan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100207 | None | 20110616 | Deposition Transcript of Dupree, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100208 | None | 20110617 | Deposition Transcript of Dupree, James (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100209 | None | 20110927 | Deposition Transcript of Emanuel, Victor (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100210 | None | 20110623 | Deposition Transcript of Emilsen, Morten (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None.  Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-100211 | None | 20110624 | Deposition Transcript of Emilsen, Morten (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100212 | None | 20110928 | Deposition Transcript of Emmerson, Antony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100213 | None | 20110720 | Deposition Transcript of Fleece, Trent (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100214 | None | 20110926 | Deposition Transcript of Frazelle, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100215 | None | 20110927 | Deposition Transcript of Frazelle, Andrew (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100216 | None | 20110314 | Deposition Transcript of Gisclair, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100217 | None | 20110315 | Deposition Transcript of Gisclair, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100218 | None | 20110504 | Deposition Transcript of Grounds, Cheryl Ann (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100219 | None | 20110629 | Deposition Transcript of Hay, Mark David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100220 | None | 20110630 | Deposition Transcript of Hay, Mark David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100221 | None | 20110606 | Deposition Transcript of Hayward, Tony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-100222 | None | 20110608 | Deposition Transcript of Hayward, Tony (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100223 | None | 20110721 | Deposition Transcript of Inglis, Andy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100224 | None | 20110722 | Deposition Transcript of Inglis, Andy (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100225 | None | 20110721 | Deposition Transcript of Jassel, Kalwant Singh (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100226 | None | 20110624 | Deposition Transcript of Johnson, Dennis (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100227 | None | 20110629 | Deposition Transcript of Kennelley, Kevin (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100228 | None | 20110706 | Deposition Transcript of Kenney, Gary (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100229 | None | 20110519 | Deposition Transcript of Lynch, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100230 | None | 20110520 | Deposition Transcript of Lynch, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100231 | None | 20110524 | Deposition Transcript of Mazzella, Mark (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100232 | None | 20111103 | Deposition Transcript of McKay, Lamar (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-100233 | None | 20111104 | Deposition Transcript of McKay, Lamar (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100234 | None | 20110629 | Deposition Transcript of McMahan, Larry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100235 | None | 20110630 | Deposition Transcript of McMahan, Larry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100236 | None | 20110707 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100237 | None | 20110708 | Deposition Transcript of McWhorter, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100238 | None | 20111018 | Deposition Transcript of Morrison, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100239 | None | 20111019 | Deposition Transcript of Morrison, Richard (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100240 | None | 20110721 | Deposition Transcript of Neal, Eric (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100241 | None | 20110719 | Deposition Transcript of Neal, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100242 | None | 20110505 | Deposition Transcript of O'Donnell, Alan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100243 | None | 20110713 | Deposition Transcript of Patton, Frank (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-100244 | None | 20110714 | Deposition Transcript of Patton, Frank (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100245 | None | 20110908 | Deposition Transcript of Peyton, Dawn (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100246 | None | 20110602 | Deposition Transcript of Rainey, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100247 | None | 20110603 | Deposition Transcript of Rainey, David (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100248 | None | 20110425 | Deposition Transcript of Rose, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100249 | None | 20110426 | Deposition Transcript of Rose, Adrian (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100250 | None | 20110727 | Deposition Transcript of Saucier, Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100251 | None | 20110728 | Deposition Transcript of Saucier, Michael (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100252 | None | 20110927 | Deposition Transcript of Shaughnessy, John (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100253 | None | 20110707 | Deposition Transcript of Skripnikova, Galina (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100254 | None | 20110708 | Deposition Transcript of Skripnikova, Galina (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-100255 | None | 20110321 | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100256 | None | 20110322 | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100257 | None | 20110428 | Deposition Transcript of Sprague, Jonathan (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. III | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100258 | None | 20110411 | Deposition Transcript of Stringfellow, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100259 | None | 20110412 | Deposition Transcript of Stringfellow, William (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100260 | None | 20110519 | Deposition Transcript of Suttles, Doug (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100261 | None | 20110520 | Deposition Transcript of Suttles, Doug (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100262 | None | 20110609 | Deposition Transcript of Thierens, Henry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100263 | None | 20110610 | Deposition Transcript of Thierens, Henry (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100264 | None | 20110705 | Deposition Transcript of Thompson, Neil (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100265 | None | 20110616 | Deposition Transcript of Tooms, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-100266 | None | 20110617 | Deposition Transcript of Tooms, Paul (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100267 | None | 20110928 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100268 | None | 20110929 | Deposition Transcript of Turlak, Robert (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100269 | None | 20110623 | Deposition Transcript of Vinson, Graham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100270 | None | 20110624 | Deposition Transcript of Vinson, Graham (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100271 | None | 20110419 | Deposition Transcript of Wells, James Kent (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. I | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-100272 | None | 20110420 | Deposition Transcript of Wells, James Kent (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"), Vol. II | | | | X | X | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-120001 | BP-HZN-2179MDL01428028 - BP-HZN-2179MDL01428044 | 20101123 | Alaska SPU Wells Overview - powerpoint | | | | X | X | | | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-120002 | None | 00000000 | SPE/IADC 92626  Modeling Ultra-Deepwater Blowouts and Dynamic Kills and the Resulting Blowout Control Best Practices Recommendations by: Samuel Noynaert, Texas A&M University, BP, and Jerome J. Schubert, Texas A&M University.  Presented at The SPE/IADC Dr | | | | X | X | | | | | | | 802 | |
| TREX-120003 | None | 00000000 | "Blowouts not Such Rare Events" ,William Campbell, The Maritime Advocate Online, Issue 444, July 12, 2010. | | | | X | X | | | | | | | | |
| TREX-120004 | None | 00000000 | "DEA Workshop Presents Deepwater Solutions", Drilling Contractor, May/June 2003, pg. 34-36 | | | | X | X | | | | | | | | |
| TREX-120005 | None | 00000000 | "Deepwater Kicks and BOP Performance", SINTEF Industrial Management, Report No. STF38 A01419, July 24, 2001 | | | | X | X | | | | | | | 401 802 | |
| TREX-120006 | BP-HZN-2179MDL06304281 - BP-HZN-2179MDL06304282 | 20100510 | 16:30 5/10/10 Meeting Notes | | | | X | X | | | | | | | | |
| TREX-120007 | None | 00000000 | 2003 SPE/IADC Drilling Conference, SPE/IADC 79880 Well control Procedures for Dual Gradient Drilling as Compared to Conventional Riser Drilling, February 21, 2003 | | | | X | X | | | | | | | 401 802 | |
| TREX-120008 | BP-HZN-2179MDL01599279 - BP-HZN-2179MDL01599294 | 20100520 | BOP on BOP Capping Procedures for MC-252 #1 | | | | X | X | | | | | | | | |
| TREX-120009 | BP-HZN-2179MDL01440920 - BP-HZN-2179MDL01440944 | 20100501 | BP Powerpoint: Subsea interventions to control the leak source | | | | X | X | | | | | | | | |
| TREX-120010 | None | 00000000 | Top 3 Risks by Probability from HAZIDs of Top Kill Activitiest - native excel file | | | | X | X | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-120011 | IIG013-049792 - IIG013-049795 | 20100714 | Bureau of Ocean Energy MRE Gulf of Mexico Region Offshore Incident Report, July 14, 2010 1900 CDT UPDATE | | | | X | X | | | | | | | | |
| TREX-120012 | BP-HZN-2179MDL01513646 - BP-HZN-2179MDL01513649 | 20100501 | Capping Procedure: Deepwater Horizon, Version #4 | | | | X | X | | | | | | | | |
| TREX-120013 | BP-HZN-2179MDL01513757 - BP-HZN-2179MDL01513764 | 20100512 | Capping Stack - powerpoint | | | | X | X | | | | | | | | |
| TREX-120014 | BP-HZN-2179MDL07582383 | 20100524 | DDII Deployment of BOP 24th May 1200 (timeline) | | | | X | X | | | | | | | | |
| TREX-120015 | BP-HZN-2179MDL00943275 - BP-HZN-2179MDL00943298 | 20100531 | Deepwater Horizon Review - May 31, 2010 (slideshow) | | | | X | X | | | | | | | | |
| TREX-120016 | None | 00000000 | Development and Assessment of Electronic Manual for Well Control and Blowout Containment, A Thesis by Odd Eirik Grottheim, Submitted to the Office of Graduate Studies of Texas A&M University, August 2005 | | | | X | X | | | | | | | 401 802 | |
| TREX-120017 | None | 00000000 | Development of A Blowout Intervention Method and Dynamic Kill Simulator for Blowouts Occurring in Ultra-Deepwater, Final Project Report – Phase One , by: Dr. Jerome J. Schubert, Dr. Peter Valko, Dr. Serguei Jourine, Dr. ray T. Oskarsen, Mr. Sam Novnaert, | | | | X | X | | | | | | | | |
| TREX-120018 | BP-HZN-2179MDL07553689 - BP-HZN-2179MDL07553690 | 20100507 | Draft notes from Interface Meeting circulated by Jason Caldwell | | | | X | X | | | | | | | | |
| TREX-120019 | BP-HZN-2179MDL06216416 - BP-HZN-2179MDL06216417 | 20100517 | Draft notes from Interface Meeting circulated by Jason Caldwell | | | | X | X | | | | | | | | |
| TREX-120020 | BP-HZN-2179MDL04932280 | 20100519 | Draft notes from Interface Meeting circulated by Jason Caldwell | | | | X | X | | | | | | | | |
| TREX-120021 | BP-HZN-2179MDL05101249 - BP-HZN-2179MDL05101262 | 20100514 | Drilling & Completions: MC-252 #1 Top Kill Evaluation, Rev. B | | | | X | X | | | | | | | | |
| TREX-120022 | BP-HZN-2179MDL00682893 - BP-HZN-2179MDL00682906 | 20100516 | Drilling & Completions: MC-252 #1 Top Kill Evaluation, Rev. E | | | | X | X | | | | | | | | |
| TREX-120023 | BP-HZN-2179MDL07449737 - BP-HZN-2179MDL07449738 | 20100516 | Email from Bill Kirton to John Sharadin, et al., RE: MC 252 Pressure Limitations, with slide entitled MC 252 System Pressure Limitations | | | | X | X | | | | | | | | |
| TREX-120024 | HCG161-043774 - HCG161-043776 | 20100701 | Email from cghoustonicp@gmail.com to Michael Odom; Subject: 01 JUL Update | | | | X | X | | | | | | | | |
| TREX-120025 | BP-HZN-2179MDL01629961 - BP-HZN-2179MDL030000 | 20100527 | Email from Chris A. Roberts to Critz E. Cullen, cc: James S. Wellings; Subject: RE: Re a HAZID; with attachment: 2200-T2-LC-RP 4061_BOP on BOP HAZID_RevA 7May10.ZIP | | | | X | X | | | | | | | | |
| TREX-120026 | BP-HZN-2179MDL01629961 - BP-HZN-2179MDL01629962 | 20100527 | Email from Chris Roberts to Critz Cullen; Subject: RE: Re a HAZID | | | | X | X | | | | | | | | |
| TREX-120027 | TRN-MDL-00866791 - TRN-MDL-00866804 | 20100610 | Email from Dave Cameron to Rob Turlak, with attachment: DWH Incident Capping Stack Strategies | | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-120028 | BP-HZN-2179MDL06219238 - BP-HZN-2179MDL06219241 | 20100520 | Email from James S. Wellings to William Broman, et al.; Subject: FW: Atlantis Choke and Fam - BP APPROVAL TO RELEASE CHOKES | | | | X | X | | | | | | | | |
| TREX-120029 | BP-HZN-2179MDL01513975 - BP-HZN-2179MDL01513976 | 20100427 | Email from James Wellings to Greg Blome, Subject: Capping Stack Work, attaching Capping Stack Concept Overview document | | | | X | X | | | | | | | | |
| TREX-120030 | BP-HZN-2179MDL01599278 | 20100523 | Email from James Wellings to Harry Thierens and Andrew Frazelle; Subject: FW: Rev 1 of Proc | | | | X | X | | | | | | | | |
| TREX-120031 | BP-HZN-2179MDL05372881 - BP-HZN-2179MDL05372891 | 20100515 | Email from James Wellings to Iain Sneddon; Subject: RE: WHEREABOUTS OF MACKAY & SNEDDON, with attachment entitled: "Macondo Capping Procedures for MC-252 #1, Section 1 Capping Procedures, Rev. C" | | | | X | X | | | | | | | | |
| TREX-120032 | BP-HZN-2179MDL07582382 | 20100524 | Email from James Wellings to Kirk Cantrell, et al, forwarding attachment of DDII Deployment of BOP 5_24.pdf | | | | X | X | | | | | | | | |
| TREX-120033 | BP-HZN-2179MDL05404540 - BP-HZN-2179MDL05404541 | 20100508 | Email from James Wellings to Kirk Cantrell, et al.; Subject: FW: DRAFT TWO RAM STACK CAPPING PROCEDURE | | | | X | X | | | | | | | | |
| TREX-120034 | BP-HZN-2179MDL05765863 - BP-HZN-2179MDL05765866 | 20100430 | Email from John Shaughnessy to James Wellings; subject: FW: Outline of Procedure to Install Enterprise BOP as a capping stack on the Horizon BOP; Attachment: Capping Procedure V2 April 30.doc | | | | X | X | | | | | | | | |
| TREX-120035 | BP-HZN-2179MDL02176171 - BP-HZN-2179MDL02176174 | 20100525 | Email from John Smart to Charles Holt, et al, FW: Top Kill Option - Risk One Page Summaries | | | | X | X | | | | | | | | |
| TREX-120036 | BP-HZN-2179MDL04938144 - BP-HZN-2179MDL04938146 | 20100424 | Email from Kurt Mix to Mike Zanghi; Subject: RE: Final Wellbore Collapse Prediction Macando (sic) | | | | X | X | | | | | | | | |
| TREX-120037 | BP-HZN-2179MDL04938147 | 20100424 | IPR Curves in native excel format (attached to TREX-120036) | | | | X | X | | | | | | | | |
| TREX-120038 | BP-HZN-2179MDL06225378 | 20100917 | Email from Lisa Houghton to G NAG T; Subject: FYI: Q&A's for intercept | | | | X | X | | | | | | | | |
| TREX-120039 | BP-HZN-2179MDL01587999 - BP-HZN-2179MDL01588020 | 20100527 | Email from Seth B. Feyereisen to Trent Fleece, et al.; Subject: RE: Review of Capping Procedure on the rig, with attachment of Rig comments_4092_MC252-1_Capping Procedures_Rev2.doc | | | | X | X | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-120040 | HCG331-002573 - HCG331-002574 | 20100529 | Email from Thad Allen to cbrowner@who.eop.gov; Subject: FW: TOP KILL and POTUS Follow Up | | | | X | X | | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-120041 | HAL_0503989 - HAL_0503991 | 20100521 | Email from Thomas Boyd to Erick Cunningham, et al., RE: Momentum Cementing Operations | | | | X | X | | | | Admissible only as an Admission by: Halliburton | | | | |
| TREX-120042 | HAL_0531154 | 20100601 | Email from Tim Probert to Dave Lesar, Subject: BP Rupture disc | | | | X | X | | | | Admissible only as an Admission by: Halliburton | | | | |
| TREX-120043 | BP-HZN-2179MDL01942109 - BP-HZN-2179MDL01942117 | 20100528 | Email from Trevor Hill to Gordon Birrell, et al.; Subject: Reflections on BOP Status, with attachment entitled "Observations on status of BOP before and after first kill attempt" | | | | X | X | | | | | | | | |
| TREX-120044 | BP-HZN-2179MDL07582355 | 20100519 | Email from William Kelly to Harry Thierens, et al.; Subject: Top Kill Schedule update 5/19/10, 500 hrs; forwarding attachment of TKPT 5-19-10 Schedule Remaining Work Summarized 100518 1100.pdf | | | | X | X | | | | | | | | |
| TREX-120045 | BP-HZN-2179MDL01423479 | 20100515 | Excel Spreadsheet: Source Control Action Plan | | | | X | X | | | | | | | | |
| TREX-120046 | BP-HZN-2179MDL01513892 - BP-HZN-2179MDL01513948 | 20100714 | GoM Drilling, Completions and Interventions - Technical Assurance Report Well Cap with Triple Ram Stack | | | | X | X | | | | | | | | |
| TREX-120047 | TRN-INV-00000463 - TRN-INV-00000468 | 20100901 | Interviewing Form, Interviewee Name: Geoff Boughton | | | | X | X | | | | Admissible only as an Admission by: TransOcean | | | | 401 |
| TREX-120048 | BP-HZN-2179MDL01514024 - BP-HZN-2179MDL01514032 | 20100507 | Macondo Capping Procedures for MC-252 #1; Section 2: LMRP Slinging Procedure, Rev. B | | | | X | X | | | | | | | | |
| TREX-120049 | BP-HZN-2179MDL01514033 - BP-HZN-2179MDL01514040 | 20100507 | Macondo Capping Procedures for MC-252 #1; Section 3: Diamond Wire Saw Cutting Procedure, Rev. B | | | | X | X | | | | | | | | |
| TREX-120050 | BP-HZN-2179MDL01514002 - BP-HZN-2179MDL01514011 | 20100507 | Macondo Capping Procedures for MC252-0; Section 1: Capping Procedures, Rev. C | | | | X | X | | | | | | | | |
| TREX-120051 | BP-HZN-2179MDL05404542 - BP-HZN-2179MDL05404553 | 20100503 | Macondo Capping Procedures for MC252-0; Section 2: Capping Procedures-Contingency 1 | | | | X | X | | | | | | | | |
| TREX-120052 | BP-HZN-2179MDL01518848 - BP-HZN-2179MDL01518871 | 20100711 | Macondo MC252-1 Well Integrity Test | | | | X | X | | | | | | | | |
| TREX-120053 | BP-HZN-2179MDL05016264 - BP-HZN-2179MDL05016277 | 00000000 | Q4000 Operations Pump-in Diagnostics and Potential Top Kill Option | | | | X | X | | | | | | | | |
| TREX-120054 | None | 00000000 | SPE 53974, Skalle, P., Trondheim, J.H. and Podio A.L.: Killing Methods and Consequences of 1120 Gulf Coast Blowouts During 1960-1996 | | | | X | X | | | | | | | | 401 802 |
| TREX-120055 | BP-HZN-2179MDL05018027 - BP-HZN-2179MDL05018028 | 20100505 | Terms-of-Reference -Junk-shot Bullhead and Momentum Kill Peer Assist Final Rev 1.doc | | | | X | X | | | | | | | | |
| TREX-120056 | BP-HZN-2179MDL05234375 - BP-HZN-2179MDL05234376 | 20111114 | Timeline re: Project: DDII BOP on Horizon Lower BOP (5/16/2010 - 6/13/2010) | | | | X | X | | | | | | | | |
| TREX-120057 | BP-HZN-2179MDL07582356 | 20100519 | TKPT 5-19-10 Schedule Remaining Work Summarized 100518 1100.pdf (Critical Path Schedule) | | | | X | X | | | | | | | | |
| TREX-120058 | BP-HZN-2179MDL01781926 - BP-HZN-2179MDL01781933 | 00000000 | Well Control Response Guide Training slides | | | | X | X | | | | | | | | |
| TREX-120059 | BP-HZN-2179MDL05703467 - BP-HZN-2179MDL05703470 | 20100427 | Wild Well Control: Project Memo - #13 Rev-2 | | | | X | X | | | | | | | | |
| TREX-120060 | BP-HZN-2179MDL05383178 | 20100430 | Wild Well Control: Top Capping BOP Diagram with Perforated Riser | | | | X | X | | | | | | | | |
| TREX-120061 | BP-HZN-2179MDL01334280 - BP-HZN-2179MDL01334300 | 00000000 | BP Gulf of Mexico SPU Drilling, Drilling Risk Management Plan, § 3.5, Mitigation | | | | X | X | | | | | | | | |
| TREX-120062 | None | 20110418 | Deepwater Horizon Lessons Learned on Containment, by Lars Herbst, BOEMRE GULF OF MEXICO Regional Director | | | | X | X | | | | | | | | 401 |
| TREX-120063 | None | 19840401 | "IXTOC I: Case Study of a Major Oil Spill," Peter G. Myer, University of Rhode Island, Marine Affairs, April 1, 1984 | | | | X | X | | | | | | | | |
| TREX-120064 | None | 20100714 | "The lost legacy of the last great oil spill," Mark Schrope, Scientific American, July 14, 2010, ref. http://www.scientificamerican.com/article.cfm?id=the-lost-legacy-Ixtoc-oil. | | | | X | X | | | | | | | | |
| TREX-120065 | None | 00000000 | A Probabilistic Approach to Risk Assessment of Managed Pressure Drilling in Offshore Applications, U.S. Minerals Management Service Technology Assessment and Research Study 582, Final Report 31 October 2008, Mohr Engineering Division of Stress Engineering | | | | X | X | | | | | | | | |
| TREX-120066 | None | 00000000 | Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components at Pressures in Excess of Rated Working Pressure, West Engineering Services, prepared for the U.S. MMS, Sept. 2006 | | | | X | X | | | | | | | | 401 802 |
| TREX-120067 | None | 20060122 | Bea, Robert G., "Learning from Failures: Painful Lessons from the Recent History of Failures of Engineered Systems" U.C. Berkeley, Center for Catastrophic Risk Management | | | | X | X | | | | | | | | |
| TREX-120068 | None | 00000000 | Bea, Robert G., "Understanding the Macondo Well Failures", Deepwater Horizon Study Group Whitepaper | | | | X | X | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-120069 | None | 00000000 | Blow-out Prevention Equipment Reliability Joint Industry Project (Phase I – Subsea), Final Report, West Engineering Services, 15 Jan. 2010 | | | | X | X | | | | | | | 401 802 |
| TREX-120070 | None | 00000000 | Blowout Risk Assessment, Joint Industry Project, Delmar Engineering, Houston, TX, https://web-server-1.delmarus.com/Engineering/Joint%20Industry%20Project s/boraio.html | | | | X | X | | | | | | | |
| TREX-120071 | None | 00000000 | Columbia Accident Investigation Board Report, Aug. 2003, Government Printing Office, Wash. D.C. | | | | X | X | | | | | | | |
| TREX-120072 | None | 00000000 | Combining Modeling With Response In Potential Deep Well Blowout: Lessons Learned From Thunder Horse, CJ Beegle-Krause, Ph.D., NOAA Office of Response and Restoration, and Walton (Tad) Lynch, Sr. HSE Advisor–BP Exploration and Production, 2005 Internationa | | | | X | X | | | | | | | |
| TREX-120073 | None | 00000000 | Deepwater Horizon Drills World's Deepest Oil & Gas Well, http://www.deepwater.com/fw/main/Deepwater-Horizon-i-Drills-Worlds-Deepest-Oil-and-Gas-Well-419C151.html. | | | | X | X | | | | | | | |
| TREX-120074 | None | 00000000 | Drilling Engineers Association, MMS Report No. 150AA. | | | | X | X | | | | | | | 802 |
| TREX-120075 | None | 00000000 | Final Report, Blowout Prevention /Equipment Reliability Joint Industr Project (Phase I – Subsea, January 2010, West Engineering Services, prepared for Joint Industry – Government Project, Jan. 2010 | | | | X | X | | | | | | | 401 802 |
| TREX-120076 | None | 00000000 | JIP Study on BOP Reliability 2004 – 2006: Subsea Conrol Systems Were Most Prone to Failure, Jeff Sattler, West Engineering Services and Frank Gallander, Chevron Oil Co., Drilling Contractor, September 2010 | | | | X | X | | | | | | | 401 802 |
| TREX-120077 | BP-HZN-2179MDL00407937 | 20080605 | Major Accident Risk Process, GP 48-50, BP Group Engineering Technical Practices, 5 June 2008 | | | | X | X | | | | | | | |
| TREX-120078 | None | 00000000 | Max Bazerman & Michael Watkins, Predictable Surprises – The Disasters You Should Have Seen Coming And How To Prevent Them, Harvard Business School Press | | | | X | X | | | | | | | 802 |
| TREX-120079 | None | 00000000 | Modeling Ultra-Deepwater Blowouts and Dynamic Kills and the Resulting Blowout Control Best Practice Recommendations, Final Project Report – Phase One Prepared for the Minerals Management Service Under the MMS/OTRC Cooperative Research Agreement, 1435-01-9 | | | | X | X | | | | | | | |
| TREX-120080 | None | 00000000 | R. Bea, Quality Goals: Acceptable Reliability and Risk, Center for Catastrophic Risk Management, University of California Berkeley, 2003 | | | | X | X | | | | | | | |
| TREX-120081 | TRN-HCEC-00056391 | 00000000 | Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System, April 2000 – Final Report, EQE International | | | | X | X | | | | | Admissible only as an Admission by: Cameron | | 401 |
| TREX-120082 | None | 00000000 | Salka, John, The Engine Company, Fire Engineering Books, The PennWell Corporation, 2009. | | | | X | X | | | | | | | |
| TREX-120083 | None | 20100603 | The Guardian, G. Wearden | | | | X | X | | | | | | Incomplete (FRE 106), Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| TREX-120084 | None | 00000000 | West Engineering BOP report, 2006, West Shear-Ram BOP Capabilities MMS Study 2004-1 and West Engineering MMS Final Report 463 | | | | X | X | | | | | | | 401 802 |
| TREX-120085 | None | 00000000 | SEC Complaint (Case 2:12-cv-02774), Doc. 1 | | | | X | X | | | | | | | |
| TREX-120086 | None | 00000000 | 30 C.F.R. § 250.401 | | | | X | X | | | | | | | |
| TREX-120087 | None | 00000000 | 30 C.F.R. § 250.440 | | | | X | X | | | | | | | |
| TREX-120088 | None | 00000000 | 30 C.F.R. § 250.105 | | | | X | X | | | | | | | |
| TREX-120089 | None | 00000000 | 30 C.F.R. § 250.219 | | | | X | X | | | | | | | |
| TREX-120090 | None | 00000000 | 30 C.F.R. § 250.417 | | | | X | X | | | | | | | |
| TREX-120091 | None | 00000000 | 33 U.S.C. § 2701 and amendment | | | | X | X | | | | | | | |
| TREX-120092 | None | 00000000 | 40 C.F.R. § 300.120 | | | | X | X | | | | | | | |
| TREX-120093 | None | 00000000 | 40 C.F.R. § 300.135 | | | | X | X | | | | | | | |
| TREX-120094 | None | 00000000 | 43 U.S.C. § 1331, et seq. | | | | X | X | | | | | | | |
| TREX-120095 | None | 00000000 | 43 U.S.C. § 1347 | | | | X | X | | | | | | | |
| TREX-120096 | None | 00000000 | Bibb Latane & John M. Darley; Bystander Apathy, American Scientist, Vol. 57, No. 2 (Summer 1969) | | | | X | X | | | | | | | |
| TREX-120097 | None | 00000000 | Daryl Atwood, Occupational Accidents in the Oil and Gas Industry (VDM 2008) | | | | X | X | | | | | | | |
| TREX-120098 | ANA-MDL-000228564 - ANA-MDL-000228566 | 20100623 | Email from Offshore Operations TIG to Steve Pyles; Subject: SPE Offshore Operations Discussion Forum | | | | X | X | | | | | | | |
| TREX-120099 | None | 00000000 | Energy Institute, 61 New Cavendish Street, London, UK (2007): Source for Risk Assessment Matrix in Ziegler Report | | | | X | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-120100 | IMT030-028759 | 20100430 | Exxon Mobil response to industry input request from Secretary Salazar | | | | X | X | | | | Incomplete | | | | |
| TREX-120101 | None | 00000000 | Gareth Book, "Practical HSE Risk Management - An Introduction to the Bow-Tie Method," RISKTEC (2007) | | | | X | X | | | | | | | | |
| TREX-120102 | None | 00000000 | Gier Karlson, A Fully Air Deployable Well Capping Stack and ROV Tooling System for Worldwide Support (SPE 160409) 2012 | | | | X | X | | | | | | | | |
| TREX-120103 | None | 00000000 | http://www.deepwater.com/fw/main/Discoverer-Enterprise-141.html | | | | X | X | | | | | | | | |
| TREX-120104 | IMT030-028754 - IMT030-028755 | 20100430 | Letter to The Hon. S. Elizabeth Birnbaum, Director, Minerals Management Service from Donald G. Hrap, ConocoPhillips' President, Americas Exploration & Production | | | | X | X | | | | | | | 802 | |
| TREX-120105 | IMT030-028760 - IMT030-028761 | 20100430 | Email from Liz Birnbaum to Keith Good forwarding email from Obie O'Brien to David Hayes, et al., Subject: FW: Deepwater Horizon Incident - Reply from Apache Corporation to Secretary Salazar's request | | | | X | X | | | | | | | 802 | |
| TREX-120106 | None | 00000000 | M. Montgomery & Colin Leach, Drilling Well Control Practices and Equipment Considerations for Deepwater Operations Plans, OFFSHORE TECHNOLOGY CONFERENCE PAPER 10895 (1999) | | | | X | X | | | | | | | 401 802 | |
| TREX-120107 | None | 00000000 | Michael Golan and Curtis H. Witson, Well Performance, Second Edition (Prentice-Hall 1991) | | | | X | X | | | | | | | | |
| TREX-120108 | None | 00000000 | National Safety Council, Safety Through Design (NSC Press 1999) | | | | X | X | | | | | | | | |
| TREX-120109 | None | 00000000 | Nick Cheremisinoff, Practical Guide to Industrial Safety: Methods for Process Safety Professionals (CRC Press 2000) | | | | X | X | | | | | | | | |
| TREX-120110 | None | 00000000 | Trendsetter Engineering website's description of well capping system: www.trendsetterengineering.com | | | | X | X | | | | | | | | |
| TREX-120111 | None | 00000000 | Turley, J.A., The Simple Truth (2012) | | | | X | X | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | 702 802 | |
| TREX-120112 | None | 20100901 | U.S. Department of the Interior, "Outer Continental Shelf Safety Oversight Board Report to Secretary of the Interior Ken Salazar" | | | | X | X | | | | | | | 401 802 | |
| TREX-120113 | None | 00000000 | W.C. Goins, Jr. and Riley Sheffield, Blowout Prevention, Second Edition (Gulf Publishing Company 1983) | | | | X | X | | | | | | | | |
| TREX-120114 | None | 20100514 | BP COO: We'll find who's at fault, today.com, http://www.today.com/video/today/37147007#37147007 | | | | X | X | | | | | | | | |
| TREX-120115 | None | 20100429 | BP Exec: We'll Accept Military Help to Stem Leak, cbsnews.com, http://www.cbsnews.com/8301-500202_162-6443358.html | | | | X | X | | | | | | | 401 802 | |
| TREX-120116 | None | 20100429 | BP welcomes military help for oil leak, neworleanscitybusiness.com, http://neworleanscitybusiness.com/blog/2010/04/29/bp-welcomes-military-help-for-larger-gulf-oil-leak | | | | X | X | | | | | | | | |
| TREX-120117 | BP-HZN-2179MDL01962554 - BP-HZN-2179MDL01962632 | 20100510 | Excel spreadsheet referenced in Wilson's Expert Report in Appendix A (Model runs at 55,000 and 5,000 BOPD) | | | | X | X | | | | | | | | |
| TREX-120118 | None | 20100514 | Jeffrey Kofman, BP Oil Spill Day 25: How Much Is Really Leaking?, abcnews.com, http://abcnews.go.com/GMA/oil-leak-day-25-oil-spilling-gulf-mexico/story?id=10642498 | | | | X | X | | | | | | | | |
| TREX-120119 | None | 20100429 | Ryan Owen, Sarah Netter, and Ned Potter, Oil Leak in Gulf More Than Estimated, BP Takes Some Responsibility, abcnews.com, http://abcnews.go.com/GMA/Eco/oil-spill-gulf-mexico-severe-estimated-bp-confirms/story?id=10506409 | | | | X | X | | | | | | | | |
| TREX-120120 | None | 20100524 | 'BP CEO Rates Leak Plug Success Chance About 70 Percent," Bloomberg News, available at: http://www.bloomberg.com/news/2010-05-24/bp-gives-top-kill-method-of-containing-spill-up-to-70-chance-of-success.html | | | | X | X | | | | | | | | |
| TREX-120121 | None | 00000000 | 30 C.F.R. § 254 | | | | X | X | | | | | | | |
| TREX-120122 | BP-HZN-2179MDL00986514 - BP-HZN-2179MDL00986526 | 20100511 | Deepwater Horizon Incident: Daily Operational Report, Unified Area Command, 11th May 2010 | | | | X | X | | | | | Hearsay (FRE 802) | | | |
| TREX-120123 | BP-HZN-2179MDL01625468 - BP-HZN-2179MDL01625471 | 20100529 | Top Kill Summary | | | | X | X | | | | | | | |
| TREX-120124 | BP-HZN-2179MDL05133396 - BP-HZN-2179MDL05133407 | 20100524 | Macondo: Lower Marine Riser (LMRP) Removal Procedures - Deepwater Horizon (DWH) for MC-252 #1 (unexecuted) | | | | X | X | | | | | | | |
| TREX-120125 | BP-HZN-2179MDL05760839 - BP-HZN-2179MDL05760846 | 20100529 | Disk Rupture and Communication with the 18 in. Shoe | | | | X | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-120126 | BP-HZN-2179MDL06497081 - BP-HZN-2179MDL06497094 | 20100524 | Macondo: Lower Marine Riser (LMRP) Removal Procedures - Deepwater Horizon (DWH) for MC-252 #1 (executed 5/25/2010) | | | | X | X | | | | | | | | |
| TREX-120127 | BP-HZN-2179MDL05176821 | 00000000 | BPN-HZN-2179MDL05176821 | | | | X | X | | | | Hearsay (FRE 802) | | | | |
| TREX-120128 | CAM_CIV_0207839 | 20100511 | Schematic of 2 RAM CAP STACK | | | | X | X | | | | | | | | |
| TREX-120129 | LNL004-025980 - LNL004-026574 | 20100710 | BP's GoM Drilling, Completions and Interventions: Technical Assurance Report: Well Cap with Triple-Ram Stack, at p. LNL004-026328 | | | | X | X | | | | | | | | |
| TREX-120130 | None | 00000000 | M.J. Zatka, T. Foutz, and D. Finley, "Innovative Use of the Well Freeze Technique for Repairs on Steam Injection Wells in a Thermal Recovery Project," SPE/Petroleum Society of CIM/CHOA 78977 (2002) | | | | X | X | | | | | | | | |
| TREX-120131 | TRN-MDL-00496131 | 00000000 | Schematic of DD2 BOP stacked on Horizon BOP w pancake.pdf | | | | X | X | | | | | | | | 401 |
| TREX-120132 | TRN-MDL-02482254 - TRN-MDL-02482259 | 20100505 | Email from Rob Turlak to Randy Sivils; Subject: FW: Double Ram Assembly-Horizon Incident-Caping Option 2, with attachment | | | | X | X | | | | | | | | |
| TREX-120133 | TRN-MDL-02482283 - TRN-MDL-02482285 | 20100503 | Email from Rob Turlak to Geoff Boughton; Subject: FW: Top Cap, with attachment Diagram Top Capping BOP with perf riser.doc | | | | X | X | | | | | | | | |
| TREX-120134 | TRN-MDL-02482289 - TRN-MDL-02482293 | 20100502 | Capping Stack Procedure V6 May 1 2010.doc | | | | X | X | | | | | | | | |
| TREX-120135 | TRN-MDL-02482302 - TRN-MDL-02482315 | 20100501 | Email from Rob Turlak to Paul King; Subject: FW: Macundo (sic) Well with Enterprise; Attachment: 3824_DEN- Riser analysis report -Macundo-at HorizonLocation-preliminary.pdf | | | | X | X | | | | | | | | |
| TREX-120136 | TRN-MDL-02482353 - TRN-MDL-02482355 | 20100429 | Email from Rob Turlak to James Wellings; Subject: RE: Horizon Riser Configuration; Attachment: Enterprise BOP stacked on Horizon BOP (3) Model (1).pdf | | | | X | X | | | | | | | | |
| TREX-120137 | TRN-MDL-02487690 - TRN-MDL-02487691 | 20100511 | Email from Rob Turlak; Subject: RE: Development Driller 2 - Proposed BOP Stack Arrangement | | | | X | X | | | | | | | | |
| TREX-120138 | TRN-MDL-05572039 - TRN-MDL-05572049 | 20100504 | Email from John MacKay to Steve Hand, et al., Subject: BOP Capping Team - Sequence Drawing; Attachment: Macando Well Cap Sequence with ROV Saw.ppt | | | | X | X | | | | | | | | |
| TREX-120139 | None | 00000000 | Tyson Foutz, "Hydraulic snubbing unit works over, recovers well after blowout," World Oil, vol. 225, No. 1 | | | | X | X | | | | | | | | |
| TREX-120140 | WW-MDL-00004752 | 20100526 | Email from Kerry L. Girlinghouse to Iain Sneddon, et al., Subject: RE: BOP Guidance Frame | | | | X | X | | | | | | | | |
| TREX-120141 | WW-MDL-00005859 | 20100506 | Enterprise Team - Meeting Minutes, 06 May 2010 - 7:00 am | | | | X | X | | | | | | | | |
| TREX-120142 | WW-MDL-00074741 - WW-MDL-00074743 | 20100429 | Email from Kerry L. Girlinghouse to Bob Franklin; Subject: FW: Emergency BOP systems - Information needed urgently, with email chain | | | | X | X | | | | | | | | |
| TREX-120143 | WW-MDL-00095068 - WW-MDL-00095070 | 20100527 | Email from Kerry L. Girlinghouse to Shawn Mossman; Subject: FW: GOP Guidance Frame: Discuss 28th may | | | | X | X | | | | | | | | |
| TREX-120144 | None | 00000000 | 29 C.F.R. § 1910.119 | | | | X | X | | | | | | | | |
| TREX-120145 | None | 00000000 | 30 C.F.R. § 250.213 | | | | X | X | | | | | | | | |
| TREX-120146 | BP-HZN-2179MDL07607607 - BP-HZN-2179MDL07607623 | 00000000 | Alaska SPU Wells Overview, 2006 Final Report from the Alaska Department of Environmental Conservation | | | | X | X | | | | Subsequent remedial measures (FRE 407); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) | | | | |
| TREX-120147 | None | 20091013 | Arctic Relief Well Drilling, An Oil & Gas Company Perspective, by Chevron, MMS Arctic Technologies Workshop | | | | X | X | | | | | | | | |
| TREX-120148 | None | 20100311 | Beaufort Sea Drilling Risk Study, DNV Report No: EP004855; Rev. 6 | | | | X | X | | | | | | | | 401 802 |
| TREX-120149 | None | 00000000 | Civil Reserve Air Fleet, Fact Sheet | | | | X | X | | | | | | | | |
| TREX-120150 | None | 00000000 | Drake, L.P., Well Completion Design, Elsevier Science, 2009 | | | | X | X | | | | | | | | |
| TREX-120151 | BP-HZN-2179MDL05593216 | 20100602 | Email from Geoff Boughton | | | | X | X | | | | | | | | |
| TREX-120152 | None | 00000000 | Firefighting and Blowout Control, Abel, L.W., Bowden, J.R., Campbell, P.J., Wild Well Control, Inc. | | | | X | X | | | | | | | | 802 |
| TREX-120153 | None | 00000000 | Glen Stevick Court Testimony (April 2-3, 2013) | | | | X | X | | | | | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. |
| TREX-120154 | None | 00000000 | http://www.fema.gov/preparedness-0#item2 | | | | X | X | | | | | | | | |
| TREX-120155 | None | 00000000 | IADC/SPE 27497, 1994, "Kick and Blowout Control Developments for Deepwater Operations," E.Y. Nakagawa and A.C.V.M. Lage | | | | X | X | | | | | | | | 401 802 |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-120156 | None | 00000000 | Karlsen, G., "A Fully Air Deployable Well Capping Stack and ROV Tooling System for Worldwide Support," SPE 160409, 2012 | | | | X | X | | | | | | | | |
| TREX-120157 | None | 00000000 | MMS Accident Investigation Report, Occurred Date: 21-May-2003, Operator: BP Exploration & Production, Inc., Contractor: Transocean Offshore, Rig Name: T.O. Discoverer Enterprise | | | | X | X | | | | | | | 401 802 | |
| TREX-120158 | None | 00000000 | NOPSEMA ALARP Guidelines N-04300-GN0166-ALARP, Revision 4, December 2012 | | | | X | X | | | | | | | | |
| TREX-120159 | None | 00000000 | Oldenburg CM, Freifeld BM, Pruess K, Pan L, Finsterle S, Moridis GJ, "Numerical simulations of the Macondo well blowout reveal strong control of oil flow by reservoir permeability and exsolution of gas," Proc. Natl. Acad. Sci. USA 2012 Dec. 11 | | | | X | X | | | | | | | 401 802 | |
| TREX-120160 | None | 00000000 | Operational Aspects of Oil and Gas Well Testing, By S. McAleese, Elsevier 2000 | | | | X | X | | | | | | | 401 802 | |
| TREX-120161 | None | 00000000 | Phase II Rebuttal Report of Kris Ravi | | | | X | X | | | FRE 802 - Hearsay; FRE 402 - Irrelevant, in light of the Court's Order Striking this report (Rec. Doc. 10751) | | | | | |
| TREX-120162 | None | 00000000 | Process Plant Simulation, by B.V. Babu, Oxford University Press, 2004 | | | | X | X | | | | | | | | |
| TREX-120163 | None | 00000000 | SINTEF 2010 - Blowout and Well Release Frequencies Based on SINTEF Offshore Blowout Database, Scandpower Report 80.005.003, March 2010 | | | | X | X | | | | | | | | |
| TREX-120164 | None | 00000000 | Smart Process Plants: Software and Hardware Solutions for Accurate Data and Profitable Operations: Data Reconciliation, Gross Error Detection, and Instrumentation Upgrade, by M. Bagajewicz, McGraw-Hill Professional, 2009 | | | | X | X | | | | | | | | |
| TREX-120165 | BP-HZN-2179MDL05012602 | 20100526 | Email from Matt Rezvani to Larry Thomas and Mark Stultz; Subject: FW: Number for media Call on Top Kill | | | | X | X | | | | | | | | |
| TREX-120166 | BP-HZN-2179MDL06387752 | 20100529 | Email from Tom Pennington to James Watson and Thad Allen; Subject: Draft JIC Press Release, high level description & Ops Graphics | | | | X | X | | | | | | | | |
| TREX-120167 | BP-HZN-2179MDL06722573 - BP-HZN-2179MDL06722574 | 20100522 | Email from Stella Williams to Toby Odone and Mark Salt; Subject: Fw: MC252 Production Reporting | | | | X | X | | | | | | | | |
| TREX-120168 | BP-HZN-2179MDL07646025 - BP-HZN-2179MDL07646027 | 20100503 | Email string ending with email from Rachael MacLean to Niall Maguire; Subject: FW: BP | | | | X | X | | | | | | | | |
| TREX-120169 | BP-HZN-2179MDL06062154 - BP-HZN-2179MDL06062158 | 20100426 | Email from Ravi Gudimeta to Adam Ballard; Subject: RE: Preliminary Results for Orifice Size | | | | X | X | | | | | | | | |
| TREX-120170 | BP-HZN-2179MDL07639322 - BP-HZN-2179MDL07639334 | 20100503 | Email string with email from Richard Woollam to Matthew Tabinor; Subject: RE: Additional Eroson Estimates | | | | X | X | | | | | | | | |
| TREX-120171 | BP-HZN-2179MDL02054836 - BP-HZN-2179MDL02054877 | 00000000 | Section: Well Control Source Control Support, Dec. 2008; WCSCS Ver. 1.0 | | | | X | X | | | | | | | | |
| TREX-120172 | BP-HZN-2179MDL02700632 - BP-HZN-2179MDL02700653 | 20080414 | BP Slides titled GOM 2008 Strategy Refresh: Slide for meeting with AGI as of 14 April | | | | X | X | | | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-120173 | BP-HZN-2179MDL02886179 - BP-HZN-2179MDL02886184 | 20030422 | BP White Paper: GoM HPHT Developments | | | | X | X | | | | | | | | |
| TREX-120174 | BP-HZN-2179MDL00279373 - BP-HZN-2179MDL00279387 | 20100303 | Email from James Dupree to Ayana McIntosh-Lee, et al., Subject: OTC Speech; with OTC Speech attached (and slides from May 2008) | | | | X | X | | | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-120175 | BP-HZN-2179MDL04622578 - BP-HZN-2179MDL04622580 | 00000000 | Brunswick GoM timeline: April 20th to date | | | | X | X | | | | | | | | |
| TREX-120176 | BP-HZN-2179MDL01620272 - BP-HZN-2179MDL01620274 | 20100503 | Email from James H. Dupree to Charles J. Nagengast; Subject: RE: MC252 Update | | | | X | X | | | | Hearsay (FRE 802) | | | | |
| TREX-120177 | BP-HZN-2179MDL00279389 - BP-HZN-2179MDL00279402 | 20100303 | Email from Larry Thomas to John Barnes, et al., Subject: OTC Speech; with OTC Speech attached (and slides from May 2008) | | | | X | X | | | | Hearsay (FRE 802) | | | | |
| TREX-120178 | BP-HZN-2179MDL01629779 - BP-HZN-2179MDL01629782 | 20100823 | Email from Mark Mazzella to John Lummus; Subject: RE: WCRG vs WCCP | | | | X | X | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-120179 | BP-HZN-2179MDL02254571 - BP-HZN-2179MDL02254584 | 20130515 | Email from James Dupree to Andy Inglis and Doug Suttles; Subject: FW: BP flow observations; Attachment: Observations on flow coming from the Macondo riser rev 1.doc; Observations on flow coming from the Macondo System - Draft Rev-.ZIP | | | | X | X | | | | | | | | |
| TREX-120180 | None | 20090225 | GoM SPU Drilling, Completions and Interventions Risk Management Plan, Rev. A | | | | X | X | | | | | | | | |
| TREX-120181 | None | 20110111 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling: Response/Clean-Up Technology Research & Development and BP Deepwater Horizon Oil Spill (Staff Working Paper No. 7) | | | | X | X | | | | | | | 401 802 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-120182 | BP-HZN-2179MDL05393269 - BP-HZN-2179MDL05393275 | 20100522 | Email from Iain Sneddon to James Wellings; Subject: FW: Development Driller 2 - Proposed BOP Stack Arrangement; Attachment: DD2 BOP stacked on Horizon BOP R1.dwg; DD2 BOP stacked on Horizon BOP w Marianas connector.pdf | | | | X | X | | | | | | | | |
| TREX-120183 | DSE001-011663 - DSE001-011664 | 20100531 | Email from SCHU to Sheldon Tieszen; Subject: RE: Flow | | | | X | X | | | | | Admissible only as an Admission by: US Gov | | | |
| TREX-120184 | None | 00000000 | Deepwater Horizon Study Group Working Paper; Summary of Various Risk-Mitigating Regulations and Practices applied to Offshore Operations, by Jahon Khorsandi | | | | X | X | | | | | | | | 401 802 | |
| TREX-120185 | BP-HZN-2179MDL00368633 - BP-HZN-2179MDL00368641 | 20100105 | Email from John Shaughnessy to Gavin Kidd, et al.; Subject: Training for Well Control Response Guide; Attachments: DW SPU Training Slides WCRG Jan 2010.pdf; BP DoM WCRG Approved Jan 10.pdf | | | | X | X | | | | | | | | | |
| TREX-120186 | None | 00000000 | GoM SPU Top Major Hazard Risks: Saftey and Operations Management Committee - Dec. 2007 (slides) | | | | X | X | | | | | | | | | |
| TREX-120187 | IGS678-006263 - IGS678-006267 | 20100514 | Email from Marcia McNutt to SCHU; Subject: RE: CONFIDENTIAL Daily Status Call | | | | X | X | | | | | Admissible only as an Admission by: US Gov | | | | FRE 502 |
| TREX-120188 | IMS214-030675 - IMS214-030676 | 20101223 | Email from John Rodi to Lars Herbst; Subject: FW: Emergency Response Planning | | | | X | X | | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-120189 | None | 20090225 | House Natural Resources Committee: Written Testimony of Lamar McKay, Chairman & President, BP America | | | | X | X | | | | | | | | | |
| TREX-120190 | BP-HZN-2179MDL03452099 - BP-HZN-2179MDL03452099 | 20101119 | Email from Crystal Vance to Lamar McKay; Subject: Lundberg Letter - November 12, 2010: A Statistical Damage Report - WHAT DID THE GULF SPILL DO TO BP MARKET SHARES?, attaching same | | | | X | X | | | | | | | | | |
| TREX-120191 | BP-HZN-2179MDL07535293 - BP-HZN-2179MDL07535294 | 20101013 | Letter from Peter Zwart, CFO and Interim GoM SPU Leader to U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation and Enforcement | | | | X | X | | | | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-120192 | BP-HZN-2179MDL07533489 - BP-HZN-2179MDL07533490 | 20100729 | Email from Earnest Bush to Scherie Douglas; Subject: RE: Spill Response Plan Questions | | | | X | X | | | | | Subsequent remedial measures (FRE 407); Hearsay (FRE 802) | | | | |
| TREX-120193 | BP-HZN-2179MDL03418732 - BP-HZN-2179MDL03418739 | 20100526 | Email from Lamar McKay to Eric Nitcher; Subject: pls print; Attachment: PreNatRsrc.doc | | | | X | X | | | | | Hearsay (FRE 802) | | | 401 802 | |
| TREX-120194 | None | 20110427 | (as revised and approved by W. Bell) TO Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 (Cover page and page 111) | | | | X | X | | | | | | Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-120195 | BP-HZN-2179MDL01610313 | 20100527 | Email from Roland Sauermann to Rupen Doshi, et al.; Subject: RE: Data Files from BP's Top Kill | | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-120196 | BP-HZN-2179MDL04924727 - BP-HZN-2179MDL04924728 | 20100524 | 16:30 5/24/2010 Meeting Notes | | | | X | X | | | | | | | | | |
| TREX-120197 | BP-HZN-2179MDL05083752 - BP-HZN-2179MDL05083755 | 20100503 | Email from John Shaughnessy to Robert Fryar and Mark Patteson; Subject: FW: Deepwater Horizon Direct Intervention Possibilities | | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-120198 | BP-HZN-2179MDL07577400 - BP-HZN-2179MDL07577402 | 20100512 | Email from George Ross to Mark Mazzella; Subject: Status: Revised Junki Shot Test Set-up; Attachment: DSCN0405.JPG | | | | X | X | | | | | | | | | |
| TREX-120199 | BP-HZN-2179MDL01849511 - BP-HZN-2179MDL01849521 | 00000000 | Flow and Pressure Charts: Pump Schedule Limitations Top Kill | | | | X | X | | | | | | | | | |
| TREX-120200 | BP-HZN-2179MDL00668105 - BP-HZN-2179MDL00668107 | 20100717 | Email from Mark Mazzella to Kurt Mix and Neil Erskine; Subject: RE: Olga ABC | | | | X | X | | | | | | | | | |
| TREX-120201 | BP-HZN-2179MDL01587638 - BP-HZN-2179MDL01587640 | 20100604 | Email from Bob Grace to Mark Mazzella; Subject: Team Report; Attachment: team report.docx | | | | X | X | | | | | | | | | |
| TREX-120202 | BP-HZN-2179MDL01598495 - BP-HZN-2179MDL01598496 | 20100528 | Email from Paul Tooms to Rupen Doshi and Jace Larrison; Subject: RE: BJ and Halli Data | | | | X | X | | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-120203 | BP-HZN-2179MDL01609627 - BP-HZN-2179MDL01609628 | 20100514 | Email from John Shardin to Charles Holt and Bill Kirton; Subject: May view of Momentum Kill Risks; Attachment: Momentum Kill Risks.doc | | | | X | X | | | | | | | | | |
| TREX-120204 | BP-HZN-2179MDL01617635 - BP-HZN-2179MDL01617654 | 20100602 | Email from Mark Mazzella to Bob Grace and David Strickland; Subject: FW: Top Kill Summary; Attachments: WWCI_PM_Kill_Ops_Summary_31May10.pdf | | | | X | X | | | | | | | | | |
| TREX-120205 | BP-HZN-2179MDL01620923 - BP-HZN-2179MDL01620926 | 20100426 | Email from Bob Grace to Mark Mazzella; Subject: as you requested; Attachment: What Happened and How - 2.docx | | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-120206 | BP-HZN-2179MDL01620927 - BP-HZN-2179MDL01620947 | 20100708 | Email from Jace Larrison to Mark Mazzella; Subject: FW:; Attachments: Macondo_Flow (2).pdf | | | | X | X | | | | | | | | | |
| TREX-120207 | BP-HZN-2179MDL02046809 - BP-HZN-2179MDL02046840 | 20100108 | Email from Mark Mazzella to Bob Grace; Subject: HPHT Training; Attachment: Well Control - FINAL 6-10-09.ppt | | | | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-120208 | BP-HZN-2179MDL02047023 - BP-HZN-2179MDL02047029 | 20090903 | Email from Trudy Weathersby to Mark Mazzella; Subject: First Draft on Well Control Outline and Straw Model; Attachment: Well Control Draft Strawmodel.ppt; Well Control Content Outline Draft.doc | | | | X | X | | | | | | | | |
| TREX-120209 | BP-HZN-2179MDL03320604 - BP-HZN-2179MDL03320605 | 20090821 | Email from Bob Grace to Mark Mazzella; Subject: RE: well control manual | | | | X | X | | | | Hearsay (FRE 802) | | | | |
| TREX-120210 | BP-HZN-2179MDL04792610 - BP-HZN-2179MDL04792611 | 20100525 | Handwritten notes: By Pass open through junk manifold | | | | X | X | | | | | | | | |
| TREX-120211 | BP-HZN-2179MDL04792634 - BP-HZN-2179MDL04792635 | 20100511 | Handwritten notes: Check where HOS is docked - w/ Bill Charlie | | | | X | X | | | | | | | | |
| TREX-120212 | BP-HZN-2179MDL04792664 - BP-HZN-2179MDL04792667 | 20100421 | Handwritten notes: Model Shows That 1000' Is Safe Distance | | | | X | X | | | | | | | | |
| TREX-120213 | BP-HZN-2179MDL04863945 - BP-HZN-2179MDL04863947 | 20100424 | Email from Stephen Wilson to Mike Zanghi; Subject: RE: Final Wellbore Collapse Prediction Macando (sic) | | | | X | X | | | | Hearsay (FRE 802) | | | | |
| TREX-120214 | BP-HZN-2179MDL05725287 - BP-HZN-2179MDL05725292 | 20100502 | Email from John Sharadin to Mark Mazzell and John Shaughnessy; Subject: Preliminary Planning Procedure for Top Kill; Attachment: bullhead Procedure when flow stopped - a different case2.doc | | | | X | X | | | | | | | | |
| TREX-120215 | BP-HZN-2179MDL07577629 - BP-HZN-2179MDL07577633 | 20100524 | Email from George Ross to Michael Chambers; Subject: RE: Brinker Product: Testing @ SES Waller Facility; Attachment: Brinker_Test_report May23_2010.pdf | | | | X | X | | | | | | | | |
| TREX-120216 | WW-MDL-00133835 - WW-MDL-00133842 | 20100529 | Email from Christopher J. Murphy to David W. Moody; Subject: Junk shot materials | | | | X | X | | | | | | | | |
| TREX-120217 | None | 20100606 | Email from Tom Hunter to SCHU; slocum@MIT.EDU; Subject: Re: One more try on BP | | | | X | X | | | | | | | | |
| TREX-120218 | None | 00000000 | UK's Health and Safety Executive Website: ALARP "at a glance" | | | | X | X | | | | | | | | |
| TREX-120219 | None | 00000000 | UK's Health and Safety Executive Website: Principles and guidelines to assist HSE in its judgements that duty-holders have reduced risk as low as reasonably possible | | | | X | X | | | | | | | | |
| TREX-120220 | None | 20100524 | Bea, Robert G.: U.C. Berkeley (Preliminary Insights): Failures of the Deepwater Horizon Semi-Submersible Drilling Unit | | | | X | X | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 802 |
| TREX-120221 | None | 00000000 | OCS Report MMS 2005-023: Deepwater Gulf of Mexico 2005: Interim Report of 2004 Highlights | | | | X | X | | | | | | | | |
| TREX-120222 | None | 20110111 | Toni Johnson: U.S. Deepwater Drilling's Future. Council on Foreign Relations Website article | | | | X | X | | | | | | | 401 802 |
| TREX-120223 | None | 00000000 | Lars Herbst: Gulf of Mexico operators push the boundaries of deepwater development. Offshore Magazine Website article | | | | X | X | | | | | | | | |
| TREX-120224 | None | 00000000 | Deepwater production is a challenging frontier and a key part of our strategy.  BP.com website article | | | | X | X | | | | | | | 802 |
| TREX-120225 | None | 20100706 | JUST UPDATED: FAQs on Deepwater Drilling, Gulf of Mexico spill.  SPE Notes | | | | X | X | | | | | | | | |
| TREX-120226 | BP-HZN-2179MDL05767968 - BP-HZN-2179MDL05767974 | 20100525 | Email from Roberta Wilson to Bernard Looney and James Dupree; Subject: INOF: Top Kill Diagnostic Guidance Note; Attachment: Top Kill Diagnostic Guidance Note 25th May.doc | | | | X | X | | | | | | | | |
| TREX-120227 | BP-HZN-2179MDL05725795 - BP-HZN-2179MDL05725796 | 20100525 | Email from James Dupree to Jason Caldwell; Subject: Letter; Attachment: Dear Admiral Landry.doc | | | | X | X | | | | | | | | |
| TREX-120228 | BP-HZN-2179MDL07728360 | 20100530 | Email from Tony Hayward to Fergus MacLeod, et al.; Subject: Investor Call | | | | X | X | | | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-120229 | BP-HZN-2179MDL02252572 - BP-HZN-2179MDL02252589 | 20100523 | Email from Jason Caldwell to Tony Hayward and Hanna Hofer; Subject: FW: Slide Pack; Attachment: Secretary Salazar May 23 2010.ppt | | | | X | X | | | | | | | | |
| TREX-120230 | BP-HZN-2179MDL01606862 - BP-HZN-2179MDL01606893 | 00000000 | UAC Orientation: Source Control Operations | | | | X | X | | | | | | | | |
| TREX-130001 | BP-HZN-2179MDL01513546 - BP-HZN-2179MDL01513547 | 20100518 | E-mail - From: Douglas Wood to Hill, Trevor, Subject: BOP Equivalent Orifice and Pressure Upstream of Kink During Well Kill | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130002 | BP-HZN-2179MDL02211524 - BP-HZN-2179MDL02211524 | 20100517 | E-mail - From: Paul J Tooms to John E Lynch Jr., Subject: REDACTED | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130003 | BP-HZN-2179MDL02478466 - BP-HZN-2179MDL02478488 | 20100616 | E-mail - From: Hill, Trevor to Michael Edwards, Kate Baker, Subject: Draft for Discussion | | | | X | | | X | | | | | | |
| TREX-130004 | BP-HZN-2179MDL02531744 - BP-HZN-2179MDL02531751 | 20100625 | E-mail - From: Tim Lockett to Hill, Trevor, Subject: FW: MC252 section at Network Meeting 1 July | | | | X | | | X | | | | | | |
| TREX-130005 | BP-HZN-2179MDL02576379 - BP-HZN-2179MDL02576392 | 20100531 | E-mail - From: Cheryl Grounds to Sylvia Dickerson, Subject: FW Slide pack for 13.00 | | | | X | | | X | | | | | | |
| TREX-130006 | BP-HZN-2179MDL03205437 - BP-HZN-2179MDL03205448 | 20100719 | Moving Issues Talking Points: July 19th | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130007 | BP-HZN-2179MDL03427397 - BP-HZN-2179MDL03427417 | 20100709 | E-mail - From: Eric Jacobsen to Dawn Summers, Tom Marshall, George Gray, et al., Subject: Handover of night work on Well Shut-in and Integrity Test Procedure | | | | X | | | X | | | | | | |
| TREX-130008 | BP-HZN-2179MDL03546468 - BP-HZN-2179MDL03546490 | 20100510 | Draft: Macando: Holistic System Analysis: Initial Report for MC-252 | | | | X | | | X | | | | | | |
| TREX-130009 | BP-HZN-2179MDL04487570 - BP-HZN-2179MDL04487572 | 20100923 | E-mail - From: Mike Lorenz to Hill, Trevor, Subject: FW: DW Horizon IMT Ops Update #299 | | | | X | | | X | | | | | 802 | |
| TREX-130010 | BP-HZN-2179MDL04799879 - BP-HZN-2179MDL04799879 | 20100615 | E-mail - From: Hill, Trevor to Andy Inglis, Subject: Two phase flow | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-130011 | BP-HZN-2179MDL04801804 - BP-HZN-2179MDL04801805 | 20100619 | E-mail - From: David Petruska to Hill, Trevor, Michael A Tognarelli, Subject: RE: Final riser laydown | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-130012 | BP-HZN-2179MDL04802059 - BP-HZN-2179MDL04802060 | 20100521 | E-mail - From: Douglas Wood to Leith McDonald, Subject: Maconda Situation Template 9th May Final Added Graph | | | | X | | | X | | Hearsay (FRE 802) | | | |
| TREX-130013 | BP-HZN-2179MDL04802443 - BP-HZN-2179MDL04802445 | 20100606 | E-mail - From: Leith W McDonald to Hill, Trevor, Subject: RE: Crater Riser End Section exposed | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-130014 | BP-HZN-2179MDL04804439 - BP-HZN-2179MDL04804440 | 20100609 | E-mail - From: Time Lockett to Hill, Trevor, Subject: State of the well | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-130015 | BP-HZN-2179MDL04807932 - BP-HZN-2179MDL04807935 | 20100504 | E-mail - From: Tim Lockett to Samir Khanna, Julian Austin, Hill, Trevor, Subject: RE: CFD effort in Houston | | | | X | | | X | | | | | |
| TREX-130016 | BP-HZN-2179MDL04811653 - BP-HZN-2179MDL04811656 | 20100718 | E-mail - From: Kate Baker to Robert Merill, Hill, Trevor, Subject: FW: New pressure buildup cases with BD failed | | | | X | | | X | | | | | |
| TREX-130017 | BP-HZN-2179MDL04820728 - BP-HZN-2179MDL04820731 | 20100522 | E-mail - From: Jeffrey Morgheim to Hill, Trevor, Subject: Urgent: Request for documents | | | X | X | | | X | | Hearsay (FRE 802) | | | |
| TREX-130018 | BP-HZN-2179MDL04822401 - BP-HZN-2179MDL04822406 | 20100428 | E-mail - From: Hill, Trevor Said, Farah, Subject: Update | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-130019 | BP-HZN-2179MDL04828806 - BP-HZN-2179MDL04828814 | 20100705 | E-mail - From: Hill, Trevor to William P. Grames, Mike Brown, Cheryl Grounds, Subject: Presentation | | | | X | | | X | | | | | |
| TREX-130020 | BP-HZN-2179MDL04829898 - BP-HZN-2179MDL04829899 | 20100615 | E-mail - From: Douglas Wood to Hill, Trevor, Subject: New Idea on Flowrate Determination | | | | X | | | X | | | | | 802, only if used by BP |
| TREX-130021 | BP-HZN-2179MDL04835390 - BP-HZN-2179MDL04835390 | 20100726 | E-mail - From: Hill, Trevor to Looney, Bernard, Subject: Update on flowrate discussions | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-130022 | BP-HZN-2179MDL04835700 - BP-HZN-2179MDL04835702 | 20100626 | E-mail - From: Tony Oldfield to Brookes, David et al, Subject: Possible well shut test requirements for the Facilities. | | | | X | | | X | | | | | |
| TREX-130023 | BP-HZN-2179MDL04850785 - BP-HZN-2179MDL04850790 | 20100712 | E-mail - From: David Brookes to Neal McCaslin, Neal, Subject: FW: Maconda MC252 sand production risk and management | | | | X | | | X | | | | | |
| TREX-130024 | BP-HZN-2179MDL04867903 - BP-HZN-2179MDL04867938 | 20100711 | E-mail - From: Roberta Wilson to Dustin Staiger, Jason Caldwell, Jason, Subject: RE: Procedure 4464 Well Integrity. | | | | X | | | X | | | | | |
| TREX-130025 | BP-HZN-2179MDL04873936 - BP-HZN-2179MDL04873936 | 20100525 | E-mail - From: Hill, Trevor to Max Easley, David Rainey, David, Subject: Oil and gas volume percentages | | | | X | | | X | | | | | |
| TREX-130026 | BP-HZN-2179MDL04874222 - BP-HZN-2179MDL04874231 | 20100501 | E-mail - From: Mike Mason to Chris Ceol, Subject: FW: Further material | | | X | X | | | X | | Hearsay (FRE 802) | | | |
| TREX-130027 | BP-HZN-2179MDL04880080 - BP-HZN-2179MDL04880082 | 20100617 | E-mail - From: Kevin Kennelley to Said, Farah, et al, Subject: Meeting to discuss CDP options | | | | X | | | X | | | | | |
| TREX-130028 | BP-HZN-2179MDL04888394 - BP-HZN-2179MDL04888394 | 20100506 | Table titled "Possible change in flow at end of riser" | | | | X | | | X | | Hearsay (FRE 802) | | | |
| TREX-130029 | BP-HZN-2179MDL04894407 - BP-HZN-2179MDL04894410 | 20100514 | E-mail - From: Time Lockett to Hill, Trevor, Subject: Thoughts around 2700 psia reading | | | | X | | | X | | | | | |
| TREX-130030 | BP-HZN-2179MDL04897039 - BP-HZN-2179MDL04897056 | 20100715 | E-mail - From: Miles Cudmore to G EPT SS&W LT, Subject FW: Townhall Slides | | | | X | | | X | | | | | |
| TREX-130031 | BP-HZN-2179MDL04897801 - BP-HZN-2179MDL04897802 | 20100522 | E-mail - From: Ravi Gudimedtia to Hill, Trevor, Subject: Re-Confirming | | | X | X | | | X | | | | | |
| TREX-130032 | BP-HZN-2179MDL04905678 - BP-HZN-2179MDL04905679 | 20100715 | E-mail - From: Saidi, Farah to Hill, Trevor, Subject: Pressure loss thru fully open choke | | | | X | | | X | | Hearsay (FRE 802) | | | |
| TREX-130033 | BP-HZN-2179MDL04921755 - BP-HZN-2179MDL04921759 | 20100504 | E-mail - From: Norm McMullen to Hill, Trevor, Subject: FW: BP - ExxonMobil | | | | X | | | X | | Hearsay (FRE 802) | | | |
| TREX-130034 | BP-HZN-2179MDL04922362 - BP-HZN-2179MDL04922363 | 20100718 | E-mail - From: Dupree, James to tohunte@sandia.gov, Subject: Restart Consideration Note | | X | | X | | | X | | | | | |
| TREX-130035 | BP-HZN-2179MDL04927185 - BP-HZN-2179MDL04927198 | 20100617 | E-mail - From: Hill, Trevor to Andy Woods,Leonard, Andy, Subject: Prof Werely presentation | | | | X | | | X | | Hearsay (FRE 802) | | | |
| TREX-130036 | BP-HZN-2179MDL04928397 - BP-HZN-2179MDL04928397 | 20100513 | E-mail - From: Hill, Trevor to Mike Mason, Subject: Work requests | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-130037 | BP-HZN-2179MDL04929496 - BP-HZN-2179MDL04929510 | 20100429 | E-mail - From: Kurt Mix to Bob Grace, Subject: Flow Modeling Results | | | X | X | | | X | | | | | |
| TREX-130038 | BP-HZN-2179MDL04933474 - BP-HZN-2179MDL04933478 | 20100727 | E-mail - From: Roberta Wilson to Lina Saenz, Subject: Hill, Trevor, Paul Tooms, Cheryl Grounds, Subject: FW: ROV data Presentation | | | | X | | | X | | | | | |
| TREX-130039 | BP-HZN-2179MDL04936931 - BP-HZN-2179MDL04936931 | 20100723 | E-mail - From: Paul J Tooms to Hill, Trevor, Subject: RE: Flowrate estimation | | | | X | | | X | | | | | |
| TREX-130040 | BP-HZN-2179MDL04940570 - BP-HZN-2179MDL04940574 | 20100606 | E-mail - From: Hill, Trevor to David Rainey, David, Subject: Riser end flow area | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130041 | BP-HZN-2179MDL04947590 - BP-HZN-2179MDL04947595 | 20101008 | E-mail - From: Rumsey, Allison to Hill, Trevor, Subject: Re: Your paper - Magnitude of the 2010 Gulf of Mexico Oil Leak | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130042 | BP-HZN-2179MDL05001546 - BP-HZN-2179MDL05001548 | 20100704 | E-mail - From: Kate H. Baker to Paul Tooms, Cheryl Grounds, Hill, Trevor, Subject: Collated responses to the draft RFI Response attached | | | | X | | | X | | | | | | |
| TREX-130043 | BP-HZN-2179MDL05083352 - BP-HZN-2179MDL05083383 | 20100621 | E-mail - From: Wilson Arabie to Gary Wulf, Subject: E-mail - From:ing: 4058_Dynamic_Kill_Technical_File_Note_Rev_A.pdf | | | X | X | | | X | | | | | | |
| TREX-130044 | BP-HZN-2179MDL05598513 - BP-HZN-2179MDL05598521 | 20101014 | E-mail - From: Liao, Tony to Simon Bishop, Subject: FW: GoM HTC Summary | | | | X | | | X | | | | | | |
| TREX-130045 | BP-HZN-2179MDL05691130 - BP-HZN-2179MDL05691140 | 20100507 | E-mail - From: John Nyholt to David Dechene, John Liley, Don Hurst, Subject: Confidential: crimpsed riser | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130046 | BP-HZN-2179MDL05816052 - BP-HZN-2179MDL05816052 | 20100514 | E-mail - From: Kate Baker to Hill, Trevor, Subject: Multi-phase fluid flow in horizontal pipes challenge contacts | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130047 | BP-HZN-2179MDL05829282 - BP-HZN-2179MDL05829283 | 20100428 | E-mail - From: Hill, Trevor to Time Lockett, Subject: FW: Riser Data | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130048 | BP-HZN-2179MDL06005927 - BP-HZN-2179MDL06005928 | 20100714 | E-mail - From: Time Lockett to Hill, Trevor, Subject: RE: REQUEST: State of the Art of Multiphase Choke Prediction (re-sent with address correction) | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130049 | BP-HZN-2179MDL06095501 - BP-HZN-2179MDL06095505 | 20100506 | E-mail - From: Ian Stilwell to Hill, Trevor, Subject: RE: Density in riser - urgent request | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130050 | BP-HZN-2179MDL06113802 - BP-HZN-2179MDL06113804 | 20100428 | E-mail - From: Time Lockett to Hill, Trevor, Subject: RE: Riser Data | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130051 | BP-HZN-2179MDL06301172 - BP-HZN-2179MDL06301173 | 20100522 | E-mail - From: David Rainey, David to Hill, Trevor, Subject: RE: FRTT requests | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130052 | BP-HZN-2179MDL06301967 - BP-HZN-2179MDL06301971 | 20100428 | E-mail - From: Ginna McConnell to Julian Austin, et al., Subject: Engineering Update for BST | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130053 | BP-HZN-2179MDL06302008 - BP-HZN-2179MDL06302008 | 20100517 | E-mail - From: Jon Tumbull to Hill, Trevor, Mike Mason, Subject: Holistic System Analysis Report: Ratio increase of flowrate | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130054 | BP-HZN-2179MDL06304388 - BP-HZN-2179MDL06304392 | 20100621 | E-mail - From: Gordon Birrell, Gordon to jackie Mutschler, Michael Leary, Subject: RE: Data request | | | | X | | | X | | | | | | |
| TREX-130055 | BP-HZN-2179MDL07046730 - BP-HZN-2179MDL07046730 | 20100607 | E-mail - From: Hill, Trevor to McDonald, Subject: Flowrates | | | | X | | | X | | | | | | |
| TREX-130056 | BP-HZN-2179MDL07056537 - BP-HZN-2179MDL07056538 | 20100519 | E-mail - From: Hill, Trevor to Tooms, Subject: FW: URGENT: Confirmation of Capacity | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130057 | BP-HZN-2179MDL07110474 - BP-HZN-2179MDL07110474 | 20100617 | E-mail - From: Rainey, David to Hill, Trevor; Subject: RE: Riser end flow area | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130058 | BP-HZN-2179MDL07127836 - BP-HZN-2179MDL07127849 | 20100728 | E-mail - From: Khanna to Coy, Lockett, Saidi, Farah and Hill, Trevor, Subject: RE: Pipework K factors | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130059 | BP-HZN-2179MDL07159855 - BP-HZN-2179MDL07159859 | 20101011 | E-mail - From: Eisenberg to Ginsberg, Rumsey, Green and Hill, Trevor; Subject: RE: Rates during integrity test (revised) | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130060 | BP-HZN-2179MDL07164626 - BP-HZN-2179MDL07164629 | 20101005 | E-mail - From: Rumsey to Hill, Trevor and Palmer; Subject: RE: PRIVILEGED AND CONFIDENTIAL - RE: Rates during integrity test (revised) | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130061 | BP-HZN-2179MDL07214009 - BP-HZN-2179MDL07214010 | 20100714 | E-mail - From: McMullen to Hill, Trevor, Saidi, Farah and Lockett; Subject: Re: REQUEST: State of the Art of Multiphase Choke Prediction (re-sent with address correction) | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130062 | BP-HZN-2179MDL07235329 - BP-HZN-2179MDL07235337 | 20100613 | E-mail - From: McMullen to Ballard, Gudimetla, McMullen and Sarah, Farah; Subject: Re: Action: Joint Operations - Enterprise and Q4000 | | | | X | | | X | | | | | | |
| TREX-130063 | BP-HZN-2179MDL07317914 - BP-HZN-2179MDL07317915 | 20100817 | E-mail - From: Shaw to Hill, Trevor, Humphreville and Simmons; Subject: RE: GoM technical outreach programme for core universities | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130064 | BP-HZN-2179MDL07554378 - BP-HZN-2179MDL07554379 | 20100518 | E-mail - From: Wood to Tooms and Hill, Trevor; Subject: RE: BOP Equivalent Orifice and Pressure Upstream of Kink During Well Kill | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130065 | BP-HZN-2179MDL07554950 - BP-HZN-2179MDL07554954 | 20100522 | E-mail - From: Wilson to Tooms and McDonald; Subject: RE: Factsheet 3 - 22May2010.doc | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130066 | BP-HZN-2179MDL07585571 - BP-HZN-2179MDL07585572 | 20100715 | Handwritten notes and diagram showing the effect of DP, VBR and other restrictions | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130067 | BP-HZN-2179MDL07585713 - BP-HZN-2179MDL07585715 | 00000000 | Handwritten notes and diagram showing the effect of choke closure on the BOP | | | | X | | | X | | | | | | |
| TREX-130068 | BP-HZN-2179MDL07585772 - BP-HZN-2179MDL07585772 | 00000000 | Handwritten notes and diagram showing CS flow calculations | | | | X | | | X | | | | | | |
| TREX-130069 | BP-HZN-2179MDL07585773 - BP-HZN-2179MDL07585775 | 00000000 | Handwritten notes and diagram showing CS flow calculations | | | | X | | | X | | | | | | |
| TREX-130070 | BP-HZN-2179MDL07585777 - BP-HZN-2179MDL07585797 | 00000000 | Diagrams showing BOP and CS pressure comparisons | | | | X | | | X | | | | | | |
| TREX-130071 | BP-HZN-2179MDL07585798 - BP-HZN-2179MDL07585798 | 00000000 | Handwritten notes, table and diagram showing CS flow calculations | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130072 | BP-HZN-2179MDL07585833 - BP-HZN-2179MDL07585833 | 00000000 | Handwritten notes on Pressure Evidence Requirements and Pressure Matching | | | | X | | | X | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130073 | BP-HZN-2179MDL07587378 - BP-HZN-2179MDL07587389 | 20100924 | Draft of a Powerpoint Presentation titled "DWH Retrieved BOP Investigation" | | | | X | | | X | | | | | | |
| TREX-130074 | BP-HZN-2179MDL07587543 - BP-HZN-2179MDL07587543 | 20100624 | Excel spreadsheet titled "Flow Status Log rev2 -Lina 1" | | | | X | | | X | | | | | | |
| TREX-130075 | BP-HZN-2179MDL07587630 - BP-HZN-2179MDL07587637 | 20100614 | E-mail - From: McDonald to Edwards and Hill, Trevor; Subject: Top Hat Info | | | | X | | | X | | | | | | |
| TREX-130076 | BP-HZN-2179MDL07417705 - BP-HZN-2179MDL07417812 | 20100514 - 20100814 | Notebook of Kate Baker, 14 May - 14 Aug 2010 | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130077 | BP-HZN-2179MDL07239634 - BP-HZN-2179MDL07239732 | 00000000 | Handwritten Notes of Kate Baker, 99 pages | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130078 | BP-HZN-2179MDL07417813 - BP-HZN-2179MDL07417914 | 00000000 | Handwritten Notes of Kate Baker, 102 pages | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130079 | BP-HZN-2179MDL00412975 - BP-HZN-2179MDL00412975 | 20100611 | Spreadsheet with filename: BOP Pressure History rev3.xls | | | | X | | | X | | | | | | |
| TREX-130080 | BP-HZN-2179MDL04867194 - BP-HZN-2179MDL04867198 | 20100703 | E-mail - From: Merrill to Baker, Subject: RE: Depletion + request | | | | X | | | X | | | | | | |
| TREX-130081 | BP-HZN-2179MDL05665803 - BP-HZN-2179MDL05665809 | 20100711 | E-mail - From: John Hellums; To: Trevor Smith, David Simpson, Stephen Chambers; Subject: RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit? | | | | X | | | X | | | | | | |
| TREX-130082 | BP-HZN-2179MDL00443040 - BP-HZN-2179MDL00443040 | 20100425 | Email re Flow modeling summary dated 20100425 from Mix, Kurt to Walz, Gregory | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130083 | BP-HZN-2179MDL00443041 - BP-HZN-2179MDL00443043 | 20100422 | Slides re Well Control Simulation Results - April 22, 2010 Surface Exit Up The Riser | | | | X | | | X | | | | | | |
| TREX-130084 | BP-HZN-2179MDL01465630 - BP-HZN-2179MDL01465630 | 20100523 | E-mail from Wilson, Roberts to Looney, Bernard; Dupree, James, Subject: Technical Note: Top Kill Pressure Measurement Strategy Assessment | | | | X | | | X | | | | | | |
| TREX-130085 | BP-HZN-2179MDL01465631 - BP-HZN-2179MDL01465643 | 20100522 | BP Macondo Technical Note: Top Kill Pressure Measurement Strategy and Assessment, Issued by Paul Tooms | | X | | X | | | X | | | | | | |
| TREX-130086 | BP-HZN-2179MDL01465644 - BP-HZN-2179MDL01465650 | 00000000 | Oceaneering Panel Mating Manual: Cameron Acoustic Pressure Transducer Panels | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130087 | BP-HZN-2179MDL01952097 - BP-HZN-2179MDL01952105 | 20100700 | Presentation re Flow Assurance & Modeling in support of MC252 response dated July 2010 | | | | X | | | X | | | | | | |
| TREX-130088 | BP-HZN-2179MDL02180264 - BP-HZN-2179MDL02180281 | 20100500 | Memo re Macondo Technical Note Well Kill Analysis | | | X | X | | | X | | | | | | |
| TREX-130089 | BP-HZN-2179MDL02180837 - BP-HZN-2179MDL02180838 | 20100724 | E-mail from Edwards, Michael to Chavez, Anne; Caldwell, Jason, Dupree, James, et al., Subject: RE: WIT BP Update, Saturday, July 24, 11:00am Central | | | | X | | | X | | | | | | |
| TREX-130090 | BP-HZN-2179MDL02180839 - BP-HZN-2179MDL02180854 | 20100724 | BP Presentation: Well Integrity Test Data Review, 11:00 hrs | | | | X | | | X | | | | | | |
| TREX-130091 | BP-HZN-2179MDL02180855 - BP-HZN-2179MDL02180856 | 20100723 | WIT chart of Investigation of Acoustic Anomalies, July 18-23, 2010 | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130092 | BP-HZN-2179MDL02180857 - BP-HZN-2179MDL02180857 | 20100723 | WIT chart of Investigation of Acoustic Anomalies, July 19-23, 2010 | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130093 | BP-HZN-2179MDL02180858 - BP-HZN-2179MDL02180868 | 20101018 | Graph of MC252 Shut-in Test for Wellhead Temperature, October 18, 2010 6:08 PM | | | | X | | | X | | | | | | |
| TREX-130094 | BP-HZN-2179MDL02180869 - BP-HZN-2179MDL02180869 | 20100724 | WIT chart of Investigation of Acoustic Anomalies | | | | X | | | X | | | | | | |
| TREX-130095 | BP-HZN-2179MDL02180870 - BP-HZN-2179MDL02180873 | 20100721 | WIT chart of Investigation of Acoustic Anomalies | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130096 | BP-HZN-2179MDL02198970 - BP-HZN-2179MDL02198971 | 20100502 | Email re Plume Modeling: Available capacity for case studies from Karlsen, Geir to Simpson, Richard et al | | | | X | | | X | | | | | | |
| TREX-130097 | BP-HZN-2179MDL02200421 - BP-HZN-2179MDL02200428 | 20100522 | Email re Reservoir Engineering Support from Burch, William to Wellings, James | | | | X | | | X | | | | | | |
| TREX-130098 | BP-HZN-2179MDL02200709 - BP-HZN-2179MDL02200710 | 20100524 | Meeting Notes dated 20100524 | | | | X | | | X | | | | | | |
| TREX-130099 | BP-HZN-2179MDL02635795 - BP-HZN-2179MDL02635796 | 20100604 | E-mail from Wood, Douglas to Easley, Max; Haden, Steven; Benko, Brittany, Subject: Change in Plume Volume (End of Riser vs Top of BOP) | | | | X | | | X | | | | | | |
| TREX-130100 | BP-HZN-2179MDL03493598 - BP-HZN-2179MDL03493599 | 20100708 | E-mail from Hill, Trevor to Sixt, John; Ballard, Adam; White, Nick, et al., Subject: RE: Evidence of Pressure Build-up Between Upper and Test VBR's | | | | X | | | X | | | | | | |
| TREX-130101 | BP-HZN-2179MDL03493600 - BP-HZN-2179MDL03493600 | 20100625 | BOP Pressure Summary | | | | X | | | X | | | | | | |
| TREX-130102 | BP-HZN-2179MDL03493601 - BP-HZN-2179MDL03493601 | 20100625 | BOP Pressure Summary | | | | X | | | X | | | | | | |
| TREX-130103 | BP-HZN-2179MDL03493602 - BP-HZN-2179MDL03493602 | 00000526 | Graph of MC252 Pressure Trends from 5/26 | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130104 | BP-HZN-2179MDL03504733 - BP-HZN-2179MDL03504733 | 20100523 | E-mail from Wood, Douglas to Sixt, John; Beyer, Eric, Hughes, John, Subject: Pressure Measurement Testing Document | | | | X | | | X | | | | | | |
| TREX-130105 | BP-HZN-2179MDL03504734 - BP-HZN-2179MDL03504750 | 20100523 | BP Macondo Technical Note, Preliminary Draft: Top Kill Pressure Measurement Verification Test, Issued by Doug Wood | | | | X | | | X | | | | | | |
| TREX-130106 | BP-HZN-2179MDL03764751 - BP-HZN-2179MDL03764752 | 20100421 | Chart re Inflow (IPR) v Outflow (VLP) Curves | | | | X | | | X | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130107 | BP-HZN-2179MDL04198548 - BP-HZN-2179MDL04198566 | 20100724 | Email re RFA - Slide Pack for Monday meeting with Gov't from Yeilding, Cindy to Hill, Trevor | | | | X | | | X | | | | | | |
| TREX-130108 | BP-HZN-2179MDL04799628 - BP-HZN-2179MDL04799628 | 20100620 | E-mail from Tooms, Paul to Hill, Trevor, et. al, Subject: FW: Pressure Measurement Request | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130109 | BP-HZN-2179MDL04799629 - BP-HZN-2179MDL04799630 | 20100620 | Request for Activity re: 7.1 Item 01 RFA (Pressure Inside TopHat4) 20 Jun 1200.doc, Originator: Bob Yamamoto for Tom Hunter | | | | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-130110 | BP-HZN-2179MDL04800225 - BP-HZN-2179MDL04800226 | 20100706 | Email re Flow information for Friday review from Saidi, Farah to Hill, Trevor et al | | | | X | | | X | | | | | | |
| TREX-130111 | BP-HZN-2179MDL04800303 - BP-HZN-2179MDL04800304 | 20100426 | Email re Prosper Files from Liao, Tony to Kercho, Debbie | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130112 | BP-HZN-2179MDL04801221 - BP-HZN-2179MDL04801221 | 00000000 | Chart re Base Management Team - Timeline of Activities in Support Macondo Accident Response Efforts | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130113 | BP-HZN-2179MDL04802427 - BP-HZN-2179MDL04802431 | 20100708 | Email re Sub ambient pressure at the cap from Austin, Julian to Liao, Tony et al | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130114 | BP-HZN-2179MDL04804337 - BP-HZN-2179MDL04804337 | 00000000 | Flow status log rev1 | | | | X | | | X | | | | | | |
| TREX-130115 | BP-HZN-2179MDL04805524 - BP-HZN-2179MDL04805526 | 20100502 | Email re Preliminary Compositional & Viscosity Data from Kercho, Debbie to Mix, Kurt | | | X | X | | | X | | | | | | |
| TREX-130116 | BP-HZN-2179MDL04806307 - BP-HZN-2179MDL04806308 | 20100610 | E-mail from Baker, Kate to Bruce, Zander; Wood, Douglas, Subject: FW: Pressure before and after riser removal, with test rams shut | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130117 | BP-HZN-2179MDL04806309 - BP-HZN-2179MDL04806309 | 20100528 | Copy of BOP Pressure Summary | | | | X | | | X | | | | | | |
| TREX-130118 | BP-HZN-2179MDL04806310 - BP-HZN-2179MDL04806310 | 20100528 | Copy of BOP Pressure Summary | | | | X | | | X | | | | | | |
| TREX-130119 | BP-HZN-2179MDL04807853 - BP-HZN-2179MDL04807859 | 20100520 | Email re Reservoir Engineering Support from McAughan, Kelly to Ritchie, Bryan et al | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130120 | BP-HZN-2179MDL04808462 - BP-HZN-2179MDL04808466 | 20100429 | Email re Current Density/Pressure assumptions from Hill, Trevor to Cook, Howard et al | | | | X | | | X | | | | | | |
| TREX-130121 | BP-HZN-2179MDL04808608 - BP-HZN-2179MDL04808608 | 20100714 | E-mail from Hill, Trevor to Lockett, Tim, Subject: Discussion | | | | X | | | X | | | | | | |
| TREX-130122 | BP-HZN-2179MDL04809829 - BP-HZN-2179MDL04809829 | 20100709 | E-mail from Baker, Kate to Dickerson, Sylvia; Carelly, Mary, Subject: SIWOP Master Packv2.ppt W/ADDED SLIDES | | | | X | | | X | | | | | | |
| TREX-130123 | BP-HZN-2179MDL04809830 - BP-HZN-2179MDL04809910 | 20100709 | BP Presentation: Shut the Well in on Paper Benefits and Risks, Paul Tooms | | | | X | | | X | | | | | | |
| TREX-130124 | BP-HZN-2179MDL04810901 - BP-HZN-2179MDL04810904 | 20100701 | Memo re Macondo Technical Note Depleted Pressure | | | | X | | | X | | | | | | |
| TREX-130125 | BP-HZN-2179MDL04813885 - BP-HZN-2179MDL04813885 | 00000708 | Handwritten notes dated Thurs July 8 | | | | X | | | X | | | | | | |
| TREX-130126 | BP-HZN-2179MDL04818034 - BP-HZN-2179MDL04818034 | 00000000 | Slides re Potential Flowrate Multiplier | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130127 | BP-HZN-2179MDL04819527 - BP-HZN-2179MDL04819528 | 20100511 | E-mail from Hill, Trevor to Lockett, Tim; Khanna, Samir, Subject: RE: CFD of plume from BOP stack for value fitting | | | | X | | | X | | | | | | |
| TREX-130128 | BP-HZN-2179MDL04819605 - BP-HZN-2179MDL04819606 | 20100430 | Email re Pressure measurement at kink from Beynet, Pierre to Birrell, Gordon et al | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130129 | BP-HZN-2179MDL04822177 - BP-HZN-2179MDL04822177 | 20100525 | Email re Thoughts - Diagnostics Pressure Data vs Flow Route and Rate from Wood, Douglas to Hill, Trevor et al | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130130 | BP-HZN-2179MDL04824881 - BP-HZN-2179MDL04824882 | 20100710 | July 10, 2010 E-mail from Wilson, Roberta to Summers, Dawn, Subject: RE: Updated 4464 Rev D | | | | X | | | X | | | | | | |
| TREX-130131 | BP-HZN-2179MDL04824883 - BP-HZN-2179MDL04824892 | 00000000 | BP GoM SPU: GoM Drilling, Completions and Interventions - MC252, DRAFT Well Integrity Test, 4464 Rev D | | | | X | | | X | | | | | | |
| TREX-130132 | BP-HZN-2179MDL04826003 - BP-HZN-2179MDL04826013 | 20100630 | Email re Action Items - SIWHP Meeting 29-June from Merrill, Robert to Baker, Kate et al | | | | X | | | X | | | | | | |
| TREX-130133 | BP-HZN-2179MDL04827503 - BP-HZN-2179MDL04827504 | 20100602 | Email re ACTION: Need predicted/measured BOP temperatures for Q4000 design from Lockett, Tim to Hill, Trevor et al | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130134 | BP-HZN-2179MDL04827523 - BP-HZN-2179MDL04827523 | 20100501 | Email re LiaoCases.xls from Mason, Mike to Cecil, Chris et al | | | | X | | | X | | | | | | |
| TREX-130135 | BP-HZN-2179MDL04829944 - BP-HZN-2179MDL04829944 | 20100701 | E-mail from Hill, Trevor to Birrell, Gordon; Tooms, Paul; Grounds, Cheryl, Subject: Temperature Measurement | | | | X | | | X | | | | | | |
| TREX-130136 | BP-HZN-2179MDL04831579 -BP-HZN-2179MDL04831583 | 20100514 | Email re Flow inside casing 3800 psi at wellhead from Saidi, Farah to Bishop, Simon et al | | | | X | | | X | | | | | | |
| TREX-130137 | BP-HZN-2179MDL04841546 - BP-HZN-2179MDL04841546 | 00000000 | Charts re Ratio Increase of Oil Flow Rate as a Function of Pressure Drop to 2300 psi | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130138 | BP-HZN-2179MDL04843793 - BP-HZN-2179MDL04843796 | 20100702 | Email re Macondo Technical Note - Depletion for Relief Well from Merrill, Robert to Burch, William et al | | | | X | | | X | | | | | | FRE 802, if used by BP |
| TREX-130139 | BP-HZN-2179MDL04857719 - BP-HZN-2179MDL04857728 | 20100427 | Email: From: Lockett, Tim to Saidi, Farah; Subject: Horizon pipesim model | | X | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130140 | BP-HZN-2179MDL04857864 - BP-HZN-2179MDL04857879 | 20100521 | Email re Reservoir Engineering Support from Kercho, Debbie to Burch, William et al | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130141 | BP-HZN-2179MDL04860865 - BP-HZN-2179MDL04860867 | 20100514 | Email re PBU_PIEOLGA_Report_05142010_DRAFT from Cecil, Chris to Mason, Mike | | | | X | | | X | | | | | | |
| TREX-130142 | BP-HZN-2179MDL04866913 - BP-HZN-2179MDL04866914 | 20100626 | E-mail from Bruce, Zander to Gochnour, Matt; Merrill, Robert, Subject: RE: BOP PressureDW.ppt | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130143 | BP-HZN-2179MDL04866915 - BP-HZN-2179MDL04866915 | 00000000 | Excel spreadsheet re: BOP pressure history | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130144 | BP-HZN-2179MDL04867170 - BP-HZN-2179MDL04867170 | 20100804 | E-mail from Mix, Kurt to Pattillo, Phillip; Miller, Richard, Subject: FW: PowerPoint slides of actual static kill & diagnostic data | | | | X | | | X | | | | | | |
| TREX-130145 | BP-HZN-2179MDL04867171 - BP-HZN-2179MDL04867171 | 00000000 | Excel spreadsheet re: Macondo Annuli Volumes | | | | X | | | X | | | | | | |
| TREX-130146 | BP-HZN-2179MDL04867172 - BP-HZN-2179MDL04867172 | 20100803 | Graph re: BOP pressure calculations for step rate test (actual 2010-08-03 2236) | | | | X | | | X | | | | | | |
| TREX-130147 | BP-HZN-2179MDL04867173 - BP-HZN-2179MDL04867175 | 20100804 | Graphs re: MC252 static kill data (actual to 2010-08-04 0915) | | | | X | | | X | | | | | | |
| TREX-130148 | BP-HZN-2179MDL04867187 - BP-HZN-2179MDL04867189 | 20100703 | Email re READ AHEADS ATTACHED from Baker, Kate to Tooms, Paul et al | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130149 | BP-HZN-2179MDL04868084 - BP-HZN-2179MDL04868084 | 20100805 | Email re REQUEST: what is Macondo reservoir pressure (depleted) and original reservoir pressure? from Albertin, Martin to Yielding, Cindy et al | | | | X | | | X | | | | | | |
| TREX-130150 | BP-HZN-2179MDL04868689 - BP-HZN-2179MDL04868689 | 20100422 | Email re First pass at an approach to introducing Rate&Phase calculation into a Prosper training course from Heddle, Richard to Bishop, Simon et al | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130151 | BP-HZN-2179MDL04868690 - BP-HZN-2179MDL04868699 | 00000000 | Slides re Rate Estimation, Prosper and ISIS by Richard Heddle | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130152 | BP-HZN-2179MDL04869699 - BP-HZN-2179MDL04869699 | 20100803 | Email re Modeling Details from Merrill, Robert to Yielding, Cindy et al | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130153 | BP-HZN-2179MDL04871269 - BP-HZN-2179MDL04871270 | 20100615 | Email re Two phase flow from Lockett, Tim to Hill, Trevor | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130154 | BP-HZN-2179MDL04878654 - BP-HZN-2179MDL04878654 | 20100627 | Email from Willson, Stephen to Merrill, Robert; Subject: RE: Depletion | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130155 | BP-HZN-2179MDL04880083 - BP-HZN-2179MDL04880083 | 20100511 | Email re REQUEST: MC 252 well from Kercho, Debbie to Yielding, Cindy | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130156 | BP-HZN-2179MDL04881792 - BP-HZN-2179MDL04881793 | 20100724 | E-mail from Brookes, David to Hill, Trevor; Fleming, Ray; Gochnour, Matt, Subject: Re: RFI for pressure sensor data on 3-ram stack | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130157 | BP-HZN-2179MDL04884594 - BP-HZN-2179MDL04884594 | 20100421 | Email re WCD - Updated from Bozeman, Walt to Yielding, Cindy | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130158 | BP-HZN-2179MDL04892458 - BP-HZN-2179MDL04892460 | 20100422 | Email re Flow rate and production profile from Thorseth, Jay to Singh, Pramod et al | | | | X | | | X | | | | | | |
| TREX-130159 | BP-HZN-2179MDL04893131 - BP-HZN-2179MDL04893134 | 20100603 | Email re Depletion vs. Time from Merrill, Robert to Cecil, Chris | | | | X | | | X | | | | | | |
| TREX-130160 | BP-HZN-2179MDL04907173 - BP-HZN-2179MDL04907175 | 20100624 | E-mail - From: Leonard, Andy; To: Hill, Trevor; Subject: FW: Videos & Publication | | | | X | | | X | | | | | | |
| TREX-130161 | BP-HZN-2179MDL04910392 - BP-HZN-2179MDL04910393 | 20100520 | Email re SIWHP - Draft from Liao, Tony to Merrill, Robert et al | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130162 | BP-HZN-2179MDL04915723 - BP-HZN-2179MDL04915724 | 20100515 | E-mail from Gochnour, Matt to Tooms, Paul; Brookes, David, et al, Subject: 5/14/2010 - 5/15/2010 Pressure Data | X | X | | X | | | X | | | | | | |
| TREX-130163 | BP-HZN-2179MDL04915724 - BP-HZN-2179MDL04915724 | 20100514 | Excel spreadsheet re: BOP PT raw data 2010.05.14 | X | X | | X | | | X | | | | | | |
| TREX-130164 | BP-HZN-2179MDL04915725 - BP-HZN-2179MDL04915725 | 00000000 | Excel spreadsheet re: Plume observation frequency | X | X | | X | | | X | | | | | | |
| TREX-130165 | BP-HZN-2179MDL04917974 - BP-HZN-2179MDL04917974 | 20100613 | Email re Temperature at TH4 from Mason, Mike to Edwards, Michael et al | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130166 | BP-HZN-2179MDL04924537 - BP-HZN-2179MDL04924541 | 00000000 | Presentation re: Well Shut-in Protocaol | | | | X | | | X | | | | | | |
| TREX-130167 | BP-HZN-2179MDL04928648 - BP-HZN-2179MDL04928649 | 20100512 | Email re Build Up Data from Burch, William to Mix, Kurt | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130168 | BP-HZN-2179MDL04938147 - BP-HZN-2179MDL04938147 | 00000000 | Chart re IPR Curves for PI = 50 bbl/d/psi | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130169 | BP-HZN-2179MDL04938541 - BP-HZN-2179MDL04938542 | 20100524 | Email re Mbal Plot... from Kercho, Debbie to Liao, Tony et al | | | X | X | | X | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130170 | BP-HZN-2179MDL05010239 - BP-HZN-2179MDL05010241 | 20100626 | E-mail from Gochnour, Matt to Bruce, Zander; Merrill, Robert, Subject: RE: BOP PressureDW.ppt | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130171 | BP-HZN-2179MDL05010242 - BP-HZN-2179MDL05010242 | 00000000 | Excel spreadsheet re: BOP data | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130172 | BP-HZN-2179MDL05012625 - BP-HZN-2179MDL05012634 | 20100609 | Oceaneering Top Hat Pressure Sensor System Quotation No. B000421 | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130173 | BP-HZN-2179MDL05019544 - BP-HZN-2179MDL05019546 | 20100609 | E-mail - From: Daniel Scoville to Pat Chilton Subject: Re: Top Hat Cavity pressure measurement system | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130174 | BP-HZN-2179MDL05030920 - BP-HZN-2179MDL05030921 | 20100609 | E-mail - From: Pat Chilton to Daniel Scoville Subject: Re: Top Hat Cavity pressure measurement system | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130175 | BP-HZN-2179MDL05031024 - BP-HZN-2179MDL05031027 | 20100630 | E-mail from Smith, Trevor to Zener, George; Wellings, James, Subject: RE: Pressure & Temperature Transmitter Details | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130176 | BP-HZN-2179MDL05031376 - BP-HZN-2179MDL05031377 | 20100623 | E-mail from Sixt, John to Caldwell, Jason, Subject: RE: Top Kill BOP Diagnostics Pressure Data | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-130177 | BP-HZN-2179MDL05035533 - BP-HZN-2179MDL05035534 | 20100609 | E-mail - From: Daniel Scoville to Edward Galloway, Kinton Lawler and Pat Chilton re: Top Hat Cavity pressure measurement system | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130178 | BP-HZN-2179MDL05048539 - BP-HZN-2179MDL05048541 | 20100607 | E-mail - From: Graham Openshaw to Kate Baker re: RE: Macondo Well Diagnostics Question | | | | X | | | X | | | | | | |
| TREX-130179 | BP-HZN-2179MDL05072676 | 20100708 | E-mail from Thurmond, Benjamin to Austin, Julian, Subject: Latest Discussion with Ray Guffee re our Responses | | | | X | | | X | | | | | | |
| TREX-130180 | BP-HZN-2179MDL05072677 - BP-HZN-2179MDL05072680 | 20100700 | DOE Tri-Lab Assessment of BP Flange Connector Spool & 3-Ram Capping Stack, BP Responses to Findings and Recommendation | | | | X | | | X | | | | | | |
| TREX-130181 | BP-HZN-2179MDL05073854 - BP-HZN-2179MDL05073857 | 20100708 | E-mail - From: Ballard, Adam to Gochnour, Matt and Pabon, Martin re: RE: Subsea Pressure Gauges | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130182 | BP-HZN-2179MDL05095838 - BP-HZN-2179MDL05095842 | 20100708 | E-mail - From: Gochnour, Matt to Ballard, Adam and Pabon, Martin re: RE: Subsea Pressure Gauges | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130183 | BP-HZN-2179MDL05233395 - BP-HZN-2179MDL05233400 | 20100626 | E-mail - From: Daniel Gutierrez to Doug Dailey re: RE: Flow Meter System – Horizon BOP Caping Stack Control | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130184 | BP-HZN-2179MDL05233401 - BP-HZN-2179MDL05233407 | 20100626 | Oceaneering Accumulator Bank Flow Meter Quotation No. 8000514 | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130185 | BP-HZN-2179MDL05268447 - BP-HZN-2179MDL05268450 | 20100707 | E-mail - From: Gochnour, Matt to Ballard, Adam and Pabon, Martin re: RE: Subsea Pressure Gauges | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130186 | BP-HZN-2179MDL05268451 - BP-HZN-2179MDL05268451 | 20100707 | MC252 Network Diagram 7-3-2010 | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130187 | BP-HZN-2179MDL05286240 - BP-HZN-2179MDL05286240 | 20100819 | E-mail from Clarkson, David to Birrell, Gordon, Subject: BOP | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130188 | BP-HZN-2179MDL05421947 - BP-HZN-2179MDL05421947 | 20100609 | E-mail - From: Pat Chilton to Daniel Scoville, Edward Galloway and Kinton Lawler re: Top Hat Cavity pressure measurement system | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130189 | BP-HZN-2179MDL05421948 - BP-HZN-2179MDL05421948 | 20100609 | 3D Technical Model | | | | X | | | X | | | | | | |
| TREX-130190 | BP-HZN-2179MDL05691132 - BP-HZN-2179MDL05691140 | 00000000 | Memo re Assessment of Observed Erosion within Kinked Riser | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130191 | BP-HZN-2179MDL05693535 - BP-HZN-2179MDL05693536 | 20100530 | E-mail from Brookes, David to Grounds, Cheryl, Subject: RE: Horizon Houston Staffing | | | | X | | | X | | | | | | |
| TREX-130192 | BP-HZN-2179MDL05693537 - BP-HZN-2179MDL05693537 | 20100530 | Engineering Team organizational chart | | | | X | | | X | | | | | | |
| TREX-130193 | BP-HZN-2179MDL05707475 - BP-HZN-2179MDL05707475 | 20100615 | Email re References Corrected: Qualitative assessment of pressures below BOP v-a-v Reservoir from Cecil, Chris to Merrill, Robert | | | X | X | | | X | | | | | | |
| TREX-130194 | BP-HZN-2179MDL05709441 - BP-HZN-2179MDL05709445 | 20100714 | Slides re Approaches to Challenges in Macondo Well Modeling | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130195 | BP-HZN-2179MDL05730364 - BP-HZN-2179MDL05730365 | 20100613 | E-mail - From: Daniel Scoville to Luis Gutierrez re: Re: Top hat differential pressure sensor array | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130196 | BP-HZN-2179MDL05762899 - BP-HZN-2179MDL05762902 | 20100425 | Email re Info Requests to the IMT dated Owen, Lee to Cook, Howard et al | | | | X | | | X | | | | | | |
| TREX-130197 | BP-HZN-2179MDL05765820 - BP-HZN-2179MDL05765820 | 20100508 | Email re PvsRate 5th May.xls from Sweeney, Frank to Bishop, Simon | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130198 | BP-HZN-2179MDL05765821 - BP-HZN-2179MDL05765821 | 00000000 | Wellbore Simulation | | | X | X | | | X | | | | | | |
| TREX-130199 | BP-HZN-2179MDL05826555 - BP-HZN-2179MDL05826557 | 20100716 | E-mail from Liao, Tony to Yeilding, Cindy, Subject: Fw: BOP Pressure | | | | X | | | X | | | | | | |
| TREX-130200 | BP-HZN-2179MDL05826558 - BP-HZN-2179MDL05826559 | 00000000 | Graphs re: BOP pressure data | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130201 | BP-HZN-2179MDL05854831 - BP-HZN-2179MDL05854835 | 20100610 | Memo re Macondo Technical Note Thermal Dynamics Investigation for Macondo well | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130202 | BP-HZN-2179MDL05999966 - BP-HZN-2179MDL05999971 | 20100701 | E-mail from Gochnour, Matt to Hill, Trevor, Subject: FW: BP Jobmaster data output format - Sample file (attachment) | | | | X | | | X | | | | | | |
| TREX-130203 | BP-HZN-2179MDL05999972 - BP-HZN-2179MDL05999972 | 20100615 | Excel spreadsheet re: pressure data, dynamic kill data sheet | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130204 | BP-HZN-2179MDL06064911 - BP-HZN-2179MDL06064912 | 20100621 | E-mail from Wilson, Roberta to Looney, Bernard, Subject: RE: Pressure Measurement Request (resent with minor update to LMRP slide pack) | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130205 | BP-HZN-2179MDL06064913 - BP-HZN-2179MDL06064914 | 00000000 | LMRP and Pipeline options update | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130206 | BP-HZN-2179MDL06064915 - BP-HZN-2179MDL06064926 | 20100620 | BP Macondo Technical Note, Preliminary Draft: LMRP Cap Pressure Measurement, Issued by Dave Brookes, dated June 20, 2010, Version A | | | | X | | | X | | | | | | |
| TREX-130207 | BP-HZN-2179MDL06064927 - BP-HZN-2179MDL06064927 | 00000000 | Oceaneering schematic drawing for Top Hat Pressure Sensor | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130208 | BP-HZN-2179MDL06064928 - BP-HZN-2179MDL06064928 | 00000000 | Draft LMRP Cap Pressure Measurement Tech note | | | | X | | | X | | | | | | |
| TREX-130209 | BP-HZN-2179MDL06064929 - BP-HZN-2179MDL06064932 | 20100620 | BP Presentation re: Tieback Project | | | | X | | | X | | | | | | |
| TREX-130210 | BP-HZN-2179MDL06064933 - BP-HZN-2179MDL06064939 | 20100620 | BP Presentation re: LMRP Pressure Measurement Tools | | | | X | | | X | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130211 | BP-HZN-2179MDL06064940 - BP-HZN-2179MDL06064940 | 00000000 | Chart re:LMRP Measurement Tools | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130212 | BP-HZN-2179MDL06093109 - BP-HZN-2179MDL06093109 | 20100627 | E-mail from Baker, Kate to Hill, Trevor, Subject: FW: TopHat Pressure Xdcer Sampling Test | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130213 | BP-HZN-2179MDL06093110 - BP-HZN-2179MDL06093244 | 20100626 | Oceaneering Top Hat Pressure XDR Stab data | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130214 | BP-HZN-2179MDL06104184 - BP-HZN-2179MDL06104185 | 20100503 | E-mail from Lockett, Tim to Hill, Trevor; Subject: Best estimate | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130215 | BP-HZN-2179MDL06290252 - BP-HZN-2179MDL06290252 | 20100705 | E-mail from Baker, Kate to Bellamy, Marc; Gochnour, Matt, Subject: Table top exercise - Shut the Macondo Well in on paper | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130216 | BP-HZN-2179MDL06304940 - BP-HZN-2179MDL06304940 | 20100619 | E-mail from Gochnour, Matt to Curtis, Charles; Turlak, Rob, Subject: Pressure & Temperature Transmitter Details | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130217 | BP-HZN-2179MDL06304941 - BP-HZN-2179MDL06304941 | 00000000 | Teledyne Cormon Limited schematic drawing re: Dual Pressure & Single Temperature Sensor | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130218 | BP-HZN-2179MDL06304942 - BP-HZN-2179MDL06304942 | 00000000 | Teledyne schematic drawing re: 12W ROV FXD Plug Jumper with Dual Pressure & Single Temperature Analog Sensor | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130219 | BP-HZN-2179MDL06304943 - BP-HZN-2179MDL06304968 | 20100607 | Galapagos GLUTA and ILS Sensors Power and Communication Test Procedure, Rev. A | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130220 | BP-HZN-2179MDL06304969 - BP-HZN-2179MDL06304969 | 00000000 | BOP on BOP gauge picture: DSCN3605 | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130221 | BP-HZN-2179MDL06304970 - BP-HZN-2179MDL06304970 | 00000000 | BOP on BOP gauge picture: DSCN3606 | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130222 | BP-HZN-2179MDL06389282 -BP-HZN-2179MDL06389285 | 20100709 | Email re Macondo Depletion  PPFG Models from Albertin, Martin to Bellow, Jonathan et al | | | | X | | | X | | | | | | |
| TREX-130223 | BP-HZN-2179MDL06391844 - BP-HZN-2179MDL06391849 | 20100630 | E-mail from Smith, Trevor to Gochnour, Matt; Owen, Les, Subject: RE: Pressure & Temperature Transmitter Details | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130224 | BP-HZN-2179MDL06496559 - BP-HZN-2179MDL06496561 | 20100604 | E-mail - From: Zander Bruce to Trevor Smith re: FW: REQUEST: Pressure Measurements at BOP | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130225 | BP-HZN-2179MDL06496562 - BP-HZN-2179MDL06496562 | 20100604 | MC252 Pressure Measurement Network Diagram 5-26-2010 | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130226 | BP-HZN-2179MDL06496563 - BP-HZN-2179MDL06496574 | 20100520 | BP Macondo Technical Note, Preliminary Draft: Top Kill Pressure Measurement Strategy and Assessment, Issued by Doug Wood, Version A | | | | X | | | X | | | | | | |
| TREX-130227 | BP-HZN-2179MDL06496575 - BP-HZN-2179MDL06496581 | 20100604 | Oceaneering Panel Mating Manual: Cameron Acoustic Pressure Transducer Panels | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130228 | BP-HZN-2179MDL06496589 - BP-HZN-2179MDL06496589 | 00000000 | Cameron acoustic pressure and temp panels photograph | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130229 | BP-HZN-2179MDL06496590 - BP-HZN-2179MDL06496590 | 00000000 | Excel spreadsheet: acoustic tracking | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130230 | BP-HZN-2179MDL06517427 - BP-HZN-2179MDL06517428 | 20100621 | E-mail from Gochnour, Matt to Botros, Fikry, Subject: RE: Assistance to the MC252 incident | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130231 | BP-HZN-2179MDL06932398 - BP-HZN-2179MDL06932402 | 20100705 | E-mail - From: David Gates to Adam Hunter and Daniel Scoville re: Re: Observations of Pressure Transducer System @ Oceaneering | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130232 | BP-HZN-2179MDL06937337 - BP-HZN-2179MDL06937340 | 20100705 | E-mail - From: Daniel Scoville to Adam Hunter and David Gates re: Re: Observations of Pressure Transducer System @ Oceaneering | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130233 | BP-HZN-2179MDL06945193 - BP-HZN-2179MDL06945193 | 20100815 | E-mail from Thurmond, Benjamin to dhrproducts@gmail.com, Subject: Explanation of PT-3K-2 Pressure Readings | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130234 | BP-HZN-2179MDL06945194 - BP-HZN-2179MDL06945194 | 00000814 | Graph re: kill line pressure trends for 8/12 - 8/14 | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130235 | BP-HZN-2179MDL06945512 - BP-HZN-2179MDL06945513 | 20100617 | E-mail - From: Bob Yamamoto to Gochnour, Matt, Douglas Blankenship, Kate Baker and Daniel Scoville re: Visit to Oceaneering | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130236 | BP-HZN-2179MDL06961136 - BP-HZN-2179MDL06961136 | 20100509 | E-mail from Gochnour, Matt to Sharadin, John; Mix, Kurt, Subject: FW: BOP PTB Pressure Data | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130237 | BP-HZN-2179MDL06961596 - BP-HZN-2179MDL06961599 | 20100707 | E-mail - From: Trent Fleece to Kate Baker, Gochnour, Matt and Nicholas Bortka re: RE: Pressure gauge to enterprise for Top hat | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130238 | BP-HZN-2179MDL06963314 - BP-HZN-2179MDL06963314 | 20100527 | E-mail from Gouchnour, Matt to Doshi, Rupen, Subject: Correcting BOP PT-B Reading | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130239 | BP-HZN-2179MDL06963315 - BP-HZN-2179MDL06963316 | 20100527 | E-mail from Bruce, Zander to Wood, Douglas; Hill, Trevor, Subject: RE: Transmitter Calibrations | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130240 | BP-HZN-2179MDL06963317 - BP-HZN-2179MDL06963317 | 00000000 | Excel spreadsheet re: tranmitter[sic] calibrations | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130241 | BP-HZN-2179MDL06963724 - BP-HZN-2179MDL06963724 | 20100514 | E-mail from Hyde-Barber, Catherine to Byrd, Michael; Hughes, John, Subject: ROV request - Visual of plue[sic] while pressure recording | | | | X | | | X | | | | | | |
| TREX-130242 | BP-HZN-2179MDL06963725 - BP-HZN-2179MDL06963725 | 00000000 | Excel spreadsheet re: ROV work request form | | | | X | | | X | | | | | | |
| TREX-130243 | BP-HZN-2179MDL07000035 - BP-HZN-2179MDL07000035 | 20100505 | Email re SES Report - Case 12 Rev 3 - Two Leakage Locations - 5-4-2010.ppt from Lynch, Richard to McMullen, Norm | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130244 | BP-HZN-2179MDL07000036 - BP-HZN-2179MDL07000049 | 20100504 | Presentation re CFD Analysis Case 12 - Oil-Gas flow leakage from two locations on riser (full 5000 ft depth) | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130245 | BP-HZN-2179MDL07001413 - BP-HZN-2179MDL07001453 | 00000000 | Figure 2: Junk Shot Manifold Valve Operation; page 28 of 41 from MC242-1 Hydrostatic Control Rig-up, Pressure Test and Injection Test Procedure | | | | X | | | X | | | | | | |
| TREX-130246 | BP-HZN-2179MDL07013628 - BP-HZN-2179MDL07013628 | 20100518 | E-mail from Gochnour, Matt to Openshaw, Graham, Subject: One Pager On Pressure Measurement Strategy | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130247 | BP-HZN-2179MDL07013629 - BP-HZN-2179MDL07013630 | 20100518 | MC252 Pressure Measurement Strategy | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130248 | BP-HZN-2179MDL07013714 - BP-HZN-2179MDL07013715 | 20100508 | E-mail from Gochnour, Matt to Openshaw, Graham; Brookes, David, Subject: FW: BOP PT Sensor data | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130249 | BP-HZN-2179MDL07013716 - BP-HZN-2179MDL07013716 | 20100508 | Excel spreadsheet re: BOP PT calibration table | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130250 | BP-HZN-2179MDL07013814 - BP-HZN-2179MDL07013816 | 20100517 | E-mail - From: Daniel Scoville to Gochnour, Matt re: RE: Choke & Kill Line Pressure Gauge Accuracy | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130251 | BP-HZN-2179MDL07013842 - BP-HZN-2179MDL07013842 | 20100514 | E-mail from Brookes, David to Fleming, Ray; Hudson, Adam, Subject: FW: BOP PT Technical Addendum | | | | X | | | X | | | | | | |
| TREX-130252 | BP-HZN-2179MDL07013843 - BP-HZN-2179MDL07013843 | 20100514 | E-mail from Brookes, David to Fleming, Ray; Hudson, Adam, Subject: FW: BOP PT Technical Addendum | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130253 | BP-HZN-2179MDL07014018 - BP-HZN-2179MDL07014018 | 20100518 | E-mail from Curran, Christopher to Tooms, Paul, et. al., Subject: Well Kill - Instrumentation review | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130254 | BP-HZN-2179MDL07014019 - BP-HZN-2179MDL07014021 | 00000000 | Document re: Mud Pumping Well Kill Option - Instrumentation and Control | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130255 | BP-HZN-2179MDL07014082 - BP-HZN-2179MDL07014082 | 20100517 | E-mail from Gochnour, Matt to Tatro, Marjorie, Subject: FW: Choke & Kill Line Pressure Gauge Accuracy | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130256 | BP-HZN-2179MDL07014407 - BP-HZN-2179MDL07014407 | 20100508 | E-mail from Fleming, Ray to Tooms, Paul, Subject: BOP Pressure Sensor Data | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130257 | BP-HZN-2179MDL07014738 - BP-HZN-2179MDL07014738 | 20100517 | E-mail - From: Gochnour, Matt to Daniel Scoville re: RE: Choke & Kill Line Pressure Gauge Accuracy | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130258 | BP-HZN-2179MDL07019834 - BP-HZN-2179MDL07019836 | 20101013 | E-mail from Gochnour, Matt to Saidi, Farah, Subject: RE: Tag # | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130259 | BP-HZN-2179MDL07122134 - BP-HZN-2179MDL07122147 | 20100429 | Presentation re: MC252 #1 - Macondo Prospect OCS-G-32306, Well Control Simulation Results, dated April 29, 2010 | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130260 | BP-HZN-2179MDL07131756 - BP-HZN-2179MDL07131756 | 20100515 | Email re BOP from Saidi, Farah to Ballard, Adam | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130261 | BP-HZN-2179MDL07132913 - BP-HZN-2179MDL07132915 | 20100616 | Email re Macondo Technical Note - Thermal Dynamics Investigation for Macondo Well - v2.doc from Saidi, Farah to Liao, Tony | | | | X | | | X | | | | | | |
| TREX-130262 | BP-HZN-2179MDL07204097 - BP-HZN-2179MDL07204101 | 20100824 | E-mail from Monago, Frank to Gochnour, Matt, Subject: RE: BP Request to Quarantine Pressure Monitoring Equipment - Seeking Formal Instruction and Request for outline of Scale to be retained | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130263 | BP-HZN-2179MDL07207870 - BP-HZN-2179MDL07207870 | 00000000 | Excel spreadsheet re: activity log well integrity test | | | | X | | | X | | | | | | |
| TREX-130264 | BP-HZN-2179MDL07224733 - BP-HZN-2179MDL07224733 | 20100516 | E-mail from Gochnour, Matt to Tooms, Paul, Subject: RE: Pressure Measurement Summary Report | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130265 | BP-HZN-2179MDL07224734 - BP-HZN-2179MDL07224735 | 20100515 | Pressure Measurement Summary | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130266 | BP-HZN-2179MDL07224736 - BP-HZN-2179MDL07224736 | 20100515 | Excel spreadsheet re: BOP PT raw data combined May 15, 2010 | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130267 | BP-HZN-2179MDL07235330 - BP-HZN-2179MDL07235337 | 00000000 | Memo re High Level Procedures and Operating Philosophy for Enterprise and Q4000 Joint Operations | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130268 | BP-HZN-2179MDL07240311 - BP-HZN-2179MDL07240313 | 20100710 | E-mail from Martin, John to Hill, Trevor, Subject: Update on the evaluation of the possibility of erosion of the bursting disc holder | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130269 | BP-HZN-2179MDL07240425 - BP-HZN-2179MDL07240426 | 20100725 | E-mail from Merrill, Robert to Gochnour, Matt, Subject: FW: Who is there?? | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130270 | BP-HZN-2179MDL07244519 - BP-HZN-2179MDL07244519 | 20100813 | E-mail from McDonald, Leith to Lynch, Richard, et.al., Subject: Path Forward Slides | | | | X | | | X | | | | | | |
| TREX-130271 | BP-HZN-2179MDL07244520 - BP-HZN-2179MDL07244524 | 20100813 | BP Presentation re: Path Forward - Draft for Discussion | | | | X | | | X | | | | | | |
| TREX-130272 | BP-HZN-2179MDL07244621 - BP-HZN-2179MDL07244630 | 20100700 | BP Exploration and Production Technology presentation re: Modelling MC252 Top Kill, Tim Lockett | | | X | X | | | X | | | | | | |
| TREX-130273 | BP-HZN-2179MDL07250944 - BP-HZN-2179MDL07250944 | 20100728 | E-mail from Gochnour, Matt to Saidi, Farah; Fleming, Ray, Subject: Rough Draft for Pressure Measurement Accuracy Paper | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130274 | BP-HZN-2179MDL07250945 - BP-HZN-2179MDL07250956 | 20100728 | BP Macondo Technical Note, Preliminary Draft: Well Integrity Test Pressure Measurement System Accuracy, Issued by Trevor Hill, dated July 28, 2010, Version A | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130275 | BP-HZN-2179MDL07250957 - BP-HZN-2179MDL07250957 | 20100726 | Excel spreadsheet re: MC252 WIT Pressure Measurement System Accuracy | | | | X | | | X | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130276 | BP-HZN-2179MDL07253676 - BP-HZN-2179MDL07253676 | 20100824 | E-mail from Gochnour, Matt to Fleming, Ray, et al., Subject: Well Integrity Test Pressure Measurement System Accuracy | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130277 | BP-HZN-2179MDL07253677 - BP-HZN-2179MDL07253688 | 20100824 | BP Macondo Technical Note: Well Integrity Test Procedure Management System Accuracy, Issued by Trevor Hill | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130278 | BP-HZN-2179MDL07256034 - BP-HZN-2179MDL07256034 | 20100519 | E-mail from Openshaw, Graham to Baker, Kate, Subject: FW: Factsheet 2 as of 5pm 5-19-10 | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130279 | BP-HZN-2179MDL07256035 - BP-HZN-2179MDL07256038 | 20100519 | Document re: summary of diagnostics and the resulting findings performed to date on the BOP and riser as of 17:00hrs, 5-19-10 | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130280 | BP-HZN-2179MDL07264083 - BP-HZN-2179MDL07264084 | 20100715 | E-mail from Liao, Tony to Merrill, Robert; Levitan, Michael, Subject: FW: BOP Pressure | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130281 | BP-HZN-2179MDL07284244 - BP-HZN-2179MDL07284249 | 20100630 | E-mail from Gouchnour, Matt to Owen, Les; Smith, Trevor, Subject: RE: Pressure & Temperature Transmitter Details | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130282 | BP-HZN-2179MDL07288545 - BP-HZN-2179MDL07288549 | 20100705 | E-mail - From: David Gates to Adam Hunter and Daniel Scoville re: Re: Observations of Pressure Transducer System @ Oceaneering | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130283 | BP-HZN-2179MDL07288754 - BP-HZN-2179MDL07288754 | 20100714 | Email re Well shut in test - Pressure Gauge locations and accuracy from Brookes, David to Hill, Trevor et al | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130284 | BP-HZN-2179MDL07289775 - BP-HZN-2179MDL07289777 | 20100704 | E-mail - From: Daniel Scoville to Luis Gutierrez, Gochnour, Matt and Bob Yamamoto re: Re: Observations of Pressure Transducer System @ Oceaneering | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130285 | BP-HZN-2179MDL07289945 - BP-HZN-2179MDL07289945 | 20110202 | Email re Invention Disclosure Form - Top Hat Pressure Measurement.doc from Gochnour, Matt to Hudson, Adam | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130286 | BP-HZN-2179MDL07289946 - BP-HZN-2179MDL07289956 | 20100621 | Memo re LMRP Cap Pressure Measurement | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130287 | BP-HZN-2179MDL07290384 - BP-HZN-2179MDL07290386 | 20100705 | E-mail - From: Gochnour, Matt to Daniel Scoville, Luis Gutierrez and Bob Yamamoto re: RE: Observations of Pressure Transducer System @ Oceaneering | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130288 | BP-HZN-2179MDL07290641 - BP-HZN-2179MDL07290644 | 20100707 | Email re Subsea Pressure Gauges from Gochnour, Matt to Ballard, Adam et al | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130289 | BP-HZN-2179MDL07290645 - BP-HZN-2179MDL07290645 | 20100703 | Drawing re MC252 Acoustic Network Diagram | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130290 | BP-HZN-2179MDL07291089 - BP-HZN-2179MDL07291092 | 20100705 | E-mail - From: Gochnour, Matt to Daniel Scoville, Luis Gutierrez and Bob Yamamoto re: RE: Observations of Pressure Transducer System @ Oceaneering | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130291 | BP-HZN-2179MDL07291515 - BP-HZN-2179MDL07291515 | 20100715 | Drawing re MC252 Acoustic Network Diagram | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130292 | BP-HZN-2179MDL07291652 - BP-HZN-2179MDL07291654 | 20100714 | Email re FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130293 | BP-HZN-2179MDL07291716 - BP-HZN-2179MDL07291718 | 20100704 | E-mail - From: Daniel Scoville to Luis Gutierrez, Gochnour, Matt and Bob Yamamoto re: Re: Observations of Pressure Transducer System @ Oceaneering | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130294 | BP-HZN-2179MDL07300408 - BP-HZN-2179MDL07300409 | 20100916 | Email re We're Back from Gochnour, Matt to Gochnour, Bob | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130295 | BP-HZN-2179MDL07300410 - BP-HZN-2179MDL07300411 | 20100921 | Email re ADP Coaching Sessions from Gochnour, Matt to Curran, Christopher et al | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130296 | BP-HZN-2179MDL07300412 - BP-HZN-2179MDL07300412 | 00000000 | Chart re ETP 32-15 Valve Criticality Selection Tool | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130297 | BP-HZN-2179MDL07300413 - BP-HZN-2179MDL07300414 | 00000000 | Memo re ADP FAT & SIT Assignment by Matt Gochnour | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130298 | BP-HZN-2179MDL07300415 - BP-HZN-2179MDL07300417 | 00000000 | Memo re ADP Materials and Fabrication Assignment by Matt Gochnour | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130299 | BP-HZN-2179MDL07300418 - BP-HZN-2179MDL07300567 | 00000000 | Memo re Petroleum and natural gas industries - Materials for use in H2S-containing Environments in oil and gas production | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130300 | BP-HZN-2179MDL07300568 - BP-HZN-2179MDL07300572 | 20091215 | Slides/charts re Subsea Accelerated Development Programme | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130301 | BP-HZN-2179MDL07300573 - BP-HZN-2179MDL07300573 | 00000000 | Slides/charts re Subsea Accelerated Development Programme Learning Assessment for Matt Gochnour | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130302 | BP-HZN-2179MDL07300593 - BP-HZN-2179MDL07300597 | 00000000 | Presentation re MC252 Pressure Offset Calculation by Matt Gochnour | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130303 | BP-HZN-2179MDL07300754 - BP-HZN-2179MDL07300759 | 20110112 | Email re REDACTED from Chilton, Pat to Gochnour, Matt et al | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130304 | BP-HZN-2179MDL07300896 - BP-HZN-2179MDL07300896 | 20100615 | Email re Handover from Bruce, Zander to Gochnour, Matt | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130305 | BP-HZN-2179MDL07301496 - BP-HZN-2179MDL07301496 | 20100110 | Email re 2010 Performance Appraisals from Gochnour, Matt to Raymer, Steve | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130306 | BP-HZN-2179MDL07302426 - BP-HZN-2179MDL07302428 | 20100801 | Email re WITS Addresses from BJ from Gochnour, Matt to Tucker, Jack et al | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130307 | BP-HZN-2179MDL07302429 - BP-HZN-2179MDL07302429 | 00000000 | Pressure Measurement Network Architecture V16 | | | | X | | | X | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130308 | BP-HZN-2179MDL07302430 - BP-HZN-2179MDL07302430 | 00000000 | IETag Factory | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130309 | BP-HZN-2179MDL07304261 - BP-HZN-2179MDL07304264 | 20100705 | E-mail - From: Daniel Scoville to Adam Hunter and David Gates re: Re: Observations of Pressure Transducer System @ Oceaneering | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130310 | BP-HZN-2179MDL07304343 - BP-HZN-2179MDL07304344 | 20100714 | Email re Transducer Picture from Gouchnour, Matt to McMullen, Norm et al | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130311 | BP-HZN-2179MDL07304345 - BP-HZN-2179MDL07304345 | 00000000 | Photo re Well Integrity Test Preparations | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130312 | BP-HZN-2179MDL07304357 - BP-HZN-2179MDL07304360 | 20101206 | Email re Data and Communication captured during the MC252 Response from Powell, Keith to Wilson, John, et al | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130313 | BP-HZN-2179MDL07306379 - BP-HZN-2179MDL07306381 | 20100713 | Email re Acoustic Data Acquisition from Brookes, David to Byrd, Michael et al | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130314 | BP-HZN-2179MDL07306609 - BP-HZN-2179MDL07306611 | 20100710 | Email re Compatt 301 at BOP needs change out from Gochnour, Matt to Gochnour, Matt et al | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130315 | BP-HZN-2179MDL07308402 - BP-HZN-2179MDL07308404 | 20100709 | Email re C301 - BOP pressure reading data from Gochnour, Matt to Gochnour, Matt et al | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130316 | BP-HZN-2179MDL07308405 - BP-HZN-2179MDL07308405 | 20100708 | BOP Pressure Reading Data | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130317 | BP-HZN-2179MDL07308511 - BP-HZN-2179MDL07308512 | 20100806 | Email re Default Trends for IMT Events from Gundoor, Suhas to Gouchnour, Matt et al | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130318 | BP-HZN-2179MDL07308528 - BP-HZN-2179MDL07308531 | 20100711 | Email re 301 - BOP pressure reading issue from Pabon, Martin to Ballard, Adam et al | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130319 | BP-HZN-2179MDL07308532 - BP-HZN-2179MDL07308532 | 20100709 | Oceaneering Photo re Dive Number: 14 | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130320 | BP-HZN-2179MDL07308808 - BP-HZN-2179MDL07308808 | 20110412 | Email re Transmitter Current Draw from Gochnour, Matt to Hudson, Adam | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130321 | BP-HZN-2179MDL07308809 - BP-HZN-2179MDL07308811 | 20100721 | Email re Battery Life Sense Check from Scoville, Daniel to Gochnour, Matt | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130322 | BP-HZN-2179MDL07308812 - BP-HZN-2179MDL07308816 | 20100723 | Email re Dual PT Input Current from Scoville, Daniel to Gochnour, Matt | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130323 | BP-HZN-2179MDL07309001 - BP-HZN-2179MDL07309002 | 20100708 | Email re C301 - BOP pressure reading data from Gochnour, Matt to Gochnour, Matt et al | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130324 | BP-HZN-2179MDL07309003 - BP-HZN-2179MDL07309003 | 20100708 | Excel Spreadsheet re BOP pressure reading data | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130325 | BP-HZN-2179MDL07309121 - BP-HZN-2179MDL07309122 | 20100711 | Email re Another important one to watch: Response to RFA 7.1 Item 02 from Thurmond, Benjamin to Gochnour, Matt et al | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130326 | BP-HZN-2179MDL07309123 - BP-HZN-2179MDL07309124 | 20100709 | Memo re 7.1 Item 02, Pressure inside Top Hat 4 During Helix Producer Operation | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130327 | BP-HZN-2179MDL07309652 - BP-HZN-2179MDL07309652 | 20101011 | Email re Matt's Pressure Binder from Saidi, Farah to Gochnour, Matt | | | | X | | | X | | | | | | |
| TREX-130328 | BP-HZN-2179MDL07310144 - BP-HZN-2179MDL07310146 | 20100626 | Email re BOP PressureDW.ppt from Gouchnour, Matt to Bruce, Zander | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130329 | BP-HZN-2179MDL07311528 - BP-HZN-2179MDL07311528 | 20100715 | Email re PT3-C "failure" from Rose, Marcus to Breaux, Beau et al | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130330 | BP-HZN-2179MDL07312212 - BP-HZN-2179MDL07312215 | 20100812 | Email re REDACTED from Monago, Frank to Gochnour, Matt | | | | X | | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-130331 | BP-HZN-2179MDL07318381 - BP-HZN-2179MDL07318381 | 20100821 | Email re BOP Pressure Readings PFR revision from Rose, Marcus to Hill, Trevor et al | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130332 | BP-HZN-2179MDL07318382 - BP-HZN-2179MDL07318383 | 20100820 | Preliminary Field Report | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130333 | BP-HZN-2179MDL07347935 - BP-HZN-2179MDL07347947 | 20100729 | Preliminary Draft Macondo Technical Note | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130334 | BP-HZN-2179MDL07348576 - BP-HZN-2179MDL07348578 | 20100724 | Email re 1 AM update from Botros, Tammer to Chitale, Ashish et al | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130335 | BP-HZN-2179MDL07348855 - BP-HZN-2179MDL07348857 | 20110503 | Email re Dual PT Input Current from Gochnour, Matt to Gove, Michael | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130336 | BP-HZN-2179MDL07348858 - BP-HZN-2179MDL07348862 | 20100723 | Email re Dual PT Input Current from Scoville, Daniel to Gochnour, Matt | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130337 | BP-HZN-2179MDL07348863 - BP-HZN-2179MDL07348865 | 20100721 | Email re Battery Life Sense Check from Scoville, Daniel to Gochnour, Matt | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130338 | BP-HZN-2179MDL07348866 - BP-HZN-2179MDL07348869 | 20100723 | Email re Dual PT Input Current from Tuddenham, David to Gochnour, Matt et al | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130339 | BP-HZN-2179MDL07348949 - BP-HZN-2179MDL07348958 | 20100801 | Preliminary Draft  Macondo MC252 Technical Note | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130340 | BP-HZN-2179MDL07352440 - BP-HZN-2179MDL07352440 | 20101213 | Email re ODI connector and Top hat pressure transducer from Gochnour, Matt to Hill, Trevor | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130341 | BP-HZN-2179MDL07353782 - BP-HZN-2179MDL07353786 | 00000000 | Chart re Well Integrity test | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130342 | BP-HZN-2179MDL07359947 - BP-HZN-2179MDL07359947 | 20100916 | Email re Pressure network drawing from Gochnour, Matt to Horne, Daniel et al | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130343 | BP-HZN-2179MDL07359948 - BP-HZN-2179MDL07359948 | 20100809 | Drawing re Deepwater Horizon Incident Response | | | | X | | | X | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130344 | BP-HZN-2179MDL07359949 - BP-HZN-2179MDL07359950 | 20100713 | Email re Review of Modem receipt of Constant (minimal change) values from Gochnour, Matt to Clarke, James | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130345 | BP-HZN-2179MDL07359951 - BP-HZN-2179MDL07359951 | 00000000 | Drawing re Choke Side and Kill Side | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130346 | BP-HZN-2179MDL07394986 - BP-HZN-2179MDL07394993 | 00000000 | Chart re Static - Data and Constants | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130347 | BP-HZN-2179MDL07395257 - BP-HZN-2179MDL07395259 | 20100422 | Schematic Rev 15 | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130348 | BP-HZN-2179MDL07396324 - BP-HZN-2179MDL07396330 | 00000000 | Slides re Flow Behind Casing, Well Flow Potential No Restriction | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130349 | BP-HZN-2179MDL07396338 - BP-HZN-2179MDL07396338 | 00000000 | Data re 2270, 300Md with handwritten notes | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130350 | BP-HZN-2179MDL07426447 - BP-HZN-2179MDL07426448 | 20100515 | Chart re Sensitivity Plot | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130351 | BP-HZN-2179MDL07430234 - BP-HZN-2179MDL07430234 | 00000000 | Excel Spreadsheet re Impact of Roughness on Annular Flow with Drill Pipe Situation 3850 psi at Top of Annulus | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130352 | BP-HZN-2179MDL07568957 - BP-HZN-2179MDL07568960 | 20100620 | Email - From: Trevor Hill to Marjorie Tatro, et al; Subject: Pressure-flow information meeting, June 21st with attachment | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130353 | BP-HZN-2179MDL07586097 - BP-HZN-2179MDL07586136 | 00000000 | Draft - Macondo Holistic System Analysis Report for MC-252 (Based on data to 20-May-2010) | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130354 | BP-HZN-2179MDL07588420 - BP-HZN-2179MDL07588420 | 20100714 | Email re 3 ram stack from Wellings, James to Hill, Trevor | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130355 | BP-HZN-2179MDL07590115 - BP-HZN-2179MDL07590136 | 20100516 | Email - From Ole Rygg; To: Trevor Hill; Subject: RE: Pressure build-up with attachment | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130356 | BP-HZN-2179MDL07678189 - BP-HZN-2179MDL07678310 | 20100400 | Notebook of Trevor Hill | | | X | X | | | X | | | | | | |
| TREX-130357 | BP-HZN-BLY00122849 - BP-HZN-BLY00122850 | 20100516 | Email re Pressure Measurement Summary Report from Fleming, Ray to Dave, et al | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130358 | BP-HZN-BLY00122851 - BP-HZN-BLY00123605 | 00000000 | Slides re BOP PT-B Pressure Readings | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130359 | BP-HZN-BLY00123606 - BP-HZN-BLY00123607 | 20100515 | Memo re Pressure Measurement Summary | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130360 | BP-HZN-BLY00299416 - BP-HZN-BLY00299416 | 20100607 | Email - From: Botros, Fikry to Fleming, Ray et al; Subject: RE: Matt Gochnour | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130361 | BPI-00002776 - BPI-00002778 | 20101015 | E-mail response from Geophysical Research Letters rejecting Woods' plume paper submitted for publication. | | | | X | | | X | | | | | | |
| TREX-130362 | IMW014-006277 - IMW014-006309 | 20100722 | BP Document, Title: GoM Drilling, Completions and Interventions – MC252, Capping Stack Integrity Monitoring Procedure | | | X | X | | | X | | | | | | |
| TREX-130363 | LNL007-000091 - LNL007-000095 | 20100701 | Handwritten Notes of Mark Havstad | | | | X | | | X | | Exhibit has unidentified highlighting or handwriting; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130364 | LNL007-000840 - LNL007-000842 | 00000000 | Handwritten Notes of Mark Havstad | | | | X | | | X | | Exhibit has unidentified highlighting or handwriting; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130365 | LNL007-000845 - LNL007-000847 | 20100718 | Handwritten Notes of Mark Havstad | | | | X | | | X | | Exhibit has unidentified highlighting or handwriting; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130366 | LNL007-000854 - LNL007-000854 | 00000708 | Handwritten Notes of Mark Havstad | | | | X | | | X | | Exhibit has unidentified highlighting or handwriting; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130367 | LNL007-001081 - LNL007-001085 | 20100625 | Handwritten Notes of Mark Havstad | | | | X | | | X | | Exhibit has unidentified highlighting or handwriting; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130368 | OCN006-001020; BP-HZN-2179MDL00651911 | 00000000 | Attachment 1: DWH BOP Stack and Capping Stack Assembly Schematic | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130369 | OCN006-001022; BP-HZN-2179MDL00651913 | 00000000 | Attachment 3: Transition Spool Assembly Schematic | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130370 | OCN006-001131; BP-HZN-2179MDL06476365 | 00000000 | Appendix C. Capping Stack Views .cont (Section "F" side 4 Elevation) | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130371 | OCN006-001133; BP-HZN-2179MDL06476362 | 00000000 | Appendix C: Capping Stack Views | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130372 | OII00062077 - OII00062077 | 20100529 | E-mail - From: Kerry Girlinghouse to Chris Roberts and Edward Galloway re: Horizon | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130373 | OII00062081 - OII00062081 | 20100529 | Cameron Center of Gravity Dimensions 18-3/4' ISM 'TL' BOP Stack Assembly R&B Falcon "Deepwater Horizon" | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130374 | OII00159611 - OII00159618 | 20100518 | Data Retrieval Corporation promotional document for the SPIDR® System | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130375 | OII00181370 - OII00181371 | 20100603 | E-mail - From: Lidia Kuznetsova to Penelope Downs re: quotes w/approval | | | | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130376 | OII00181379 - OII00181386 | 20100511 | Oceaneering Extended Range Fissure Pressure Probe Quotation No. B000294 | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130377 | OII00181404 - OII00181411 | 20100528 | Oceaneering CDP Panels Quotation No. B000369 | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130378 | OII00193171 - OII00193172 | 20100706 | E-mail - From: James Wellings to Gavin Kidd, John Hughes, Edward Galloway, Jimmy Fuselier, Andrew Frazelle, Charles Curtis and Mitchell Bullock re: RE: HC Connector and Bolts and Studs | | | | X | | | X | | | | | | |
| TREX-130379 | OII00193173 - OII00193179 | 20100609 | Transocean Deepwater Horizon Incident CAP Stack Team P&ID Valve Panels to Stack | | | | X | | | X | | | | | | |
| TREX-130380 | OII00201020 - OII00201021 | 20100706 | E-mail - From: James Wellings to Mitchell Bullock, John Hughes, Jimmy Fuselier, Gavin Kidd, Edward Galloway, Charles Curtis and Andrew Frazelle re: RE: HC Connector and Bolts and Studs | | | | X | | | X | | | | | | |
| TREX-130381 | TRN-INV-01287896 - TRN-INV-01287899 | 00000000 | Email - From: Rob Turlak; To: Jack Steen, Geoff Boughton; Subject: RE: Dimensions of Side Outlets with attachment | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130382 | TRN-INV-01288897 - TRN-INV-01288897 | 20100910 | Email - From: Gochnour, Matt to Boughton, Geoff et al; Subject: Data Flow, Transmitter Crating, Trap Panel | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130383 | TRN-INV-01288898 - TRN-INV-01288916 | 00000000 | Presentation re Instrumentation Overview of 3 Ram Capping Stack | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130384 | TRN-INV-01288917 - TRN-INV-01288917 | 20100809 | Drawing re Field Data Acquisition & Delivery Overview | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130385 | TRN-INV-01288918 - TRN-INV-01288929 | 20100824 | Memo re Macondo Technical Note Well Integrity Test Measurement System Accuracy | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130386 | TRN-INV-01288930 - TRN-INV-01288930 | 00000000 | Unlabeled Photograph | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130387 | TRN-INV-01288931 - TRN-INV-01288931 | 00000000 | Unlabeled Photograph | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130388 | TRN-INV-01288932 - TRN-INV-01288932 | 00000000 | Unlabeled Photograph | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130389 | WW-MDL-00011965 - WW-MDL-00012024 | 00000000 | Appendix W Report - Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | | | X | X | | | X | | | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 |
| TREX-130390 | WW-MDL-00119680 - WW-MDL-00119683 | 20100621 | E-mail - From: Barnett, David; To: Sims, David; Subject: M56E Post-Blowout Fracture Pressure Question | | | | X | | | X | | | | | | |
| TREX-130391 | BP-HZN-2179MDL05665322 - BP-HZN-2179MDL05665376 | 20100609 | Email re Lab Results from Matthews, George to Wang, Yun et al with attachments | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130392 | STC-MDL-0002966 - STC-MDL-0002967 | 20100505 | Email re Delivery Ticket from Matthews, George to Gray, Steve | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130393 | STC-MDL-0044318 - STC-MDL-0044319 | 20100617 | Email re morning update from Schmidt, Louis to Loicq, Olivier et al | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130394 | STC-MDL-0003163 - STC-MDL-0003163 | 20100623 | Email re BP Macondo - Ultra High Speed rapid response project Job# 201000101 from Matthews, George to Kruecki, Charles et al | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130395 | STC-MDL-0003482 - STC-MDL-0003490 | 20100623 | Email re Oil and gas Metering on Q4000 - And Shrinkage Factor Determination from Schmidt, Louis to D'cruz, Dennis et al | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130396 | STC-MDL-0003633 - STC-MDL-0003667 | 20100628 | Email re Oil and gas Metering on Q4000 - And Shrinkage Factor Determination from Matthews, George to D'cruz, Dennis et al with attachments | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130397 | STC-MDL-0004517 - STC-MDL-0004518 | 20100816 | Email re BP - Procedure for analysis of separator samples collected from Q4000 from D'cruz, Dennis to Wilson, Mary et al | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130398 | STC-MDL-0026440 - STC-MDL-0026442 | 20100506 | Email re May 4th Erosion Results Update from Elizondo, Theresa to entwistle1@slb.com et al | | | X | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130399 | STC-MDL-0021706 - STC-MDL-0021743 | 20100615 | ArchiTest Report by Schlumberger for BP Macondo Well #2 Intervention | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130400 | STC-MDL-0015730 - STC-MDL-0015754 | 00000000 | Series of schematics titled Amoco Enterprise Welltest Facilities (undated) | | | | X | | | X | | | | | | |
| TREX-130401 | STC-MDL-0024058 - STC-MDL-0024062 | 00000000 | Email (undated) re Proposed solution to correct flowrates from Lorenzo, Jennifer to recipient first name "Neil" | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130402 | STC-MDL-0002604 - STC-MDL-0002612 | 20100830 | Email re Procedures.docx from Wilcox, Craig to Lorenzo, Jennifer with attachments | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130403 | PC-02407 - PC-02410 | 20100630 | Report re Volatile Oil Reservoir Fluid Study for BP by PENCOR | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130404 | PC-00265 - PC-00266 | 20100430 | Email re Updated Compositions from LeBlanc, Jason to Epps, David et al with attachments | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130405 | PC-00231 - PC-00232 | 20100429 | Email re PVT cell from LeBlanc, Jason to Wang, Yun et al with attachments | | | | X | | | X | | | | | | |
| TREX-130406 | PC-00116 - PC-00118 | 20100423 | Email re Kick off Macondo Full PVT from LeBlanc, Jason to McAughan, Kelly et al | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130407 | BP-HZN-2179MDL00021244 - BP-HZN-2179MDL00021246 | 20100416 | Email re Macondo Report from McAughan, Kelly to Skripnikova, Galina | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130408 | PC-00186 - PC-00187 | 20100428 | Email re Preliminary Data from LeBlanc, Jason to Epps, David | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130409 | PC-00285 - PC-00286 | 20100430 | Email re Story from Epps, David to LeBlanc, Jason | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130410 | PC-00712 - PC-00712 | 20100421 | Excel spreadsheet re PENCOR Macondo Inventory | | | | X | | | X | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130411 | PC-00234 - PC-00234 | 20100429 | Excel spreadsheet re Testing Summary | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130412 | PC-00233 - PC-00233 | 20100429 | Email re Summary of Data from LeBlanc, Jason to Epps, David et al | | | | X | | | X | | Email missing attachments in produced version; Hearsay (FRE 802) | | | | |
| TREX-130413 | BP-HZN-2179MDL04882625 - BP-HZN-2179MDL04882626 | 20100803 | E-mail from Rainey, David to Seldin, David, Subject: RE: new flow rate estimates | | | | X | | | X | | | | | | |
| TREX-130414 | BP-HZN-2179MDL07193622 - BP-HZN-2179MDL07193626 | 20100429 | E-mail from Wang, Yun to Stephen, Alan, Subject: FW: URGENT - Fluid Data, with attachments | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Hearsay (FRE 802) | | | | |
| TREX-130415 | BP-HZN-2179MDL04802262 - BP-HZN-2179MDL04802263 | 20100522 | E-mail from Cecil, Chris to Wang, Yun, Subject: Question from National Labs - Interaction params | | | | X | | | X | | | | | | |
| TREX-130416 | BP-HZN-2179MDL07450045 - BP-HZN-2179MDL07450046 | 20100524 | E-mail from McAughan, Kelly to Wang, Yun, et al., Subject: RE: Quote for Rush CCE Testing | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130417 | BP-HZN-2179MDL07120858 - BP-HZN-2179MDL07120862 | 20100531 | E-mail from Saidi, Farah to Wang, Yun, Subject: RE: Fluids and GOR | | | | X | | | X | | | | | | |
| TREX-130418 | BP-HZN-2179MDL07381968 - BP-HZN-2179MDL07382009 | 20100623 | E-mail from Stephen, Alan to Roffey, Mike; Wang, Yun, Subject: EoS optimisation under uncertainty v3.ppt, with attachments | | | | X | | | X | | | | | | |
| TREX-130419 | BP-HZN-2179MDL07449901 - BP-HZN-2179MDL07449907 | 20100713 | E-mail from Zaghloul, Jose to Wang, Yun, Subject: FW: Macondo - Kepler EoS, with attachments | | | | X | | | X | | | | | | |
| TREX-130420 | BP-HZN-2179MDL07381341 - BP-HZN-2179MDL07381342 | 20100713 | E-mail from Zaghloul, Jose to Wang, Yun, Subject: FW: Enterprise and Q4000 Separator operating pressures | | | | X | | | X | | | | | | |
| TREX-130421 | BP-HZN-2179MDL07381530 - BP-HZN-2179MDL07381531 | 20100728 | E-mail from Nass, Maria to Wang, Yun, Subject: RE: Olga EOS Model Update | | | | X | | | X | | | | | | |
| TREX-130422 | BP-HZN-2179MDL07343477 - BP-HZN-2179MDL07343478 | 20100929 | E-mail from Nass, Maria to Saidi, Farah; Wang, Yun, Subject: RE: Olga EOS Model Update | | | | X | | | X | | | | | | |
| TREX-130423 | BP-HZN-2179MDL04834990 - BP-HZN-2179MDL04834991 | 20100509 | E-mail from Mason, Mike to Hill, Trevor, Subject: RE: Unusual fluids | | | | X | | | X | | | | | | |
| TREX-130424 | BP-HZN-2179MDL05597927 - BP-HZN-2179MDL05597927 | 20100607 | E-mail from Cecil, Chris to Elizondo, Theresa; Cooling, Grace; Wang, Yun, Subject: URGENT REQUEST: Reporting of Enterprise GORs | | | | X | | | X | | | | | | |
| TREX-130425 | BP-HZN-2179MDL05708543 - BP-HZN-2179MDL05708543 | 20100610 | BP MC252 Multi-Stage Separator Test, dated June 10, 2010 | | | | X | | | X | | | | | | |
| TREX-130426 | BP-HZN-2179MDL04921785 - BP-HZN-2179MDL04921786; BP-HZN-2179MDL05034106 - BP-HZN-2179MDL05034107 | 20100616 | E-mail from Baker, Kate to Leonard, Andy, Subject: FW: Black Oil Properties Output from EoS 10June2010.xls, with attachments | | | | X | | | X | | | | | | |
| TREX-130427 | BP-HZN-2179MDL04923728 - BP-HZN-2179MDL04923729 | 20100622 | E-mail from Liao, Tony to Wang, Yun, Subject: Pressure and Temp Profiles for Wang yun 22June2010.xls, with attachments | | | | X | | | X | | | | | | |
| TREX-130428 | BP-HZN-2179MDL06149184 | 20100624 | E-mail from Wang, Yun to Nass, Maria, et al., Subject: Olga EOS Model Update | | | | X | | | X | | | | | | |
| TREX-130429 | WFT-MDL-00129618 - WFT-MDL-00129618 | 20100423 | Weatherford Laser Grain Size Summary (native document with placeholder) | | | | X | | | X | | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) | | | | |
| TREX-130430 | WFT-MDL-00039758 - WFT-MDL-00039759 | 20100507 | E-mail from Jaime Loos to Ohmyoung Kwon, Subject: RE: More geomechanics testing for Macondo rotaries | | | | X | | | X | | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) | | | | |
| TREX-130431 | WFT-MDL-00129647 - WFT-MDL-00129648 | 20100621 | E-mail from Jaime Loos to Sarah Hull, Subject: RE: BP Macondo MC 252 No. 1 Rotary Core Data HH-46949 6-15-10.xls | | | | X | | | X | | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) | | | | |
| TREX-130432 | WFT-MDL-00107072 - WFT-MDL-00107073 | 20100621 | E-mail from Caren Harris to Jaime Loos, Sarah Hull, Camille Lupton, Subject: RE: Macondo subpoena | | | | X | | | X | | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) | | | | |
| TREX-130433 | WFT-MDL-00058203 - WFT-MDL-00058204 | 20100708 | E-mail from Caren Harris to Ohmyoung Kwon, Subject: RE: Geomechanics question | | | | X | | | X | | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) | | | | |
| TREX-130434 | BP-HZN-2179MDL07264050 - BP-HZN-2179MDL07264055 | 20100427 | E-mail From Tony Liao To Bruce Friesen, Subject: FW: URGENT - Fluid Data | | | | X | | | X | | | | | | |
| TREX-130435 | BP-HZN-2179MDL05068514 - BP-HZN-2179MDL05068518 | 20100427 | E-mail From David Epps To Tony Liao, Subject: EOS Table, with attachments | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130436 | BP-HZN-2179MDL06903593 - BP-HZN-2179MDL06903594 | 20100428 | E-mail From David Epps To Tony Liao, Subject: Pipe/Riser Specs, printed by Tony Liao and with handwritten notes | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130437 | BP-HZN-2179MDL04997723 - BP-HZN-2179MDL04997724 | 20100623 | E-mail From Tony Lian To Frank Sweeney, Subject: RE: Conversation with Mike | | | | X | | | X | | | | | | |
| TREX-130438 | BP-HZN-2179MDL07054771 - BP-HZN-2179MDL07054772 | 20100717 | E-mail From Tony Liao To Ashish Chitale, Subject: FW: 7-15-2010 Model and data | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130439 | BP-HZN-2179MDL07243171 - BP-HZN-2179MDL07243172 | 20100720 | E-mail From Farah Saidi To Tony Liao, Subject: RE: Maximum flowrate thru annulus only | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130440 | BP-HZN-2179MDL06609091 - BP-HZN-2179MDL06609091 | 20110207 | E-mail From Tony Liao To Mike Mason, Subject: FW: Data Required to Provide Accurate Estimate of Oil Flow Rate... | | | | X | | | X | | | | | | |
| TREX-130441 | BP-HZN-2179MDL07256831 - BP-HZN-2179MDL07256836 | 20100824 | E-mail From Peter Carragher To Dennis Beckmann, Kelly McAughan, Subject: RE: MC252 Produced Fluids | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130442 | DW 0008931 - DW 0008933 | 20110400 | E-mail From Kim Roussel To Walter Griffin, et al; Subject: Re: Deer Park and NOLA BP audit | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130443 | BP-HZN-2179MDL01515336 - BP-HZN-2179MDL01515345 | 20100520 | MC252 Incident - IMT Procedure for Obtaining Source Oil Samples from the Discoverer Enterprise Drillship | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130444 | BP-HZN-2179MDL05059137 - BP-HZN-2179MDL05059137 | 20100610 | Intertek Vessel Order - Our Reference US320-0000011 | | | | X | | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-130445 | DW 0022167 - DW 0022169 | 20100706 | Intertek Job Order - Job ID: US480-0011972 | | | | X | | | X | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-130446 | DW 0021911 - DW 0021912 | 20100710 | E-mail From: Craig Miller To: GHOSTLY83@COMCAST.NET; Subject: Value of oil skimming Gulf flotilla is uncertain | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130447 | DW 0013310 - DW 0013314 | 20110621 | E-mail From: Steve McArthur To: Ruth Forman; Subject: RE: Document Collection Requirements 06/21/2011 | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130448 | DW 0009051 - DW 0009051 | 20110520 | Spreadsheet with filename: REV-20-May-2011_334159_BPMC252_request.xls (Document produced natively) | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130449 | BP-HZN-2179MDL07678311 - BP-HZN-2179MDL07678503 | 00000000 | Opportunity Progression, Depletion Planning Journal of Mr. Merrill | | | | X | | | X | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) | | | | |
| TREX-130450 | DSE029-001033 - DSE029-001037 | 20100514 | E-mail - From: Marcia McNutt; To: SCHU, Richard Garwin, David Keese; Subject: Re: Confidential Daily Status Call | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130451 | BP-HZN-2179MDL05077283 - BP-HZN-2179MDL05077284; BP-HZN-2179MDL05076913 - BP-HZN-2179MDL05076918 | 20100616 | E-mail - From: Lockett, Tim; To: Ravenscroft, Paul; Richmond, Adrian; Subject: Mid-year review, with attachments | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130452 | OII00226349 - OII00226438 | 20100816 | Oceaneering Daily Report - 0000116228-404067615741 | | | | X | | | X | | | | | | |
| TREX-130453 | OII00226443 - OII00226545 | 20100816 | Oceaneering Daily Report - 0000116748-4040649077546 | | | | X | | | X | | | | | | |
| TREX-130454 | OII00226546 - OII00226575 | 20100816 | Oceaneering Daily Report - 0000116104-4040639538194 | | | | X | | | X | | | | | | |
| TREX-130455 | OII00226576 - OII00226627 | 20100816 | Oceaneering Daily Report - 0000116223-4040641041667 | | | | X | | | X | | | | | | |
| TREX-130456 | OII00228003 - OII00228092 | 20100816 | Oceaneering Daily Report - 0000116228-404067615741 | | | | X | | | X | | | | | | |
| TREX-130457 | OII00228097 - OII00228199 | 20100816 | Oceaneering Daily Report - 0000116748-4040649077546 | | | | X | | | X | | | | | | |
| TREX-130458 | OII00228200 - OII00228229 | 20100816 | Oceaneering Daily Report - 0000116104-4040639538194 | | | | X | | | X | | | | | | |
| TREX-130459 | OII00228230 - OII00228281 | 20100816 | Oceaneering Daily Report - 0000116223-4040641041667 | | | | X | | | X | | | | | | |
| TREX-130460 | OII00230224 - OII00230287 | 20100609 | Oceaneering Daily Report - 0000107704-4033834028935 | | | | X | | | X | | | | | | |
| TREX-130461 | OII00230288 - OII00230429 | 20100523 | Oceaneering Daily Report - 52401-4032231082176 | | | | X | | | X | | | | | | |
| TREX-130462 | OII00230431 - OII00230476 | 20100708 | Oceaneering Daily Report - 0000106659-4036832820602 | | | | X | | | X | | | | | | |
| TREX-130463 | OII00230506 - OII00230574 | 20100421 | Oceaneering Daily Report - 0000106657-4029063486111 | | | | X | | | X | | | | | | |
| TREX-130464 | OII00230575 - OII00230669 | 20100708 | Oceaneering Daily Report - 0000106657-4036833530093 | | | | X | | | X | | | | | | |
| TREX-130465 | OII00230670 - OII00230732 | 20100421 | Oceaneering Daily Report - 0000106659-4029064383102 | | | | X | | | X | | | | | | |
| TREX-130466 | OII00230733 - OII00230749 | 20100625 | Oceaneering Daily Report - 16173-4035428957176 | | | | X | | | X | | | | | | |
| TREX-130467 | OII00230750 - OII00230873 | 20100426 | Oceaneering Daily Report - 0000116748-4029566040509 | | | | X | | | X | | | | | | |
| TREX-130468 | OII00230945 - OII00231071 | 20100427 | Oceaneering Daily Report - 0000116228-402952761574 | | | | X | | | X | | | | | | |
| TREX-130469 | OII00231143 - OII00231232 | 20100701 | Oceaneering Daily Report - 0000116748-4036143351852 | | | | X | | | X | | | | | | |
| TREX-130470 | OII00231233 - OII00231321 | 20100701 | Oceaneering Daily Report - 0000116228-403602947917 | | | | X | | | X | | | | | | |
| TREX-130471 | OII00231322 - OII00231374 | 20100617 | Oceaneering Daily Report - 0000110481-4035079023148 | | | | X | | | X | | | | | | |
| TREX-130472 | OII00231375 - OII00231389 | 20100801 | Oceaneering Daily Report - 0000116104-4039232865741 | | | | X | | | X | | | | | | |
| TREX-130473 | OII00231390 - OII00231482 | 20100430 | Oceaneering Daily Report - 0000116104-4030059309028 | | | | X | | | X | | | | | | |
| TREX-130474 | OII00231554 - OII00231583 | 20100801 | Oceaneering Daily Report - 0000116223-4039232668981 | | | | X | | | X | | | | | | |
| TREX-130475 | OII00231584 - OII00231766 | 20100430 | Oceaneering Daily Report - 0000116223-4030059351852 | | | | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130476 | OII00231837 - OII00231854 | 20100709 | Oceaneering Daily Report - 0000115038-4036893325231 | | | | X | | | X | | | | | | |
| TREX-130477 | OII00231855 - OII00231925 | 20100621 | Oceaneering Daily Report - 0000104450-4035221012731 | | | | X | | | X | | | | | | |
| TREX-130478 | OII00232054 - OII00232118 | 20100621 | Oceaneering Daily Report - 0000120713-4035221247685 | | | | X | | | X | | | | | | |
| TREX-130479 | OII00232175 - OII00232314 | 20100422 | Oceaneering Daily Report - 0000105461-402918429398 | | | | X | | | X | | | | | | |
| TREX-130480 | OII00232315 - OII00232406 | 20100701 | Oceaneering Daily Report - 0000105461-4036184971065 | | | | X | | | X | | | | | | |
| TREX-130481 | OII00232464 - OII00232533 | 20100422 | Oceaneering Daily Report - 0000105459-402919049769 | | | | X | | | X | | | | | | |
| TREX-130482 | OII00232534 - OII00232579 | 20100701 | Oceaneering Daily Report - 0000105459-403619700231 | | | | X | | | X | | | | | | |
| TREX-130483 | OII00232889 - OII00232978 | 20100816 | Oceaneering Daily Report - 0000116228-404067615741 | | | | X | | | X | | | | | | |
| TREX-130484 | OII00232983 - OII00233085 | 20100816 | Oceaneering Daily Report - 0000116748-4040649077546 | | | | X | | | X | | | | | | |
| TREX-130485 | OII00233086 - OII00233115 | 20100816 | Oceaneering Daily Report - 0001116104-4040639538194 | | | | X | | | X | | | | | | |
| TREX-130486 | OII00233116 - OII00233167 | 20100816 | Oceaneering Daily Report - 0000116223-4040641041667 | | | | X | | | X | | | | | | |
| TREX-130487 | BP-HZN-2179MDL03419886 - BP-HZN-2179MDL03419900 | 20100512 | Email From: System Administrator To: Gregory Waltz; Subject: Undeliverable: Org chartsl with attachments | | | | X | | | X | | | | | | |
| TREX-130488 | AE-HZN-2179MDL00130957 - AE-HZN-2179MDL00130958 | 20100512 | Email From: Kurt Mix To: Ole Rygg and others Subject: FW: BOP PTB Pressure Data | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130489 | AE-HZN-2179MDL00135912 - AE-HZN-2179MDL00135918 | 20100513 | Email From: Ole Rygg To: farah.saidi@bp.com; Subject: Flow inside casing 3800 psi at well head with attachments | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130490 | AE-HZN-2179MDL00066755 - AE-HZN-2179MDL00066758 | 20100515 | Email From: Ole Rygg To: John.Sharadin@bp.com; Subject: Loss rates through stack while pumping mud with attachments | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130491 | AE-HZN-2179MDL00132194 - AE-HZN-2179MDL00132198; AE-HZN-2179MDL00132200 - AE-HZN-2179MDL00132203 | 20100516 | Email From: Ole Rygg To: Mark Patteson; Subject: RE: Summary on updated models with attachment | | | | X | | X | X | | Hearsay (FRE 802) | | | | |
| TREX-130492 | AE-HZN-2179MDL00129050 - AE-HZN-2179MDL00129050; AE-HZN-2179MDL00129052 - AE-HZN-2179MDL00129062 | 20100516 | Email From: Ole Rygg To: robert.perez@bp.com; Subject: Preliminiary relief well kill modeling result with attachment | | | X | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130493 | AE-HZN-2179MDL00134293 - AE-HZN-2179MDL00134293 | 20100606 | Email From: Kurt Mix To: Ole Rygg; Subject: Add Energy | | | | X | | | X | | | | | | |
| TREX-130494 | AE-HZN-2179MDL00096216 - AE-HZN-2179MDL00096218 | 20100622 | Email From: Ole Rygg To: Trevor Hill; Subject: RE: Availability | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130495 | AE-HZN-2179MDL00060998 - AE-HZN-2179MDL00061000; AE-HZN-2179MDL00061003 - AE-HZN-2179MDL00061008 | 20100617 | Email from Rygg, Ole to Kraus, Andreas, 6/17/2010, Subj: BP MC252 Services – add wellflow as – Well emergency services Contract BPM-04-00764; with attachments | | | | X | | | X | | | | | | |
| TREX-130496 | AE-HZN-2179MDL00092744 - AE-HZN-2179MDL00092744 | 20100626 | Email from Sprague, Jonathan to Mix, Kurt, 6/26/2010, Subj: FW: 6-5/8" Drill Pipe found in top of BOP | | | | X | | | X | | Hearsay (FRE 802) | | | 401 802 | |
| TREX-130497 | AE-HZN-2179MDL00087515 - AE-HZN-2179MDL00087516 | 20100626 | E-mail - From: Wulf, Gary; To: Burch, William; Knox, Tom; Subject: RE: Emailing: DSC01439.JPG, Riser Kink.jpg | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130498 | AE-HZN-2179MDL00087517 - AE-HZN-2179MDL00087517 | 20100626 | E-mail - From: Brookes, David; To: Wulf, Gary; Thurmond, Benjamin; Subject: FW: Update on Inspection Issues | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130499 | AE-HZN-2179MDL00087518 - AE-HZN-2179MDL00087555 | 20100624 | MC-252 Riser Inspection Preliminary Results PPT | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130500 | AE-HZN-2179MDL00087556 - AE-HZN-2179MDL00087556 | 20100626 | Photo: Riser kink | | | | X | | | X | | | | | | |
| TREX-130501 | AE-HZN-2179MDL00054028 - AE-HZN-2179MDL00054031 | 20100627 | E-mail from Sprague, Jonathan to Mix, Kurt and others; Subject: RW: Urgent Request, Crossover Dimension, with attachment | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130502 | AE-HZN-2179MDL00070030 - AE-HZN-2179MDL00070031 | 20100715 | Email from Waligura, Jason to Mix, Kurt, 07/15/2010, Subject: Data to Date; with attachments | | | | X | | | X | | | | | | |
| TREX-130503 | AE-HZN-2179MDL00132621 - AE-HZN-2179MDL00132621 | 20100715 | Email from Rygg, Ole to Waligura, Jason, 07/15/2010, Subject: RE: Data to Date | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130504 | AE-HZN-2179MDL00103985 - AE-HZN-2179MDL00103988 | 20100715 | Email from Rygg, Ole to Larrison, Jace, 07/15/2010, Subject: Note on shut-in; with attachments | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130505 | AE-HZN-2179MDL00093374 - AE-HZN-2179MDL00093375 | 20100719 | Email from Rygg, Ole to Mix, Jurt, 07/19/2010, Subject: how to differentiate between the flow paths; with attachments | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130506 | AE-HZN-2179MDL00136193 - AE-HZN-2179MDL00136195; AE-HZN-2179MDL00136197 - AE-HZN-2179MDL00136205 | 20100720 | Email from Rygg, Ole to Rogers, Bruce, 07/20/2010, Subject: FW: Hydrostatic kill; with attachments | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130507 | AE-HZN-2179MDL00053890 - AE-HZN-2179MDL00053898 | 20100720 | Email from Mix, Kurt to Rygg, Ole, 07/20/2010, Subject: FW: with attachments | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130508 | AE-HZN-2179MDL00127010 - AE-HZN-2179MDL00127011 | 20100722 | Email from Mix, Kurt to Sprague, Jonathan, 07/22/2010, Subject: Capping Stack Kill_Adjusted for Depletion02.xls; with attachments | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130509 | AE-HZN-2179MDL00121704 - AE-HZN-2179MDL00121709 | 20100726 | Email from Wulf, Gary to Merrill, Robert, 07/26/2010, Subject: RE: MC252 Pressure Prediction; with attachments | | | X | X | | | X | | | | | | |
| TREX-130510 | AE-HZN-2179MDL00104439 - AE-HZN-2179MDL00104443 | 20100730 | Email from Rygg, Ole to Hodge, Quincy, 07/30/2010, Subject: RE: Slide; with attachments | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130511 | AE-HZN-2179MDL00098210 - AE-HZN-2179MDL00098211; AE-HZN-2179MDL00098213 - AE-HZN-2179MDL00098216 | 20100730 | E-mail - From: Rygg, Ole B.; To: Powell, Keith; Subject: RE: Latest model results for Science meeting, with attachments | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130512 | AE-HZN-2179MDL00137529 - AE-HZN-2179MDL00137531 | 20100731 | E-mail - From: Powell, Keith; To: Wulf, Gary; Subject: RE: RFA 22July 10 (3).ppt, with attachment | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130513 | AE-HZN-2179MDL00081990 - AE-HZN-2179MDL00081991 | 20100803 | E-mail - From: Rygg, Ole B.; To: Powell, Keith; Subject: Updated plot, with attachment | | | | X | | | X | | | | | | |
| TREX-130514 | AE-HZN-2179MDL00078272 - AE-HZN-2179MDL00078273 | 20100803 | E-mail - From: Mix, Kurt; To: Rygg, Ole; Subject: FW: Top kill #3, with attachment | | | | X | | | X | | | | | | |
| TREX-130515 | AE-HZN-2179MDL00095264 - AE-HZN-2179MDL00095265 | 20100804 | E-mail - From: Rygg, Ole B.; To: Mix, Kurt: Subject: Static Kill Pressure Plot, with attachment | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130516 | AE-HZN-2179MDL00069798 - AE-HZN-2179MDL00069800 | 20100804 | E-mail From Keith Powell To Kurt Mix, Subject: PowerPoint slides of actual static kill & diagnostic data with attachments | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130517 | AE-HZN-2179MDL00134729 - AE-HZN-2179MDL00134730 | 20100807 | E-mail From Jace Larrison To Kurt Mix, Ole Rygg, William Burch, Robert Quitzau, Subject: Kill BOP Pressure Overlay and attachment | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130518 | BP-HZN-2179MDL06354678 - BP-HZN-2179MDL06354683 | 20100804 | E-mail From Jonathan Sprague To Tina Lara, Subject: FW: Macondo Static Diagnostic Test - BP Operational Data Package with attachments | | | | X | | | X | | | | | | |
| TREX-130519 | AE-HZN-2179MDL00085383 - AE-HZN-2179MDL00085385 | 00000000 | Dynamic Well Kill - General Overview | | | | X | | | X | | | | | | |
| TREX-130520 | AE-HZN-2179MDL00092886 - AE-HZN-2179MDL00092890 | 00000000 | PowerPoint Presentation: Junk Shot Review | | | | X | | | X | | | | | | |
| TREX-130521 | AE-HZN-2179MDL00104683 - AE-HZN-2179MDL00104686 | 20100715 | MC252 #1 Capping Stack Shut-in Test | | | | X | | | X | | | | | | |
| TREX-130522 | AE-HZN-2179MDL00111963 - AE-HZN-2179MDL00111963 | 20100524 | Typed meeting notes; collected from Oly Rygg production | | | | X | | | X | | | | | | |
| TREX-130523 | None | 20101019 | Presentation to NPF Stavanger NPF October 19, 2010 Montara/West Atlas Blowout and Macondo/Deepwater Horizon Blowout | | | | X | | | X | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 401 |
| TREX-130524 | AE-HZN-2179MDL00104441 - AE-HZN-2179MDL00104443 | 00000000 | PowerPoint Slides: dynamic kill simulation results | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130525 | AE-HZN-2179MDL00069801 - AE-HZN-2179MDL00069803 | 20100804 | PowerPoint Slides: BOP and Q4000 pressure during static kill | | | | X | | | X | | | | | | |
| TREX-130526 | AE-HZN-2179MDL00127154 | 00000000 | Flow Path Verification Test, 13.2 ppg mud, Simulated flow path pressure drop compared to data | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130527 | BP-HZN-BLY00115245 - BP-HZN-BLY00115249 | 00000000 | PowerPoint Slides: Compressibility in the system after static kill | | | | X | | | X | | | | | | |
| TREX-130528 | None | 20120000 | BP 2012 Annual Report | | | | X | | | X | | | | | | |
| TREX-130529 | None | 20110000 | BP 2011 Annual Report | | | | X | | | X | | | | | | |
| TREX-130530 | TRN-INV-01287835 | 00000000 | WELL CAP STACK.dwg | | | | X | | | X | | | | | | |
| TREX-130531 | GTE001-000001 - GTE001-000010 | 19971000 | SPE 38842 - Solid Particle Erosion in Long Radius Elbows and Straight Pipes, by B.S. McLaury, J. Wang, S.A. Shirazi, J.R. Shadley, and E.F. Rybicki | | | | X | | | X | | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |
| TREX-130532 | GTE001-000011 - GTE001-000017 | 19921200 | Permeability Determination with a Multiprobe Formation Tester, by Peter A. Goode and R.K. Michael Thambynayagam | | | | X | | | X | | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |
| TREX-130533 | GTE001-000018 - GTE001-000029 | 20110900 | SPE 139216 - New Methods Enhance the Processing of Permanent Gauge Data, by Olivier Houze, Olivier Allain, Bruno Josso | | | | X | | | X | | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |
| TREX-130534 | XAHX002-0001 - XAHX014-0007 | 00000000 | SEG-Y volumes and project directories relied upon by Alan Huffman | | | | X | | | X | | | | | | |
| TREX-130535 | GTE001-000030 - GTE001-000045 | 20120600 | SPE 154851 - Multi-phase Well Testing to Calibrate Relative Permeability Measurements for Reservoir Simulation, by Alistair J. Green, Alain C. Gringarten, Tim M. Whittle | | | | X | | | X | | | | | | |
| TREX-130536 | GTE001-000046 - GTE001-000054 | 20090600 | SPE 122299 - Well Production Forecasting by Extrapolation of the Deconvolution of Well Test Pressure Transients, by Tim Whittle, Hui Jiang, Stuart Young, Alain Gringarten | | | | X | | | X | | | | | | |
| TREX-130537 | GTE001-000055 - GTE001-000063 | 20080900 | SPE 116575 - The Determination of Minimum Tested Volume from the Deconvolution of Well Test Pressure Transients, by Tim Whittle and Alain Gringarten | | | | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-130538 | GTE001-000064 - GTE001-000076 | 20070509 | SPE 111221 - A Practical Approach to Determine Permeability from Wireline Measurements, by Ahmed Al-Harbi, Saudi Aramco, Alain Gringarten, Ridvan Akkurt | | | | X | | | X | | | | | | |
| TREX-130539 | GTE001-000077 - GTE001-000078 | 20120806 | Press Release BP Pledges $100 Million to UK-Led Universities to Create Industry-Changing Materials | | | | X | | | X | | | | | | |
| TREX-130540 | SNL087-001206 - SNL087-005671 | 20100713 | Spreadsheet with filename: MC252_DataDump_071810.xls | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130541 | XMTX003-000001 - XMTX003-002230 | 20100715 | Griffiths Flow Rate Model | | | | X | | | X | FRE 802 - Hearsay; FRE 702 - Unreliable methodology; lack of scientific knowledge; Anadarko also incorporates its objections as further described in Rec. Doc. 11061 | | | | | |
| TREX-130542 | BP-HZN-2179MDL02531745 - BP-HZN-2179MDL02531751 | 20100700 | Flow Assurance & Modelling in support of MC252 response, Trevor Hill (Tim Lockett) July 2010 | | | | X | | | X | | | | | | |
| TREX-130543 | BP-HZN-2179MDL01962554 - BP-HZN-2179MDL01962632 | 00000000 | Macondo # 1 WCD graph | | | | X | | | X | | | | | | |
| TREX-130544 | GTE001-000079 - GTE001-000917 | 00000000 | OLGA User Manual Version 7.1.4 | | | | X | | | X | | | | | | |
| TREX-130545 | XMBX002-000001 - XMBX002-000001 | 20130430 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\Conversion+from+capping+stack+to+reservoir-Schlumberger+and+Intertek.xls (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130546 | XMBX002-000002 - XMBX002-000002 | 20130430 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\LinearModelBaseCases.xls (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130547 | XMBX002-000003 - XMBX002-000003 | 20130501 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\Master+material+balance+worksheet.xlsx (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130548 | XMBX002-000005 - XMBX002-000005 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatLab codes\convertingToBHP\PressureData.csv (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130549 | XMBX002-000006 - XMBX002-000006 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatLab codes\convertingToBHP\TemperatureData.csv (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130550 | XMBX002-000007 - XMBX002-000007 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatLab codes\groupingData\All-BuildUp1.csv (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130551 | XMBX002-000008 - XMBX002-000008 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatLab codes\groupingData\All-BuildUp2.csv (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130552 | XMBX002-000009 - XMBX002-000009 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatLab codes\groupingData\All-grouped1.csv (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130553 | XMBX002-000010 - XMBX002-000010 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatLab codes\groupingData\All-grouped2.csv (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130554 | XMBX002-000022 - XMBX002-000022 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatLab codes\MatlabTheoreticalLinear\plot.csv (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130555 | XMBX002-000037 - XMBX002-000037 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatlabCodes\groupingData\All-BuildUp1.csv (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130556 | XMBX002-000038 - XMBX002-000038 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatlabCodes\groupingData\All-BuildUp2.csv (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130557 | XMBX002-000039 - XMBX002-000039 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatlabCodes\groupingData\All-grouped1.csv (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130558 | XMBX002-000040 - XMBX002-000040 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatlabCodes\groupingData\All-grouped2.csv (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130559 | XMBX002-000053 - XMBX002-000053 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatlabCodes\TheoreticalLinear\plot.csv (Page 1 of 1) | | | | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130560 | XMBX002-000064 - XMBX002-000064 | 20130429 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\MatlabCodes\TheoreticalRectangle\plot.csv (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130561 | XMBX002-000068 - XMBX002-000068 | 20130430 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\Pressure+match+sensitivities.xls (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130562 | XMBX002-000069 - XMBX002-000069 | 20130430 | \Blunt's Models.zip+\Blunt's Models\PT3K2+Converted+to++reservoir+conditions+for+G ringarten.xls (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130563 | XMBX002-000070 - XMBX002-000070 | 20130430 | Modeling run with filename: \Blunt's Models.zip+\Blunt's Models\Summary-LinearModel-+Effect+of+Flow+rate+history.xls (Page 1 of 1) | | | | X | | | X | | | | | | |
| TREX-130564 | GTE001-000918 - GTE001-000918 | 20100425 | Photologger View, Photo Title: NOAA Overflight April 25, 2010; DCS00075.jpg | | | | X | | | X | | | | | | |
| TREX-130565 | GTE001-000919 - GTE001-000919 | 20100425 | Photologger View, Photo Title: NOAA Overflight April 25, 2010; DCS00089.jpg | | | | X | | | X | | | | | | |
| TREX-130566 | GTE001-000920 - GTE001-000920 | 20100425 | Photologger View, Photo Title: NOAA Overflight April 25, 2010; DCS00090.jpg | | | | X | | | X | | | | | | |
| TREX-130567 | GTE001-000921 - GTE001-000921 | 20100425 | Photologger View, Photo Title: NOAA Overflight April 25, 2010; DCS00105.jpg | | | | X | | | X | | | | | | |
| TREX-130568 | GTE001-000922 - GTE001-000922 | 20100425 | Photologger View, Photo Title: NOAA / USCG Overflight DSB; IMG_0344.jpg | | | | X | | | X | | | | | | |
| TREX-130569 | BP-HZN-2179MDL07792709 - BP-HZN-2179MDL07792723 | 20100600 | F O Alpak, M D Barton, F F van der Vlugt, C Pirmez, B E Prather and S H Tennant, "Simplified Modeling of Turbidite Channel Reservoirs," SPE Journal 15 480-494 (2010) | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130570 | BP-HZN-2179MDL06553527 | 00000000 | Macondo and Santa Cruz Formation Compressibility Calculator | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130571 | BP-HZN-2179MDL07791463 - BP-HZN-2179MDL07791472 | 20051012 | Wolfe, et al. "Log-Based Pore Volume Compressibility Prediction--A Deepwater GoM Case Study, SPE Annual Technical Conference and Exhibition," October 9-12, 2005 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Hearsay (FRE 802) | | | | |
| TREX-130572 | IMU330-014694 - IMU330-014731 | 20090908 | Na Kika Subsea Development Conservation Information Document: Isabela Subsea Well Addition, Mississippi Canyon Block 562, OCS-G19966 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130573 | IMV400-003472 | 20111229 | Analog Well MC562 Well No. 1 BP01 MMS 5-inch Log Analysis | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130574 | WFT-MDL-00058144 | 20100707 | Weatherford Rotary Core Sample Log | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130575 | BP-HZN-2179MDL02631481 - BP-HZN-2179MDL02631484 | 00000000 | Macondo Lithostratigraphy and Drilling Plan, MC0252 well "A" (4 pages) | | | | X | | | X | | | | | | |
| TREX-130576 | WFT-MDL-00070780 | 20100901 | Weatherford Rotary Core Sample Log | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130577 | BP-HZN-2179MDL07793093 - BP-HZN-2179MDL07793107 | 20040000 | Britt & Smith. "Rotary Sidewall Cores-A Cost Effective means of Determining Young's Modulus". Society of Petroleum Engineers, 2004. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130578 | GTE001-000938 - GTE001-000948 | 19810000 | Carter, Friedman, et al., "Mechanical Behavior of Crustal Rocks: The Handin Volume." Geophysical Monograph 24. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130579 | GTE001-000949 - GTE001-000971 | 20050500 | Karner, Chester, et al. "Laboratory deformation of granular quartz sand: Implications for the burial of clastic rocks." American Association of Petroleum Geologists Bulletin. Vol. 89. No. 5 (May 2005). | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130580 | GTE001-000972 - GTE001-000996 | 20031015 | Karner, Chester, et al. "Subcritical compaction and yielding of granular quartz sand." Center for Tectonophysics, Department of Geology and Geophysics, Texas A&M University. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130581 | GTE001-000997 - GTE001-001008 | 20080513 | Karner, Kronenberg, et al., "Hydrothermal deformation of granular quartz sand." Journal of Geophysical Research. Vol 113 (2008) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130582 | BP-HZN-2179MDL07792667 - BP-HZN-2179MDL07792679 | 19861000 | Thomsen, Leon., "Weak elastic anisotropy." Geophysics. Vol 51, No. 10. (October 1986) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Hearsay (FRE 802) | | | | |
| TREX-130583 | GTE001-001009 - GTE001-001026 | 20020000 | Huffman, The Future of Pressure Prediction Using Geophysical Methods, Pressure Regimes in Sedimentary Basins and Their Prediction, AAPG Memoir 76: 217-233. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130584 | GTE001-001027 - GTE001-001034 | 19810000 | Blacic, J.D., Halleck, P.H., D'Onfro, P, and Riecker, R.E., 1981, Thermomechanical Properties of Galesville Sandstone, The Handin Volume, Geophysical Monograph 24, American Geophysical Union, N.L. Carter et al, editors, p. 153-160. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130585 | GTE001-001035 - GTE001-001054 | 19810000 | Linker & Kirby, "Anisotropy in the Rheology of Hydrolytically Weakened Synthetic Quartz Crystals," Geophysical Monograph Series, Vol. 24, 1981 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130586 | GTE001-001055 - GTE001-001066 | 19810000 | Kekulawala, Paterson, Boland, "An Experimental Study of the Role of Water in Quartz Deformation," Geophysical Monograph Series, Vol. 24, 1981 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130587 | GTE001-001067 - GTE001-001086 | 19850000 | Hobbs, B.E., 1985, The Hydrolytic Weakening Effect in Quartz, Point Defects in Minerals, Geophysical Monograph 31, American Geophysical Union, R.N. Schock, editor, p. 151-170. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130588 | GTE001-001087 - GTE001-001098 | 19850416 | Mackwell, S.J., and Paterson, M.S., 1985, Water-Related Diffusion and Deformation Effects in Quartz At Pressures of 1500 and 300 MPa, Point Defects in Minerals, Geophysical Monograph 31, American Geophysical Union, R.N. Schock, editor, p. 141-150. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130589 | GTE001-001099 - GTE001-001120 | 19860000 | Ord, A., and Hobbs, B.E., 1986, Experimental Control on the Water-Weakening Effect in Quartz, The Paterson Volume, Geophysical Monograph 36, American Geophysical Union, B.E. Hobbs et al, editors., p. 51-72. | | | | X | | | X | | | | | | |
| TREX-130590 | GTE001-001121 - GTE001-001126 | 20091006 | Heap, et al., "Influence of temperature on brittle creep in sandstones," Geophysical Research Letters, Vol. 36, October 6, 2009 | | | | X | | | X | | | | | | |
| TREX-130591 | GTE001-001127 - GTE001-001138 | 20110420 | Heap, et al., "Brittle creep in basalt and its application to time-dependent volcano deformation," Earth and Planetary Science Letters, Accepted April 20, 2011 | | | | X | | | X | | | | | | |
| TREX-130592 | BP-HZN-2179MDL00357629 - BP-HZN-2179MDL00357631 | 20091028 | October 28, 2009 E-mail From: Jack Haynes; To: Francisco Pineda, Alexander Zamorouev, Sarah Dobbs; Subject: RE: Do we need whole core in Macondo? | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130593 | BP-HZN-2179MDL00358550 - BP-HZN-2179MDL00358552 | 20091028 | October 28, 2009 E-mail From: Francisco Pineda; To: Alexander Zamerouev; Subject: FW: Do we need whole core in Macondo? | | | | X | | | X | | | | | | |
| TREX-130594 | GTE001-001139 - GTE001-001144 | 19830500 | ISRM: Suggested Methods for Triaxial Compression Testing; Suggested Methods for Determining the Strength of Rock Materials in Triaxial Compression: Revised Version, pp. 159-164 | | | | X | | | X | | | | | | |
| TREX-130595 | GTE001-001145 - GTE001-001149 | 19790000 | ISRM: Suggested Methods for Determining Compressive Strength and Deformability; Suggested Methods for Determining the Uniaxial Compressive Strength and Deformability of Rock Materials, pp. 151-156 | | | | X | | | X | | | | | | |
| TREX-130596 | BP-HZN-2179MDL00477088 | 20100422 | As-Drilled Wellbore Schematic | | | | X | | | X | | | | | | |
| TREX-130597 | BP-HZN-2179MDL01088589 - BP-HZN-2179MDL01088593 | 20100422 | Wellbore "Default Design" Powerpoint | | | | X | | | X | | | | | | |
| TREX-130598 | BP-HZN-2179MDL01608483 | 20100615 | Horizon BOP Intervention Diagnostic Pumping 15-June-2010 | | | | X | | | X | | | | | | |
| TREX-130599 | BP-HZN-2179MDL01945241 | 00000000 | Reconciliation of Pressure Information spreadsheet; Filename: Pressure measurement reconciliation rev 3.xls | | | | X | | | X | | | | | | |
| TREX-130600 | BP-HZN-2179MDL02208359 | 00000000 | Reconciliation of Pressure Information spreadsheet; Filename: Copy of Pressure measurement reconciliation rev 3.xls | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130601 | BP-HZN-2179MDL03349164 -BP-HZN-2179MDL03349166 | 20100517 | May 17, 2010 e-mail from Mark Cerkovnik to Petruska, David; Tognarelli, Michael; Mike Campbell; Cook, Howard; re: 3823 Work Requested - Riser Vertical Oscillations | | | | X | | | X | | | | | | |
| TREX-130602 | BP-HZN-2179MDL04869885 | 00000000 | Spreadsheet with filename: Pressure Losses for Mike Levitan (Flow inside Casing)_with_BHPs.xls | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130603 | BP-HZN-2179MDL04884268 | 20100715 | Spreadsheet with filename: Collection rates during well integrity test w_Vx.xls | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130604 | BP-HZN-2179MDL04896196 | 00000000 | Spreadsheet with filename: Pressure Losses for Mike Levitan (Flow inside Casing)_with_BHPs.xls | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130605 | BP-HZN-2179MDL05058495 | 20100715 | July 15, 2010 e-mail from David Brookes to Robert Merrill, Tony Liao, and Trevor Hill; Subject: FW: Which Pressure | | | | X | | | X | | | | | | |
| TREX-130606 | BP-HZN-2179MDL05698790 - BP-HZN-2179MDL05698791 | 20100527 | May 27, 2010 e-mail from Zander Bruce to Douglas Wood, Trevor Hill; Subject: RE: Transmitter Calibration, with attachment | | | | X | | | X | | | | | | |
| TREX-130607 | BP-HZN-2179MDL05809601 | 20100630 | June 30, 2010 e-mail from Arthur Ratzel to Arthur Ratzel, Arun.Majumdar@hq.doe.gov, James Rae Sims Jr.; re: Data from TopHat Pressure Transducers | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130608 | BP-HZN-2179MDL05809602 - BP-HZN-2179MDL05809620 | 20100629 | Top Hat-4 Pressure Measurements, Data collected over June 28-29, 2010 | | | | X | | | X | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130609 | BP-HZN-2179MDL06089077 | 20100508 | BOP PT Pressure data from OI3 log - May 8, 2010 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130610 | BP-HZN-2179MDL06336851 | 20100514 | BOP PT Pressure data from OI3 log - May 14, 2010 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130611 | BP-HZN-2179MDL06536400 - BP-HZN-2179MDL06536420 | 20100505 | Daily Report Sheet, Subsea Pod Intervention | | | | X | | | X | | | | | 401 802 | |
| TREX-130612 | BP-HZN-2179MDL07114100 | 00000000 | Spreadsheet with filename: WIT 14July 9am - 3Aug 1pm.xls | | | | X | | | X | | | | | | |
| TREX-130613 | BP-HZN-2179MDL07291679 | 00000000 | AN1 Compatts & Location | | | | X | | | X | | | | | | |
| TREX-130614 | BP-HZN-2179MDL07556778 | 00000000 | RECONCILIATION OF PRESSURE INFORMATION FOR 3 RAM STACK | | | | X | | | X | | | | | | |
| TREX-130615 | BP-HZN-2179MDL07792476 - BP-HZN-2179MDL07792480 | 19361000 | Morris Muskat, "Use of Data on the Build-up of Bottom-hole Pressures" | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130616 | BP-HZN-2179MDL07792864 - BP-HZN-2179MDL07792869 | 19630400 | V.C. Larson, "Understanding the Muskat Method of Analysing Pressure Build-up Curves" | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130617 | BP-HZN-2179MDL07806037 | 00000000 | Spreadsheet with filename: PT-3K-1 Final Pressures.csv | | | | X | | | X | | | | | | |
| TREX-130618 | BP-HZN-2179MDL07806038 | 00000000 | Spreadsheet with filename: PT-3K-2 Final Pressures.csv | | | | X | | | X | | | | | | |
| TREX-130619 | IMU011-001721 - IMU011-001754 | 20110320 | Forensic Examination of Deepwater Horizon Blowout Prevent, report no. EP030842 | | | | X | | | X | | | | | | |
| TREX-130620 | LAL248-009068 | 20100611 | Spreadsheet with filename: Black Oil Tables from EoS for All Temps 11June2010.xlsx | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130621 | SNL007-006872 - SNL007-006875 | 00000000 | Document with filename: Information Package 3.doc | | | | X | | | X | | | | | | |
| TREX-130622 | SNL022-007753 | 00000000 | Spreadsheet with filename: PT_B Offset 2 15 Jun thru 14 Jul.xls | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130623 | SNL044-002450 | 20100422 | Macondo_Relief_Well_Wall_Plot-Review_Pre-read | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130624 | SNL046-082105 - SNL046-082141 | 20100600 | Dynamic Relief Well Kill for Macondo MC252 Blowout, by Dr. Ole B. Rygg | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130625 | SNL059-000136 - SNL059-000137 | 00000000 | Spreadsheet with filename: Live_Oil_Density.xls | | | | X | | | X | | | | | | |
| TREX-130626 | SNL085-001156 - SNL085-001173 | 20100713 | Spreadsheet with filename: ACTIVITY LOG Well integrity test Record rev6 7-15.xls | | | | X | | | X | | | | | | |
| TREX-130627 | SNL087-015349 | 00000000 | Flow Curve for CC40 Plug & Cage Choke, 100% Capacity, Liner Flow Characteristic, Maximum Cv = 256.00 | | | | X | | | X | | | | | | |
| TREX-130628 | SNL088-072912 - SNL088-072947 | 20100500 | Pressure over Time plots for May 14-23, 2010 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130629 | XAJX002-000001 | 20100526 | Spreadsheet with filename: 26052010Topkill-FEESA.xlsx | | | | X | | | X | | | | | | |
| TREX-130630 | XAJX002-000002 | 20130428 | Spreadsheet with filename: Appendix C calculations\Appendix C calculations\Comparison plots final rev.xlsx | | | | X | | | X | | | | | | |
| TREX-130631 | XAJX002-000009 | 20130429 | Spreadsheet with filename: BP-HZN-2179MDL06424832 - Copy of Pressure measurement reconciliation 3 ram stack - FEESA.xls | | | | X | | | X | | | | | | |
| TREX-130632 | XAJX002-000017 | 20130426 | \Pressures\Pressures\OPTION1\notes.txt | | | | X | | | X | | | | | | |
| TREX-130633 | XAJX002-000018 | 20130426 | Spreadsheet with filename: Pressures\Pressures\OPTION1\OPTION1 P and Q for Translation (26-04-13) with BHPs.xlsx | | | | X | | | X | | | | | | |
| TREX-130634 | XAJX002-000025 | 20130426 | \Pressures\Pressures\OPTION2\notes.txt | | | | X | | | X | | | | | | |
| TREX-130635 | XAJX002-000026 | 20130426 | Spreadsheet with filename: Pressures\Pressures\OPTION2\OPTION2 P and Q for Translation (26-04-13) with BHPs.xlsx | | | | X | | | X | | | | | | |
| TREX-130636 | XAJX002-000027 | 20130426 | Spreadsheet with filename: Top Hat flow calc - Final.xlsm | | | | X | | | X | | | | | | |
| TREX-130637 | XAJX002-000028 | 20130422 | Spreadsheet with filename: topkill3 (Autosaved)-FEESA.xlsm | | | | X | | | X | | | | | | |
| TREX-130638 | XSGX004-000932 - XSGX004-001341 | 20050000 | Christopher E. Brennen, "Fundamentals of Multiphase Flows," Cambridge University Press 2005 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Hearsay (FRE 802) | | | | |
| TREX-130639 | GTE001-001150 - GTE001-001159 | 20110906 | BOP Pressure-Temperature Sensor Test Data from 6-15 and 6-16 (2011). Gauge calibration performed by DNV on recovered PT-B transducer | | | | X | | | X | | | | | | |
| TREX-130640 | None | 00000000 | Spreadsheet with filename: K factor Kill Line.xls (Bushnell spreadsheet) | | | | X | | | X | | | | | | |
| TREX-130641 | GTE001-001160 - GTE001-002195 | 00000000 | Spreadsheet with filename: Johnson_Model_Output.xls | | | | X | | | X | | | | | | |
| TREX-130642 | None | 20130701 | FEESA Software Developer Job Description | | | | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130643 | None | 20071000 | Two-Phase Flow Patterns in Large Diameter Vertical Pipes at High Pressures, N.K. Omebere-Iyari and B.J. Azzopardi | | | | X | | | X | | | | | | |
| TREX-130644 | None | 00000000 | FEESA Maximus brochure | | | | X | | | X | | | | | | |
| TREX-130645 | None | 00000000 | Fekete - Spreadsheet with filename: Drill Pipe High-OLGAS/Drillpipe--1.xlsx | | | | X | | | X | | | | | | |
| TREX-130646 | None | 00000000 | Fekete - Spreadsheet with filename: Drill Pipe High-OLGAS/Drillpipe--1.xlsx | | | | X | | | X | | | | | | |
| TREX-130647 | None | 00000000 | Fekete - Spreadsheet with filename: Drill Pipe Low-OLGAS/Drillpipe--1.xlsx | | | | X | | | X | | | | | | |
| TREX-130648 | None | 00000000 | Fekete - Spreadsheet with filename: Drill Pipe Low-OLGAS/Drillpipe--2.xlsx | | | | X | | | X | | | | | | |
| TREX-130649 | None | 00000000 | Fekete - Spreadsheet with filename: No Drill Pipe-OLGAS/NODRIL--1.xlsx | | | | X | | | X | | | | | | |
| TREX-130650 | None | 00000000 | Fekete - Spreadsheet with filename: No Drill Pipe-OLGAS/NODRIL--2.xlsx | | | | X | | | X | | | | | | |
| TREX-130651 | GTE001-002196 - GTE001-002202 | 20020717 | Elsevier Wear 253 (2002) 848-854 - Article titled: Hydro-Abrasive Erosion of Steel-Fibre Reinforced Hydraulic Concrete - Authors: X.G. Hu, A.W. Momber, and Y.G. Yin | | | | X | | | X | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-130652 | GTE001-002203 - GTE001-002210 | 20111228 | Elsevier Wear 276-277 (2012) 141-148 - Article titled: Parametric Effects of the Erosion-Corrosion Rate and Mechanism of Carbon Steel Pipes in Oil Sands Slurry - Authors: Y. Yang and Y.F. Cheng | | | | X | | | X | | | | | | |
| TREX-130653 | GTE001-002211 - GTE001-002214 | 20030700 | Journal of Materials in Civil Engineering, Technical Notes - Article titled: Abrasion-Porosity-Strength Model for Fly Ash Concrete - Author: Cengiz Duran Atis | | | | X | | | X | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-130654 | BP-HZN-2179MDL07792680 - BP-HZN-2179MDL07792685 | 00000000 | Article titled: Water Permeability of Cracked Cementitious Composites - Authors: Michael Lepech and Victor C. Li | | | | X | | | X | | Hearsay (FRE 802) | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-130655 | GTE001-002215 - GTE001-002220 | 20120000 | 2012 - Journal of Marine Science and Technology article titled Impact Abrasion of Hydraulic Structures Concrete by Yu-Wen Liu, Shi-Wei Cho, and Tsao-Hua Hsu | | | | X | | | X | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-130656 | BP-HZN-2179MDL07793108 - BP-HZN-2179MDL07793112 | 00000000 | Article titled Capillary pore structure and permeability of hardened cement paste by B.K. Nyame and Dr. J.M. Illston | | | | X | | | X | | Hearsay (FRE 802) | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-130657 | BP-HZN-2179MDL07792245 - BP-HZN-2179MDL07792252 | 19810900 | September 1981 - Magazine of Concrete Research article titled Relationships between permeability and pore structure of hardened cement paste by B.K. Nyame and J.M. Illston | | | | X | | | X | | Hearsay (FRE 802) | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-130658 | BP-HZN-2179MDL07792899 - BP-HZN-2179MDL07792907 | 20070829 | 28-29 August 2007 - 32nd Conference on Our World in Concrete & Structures article titled Permeability of Foamed Concrete by C.S. Sanjaya, T. Tamilselvan, and T.H. Wee | | | | X | | | X | | Hearsay (FRE 802) | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-130659 | GTE001-002221 - GTE001-002227 | 20120000 | 2012 - Anti-Corrosion Methods and Materials article titled High-speed flow erosion test study on roller compacted concrete dam during construction by Xin Wang, Shaoze Luo and Qiang Yuan | | | | X | | | X | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-130660 | GTE001-002228 - GTE001-002239 | 00000000 | Article titled Research on the Abrasion Erosion and Impact Resistance of Fiber Concrete by C. Wu, Y. Liu, C. Huang, T. Yen, and T. Hsu | | | | X | | | X | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-130661 | GTE001-002240 - GTE001-002249 | 00000000 | Paper ID #228 for GHGT-7 titled Quantitative Estimation of CO2 Leakage From Geological Storage: Analytical Models, Numerical Models, and Data Needs by Michael A. Celia, Stefan Bachu, Jan Martin Nordbotten, Sarah E. Gasda, and Helge K. Dahle | | | | X | | | X | | | | | | |
| TREX-130662 | SNL008-005330 - SNL008-005350 | 20100705 | PowerPoint presentation draft titled TopHat #4 Pressure measurements | | | | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-130663 | XSGX001-061913 - XSGX001-062034 | 20100400 | Havard Devold, ABB Oil and gas production handbook: An introduction to oil and gas production | | | | X | | | X | | | | | | |
| TREX-130664 | SNL075-004401 - SNL075-004414 | 20100601 | PowerPoint presentation titled Mud Flow during Kill by Ron Dykhuizen and Charlie Morrow | | | | X | | | X | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130665 | GTE001-002250 - GTE001-002262 | 20070000 | SPE 109596 – Consistent Black-Oil PVT Table Modification | | | | X | | | X | | | | | | |
| TREX-130666 | None | 20130501 | BP and Anadarko's Disclosures of Retained Phase Two Quantification Expert Witnesses and Notice of Service of Expert Reports | | | | X | | | X | FRE 802 - Hearsay | | | | | |
| TREX-130667 | GTE001-002263 - GTE001-002264 | 20120808 | 08 August 2012 - Imperial College London article titled BP and UK-led Universities to Create New Materials for Industry by Colin Smith | | | | X | | | X | | | | | | |
| TREX-130668 | None | 00000000 | Michael M. Levitan LinkedIn Profile | | | | X | | | X | | | | | | |
| TREX-130669 | BP-HZN-2179MDL07807043 - BP-HZN-2179MDL07807136 | 20100000 | PowerPoint presentation titled Well Test Analysis | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130670 | BP-HZN-2179MDL07791552 - BP-HZN-2179MDL07791558 | 19940829 | 29-31 August 1994 - Society of Petroleum Engineers (SPE 27972); Paper titled Uncertainty in Well Test Interpretation; Author: R.N. Horne, Stanford University | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130671 | BP-HZN-2179MDL04440238 - BP-HZN-2179MDL04440248 | 00000000 | PowerPoint presentation titled Macondo Depositional Model: Seismic and Wireline Log | | | | X | | | X | | | | | | |
| TREX-130672 | BP-HZN-2179MDL07802019 - BP-HZN-2179MDL07802024 | 00000000 | Curtis Whitson: Separator-remove-aromatics+light.phz | | | | X | | | X | | | | | | |
| TREX-130673 | BP-HZN-2179MDL04440691 - BP-HZN-2179MDL04440731 | 00000000 | PowerPoint presentation regarding hydrocarbons in the M56 and M57 sands | | | | X | | | X | | | | | | |
| TREX-130674 | BP-HZN-2179MDL02369126 | 00000000 | ROV Video | | | | X | | | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-130675 | BP-HZN-2179MDL06604338 - BP-HZN-2179MDL06604352 | 00000000 | PowerPoint presentation titled Types of "Channel Complexes" | | | | X | | | X | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-130676 | BP-HZN-2179MDL02347971 | 00000000 | ROV Video | | | | X | | | X | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-130677 | BP-HZN-2179MDL07806844 - BP-HZN-2179MDL07807042 | 20090000 | PowerPoint presentation titled Flow in Porous Media - Presented by Prof. Alain C. Gringarten, Center for Petroleum Studies, Department of Earth Science and Engineering, Imperial College London | | | | X | | | X | | | | | | |
| TREX-130678 | GTE001-002265 - GTE001-002272 | 20021002 | 29 September - 2 October 2002 - Society of Petroleum Engineers (SPE 77755) - Article titled: Mechanical Response and Characterization of Well Cements - Authors: A.J. Philippacopoulos and M.L. Berndt | | | | X | | | X | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-130679 | GTE001-002273 - GTE001-002276 | 20050623 | 20-23 June 2005 - Society of Petroleum Engineers (SPE 94870) - Article titled: Analytical Solution for Transient Temperature Field Around a Cased and Cemented Wellbore - Authors: R.B. Mendes, L.C. Coelho, J. Guigon, G.G. Cunha, V.P.S. King, and L. Landau | | | | X | | | X | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-130680 | GTE001-002277 - GTE001-002297 | 20081023 | 20-23 October 2008 - Society of Petroleum Engineering, Canadian Heavy Oil Association, and Petroleum Society (SPE/PS/CHOA 117859; PS2008-345) - Article titled: Flexible Cement Improves Wellbore Integrity for Steam Assisted Gravity Drainage (SAGD) Wells - Authors: Gunnar DeBruijn, PS, SPE, Schlumberger; Carlos Siso, ConocoPhillips; Don Reinheimer, Sarah Whitton, SPE, Dwayne Redekopp, SPE, Schlumberger | | | | X | | | X | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-130681 | GTE001-002298 - GTE001-002309 | 20120614 | 12-14 June 2012 - Society of Petroleum Engineering (SPE 157892) - Article titled: New Thermally Responsive Cement for Heavy Oil Wells - Authors: Elena M. Tomilina, Alice Chougnet-Sirapian, and Wesam Aboutourkia | | | | X | | | X | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-130682 | GTE001-002310 - GTE001-002314 | 20130723 | The Engineering ToolBox: Liquids and Fluids - Specific Heats | | | | X | | | X | | | | | | |
| TREX-130683 | GTE001-002315 - GTE001-002322 | 20130723 | The Engineering ToolBox: Solids - Specific Heats | | | | X | | | X | | | | | | |
| TREX-130684 | GTE001-002323 - GTE001-002327 | 20120000 | TheWayAhead, Tech 101 - Article titled: Well Test Analysis in Practice - Author: Alain C. Gringarten, Imperial College London | | | | X | | | X | | | | | | |
| TREX-130685 | IIG029-00005 | 00000000 | Video with filename: M4H01719.WMV | | | | X | | | X | | | | | | 401 403 901 |
| TREX-130686 | IIG029-00013 | 00000000 | Video with filename: P1020376.WMV | | | | X | | | X | | | | | | 401 403 901 |
| TREX-130687 | IIG029-00014 | 00000000 | Video with filename: P1020381.WMV | | | | X | | | X | | | | | | 401 403 901 |
| TREX-130688 | IIG030-00030 | 00000000 | Photograph with filename: DSC01678.JPG | | | | X | | | X | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) | | | | |
| TREX-130689 | IIG030-00047 | 00000000 | Photograph with filename: DSC01697.JPG | | | | X | | | X | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130690 | IIG030-00052 | 00000000 | Photograph with filename: DSC01702.JPG | | | | X | | | X | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) | | | | |
| TREX-130691 | IIG030-00059 | 00000000 | Photograph with filename: DSC01709.JPG | | | | X | | | X | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) | | | | |
| TREX-130692 | IIG030-00067 | 00000000 | Photograph with filename: DSC01720.JPG | | | | X | | | X | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) | | | | |
| TREX-130693 | IIG030-00196 | 00000000 | Photograph with filename: P1020360.JPG | | | | X | | | X | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) | | | | |
| TREX-130694 | IIG030-00208 | 00000000 | Photograph with filename: P1020372.JPG | | | | X | | | X | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) | | | | |
| TREX-130695 | IIG030-00210 | 00000000 | Photograph with filename: P1020374.JPG | | | | X | | | X | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) | | | | |
| TREX-130696 | IIG030-00214 | 00000000 | Photograph with filename: P1020378.JPG | | | | X | | | X | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) | | | | |
| TREX-130697 | IIG030-00218 | 00000000 | Photograph with filename: P1020382.JPG | | | | X | | | X | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) | | | | |
| TREX-130698 | N9G040-04699 | 00000000 | Photograph with filename: DSC01122.JPG | | | | X | | | X | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) | | | | |
| TREX-130699 | N9G040-04700 | 00000000 | Photograph with filename: DSC01128.JPG | | | | X | | | X | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) | | | | |
| TREX-130700 | N9G040-04701 | 00000000 | Photograph with filename: DSC01134.JPG | | | | X | | | X | | | | | | |
| TREX-130701 | N9G040-04702 | 00000000 | Photograph with filename: DSC01135.JPG | | | | X | | | X | | | | | | |
| TREX-130702 | N9G040-04703 | 00000000 | Photograph with filename: DSC01139.JPG | | | | X | | | X | | | | | | |
| TREX-130703 | N9G040-04704 | 00000000 | Photograph with filename: DSC01140.JPG | | | | X | | | X | | | | | | |
| TREX-130704 | N9G040-04706 | 00000000 | Photograph with filename: DSC01144.JPG | | | | X | | | X | | | | | | |
| TREX-130705 | N9G040-04707 | 00000000 | Photograph with filename: DSC01153.JPG | | | | X | | | X | | | | | | |
| TREX-130706 | N9G040-04708 | 00000000 | Photograph with filename: DSC01154.JPG | | | | X | | | X | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) | | | | |
| TREX-130707 | GTE001-002328 - GTE001-002344 | 19600000 | Article: Erosion of Surfaces by Solid Particles, by Iain Finnie (1960) | | | | X | | | X | | | | | | |
| TREX-130708 | GTE001-002345 - GTE001-002353 | 20070000 | Article: Comparison of computed and measured particle velocities and erosion in water and air flows, by Y. Zhang, E.P. Reuterfors, et al. (2007) | | | | X | | | X | | | | | | |
| TREX-130709 | XJMX002-000033 - XJMX002-000046 | 20120000 | Article: Terrain slugging in a subsea tieback: when predictions fail, Authors: K. Ioannou, M. Widener, S. Kashou, et al | | | | X | | | X | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-130710 | GTE001-002354 - GTE001-002357 | 19820000 | Excerpts from book: Flow of Fluids through valves, fittings, and pipe - dated 1982 - Chapter 2-10, Resistance Coefficient K, Equivalent Length L/D, and Flow Coefficient Cv - continued | | | | X | | | X | | | | | | |
| TREX-130711 | BP-HZN-2179MDL03096432 | 00000000 | ROV Video | | | | X | | | X | | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-130712 | BP-HZN-2179MDL04869503 - BP-HZN-2179MDL04869507 | 20100702 | Email - From: Norm McMullen - To: Tim Lockett, MC252, Email_Retention, Trevor Hill, Farah Saidi, Theresa Elizondo, and Mike T. Brown - Subject: Re: REQUEST: Water Entrainment Analysis | | | | X | | | X | | | | | | |
| TREX-130713 | GTE001-002358 - GTE001-002390 | 19900000 | Excerpts from book: Miller, Internal Flow Systems, ISBN 0-947711-77-5, 1990 | | | | X | | | X | | | | | | |
| TREX-130714 | GTE001-002391 - GTE001-002400 | 19690901 | Proceedings of the Institution of Mechanical Engineers, Conference Proceedings - Paper titled: Prediction of Pressure Gradients in Pipeline Systems during Two-Phase Flow - Authors: D. Chisholm and L.A. Sutherland | | | | X | | | X | | | | | | |
| TREX-130715 | SNL008-003826 - SNL008-003831 | 20100616 | Email - From: Wayne Miller - To: Arun Majumdar, G. Cooper, Scott Perfect, R. Garwin, Tom Hunter, Curtt N. Ammerman, Ronald C. Dykhuizen, Bob Ferencz, Douglas A. Blankenship, Matt McNely, and Mark A. Havstad - Subject: CFD study of 2-density fluid jet on K - Attachment: StarDensStudyV1.2.pptx | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Hearsay (FRE 802) | | | | |
| TREX-130716 | SNL008-002575 | 20100611 | Email - From: John Olsen - To: Ronald C. Dykhuizen and Alex Slocum - Subject: RE: Alex Slocum | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Hearsay (FRE 802) | | | | |
| TREX-130717 | GTE001-002401 - GTE001-002407 | 20041000 | Physics of Fluids, Volume 16, Number 10 - Article titled: Upstream Entrainment in Numerical Simulations of Spatially Evolving Round Jets - Authors: Pradeep C. Babu and Krishnan Mahesh | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130718 | GTE001-002408 - GTE001-002419 | 20070000 | C. Omurlu Metin and M. Evren Ozbayoglus, "Analysis of two-phase fluid flow through fully eccentric horizontal annuli" | | | | X | | | X | | | | | | |
| TREX-130719 | BP-HZN-2179MDL07557142 | 20100528 | Chart titled: Pressure Flow Reconciliation | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130720 | GTE001-002420 - GTE001-002423 | 20041015 | Portniaguine, O., and J. P. Castagna, 2004, Inverse spectral decomposition: 74th Annual International Meeting, SEG, Expanded Abstracts,1786–1789. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130721 | GTE001-002424 - GTE001-002428 | 20050000 | Portniaguine, O., and J. P. Castagna, 2005, Spectral Inversion: Lessons from Modeling and Boonesville Case Study, 75th Annual International Meeting, SEG, Expanded Abstracts, 1636–1641. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130722 | GTE001-002429 - GTE001-002440 | 20080400 | Puryear, C. I. and Castagna, J.P., 2008, Layer-thickness determination and stratigraphic interpretation using spectral inversion: Theory and application, GEOPHYSICS, VOL. 73, NO. 2, MARCH-APRIL 2008; P. R37–R48 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130723 | GTE001-002441 - GTE001-002445 | 19731200 | Widess, M., 1973, How thin is a thin bed?: Geophysics, 38, 1176–1180 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130724 | BP-HZN-2179MDL04367671 | 20100422 | April 22, 2010 E-mail from Galina Skripnikova to Ramsey Fisher Subject: FW: NMS calc.xls….dump the earlier one… | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130725 | BP-HZN-2179MDL04367673 | 20100422 | Spreadsheet with filename: Wells Operated - NEW II/macondo_a_relief_well_planning/Macondo_NCS_Input. xls | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130726 | BP-HZN-2179MDL07805889 | 20090323 | Screenshot of RAW_Gather_EBCDIC - SEG-Y header_ Client: BP Contractor: CGGVeritas Mar. 23, 2009 Project Description: NEMC Reprocessing PSDM | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Hearsay (FRE 802) | | | | |
| TREX-130727 | BP-HZN-MBI00180472 | 20090400 | BP- Technical Assurance Memorandum Section: 1 (Subsurface) Region: USA Prospect: Macondo Date: April 2009 | | | | X | | | X | | | | | | |
| TREX-130728 | IGS592-005430 - 005449 | 20100603 | Mooney Pressure Summary: Macondo in Relationship to some Key Offset Wells | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130729 | IGS622-000407 - IGS622-000412 | 20070409 | Sperry Drilling Services Geodetic Report 09 April, 2007 | | | | X | | | X | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-130730 | IGS622-000413 - IGS622-000434 | 20070413 | Sperry Drilling Services GeoTap Pressure Transient Analysis 04/13/07 | | | | X | | | X | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-130731 | OSE140-008009 - OSE140-008449 | 20100000 | Spreadsheet with filename: Pressure and acoustic data for Sarithal08.03 Copy of WIT 14July 9am - 3Aug 1pm.xls | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130732 | SNL084-017041 - SNL084-021506 | 20100000 | Spreadsheet with filename: MC252_DataDump_071810 (3) 2.xls | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130733 | SNL085-041944 - SNL085-041985 | 20110308 | Sandia Report Draft 3/8/11 - Oil release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures by Stewart K. Griffiths, DRAFT 3/8/11 | | | | X | | | X | FRE 802 - Hearsay; Admissible only as admission by US | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | 702 802 | |
| TREX-130734 | SNL048-005360 - SNL048-005375 | 20100714 | Total Volumes Captured on both Enterprise & Q4000 from 6/4/10 to 7/14/10 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Hearsay (FRE 802) | | | | |
| TREX-130735 | BP-HZN-2179MDL01587486 - BP-HZN-2179MDL01587488 | 20100611 | Jun 11, 2010 E-mail from Tony Liao to Mike Mason re: Black Oil Tables from EoS for All Temps 11June2010 | | | | X | | | X | | | | | | |
| TREX-130736 | BP-HZN-2179MDL06907946 | 20111115 | 2011-11-15 Results from Inspection at NASA Michoud Assembly Facility – Measurements provided by Fastorq.pdf | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130737 | BP-HZN-2179MDL06907946 | 20111115 | Spreadsheet with filename: Physical Measurements – refer to document from 2011.11.15.xlsx | | | | X | | | X | | | | | | |
| TREX-130738 | BP-HZN-2179MDL06907946 | 00000000 | Spreadsheet with filename: Surface profiling.xlsx | | | | X | | | X | | | | | | |
| TREX-130739 | IGS076-000671 - IGS076-000675 | 00000000 | Assembly Drawings | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130740 | LAL001-000205 - LAL001-000208 | 20000000 | Abdu-Majeed & Abu-Soof, Estimation of Gas-Oil Surface Tension, Journal of Petroleum Science and Engineering (2000) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Hearsay (FRE 802) | | | | |
| TREX-130741 | BP-HZN-2179MDL02348744 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130742 | LNL067-006068 - LNL067-006081 | 20100730 | July 30, 2010 Email from Stephen Chambers to Wayne Miller, et al. RE CC40 internal geometry | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Admissible only as an Admission by: US Gov; Best Evidence (FRE 1002); Hearsay (FRE 802) | | | | |
| TREX-130743 | LNL067-006082 | 00000000 | Choke Valve Drawing | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130744 | LNL075-013264 - LNL075-013266 | 20100622 | Side Outlet Valve Detail | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130745 | BP-HZN-2179MDL02348744 - BP-HZN-2179MDL02348744 | 20100423 | ROV Video Clip: 20100423, Start 14:54:11, End 14:56:21, Millenium42, from BP-HZN-2179MDL02348744 | | | | X | | | X | | | | | | |
| TREX-130746 | BP-HZN-2179MDL02369426 - BP-HZN-2179MDL02369426 | 20100423 | ROV Video Clip: 20100423, Start 20:26:43, End 20:29:02, Millenium42, from BP-HZN-2179MDL02369426 | | | | X | | | X | | | | | | |
| TREX-130747 | BP-HZN-2179MDL02369426 - BP-HZN-2179MDL02369426 | 20100423 | ROV Video Clip: 20100423, Start 20:06:50, End 20:08:12, Millenium42, from BP-HZN-2179MDL02369426 | | | | X | | | X | | | | | | |
| TREX-130748 | BP-HZN-2179MDL02348744 - BP-HZN-2179MDL02348744 | 20100423 | ROV Video Clip: 20100423, Start 14:00:48, End 14:02:17, Millenium42, from BP-HZN-2179MDL02348744 | | | | X | | | X | | | | | | |
| TREX-130749 | BP-HZN-2179MDL04569962 - BP-HZN-2179MDL04569962 | 20100603 | ROV Video Clip: 20100603, Start 16:22:27, End 16:23:17, Maxx3, from BP-HZN-2179MDL04569962 | | | | X | | | X | | | | | | |
| TREX-130750 | BP-HZN-2179MDL04569962 - BP-HZN-2179MDL02369426 | 20100603 | ROV Video Clip: 20100603, Start 16:45:49, End 16:46:51, Maxx3, from BP-HZN-2179MDL04569962 | | | | X | | | X | | | | | | |
| TREX-130751 | BP-HZN-2179MDL04569954 - BP-HZN-2179MDL02369426 | 20100712 | ROV Video Clip: 20100712, Start 00:06:19, End 00:07:46, Maxx3, from BP-HZN-2179MDL04569954 | | | | X | | | X | | | | | | |
| TREX-130752 | BP-HZN-2179MDL02355409 - BP-HZN-2179MDL02369426 | 20100428 | ROV Video Clip: 20100428, Start 15:31:53, End 15:41:03, Millennium42, from BP-HZN-2179MDL02355409 | | | | X | | | X | | | | | | |
| TREX-130753 | BP-HZN-2179MDL03096463 - BP-HZN-2179MDL02369426 | 20100623 | ROV Video Clip: 20100623, Start 08:39:14, End 08:40:33, Millennium86, from BP-HZN-2179MDL03096463 | | | | X | | | X | | | | | | |
| TREX-130754 | BP-HZN-2179MDL04569973 - BP-HZN-2179MDL04569973 | 20100623 | ROV Video Clip: 20100623, Start 09:13:41, End 09:14:02, SkandiNeptuneH6, from BP-HZN-2179MDL04569973 | | | | X | | | X | | | | | | |
| TREX-130755 | BP-HZN-2179MDL04569973 - BP-HZN-2179MDL04569973 | 20100623 | ROV Video Clip: 20100623, Start 15:10:50, End 15:12:02, SkandiNeptuneH6, from BP-HZN-2179MDL04569973 | | | | X | | | X | | | | | | |
| TREX-130756 | BP-HZN-2179MDL04569973 - BP-HZN-2179MDL04569973 | 20100623 | ROV Video Clip: 20100623, Start 13:35:42, End 13:50:26, SkandiNeptuneH6, from BP-HZN-2179MDL04569973 | | | | X | | | X | | | | | | |
| TREX-130757 | BP-HZN-2179MDL03096515 - BP-HZN-2179MDL03096515 | 20100623 | ROV Video Clip: 20100623, Start 18:21:56, End 18:36:11, Millennium92, from BP-HZN-2179MDL03096515 | | | | X | | | X | | | | | | |
| TREX-130758 | BP-HZN-2179MDL07119936 - BP-HZN-2179MDL07119936 | 20100712 | ROV Video Clip: 20100712, Start 20:27:46, End 20:28:51, Maxx3, from BP-HZN-2179MDL07119936 | | | | X | | | X | | | | | | |
| TREX-130759 | BP-HZN-2179MDL02347769 - BP-HZN-2179MDL02347769 | 20100430 | ROV Video Clip: 20100430, Start N/A, End N/A, Maxx3, from BP-HZN-2179MDL02347769 | | | | X | | | X | | | | | | |
| TREX-130760 | BP-HZN-2179MDL07441346 - BP-HZN-2179MDL07441346 | 20100711 | ROV Video Clip: 20100711, Start 03:23:30, End 03:39:58, Millennium21, from BP-HZN-2179MDL07441346 | | | | X | | | X | | | | | | |
| TREX-130761 | BP-HZN-2179MDL04569972 - BP-HZN-2179MDL04569972 | 20100714 | ROV Video Clip: 20100714, Start 15:50:30, End 15:51:53, SkandiNeptuneH6, from BP-HZN-2179MDL04569972 | | | | X | | | X | | | | | | |
| TREX-130762 | BP-HZN-2179MDL03096574 - BP-HZN-2179MDL03096574 | 20100515 | ROV Video Clip: 20100515, Start 00:14:52, End 00:18:21, SkandiNeptuneH14, from BP-HZN-2179MDL03096574 | | | | X | | | X | | | | | | |
| TREX-130763 | BP-HZN-2179MDL04569953 - BP-HZN-2179MDL04569953 | 20100711 | ROV Video Clip: 20100711, Start 13:15:07, End 13:16:46, Maxx3, from BP-HZN-2179MDL04569953 | | | | X | | | X | | | | | | |
| TREX-130764 | BP-HZN-2179MDL04569972 - BP-HZN-2179MDL04569972 | 20100714 | ROV Video Clip: 20100714, Start 02:07:21, End 02:35:52, SkandiNeptuneH6, from BP-HZN-2179MDL04569972 | | | | X | | | X | | | | | | |
| TREX-130765 | SNL109-002963 - SNL109-003042 | 20101200 | Ratzel, Arthur.  DOE-NNSA Flow Analysis Studies Associated with the Oil Release Following the Deepwater Horizon Accident | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation, Admissible only as admission by US | Admissible only as an Admission by: US Gov; Best Evidence (FRE 1002); Hearsay (FRE 802) | | | 702 802 | |
| TREX-130766 | GTE001-002446 - GTE001-002466 | 20120403 | Blunt, Martin, et al. Advances in Water Resources; Pore-scale imaging and modelling | | | | X | | | X | | | | | | |
| TREX-130767 | BP-HZN-2179MDL00059145 - BP-HZN-2179MDL00059167 | 20090608 | Macondo Shallow Hazard Assessment | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130768 | BP-HZN-2179MDL05181294 - BP-HZN-2179MDL05181319 | 20100622 | Macondo Review | | | | X | | | X | | | | | | |
| TREX-130769 | GTE001-002467 - GTE001-002482 | 20100729 | McHargue, T., et al., Architecture of turbidite channel systems on the continental slope: Patterns and predictions, Marine and Petroleum Geology | | | | X | | | X | | | | | | |
| TREX-130770 | GTE001-002483 - GTE001-002504 | 20030500 | Posamentier, Henry W. and Kolla, Venkatarathanan. Seismic Geomorphology and Stratigraphy of Depositional Elements in Deep-Water Settings | | | | X | | | X | | | | | | |
| TREX-130771 | GTE001-002505 - GTE001-002522 | 20030812 | Abreu, Vitor, et al. Lateral accretion packages (LAPs): an important reservoir element in deep water sinuous channels | | | | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130772 | BP-HZN-2179MDL05173765 - BP-HZN-2179MDL05173768 | 00000000 | M56 Net Rock Volume: Most Likely case | | | | X | | | X | | | | | | |
| TREX-130773 | GTE001-002523 - GTE001-002544 | 20080000 | Dykstra, Mason and Kneller, Ben. Lateral accretion in a deep-marine channel complex: implications for channelized flow process in turbidity currents | | | | X | | | X | | | | | | |
| TREX-130774 | GTE001-002545 - GTE001-002545 | 00000000 | Flow and Transport Processes Lab: Double Diffusion Research | | | | X | | | X | | | | | | |
| TREX-130775 | GTE001-002546 - GTE001-002565 | 20010606 | Pringle, Scott, et al. Double-Diffusive Finger Convection in a Hele-Shaw Cell: An Experiment Exploring the Evolution of Concentration Fields, Length Scales and Mass Transfer | | | | X | | | X | | | | | | |
| TREX-130776 | GTE001-002566 - GTE001-002571 | 20040720 | Newson, T.A. Thermal Conductivity of Deepwater Offshore Sediments | | | | X | | | X | | | | | | |
| TREX-130777 | GTE001-002572 - GTE001-002599 | 20091202 | Sharqawy, Mostafa H., et al. Thermophysical properties of seawater: a review of existing correlations and data | | | | X | | | X | | | | | | |
| TREX-130778 | GTE001-002600 - GTE001-002603 | 20070516 | Stankus, S.V. et al. Thermal Conductivity and Thermal Diffusivity Coefficients of 12Kh18N10T Stainless Steel in a Wide Temperature Range | | | | X | | | X | | | | | | |
| TREX-130779 | IGS629-003048 - IGS629-003056 | 00000000 | Reservoir Studies Around Times of Well Integrity Test Shut-in | | | | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | |
| TREX-130780 | BP-HZN-2179MDL00063016 - BP-HZN-2179MDL00063016 | 20100630 | Letter from Jason LeBlanc to Kelly McAughan; Subject: Sample Quality Assessment with Report No. 36126-5010068510 | | | | X | | | X | | | | | | |
| TREX-130781 | BP-HZN-2179MDL00470598 - BP-HZN-2179MDL00470598 | 20100702 | Weatherford - Rotary Inventory Status of Samples | | | | X | | | X | | | | | | |
| TREX-130782 | BP-HZN-2179MDL00470599 - BP-HZN-2179MDL00470599 | 20100707 | Weatherford - Spreadsheet of General and Rock Shop | | | | X | | | X | | | | | | |
| TREX-130783 | BP-HZN-2179MDL02393883 - BP-HZN-2179MDL02393883 | 20100424 | Weatherford Rock Mechanics Final Report (Uniaxial Pore Volume Compressibility Tests) WFT Labs HH-46949 | | | | X | | | X | | | | | | |
| TREX-130784 | BP-HZN-2179MDL02394182 - BP-HZN-2179MDL02394182 | 20100623 | Weatherford Summary of Standard Measurements | | | | X | | | X | | | | | | |
| TREX-130785 | BP-HZN-2179MDL02394187 - BP-HZN-2179MDL02394187 | 20100424 | Weatherford Laboratories X-Ray Diffraction (Weight %) | | | | X | | | X | | | | | | |
| TREX-130786 | WFT-MDL-00039619 | 00000000 | Macondo cores in tubes (Container WTH007) | | | | X | | | X | | | | | | |
| TREX-130787 | WFT-MDL-00039616 | 00000000 | Macondo cores in tubes (Container WTH007) | | | | X | | | X | | | | | | |
| TREX-130788 | WFT-MDL-00039618 | 00000000 | Macondo cores in tubes (Container WTH007) | | | | X | | | X | | | | | | |
| TREX-130789 | BP-HZN-2179MDL04569973 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130790 | BP-HZN-2179MDL04569979 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130791 | SNL022-005934 | 00000000 | CC40HP Choke Pipe Dimensions | | | | X | | | X | | | Hearsay (FRE 802) | | | |
| TREX-130792 | SNL008-011024 - SNL008-011049 | 20100718 | MC252 Sensor Accuracy Presentation by Matt Gochnour, dated July 18, 2010 | | | | X | | | X | | | Hearsay (FRE 802) | | | |
| TREX-130793 | XNBX019-000017 - XNBX019-000040 | 19990701 | Angeli & Hewitt, Flow Structure in Horizontal Oil-Water Flow, International Journal of Multiphase Flow 26 (2000) 1117-1140 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Hearsay (FRE 802) | | | |
| TREX-130794 | XNBX021-037008 | 00000000 | Flow Curve for CC40 - Exp vs STAR-CCM+, Figure 5.2 Validation of the CFD model of the Choke Valve | | | | X | | | X | | | | | | |
| TREX-130795 | XRLX001-000066 - XRLX001-000231 | 20130501 | Expert Report of Richard F. Strickland, May 1, 2013 | | | | X | | | X | FRE 802 - Hearsay; Inadmissible under Court's Order precluding HESI from calling quantification witnesses at Phase 2 or presenting any portion of its experts' reports on quantification (Rec. Doc. 10762) | | | | |
| TREX-130796 | XNBX023-039895 - XNBX023-039944 | 20130500 | ANSYS, Inc. Service Pack R14.5.7 Update | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Hearsay (FRE 802) | | | |
| TREX-130797 | GTE001-002604 - GTE001-002610 | 20041000 | Babu & Mahesh, Upstream entrainment in numerical simulations of spatially evolving round jets | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |
| TREX-130798 | GTE001-002611 - GTE001-002626 | 19540726 | Ovid Baker, New Pipeline Techniques ... Designing for Simultaneous Flow of Oil and Gas ... Full report on Magnolia's research on two-phase pipeline design, The Oil and Gas Journal (1954) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |
| TREX-130799 | GTE001-002627 - GTE001-002637 | 19980400 | Boersma, et al, A numerical investigation on the effect of inflow conditions on the self-similar region of a round jet, Physics of Fluids (1998) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |
| TREX-130800 | None | 00000000 | Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Simulation results\BSR-mesh-moving-last-2013-2-26\BSR-Parameter Changes with Erosion Time-0.xls | | | | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Listed By: | | | | | | | | | | | | |
| TREX-130801 | GTE001-002638 - GTE001-002641 | 00000607 | Spreadsheet with filename: CFDResults_Rebuttal_June7th | | | | X | | | X | | | | | | |
| TREX-130802 | GTE001-002642 - GTE001-002678 | 19990208 | Coffield, et al, Irrecoverable pressure loss coefficients for two out of plane piping elbows at high Reynolds number | | | | X | | | X | | | | | | |
| TREX-130803 | GTE001-002679 - GTE001-002703 | 20031008 | Eastwood et al, The breakup of immiscible fluids in turbulent flows | | | | X | | | X | | | | | | |
| TREX-130804 | XAZX004-000001 - XAZX004-000117 | 00000000 | Macondo Black-Oil Lookup Tables, Zick | | | | X | | | X | | | | | | |
| TREX-130805 | GTE001-002704 - GTE001-002720 | 19731129 | Mandhane, et al, Flow Pattern Map for Gas-Liquid Flow in Horizontal Pipes, Int. J. Multiphase Flow (1974) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130806 | GTE001-002721 - GTE001-002730 | 19950000 | Nadler & Mewes, Effect of gas injection on the flow of two immiscible liquids in horizontal pipes, Chem Engng Technology (1995) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130807 | GTE001-002731 - GTE001-002747 | 19870715 | Pilch & Erdman, Use of breakup time data and velocity history data to predict the maximum size of stable fragments for acceleration-induced breakup of a liquid drop, Multiphase flow (1987) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130808 | GTE001-002748 - GTE001-002761 | 20100528 | SES-00065846(2).ppt: CFD Analysis by SES, Case 30A - Thermal Analysis of Flow Through The Development Driller II Stack, 10,000 BPD Flow | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130809 | GTE001-002762 - GTE001-002768 | 19620900 | Sleicher, Maximum stable drop size in turbulent flow (1962) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130810 | GTE001-002769 - GTE001-003597 | 19990000 | Excerpts from book: White, Fluid Mechanics, 4th Edition (1999) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130811 | BP-HZN-2179MDL07803588 | 00000000 | Whitson PVT table CL68379 decontaminated | | | | X | | | X | | | | | | |
| TREX-130812 | BP-HZN-2179MDL01587885 | 20100830 | August 30, 2010 E-mail From: Baker, Kate To: Mason, Mike; Yeilding, Cindy; Subject: FW: Review for proprietary data, attachment: Black Oil Tables from EOS for All Temp 11June2010.xls | | | | X | | | X | | | | | | |
| TREX-130813 | BP-HZN-2179MDL01587889 | 20100611 | Spreadsheet with filename: Black Oil Tables from EoS for all Temps 11June2010.xls | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130814 | BP-HZN-2179MDL01872198 - BP-HZN-2179MDL01872201 | 20101020 | 10/20/2010; Email From: Carragher, Peter; To: Folse, Laura REDACTED | | | | X | | | X | | | | | | |
| TREX-130815 | BP-HZN-2179MDL01872218 | 20100610 | Core Lab Reservoir Optimization Volatile Oil Resevoir Fluid Study for BP Report No: 36126-53-5010068379 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130816 | BP-HZN-2179MDL04843325 | 20100518 | 5/18/2010 Email From: Cecil, Chris; To: bakerh@bp.com; Subject: Notes from discussions with US Natl Labs teams | | | | X | | | X | | | | | | |
| TREX-130817 | BP-HZN-2179MDL04843342 - BP-HZN-2179MDL04843343 | 00000000 | Summary of reservoir fluid PVT properties, based on data and interpretation as of May 13th, 2010 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130818 | BP-HZN-2179MDL06118214 | 20100629 | 6/29/2010 Email From: Nickens, Henry; To: Lockett, Tim; Subject: FW: Re: PVTSim EOS File | | | | X | | | X | | | | | | |
| TREX-130819 | BP-HZN-2179MDL06118215 - BP-HZN-2179MDL06118327 | 20100624 | Spreadsheet with filename: Preliminary_EOS_For_Olga_062410 | | | | X | | | X | | | | | | |
| TREX-130820 | BP-HZN-2179MDL06653354 | 00000000 | Compendium of Reference Data | | | | X | | | X | | | | | | |
| TREX-130821 | BP-HZN-2179MDL06985721 - BP-HZN-2179MDL06985724 | 20100423 | 4/23/2010 Email From: McAughan, Kelly; To: Depret, Pierre-Andre; Subject: Fwd: Kick off Macondo Full PVT | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130822 | BP-HZN-2179MDL07066615 | 00000000 | WIT Log 14July 9am - 3Aug 1pm | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130823 | BP-HZN-2179MDL07382593 | 00000000 | Spreadsheet with filename: GoM_Analog Log | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130824 | BP-HZN-2179MDL07796900 - BP-HZN-2179MDL07796914 | 20130214 | Kirkland_Macondo, Interpretation (Volumes)_rev04 Presentation | | | | X | | | X | | | | | | |
| TREX-130825 | BP-HZN-2179MDL07805896 - BP-HZN-2179MDL07805918 | 20130211 | Kirkland_Macondo, Interpretation (Volumes)_rev02, Advanced Geostatistical Inversion Presentation | | | | X | | | X | | | | | | |
| TREX-130826 | BP-HZN-2179MDL07805937 -BP-HZN-2179MDL07805956 | 20130208 | Kirkland_Macondo, Interpretation (Volumes)_rev01, Advanced Geostatistical Inversion Presentation | | | | X | | | X | | | | | | |
| TREX-130827 | HCG042-004845 | 20100517 | Letter from Admiral Mary Landry to Doug Suttles re: request for full access to information related to oil discharge rates | | | | X | | | X | | | | | | |
| TREX-130828 | STC-MDL-0003238 - STC-MDL-0003252 | 20100804 | 8/4/2010 Email From: Mathew, George; To: Elizondo, Theresa; Subject: RE: Oil and Gas Metering on Q4000 - And Shrinkage Factor Determination | | | | X | | | X | | | | | | |
| TREX-130829 | STC-MDL-0003254 - STC-MDL-0003291 | 20100623 | Schlumberger Fluid Analysis on Separator Samples, PVT Report, Report #201000101 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130830 | BP-HZN-2179MDL02369426 | 00000000 | ROV Video | | | | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-130831 | BP-HZN-2179MDL07791351 - BP-HZN-2179MDL07791384 | 20130000 | F O Alpak, M D Barton and S J Naruk, "The impact of fine-scale turbidite channel architecture on deepwater reservoir performance," AAPG Bulletin 9 251 -286 (2013). | | | | X | | | X | | | | | | |
| TREX-130832 | BP-HZN-2179MDL07793658 - BP-HZN-2179MDL07793665 | 20080609 | A C Azi, A Gbi, T Whittle and A C Gringarten, "Evaluation of confidence intervals in well test interpretation results," SPE 113888, proceedings of the SPE Europec/EAGE Annual Conference and Exhibition, Rome, Italy 9-12 June (2008) | | | | X | | | X | | | | | | |
| TREX-130833 | GTE001-003598 - GTE001-003924 | 19661200 | D.U. Deere and R.P. Miller, "Engineering Classification and Index Properties for Intact Rock," Technical Report No. AFWL-TR-65, 116 | | | | X | | | X | | | | | | |
| TREX-130834 | GTE001-003925 - GTE001-003933 | 19890600 | Steven R. Rutherford and Robert H. Williams, "Amplitude-versus-offset variations in gas sands," Geophysics, Vol. 54. No. 6 (June 1989) p. 680-688 | | | | X | | | X | | | | | | |
| TREX-130835 | GTE001-003934 - GTE001-003943 | 19920400 | D. Marion, A. Nur, H. Yin and D. Han, "Compressional velocity and porosity in sand-clay mixtures," Geophysics, Vol. 57 No. 4 (April 1992) p. 554-563 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130836 | XLLX001-000002 - XLLX001-000002 | 00000000 | MDT_143LTP.ks3 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130837 | XLLX001-000003 - XLLX001-000003 | 00000000 | MDT_144LTP.ks3 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130838 | XLLX001-000004 - XLLX001-000004 | 00000000 | MDT_147LTP.ks3 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130839 | BP-HZN-2179MDL02355409 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130840 | IGS075-017886 - IGS075-017944 | 20100709 | Well Integrity During Shut-in Operations: DOE/DOI Analyses (July 9, 2010) | | | | X | | | X | | | | | | |
| TREX-130841 | IGS629-001063 | 20100718 | July 18, 2010 e-mail from Amy Bowen to Trevor Hill and others re: WIT reservoir Depletion/Flow Analysis Discussions | | | | X | | | X | | | | | | |
| TREX-130842 | IGS629-003087 | 20100810 | August 10, 2010 e-mail from Paul Hsieh to Mark Sogge re: Documentation of my work on Deepwater Horizon Oil Spill Response | | | | X | | | X | | | | | | |
| TREX-130843 | IGS629-003088 - IGS629-003092 | 20100810 | Memo to File - documenting Hsieh's day-to-day work during response | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130844 | IGS700-000641 - IGS700-000644 | 00000000 | PVT - Lookup Table; includes Oil FVF | | | | X | | | X | | Exhibit has unidentified highlighting or handwriting | | | | |
| TREX-130845 | IGS629-000461 | 20100628 | June 28, 2010 e-mail from Cindy Yeilding to Paul Hsieh FW: INFO: Draft meeting note from today's session | | | | X | | | X | | | | | | |
| TREX-130846 | IGS629-000462 - IGS629-000463 | 20100625 | MC 252 Meeting Note, USGS and BP (Gulf of Mexico Exploration Team, EPTG) DRAFT 6/25/10 | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130847 | IGS629-000479 - IGS629-000480 | 20100629 | June 29, 2010 e-mail from Cindy Yeilding to Paul Hsieh RE: INFO: Draft meeting note from today's session | | | | X | | | X | | | | | | |
| TREX-130848 | IGS629-000720 - IGS629-000721 | 20100706 | July 6, 2010 e-mail from Roberta Wilson to Paul Tooms, re: Shut in the Well on Paper | | | | X | | | X | | | | | | |
| TREX-130849 | IGS629-000940 - IGS629-000942 | 20100716 | July 16, 2010 Email from Stephen Hickman to pahsleh@usgs.gov Subject: FW: FINAL VERSION ATTACHED - Follow-up Science Telecon Schedule for 12:30 Central TODY - CALL-IN NUMBER CHANGE | | | | X | | | X | | | | | | |
| TREX-130850 | IGS629-000943 - IGS629-000970 | 20100716 | IDeepwater_Horizon_Paul_Hsieh.pstv/MSG000000F2.MSG+ZZZ.ZZZ+\Well Integrity and Shut-in Discussion 16 JUL FINAL_VERSION.ppt (Page 1 of 28) | | | | X | | | X | | Not Produced and Not Otherwise Authenticated | | | | |
| TREX-130851 | IGS629-001062 | 20100718 | July 18, 2010 e-mail from Amy Bowen to Trevor Hill, et al, Subject: WIT reservoir Depletion/Flow Analysis Discussions | | | | X | | | X | | | | | | |
| TREX-130852 | IGS629-001089 | 20100720 | July 20, 2010 e-mail from Robert Merrill to Michael Levitan, Subject: Pressure Data to 14:00 19-Jul | | | | X | | | X | | | | | | |
| TREX-130853 | IGS629-001250 | 20100722 | July 22, 2010 e-mail from Leith McDonald to Paul Hsieh, Subject: Macondo Well WIT Pressure Data 14July 9am - 22July 0850am | | | | X | | | X | | | | | | |
| TREX-130854 | IGS629-001302 - IGS629-001303 | 20100723 | July 23, 2010 e-mail from Robert Merrill to Paul Hsieh, Subject: Liquid densities as a function of Temperature (MC52) | | | | X | | | X | | | | | | |
| TREX-130855 | IGS629-001380 - IGS629-001381 | 20100726 | July 26, 2010 e-mail from Robert Merrill to Paul Hsieh, Subject: Meeting | | | | X | | | X | | | | | | |
| TREX-130856 | IGS629-001627 | 20100729 | July 29, 2010 e-mail from Robert Merrill to Paul Hsieh, Subject: Presentation | | | | X | | | X | | | | | | |
| TREX-130857 | IGS629-001628 - IGS629-001629 | 20100729 | July 29, 2010 e-mail from Leith McDonald to Paul Hsieh, Subject: RE: Macondo WIT - Pressure Data : 10/14/2010 9am - 10/29/2010 10am | | | | X | | | X | | | | | | |
| TREX-130858 | IGS629-002062 - IGS629-002064 | 20100803 | August 03, 2010 e-mail from Leith McDonald to Paul Hsieh, Subject: RE: Macondo WIT - Pressure Data : 10/14/2010 9am - 03/Aug/2010 1pm | | | | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130859 | IGS629-003046 | 20100729 | July 29, 2010 e-mail from Paul Hsieh to Robert Merrill, Subject: Re: Presentation | | | | X | | | X | | | | | | |
| TREX-130860 | IGS629-003202 | 20100622 | MC 252 Meeting Note DRAFT 6/22/10 - 'Deepwater_Horizon_Paul_Hsieh.pstv4MSG00000331.MSG+ZZZ.ZZZ+IMC 252.doc (Page 1 of 1) | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130861 | GTE001-0039344 - GTE001-0039359 | 19811207 | Boyce, R.E., "Laboratory-determined Sound Velocity, Porosity, Wet-bulk Density, Acoustic Impedance, Acoustic Anisotropy, and Reflection Coefficients for Cretaceous-Jurassic Turbidite Sequences at Deep Sea drilling Project Sites 370 and 416 Off the Coast of Morocco", Chap. 48, Physical Properties and reflection Coefficients, Dec. 1981. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |
| TREX-130862 | BP-HZN-2179MDL00356996 - BP-HZN-2179MDL00356997 | 20091022 | Oct 22, 2009 e-mail from Alexander Zamourouev to Sarah Dobbs and Francisco Pineda, Subject: Do we need whole core in Macondo?, with attachment: Macondo Evaluation Program TD logging run | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Hearsay (FRE 802) | | | |
| TREX-130863 | BP-HZN-2179MDL01937265 - BP-HZN-2179MDL01937266 | 20091026 | October 26, 2009 e-mail from David Schott to Brad Simpson, Walt Bozeman and Tanner Gansert, Subject: RE: Macondo Core | | | | X | | | X | | | | | |
| TREX-130864 | BP-HZN-2179MDL01937267 | 00000000 | MC 519 Resource Distribution Gross Volumes | | | | X | | | X | | | | | |
| TREX-130865 | BP-HZN-2179MDL04367672 | 20100422 | Spreadsheet with filename: NMS calc.xls | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |
| TREX-130866 | BP-HZN-2179MDL07793093 - BP-HZN-2179MDL07793107 | 20040900 | Britt, L., Smith, M., et al., "Rotary Sidewall Cores – A Cost Effective Means of Determining Young's Modulus, Society of Petroleum Engineers," SPE 90861 (September 2004), prepared for presentation at the SPE Annual Technical Conference and Exhibition, Houston, TX, Sept 2004. | | | | X | | | X | | | | | |
| TREX-130867 | GTE001-003960 - GTE001-0039365 | 19711200 | Fertl, W.H., Cavanaugh, R.J., Hammack, G.H. "Comparison of Conventional Core Data, Well Logging Analyses, and Sidewall Samples," Journal of Petroleum Engineering, at 1411 (Dec. 1971) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |
| TREX-130868 | GTE001-003966 - GTE001-003973 | 19860100 | Lo, T.W., Coyner, K.B. & Toksoe, N., "Experimental Determination of Elastic Anisotropy of Berea Sandstone, Chicopee Shale, and Chelmsford Granite," Geoph., vol. 51, nb.1, pp. 164-171, Jan. 1986. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |
| TREX-130869 | GTE001-003974 - GTE001-003990 | 20120000 | Schutjens, P., Heidug, W., "On the Pore Volume Compressibility and its Application as a Petrophysical Parameter", 9th Bien.Int.Conf & Expo.on Pet. Gephyscs, Hydrabad, 2012, Paper P-512. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |
| TREX-130870 | GTE001-003991 - GTE001-004005 | 19680427 | Voight, B., "Determination of the Virgin State of Stress in the Vicinity of a Borehole from Measurements of a Partial Anelastic Strain Tensor in Drill Cores," Felsmech. Ingenieurgeol., vol. 6, 1968. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |
| TREX-130871 | GTE001-004006 - GTE001-004014 | 19690000 | Von Gonten, W.D., Choudhery, H.K., "The Effect of Pressure and Temperature on Pore Volume Compressibility," 44th Ann. Fall Meeting, Denver, SPE 2526 (1969). | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |
| TREX-130877 | WFT-MDL-00082953 | 00000000 | WFT Labs Wellsite Details - Dave Anderson_Wellsite Timeline_Macondo.docx | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Hearsay (FRE 802) | | | |
| TREX-130878 | GTE001-004015 - GTE001-004023 | 19850000 | Zoback, M.D., Moos, D., Mastin, L., and Anderson, R.N., "Wellbore Breakouts and In-situ Stress," J. Geoph. Res., vol 90, 1985. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | |
| TREX-130879 | IMS772-001540 - IMS772-001548 | 20031008 | Nouri, A., et al., Comprehensive Transient Modeling of Sand Production in Horizontal Wellbores, SPE Journal, December 2007 | | | | X | | | X | | | | | |
| TREX-130880 | BP-HZN-2179MDL04842298 | 00000000 | Liao Prosper Runs | | | | X | | | X | | | | | |
| TREX-130881 | IMS772-001527 - IMS772-001539 | 20031000 | Palmer, et al, "Predicting and Managing Sand Production: A New Strategy," SPE 84499 (2003) | | | | X | | | X | | | | | |
| TREX-130884 | BP-HZN-2179MDL02394186 | 20100423 | Weatherford Laser Grain Size Summary | | | | X | | | X | | | | | |
| TREX-130885 | GTE001-004024 - GTE001-004041 | 20100900 | Advanced Fluid Characterization of Pauto Complex, Colombia (SPE 135085) | | | | X | | | X | | | | | |
| TREX-130886 | GTE001-004042 - GTE001-004052 | 20110500 | Reservoir Fluid Characterization and Application for Simulation Study (SPE 143612) | | | | X | | | X | | | | | |
| TREX-130887 | GTE001-004053 - GTE001-004063 | 20111200 | C7+ Characterization of Heavy Oil Based on Crude Assay Data (SPE 148906) | | | | X | | | X | | | | | |
| TREX-130888 | BP-HZN-2179MDL07802207 - BP-HZN-2179MDL07802210 | 00000000 | Experimental Viscosity Data for Core Labs/Pencor report 68508 on sample 36126-19 - Title "Viscosity for CL68508 at 242F" | | | | X | | | X | | | | | |
| TREX-130889 | BP-HZN-2179MDL07803719 - BP-HZN-2179MDL07803723 | 00000000 | Experimental Viscosity Data for Core Labs/Pencor report 68379 on sample 36126-53 - Title "Viscosity for CL68379 at 242F" | | | | X | | | X | | | | | |
| TREX-130890 | BP-HZN-2179MDL07805478 | 00000000 | Modeling run with filename: Compare-EOS-for-separation.out | | | | X | | | X | | | | | |
| TREX-130891 | BP-HZN-2179MDL07800684 - BP-HZN-2179MDL07800685 | 00000000 | PERA-EOS-vs-Data.phz - Title "Macondo well Macondo PERA EOS versus Measured Data" | | | | X | | | X | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130892 | BP-HZN-2179MDL07803380 - BP-HZN-2179MDL07803385 | 00000000 | Compare-EOS-for-separation.phz - Title "Macondo well test of different separator conditions" | | | | X | | | X | | | | | | |
| TREX-130893 | BP-HZN-2179MDL02347769 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130894 | BP-HZN-2179MDL02107724 | 00000000 | Macondo TAM Chapter 5 Final | | | | X | | | X | | | | | | |
| TREX-130895 | GTE001-004064 - GTE001-004072 | 19671100 | Chueh, P. L., and Prausnitz, J. M., "Vapour-Liquid Equilibria at High Pressures. Calculation of Partial Molar Volumes in Nonpolar Liquid Mixtures." AlChE Journal (1967) 13. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130899 | BP-HZN-2179MDL04569900 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130900 | BP-HZN-2179MDL03096431 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130903 | None | 19641000 | Lohrenz, J., Bray, B. G., and Clark, C. R., "Calculating Viscosities of Reservoir Fluids from their Compositions," JPT (Oct. 1964), 1171; Trans., AIME 231 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130904 | XAZX001-000812 - XAZX001-000814 | 00000000 | Macondo EOS Fluid Characterization, Aaron Zick, Zick Technologies (Sept. 4, 2012). | | | | X | | | X | | | | | | |
| TREX-130905 | BP-HZN-2179MDL07791218 - BP-HZN-2179MDL07791235 | 19810300 | Mead, H.N., A Practical Approach to Transient Pressure Behavior paper SPE 9901-MS presented at the SPE California Regional Meeting, March 25-27, Bakersfield, California (1981). | | | | X | | | X | | | | | | |
| TREX-130906 | PNL001-34462 - PNL001-34478 | 19820000 | Peneloux, A., Rauzy, E., and Freze, R., "A Consistent Correction for Redlich-Kwong-Soave Volumes," Fluid Phase Equilibria 8 (1982) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130907 | None | 20010000 | Poling, B. E., Prausnitz, J. M., and O'Connell, J. P., The Properties of Gases and Liquids, Fifth Edition, McGraw-Hill, New York (2001) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130908 | BP-HZN-2179MDL07791799 - BP-HZN-2179MDL07791806 | 20110630 | Ryerson, Thomas, et al. , Chemical data quantify Deepwater Horizon Hydrocarbon flow rate and environmental distribution (June 11, 2011) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130909 | GTE001-004073 - GTE001-004116 | 20000412 | Tidwell, W. C., and J. L. Wilson (2000), Heterogeneity, permeability patterns, and permeability upscaling: Physical characteristics of a block of Massillon sandstone exhibiting nested scales of heterogeneity, SPE Res. Eval. Eng., 3(4) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130910 | GTE001-004117 - GTE001-004130 | 19840000 | Twu, C. H., "An Internally Consistent Correlation for Predicting the Critical Properties and Molecular Weights of Petroleum and Coal-Tar Liquids," Fluid Phase Equilibria (1984), No. 16. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130911 | GTE001-004131 - GTE001-004138 | 19430200 | Weinaug, C. F., and Katz, D. L., "Surface Tensions of Methane-Propane Mixtures," Ind. & Eng. Chem. 35 (1943) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130912 | IMU306-008874 - IMU306-008888 | 20091000 | SPE 124181 - "A Mechanistic Model for Gas/Liquid Flow in Upward Vertical Annuli" | | | | X | | | X | | | | | | |
| TREX-130913 | GTE001-004139 - GTE001-004147 | 20100100 | SPE 129123 - "Flow Pattern Identification of Gas-Liquid Flow Through Horizontal Annular Geometries" | | | | X | | | X | | | | | | |
| TREX-130914 | BP-HZN-2179MDL03096574 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130915 | GTE001-004148 - GTE001-004154 | 19720000 | Soave, G., "Equilibrium Constants from a Modified Redlich-Kwong Equation of State," Chem. Eng. Sci. 27 (1972), No. 6. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130916 | BP-HZN-2179MDL04440267 - BP-HZN-2179MDL04440267 | 00000000 | Spreadsheet - Rate Assumptions, Reservoir Assumptions, Reserves and Rate Prediction | | | | X | | | X | | | | | | |
| TREX-130917 | BP-HZN-2179MDL04440732 - BP-HZN-2179MDL04440732 | 00000000 | Intertek Swelling Test - CO2 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130918 | GTE001-004155 - GTE001-004160 | 19730200 | Newman, "Pore-Volume Compressibility of Consolidated, Friable, and Unconsolidated Reservoir Rocks Under Hydrostatic Loading," Journal of Petroleum Technology, Vol. 25, No. 2, February 1973. | | | | X | | | X | | | | | | |
| TREX-130919 | GTE001-004161 - GTE001-004599 | 20020000 | Excerpts from book: D Bourdet, Well Test Analysis: The Use of Advanced Interpretation Models, Elsevier, Amsterdam, ISBN 0444509682 (2002) | | | | X | | | X | | | | | | |
| TREX-130920 | GTE001-004600 - GTE001-004606 | 19830500 | D Bourdet, T M Whittle, A A Douglas and Y M Pirard, "A New Set of Type-Curves Simplifies Well Test Analysis," World Oil 6 95-106 (1983) | | | | X | | | X | | | | | | |
| TREX-130921 | BP-HZN-2179MDL04569962 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130922 | GTE001-004607 - GTE001-004613 | 19960900 | M J Bourgeois, F H Daviau and J-L Boutaud de la Combe, "Pressure Behavior in Finite Channel-Levee Complexes," SPE Formation Evaluation 11 262 -268 September (1996) | | | | X | | | X | | | | | | |
| TREX-130923 | GTE001-004614 - GTE001-004623 | 19680000 | R C Earlougher, Jr., H J Ramey, Jr., F G Miller and T D Mueller, "Pressure Distributions in Rectangular Reservoirs," Journal of Petroleum Technology February 199-208; Trans. AIME 243 (1968) | | | | X | | | X | | | | | | |
| TREX-130924 | GTE001-004624 - GTE001-004782 | 19770000 | Excerpts from book: R C Earlougher, Jr., Advances in Well Test Analysis, Henry L. Dougherty Monograph Series, Volume 5, Society of Petroleum Engineers, Dallas, USA, ISBN 0-89520-204-2 (1977) | | | | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130925 | GTE001-004783 - GTE001-004788 | 20120000 | S H Hickman, P A Hsieh, W D. Mooney, C B Enomoto, P H Nelson, L A Mayer, T C. Weber, K Moran, P B Flemings, and M K McNutt, "Scientific basis for safely shutting in the Macondo Well after the April 20, 2010 Deepwater Horizon blowout," Proceedings of the National Academy of Sciences 109(50) 20268–20273 (2012) | | | | X | | | X | | | | |
| TREX-130926 | GTE001-004789 - GTE001-004964 | 20090000 | Excerpts from book: M M Kamal (Ed.), Transient Well Testing, Society of Petroleum Engineers, Richardson, Texas, USA. ISBN 978-1-55563-141-3 (2009) | | | | X | | | X | | | | |
| TREX-130927 | GTE001-004965 - GTE001-004971 | 19940725 | "Three key elements necessary for successful testing. (Well Testing)(part 2)," Ehlig-Economides, Christine A.; Hegeman, Peter; Clark, Gavin, The Oil and Gas Journal, July 25, 1994 | | | | X | | | X | | | | |
| TREX-130928 | BP-HZN-2179MDL03096463 | 00000000 | ROV Video | | | | X | | | X | | | | |
| TREX-130929 | GTE001-004972 - GTE001-004982 | 19861008 | Zick, A.A.: "A Combined Condensing/Vaporizing Mechanism in the Displacement of Oil by Enriched Gases," paper SPE 15493 presented at the 1986 SPE Annual Technical Conference and Exhibition, New Orleans, 5-8 October. | | | | X | | | X | | | | |
| TREX-130930 | GTE001-004983 - GTE001-005168 | 19830000 | Excerpts from book: Brown, K.E.: Artificial Lift Methods – Volume 4, PennWell Publications (1983) | | | | X | | | X | | | | |
| TREX-130931 | GTE001-005169 - GTE001-005482 | 19940000 | Excerpts from book: Dake, L.P. (1994) The Practice of Reservoir Engineering, Developments in Petroleum Science, 36, Elsevier Science, B. V. Amsterdam | | | | X | | | X | | | | |
| TREX-130932 | GTE001-005483 - GTE001-005626 | 19780000 | Excerpts from book: Dake, L.P.: Fundamentals of Reservoir Engineering, El Sevier (1978) | | | | X | | | X | | | | |
| TREX-130933 | BP-2179MDL04440977 - BP-HZN-2179MDL04440977 | 00000000 | Intertek Multi-Stage Separator Test | | | | X | | | X | | | | |
| TREX-130934 | GTE001-005627 - GTE001-005630 | 20050000 | Fiber Glass Pipe Design, American Water Works Association (2005) | | | | X | | | X | | | | |
| TREX-130935 | GTE001-005631 - GTE001-005638 | 19940000 | Gao, C., Jones, J.R., Raghavan, R., and Lee, W.J. 1994. Interpretation of Responses of Commingled Systems with Mixed Inner and Outer Boundary Conditions Using Derivatives. SPE Formation Evaluation, 9(4) | | | | X | | | X | | | | |
| TREX-130936 | BP-HZN-2179MDL04827524 | 00000000 | Pressure Cases - LiaoCases.xls | | | | X | | | X | | | | |
| TREX-130937 | GTE001-005639 - GTE001-005991 | 20080000 | Excerpts from book: Kelkar, M.: Natural Gas Production Engineering, PennWell Publications (2008) | | | | X | | | X | | | | |
| TREX-130938 | GTE001-005992 - GTE001-006059 | 19820000 | Excerpts from book: Lee, W. J. (1982) Well Testing, SPE Textbook Series (1), Society of Petroleum Engineers of AIME, New York, NY and Dallas, TX. | | | | X | | | X | | | | |
| TREX-130939 | GTE001-006060 - GTE001-006066 | 20040000 | Lindeloff, N., Pedersen, K. S., Ronningsen, H. P. and Milter, J., "The Corresponding States Viscosity Model Applied to Heavy Oil Systems," Journal of Canadian Petroleum Technology 43 (2004), 47 | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | |
| TREX-130940 | GTE001-006067 - GTE001-006071 | 19870000 | Pedersen, K. S. and Fredenslund, Aa., "An Improved Corresponding States Model for the Prediction of Oil and Gas Viscosities and Thermal Conductivities," Chem. Eng. Sci. 42 (1987), 182. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | |
| TREX-130941 | GTE001-006072 - GTE001-006077 | 19840000 | Pedersen, K. S., Fredenslund, Aa., Christensen, P. L. and Thomassen, P., "Viscosity of Crude Oils," Chem. Eng. Sci. 39 (1984), 1011. | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | |
| TREX-130942 | None | 20130111 | Case No. 10-md-2179 Docket No. 8213, Delcaration of Stephen P. Carmichael | | | | X | | | | FRE 802 - Hearsay | | | |
| TREX-130943 | BP-HZN-2179MDL04569964 | 00000000 | ROV Video | | | | X | | | X | | | | |
| TREX-130944 | GTE001-006078 - GTE001-006111 | 20080000 | Sarplast Iniziative Industriali Engineering Guide (2008) | | | | X | | | X | | | | |
| TREX-130945 | GTE001-006112 - GTE001-006351 | 20000000 | Excerpts from book: Whitson, CH and Brule, MR, Phase Behavior, Society of Petroleum Engineers, Richardson TX, Monograph 20 (2000) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | |
| TREX-130946 | BP-HZN-2179MDL04569953 | 00000000 | ROV Video | | | | X | | | X | | | | |
| TREX-130947 | BP-HZN-2179MDL00063084 | 20100630 | Spreadsheet with filename: PENCOR 36129-19-5010068508 (Pencor PVT 18124).xlsx | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | |
| TREX-130948 | BP-HZN-2179MDL00063382 | 20100000 | Spreadsheet with filename: PENCOR 36126-53-5010068379 (Pencor PVT 18142).xlsx | | | | X | | | X | | | | |
| TREX-130949 | GTE001-006352 - GTE001-006365 | 20020000 | SPE 78483 – Fluid Characterisation for Gas Injection Study using Equilibrium Contact Mixing | | | | X | | | X | | | | |
| TREX-130950 | GTE001-006366 - GTE001-006377 | 19830800 | Characterizing Hydrocarbon Plus Fractions, Whitson, CH | | | | X | | | X | | | | |
| TREX-130951 | SDX012-0028503 - SDX012-0028552 | 20100712 | Well Integrity During Shut-In Operations: DOE/DOI Analyses, July 12, 2010 DRAFT | | | | X | | | X | | Admissible only as an Admission by: US Gov | | |
| TREX-130952 | BP-HZN-2179MDL07804909 | 20130510 | Curtis Whitson modeling run with filename: Aromatic.xls | | | | X | | | X | | Hearsay (FRE 802) | | |
| TREX-130953 | BP-HZN-2179MDL07801841 | 20130510 | Curtis Whitson modeling run with filename: Remove Aromatics and Light HCs.xls | | | | X | | | X | | Hearsay (FRE 802) | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130954 | BP-HZN-2179MDL07800876 | 20130510 | Curtis Whitson modeling run with filename: Separator Remove Aromatics Light.out | | | | X | | | X | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) | | | | |
| TREX-130955 | BP-HZN-2179MDL00991955 - BP-HZN-2179MDL00991959 | 20100529 | E-mail - From: Laura Braden To: Guy Potvin Subject: Daily Media Talking Points and Activities - May 28, 2010 | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130956 | BP-HZN-2179MDL00991960 | 20100528 | BP Gulf Coast Outreach Strategic Calendar | | | | X | | | X | | Excluded by MIL; Hearsay (FRE 802) | | | | |
| TREX-130957 | BP-HZN-2179MDL00991963 - BP-HZN-2179MDL00991964 | 20100524 | BP Press Release May 24, 2010 BP Pledges $500 Million For Independent Research into Impact of Spill on Marine Environment | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130958 | BP-HZN-2179MDL00991966 | 20100517 | Press release May 17, 2010 BP Atlantis | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130959 | BP-HZN-2179MDL00991967 - BP-HZN-2179MDL00991972 | 00000000 | Safety Performance Talking Points | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130960 | BP-HZN-2179MDL00991973- BP-HZN-2179MDL00991974 | 20100528 | Version 3 (28 May 2010 - 1800 CDT) The BP Gulf of Mexico Research Initiative (GRI) | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-130961 | BP-HZN-2179MDL04569954 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130962 | BP-HZN-2179MDL04569961 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130963 | BP-HZN-2179MDL04440978 - BP-HZN-2179MDL04440998 | 20100610 | Intertek/Westport Multi-Stage Separator Test (Final Report) | | | | X | | | X | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-130964 | BP-HZN-2179MDL07266067 - BP-HZN-2179MDL07266091 | 20120425 | Apr 25, 2012 e-mail from Edmond Shtepani to Steve Carmichael and Yun Wang, Subject: RE: PVT reports, with attachment: WTC-10-001812 BP Multistage Separator Test Report – Revised | | | | X | | | X | | | | | | |
| TREX-130965 | BP-HZN-2179MDL05223139 - BP-HZN-2179MDL05223139 | 20100422 | Weatherford - Summary of Effective Permeability to Oil Measures as Received State Samples Net Confining Stress: 2000 psi Temperature: 72°F | | | | X | | | X | | | | | | |
| TREX-130966 | BP-HZN-2179MDL07523836 - BP-HZN-2179MDL07523840 | 20100803 | Transcript - BP North America; Moderator: Daren Beaudo, Confirmation # 87627179 | | | | X | | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-130967 | BP-HZN-BLY00120160 - BP-HZN-BLY00120160 | 00000000 | Spreadsheet - data regarding Top of Sand, Bottom of Sand | | | | X | | | X | | | | | | |
| TREX-130968 | IGS770-000026 - IGS770-000091 | 00000000 | data with chart reflecting pressure (psi) and (tp+dt)/dt | | | | X | | | X | | Admissible only as an Admission by: US Gov | | | | |
| TREX-130969 | IGS044-067772 - IGS044-067800 | 20100616 | Well Integrity/Shut-in Discussion (June 16, 2010) | | | | X | | | X | | Admissible only as an Admission by: US Gov | | | | |
| TREX-130970 | None | 00000000 | Content of the folder: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Simulation results\BSR-mesh-moving-last-2013-2-26\picture\ | | | | X | | | X | | | | | | |
| TREX-130971 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Simulation results\BSR-mesh-moving-last-2013-2-26\picture\anim-107.jpg | | | | X | | | X | | | | | | |
| TREX-130972 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Simulation results\BSR-mesh-moving-last-2013-2-26\picture\anim-108.jpg | | | | X | | | X | | | | | | |
| TREX-130973 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Post-erosion BSR case\high Flow Rate (65000 bopd)\BSR-erroded-flow-crushed-pipe-v1-fluent-unsteady-steady-particle-start-end.dat | | | | X | | | X | | | | | | |
| TREX-130974 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Pre -erosion BSR case\high Flow Rate (65000 bopd)\BSR-Nominal-geometry-flow-cryshed-pipe-v1-dpm-strat-1-two_injection-v=0*686873066m_s-dpm-end.cas | | | | X | | | X | | | | | | |
| TREX-130975 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Pre-erosion BSR case\high Flow Rate (65000 bopd)\BSR-Nominal-geometry-flow-cryshed-pipe-v1-dpm-strat-1-two_injection-v=0*686873066m_s-dpm-end.dat | | | | X | | | X | | | | | | |
| TREX-130976 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Pre -erosion BSR case\low Flow Rate (5000 bopd)\BSR-Nominal-geometry-flow-cryshed-pipe-v1-dpm-s trat-1-two_injection-Flux=0*01m3_s.cas | | | | X | | | X | | | | | | |
| TREX-130977 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Pre-erosion BSR case\low Flow Rate (5000 bopd)\SR-Nominal-geometryflow-crushed-pipe-v1-dpm-strat-1-two_injection-Flux=0*01m3_s.dat | | | | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-130978 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\CSR\pre-erosion-case\high Flow Rate (65000 bopd)\CSR-Nominal-geometry-flow-deformed-closedCSR--original-gap0-19-v4-MESH-fluent-dpm-start-end.cas | | | | X | | | X | | | | | | |
| TREX-130979 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Simulation results\BSR-mesh-moving-last-2013-2-26\BSR-Parameter Changes with Erosion Time-0.xls | | | | X | | | X | | | | | | |
| TREX-130980 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\BSR\Simulation results\BSR-mesh-moving-last-2013-2-26\BSR-Parameter Changes with Erosion Time-1.xls | | | | X | | | X | | | | | | |
| TREX-130981 | None | 00000000 | Modeling run with filename: Nesic, Srdjan - Relied Upon Modeling Runs\Fluent Simulations\Kink\Pre-Erosion\Fluent-CASE\riser-kink-whole-model-v=0%23466-dpm-start-end.cas | | | | X | | | X | | | | | | |
| TREX-130982 | None | 00000000 | Modeling run with filename: Zaldivar - Relied Upon Modeling Runs\Generated Data\OLGA\Base Models\Kink_HighDroopy_0513_NoSC_2xCell_LO_Base.inp | | | | X | | | X | | | | | | |
| TREX-130983 | None | 00000000 | Modeling run with filename: Zaldivar - Relied Upon Modeling Runs\Generated Data\OLGA\Base Models\Kink_HighDroopy_0513_NoSC_2xCell_LO_Base.key | | | | X | | | X | | | | | | |
| TREX-130984 | None | 00000000 | Modeling run with filename: Zaldivar - Relied Upon Modeling Runs\Generated Data\OLGA\Base Models\NoKink_HighDroopy_0513_NoSC_2xCell_LO_Base.key | | | | X | | | X | | | | | | |
| TREX-130985 | None | 00000000 | Modeling run with filename: Zaldivar - Relied Upon Modeling Runs\Generated Data\OLGA\Benchmarking\Kink\OLGA 7.2\High\Kink_HighDroopy_0513_NoSC_2xCell_LO_Base.key | | | | X | | | X | | | | | | |
| TREX-130986 | None | 00000000 | Modeling run with filename: Zaldivar - Relied Upon Modeling Runs\Generated Data\OLGA\Benchmarking\No Kink\OLGA 7.2\High\NoKink_HighDroopy_0513_NoSC_2xCell_LO_Base.key | | | | X | | | X | | | | | | |
| TREX-130987 | BP-HZN-2179MDL04569912 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130988 | BP-HZN-2179MDL04569911 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130989 | BP-HZN-2179MDL03096390 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130990 | BP-HZN-2179MDL03096404 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130991 | BP-HZN-2179MDL03096391 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130992 | N5G053-000218 | 20100509 | SCAT photos 05/09/10 Mississippi Canyon 252 | | | | X | | | X | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-130993 | N5G012-000118 | 20100524 | SCAT photos 5/24/10 Mississippi Canyon 252 | | | | X | | | X | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-130994 | BP-HZN-2179MDL06004627 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130995 | BP-HZN-2179MDL04569966 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130996 | BP-HZN-2179MDL03776293 | 00000000 | ROV Video | | | | X | | | X | | | | | | |
| TREX-130997 | None | 20100527 | ROV Video Produced by Oceaneering, Millennium 21, Dive #4, DVD #7 (5/27/10) | | | | X | | | X | | | | | | |
| TREX-130998 | None | 20100527 | ROV Video Produced by Oceaneering, Millennium 21, Dive #4, DVD #8 (5/27/10) | | | | X | | | X | | | | | | |
| TREX-130999 | HCE429-000127 | 20100520 | Photograph with filename: IMG_2203.jpg | | | | X | | | X | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-131000 | HCE429-000147 | 20100520 | Photograph with filename: IMG_2213.jpg | | | | X | | | X | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-131001 | HCE429-000804 | 20100521 | Photograph with filename: IMG_0312.jpg | | | | X | | | X | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-131002 | HCE430-000168 | 20100521 | Photograph with filename: IMG_2251.jpg | | | | X | | | X | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-131003 | HCE431-000367 | 20100522 | Photograph with filename: P5210039 (Large).jpg | | | | X | | | X | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-131004 | BP-HZN-2179MDL04938249 - BP-HZN-2179MDL04938250 | 20100708 | July 8, 2004 e-mail from Robert Merrill to Mike Mason and Tony Liao, Subject: Three Scenarios, with Attachment: Book3.xls | | | | X | | | X | | | | | | |
| TREX-131005 | BP-HZN-2179MDL06392872 | 20100707 | July 7, 2010 e-mail from Kate Baker to Sean Cavalero, Chris Cecil, et al., Subject: Follow-on depletion meeting Thursday | | | | X | | | X | | | | | | |
| TREX-131006 | BP-HZN-2179MDL07042761 | 20100725 | July 25, 2010 e-mail from Kelly McAughan to Robert Merrill, Subject: Re: Rock Compressibility | | | | X | | | X | | | | | | |
| TREX-131007 | BP-HZN-2179MDL07395261 | 00000709 | Agenda - Tabletop Exercise for Well Shut-In - Friday 9 July, 11 a.m., Board Room, 20th floor of Westlake 4 | | | | X | | | X | | | | | | |
| TREX-131008 | BP-HZN-2179MDL07395284 - BP-HZN-2179MDL07395285 | 20100708 | July 8, 2010 e-mail from Chris Cecil to Robert Merrill, Subject: FW: flow information for Friday review | | | | X | | | X | | | | | | |
| TREX-131009 | DSE044-003988 - DSE044-003992 | 20100802 | August 2, 2010 E-mail from Paul Hsieh to SCHU, Subject: Rock compressibility | | | | X | | | X | | | | | | |
| TREX-131010 | BP-HZN-2179MDL07791385 - BP-HZN-2179MDL07791399 | 20110000 | R Belt, B Djoric, S Kalali, E Duret, D Larrey, Comparison of commercial multiphase flow simulators with experimetal and field databases | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-131011 | BP-HZN-2179MDL07806627 - BP-HZN-2179MDL07806652 | 00000000 | Well Test Interpretation Models | | | | X | | | X | | | | | | |
| TREX-131012 | BP-HZN-2179MDL07806653 - BP-HZN-2179MDL07806700 | 00000000 | Pressure Log-Log Analysis | | | | X | | | X | | | | | | |
| TREX-131013 | BP-HZN-2179MDL07806701 - BP-HZN-2179MDL07806744 | 00000000 | Well Test Interpretation Models | | | | X | | | X | | | | | | |
| TREX-131014 | BP-HZN-2179MDL07806745 - BP-HZN-2179MDL07806793 | 00000000 | Baffles (Drawdown) | | | | X | | | X | | | | | | |
| TREX-131015 | BP-HZN-2179MDL07806794 - BP-HZN-2179MDL07806843 | 00000000 | Well Test Interpretation Models | | | | X | | | X | | | | | | |
| TREX-131016 | BP-HZN-2179MDL07807137 - BP-HZN-2179MDL07807212 | 00000000 | Well Test Interpretation Models | | | | X | | | X | | | | | | |
| TREX-131017 | BP-HZN-2179MDL07807213 - BP-HZN-2179MDL07807336 | 00000000 | Pressure Derivative Analysis | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-131018 | BP-HZN-2179MDL07807337 - BP-HZN-2179MDL07807366 | 00000000 | Straight Line Methods | | | | X | | | X | | Hearsay (FRE 802) | | | | |
| TREX-131019 | BP-HZN-2179MDL00252642 - BP-HZN-2179MDL00252642 | 20100622 | Photograph with filename: 1006220056.JPG | | | | X | | | X | | | | | | |
| TREX-131020 | BP-HZN-2179MDL00252643 - BP-HZN-2179MDL00252643 | 20100622 | Photograph with filename: 1006220057.JPG | | | | X | | | X | | | | | | |
| TREX-131021 | BP-HZN-2179MDL00252644 - BP-HZN-2179MDL00252644 | 20100622 | Photograph with filename: 1006220058.JPG | | | | X | | | X | | | | | | |
| TREX-131022 | BP-HZN-2179MDL00252645 - BP-HZN-2179MDL00252645 | 20100622 | Photograph with filename: 1006220059.JPG | | | | X | | | X | | | | | | |
| TREX-131023 | BP-HZN-2179MDL00252646 - BP-HZN-2179MDL00252646 | 20100622 | Photograph with filename: 1006220060.JPG | | | | X | | | X | | | | | | |
| TREX-131024 | BP-HZN-2179MDL00252647 - BP-HZN-2179MDL00252647 | 20100622 | Photograph with filename: 1006220061.JPG | | | | X | | | X | | | | | | |
| TREX-131025 | BP-HZN-2179MDL00252648 - BP-HZN-2179MDL00252648 | 20100622 | Photograph with filename: 1006220062.JPG | | | | X | | | X | | | | | | |
| TREX-131026 | BP-HZN-2179MDL00252649 - BP-HZN-2179MDL00252649 | 20100622 | Photograph with filename: 1006220063.JPG | | | | X | | | X | | | | | | |
| TREX-131027 | BP-HZN-2179MDL00252650 - BP-HZN-2179MDL00252650 | 20100622 | Photograph with filename: 1006220064.JPG | | | | X | | | X | | | | | | |
| TREX-131028 | BP-HZN-2179MDL00252651 - BP-HZN-2179MDL00252651 | 20100622 | Photograph with filename: 1006220065.JPG | | | | X | | | X | | | | | | |
| TREX-131029 | BP-HZN-2179MDL00252652 - BP-HZN-2179MDL00252652 | 20100622 | Photograph with filename: 1006220066.JPG | | | | X | | | X | | | | | | |
| TREX-131030 | BP-HZN-2179MDL00252653 - BP-HZN-2179MDL00252653 | 20100622 | Photograph with filename: 1006220067.JPG | | | | X | | | X | | | | | | |
| TREX-131031 | BP-HZN-2179MDL00252654 - BP-HZN-2179MDL00252654 | 20100622 | Photograph with filename: 1006220068.JPG | | | | X | | | X | | | | | | |
| TREX-131032 | BP-HZN-2179MDL00252655 - BP-HZN-2179MDL00252655 | 20100622 | Photograph with filename: 1006220069.JPG | | | | X | | | X | | | | | | |
| TREX-131033 | BP-HZN-2179MDL00252656 - BP-HZN-2179MDL00252656 | 20100622 | Photograph with filename: 1006220070.JPG | | | | X | | | X | | | | | | |
| TREX-131034 | BP-HZN-2179MDL00252657 - BP-HZN-2179MDL00252657 | 20100622 | Photograph with filename: 1006220071.JPG | | | | X | | | X | | | | | | |
| TREX-131035 | BP-HZN-2179MDL00252658 - BP-HZN-2179MDL00252658 | 20100622 | Photograph with filename: 1006220072.JPG | | | | X | | | X | | | | | | |
| TREX-131036 | BP-HZN-2179MDL00252659 - BP-HZN-2179MDL00252659 | 20100622 | Photograph with filename: 1006220073.JPG | | | | X | | | X | | | | | | |
| TREX-131037 | BP-HZN-2179MDL00252660 - BP-HZN-2179MDL00252660 | 20100622 | Photograph with filename: 1006220074.JPG | | | | X | | | X | | | | | | |
| TREX-131038 | BP-HZN-2179MDL00252661 - BP-HZN-2179MDL00252661 | 20100622 | Photograph with filename: 1006220075.JPG | | | | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-131039 | BP-HZN-2179MDL00252662 - BP-HZN-2179MDL00252662 | 20100622 | Photograph with filename: 1006220076.JPG | | | | X | | | X | | | | | | |
| TREX-131040 | BP-HZN-2179MDL00252663 - BP-HZN-2179MDL00252663 | 20100622 | Photograph with filename: 1006220077.JPG | | | | X | | | X | | | | | | |
| TREX-131041 | BP-HZN-2179MDL00252664 - BP-HZN-2179MDL00252664 | 20100622 | Photograph with filename: 1006220078.JPG | | | | X | | | X | | | | | | |
| TREX-131042 | BP-HZN-2179MDL00252665 - BP-HZN-2179MDL00252665 | 20100622 | Photograph with filename: 1006220079.JPG | | | | X | | | X | | | | | | |
| TREX-131043 | BP-HZN-2179MDL00252666 - BP-HZN-2179MDL00252666 | 20100622 | Photograph with filename: 1006220080.JPG | | | | X | | | X | | | | | | |
| TREX-131044 | BP-HZN-2179MDL00252667 - BP-HZN-2179MDL00252667 | 20100622 | Photograph with filename: 1006220081.JPG | | | | X | | | X | | | | | | |
| TREX-131045 | BP-HZN-2179MDL00252668 - BP-HZN-2179MDL00252668 | 20100622 | Photograph with filename: 1006220082.JPG | | | | X | | | X | | | | | | |
| TREX-131046 | BP-HZN-2179MDL00252669 - BP-HZN-2179MDL00252669 | 20100622 | Photograph with filename: 1006220083.JPG | | | | X | | | X | | | | | | |
| TREX-131047 | BP-HZN-2179MDL00252670 - BP-HZN-2179MDL00252670 | 20100622 | Photograph with filename: 1006220084.JPG | | | | X | | | X | | | | | | |
| TREX-131048 | BP-HZN-2179MDL00252671 - BP-HZN-2179MDL00252671 | 20100622 | Photograph with filename: 1006220085.JPG | | | | X | | | X | | | | | | |
| TREX-131049 | BP-HZN-2179MDL00252672 - BP-HZN-2179MDL00252672 | 20100622 | Photograph with filename: 1006220086.JPG | | | | X | | | X | | | | | | |
| TREX-131050 | BP-HZN-2179MDL00252673 - BP-HZN-2179MDL00252673 | 20100622 | Photograph with filename: 1006220087.JPG | | | | X | | | X | | | | | | |
| TREX-131051 | BP-HZN-2179MDL00252674 - BP-HZN-2179MDL00252674 | 20100622 | Photograph with filename: 1006220088.JPG | | | | X | | | X | | | | | | |
| TREX-131052 | BP-HZN-2179MDL00252675 - BP-HZN-2179MDL00252675 | 20100622 | Photograph with filename: 1006220089.JPG | | | | X | | | X | | | | | | |
| TREX-131053 | BP-HZN-2179MDL00252676 - BP-HZN-2179MDL00252676 | 20100622 | Photograph with filename: 1006220090.JPG | | | | X | | | X | | | | | | |
| TREX-131054 | BP-HZN-2179MDL00252677 - BP-HZN-2179MDL00252677 | 20100622 | Photograph with filename: 1006220091.JPG | | | | X | | | X | | | | | | |
| TREX-131055 | BP-HZN-2179MDL00252678 - BP-HZN-2179MDL00252678 | 20100622 | Photograph with filename: 1006220092.JPG | | | | X | | | X | | | | | | |
| TREX-131056 | BP-HZN-2179MDL00252679 - BP-HZN-2179MDL00252679 | 20100622 | Photograph with filename: 1006220093.JPG | | | | X | | | X | | | | | | |
| TREX-131057 | BP-HZN-2179MDL00252680 - BP-HZN-2179MDL00252680 | 20100622 | Photograph with filename: 1006220094.JPG | | | | X | | | X | | | | | | |
| TREX-131058 | BP-HZN-2179MDL00252681 - BP-HZN-2179MDL00252681 | 20100622 | Photograph with filename: 1006220095.JPG | | | | X | | | X | | | | | | |
| TREX-131059 | BP-HZN-2179MDL00252682 - BP-HZN-2179MDL00252682 | 20100622 | Photograph with filename: 1006220096.JPG | | | | X | | | X | | | | | | |
| TREX-131060 | BP-HZN-2179MDL00252683 - BP-HZN-2179MDL00252683 | 20100622 | Photograph with filename: 1006220097.JPG | | | | X | | | X | | | | | | |
| TREX-131061 | BP-HZN-2179MDL00252684 - BP-HZN-2179MDL00252684 | 20100622 | Photograph with filename: 1006220098.JPG | | | | X | | | X | | | | | | |
| TREX-131062 | BP-HZN-2179MDL00252685 - BP-HZN-2179MDL00252685 | 20100622 | Photograph with filename: 1006220099.JPG | | | | X | | | X | | | | | | |
| TREX-131063 | BP-HZN-2179MDL00252686 - BP-HZN-2179MDL00252686 | 20100622 | Photograph with filename: 1006220100.JPG | | | | X | | | X | | | | | | |
| TREX-131064 | BP-HZN-2179MDL00252687 - BP-HZN-2179MDL00252687 | 20100622 | Photograph with filename: 1006220101.JPG | | | | X | | | X | | | | | | |
| TREX-131065 | BP-HZN-2179MDL00252688 - BP-HZN-2179MDL00252688 | 20100622 | Photograph with filename: 1006220102.JPG | | | | X | | | X | | | | | | |
| TREX-131066 | BP-HZN-2179MDL00252689 - BP-HZN-2179MDL00252689 | 20100622 | Photograph with filename: 1006220103.JPG | | | | X | | | X | | | | | | |
| TREX-131067 | BP-HZN-2179MDL00252690 - BP-HZN-2179MDL00252690 | 20100622 | Photograph with filename: 1006220104.JPG | | | | X | | | X | | | | | | |
| TREX-131068 | BP-HZN-2179MDL00252691 - BP-HZN-2179MDL00252691 | 20100622 | Photograph with filename: 1006220105.JPG | | | | X | | | X | | | | | | |
| TREX-131069 | BP-HZN-2179MDL00252692 - BP-HZN-2179MDL00252692 | 20100622 | Photograph with filename: 1006220106.JPG | | | | X | | | X | | | | | | |
| TREX-131070 | BP-HZN-2179MDL00252693 - BP-HZN-2179MDL00252693 | 20100622 | Photograph with filename: 1006220107.JPG | | | | X | | | X | | | | | | |
| TREX-131071 | BP-HZN-2179MDL00252694 - BP-HZN-2179MDL00252694 | 20100622 | Photograph with filename: 1006220108.JPG | | | | X | | | X | | | | | | |
| TREX-131072 | BP-HZN-2179MDL00252695 - BP-HZN-2179MDL00252695 | 20100622 | Photograph with filename: 1006220109.JPG | | | | X | | | X | | | | | | |
| TREX-131073 | BP-HZN-2179MDL00252696 - BP-HZN-2179MDL00252696 | 20100622 | Photograph with filename: 1006220110.JPG | | | | X | | | X | | | | | | |
| TREX-131074 | BP-HZN-2179MDL00252697 - BP-HZN-2179MDL00252697 | 20100622 | Photograph with filename: 1006220111.JPG | | | | X | | | X | | | | | | |
| TREX-131075 | BP-HZN-2179MDL00252698 - BP-HZN-2179MDL00252698 | 20100622 | Photograph with filename: 1006220112.JPG | | | | X | | | X | | | | | | |
| TREX-131076 | BP-HZN-2179MDL00252699 - BP-HZN-2179MDL00252699 | 20100622 | Photograph with filename: 1006220113.JPG | | | | X | | | X | | | | | | |
| TREX-131077 | BP-HZN-2179MDL04833561 - BP-HZN-2179MDL04833561 | 20100521 | Photograph with filename: Kink plume overview.jpg | | | | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140001 | N10Z005-002749 - N10Z005-002751 | 20100422 | Email from B. Brown - T. Brainerd re [Fwd: RE: NMFS response Re: VIRTUAL ICC ACTIVATION NOTICE - Oil Platform Explosion - Gulf of Mexico (GOM)] | | X | | X | | | | | | | | | |
| TREX-140002 | IMV033-003480 - IMV033-003481 | 20100426 | Email from P. Roscigno - R. Cluck & J. Christopher et al. re RE: Possible Data Call for List of Studies Needed Related to rig incident | | X | X | X | | | | | | | | | |
| TREX-140003 | IMV690-036243 - IMV690-036248 | 20100427 | Email from C. Anderson - W. Hauser & D. Moore re RE: Oil rig failure and continued oil spill | | X | X | X | | | | | | | | | |
| TREX-140004 | IMT683-009211 - IMT683-009212 | 20100501 | Email from C. Oynes - D. Moore & L. Birnbaum re RE: URGENT - FW: Sat DC | | X | X | X | | | | | | | | | |
| TREX-140005 | IMT030-026011 - IMT030-026013 | 20100506 | Email from J. Bennett - W. Cruickshank & C. Oynes et al. re Adequacy of National Environmental Policy Act (NEPA) Reviews for Gulf of Mexico (GOM) Oil and Gas Activities - Draft briefing paper (w/ attachment: draft_Adequacy_of_NEPA_Reviews.mm.jfb.doc) | | X | X | X | | | | | | | | | |
| TREX-140006 | N1A009-001443 - N1A009-001444 | 20100513 | Email from J. Kenney - M. Spring re FW: draft statement | | X | X | X | | | | | | | | | |
| TREX-140007 | EEQ010-000005 - EEQ010-000005 | 20100514 | Email from A. Andy - D. Gray & A. Armendariz et al. re HEADS UP: OIL FLOW RATE QUESTIONS | | X | X | X | | | | | | | | | |
| TREX-140008 | IES008-107487 - IES008-107488 | 20100515 | Email from D. Hayes - SLV re RE: Letter from Secretary Napolitano and Secretary Salazar to BP CEO Tony Hayward | | X | X | X | | | | | | | | | |
| TREX-140009 | N1A018-009496 - N1A018-009497 | 20100516 | Email from M. Medina - M. Spring & J. Lubchenco re Re: NIC and WH Environmental Analysis WG | | X | | X | | | | | | | | | |
| TREX-140010 | LAL125-059641 - LAL125-059641 | 20100517 | Email from R. Maupin - D. Crane & K. Kelley re BP Work | | X | | X | | | | | | | | | |
| TREX-140011 | IGS606-045519 - IGS606-045524 | 20100523 | Email from V. Labson - M. McNutt re Re: Evaporation rates | | X | X | X | | | | | | | | | |
| TREX-140012 | SNL012-006726 - SNL012-006729 | 20100524 | Email from K. Hurst - D. Keese re FW: Need talking points | | X | X | X | | | | | | | | | |
| TREX-140013 | IGS194-067127 - IGS194-067131 | 20100525 | Email from V. Labson - G. Swayze & G. Plumlee et al. re Fw: Template for roll-out of our preliminary findings tomorrow (w/ attachment: Summary Preliminary Report from the Flow Rate Technical Group.docx) | | X | X | X | | | | | | | | | |
| TREX-140014 | IES008-088413 - IES008-088418 | 20100526 | Email from D. Hayes - SLV re Fw: potus | | X | X | X | | | | | | | | | |
| TREX-140015 | IGS606-046344 - IGS606-046349 | 20100527 | Email from B. Wainman - M. McNutt re FW: Consolidated Qs&As on Flow Rate --Please Review (w/ attachment: ConsolidatedFRTGA.docx) | | X | | X | | | | | | | | | |
| TREX-140016 | IGS606-013156 - IGS606-013156 | 20100528 | Email from M. McNutt - K. Salazar & S. Chu re They gave it their last shot | | X | X | X | | | | | | | | | |
| TREX-140017 | SDX009-0018014 - SDX009-0018017 | 20100728 | Email from R. Dykhuizen re RE: Estimates Reconciliation Request | X | X | X | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140018 | IGS606-013486 - IGS606-013488 | 20100531 | Email from M. McNutt - B. Lehr re RE: FW: kink (w/ attachment: RITT.xlsx) | X | X | X | X | | | | | | | | | |
| TREX-140019 | DSE003-025284 - DSE003-025286 | 20100605 | Email from T. Hunter - K. Johnson & SCHU et al. re Re: Very CONFIDENTIAL: James Cameron Report | | X | | X | | | | | | | | | |
| TREX-140020 | SNL093-011006 - SNL093-011008 | 20100605 | Email from S. Mueller - S. Chu & T. Hunter RE: Final language for reporters | | X | X | X | | | | | | | | | |
| TREX-140021 | IGS635-029887 - IGS635-029889 | 20100910 | Email from M. Sogge - W. Grawe re RE: GOV CALL FOLLOW-UP: Thoughts on JAG | | X | X | X | | | | | | | | | |
| TREX-140022 | IGS635-005018 - IGS635-005020 | 20100609 | Email from S. Wereley - F. Shaffer & I. Leifer et al. re press issues | | X | | X | | | | | | | | | |
| TREX-140023 | SNL008-002495 - SNL008-002499 | 20100612 | change_of_flow_rate5-sc comments.docx | X | X | | X | | | | | | | | | |
| TREX-140024 | IGS635-005961 - IGS635-005965 | 20100612 | Email from W. Grawe - M. McNutt & M. Garcia et al. RE: NIC BULLETIN: FRTG estimate of oil for June 11, 2010 [McNutt and Greene re USCG use of flow rates for different purposes] | X | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140025 | DSE003-035360 - DSE003-035362 | 20100615 | Email from S. Chu - M. McNutt & J. Holdren re RE: Press-release flow-rate estimates | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140026 | IGS606-014508 - IGS606-014509 | 20100616 | Email from M. McNutt - M. Sogge & S. Wereley re RE: A request re serving as a Gulf spill technical expert or witness for third parties | | X | X | X | | | | | | | | | |
| TREX-140027 | IGS606-014518 - IGS606-014518 | 20100616 | Email from M. McNutt - S. Wereley re Re: In light of your popularity... | | X | X | X | | | | | | | | | |
| TREX-140028 | IGS678-024001 - IGS678-024004 | 20100616 | Email from F. Shaffer - M. McNutt re Re: PIV presentation | | X | | X | | | | | | | | | |
| TREX-140029 | DSE001-012386 - DSE001-012388 | 20100619 | Email from S. Chu - R. O'Connor re RE: You're in it now, up to your neck! | | X | X | X | | X | | | | | | | |
| TREX-140030 | IES008-106058 - IES008-106059 | 20100629 | Email from D. Hayes - R. O'Connor re RE: Background materials for meeting Wed afternoon | | X | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-140031 | IGS675-010657 - IGS675-010660 | 20100707 | Email from V. Labson - M. Garcia re: FOIA Request - 2010-0105 | | X | X | X | | | | | | | | | |
| TREX-140032 | DSE001-004780 - DSE001-004780 | 20100717 | Email from J. Holdren - R. Garwin re: Privacy of our non-BP calls | | X | X | X | | | | | | | | | |
| TREX-140033 | SNL095-015943 - SNL095-015970 | 20100724 | Email from A. Ratzel - T. Hunter & M. Tatro et al. re First Draft of Mass Flow Report for Review/ (w/ attachment: Mass Flow Draft Report_7-23.ppt) | | X | | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-140034 | IGS041-000537 - IGS041-000545 | 20100726 | Email from M. Sogge - V. Hines re Fw: Recommend we start briefing DOE and USCG on full spectrum of FRTG teamresults | | X | | X | | | | | | | | | |
| TREX-140035 | IGS606-049653 - IGS606-049654 | 20100730 | Email from S. Wereley - B. Lehr & M. McNutt re RE: videos of flow out stacking cap | | X | X | X | | | | | | | | | |
| TREX-140036 | IGS606-049655 - IGS606-049656 | 20100730 | Email from S. Wereley - M. McNutt & B. Lehr re RE: videos of flow out stacking cap | | X | X | X | | | | | | | | | |
| TREX-140037 | IGS629-002573 - IGS629-002578 | 20100816 | Email from S. Hickman - W. Mooney re RE: AGU talk on Macondo - Non-proprietary data can be used for the talk | | X | X | X | | | | | | | | | |
| TREX-140038 | LAL134-000743 - LAL134-000744; LAL134-000746 - LAL134-000748 | 20100907 | Email from D. O'Sullivan - S. Gibbs & W. Reese et al. re RE: Draft - Lessons Learned (w/ attachment: Tri labs team lessons learned V(wsq and dqo).docx) | | X | X | X | | | | | | | | | |
| TREX-140039 | SNL066-013751 - SNL066-013753 | 20100913 | Email from A. Chavez - D. Blankenship re FW: Lessons Learned, V5 | | X | X | X | | | | | | | | | |
| TREX-140040 | ETL088-000001 - ETL088-000001 | 20100920 | Email from F. Shaffer - W. Rogers re Bill Lehr | | X | X | X | | | | | | | | | |
| TREX-140041 | NOA020-002787 - NOA020-002790 | 20101005 | Email from M. McNutt - B. Lehr re Re: notes | | X | | X | | | | | | | | | |
| TREX-140042 | OSE219-004226 - OSE219-004227 | 20101007 | Letter from J. Lubchenco - Senator B. Graham & Hon. W. Reilly re National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | X | | X | | | | | | | | | |
| TREX-140043 | IES008-101499 - IES008-101501 | 20101013 | Email from D. Hayes - H. Zichal re Commission staff reports | | X | X | X | | | | | | | | | |
| TREX-140044 | NPT069-000398 - NPT069-000399 | 20101030 | Email from A. Aliseda - O. Flores & J. Riley et al. re Comments on FRTG report draft (w/ attachment: Final FRTG report DRAFT ver 10-19-10_Comments_102910.doc) | | X | | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-140045 | NPT013-005443 - NPT013-005444 | 20101105 | Email from P. Gallagher - A. Possolo & G. Porter re Re: Report and Press Release on Fate of Deepwater Oil | | X | X | X | | | | | | | | | |
| TREX-140046 | IGS648-006582 - IGS648-006585 | 20101129 | Email from M. McNutt - M. Sogge re Some explanation on the revisions to the manuscript | | X | X | X | | | | | | | | | |
| TREX-140047 | IGS033-013082 - IGS033-013083 | 20101209 | Email from S. Hickman - A.B. Wade re RE: DEEPWATER: Clearance requested for Oil Spill presentation for Dec 16 at AGU | | X | X | X | | | | | | | | | |
| TREX-140048 | NPT086-000104 - NPT086-000104 | 20110122 | Email from B. Lehr - F. Shaffer re Re: PNAS image velocimetry | | X | X | X | | | | | | | | | |
| TREX-140049 | IES008-088643 - IES008-088644 | 20100525 | Email from D. Hayes - L. Davis re FW: mass balance | | X | X | X | | | | | | | | | |
| TREX-140050 | S2O007-000380 - S2O007-000383 | 20101116 | Email from C. Henry - B. Lehr re Re: Fw: Oil Spill Commission Getbacks | | X | X | X | | | | | | | | | |
| TREX-140051 | IES008-107200 - IES008-107200 | 20100529 | Email from T. Allen - H. Zichal & H. Avery et al. re RE: POTUS/PRINCIPALS CALL | | X | X | X | | | | | | | | | |
| TREX-140052 | IGS635-030322 - IGS635-030329 | 20100703 | Reservoir Modeling Team - MKS comments 7-3-10.doc | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140053 | IGS678-024391 - IGS678-024396; SNL095-015943 - SNL095-015970; IGS194-067127 - IGS194-067131 | 20100623 | Email from B. Lehr - M. McNutt & M. Sogge re Fwd: FW: problems with PIV analysis of oil jets (w/ attachment: CFD _Riser_End_Jet_ Velocity Analysis.doc) | | X | | X | | | | | | | | | |
| TREX-140054 | DSE002-006782 - DSE002-006783 | 20100607 | Email from K. Salazar - T. Allen & M. McNutt et al. re Re: Flow rate results | | X | X | X | | | | | | | | | |
| TREX-140055 | DSE007-001544 - DSE007-001544 | 20100615 | "Email from D. O'Sullivan - S. Chu re ALERT More information regarding the pressure gauge measurements in the Top Hat" | X | X | X | X | | | | | | | | | |
| TREX-140056 | DSE010-001093 - DSE010-001094 | 20100602 | Email from R. Merewether - A. Slocum & R. Garwin re circular saw relief cut RE: Diagnosing and fixing diamond-wire-saw blockage | | X | | X | | | | | | | | | |
| TREX-140057 | IGS606-013819 - IGS606-013821 | 20100608 | Email from M. McNutt - M. Garcia re RE: Preliminary flow rate results | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140058 | WHOI-100378 - WHOI-100380 | 20100619 | Email from R. Camilli - J. Howland re Re: conversation with Bill Hanot at Soundmetrics | | X | | X | | | | | | | | | |
| TREX-140059 | WHOI-110589 - WHOI-110592 | 20100504 | Email from A. Bowen - J. Mullison re Re: doppler sonars for imaging of the velocity structure of the plume | | X | | X | | | | | | | | | |
| TREX-140060 | PURDUE00008623 - PURDUE00008623.0007 | 20100510 | Email from B. Lehr - J. Lasheras & A. Aliseda re Fwd: PNAS MS# 2011-05758 Decision Notification | | X | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140061 | BP-HZN-2179MDL06553526 - BP-HZN-2179MDL06553527 | 20100706 | Email from S. Wilson - K. McAughan & R. Merrill re RE: Macondo PVC (w/ attachment) | | X | X | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140062 | DSE010-001826 - DSE010-001826 | 20100731 | Email from S. Chu - hunsaaker61@comcast.net & T. Hunter et al. re Conference | | X | X | X | | | | | | | | | |
| TREX-140063 | DSE013-005742 - DSE013-005745 | 20100522 | Email from J. Holdren - S. Chu & M. McNutt re Fw: Fwd: [RVTEC] BP is in need of instrumentation | | X | X | X | | | | | | | | | |
| TREX-140064 | DSE028-000399 - DSE028-000403 | 20100612 | Email from A. Majumdar - S. Black & S. Chu re Re: 5% Flow Impact Analysis | | X | X | X | | | | | | | | | |
| TREX-140065 | DSE028-004687 - DSE028-004688 | 20100728 | Email from M. McNutt - S. Chu re RE: Brief summary for tomorrow/whenever | | X | | X | | | | | | | | | |
| TREX-140066 | DSE029-000995 - DSE029-000996 | 20100530 | Email from S. Chu - T. Hunter & D. Leistikow et al. re RE: Conf call tps and q&a | | X | X | X | | | | | | | | | |
| TREX-140067 | DSE032-000446 - DSE032-000447 | 20100606 | Email from T. Hunter - S. Chu & M. McNutt et al. re Re: Re: | | X | X | X | | | | | | | | | |
| TREX-140068 | DSE033-000014 - DSE033-000015 | 20100605 | Email from R. Garwin - S. Chu re Re: | | X | X | X | | | | | | | | | |
| TREX-140069 | DSE033-002159 - DSE033-002159 | 20100520 | Email from G. Cooper - T. Hunter re Re:contingency plan | | X | | X | | | | | | | | | |
| TREX-140070 | DSE044-003024 - DSE044-003025 | 20100531 | Email from S. Chu - D. Leistikow & T. Hunter re RE: Deepwater Horizon slide pack - May 31st 2010 | | X | X | X | | | | | | | | | |
| TREX-140071 | DSE044-003083 - DSE044-003085 | 20100609 | Email from S. Chu - D. Leistikow & T. Hunter re RE: final language | | X | X | X | | | | | | | | | |
| TREX-140072 | EPC023-109224 - EPC023-109225 | 20100615 | Email from Deepwater Horizon Response External Affairs - D. Gray re U.S Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BPs Well | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| TREX-140073 | EPC023-141504 - EPC023-141506 | 20100610 | Email from Deepwater Horizon Response External Affairs - D. Gray re Admiral Allen; Dr McNutt Proide Updates on Progress of Scientific Teams Analyzing Flow Rates from BPs Well | | X | | X | | | | | | | | | |
| TREX-140074 | ERP001-004329 - ERP001-004330 | 20100719 | Email from M. McNutt - S. Chu & D. Garwin et al. re RE: Accurate account of flow into the Gulf | | X | X | X | | | | | | | | | |
| TREX-140075 | ERP001-004398 - ERP001-004398 | 20100623 | Email from R. Merewether - M. McNutt re RE: casing hanger stability | X | X | X | X | | | | | | | | | |
| TREX-140076 | ETL069-001911 - ETL069-001911 | 20100604 | Email from M. McNutt - FRTG re Next Few days... | | X | X | X | | | | | | | | | |
| TREX-140077 | ETL080-009219 - ETL080-009223 | 20110106 | Email from M. McNutt - hunsaker61@comcast.net re Re: tom hunter feedback on new data | | X | | X | | | | | | | | | |
| TREX-140078 | HCG205-020105 - HCG205-020105 | 20100615 | Email from K. Salazar - T. Allen & C. Browner et al. re Flow Rate | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| TREX-140079 | HCG321-004968 - HCG321-004969 | 20100612 | Email from P. Neffenger - T. Allen & W. Grawe et al. re RE: FLOW RATE ESTIMATE | X | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| TREX-140080 | HCG321-020180 - HCG321-020180 | 20100522 | Email from D. Hayes - T. Allen re Flow rate workgroup | | X | X | X | | | | | | | | | |
| TREX-140081 | HCG458-018180 - HCG458-018180 | 20100805 | Email from A. Possolo - M. McNutt re RE: Residual Percentage of Oil | | X | X | X | | | | | | | | | |
| TREX-140082 | HCG459-003233 - HCG459-003233 | 20100805 | Email from S. Bristol - M. McNutt re RE: Residual Percentage of Oil | | X | X | X | | | | | | | | | |
| TREX-140083 | HCG466-023483 - HCG466-023484 | 20100613 | Email from T. Allen - K. Salazar & S. Chu et al. re FW: FLOW RATE ESTIMATE | X | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| TREX-140084 | HCG467-001043 - HCG467-001043 | 20100613 | Email from K. Salazar - T. Allen & C. Browner et al. re Flow Rates | X | X | X | X | | | | | | | | | |
| TREX-140085 | HCG579-012843 - HCG579-012843 | 20100515 | Email from M. Landry - M. Shepard & M. White et al. re RE: Well Top Kill Teleconference - 1400 EST 16MAY2010 | | X | | X | | | | | | | | | |
| TREX-140086 | IGS002-000592 - IGS002-000592 | 20100603 | Email from B. Hildebrandt - A. Archuleta re FW: CNN/McNutt | | X | | X | | | | | | | | | |
| TREX-140087 | IGS002-000748 - IGS002-000757 | 20100804 | Email from M. McNutt - GS FOIA 0105 re Fw: Sen Boxer | | X | | X | | | | | | | | | |
| TREX-140088 | IGS606-000361 - IGS606-000361 | 20100603 | Email from D. Archuleta - M. McNutt re RE: Interview requests | | X | X | X | | | | | | | | | |
| TREX-140089 | IGS606-000778 - IGS606-000778 | 20100611 | Email from J. Padilla - M. McNutt re FW: | | X | X | X | | | | | | | | | |
| TREX-140090 | IGS606-000959 - IGS606-000960 | 20100613 | Email from P. Espin - M. McNutt re Re: visit with Sec Chu | | X | | X | | | | | | | | | |
| TREX-140091 | IGS606-000986 - IGS606-000989 | 20100613 | Email from J. Bellingham - M. McNutt re RE: X-prize | | X | X | X | | | | | | | | | FRE 401/402; FRE 802 |
| TREX-140092 | IGS606-001134 - IGS606-001177 | 20100614 | Part I - Open End of Riser - Analysis of the Temporal Evolution of the Velocity and Composition and Estimate of the Oil Flow Rate | X | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140093 | IGS606-001427 - IGS606-001428 | 20100615 | Email from V. Hines - M. McNutt re Re: Media queries on flow rate | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140094 | IGS606-001686 - IGS606-001686 | 20100618 | Email from J. Roberts (on behalf of K. Wells) - M. McNutt re RE: pictures | | X | X | X | | | | | | | | | |
| TREX-140095 | IGS606-001999 - IGS606-002000 | 20100623 | Email from M. Sogge - M. McNutt re FW: inquiry from WSJ on BP assessment | | X | X | X | | | | | | | | | |
| TREX-140096 | IGS606-002034 - IGS606-002035 | 20100624 | Email from Rodriguez - M. McNutt re: inquiry from WSJ on BP assessment | | X | X | X | | | | | | | | | |
| TREX-140097 | IGS606-003661 - IGS606-003663 | 20100707 | Email from M. Garcia - M. McNutt re RE: DRAFT NIC ltr to BP | | X | X | X | | | | | | | | | |
| TREX-140098 | IGS606-004995 - IGS606-004996 | 20100720 | Email from J. McQuilliams - L. Herbst & M. Prendergast re RE: Follow up on Admiral Allen briefing today | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140099 | IGS606-009477 - IGS606-009486 | 20100525 | Email from M. McNutt - I. Leifer re Re: 1200 CH4-oil-hydrate flow is NOT reproducible [sic] | | X | X | X | | | | | | | | | |
| TREX-140100 | IGS606-009557 - IGS606-009559 | 20100525 | Email from M. McNutt - P. Cornillon re Re: video and small leak estimate | | X | X | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140101 | IGS606-009560 - IGS606-009560 | 20100525 | Email from M. McNutt re Yet another viewpoint | | X | X | X | | | | | | | | | |
| TREX-140102 | IGS606-009568 - IGS606-009571 | 20100525 | Email from M. McNutt - M. Lee-Ashley re Re: RE: | | X | X | X | | | | | | | | | |
| TREX-140103 | IGS606-009605 - IGS606-009605 | 20100525 | Email from M. McNutt - D. Hayes re Re: stray question | | X | X | X | | | | | | | | | |
| TREX-140104 | IGS606-012334 - IGS606-012335 | 20100524 | Email from M. McNutt - L. Camarnanian re Fw: press | | X | X | X | | | | | | | | | |
| TREX-140105 | IGS606-012381 - IGS606-012383 | 20100524 | Email from M. McNutt - K. Barkoff & M. Lee-Ashley re Fw: Questions for Dr McNutt/DOI about FRTG from The Associated Press | | X | X | X | | | | | | | | | |
| TREX-140106 | IGS606-012384 - IGS606-012384 | 20100522 | Email from M. McNutt - V. Labson re Re: AVIRIS | | X | | X | | | | | | | | | |
| TREX-140107 | IGS606-013530 - IGS606-013531 | 20100601 | Email from M. McNutt - T. Dickinson RE: FRTG question | | X | X | X | | | | | | | | | |
| TREX-140108 | IGS606-013808 - IGS606-013810 | 20100607 | Email from M. McNutt - M. Garcia re RE Deliverables from NIC call at 1430 | | X | | X | | | | | | | | | |
| TREX-140109 | IGS606-014052 - IGS606-014052 | 20100614 | Email from M. McNutt - M. Garcia re RE Update on Oil Budget is being requested | | X | X | X | | | | | | | | | |
| TREX-140110 | IGS606-014379 - IGS606-014379 | 20100615 | Email from M. McNutt - S. Borenstein re RE quick question | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140111 | IGS606-014579 - IGS606-014581 | 20100616 | Email from M. McNutt - M. Sogge re RE: Thoughts about how/when to wind down the FRTG subteams | | X | X | X | | | | | | | | | |
| TREX-140112 | IGS606-014694 - IGS606-014700 | 20100618 | Email from M. McNutt - I. MacDonald & S. Wereley re RE: The Dragons breath! | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140113 | IGS606-014830 - IGS606-014831 | 20100620 | Email from M. McNutt - W. Mooney re RE: to Marcia from Walter (Mooney): Gulf spill | | X | X | X | | | | | | | | | |
| TREX-140114 | IGS606-016138 - IGS606-016139 | 20100720 | Email from M. McNutt - S. Hammond & M. Sogge re RE: Meeting with Admiral Allen this morning | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140115 | IGS606-016479 - IGS606-016480 | 20100726 | Email from M. Mcnutt - S. Hammond re RE: What's next for FRTG? | | X | X | X | | | | | | | | | |
| TREX-140116 | LAL248-00631 - LAL248-000634 | 20100727 | Email from M. McNutt - A. Ratzel re FW: BP Documents Show Company Assumed 53,000 Barrels Per Day Spill | | X | | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-140117 | IGS606-016770 - IGS606-016770 | 20100727 | Email from M. McNutt - D. Hayes re RE Flow Rate | X | X | X | X | | | | | | | | | |
| TREX-140118 | IGS606-016785 - IGS606-016785 | 20100727 | Email from M. McNutt - D. Hayes re Flow Rate | X | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140119 | IGS606-033864 - IGS606-033868 | 20100517 | Handwritten notes | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | | FRE 802 |
| TREX-140120 | IGS606-035544 - IGS606-035545 | 20100616 | Email from D. O'Sullivan - C. Ammerman & g2@us.ibm.com et al. re Re: Insights from Two-Phase Flow Instabilities | | X | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140121 | IGS606-036677 - IGS606-036679 | 20100628 | Email from D. Hayes - M. McNutt & T. Hunter et al. re RE: Draft Agenda for June 30 | | X | X | X | | | | | | | | | |
| TREX-140122 | IGS606-036916 - IGS606-036948 | 20100716 | Well Integrity/Shut-In Discussion - July 16,2010 .PPT | | X | | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-140123 | IGS606-038796 - IGS606-038801 | 20100731 | 5.0 item 54 Daily Report 31 JUL 1930.ppt | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140124 | IGS606-044640 - IGS606-044640 | 20100526 | Email from D. Hayes - M. McNutt & M. Lee-Ashley et al. re RE: now with the attachment... | | X | X | X | | | | | | | | | |
| TREX-140125 | IGS606-044929 - IGS606-044931 | 20100525 | Email from I. Leifer - M. McNutt re Re: Thoughts on our effort. Model and verify the emission estimate | | X | X | X | | | | | | | | | |
| TREX-140126 | IGS606-045762 - IGS606-045771 | 20100524 | Email from L. Caramanian - M. McNutt re RE: ROV Video Data from Skandi Neptune | | X | X | X | | | | | | | | | |
| TREX-140127 | IGS678-022389 - IGS678-022390 | 20100523 | Email from K. Moran - M. McNutt re RE: Bullet for use in briefing POTUS during governor's call tomorrow | | X | X | X | | | | | | | | | |
| TREX-140128 | IGS683-000007 - IGS683-000007 | 20100606 | Conference call with Anne C, Deanna A, Marcia McNutt, Mark Sogge 6-6-10 | | X | X | X | | | | | | | | | FRE 106 |
| TREX-140129 | IGS723-001275 - IGS723-001280 | 20110111 | Email from M. McNutt - A. Ratzel re FW: FW: USGS Director McNutt would like to discuss BOP forensics | | X | X | X | | | | | | | | | |
| TREX-140130 | LBN003-004504 - LBN003-004508 | 20100610 | Email from B. Freifeld - C. Oldenburg re Re: Flow Rate Estimate Data Needs - Clearly we are being kept inthe dark | | X | X | X | | | | | | | | | |
| TREX-140131 | MBT001-002229 - MBT001-002231 | 20100610 | Email from V. Labson - M. Powers re Fw: Question on flow calculation | | X | | X | | | | | | | | | |
| TREX-140132 | N1A026-000921 - N1A026-000929 | 20100517 | Email from S. Abbott - J. Lubchenco & M. McNutt re Re: meeting on scientific research for effects of oil in the ocean | | X | X | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-140133 | N6I026-000623 - N6I026-000623 | 20100727 | Email from M. McNutt - B. Lehr re RE: subsurface oil report | | X | X | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140134 | NDX008-0001360 - NDX008-0001364 | 20100615 | Email from B. Lehr - S. Wereley re Re: press queries | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140135 | NDX008-0008692 - NDX008-0008693 | 20110129 | Email from RE: PNAS image velocimetry draft | X | X | | X | | | | | | | | | FRE 802 |
| TREX-140136 | NDX008-0008697 - NDX008-0008699 | 20110124 | Email from F. Shaffer - I. Leifer & savas@newton.berkeley.edu et al. re RE: PNAS image velocimetry draft | X | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140137 | NOA016-001042 - NOA016-001043 | 20100729 | Email from M. McNutt - A. Chave & B. Lehr et al. re RE: REMINDER - TELECON SCHEDULED: TOMORROW, Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well | | X | X | X | | | | | | | | | |
| TREX-140138 | NOA020-002795 - NOA020-002798 | 20101006 | Email from M. McNutt - M. Lee-Ashley re Re: Comments on peer reviewed flow rate study | X | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140139 | NOA020-003533 - NOA020-003541 | 20100531 | Email from M. McNutt - B. Lehr re RE: RE: Pending developments | | X | | X | | | | | | | | | |
| TREX-140140 | NOA021-000503 - NOA021-000504 | 20100609 | Email from M. McNutt - B. Lehr re Re: Fw: News on Flow Rate | X | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140141 | NOA021-000550 - NOA021-000552 | 20100610 | Email from M. McNutt - S. Wereley & Savas re RE: press release | | X | X | X | | | | | | | | | |
| TREX-140142 | NPT001-000713 - NPT001-000714 | 20100617 | Email from M. McNutt - A. Aliseda re RE: Pressure measurement | X | X | | X | | | | | | | | | |
| TREX-140143 | NPT001-001538 - NPT001-001539 | 20100712 | Email from F. Shaffer - I. Leifer & P. Yapa re RE: Deep Spill 2 Experiment (Your Support Needed - Or IndicateNot) | | X | | X | | | | | | | | | |
| TREX-140144 | NPT013-002769 - NPT013-002770 | 20101216 | Email from I. Leifer - Savas & S. Wereley re New Flow | | X | | X | | | | | | | | | |
| TREX-140145 | NPT039-009590 - NPT039-009591 | 20100616 | Email from F. Shaffer - M. McNutt re Re: PIV presentation | | X | | X | | | | | | | | | |
| TREX-140146 | NPT086-000046 - NPT086-000046 | 20100927 | Email from Y. Onishi - F. Shaffer | | X | | X | | | | | | | | | |
| TREX-140147 | NPT158-000197 - NPT158-000198 | 20100616 | Email from A. Possolo - B. Lehr re Estimates reconsidered | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140148 | NPT158-001049 - NPT158-001051 | 20100602 | Email from M. McNutt - O. Savas & P. Espina re RE: oil/gas ratio at the kink? | | X | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140149 | NPT158-001126 - NPT158-001127 | 20100609 | Email from M. McNutt - S. Wereley & I. Leifer re RE: reconciling our FRTG numbers | | X | X | X | | | | | | | | | |
| TREX-140150 | NPT308-000406 - NPT308-000408 | 20100615 | Email from A. Aliseda - J. Riley re Fwd: presentation | | X | | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-140151 | NPT308-001158 - NPT308-001159 | 20101124 | Email from M. McNutt - F. Shaffer re Re: Help! | | X | | X | | | | | | | | | |
| TREX-140152 | NPT308-001491 - NPT308-001494 | 20110103 | Email from M. McNutt - F. Shaffer & S. Wereley re RE: PNAS format for papers | X | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140153 | NPT484-100854 - NPT484-100856 | 20100615 | Email from J. Riley - A. Aliseda re [Fwd: RE: chu&apos;s analysis] | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140154 | NPT484-100883 - NPT484-100888 | 20100616 | Email from J. Riley - A. Aliseda re Re: Pressure gauge measurements in the Top Hat. Please comment | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140155 | OSE231-022809 - OSE231-022817 | 20101021 | Handwritten Notes | | X | X | X | | | | | | | | | FRE 802 |
| TREX-140156 | SNL093-005969 - SNL093-005973 | 20100618 | Email from K. Hurst - T. Hunter & W. Rees re RE: Frank | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140157 | SNL095-011206 - SNL095-011206 | 20100728 | Email from M. McNutt - R. O'Connor & D. Hayes et al. re RE: Flow rate meeting Friday | | X | X | X | | | | | | | | | |
| TREX-140158 | SNL095-011211 - SNL095-011216 | 20100726 | Email from M. McNutt - T. Hunter re Fw: Recommend we start briefing DOE and USCG on full spectrum of FRTG team results | | X | | X | | | | | | | | | |
| TREX-140159 | SNL110-004365 - SNL110-004366 | 20101018 | Email from M. McNutt - T. Hunter re Re: post mortem on BOP | | X | | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-140160 | SNL110-006111 - SNL110-006112 | 20100829 | Email from M. McNutt - A. Ratzel & T. Hunter re Writing up the flow rate material | | X | | X | | | | | | | | | |
| TREX-140161 | SNL110-033740 - SNL110-033740 | 20100831 | Email from A. Ratzel - B. Lehr re Final clean-up of your part of July30 Flow Analysis Report | | X | | X | | | | | | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140162 | SNL156-006482 - SNL156-006483 | 20100813 | Email from S. Chu - hunsaker61@comcast.net & M. Owens et al. re RE: guidance to bp | | X | X | X | | | | | | | | | |
| TREX-140163 | IGS606-016791 - IGS606-016793 | 20100727 | Email from M. McNutt - S. Hammond & M. Sogge re Re: "URGENT* CNN - TONIGHT | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | H | | |
| TREX-140164 | IGS606-017011 - IGS606-017013 | 20100729 | Email from M. McNutt - K. Salazar & D. Hayes re FW: Brief summary for tomorrow/whenever | | X | X | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140165 | IGS606-017159 - IGS606-017159 | 20100804 | Email from M. McNutt - R. Camilli re Re: flow measurements | | X | X | X | | | | | | | | | |
| TREX-140166 | IGS606-046459 - IGS606-046459 | 20100528 | Email from C. Cesnik - M. McNutt re 19k vs. 25k as the upper bound | | X | X | X | | | | | | | | | |
| TREX-140167 | IGS606-046488 - IGS606-046492 | 20100528 | Email from C. Cesnik - M. McNutt re Re: FW: "Difference in Rpt of Oil Flow" has been assigned to you. | | X | X | X | | | | | | | | | |
| TREX-140168 | IGS606-046499 - IGS606-046503 | 20100529 | Email from L. Greene - M. McNutt re RE: "Difference in Rpt of Oil Flow" has been assigned to you. | | X | X | X | | | | | | | | | |
| TREX-140169 | IGS606-046523 - IGS606-046525 | 20100529 | Email from T. Allen - M. McNutt & M. Landry et al. re RE: Top Kill rollout | | X | X | X | | | | | | | | | |
| TREX-140170 | IGS606-046817 - IGS606-046818 | 20100606 | Email from S. Wereley - P. Espina & I. Leifer et al. re RE: UNCERTAINTY second report | X | X | | X | | | | | | | | | |
| TREX-140171 | IGS606-047204 - IGS606-047204 | 20100615 | Email from M. Garcia - M. McNutt re Oil Released | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140172 | IGS606-048194 - IGS606-048203 | 20100726 | Email from M. Sogge - M. McNutt re RE: MEETING TODAY re BOEM outreach meetings & Presidential Commission requests | | X | X | X | | | | | | | | | |
| TREX-140173 | IGS606-048253 - IGS606-048253 | 20100727 | Email from D. Hayes - M. McNutt re RE: Flow Rate | X | X | X | X | | | | | | | | | |
| TREX-140174 | IGS606-048319 - IGS606-048320 | 20100729 | Email from M. Sogge - McNutt re Final FRTG report DRAFT ver 7-29-10.doc | | X | X | X | | | | | | | | | |
| TREX-140175 | IGS606-048341 - IGS606-048342 | 20100730 | DRAFT Flow Rate Estimate Summary ver 7-30-10 | | X | | X | | | | | | Hearsay (FRE 802) | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140176 | IGS606-048497 - IGS606-048498 | 20100730 | Email from S. Hammond - M. McNutt re Re: Flow Rate report on Oil Budget | | X | X | X | | | | | | | | | |
| TREX-140177 | IGS606-048502 - IGS606-048503 | 20100730 | Email from M. Sogge - M. Lee-Ashley re Flow rate meeting; update | | X | X | X | | | | | | | | | |
| TREX-140178 | IGS606-048536 - IGS606-048539 | 20100730 | Email from S. Wereley - M. McNutt & B. Lehr re Re: videos of flow out stacking cap | | X | X | X | | | | | | | | | |
| TREX-140179 | IGS635-012393 - IGS635-012394 | 20100715 | Email from M. McNutt - B. Wainman & M. Sogge et al. re Re: Fwd: flowrate letter to BP [McNutt reply re advance notice to Congr Markey] | | X | X | X | | | | | | | | | |
| TREX-140180 | IGS635-018075 - IGS635-018077 | 20100830 | Email from M. McNutt - R. Camilli re Re: summarizing the results on flow rate | X | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140181 | IGS648-017284 - IGS648-017288 | 20101130 | Email from M. Sogge - M. McNutt re Re: Some explanation on the revisions to the manuscript. | X | X | X | X | | | | | | | | | |
| TREX-140182 | IGS675-005766 - IGS675-005769 | 20100530 | Email from B. Lehr - P. Bommer re Re: RE: Pending developments | | X | X | X | | | | | | | | | |
| TREX-140183 | IGS678-007182 - IGS678-007184 | 20100523 | Email from M. McNutt - A. Castle re | | X | X | X | | | | | | | | | |
| TREX-140184 | IGS678-008174 - IGS678-008175 | 20100603 | Email from M. McNutt - H. Zichal re RE: weisman asked if we'd have a new flow rate estimate from the flow rate group | | X | X | X | | | | | | | | | |
| TREX-140185 | IGS678-008257 - IGS678-008258 | 20100607 | Email from M. McNutt - S. Borenstein re RE: tomorrow | | X | X | X | | | | | | | | | |
| TREX-140186 | IGS678-008264 - IGS678-008266 | 20100608 | Email from M. McNutt - F. Shaffer re RE: Re: UPDATE | | X | X | X | | | | | | | | | |
| TREX-140187 | IGS678-008283 - IGS678-008283 | 20100609 | Email from M. McNutt - D. Hayes & M. Lee-Ashley et al. re RE: Latest version | | X | X | X | | | | | | | | | |
| TREX-140188 | IGS678-008363 - IGS678-008367 | 20100611 | Email from M. McNutt - L. Greene re RE: NIC BULLETIN: FRTG estimate of oil for June 11, 2010 | | X | | X | | | | | | | | | |
| TREX-140189 | IGS678-008373 - IGS678-008375 | 20100612 | Email from M. McNutt - D. Hayes re Re: Leifer on CNN | | X | | X | | | | | | | | | |
| TREX-140190 | IGS678-008636 - IGS678-008638 | 20100615 | Email from M. McNutt - S. Chu & T. Hunter et al. re Re: Press statement CHU EDITS | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140191 | IGS678-008691 - IGS678-008692 | 20100616 | Email from M. McNutt - A. Majumdar re Re: Top Hat pressure measurements | | X | X | X | | | | | | | | | |
| TREX-140192 | IGS678-008876 - IGS678-008877 | 20100619 | Email from M. McNutt - R. Harris re RE: bit of confusion | | X | | X | | | | | | | | | |
| TREX-140193 | IGS678-008928 - IGS678-008930 | 20100619 | Email from M. McNutt - V. Hines re Re: Adm. Allen calls 35,000 barrels day most probable | | X | | X | | | | | | | | | |
| TREX-140194 | IGS678-008963 - IGS678-008967 | 20100619 | Email from M. McNutt - F. Shaffer re Re: pictures of the plume | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140195 | IGS678-009131 - IGS678-009131 | 20100623 | Email from M. McNutt - R. Merewether re RE: casing hanger stability | | X | X | X | | | | | | | | | |
| TREX-140196 | IGS678-009235 - IGS678-009237 | 20100623 | Email from M. McNutt - B. Lehr re RE: FW: problems with PIV analysis of oil jets | | X | X | X | | | | | | | | | |
| TREX-140197 | IGS678-009575 - IGS678-009579 | 20100600 | M. Bromwich - M. McNutt INTERAGENCY MEMORANDUM re USGS Support for Macondo Well Control and Containment: Observations Regarding Technical Problems with Deepwater Efforts - June 2010 DRAFT | | X | X | X | | | | | | | | | 802 |
| TREX-140198 | IGS678-009600 - IGS678-009600 | 20100628 | Email from M. McNutt - P. Neffenger & P. Gautier re Action Item on Video Log | | X | X | X | | | | | | | | | |
| TREX-140199 | IGS678-009817 - IGS678-009819 | 20100707 | Email from M. McNutt - R. Clark re RE: Gulf oil spill, AVIRIS and boats: status | | X | X | X | | | | | | | | | |
| TREX-140200 | IGS678-009908 - IGS678-009910 | 20100730 | Email from M. McNutt - J. Lubchenco & H. Zichal et al. re RE: Brief summary for tomorrow/whenever | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140201 | IGS678-009930 - IGS678-009930 | 20100805 | Email from M. McNutt - J. Lubchenco re RE: quick call? | | X | X | X | | | | | | | | | FRE 401/402 |
| TREX-140202 | IGS678-010336 - IGS678-010336 | 20100616 | Weekly Report to the Secretary - Director U.S Geological Survey - June 16, 2010 | | X | X | X | | | | | | | | | |
| TREX-140203 | IGS678-011995 - IGS678-011996 | 20100520 | Email from D. Hayes - M. McNutt re RE: Overflight Imagery of Spill | | X | X | X | | | | | | | | | |
| TREX-140204 | IGS678-017453 - IGS678-017454 | 20100518 | Email from A. Majumdar - P. Tooms & T. Hunter re Re: Drawings as requested on the call today | | X | X | X | | | | | | | | | |
| TREX-140205 | IGS678-018890 - IGS678-018891 | 20100614 | Email from S. Chu - M. McNutt & RLG2@us.ibm.com re Re: Pre-cut oil flow. Explanation of Jonathan Katz "buoyancy parablola" approach. | | X | | X | | | | | | | | | |
| TREX-140206 | BP-HZN-2179MDL02393270 - BP-HZN-2179MDL02393271 | 20100426 | Email from S. Willson - D. Epps re Macondo and Santa Cruz Formation Compressibility Calculator (w/ attachment) | X | X | X | X | | | | | | | | | FRE 802 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140207 | ADX001-0015323 - ADX001-0015376 | 20100927 | Email from R. Dykhuizen - A. Ratzel & C. Ammerman et al. re RE: flowrpt_9-25-10 acr.docx (w/ attachment) | X | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140208 | ADX001-0005501 - ADX001-0005501 | 20100823 | Email from C. Ammerman - T. Hunter re PIV measurement accuracy | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140209 | ADX007-0000933 - ADX007-0000934 | 20100518 | Email from S. Gibbs - J. TenCate re Re: Heads up on new task | | X | | X | | | | | | | | | |
| TREX-140210 | ADX007-0001668 - ADX007-0001668 | 20100517 | Email from J. Benner - W. Rees re 1800 MDT 16-May-10 Deepwater Horizon LANL Status Update - OUO - | | X | X | X | | | | | | | | | |
| TREX-140211 | ADX009-0000586 - ADX009-0000588 | 20100517 | Email from D. O'Sullivan - J. Cate & D. Decroix re FW: Heads up on new task | | X | | X | | | | | | | | | |
| TREX-140212 | LDX001-0003501 - LDX001-0003501 | 20100523 | Email from havstadl1@llnl.gov - S. Perfect & G. Burton et al. re flow estimate spreadsheet | | X | | X | | | | | | | | | |
| TREX-140213 | LDX003-0012201 - LDX003-0012202 | 20100605 | Email from J. Galkowski - D. Chinn re Fwd: Re: flow estimate | | X | X | X | | | | | | | | | |
| TREX-140214 | LNL099-001742 - LNL099-001744 | 20100516 | Email from D. Badders - K. Roe & S. Wereley re RE: Squash tonight? Just Kidding, I'm too far away. | | X | | X | | | | | | | | | |
| TREX-140215 | SDX011-0020020 - SDX011-0020021 | 20101025 | Email from A. Ratzel - R. Dykhuizen re FW: new version | | X | | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-140216 | SDX012-0021365 - SDX012-0021365 | 20100505 | Email from T. Bickel - M. Tatro re Re: Riser Plume Video | | X | | X | | | | | | | | | |
| TREX-140217 | SDX012-0026151 - SDX012-0026152 | 20100613 | Email from W. Rees - M. McNutt & R. Dykhuizen et al. re Re: Revised pre-cut riser flow estimate by Katz, using buoyancy. | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140218 | SDX013-0000088 - SDX013-0000089 | 20100730 | Email from S. Tieszen - A. Ratzel & M. Havstad et al. re Uncertainty Viewgraph (w/ attachment) | X | X | X | X | | | | | | | | | |
| TREX-140219 | ADX001-0015407 - ADX001-0015409 | 20101012 | Email from C. Ammerman - S. Gibbs re RE: Multi-phase section for flow report | X | X | | X | | | | | | | | | |
| TREX-140220 | ADX001-0015568 - ADX001-0015568 | 20101021 | Email from R. Dykhuizen - C. Ammerman re help please | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140221 | ADX003-0009139 - ADX003-0009142 | 20100613 | Email from S. Chu - A. Majumdar & R. Dykhuizen et al. re RE: addition to calc | | X | X | X | | | | | | | | | |
| TREX-140222 | ADX007-0000950 - ADX007-0000951 | 20100521 | Email - From: Scott Gibbs To: Donald Winchell - Subject: Fwd: Daily Houston Update May 20 (OUO) | | X | X | X | | | | | | | | | |
| TREX-140223 | ADX007-0001694 - ADX007-0001694 | 20100519 | Email from J. Benner - W. Rees & S. Black et al. re 1050 MDT 18-May-1 0 Deepwater Horizon LANL Status Update - OUO - | | X | X | X | | | | | | | | | |
| TREX-140224 | ADX007-0002072 - ADX007-0002073 | 20100523 | Email from S. Gibbs - D. Winchell re Fwd: LANL Houston Update, Friday May 21, 2010 final version | | X | X | X | | | | | | | | | |
| TREX-140225 | BP-HZN-2179MDL00532639 - BP-HZN-2179MDL00532639 | 20100518 | MacondoCalcv2 (3).xls Attachment to Email | | X | | X | | | | | | | H | | FRE 802 |
| TREX-140226 | BP-HZN-2179MDL00532640 - BP-HZN-2179MDL00532640 | 00000000 | Macondo_MC 252_1_Schematic_Rev15.2_04222010_withBOP.xls Attachment to Email | | X | | X | | | | | | | H | | FRE 802 |
| TREX-140227 | BP-HZN-2179MDL01951916 - BP-HZN-2179MDL01951980 | 20100518 | Email from C. Cecil - K. Baker & M. Mason re Notes from discussions with US Natl Labs teams (w/ attachments) | | X | X | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140228 | BP-HZN-2179MDL02211574 - BP-HZN-2179MDL02211574 | 20100514 | Email from T. Hill - Dr. DeCroix & K. Baker et al. re BP flow observations | | X | X | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140229 | BP-HZN-2179MDL04820988 - BP-HZN-2179MDL04820988 | 20100515 | Email from C. Cecil - perfect 1 @llnl.gov & C. Hyde-Barber et al. re Information Package 4 | | X | X | X | | | | | | | | | FRE 106 |
| TREX-140230 | BP-HZN-2179MDL04860218 - BP-HZN-2179MDL04860218 | 20100516 | Email from P. Tooms - T. Hunter & M. Tatro et al. re Questions [sic] for National Labs | | X | X | X | | | | | | | | | FRE 106 |
| TREX-140231 | BP-HZN-2179MDL04876341 - BP-HZN-2179MDL04876341 | 20100514 | Email from C. Cecil - S. Perfect re RE: 2nd Information Package | | X | X | X | | | | | | | | | FRE 106 |
| TREX-140232 | BP-HZN-2179MDL04914511 - BP-HZN-2179MDL04914511 | 20100514 | Email from C. Cecil - S. Perfect & C. Hyde-Barber re Information Package 3 | | X | | X | | | | | | | | | |
| TREX-140233 | BP-HZN-2179MDL04923600 - BP-HZN-2179MDL04923603 | 20100520 | Email from W. Miller - C. Cecil & D. Wapman et al. re RE: Clarification on pressure data supplied by BP | | X | X | X | | | | | | | | | |
| TREX-140234 | DSE003-003715 - DSE003-003716 | 20100623 | Email from R. Merewether - RLG2@us.ibm.com & M. Tatro et al. re Relief wells | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140235 | LAL010-002242 - LAL010-002246 | 20110724 | Gulf Oil Spill Flow Estimation - Los Alamos National Laboratory | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-140236 | LAL013-012903 - LAL013-012905 | 20100514 | Email from D. O'Sullivan - M. Burns & D. Decroix et al. re RE: BP flow observations | | X | X | X | | | | | | | | | |
| TREX-140237 | LAL016-000509 - LAL016-000509 | 20100801 | Email from A. Ratzel - B. Charles re FW: oil budget | | X | X | X | | | | | | | | | FRE 802 |
| TREX-140238 | LAL036-013653 - LAL036-013653 | 20100606 | Email from B. Reid - B. Retto & R. Kapernick et al. re description | | X | X | X | | | | | | | | | |
| TREX-140239 | LAL037-009945 - LAL037-009948 | 20100526 | Email from R. Pawar - B. Retto & R. Kapernick et al. re Fwd: Re: Help with DOE-FE request on multi-phase calculations to estimate wellbore flow in Gulf of Mexico | | X | | X | | | | | | | | | |
| TREX-140240 | LAL063-002990 - LAL063-002991 | 20100713 | Email from C. Ammerman - R. Dykhuizen & A. Ratzel et al. re RE: comparisons | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140241 | LAL063-006153 - LAL063-006153 | 20100715 | Email from S. Girrens - A. Ratzel & T. Hunter et al. re Tom Hunter flow rate calcs | | X | | X | | | | | | | | | |
| TREX-140242 | LAL095-000029 - LAL095-000033 | 20100602 | 02 June Report National Labs Team | | X | | X | | | | | | | | | |
| TREX-140243 | LAL096-025060 - LAL096-025060 | 20100707 | Email from R. Pawar - T. Wallace & D. McBranch et al. re Update: DOE-FE/NETL work on multi-phase flow modeling for leak rateestimation of BP Deepwater Horizon well | | X | | X | | | | | | | | | |
| TREX-140244 | LAL096-061680 - LAL096-061680 | 20100816 | Email from S. Gibbs - C. Ammerman & R. Guffee et al. re FW : Updated Method 3 Results | | X | | X | | | | | | | | | |
| TREX-140245 | LAL097-006809 - LAL097-006809 | 20100522 | Email from S. Black - J. Cate re FW: x-ray of pipe erosion.ppt | | X | X | X | | | | | | | | | FRE 106 |
| TREX-140246 | LAL124-000464 - LAL124-000465 | 20100506 | Deepwater Horizon Response Conference Call - May 6, 2010 at 8 pm | | X | X | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140247 | LAL134-002589 - LAL134-002591 | 20100718 | Email from J. Bowers - C. Behr-Andres re FW: Joel: Pursuing expert external help with the choke model | | X | X | X | | | | | | | | | |
| TREX-140248 | LAL137-027370 - LAL137-027370 | 20100801 | Email from B. Charles - B. Charles & S. Girrens et al. re 1 August Update | | X | | X | | | | | | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702) | | | |
| TREX-140249 | LAL137-033898 - LAL137-033898 | 20100618 | Email from D. O'Sullivan - D. O'Sullivan & W. Rees et al. re Tri-Lab Daily report for June 17 - And other notes | | X | X | X | | | | | | | | | FRE 106 |
| TREX-140250 | LAL138-012372 - LAL138-012372 | 20100821 | Email from R. Guffee - I. Richardson & W. Rees et al. re Drill Pipe Fishing Update - 21 Aug 10 - 2210hrs - OUO | | X | X | X | | | | | | | | | |
| TREX-140251 | LAL145-006671 - LAL145-006672 | 20100521 | Email from D. O'Sullivan - M. Burns re RE: OUO - Flow Analysis Presentation | | X | | X | | | | | | | | | |
| TREX-140252 | LAL145-010688 - LAL145-010689 | 20100520 | Email from D. O'Sullivan - B. Warthen & S. Watson et al. re RE: where I'm at now RE: Additional analysis | | X | X | X | | | | | | | | | FRE 106 |
| TREX-140253 | LAL244-000994 - LAL244-000995 | 20100502 | Conference call on BP oil release - May 2, 2010 at 3:00 pm | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140254 | LDX003-0002442 - LDX003-0002487 | 20100706 | Well Integrity During Shut - In Operations: DOE/DOI Analyses | | X | | X | | | | | | | | | |
| TREX-140255 | LDX003-0011543 - LDX003-0011546 | 20100610 | Email from J. Bowers - D. Chinn & J. Hendricks et al. re FW: Pressures before and after riser removal, with test rams shut | | X | X | X | | | | | | | | | |
| TREX-140256 | LDX003-0011776 - LDX003-0011777 | 20100526 | Email from D. Chinn - M. Lane & R. Sharpe et al. re FW: Task 2, Gulf of Mexico 'Nodal Analysis' Independent Evaluation | | X | | X | | | | | | | | | |
| TREX-140257 | LNL020-043832 - LNL020-043832 | 20100630 | Email from S. Tieszen - R. Dykhuizen & M. Havstad et al. re Well Integrity Schedule | | X | X | X | | | | | | | | | |
| TREX-140258 | LNL062-000789 - LNL062-000837 | 20100712 | Well Integrity During Shut - In Operations: DOE/DOI Analyses | X | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140259 | LNL076-004115 - LNL076-004118 | 20100524 | Email from M. Havstad - D. Chinn re Re: FW: OUO | | X | X | X | | | | | | | | | |
| TREX-140260 | LNL099-001681 - LNL099-001682 | 20100613 | Email from S. Perfect - S. Perfect & M. Lane et al. re FW: | | X | X | X | | | | | | | | | |
| TREX-140261 | SDX009-0024980 - SDX009-0025034 | 20100929 | Draft - DOE-NNSA Flow Analysis Studies Associated with following the Deepwater Horizon Accident | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140262 | SDX011-0005506 - SDX011-0005565 | 20100929 | Email from A. Ratzel - M. Sogge & M. Tatro re Draft of DOE-NNSA Flow Report (w/ attachment) | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140263 | SDX011-0009954 - SDX011-0009998 | 20100924 | Draft - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140264 | SDX011-0016544 - SDX011-0016544 | 20100630 | Email from B. Carlson - A. Ratzel & Bowers re FW: INFO: 04000 - MC252 Containment - June 30, 2010 - 12:00 | | X | X | X | | | | | | | | | |
| TREX-140265 | SDX011-0019688 - SDX011-0019689 | 20101028 | Email from A. Ratzel - M. Tatro & R. Stulen et al. re FW: Need your help on Reviewing DOE-NNSA Flow Report | | X | X | X | | | | | | | | | |
| TREX-140266 | SDX011-0021972 - SDX011-0021973 | 20101214 | Email from A. Ratzel - D. Borns re FW: Sogge review of DOE-NNSA flow report | | X | | X | | | | | | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140267 | SDX011-0021974 - SDX011-0022042 | 00000000 | SANDIA REPORT - Printed December 2010 - DOE-NNSA Flow Analysis Studies Associated with the Deepwater Horizon Accident (w/ Track Changes) | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140268 | SDX011-0025137 - SDX011-0025137 | 20100809 | Email from M. Tatro - R. Stulen & A. Ratzel re Houston transition | | X | X | X | | | | | | | | | |
| TREX-140269 | SDX012-0026284 - SDX012-0026286 | 20100508 | Email from S. Tieszen - K. Gwinn & M. Tatro et al. re RE: Sandia Analysis of BP Pipe Kink | | X | X | X | | | | | | | | | |
| TREX-140270 | SDX013-0001757 - SDX013-0001758 | 20100722 | Email from A. Ratzel - C. Behr-Andres & S. Griffiths et al. re FW: help on data assembly - for mass flow report | | X | | X | | | | | | | | | |
| TREX-140271 | SNL007-003654 - SNL007-003672 | 00000000 | AugustRushRev4 (3).xlsm | X | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140272 | SNL007-013129 - SNL007-013132 | 00000000 | Summary of multi-phase flow efforts | | X | | X | | | | | | | | | |
| TREX-140273 | SNL022-022724 - SNL022-022726 | 20110526 | 5.0 Item 56 Daily Report 02 AUG 1800.ppt Slides | | X | X | X | | | | | | | | | |
| TREX-140274 | SNL043-006362 - SNL043-006362 | 20100727 | MarciaMcNutt-Reconciliation2010Jul27.png Attachment to Email from A. Ratzel - C. Ammerman & R. Dykhuizen et al. re FW: Estimates Reconciliation Request | | X | | X | | | | | | Hearsay (FRE 802), Unresolved Authenticity Issues | | | |
| TREX-140275 | SNL043-006493 - SNL043-006496 | 20100729 | Email from B. Charles - A. Ratzel & M. Havstad et al. re RE: Read & Weep - Flow Meeting Draft Report 28 Jul1300.pptx (w/ attachment) | | X | | X | | | | | | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140276 | SNL043-006597 - SNL043-006597 | 20100730 | Email from M. Pilch - S. Tieszen & A. Ratzel et al. re RE: Uncertainty Viewgraph | | X | X | X | | | | | | | | | |
| TREX-140277 | SNL061-005126 - SNL061-005128 | 20100525 | Email from T. Blanchat - S. Tieszen & S. Domino et al. re RE: OUO - BP riser leak analysis | | X | | X | | | | | | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140278 | SNL061-007989 - SNL061-007993 | 20100526 | Memo from T.J. Miller, 01535 MS-1139, to M.T. Valley, 01535 MS-1139 re Estimate of Riser Cross Sectional Area | | X | X | X | | | | | | | | | |
| TREX-140279 | SNL066-012612 - SNL066-012613 | 20100701 | Problem.doc Attachment to Email from D. Blankenship - S. Tieszen & M. Vaughn et al. re FW: Burst Disk Images | | X | | X | | | | | | | | | |
| TREX-140280 | SNL066-028375 - SNL066-028376 | 20100611 | change of flow rate2.doc Attachment to Email from R. Dykhuizen - D. Blankenship | | X | | X | | | | | | | | | |
| TREX-140281 | SNL070-008006 - SNL070-008006 | 20100424 | Email from P. Kaplan - N. Brodsky & V. Loose et al. re RE: Heads up | | X | X | X | | | | | | | | | |
| TREX-140282 | SNL086-006359 - SNL086-006359 | 20100727 | Email from A. Ratzel - W. Miller & M. Havstad et al. re FW: A few minutes to talk - 505-331-4209 | | X | | X | | | | | | | | | |
| TREX-140283 | SNL086-006895 - SNL086-006898 | 20100806 | Email from A. Ratzel - C. Ammerman & W. Miller et al. re Flow Analyst Conference Call Tomorrow - IOAM CDT (w/ attachment) | | X | | X | | | | | | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140284 | SNL086-008040 - SNL086-008041 | 20110303 | Email from A. Ratzel - S. Griffiths & M. Tatro re RE: Your Report and OUO issue | | X | | X | | | | | | | | | |
| TREX-140285 | SNL097-002117 - SNL097-002117 | 20100610 | Email from K. Hurst - B. Hassan re FW: BP Response to letter of June 8, 2010 | | X | | X | | | | | | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140286 | SNL110-000082 - SNL110-000082 | 20100714 | Email from R. Dykhuizen - A. Ratzel & C. Morrow re BOP Pressure | | X | | X | | | | | | | | | |
| TREX-140287 | SNL110-000446 - SNL110-000446 | 20100713 | Email from A. Ratzel - M. Havstad & W. Miller et al. re RE: using model we have not the model we wish we had | | X | | X | | | | | | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140288 | SNL110-002212 - SNL 110-002260 | 20100826 | Email from A. Ratzel - K. Hurst & C. Oien et al. re Flow Analyses Final Report for Science Team_7-26-1 O.pptx (w/ attachment) | | X | | X | | | | | | | | | |
| TREX-140289 | SNL110-017348 - SNL 110-017351 | 20100718 | Email from M. Havstad - A. Ratzel & W. Miller et al. re RE: using the flow modeling (w/ attachment) | | X | | X | | | | | | | | | |
| TREX-140290 | SNL110-030571 - SNL110-030572 | 20100720 | Email from A. Ratzel - Behr-Andres re FW: More detail on plumbing | | X | | X | | | | | | | | | |
| TREX-140291 | SNL110-048617 - SNL110-048680 | 20101021 | Draft - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140292 | SNL110-048681 - SNL110-048682 | 20101021 | integral.xlsx Attachment to Email from M. Tatro - A. Ratzel re FW: new version | | X | | X | | | | | | | | | |
| TREX-140293 | SNL111-002664 - SNL111-002665 | 20110309 | Email from S. Webb - A. Ratzel & D. Borns et al. re RE: OUO cat 4: Peer review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | | X | | X | | | | | | | | | |
| TREX-140294 | SNL116-005259 - SNL116-005259 | 20100606 | Email from R. Dykhuizen - M. Tatro & C. Morrow re vent flow | | X | X | X | | | | | | | | | |
| TREX-140295 | SNL117-025418 - SNL117-025421 | 20100517 | Sanola National Laboratories - Flow Consideration for Proposed Kill Shot - May 17, 2010 - | | X | X | X | | | | | | | | | |
| TREX-140296 | SNL117-027765 - SNL117-027780 | 20100601 | Mud Flow During Kill - Ron Dykhuizen & Charlie Morrow - June 1, 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140297 | SNL117-029364 - SNL117-029366 | 20100527 | Email from M. Valley - M. Tatro re RE: OUO - BP riser leak analysis | | X | | X | | | | | | | | | |
| TREX-140298 | SNL132-000619 - SNL132-000621 | 20100524 | Email from M. Valley - S. Domino re RE: OUO | | X | X | X | | | | | | | | | |
| TREX-140299 | SNL144-007429 - SNL144-007431 | 20100811 | Email from S. Griffiths - R. Dykhuizen re Re: well flow rates and total discharge | | X | X | X | | | | | | | | | |
| TREX-140301 | SDX002-0007721 - SDX002-0007721 | 20100910 | Email from D. Blankenship - V. McRoberts re RE: Doing OK? | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-140302 | SDX002-0008467 - SDX002-0008467 | 20101105 | Email from D. Blankenship - M. Loken re RE: BP | | X | | X | | | | | | | | | |
| TREX-140303 | ADX003-0007575 - ADX003-0007577 | 20100606 | Email from S. Black - M. Burns re RE: Daily update | X | X | X | X | | | | | | | | | |
| TREX-140304 | LDX004-0009361 - LDX004-0009361 | 20100916 | Email from R. Ferencz - K. Parnell re Re: Job interest | | X | | X | | | | | | | | | |
| TREX-140305 | SDX002-0006255 - SDX002-0006256 | 20100730 | Email from D. Blankenship - D. Holcomb re RE: turn | | X | | X | | | | | | | | | |
| TREX-140306 | SDX002-0006978 - SDX002-0006978 | 20100827 | Email from D. Blankenship - S. Pye re RE: chat | | X | | X | | | | | | | | | FRE 802 |
| TREX-140307 | BP-HZN-2179MDL00332391 - BP-HZN-2179MDL00332392 | 20100530 | Email from D. Clarkson - R. Lynch & P. O'Bryan et al. re Containment Schedule (w/ attachment) | | X | X | X | | | | | | | | 401 802 | |
| TREX-140308 | BP-HZN-2179MDL00413912 - BP-HZN-2179MDL00413912 | 20100421 | Email from J. Sprague - C. Ware & K. Dory et al. re Planning Meeting for Macondo Relief Well Planning | | X | X | X | | | | | | | | | |
| TREX-140309 | BP-HZN-2179MDL00449543 - BP-HZN-2179MDL00449544 | 20100428 | Email from J. Sprague - S. Douglas & G. Walz et al. re FW: APD Approval for MC 252 003 Relief Well (w/ attachment) | | X | X | X | X | | | | | | | | |
| TREX-140310 | BP-HZN-2179MDL00452866 - BP-HZN-2179MDL00452884 | 20100430 | Email from C. Taylor - G. Walz re GoMResponseOrg rev 013010.ppt (w/ attachment) | | X | X | X | | | | | | | | | FRE 106 |
| TREX-140311 | BP-HZN-2179MDL00466328 - BP-HZN-2179MDL00466363 | 20100427 | Email from S. Douglas - M. Payne & G. Walz et al. re FW: MC252 #3, OCS-G 32306 APD Submittal (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140312 | BP-HZN-2179MDL00656766 - BP-HZN-2179MDL00656777 | 20100630 | Email from J. Sprague - B. Domangue re Industry Peer Review Feedback (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140313 | BP-HZN-2179MDL00937217 - BP-HZN-2179MDL00937220 | 20100609 | Letter from D. Suttles - Admiral Watson & Admiral Allen et al. re letter from Watson received on 9 June | | X | X | X | | | | | | | | | FRE 802 |
| TREX-140314 | BP-HZN-2179MDL00938395 - BP-HZN-2179MDL00938397 | 20100604 | Email from J. Peijs - N. Maguire & C. Verchere et al. re Source Control Report June 4th (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140315 | BP-HZN-2179MDL01408108 - BP-HZN-2179MDL01408110 | 20101013 | Email from R. Harland - E. Munsterellel & R. Lynch et al. re FW: OW Horizon IMT Ops Update #300 (w/ attachment) | | X | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-140316 | BP-HZN-2179MDL01423477 - BP-HZN-2179MDL01423479 | 20100924 | Email from D. Pumphrey - R. Anderson & M. AuFmuth et al. re 09/24/2010 0800 Operations Action Plan (w/ attachment) | | X | X | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140317 | BP-HZN-2179MDL01436683 - BP-HZN-2179MDL01436695 | 20100513 | Email from S. McMahon - B. Diehl & D. Hayes et al. re UC Daily Operational Report - May 13, 2010 (w/ attachment) | | X | X | X | | X | | | | | | | |
| TREX-140318 | BP-HZN-2179MDL01436783 - BP-HZN-2179MDL01436799 | 20100508 | Email from C. Verchere - D. Hayes & L. McKay et al. re RE: Deepwater Horizon - Source Control Update - 7 May 2010 (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140319 | BP-HZN-2179MDL01439365 - BP-HZN-2179MDL01439377 | 20100515 | Email from S. McMahon - B. Diehl & D. Hayes et al. re Updated - UC Daily Operational Report - May 15, 2010 (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140320 | BP-HZN-2179MDL01445311 - BP-HZN-2179MDL01445324 | 20100511 | Email from S. McMahon - D. Hayes & K. Baker et al. re UC Daily Operational Report - May 11, 2010 (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140321 | BP-HZN-2179MDL01448102 - BP-HZN-2179MDL01448115 | 20100518 | Email from S. McMahon - A. Bodette & B. Diehl et al. re UC Daily Operational Report - May 18, 2010 (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140322 | BP-HZN-2179MDL01448257 - BP-HZN-2179MDL01448269 | 20100517 | Email from S. McMahon - B. Diehl & C. Buchanan et al. re UC Daily Operational Report - May 17, 2010 (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140323 | BP-HZN-2179MDL01449379 - BP-HZN-2179MDL01449395 | 20100507 | Email from D. Suttles - L. McKay & C. Verchere re FW: Daily Operational Report - May 07th, 2010 (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140324 | BP-HZN-2179MDL01452527 - BP-HZN-2179MDL01452539 | 20100516 | Email from S. McMahon - B. Diehl & C. Buchanan et al. re UC Daily Operational Report - May 16, 2010 (w/ attachment) | | X | X | X | | X | | | | | | | |
| TREX-140325 | BP-HZN-2179MDL01455182 - BP-HZN-2179MDL01455205 | 20100504 | Email from R. Malone - D. Suttles & R. Malone et al. re Daily Operational Report - May 04th, 2010 | | X | X | X | | | | | | | | | |
| TREX-140326 | BP-HZN-2179MDL01457397 - BP-HZN-2179MDL01457409 | 20100617 | Email from D. Randall - A. Bodette & B. Diehl et al. re UC Daily Operational Report - June 17, 2010 (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140327 | BP-HZN-2179MDL01458148 - BP-HZN-2179MDL01458160 | 20100529 | Email from N. Maguire - D. Suttles & D. Randall re FW: Slide pack for 13.00 (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140328 | BP-HZN-2179MDL01473967 - BP-HZN-2179MDL01473969 | 20100512 | Email from J. Caldwell - R. Lynch & D. Clarkson et al. re REVIEW - Interface Meeting Notes | | X | X | X | | | | | | | | | |
| TREX-140329 | BP-HZN-2179MDL01513670 - BP-HZN-2179MDL01513671 | 20100427 | Email from J. Wellings - G. Blome & B. Franklin et al. re Agenda for todays meeting at 0800 hr Rm 307-C (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140330 | BP-HZN-2179MDL01514156 - BP-HZN-2179MDL01514156 | 20100511 | Email from J. Wellings - G. Wulf & C. Holt et al. re Peer Assist, BOP on BOP v. Capping Stack, Macondo No.1 | | X | X | X | | | | | | | | | |
| TREX-140331 | BP-HZN-2179MDL01518848 - BP-HZN-2179MDL01518871 | 20100711 | Macondo MC252-1 Well Integrity Test | | X | X | X | | | | | | | | | |
| TREX-140332 | BP-HZN-2179MDL01590312 - BP-HZN-2179MDL01590313 | 20100528 | Email from K. McNease - D. Stead & V. Aguiluz et al. re 2200-T2-DO-RP-4004 - MC 252 Source Control Procedure Approvals Log (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140333 | BP-HZN-2179MDL01594783 - BP-HZN-2179MDL01594786 | 20100602 | 06:30 6/2/2010 Meeting Notes | | X | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | FRE 802 |
| TREX-140334 | BP-HZN-2179MDL01606413 - BP-HZN-2179MDL01606414 | 20100919 | Email from N. McBride - W. Broman & B. Bryan et al. re Procedure Approval Status 0900hrs 09/19/2010 (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140335 | BP-HZN-2179MDL01762918 - BP-HZN-2179MDL01762931 | 20100514 | Email from J. Turnbull - C. Roberts & J. Wellings re Top Ram Peer Assist (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140336 | BP-HZN-2179MDL01897664 - BP-HZN-2179MDL01897669 | 20100522 | Email from J. Caldwell - B. Allan & B. Calliotte et al. re Reference Materials for 16:30 Interface Meeting (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140337 | BP-HZN-2179MDL01914714 - BP-HZN-2179MDL01914721 | 20100523 | Email from J. Caldwell - B. Allan & B. Calliotte et al. re Reference Materials for 06:30 Interface Meeting (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140338 | BP-HZN-2179MDL02010098 - BP-HZN-2179MDL02010102 | 20100713 | Email from J. Caldwell - B. Allan & G. Brown et al. re Reference Materials for 16:30 Interface Meeting (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140339 | BP-HZN-2179MDL02022158 - BP-HZN-2179MDL02022288 | 20100512 | Email from S. Gosch - MC252_Email_Retention re Backlog of e-mail correspondence related to DW Horizon IMT duties # 9 (w/ attachments) | | X | X | X | | | | | | | | | |
| TREX-140340 | BP-HZN-2179MDL02255505 - BP-HZN-2179MDL02255513 | 20100531 | 16:30 5/31/2010 Meeting Notes | | X | X | X | | | | | | | | | |
| TREX-140341 | BP-HZN-2179MDL02316277 - BP-HZN-2179MDL02316278 | 20100904 | Email from M. Lorenz - M. Leary & T. Jordan et al. re DW Horizon IMT Ops Update #277 (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140342 | BP-HZN-2179MDL02446284 - BP-HZN-2179MDL02446290 | 20100507 | Email from G. Wulf - B. Kirton re Junk Shot Peer Assist (w/ attachment) | | X | X | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140343 | BP-HZN-2179MDL02680314 - BP-HZN-2179MDL02680322 | 20100519 | Email from J. Caldwell - MC252_Email_Retention & B. Allan et al. re Reference Materials for 16:30 Interface Meeting (w/ attachment) | | X | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-140344 | BP-HZN-2179MDL02691664 - BP-HZN-2179MDL02691739 | 20100721 | Email from T. Gaylord - S. Hand & K. Girlinghouse et al. re RE: MC252 Peer Assist Meeting - 20 July 2010 (w/ attachment) | | X | X | X | | | | | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | FRE 802, if used by BP |
| TREX-140345 | BP-HZN-2179MDL02730476 - BP-HZN-2179MDL02730479 | 20100604 | Email from J. Caldwell - B. Allan & G. Brown et al. re Reference Materials for 16:30 Interface Meeting (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140346 | BP-HZN-2179MDL03714069 - BP-HZN-2179MDL03714072 | 20100426 | Email from C. Yeilding - B. Ritchie & G. Walton et al. re FW: S-7416 Relief Wells, Approval of Supplemental EP for BP Exploration & Production Inc. (Lease OCS-G 32306/Mississippi Canyon/Block 252) (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140347 | BP-HZN-2179MDL04383929 - BP-HZN-2179MDL04383965 | 20100427 | Email from S. Douglas - G. Walz & M. Payne et al. re FW: MC252 #2 OCS-G 32306 APD Submittal (w/ attachments) | | X | X | X | | | | | | | | | |
| TREX-140348 | BP-HZN-2179MDL04428109 - BP-HZN-2179MDL04428109 | 20090721 | Letter from M. Saucier - E. Bush re Bush's June 29, 2009 Letter re Updating BP's Regional Oil Spill Response Plan | | X | X | X | | | | | | | | | |
| TREX-140349 | BP-HZN-2179MDL04523822 - BP-HZN-2179MDL04523840 | 20100504 | BP GoM Drilling, Completions and Interventions - DW Horizon Yellow POD Removal Procedure | | X | X | X | | | | | | | | | |
| TREX-140350 | BP-HZN-2179MDL04553109 - BP-HZN-2179MDL04553112 | 20100709 | Email from S. Campos - N. Shaw & R. Malone et al. re CDP Status - July 9 (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140351 | BP-HZN-2179MDL04572826 - BP-HZN-2179MDL04572848 | 20100704 | Email from B. Bonier-Dennis - M. Auchincloss & M. Barnes et al. re UAC Daily Report - 4th July 2010 (w/ attachment) | | X | X | X | | | | | | | | | |
| TREX-140352 | BP-HZN-2179MDL04877178 - BP-HZN-2179MDL04877179 | 20100529 | Email from T. Allen - T. Hayward & D. Suttles et al. re RE: Top Kill | | X | X | X | | X | | | | | | | |
| TREX-140353 | CAM_CIV_0102019 - CAM_CIV_0102046 | 20100610 | Email from S. Kropla - A. Summers & B. Smith et al. re API RP 53 Checklists (w/ attachments) | | X | X | X | | | | | | | | 401 407 802 | FRE 401/402 |
| TREX-140354 | HCG012-004387 - HCG012-004395 | 00000000 | CG Houston ICP - Overview of Staffing, Daily Routine and Contributions thus far to the DEEPWATER HORIZON Incident slides | | X | X | X | | | | | | | | | |
| TREX-140355 | HCG013-006858 - HCG013-007045 | 20100729 | Deepwater Horizon Strategy Implementation, Version 3.0 | | X | | X | | | | | | | | | |
| TREX-140356 | HCG018-003847 - HCG018-003923 | 20100513 | Table of Contents - National Incident Command Deepwater Horizon Response 13 May 2010, 0630 EDT | | X | X | X | | | | | | | | | |
| TREX-140357 | HCG018-007149 - HCG018-007183 | 20100604 | National Incident Commander Daily Situation Update 0500 - 04 June 2010 Deepwater Horizon Spill Response | | X | X | X | | | | | | | | | |
| TREX-140358 | HCG043-007773 - HCG043-007792 | 20100516 | National Incident Commander Daily Situation Update 1300 - 16 May 2010 Deepwater Horizon Spill Response | | X | X | X | | | | | | | | | |
| TREX-140359 | HCG043-009172 - HCG043-009175 | 20100530 | National Incident Commander Daily Situation Update 1700 - 30 May 2010 Deepwater Horizon Spill Response | | X | X | X | | X | | | | Hearsay (FRE 802) | | | |
| TREX-140360 | HCG043-010403 - HCG043-010412 | 20100806 | National Incident Commander Daily Situation Update 1600EDT - 06 August 2010 Deepwater Horizon Spill Response | | X | X | X | | X | | | | Hearsay (FRE 802) | | | |
| TREX-140361 | HCG043-010658 - HCG043-010667 | 20100807 | National Incident Commander Daily Situation Update 1600EDT - 07 August 2010 Deepwater Horizon Spill Response | | X | X | X | | X | | | | Hearsay (FRE 802) | | | |
| TREX-140362 | HCG043-011443 - HCG043-011451 | 20100813 | National Incident Commander Daily Situation Update 1600EDT - 13 August 2010 Deepwater Horizon Spill Response | | X | X | X | | | | | | | | | |
| TREX-140363 | HCG043-012000 - HCG043-012009 | 20100819 | National Incident Commander Daily Situation Update 1600EDT - 19 August 2010 Deepwater Horizon Spill Response | | X | X | X | | | | | | | | | |
| TREX-140364 | HCG043-012104 - HCG043-012113 | 20100820 | National Incident Commander Daily Situation Update 1600EDT - 20 August 2010 Deepwater Horizon Spill Response | | X | X | X | | X | | | | Hearsay (FRE 802) | | | |
| TREX-140365 | HCG043-018128 - HCG043-018136 | 20100703 | National Incident Commander Daily Situation Update 1600EDT - 03 July 2010 Deepwater Horizon Spill Response | | X | X | X | | X | | | | Hearsay (FRE 802) | | | |
| TREX-140366 | HCG043-018380 - HCG043-018389 | 20100710 | National Incident Commander Daily Situation Update 1600EDT - 10 July 2010 Deepwater Horizon Spill Response | | X | X | X | | X | | | | Hearsay (FRE 802) | | | |
| TREX-140367 | HCG043-018399 - HCG043-018407 | 20100711 | National Incident Commander Daily Situation Update 1000EDT - 11 July 2010 Deepwater Horizon Spill Response | | X | X | X | | X | | | | Hearsay (FRE 802) | | | |
| TREX-140368 | HCG043-018510 - HCG043-018519 | 20100713 | National Incident Commander Daily Situation Update 1000EDT - 13 July 2010 Deepwater Horizon Spill Response | | X | X | X | | X | | | | Hearsay (FRE 802) | | | |
| TREX-140369 | HCG043-018617 - HCG043-018625 | 20100715 | National Incident Commander Daily Situation Update 1000EDT - 15 July 2010 Deepwater Horizon Spill Response | | X | X | X | | X | | | | Hearsay (FRE 802) | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-140370 | HCG043-018635 - HCG043-018643 | 20100715 | National Incident Commander Daily Situation Update 1600EDT - 15 July 2010 Deepwater Horizon Spill Response | | X | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-140371 | HCG043-018720 - HCG043-018722 | 20100616 | National Incident Commander Daily Situation Update 1000 - 16 Jun 2010 Deepwater Horizon Spill Response | | X | X | X | | | | | | | | | |
| TREX-140372 | HCG043-018896 - HCG043-018905 | 20100720 | National Incident Commander Daily Situation Update 1000EDT - 20 July 2010 Deepwater Horizon Spill Response | | X | X | X | | | | | | | | | |
| TREX-140373 | HCG043-022352 - HCG043-022360 | 20100715 | National Incident Commander Daily Situation Update 0430EDT - 15 July 2010 Deepwater Horizon Spill Response | | X | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-140374 | HCG060-000240 - HCG060-000325 | 20100515 | National Incident Command Deepwater Horizon Response 15 May 2010, 0630 EDT | | X | X | X | | | | | | | | | |
| TREX-140375 | HCG161-039286 - HCG161-039288 | 20100803 | Email from R. Podolak - C. Dudek et al. re Houston ICP - 03 August 2010 - 1200 EDT Update | | X | X | X | | | | | | | | | |
| TREX-140376 | HCG161-040175 - HCG161-040178 | 20100717 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 17 July 2010 - 1200 EDT Update | | X | X | X | | | | | | | | | |
| TREX-140377 | HCG161-040497 - HCG161-040498 | 20100715 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 15 JULY 2010 - 2000 EDT UPDATE | | X | X | X | | | | | | | | | |
| TREX-140378 | HCG161-040523 - HCG161-040524 | 20100715 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 15 JULY 2010 - 1200 EDT UPDATE | | X | X | X | | | | | | | | | |
| TREX-140379 | HCG161-040610 - HCG161-040611 | 20100714 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 14 JULY 2010 - 2000 EDT Update | | X | X | X | | | | | | | | | |
| TREX-140380 | HCG161-040813 - HCG161-040814 | 20100712 | Email from P. Podolak to B. Khey & M. Odom et al. re RE: Houston BP Update 12 JULY 2010- 1200 EST Update | | X | X | X | | | | | | | | | |
| TREX-140381 | HCG161-040834 - HCG161-040837 | 20100712 | Email from M. Moland to B. Khey & M. Odom re Double pipe note found -- impact? | | X | X | X | | | | | | | | | |
| TREX-140382 | HCG161-040841 - HCG161-040842 | 20100711 | Email from B. Khey to B. Khey & M. Odom et al. re Houston BP Update 11 JULY 2010- 2000 EST Update | | X | X | X | | | | | | | | | |
| TREX-140383 | HCG161-040843 - HCG161-040844 | 20100711 | Email from B. Khey to B. Khey & M. Odom et al. re Houston BP Update 11 JULY 2010- 1100 EST Update | | X | X | X | | | | | | | | | |
| TREX-140384 | HCG161-041273 - HCG161-041275 | 20100704 | Email from M. Odom to M. Odom & J. Fitzgerald et al. re Houston 04 JULY 2010- 2000 EST Update | | X | X | X | | | | | | | | | |
| TREX-140385 | HCG161-041349 - HCG161-041351 | 20100703 | Email from M. Odom to M. Odom & J. Fitzgerald et al. re Houston 03 JULY 2010-2000 EST Update | | X | X | X | | | | | | | | | |
| TREX-140386 | HCG161-041352 - HCG161-041354 | 20100703 | Email from cghoustonicp@gmail.com to M. Odom re 03 July Evening Update | | X | X | X | | | | | | | | | |
| TREX-140387 | HCG161-042174 - HCG161-042175 | 20100709 | Email from M. Odom to B. Khey & J. Fitzgerald et al. re Houston 09 JULY 2010- 2000 EST Update | | X | X | X | | | | | | | | | |
| TREX-140388 | HCG161-042176 - HCG161-042179 | 20100709 | Email from M. Odom to B. Khey re RE: Houston 09 JULY 2010- 1200 EST Update | | X | X | X | | | | | | | | | |
| TREX-140389 | HCG161-042238 - HCG161-042240 | 20100704 | Email from M. Odom to R. Ogrydziak re FW: Houston 04 JULY 2010- 1200 EST Update | | X | X | X | | | | | | | | | |
| TREX-140390 | HCG161-042247 - HCG161-042249 | 20100703 | Email from M. Odom to M. Odom et al. re Houston 03 JULY 2010-2000 EST Update | | X | X | X | | | | | | | | | |
| TREX-140391 | HCG161-042251 - HCG161-042258 | 20100703 | Email from M. Odom to G. Loebl & A. McKinley re How we came to be! with Attachments | | X | X | X | | | | | | | | | |
| TREX-140392 | HCG161-042283 - HCG161-042286 | 20100702 | Email from M. Odom to M. Odom & R. Brannon et al. re Houston 02JULY 2010-2000 EST Update | | X | X | X | | | | | | | | | |
| TREX-140393 | HCG161-042290 - HCG161-042292 | 20100702 | Email from M. Odom to M. Odom and R. Brannon et al. re Houston 02July 2010-1200 EST Update | | X | X | X | | | | | | | | | |
| TREX-140394 | HCG161-042315 - HCG161-042317 | 20100630 | Email from M. Odom to M. Odom & R. Brannon et al. re Houston 30June 2010-1900 EST Update | | X | X | X | | | | | | | | | |
| TREX-140395 | HCG161-043108 - HCG161-043110 | 20100723 | Email from P. Podolak to P. Podolak & Coast Guard ICP et al. re Houston ICP - 23 JULY 2010 - 1200 EDT Update | | X | X | X | | | | | | | | | |
| TREX-140396 | HCG161-043366 - HCG161-043368 | 20100720 | Email from P. Podolak to M. Odom & J. Fitzgerald et al. re Houston ICP - 20 JULY 2010 - 1200 EDT Update | | X | X | X | | | | | | | | | |
| TREX-140397 | HCG161-043454 - HCG161-043455 | 20100719 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 19 July 2010 - 1200 EDT Update | | X | X | X | | | | | | | | | |
| TREX-140398 | HCG161-043774 - HCG161-043776 | 20100701 | Email from cghoustonicp@gmail.com to M. Odom re 01 JUL Update | | X | X | X | | | | | | | | | |
| TREX-140399 | HCG169-000284 - HCG169-000285 | 20100428 | Email from SERT Duty to S. McGee & S. Duty et al. re SERT Daily Brief for DEEPWATER HORIZON/Mississippi Canyon Block 252 Response | | X | X | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-140400 | HCG277-006966 - HCG277-006969 | 20100529 | Email from J. Watson to J. Kayyem & M. Landry et al. re RE: Top Kill rollout with Attachments | | X | X | X | | | | | | | | | |
| TREX-140401 | HCG277-020130 - HCG277-020130 | 20100504 | Email from L. Herbst to N. Cameron & J. Dupree et al. re RE: UAC Approval requested: Modified Cofferdam Installation Procedure | | X | X | X | | | | | | | | | |
| TREX-140402 | HCG467-018378 - HCG467-018379 | 20100712 | Email from T. Allen to P. Gautier & T. Allen et al. re Re: TEST PROCEDURE REVIEW | | X | X | X | | | | | | | | | |
| TREX-140403 | HCG581-004330 - HCG581-004331 | 20100504 | Email from D. Cost to P. Little re RE: Modified cofferdam installation procedures | | X | X | X | | | | | | | | | |
| TREX-140404 | IES001-004697 - IES001-004745 | 20100421 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 21, 2010 2:30 PM | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-140405 | IES001-004977 - IES001-004993 | 20100430 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 30, 2010 7:00 AM (CDT) | | X | | X | | | | | | | | | |
| TREX-140406 | IES001-005082 - IES001-005131 | 20100503 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 3, 2010 7:00 AM (CDT) | | X | | X | | | | | | | | | |
| TREX-140407 | IES001-005610 - IES001-005629 | 20100526 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 26, 2010 6:00 AM (CDT) | | X | | X | | | | | | | | | |
| TREX-140408 | IES001-005852 - IES001-005893 | 20100606 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 6, 2010 0630 CDT | | X | | X | | | | | | | | | |
| TREX-140409 | IES009-008350 - IES009-008350 | 20100712 | Email from T. Allen to SLV & C. Browner et al. re Re: Latest Update | | X | X | X | | | | | | | | | |
| TREX-140410 | IIG013-002752 - IIG013-002757 | 20100604 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 4, 2010 1830 CDT | | X | X | X | | | | | | | | | |
| TREX-140411 | IIG013-049156 - IIG013-049161 | 20100528 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 28, 2010 1900 CDT | | X | X | X | | | | | | | | | |
| TREX-140412 | IIG013-049217 - IIG013-049223 | 20100530 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 30, 2010 1900 CDT | | X | X | X | | | | | | | | | |
| TREX-140413 | IIG013-049269 - IIG013-049278 | 20100601 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 1, 2010 2000 CDT | | X | X | X | | | | | | | | | |
| TREX-140414 | IIG013-049299 - IIG013-049304 | 20100602 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 2, 2010 1900 CDT | | X | X | X | | | | | | | | | |
| TREX-140415 | IIG013-049675 - IIG013-049677 | 20100625 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 25, 2010 1800 CDT | | X | X | X | | | | | | | | | |
| TREX-140416 | IIG013-049705 - IIG013-049708 | 20100629 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 29, 2010 1800 CDT | | X | X | X | | | | | | | | | |
| TREX-140417 | IIG013-049755 - IIG013-049758 | 20100709 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 9, 2010 1800 CDT | | X | X | X | | | | | | | | | |
| TREX-140418 | IIG013-049764 - IIG013-049768 | 20100710 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 10, 2010 1830 CDT | | X | X | X | | | | | | | | | |
| TREX-140419 | IIG013-049774 - IIG013-049777 | 20100712 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 12, 2010 1800 CDT | | X | X | X | | | | | | | | | |
| TREX-140420 | IIG013-049783 - IIG013-049786 | 20100712 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 12, 2010 1800 CDT | | X | X | X | | | | | | | | | |
| TREX-140421 | IIG013-049792 - IIG013-049795 | 20100714 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 14, 2010 1900 CDT | | X | X | X | | | | | | | | | |
| TREX-140422 | IIG013-049801 - IIG013-049804 | 20100715 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 15, 2010 1830 CDT | | X | X | X | X | X | | | Hearsay (FRE 802) | | | | |
| TREX-140423 | IIG013-049866 - IIG013-049869 | 20100723 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 23, 2010 1800 CDT | | X | X | X | | | | | | | | | |
| TREX-140424 | IIG013-059629 - IIG013-059633 | 20100509 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 9, 2010 6:30 PM (CDT) | | X | X | X | | | | | | | | | |
| TREX-140425 | IIG013-065501 - IIG013-065508 | 20100507 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 7, 2010 10:00 PM (CDT) | | X | X | X | | | | | | | | | |
| TREX-140426 | IIG013-065980 - IIG013-065985 | 20100422 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 22, 2010 6:00 PM | | X | X | X | | | | | | | | | |
| TREX-140427 | IIG013-065997 - IIG013-066002 | 20100514 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 14, 2010 6:00 PM (CDT) | | X | X | X | | | | | | | | | |
| TREX-140428 | IIG013-066043 - IIG013-066051 | 20100505 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 5, 2010 8:00 PM (CDT) | | X | X | X | | | | | | | | | |
| TREX-140429 | IIG013-066106 - IIG013-066112 | 20100506 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 6, 2010 6:30 PM (CDT) | | X | X | X | | | | | | | | | |
| TREX-140430 | IIG013-066175 - IIG013-066183 | 20100423 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 23, 2010 7:00 PM (CST) | | X | X | X | | | | | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-140431 | IIG013-066196 - IIG013-066200 | 20100510 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 10, 2010 7:00 PM (CDT) | | X | X | X | | | | | | | | | |
| TREX-140432 | IIG013-066217 - IIG013-066224 | 20100519 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 19, 2010 7:00 PM (CDT) | | X | X | X | | | | | | | | | |
| TREX-140433 | IIG013-066226 - IIG013-066233 | 20100502 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 2, 2010 7:00 PM (CDT) | | X | X | X | X | | | | | | | | |
| TREX-140434 | IIG013-066250 - IIG013-066253 | 20100426 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 26, 2010 7:00 PM (CST) | | X | X | X | | | | | | | | | |
| TREX-140435 | IIG013-066256 - IIG013-066259 | 20100427 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 27, 2010 7:00 PM (CST) | | X | X | X | | | | | | | | | |
| TREX-140436 | IIG013-066264 - IIG013-066268 | 20100428 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 28, 2010 7:00 PM (CST) | | X | X | X | | | | | | | | | |
| TREX-140437 | IIG013-066288 - IIG013-066292 | 20100512 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 12, 2010 7:30 PM (CDT) | | X | X | X | | | | | | | | | |
| TREX-140438 | IIG013-066333 - IIG013-066338 | 20100517 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 17, 2010 8:00 PM (CDT) | | X | X | X | | | | | | | | | |
| TREX-140439 | IIG013-066357 - IIG013-066361 | 20100501 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 1, 2010 8:30 PM (CDT) | | X | X | X | | | | | | | | | |
| TREX-140440 | IIG013-066363 - IIG013-066367 | 20100511 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 11, 2010 8:30 PM (CDT) | | X | X | X | | | | | | | | | |
| TREX-140441 | IIG013-066378 - IIG013-066383 | 20100424 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 24, 2010 9:00 PM (CST) | | X | X | X | | | | | | | | | |
| TREX-140442 | IIG013-067336 - IIG013-067342 | 20100603 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 3, 2010 2100 CDT | | X | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Listed By: | | | | | | | | |
| TREX-140443 | IIG013-078197 - IIG013-078200 | 20100429 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 29, 2010 9:00 PM (CST) | | X | X | X | | | | | | | | | |
| TREX-140444 | IMS018-001063 - IMS018-001065 | 20100917 | Email from J. Powers - W. Williamson & BOEMRE OIR et al. re UPDATE 9.17.10 0700 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140445 | IMS019-018559 - IMS019-018563 | 20100724 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 7.24.10 1630 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140446 | IMS019-019365 - IMS019-019367 | 20100808 | Email from W. Williamson - J. Powers & MMS OIR et al. re 8.8.10 1800 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140447 | IMS019-022181 - IMS019-022183 | 20100806 | Email from J. Powers - MMS OIR & D. Slitor et al. re 8.6.10 1800 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140448 | IMS019-022704 - IMS019-022708 | 20100704 | Email from J. Powers - MMS OIR & D. Slitor et al. re 7.04.10 1800 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140449 | IMS021-006043 - IMS021-006046 | 20100725 | Email from J. Powers - MMS OIR & D. Slitor et al. re RE: 7.25.10 1800 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140450 | IMS021-014920 - IMS021-014930 | 20100613 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 6.13.10 1900 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140451 | IMS022-001284 - IMS022-001286 | 20100902 | Email from J. Powers - W. Williamson & BOEMRE OIR et al. re RE: 9.2.10 0700 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140452 | IMS025-010640 - IMS025-010644 | 20100716 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 7.16.10 1830 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140453 | IMS025-011651 - IMS025-011655 | 20100717 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 7.17.10 1730 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140454 | IMS025-023552 - IMS025-023557 | 20100710 | Email from L. Labiche - J. Powers & MMS OIR et al. re 7.10.10 1830 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140455 | IMS026-000042 - IMS026-000051 | 20100616 | Email from J. Powers - MMS OIR & D. Slitor et al. re RE:6.16.10 1800 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140456 | IMS026-010562 - IMS026-010566 | 20100711 | Email from J. Powers - MMS OIR & D. Slitor et al. re 7.11.10 1800 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140457 | IMS026-025980 - IMS026-025982 | 20100805 | Email from J. Powers - MMS OIR & D. Slitor et al. re 8.5.10 1800 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140458 | IMS026-028126 - IMS026-028130 | 20100720 | Email from J. Powers - MMS OIR & D. Slitor et al. re 7.20.10 1800 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140459 | IMS026-029973 - IMS026-029977 | 20100621 | Email from J. Powers - MMS OIR & D. Slitor et al. re 6.21.10 1800 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140460 | IMS163-000210 - IMS163-000213 | 20100514 | GoM MC252 Procedure Approval Log - MC252 Source Control | | X | X | X | | | | | | | | | |
| TREX-140461 | IMS172-005525 - IMS172-005531 | 20100515 | Email from J. Powers - W. Williamson & MMS OIR re OIR UPDATE 6:00 PM CDT MAY 15_2010 HORIZON (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140462 | IMS172-014781 - IMS172-014784 | 20100727 | Email from W. Williamson - J. Powers & MMS OIR et al. re 6.27.10 1830 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140463 | IMS172-020217 - IMS172-020219 | 20100803 | Email from J. Powers - MMS OIR & D. Slitor et al. re 8.3.10 0600 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140464 | IMS172-020223 - IMS172-020226 | 20100804 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 8.4.10 1800 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140465 | IMS172-021473 - IMS172-021475 | 20100813 | Email from J. Powers - W. Williamson & MMS OIR et al. re 8.13.10 0600 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140466 | IMS172-021488 - IMS172-021490 | 20100819 | Email from L. Labiche - J. Powers & W. Williamson et al. re 8.19.10 0700 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140467 | IMS172-021500 - IMS172-021502 | 20100807 | Email from W. Williamson - W. Williamson & J. Powers et al. re 8.7.10 1800 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140468 | IMS172-024863 - IMS172-024865 | 20101118 | Email from J. Powers - W. Williamson & BOEMRE OIR et al. re UPDATE 9.18.10 0700 CDT HORIZON OIR (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140469 | LAL124-001819 - LAL124-001837 | 20100529 | Email from W. Rees - M. Burns re Re: Post Top Kill Attempt #3 - Update - 5-29-10 [REMINDER - FOUO - ALL INFORMATION BELOW] | | X | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-140470 | SNL110-040128 - SNL110-040133 | 20100812 | Email from A. Chavez - A. Chavez & A. Ratzel et al. re Daily Report for 12 Aug (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140471 | WW-MDL-00027223 - WW-MDL-00027226 | 20100703 | Email from C. Murphy - WCS et al. re BP Macondo DOR 02 Jul 2010 (with attachment) | | X | X | X | | | | | | | | | |
| TREX-140472 | BP-HZN-2179MDL07776630 - BP-HZN-2179MDL07776630 | 20100722 | http://www.restorethegulf.gov/release/2010/07/22/stateme nt-national-incident-commander-admiral-thad-allen-tropical-storm-bonnie | | X | | X | | | | | | | | | |
| TREX-140473 | BP-HZN-2179MDL07776692 - BP-HZN-2179MDL07776692 | 20100902 | http://www.restorethegulf.gov/release/2010/09/02/stateme nt-national-incident-commander-admiral-thad-allen-successful-removal-cappi | | X | | X | | | | | | | | | |
| TREX-140474 | BP-HZN-2179MDL07777305 - BP-HZN-2179MDL07777305 | 20100903 | http://www.restorethegulf.gov/release/2010/09/03/stateme nt-admiral-allen-successful-removal-bop | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140475 | BP-HZN-2179MDL07777501 | 20100919 | http://www.restorethegulf.gov/release/2010/09/19/statement-admiral-allen-successful-completion-relief-well | | X | | X | | | | | | | | | |
| TREX-140476 | IMV033-016956 - IMV033-016957 | 20100904 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE September 4, 2010 0700 (CDT) | | X | X | X | | | | | | | | | |
| TREX-140477 | IMV344-077291 - IMV344-077297 | 20100516 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 16, 2010 7:30 PM (CDT) | | X | X | X | | | | | | | | | |
| TREX-140478 | ADX001-0005630 - ADX001-0005631 | 20120629 | Email from Watson to Ammerman re 3rd Spit in Riser - OUO - KEEP IN HOUSE ONLY | | X | | X | | | | | | | | | FRE 106 |
| TREX-140479 | ADX003-0002381 - ADX003-0002381 | 20100524 | Email from S. Black to Graham re BP cavitation/flow noise - AE measurements... | | X | | X | | | | | | | | | FRE 106 |
| TREX-140480 | AE-HZN-2179MDL0059940 - AE-HZN-2179MDL0059948 | 20100521 | Email from O. Rygg to M. Mullen and K. Mix re: Top Kill simulations | | X | | X | | X | | | Hearsay (FRE 802) | | | | FRE 802, if used by BP |
| TREX-140481 | AE-HZN-2179MDL00116749 - AE-HZN-2179MDL00116751 | 20100518 | Email from K. Baker to B. Kirton, et al. re: Draft, Summary points from the KWOP discussion | | X | | X | | X | | | | | | | FRE 802, if used by BP |
| TREX-140482 | AE-HZN-2179MDL00132194 - AE-HZN-2179MDL00132203 | 20100516 | Email from Ole B. Rygg to M. Patteson, MC252 Email Retention, et al. re: Summary on updated models | | X | | X | | X | | | | | | | FRE 802, if used by BP |
| TREX-140484 | BP-HZN-2179MDL00004084 - BP-HZN-2179MDL00004086 | 20100118 | Weatherford Drawing | | X | | X | | | | | | | | | |
| TREX-140485 | BP-HZN-2179MDL00081350 - BP-HZN-2179MDL00081354 | 20100510 | Dispersant Monitoring Assessment Directive | | X | | X | | | | | | | | | |
| TREX-140486 | BP-HZN-2179MDL00085889 - BP-HZN-2179MDL00085948 | 20100517 | Form MMS 123A/123S - Application for Permit to Drill a New Well | | X | | X | | | | | | | | | |
| TREX-140487 | BP-HZN-2179MDL00132866 - BP-HZN-2179MDL00132898 | 20100605 | BP, Emergency Evacuation Plan, Mississippi Canyon Block 252 | | X | | X | | | | | | | | | |
| TREX-140488 | BP-HZN-2179MDL00161575 - BP-HZN-2179MDL00161582 | 20100206 | Daily Operations Report | | X | | X | | | | | | | | 401 | |
| TREX-140488 | BP-HZN-2179MDL00269156 - BP-HZN-2179MDL00269259 | 20100702 | MC252 Riser Inspection | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140489 | BP-HZN-2179MDL00293549 - BP-HZN-2179MDL00293550 | 20100324 | Email from D. Johnson to P. O'Bryan, et al., re: IMT roster rotation, March 24, 2010 | | X | | X | | | | | | | | | |
| TREX-140490 | BP-HZN-2179MDL00309086 - BP-HZN-2179MDL00309089 | 20100330 | Crossover drawing | | X | | X | | | | | | | | | FRE 106 |
| TREX-140491 | BP-HZN-2179MDL00322248 - BP-HZN-2179MDL00322251 | 20100713 | Oilfield Projects Daily Report | X | X | | X | | | | | | | | | |
| TREX-140492 | BP-HZN-2179MDL00328855 - BP-HZN-2179MDL00328857 | 20100622 | Oilfield Projects Daily Report | X | X | | X | | | | | | | | | |
| TREX-140493 | BP-HZN-2179MDL00330291 - BP-HZN-2179MDL00330291 | 20100422 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140494 | BP-HZN-2179MDL00331248 - BP-HZN-2179MDL00331251 | 20100712 | Oilfield Projects Daily Report | X | X | | X | | | | | | | | | |
| TREX-140495 | BP-HZN-2179MDL00332381 - BP-HZN-2179MDL00332382 | 20100528 | Email from D. Clarkson to D. Clarkson, R. Lynch, et al. re: BOP on BOP Plans and Schedule | | X | | X | | | | | | | | | |
| TREX-140496 | BP-HZN-2179MDL00332383 - BP-HZN-2179MDL00332385 | 20100528 | Email from D. Clarkson to D. Clarkson, R. Lynch, et al. re: BOP on BOP Plans and Schedule | | X | | X | | X | | | | | | | |
| TREX-140497 | BP-HZN-2179MDL00332391 - BP-HZN-2179MDL00332392 | 20100530 | Email from D. Clarkson to D. Clarkson, R. Lynch, et al. re: Containment Schedule | | X | | X | | | | | | | | | |
| TREX-140498 | BP-HZN-2179MDL00333713 - BP-HZN-2179MDL00333714 | 20100710 | Email from D. Clarkson to A. Inglis, D. Suttles, et al. re: Capping Stack Schedule | | X | | X | | | | | | | | | |
| TREX-140499 | BP-HZN-2179MDL00342667 - BP-HZN-2179MDL00343152 | 20090500 | BP Reliability Study PowerPoint, May 2009 | | X | | X | | | | | | | | 401 | FRE 802 |
| TREX-140500 | BP-HZN-2179MDL00442885 - BP-HZN-2179MDL00442885 | 20100424 | Email from R. Morrison to J. Dupree re: BOP, April 24, 2010 | | X | | X | | | | | | | | | |
| TREX-140501 | BP-HZN-2179MDL00443875 - BP-HZN-2179MDL00443878 | 20100425 | Interface Meeting Notes | | X | | X | | X | | | | | | | |
| TREX-140502 | BP-HZN-2179MDL00446151 - BP-HZN-2179MDL00446153 | 20100427 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140503 | BP-HZN-2179MDL00449116 - BP-HZN-2179MDL00449117 | 20100427 | Email from K. Seilhan to W. Long, et al. re: Dispersants, April 27, 2010 | | X | | X | | | | | | | | | |
| TREX-140504 | BP-HZN-2179MDL00449435 - BP-HZN-2179MDL00449437 | 20100427 | Interface Meeting Notes | | X | | X | | X | | | | | | | |
| TREX-140505 | BP-HZN-2179MDL00449466 - BP-HZN-2179MDL00449505 | 20100428 | Email from C. Wood to W. Long, et al., re: Dispersants, April 28, 2010 | | X | | X | | | | | | | | | FRE 106; FRE 802; FRE 901 |
| TREX-140506 | BP-HZN-2179MDL00450787 - BP-HZN-2179MDL00450787 | 20100429 | Email from C. Wood to W. Long, et al., re: Dispersants, April 29, 2010 | | X | | X | | | | | | | | | |
| TREX-140507 | BP-HZN-2179MDL00451694 - BP-HZN-2179MDL00451699 | 20100429 | Email from K. Mix to G. Walz and D. Chester re: Hydrate formation for Coffer Dam, April 19, 2010 | | X | | X | | X | | | | | | | |
| TREX-140508 | BP-HZN-2179MDL00452291 - BP-HZN-2179MDL00452291 | 20100430 | Email from D. Barker to C. Wood, et al., re: Dispersant Update | | X | | X | | | | | | | | | |
| TREX-140509 | BP-HZN-2179MDL00452866 - BP-HZN-2179MDL00452884 | 00000000 | Macondo D&C Tactical Response | | X | | X | | | | | | | | | FRE 106 |
| TREX-140510 | BP-HZN-2179MDL00469232 - BP-HZN-2179MDL00469233 | 20100428 | Email from P. O'Bryan to D. Sims, et al.,re: Dispersants | | X | | X | | | | | | | | | |
| TREX-140511 | BP-HZN-2179MDL00477088 - BP-HZN-2179MDL00477088 | 20100422 | Deepwater Horizon as drilled schematic | X | X | | X | | | | | | | | 401 | |
| TREX-140512 | BP-HZN-2179MDL00501738 - BP-HZN-2179MDL00501738 | 20090204 | Macondo Prospect Diagram | | X | | X | | | | | | | | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140513 | BP-HZN-2179MDL00531731 - BP-HZN-2179MDL00531761 | 20100516 | BP, Macondo Intervention Program, Wellbore Diagnostic Injections | | X | | X | | | | | | | | | |
| TREX-140514 | BP-HZN-2179MDL00632918 - BP-HZN-2179MDL00632927 | 20100508 | Email from S. Jones to T. Jordan, M. Zanghi, et al. re: Urgent request - hydrate information | | X | | X | | | | | | | | | |
| TREX-140515 | BP-HZN-2179MDL00641630 - BP-HZN-2179MDL00641644 | 20100819 | MC 252 #1 Static Kill and Cement - Review and Summary | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140516 | BP-HZN-2179MDL00650091 - BP-HZN-2179MDL00650107 | 20100712 | Bottom Kill and Cementng Review Response to Request for Information, July 12, 2010 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140517 | BP-HZN-2179MDL00650244 - BP-HZN-2179MDL00650271 | 20100630 | Email from J. Sprague to M. Mazzella, T. Christopher, et al. re: Industry Peer Review-Kill and Cementing-Breakout Feedback | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802, if used by BP |
| TREX-140518 | BP-HZN-2179MDL00666467 - BP-HZN-2179MDL00666485 | 20100731 | Static Diagnostic Test, Government Review, July 31, 2010 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140519 | BP-HZN-2179MDL00672685 - BP-HZN-2179MDL00672701 | 20100720 | Bottom Kill and Cementng Review Response to Request for Information, July 20, 2010 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140520 | BP-HZN-2179MDL00681720 - BP-HZN-2179MDL00681733 | 20100710 | Static Diagnostic Test, RFA Response, July 10, 2010 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140521 | BP-HZN-2179MDL00738787 - BP-HZN-2179MDL00738791 | 20100702 | Email from E. Cunningham to hickman@usgs.gov re: Technical File Note GEN-001 Rev 2, Capping Stack and Cementing | | X | X | X | | | | | | | | | |
| TREX-140522 | BP-HZN-2179MDL00841660 - BP-HZN-2179MDL00841668 | 20100513 | Briefing, Broach at the 18-inch shoe | | X | | X | | X | | | | | | | |
| TREX-140523 | BP-HZN-2179MDL00937093 - BP-HZN-2179MDL00937148 | 00000000 | Email re FW: Information for the Scientists | | X | | X | | | | | | | | | |
| TREX-140524 | BP-HZN-2179MDL00938395 - BP-HZN-2179MDL00938397 | 20100604 | Source Control - Summary of response to the active flow | | X | | X | | | | | | | | | |
| TREX-140525 | BP-HZN-2179MDL00939925 - BP-HZN-2179MDL00939929 | 20100425 | Interface Meeting Notes | | X | | X | | X | | | | | | | |
| TREX-140526 | BP-HZN-2179MDL00941175 - BP-HZN-2179MDL00941179 | 20100702 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140527 | BP-HZN-2179MDL00946124 - BP-HZN-2179MDL00946134 | 20100508 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140528 | BP-HZN-2179MDL00951020 - BP-HZN-2179MDL00951025 | 20100509 | Email from R. Lynch to J. Caldwell, K. Wells, et al. re: Containment Options - Top Hat and Hot Tap | | X | | X | | | | | | | | | |
| TREX-140529 | BP-HZN-2179MDL00952224 - BP-HZN-2179MDL00952248 | 20100624 | Email from J. Roberts to C. Verchere, K. Wells, et al. re: Final Slides and Agenda for Adm Neffenger | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140530 | BP-HZN-2179MDL00957372 - BP-HZN-2179MDL00957397 | 20100606 | Long Term Containment and Disposal Project | | X | | X | | | | | | | | | |
| TREX-140531 | BP-HZN-2179MDL00959976 - BP-HZN-2179MDL00960003 | 20100706 | Admiral Allen Update, July 6, 2010 | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140532 | BP-HZN-2179MDL00988847 - BP-HZN-2179MDL00988893 | 20100706 | Email from M. Tatro to P. Tooms, et al. re Close out of RFI | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140533 | BP-HZN-2179MDL00993696 - BP-HZN-2179MDL00993709 | 20100518 | Email from S. McMahon to M. Auchincloss, et al. re 18MayUCDailyOperationalReportFinal | | X | | X | | | | | | | | | |
| TREX-140534 | BP-HZN-2179MDL01316316 - BP-HZN-2179MDL01316951 | 20050804 | Randy Smith Training, Well Control: Drilling, Workovers and Well Servicing | | X | | X | | | | | | | | | FRE 802 |
| TREX-140535 | BP-HZN-2179MDL01407988 - BP-HZN-2179MDL01407996 | 20100530 | Email from R. Lynch to R. Lynch and J. Caldwell re: Near Term Containment | | X | | X | | | | | | | | | |
| TREX-140536 | BP-HZN-2179MDL01408108 - BP-HZN-2179MDL01408110 | 00000000 | Spreadsheet | | X | | X | | | | | | | | | |
| TREX-140537 | BP-HZN-2179MDL01423477 - BP-HZN-2179MDL01423479 | 20100924 | Operations Action Plan | | X | | X | | | | | | | | | |
| TREX-140538 | BP-HZN-2179MDL01436683 - BP-HZN-2179MDL01436695 | 20100513 | Daily Operational Report - Unitifed Area Command | | X | | X | | X | | | | | | | |
| TREX-140539 | BP-HZN-2179MDL01436783 - BP-HZN-2179MDL01436799 | 20100508 | Daily Operational Report | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140540 | BP-HZN-2179MDL01437913 - BP-HZN-2179MDL01437925 | 20100711 | D. Suttles Letter re: Exemption to Dispersant Monitoring and Assessment Directive - Addendum 3 | | X | | X | | | | | | Hearsay (FRE 802), Unresolved Authenticity Issues | | | |
| TREX-140541 | BP-HZN-2179MDL01439365 - BP-HZN-2179MDL01439377 | 20100515 | Daily Operational Report - Unified Area Command | | X | | X | | | | | | | | | |
| TREX-140542 | BP-HZN-2179MDL01445311 - BP-HZN-2179MDL01445324 | 20100511 | Daily Operational Report - Unified Area Command | | X | | X | | | | | | | | | |
| TREX-140543 | BP-HZN-2179MDL01448102 - BP-HZN-2179MDL01448115 | 20100518 | Daily Operational Report - Unified Area Command | | X | | X | | | | | | | | | |
| TREX-140544 | BP-HZN-2179MDL01448257 - BP-HZN-2179MDL01448269 | 20100517 | Daily Operational Report - Unified Area Command | | X | | X | | | | | | | | | |
| TREX-140545 | BP-HZN-2179MDL01448714 - BP-HZN-2179MDL01448717 | 20100426 | Email from R. Lynch to R. Morrison, C. Holt, et al. re: Slides for containment system | | X | | X | | | | | | | | | |
| TREX-140546 | BP-HZN-2179MDL01449379 - BP-HZN-2179MDL01449395 | 20100507 | Daily Operational Report | | X | | X | | | | | | | | | |
| TREX-140547 | BP-HZN-2179MDL01452527 - BP-HZN-2179MDL01452539 | 20100516 | Daily Operational Report - Unified Area Command | | X | | X | | | X | | | | | | |
| TREX-140548 | BP-HZN-2179MDL01455182 - BP-HZN-2179MDL01455205 | 20100504 | Daily Operational Report | | X | | X | | | | | | | | | |
| TREX-140549 | BP-HZN-2179MDL01457397 - BP-HZN-2179MDL01457409 | 20100617 | Daily Operational Report - Unified Area Command | | X | | X | | | | | | | | | |
| TREX-140550 | BP-HZN-2179MDL01459657 - BP-HZN-2179MDL01459704 | 20100508 | Cover Letter for BP response to Louisiana Letter of May 8, 2010 | | X | | X | | | | | | | | | 802 | FRE 106; FRE 401/402 |
| TREX-140551 | BP-HZN-2179MDL01464212 - BP-HZN-2179MDL01464214 | 20100426 | Interface Meeting Notes (a.m.) | | X | | X | | | X | | | | | | |
| TREX-140552 | BP-HZN-2179MDL01465630 - BP-HZN-2179MDL01465650 | 20100522 | Technical Note - Top Kill Pressure Measurement Strategy Assessment, May 22, 2010 | | X | | X | | | | | | | | | | FRE 802, if used by BP |
| TREX-140553 | BP-HZN-2179MDL01468655 - BP-HZN-2179MDL01468676 | 20100618 | Email from R. Lynch to G. Birrell, B. Looney, et al. re: Draft Agenda for 9 AM call June 18, 2010 | | X | | X | | | | | | | | | 802 | FRE 802, if used by BP |
| TREX-140554 | BP-HZN-2179MDL01472565 - BP-HZN-2179MDL01472570 | 20100704 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140555 | BP-HZN-2179MDL01472573 - BP-HZN-2179MDL01472574 | 20100703 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140556 | BP-HZN-2179MDL01473967 - BP-HZN-2179MDL01473969 | 20100511 | Interface Meeting Notes | | X | | X | | | | | | | | | |
| TREX-140557 | BP-HZN-2179MDL01480016 - BP-HZN-2179MDL01480024 | 20100516 | Email from M. Utsler to D. Rainey, et al,re; Dispersants | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-140558 | BP-HZN-2179MDL01513402 - BP-HZN-2179MDL01513403 | 20100504 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140559 | BP-HZN-2179MDL01513512 - BP-HZN-2179MDL01513513 | 20100805 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140560 | BP-HZN-2179MDL01513544 - BP-HZN-2179MDL01513545 | 20100806 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140561 | BP-HZN-2179MDL01513548 - BP-HZN-2179MDL01513549 | 20100806 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140562 | BP-HZN-2179MDL01513550 - BP-HZN-2179MDL01513551 | 20100509 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140563 | BP-HZN-2179MDL01513640 - BP-HZN-2179MDL01513644 | 20100524 | Email from I. Sneddon to K. Girlinghouse, J. MacKay, et al. re Dual Ram Transition & Hydrotest Spool with 18 3/4 15K Flanges | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140564 | BP-HZN-2179MDL01513645 - BP-HZN-2179MDL01513649 | 20100502 | Email from J. Wellings to T. Fleece re: Capping Stack Procedure v5 | | X | X | X | | | | | | | | | |
| TREX-140565 | BP-HZN-2179MDL01513651 - BP-HZN-2179MDL01513656 | 20100524 | Email from I. Sneddon to K. Girlinghouse, Shawn Mossman, et al. re: 3 RAM CAPPING STACK DRAWINGS FOR YOUR INFORMATION | | X | | X | | | | | | | | | |
| TREX-140566 | BP-HZN-2179MDL01513658 - BP-HZN-2179MDL01513666 | 20100513 | Email from C. Roberts to J. Wellings, Charles Curtis (charles.curtis@c-a-m.com), et al. re: MC 252 Top Preventer Peer Assist | | X | | X | | | | | | | | | |
| TREX-140567 | BP-HZN-2179MDL01513670 - BP-HZN-2179MDL01513671 | 20100427 | Email from J. Wellings to G. Blome, B. Franklin, et al. re: Agenda for April 27, 2010 meeting at 0800 | | X | | X | | | | | | | | | |
| TREX-140568 | BP-HZN-2179MDL01513672 - BP-HZN-2179MDL01513675 | 20100518 | Email from J. Wellings to H. Thierens, C. Holt, et al. re: LMRP Vessel Recovery Options | | X | | X | | | | | | | | | |
| TREX-140569 | BP-HZN-2179MDL01513685 - BP-HZN-2179MDL01513686 | 20100506 | Email from G. Harrison to Richard Brainard, M. Nichols, et al. re: Double Ram Capping Stack/Your Spool-Preliminary | | X | | X | | | | | | | | | |
| TREX-140570 | BP-HZN-2179MDL01513687 - BP-HZN-2179MDL01513688 | 20100629 | Email from H. Thierens to J. Wellings; H. Thierens; et al. re: Transition Spool and Capping Stack SIT | | X | | X | | | | | | | | | |
| TREX-140571 | BP-HZN-2179MDL01513689 - BP-HZN-2179MDL01513689 | 20100617 | Email from D. Brookes to P. Tooms; G. Birrell re: Plans for controlled well shut-in | | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-140572 | BP-HZN-2179MDL01513690 - BP-HZN-2179MDL01513693 | 20100430 | Email from J. Shaughnessy to J. Bednar, T. Emmerson, et al. re: Outline of Procedure to Install Enterprise BOP as a capping stack on the Horizon BOP | | X | X | X | | | | | | | | | |
| TREX-140573 | BP-HZN-2179MDL01513694 - BP-HZN-2179MDL01513694 | 20100530 | Email from J. Wellings to J. Schwebel, M. Blue, et al. re: Thanks for the Good Work BOP on BOP and Capping Stack Team | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140574 | BP-HZN-2179MDL01513695 - BP-HZN-2179MDL01513703 | 20100512 | Email from J. Wellings to J. Turnbull and G. Wulf re: Horizon Dual Ram Option HAZID Summary Presentation | | X | X | X | | | | | | | | | |
| TREX-140575 | BP-HZN-2179MDL01513704 - BP-HZN-2179MDL01513709 | 20100602 | Email from J. Wellings to D. Schilling, D. Cameron, et al. re: 3 Ram Capping Stack | | X | | X | | | | | | | | | |
| TREX-140576 | BP-HZN-2179MDL01513713 - BP-HZN-2179MDL01513714 | 20100610 | Email from P. Tooms to S. Bond, K. Wells, et al. re: Capping Stack SOR02 | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140577 | BP-HZN-2179MDL01513715 - BP-HZN-2179MDL01513718 | 20100522 | Email from J. MacKay to J. Wellings, K. Girlinghouse, et al. re: 3 Ram Capping Stack | | X | | X | | | | | | | | | |
| TREX-140578 | BP-HZN-2179MDL01513720 - BP-HZN-2179MDL01513731 | 20100526 | Email from C. Roberts to J. Wellings, I. Sneddon, et al. re: 3 RAM Capping Stack procedure | | X | X | X | | | | | | | | | |
| TREX-140579 | BP-HZN-2179MDL01513732 - BP-HZN-2179MDL01513740 | 20100503 | Email from T. Fleece to J. Wellings, M. Patteson, et al. re: Enterprise Team Update | | X | | X | | | | | | | | | |
| TREX-140580 | BP-HZN-2179MDL01513741 - BP-HZN-2179MDL01513747 | 20100524 | Email from J. Schwebel to C. Ferley and R. Malone re: BOP Interface Schedule Input | | X | X | X | | | | | | | | | |
| TREX-140581 | BP-HZN-2179MDL01513747 - BP-HZN-2179MDL01513765 | 20100513 | Email from J. Wellings to M. Heironimus re: Pre Read Package | | X | X | X | | | | | | | | | |
| TREX-140582 | BP-HZN-2179MDL01513747 - BP-HZN-2179MDL01513765 | 20100512 | BOP on BOP High Level | | X | | X | | | | | | | | | |
| TREX-140583 | BP-HZN-2179MDL01513784 - BP-HZN-2179MDL01513788 | 20100517 | Email from T. Fleece to H. Thierens, C. Holt, et al. re: Flow Chart | | X | X | X | | X | | | | | | | |
| TREX-140584 | BP-HZN-2179MDL01513789 - BP-HZN-2179MDL01513797 | 20100708 | Email from D. Stoltz to Discover Enterprise, P. Lockwood, et al. re: Timing of sealing cap decision | | X | X | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140585 | BP-HZN-2179MDL01513807 - BP-HZN-2179MDL01513811 | 20100501 | Email from A. Pere to J. Wellings, T. Fleece, et al. re: Draft Procedure | | X | | X | | | | | | | | | |
| TREX-140586 | BP-HZN-2179MDL01513812 - BP-HZN-2179MDL01513832 | 20100709 | Email from J. Steen to J. Wellings re: Cap Stack HAZID Report | | X | | X | | | | | | | | | |
| TREX-140587 | BP-HZN-2179MDL01513833 - BP-HZN-2179MDL01513837 | 20100713 | Email from R. Lynch to D. Clarkson re: Improved Seal Options MC 252 - draft | | X | | X | | | | | | | | | |
| TREX-140588 | BP-HZN-2179MDL01513838 - BP-HZN-2179MDL01513859 | 20100626 | Email from G. Tappin to D. Loya, et al. re: Capping Stack SIT Procedure / Equipment | | X | | X | | | | | | | | | |
| TREX-140589 | BP-HZN-2179MDL01513860 - BP-HZN-2179MDL01513865 | 20100715 | Email from T. Smith to S. Bond, C. Holt, et al. re: Well Capping with Flange Connection Spool and Capping Stack - De-risking and Optimization Workshop | | X | | X | | | | | | | | | |
| TREX-140590 | BP-HZN-2179MDL01513866 - BP-HZN-2179MDL01513867 | 20100512 | Email from J. Wellings to C. Holt and M. Patteson re: Capping Stack Drawing | | X | | X | | | | | | | | | |
| TREX-140591 | BP-HZN-2179MDL01513868 - BP-HZN-2179MDL01513886 | 20100523 | Email from J. Wellings to T. Fleece re: Procedure | | X | | X | | | | | | | | | |
| TREX-140592 | BP-HZN-2179MDL01513891 - BP-HZN-2179MDL01513948 | 20100714 | Email from M. Nichols to S. Bond, T. Smith, et al. re: Technical Assurance Report for the Triple-Ram Capping Stack | | X | | X | | | | | | | | | |
| TREX-140593 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | 20100427 | Capping Stack Team | | X | | X | | X | | | | | | | FRE 802 |
| TREX-140594 | BP-HZN-2179MDL01513975 - BP-HZN-2179MDL01513976 | 20100427 | Email from J. Wellings to G. Blome re: Capping Stack Work | | X | | X | | | | | | | | | FRE 106 |
| TREX-140595 | BP-HZN-2179MDL01513979 - BP-HZN-2179MDL01514000 | 20100626 | Email from S. Black to K. Wells, P. Tooms, et al. re: DOE Team - Assessment Report - Flange Connector Spool Assembly and 3 Ram Capping Stack | | X | | X | | | | | | | | | |
| TREX-140596 | BP-HZN-2179MDL01514001 - BP-HZN-2179MDL01514040 | 20100515 | Email from J. Wellings to A. Frazelle and G. Kidd re: Procedures For BOP on BOP and Capping Stack | | X | | X | | | | | | | | | |
| TREX-140597 | BP-HZN-2179MDL01514075 - BP-HZN-2179MDL01514086 | 20100512 | Email from C. Roberts to J. Wellings re: Capping Stack slide pack | | X | | X | | | | | | | | | |
| TREX-140598 | BP-HZN-2179MDL01514087 - BP-HZN-2179MDL01514116 | 20100513 | Email from C. Roberts to J. Welling et al. re: MC 252 Top Preventer Peer Assist | | X | X | X | | | | | | | | | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-140599 | BP-HZN-2179MDL01514117 - BP-HZN-2179MDL01514122 | 20100626 | Email from K. Baker to M. Mason, C. Cecil, et al. re: ACTION: Well Shut-in Protocol | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140600 | BP-HZN-2179MDL01514123 - BP-HZN-2179MDL01514131 | 20100508 | Email from David Murdock to Steven Mason, M. Kelley, et al. re: scope of supply and capping stack | | X | | X | | | | | | | | | |
| TREX-140601 | BP-HZN-2179MDL01514134 - BP-HZN-2179MDL01514138 | 20100430 | Email from J. Sharadin to M. Patteson, J. Wellings, et al. re: Top Cap | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140602 | BP-HZN-2179MDL01514140 - BP-HZN-2179MDL01514144 | 20100430 | Email from J. Wellings to J. Sharadin and M. Patteson re: Top Cap | | X | | X | | | | | | | | | |
| TREX-140603 | BP-HZN-2179MDL01514145 - BP-HZN-2179MDL01514146 | 20100510 | Email from J. Wellings to C. Holt and M. Patteson re: Decisions Time | | X | | X | | | | | | | | | |
| TREX-140604 | BP-HZN-2179MDL01514147 - BP-HZN-2179MDL01514151 | 20100521 | Email from C. Curtis to T. Smith, I. Sneddon, et al. re: HC Connector Mandrel | | X | | X | | | | | | | | | |
| TREX-140605 | BP-HZN-2179MDL01514155 - BP-HZN-2179MDL01514155 | 20100510 | Email from J. Wellings to C. Curtis, P. Tooms, et al. re: Capping Stack Option | | X | | X | | | | | | | | | |
| TREX-140606 | BP-HZN-2179MDL01514157 - BP-HZN-2179MDL01514158 | 20100626 | Email from D. Brookes to P. Gulgowski, A. Ballard, et al. re: Possible well shut test requirements for the Facilities | | X | | X | | X | | | | | | | FRE 802, if used by BP |
| TREX-140607 | BP-HZN-2179MDL01522500 - BP-HZN-2179MDL01522526 | 20110223 | GoM Drilling, Completions and Interventions - M252, Capping Stack, ROV Procedures | | X | | X | | | | | | | | | |
| TREX-140608 | BP-HZN-2179MDL01529836 - BP-HZN-2179MDL01529862 | 20100723 | Macondo Hydrostatic Control for MC252-1 - Hydrostatic Control Procedure | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140609 | BP-HZN-2179MDL01530342 - BP-HZN-2179MDL01530512 | 20100613 | Macondo Q4000 Containment Procedure for MC252-1: Start-Up, Flowback, and Shut-Down Procedure | X | X | | X | | | | | | | | | |
| TREX-140610 | BP-HZN-2179MDL01590312 - BP-HZN-2179MDL01590313 | 20100514 | Procedure Approval Log - MC252 Source Control | | X | | X | | | | | | | | | |
| TREX-140611 | BP-HZN-2179MDL01595199 - BP-HZN-2179MDL01595247 | 00000000 | Bonn Agreement Annex 4, Agreement for Cooperation in Dealing with Pollution of the North Sea by Oil and Other Harmful Substances, 1983: Extended Guidelines for the Use of the Bonn Agreement Oil Appearance Code (BAOAC) (2003) | | X | | X | | | | | | | | | |
| TREX-140612 | BP-HZN-2179MDL01595710 - BP-HZN-2179MDL01595722 | 20100511 | Unified Command Daily Operational Report, May 11, 2010 | | X | | X | | X | | | | | | | |
| TREX-140613 | BP-HZN-2179MDL01602674 - BP-HZN-2179MDL01602676 | 20100503 | Interface Meeting Notes (p.m.) | | X | | X | | X | | | | | | | |
| TREX-140614 | BP-HZN-2179MDL01606413 - BP-HZN-2179MDL01606414 | 20100919 | MC 252 Source Control | | X | | X | | | | | | | | | |
| TREX-140615 | BP-HZN-2179MDL01607446 - BP-HZN-2179MDL01607448 | 20100804 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140616 | BP-HZN-2179MDL01608481 - BP-HZN-2179MDL01608485 | 20100615 | BOP Pressure Summary | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140617 | BP-HZN-2179MDL01620275 - BP-HZN-2179MDL01620275 | 20100516 | Email from J. Wellings to H. Thierens, C. Holt, et al. re: Draft Timeline BOP on BOP | | X | | X | | X | | | | | | | |
| TREX-140618 | BP-HZN-2179MDL01620276 - BP-HZN-2179MDL01620277 | 20100516 | BOP on BOP Timeline | | X | | X | | | | | | | | | |
| TREX-140619 | BP-HZN-2179MDL01620278 - BP-HZN-2179MDL01620287 | 20100507 | MC252-1 Section 01 Capping Procedures | | X | | X | | | | | | | | | |
| TREX-140620 | BP-HZN-2179MDL01620288 - BP-HZN-2179MDL01620296 | 20100516 | LMRP Rigging Instalation | | X | | X | | | | | | | | | |
| TREX-140621 | BP-HZN-2179MDL01620300 - BP-HZN-2179MDL01620307 | 20100507 | MC252-1 Section 03 Diamond Saw Cutting | | X | | X | | | | | | | | | |
| TREX-140622 | BP-HZN-2179MDL01620308 - BP-HZN-2179MDL01620316 | 20100507 | MC252-1 Sec-05 Contingency Procedures | | X | | X | | | | | | | | | |
| TREX-140623 | BP-HZN-2179MDL01620317 - BP-HZN-2179MDL01620328 | 20100512 | MC252-1 Sec-01 Capping_Procedures - Contingency | | X | | X | | | | | | | | | |
| TREX-140624 | BP-HZN-2179MDL01622781 - BP-HZN-2179MDL01622858 | 20100507 | HazID_BOP on BOP, May 7, 2010 | | X | | X | | | | | | | | | |
| TREX-140625 | BP-HZN-2179MDL01627407 - BP-HZN-2179MDL01627484 | 20100513 | Email from S. Shaw to J. Wellings and R. Brainard re: HAZID Reports and Remaining Tasks | | X | | X | | | | | | | | | |
| TREX-140626 | BP-HZN-2179MDL01627706 - BP-HZN-2179MDL01627709 | 20100422 | Mississippi Canyon 252 Talking Points, April 22, 2010 | | X | | X | | | | | | | | | |
| TREX-140627 | BP-HZN-2179MDL01748056 - BP-HZN-2179MDL01748280 | 20100608 | National Oceanographic and Atmospheric Association, Oil Spill Case Histories, 1967-1991 | | X | X | X | | | | | | | | 401 | |
| TREX-140628 | BP-HZN-2179MDL01751137 - BP-HZN-2179MDL01751159 | 20100512 | Email from C. Roberts to J. Wellings re: BOP on BOP slide pack | | X | | X | | X | | | | | | | |
| TREX-140629 | BP-HZN-2179MDL01762918 - BP-HZN-2179MDL01762931 | 20100514 | MC 252 Top Preventer Peer Assist | | X | | X | | | | | | | | | |
| TREX-140630 | BP-HZN-2179MDL01765615 - BP-HZN-2179MDL01765740 | 20100504 | Email from J. Peijs to R. Malone and J. Caldwell re: Salazar Brief | | X | X | X | | | | | | | | | |
| TREX-140631 | BP-HZN-2179MDL01778538 - BP-HZN-2179MDL01778550 | 20100513 | Long Term Containment and Disposal, May 13, 2010 | | X | | X | | | | | | | | | |
| TREX-140632 | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | 20100513 | MC 252 Top Preventer Peer Assist Recommendations | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140633 | BP-HZN-2179MDL01796032 - BP-HZN-2179MDL01796056 | 20100515 | Email from M. Patteson to H. Thierens re: FW: Top Preventer Peer Assist Recommendations | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140634 | BP-HZN-2179MDL01797939 - BP-HZN-2179MDL01797945 | 20080320 | Risk Mitigation Plan | | X | X | X | | | | | | | | 401 802 | |
| TREX-140635 | BP-HZN-2179MDL01824011 - BP-HZN-2179MDL01824033 | 20100514 | Dispersant Monitoring Assessment Directive Addendum 1 | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-140636 | BP-HZN-2179MDL01825685 - BP-HZN-2179MDL01825688 | 20090625 | Worst Case Discharge Calculation | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140637 | BP-HZN-2179MDL01827654 - BP-HZN-2179MDL01827656 | 20100526 | D. Suttles letter to D  Rainey re: reiteration of USCG EPA directive | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-140638 | BP-HZN-2179MDL01828333 - BP-HZN-2179MDL01828345 | 20100428 | Email from D. Fritz to D. Rainey et al., FW: visual obs paper | | X | | X | | | | | | | | | |
| TREX-140639 | BP-HZN-2179MDL01832197 - BP-HZN-2179MDL01832202 | 20100429 | Email from J. Grant to A. Parkin, et al. re FW re Dispersant procedure | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140640 | BP-HZN-2179MDL01875766 - BP-HZN-2179MDL01875767 | 20100515 | Dispersant Supply Chart | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-140641 | BP-HZN-2179MDL01876476 - BP-HZN-2179MDL01876643 | 12/0/2008 | Department of Homeland Security, National Incident Management System, December 2008 | | X | | X | | | | | | | | | |
| TREX-140642 | BP-HZN-2179MDL01881995 - BP-HZN-2179MDL01882002 | 20100607 | Email from P. Carragher to B. Allan, et al. re University south Florida | | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay) |
| TREX-140643 | BP-HZN-2179MDL01883429 - BP-HZN-2179MDL01883432 | 20100422 | DRAFT -- Mississippi Canyon 252 Talking Points | | X | X | X | | | | | | | | | FRE 802, if used by BP |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140644 | BP-HZN-2179MDL01885139 - BP-HZN-2179MDL01885218 | 20110107 | OSC DeepWater Summary Recommendations | | X | | X | | | | | | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 401 803 MIL | FRE 802, if used by BP; FRE 401/402 |
| TREX-140645 | BP-HZN-2179MDL01887533 - BP-HZN-2179MDL01887560 | 20100506 | Area Command Operating Guide, May 6, 2010 | | X | | X | | | | | | | | | |
| TREX-140646 | BP-HZN-2179MDL01897664 - BP-HZN-2179MDL01897669 | 20100522 | Interface Meeting Notes | | X | | X | | | | | | | | | |
| TREX-140647 | BP-HZN-2179MDL01902474 - BP-HZN-2179MDL01902482 | 20100527 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140648 | BP-HZN-2179MDL01904213 - BP-HZN-2179MDL01904221 | 20100725 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 901; FRE 106 |
| TREX-140649 | BP-HZN-2179MDL01905080 - BP-HZN-2179MDL01905087 | 20100515 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140650 | BP-HZN-2179MDL01909452 - BP-HZN-2179MDL01909459 | 20100515 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140651 | BP-HZN-2179MDL01910022 - BP-HZN-2179MDL01910026 | 20100524 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140652 | BP-HZN-2179MDL01910030 - BP-HZN-2179MDL01910038 | 20100519 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140653 | BP-HZN-2179MDL01914714 - BP-HZN-2179MDL01914721 | 20100522 | Interface Meeting Notes | | X | | X | | | | | | | | | |
| TREX-140654 | BP-HZN-2179MDL01917522 - BP-HZN-2179MDL01917526 | 20100528 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140655 | BP-HZN-2179MDL01923148 - BP-HZN-2179MDL01923152 | 20100728 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140656 | BP-HZN-2179MDL01937928 - BP-HZN-2179MDL01937936 | 20100512 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140657 | BP-HZN-2179MDL01940011 - BP-HZN-2179MDL01940018 | 20100508 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140658 | BP-HZN-2179MDL01945355 - BP-HZN-2179MDL01945360 | 20100525 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140659 | BP-HZN-2179MDL01956544 - BP-HZN-2179MDL01956552 | 20100511 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140660 | BP-HZN-2179MDL01957994 - BP-HZN-2179MDL01957998 | 20100731 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140661 | BP-HZN-2179MDL01961884 - BP-HZN-2179MDL01961922 | 20100429 | Emails re: Updated Dispersant Procedure | | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 802 (Hearsay within hearsay); FRE 401/402 |
| TREX-140662 | BP-HZN-2179MDL01968913 - BP-HZN-2179MDL01968917 | 20100530 | Interface Meeting, May 30, 2010, 0630 | | X | | X | | | | | | | | | |
| TREX-140663 | BP-HZN-2179MDL01974167 - BP-HZN-2179MDL01974171 | 20100529 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140664 | BP-HZN-2179MDL01986147 - BP-HZN-2179MDL01986155 | 20100517 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140665 | BP-HZN-2179MDL01986675 - BP-HZN-2179MDL01986682 | 20100525 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140666 | BP-HZN-2179MDL01987499 - BP-HZN-2179MDL01987506 | 20100526 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140667 | BP-HZN-2179MDL01990490 - BP-HZN-2179MDL01990491 | 20100503 | Email from S. Shaw to C. Roberts and J. Wellings re: Horizon BOP Capping HAZID Worksheet With Choke Assumption May 3, 2010 | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140668 | BP-HZN-2179MDL02007128 - BP-HZN-2179MDL02007129 | 20100720 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140669 | BP-HZN-2179MDL02010098 - BP-HZN-2179MDL02010102 | 20100713 | Interface Meeting Notes | | X | | X | | | | | | | | | |
| TREX-140670 | BP-HZN-2179MDL02031297 - BP-HZN-2179MDL02031304 | 20100729 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140671 | BP-HZN-2179MDL02032988 - BP-HZN-2179MDL02032991 | 20100630 | Email from Bob Merrill to Kate Baker and Mike Mason. Merrill attaches a version of his June 29 technical note analyzing depletion pressure. Included in his calculations is a compressibility of 6 msips. | | X | X | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140672 | BP-HZN-2179MDL02035050 - BP-HZN-2179MDL02035061 | 20100612 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140673 | BP-HZN-2179MDL02039934 - BP-HZN-2179MDL02039946 | 20100519 | D. Suttles letter to M. Landry and S. Coleman re: May 19 2010 Addendum 2 | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-140674 | BP-HZN-2179MDL02047802 - BP-HZN-2179MDL02047808 | 20100601 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140675 | BP-HZN-2179MDL02050611 - BP-HZN-2179MDL02050622 | 20100615 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140676 | BP-HZN-2179MDL02098493 - BP-HZN-2179MDL02098500 | 20100719 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140677 | BP-HZN-2179MDL02123118 - BP-HZN-2179MDL02123126 | 20100615 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140678 | BP-HZN-2179MDL02125950 - BP-HZN-2179MDL02125956 | 20100507 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140679 | BP-HZN-2179MDL02137226 - BP-HZN-2179MDL02137250 | 20100515 | Dispersant Monitoring  Assessment Directive, Addendum 3 | | X | | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-140680 | BP-HZN-2179MDL02172882 - BP-HZN-2179MDL02172900 | 20100816 | GoM Drilling and Completions - Technical File Note for DD3 Relief Well Mechanical and Hydraulic Intersection Indicators | | X | | X | | | | | | | | | |
| TREX-140681 | BP-HZN-2179MDL02174657 - BP-HZN-2179MDL02174658 | 20100519 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 901 |
| TREX-140682 | BP-HZN-2179MDL02175301 - BP-HZN-2179MDL02175302 | 20100513 | Interface Meeting Notes (a.m.) | | X | | X | | X | | | | | | | FRE 901 |
| TREX-140683 | BP-HZN-2179MDL02175508 - BP-HZN-2179MDL02175509 | 20100510 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 901 |
| TREX-140684 | BP-HZN-2179MDL02181591 - BP-HZN-2179MDL02181597 | 20100530 | May 30, 2010 Dispersant Request | | X | | X | | | | | | | | | |
| TREX-140685 | BP-HZN-2179MDL02205466 - BP-HZN-2179MDL02205484 | 20100718 | Email from to A. Bowen to J. Caldwell, et al., re PRESENTATION SLIDES - WIT BP Science Call - July 18, 2010 | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140686 | BP-HZN-2179MDL02205590 - BP-HZN-2179MDL02205602 | 20100529 | Top Kill Analysis | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140687 | BP-HZN-2179MDL02300769 - BP-HZN-2179MDL02300807 | 20100121 | BP, Crisis and Continuity Management Plan, E&P Gulf of Mexico | | X | | X | | | | | | | | | |
| TREX-140688 | BP-HZN-2179MDL02340771 - BP-HZN-2179MDL02340771 | 20100429 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140689 | BP-HZN-2179MDL02342761 - BP-HZN-2179MDL02342761 | 20100430 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140690 | BP-HZN-2179MDL02349930 - BP-HZN-2179MDL02349930 | 20100429 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140691 | BP-HZN-2179MDL02351758 - BP-HZN-2179MDL02351758 | 20100429 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140692 | BP-HZN-2179MDL02353949 - BP-HZN-2179MDL02353949 | 20100429 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140693 | BP-HZN-2179MDL02354490 - BP-HZN-2179MDL02354490 | 20100430 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140694 | BP-HZN-2179MDL02355809 - BP-HZN-2179MDL02355809 | 20100429 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140695 | BP-HZN-2179MDL02357798 - BP-HZN-2179MDL02357798 | 20100430 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140696 | BP-HZN-2179MDL02360594 - BP-HZN-2179MDL02360594 | 20100430 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140697 | BP-HZN-2179MDL02360773 - BP-HZN-2179MDL02360773 | 20100430 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140698 | BP-HZN-2179MDL02372497 - BP-HZN-2179MDL02372497 | 20100429 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140699 | BP-HZN-2179MDL02377741 - BP-HZN-2179MDL02377741 | 20100430 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140700 | BP-HZN-2179MDL02405679 - BP-HZN-2179MDL02405753 | 20100528 | Email from P. O'Bryan to D. Chmura re: Riser on Horizon Lower Stack | | X | | X | | | | | | | | | |
| TREX-140701 | BP-HZN-2179MDL02426603 - BP-HZN-2179MDL02426604 | 20100512 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140702 | BP-HZN-2179MDL02426677 - BP-HZN-2179MDL02426685 | 20100614 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140703 | BP-HZN-2179MDL02446284 - BP-HZN-2179MDL02446290 | 20100507 | MC 252 Junk Shot Peer Assist - 6 May 2010 Report of Findings | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140704 | BP-HZN-2179MDL02459624 - BP-HZN-2179MDL02459640 | 20100513 | Email from G. Wulf to J. Turnbull re: Top Preventer Peer Assist | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140705 | BP-HZN-2179MDL02461694 - BP-HZN-2179MDL02461707 | 20100529 | Top Kill Analysis, May 29, 2010 | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140706 | BP-HZN-2179MDL02462829 - BP-HZN-2179MDL02462838 | 20100731 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140707 | BP-HZN-2179MDL02488599 - BP-HZN-2179MDL02488607 | 20100513 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140708 | BP-HZN-2179MDL02520751 - BP-HZN-2179MDL02520752 | 20100510 | Horizon BOP Capping HAZID Worksheet Back Up 2, May 10, 2010 | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140709 | BP-HZN-2179MDL02568820 - BP-HZN-2179MDL02568831 | 20100815 | Letter from M. Utsler re: BOEM Request for Skimming Data | | X | | X | | | | | | | | | |
| TREX-140710 | BP-HZN-2179MDL02580523 - BP-HZN-2179MDL02580545 | 20100508 | Email from S. Douglas to B. Domangue, et al., re MMS Request for power point presentation | | X | X | X | | | | | | | | | |
| TREX-140711 | BP-HZN-2179MDL02582120 - BP-HZN-2179MDL02582130 | 20100602 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140712 | BP-HZN-2179MDL02641967 - BP-HZN-2179MDL02641974 | 20100602 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140713 | BP-HZN-2179MDL02651769 - BP-HZN-2179MDL02651773 | 20100822 | Terms of Reference for the GoM Oil Spill Response Plan Working Group | | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140714 | BP-HZN-2179MDL02660009 - BP-HZN-2179MDL02660017 | 20100601 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140715 | BP-HZN-2179MDL02680314 - BP-HZN-2179MDL02680322 | 20100519 | Interface Meeting Notes | | X | | X | | | | | | | | | |
| TREX-140716 | BP-HZN-2179MDL02684710 - BP-HZN-2179MDL02684714 | 20100529 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140717 | BP-HZN-2179MDL02691664 - BP-HZN-2179MDL02691739 | 20100720 | Macondo MC252 #1 Permanent Abandonment | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140718 | BP-HZN-2179MDL02709583 - BP-HZN-2179MDL02709632 | 20100707 | Relief Well - Integrated Kill & Cementing Review, June 29, 2010 | | X | | X | | | | | | | | | |
| TREX-140719 | BP-HZN-2179MDL02730061 - BP-HZN-2179MDL02730069 | 20100629 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140720 | BP-HZN-2179MDL02730476 - BP-HZN-2179MDL02730479 | 20100604 | Interface Meeting Notes | | X | | X | | | | | | | | | |
| TREX-140721 | BP-HZN-2179MDL02754083 - BP-HZN-2179MDL02754129 | 20100901 | Email from J. Weiss to K. Class, et al. re Pdf for narrative and contact details | | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 401/402 |
| TREX-140722 | BP-HZN-2179MDL02906766 - BP-HZN-2179MDL02906866 | 20100903 | Draft Industry Recommendations to Improve Oil Spill Preparedness and Response, September 3, 2010 | | X | | X | | | | | | | | 401 803 MIL | |
| TREX-140723 | BP-HZN-2179MDL02919616 - BP-HZN-2179MDL02919650 | 20100520 | Dispersant Monitoring Assessment Directive Addendum 2 | | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 401/402 |
| TREX-140724 | BP-HZN-2179MDL03050712 - BP-HZN-2179MDL03050726 | 20100521 | Email from M. Heironimus to D. Meeler, I. Sneddon, et al. re: RE: Development Driller 2 - Proposed BOP Stack Arrangement / WWC BOP Blind Stabbing Alignment Tool | | X | | X | | | | | | | | | |
| TREX-140725 | BP-HZN-2179MDL03096372 - BP-HZN-2179MDL03096372 | 20100525 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140726 | BP-HZN-2179MDL03096375 - BP-HZN-2179MDL03096375 | 20100526 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140727 | BP-HZN-2179MDL03096376 - BP-HZN-2179MDL03096376 | 20100525 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140728 | BP-HZN-2179MDL03096379 - BP-HZN-2179MDL03096379 | 20100528 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140729 | BP-HZN-2179MDL03096380 - BP-HZN-2179MDL03096380 | 20100526 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140730 | BP-HZN-2179MDL03096387 - BP-HZN-2179MDL03096387 | 20100528 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140731 | BP-HZN-2179MDL03096388 - BP-HZN-2179MDL03096388 | 20100526 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140732 | BP-HZN-2179MDL03096389 - BP-HZN-2179MDL03096389 | 20100526 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140733 | BP-HZN-2179MDL03096390 - BP-HZN-2179MDL03096390 | 20100527 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140734 | BP-HZN-2179MDL03096391 - BP-HZN-2179MDL03096391 | 20100527 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140735 | BP-HZN-2179MDL03096392 - BP-HZN-2179MDL03096392 | 20100528 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140736 | BP-HZN-2179MDL03096393 - BP-HZN-2179MDL03096393 | 20100528 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140737 | BP-HZN-2179MDL03096394 - BP-HZN-2179MDL03096394 | 20100528 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140738 | BP-HZN-2179MDL03096395 - BP-HZN-2179MDL03096395 | 20100525 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140739 | BP-HZN-2179MDL03096397 - BP-HZN-2179MDL03096397 | 20100525 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140740 | BP-HZN-2179MDL03096400 - BP-HZN-2179MDL03096400 | 20100528 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140741 | BP-HZN-2179MDL03096401 - BP-HZN-2179MDL03096401 | 20100528 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140742 | BP-HZN-2179MDL03096402 - BP-HZN-2179MDL03096402 | 20100528 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140743 | BP-HZN-2179MDL03096404 - BP-HZN-2179MDL03096404 | 20100527 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140744 | BP-HZN-2179MDL03096405 - BP-HZN-2179MDL03096405 | 20100527 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140745 | BP-HZN-2179MDL03096406 - BP-HZN-2179MDL03096406 | 20100526 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140746 | BP-HZN-2179MDL03096407 - BP-HZN-2179MDL03096407 | 20100527 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140747 | BP-HZN-2179MDL03096408 - BP-HZN-2179MDL03096408 | 20100524 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140748 | BP-HZN-2179MDL03096411 - BP-HZN-2179MDL03096411 | 20100526 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140749 | BP-HZN-2179MDL03096420 - BP-HZN-2179MDL03096420 | 20100520 | ROV Video Footage | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-140750 | BP-HZN-2179MDL03096421 - BP-HZN-2179MDL03096421 | 20100520 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140751 | BP-HZN-2179MDL03096422 - BP-HZN-2179MDL03096422 | 20100521 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140752 | BP-HZN-2179MDL03096423 - BP-HZN-2179MDL03096423 | 20100521 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140753 | BP-HZN-2179MDL03096424 - BP-HZN-2179MDL03096424 | 20100522 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140754 | BP-HZN-2179MDL03096425 - BP-HZN-2179MDL03096425 | 20100522 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140755 | BP-HZN-2179MDL03096426 - BP-HZN-2179MDL03096426 | 20100522 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140756 | BP-HZN-2179MDL03096427 - BP-HZN-2179MDL03096427 | 20100522 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140757 | BP-HZN-2179MDL03096428 - BP-HZN-2179MDL03096428 | 20100522 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140758 | BP-HZN-2179MDL03096429 - BP-HZN-2179MDL03096429 | 20100522 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140759 | BP-HZN-2179MDL03096430 - BP-HZN-2179MDL03096430 | 20100522 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140760 | BP-HZN-2179MDL03096431 - BP-HZN-2179MDL03096431 | 20100522 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140761 | BP-HZN-2179MDL03096432 - BP-HZN-2179MDL03096432 | 20100520 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140762 | BP-HZN-2179MDL03096530 - BP-HZN-2179MDL03096530 | 20100505 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140763 | BP-HZN-2179MDL03096535 - BP-HZN-2179MDL03096535 | 20100501 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140764 | BP-HZN-2179MDL03096542 - BP-HZN-2179MDL03096542 | 20100504 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140765 | BP-HZN-2179MDL03096544 - BP-HZN-2179MDL03096544 | 20100504 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140766 | BP-HZN-2179MDL03096545 - BP-HZN-2179MDL03096545 | 20100505 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140767 | BP-HZN-2179MDL03096546 - BP-HZN-2179MDL03096546 | 20100505 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140768 | BP-HZN-2179MDL03096550 - BP-HZN-2179MDL03096550 | 20100501 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140769 | BP-HZN-2179MDL03096551 - BP-HZN-2179MDL03096551 | 20100501 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140770 | BP-HZN-2179MDL03096553 - BP-HZN-2179MDL03096553 | 20100501 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140771 | BP-HZN-2179MDL03096554 - BP-HZN-2179MDL03096554 | 20100501 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140772 | BP-HZN-2179MDL03096555 - BP-HZN-2179MDL03096555 | 20100501 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140773 | BP-HZN-2179MDL03096556 - BP-HZN-2179MDL03096556 | 20100501 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140774 | BP-HZN-2179MDL03096557 - BP-HZN-2179MDL03096557 | 20100502 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140775 | BP-HZN-2179MDL03096558 - BP-HZN-2179MDL03096558 | 20100502 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140776 | BP-HZN-2179MDL03096562 - BP-HZN-2179MDL03096562 | 20100505 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140777 | BP-HZN-2179MDL03096563 - BP-HZN-2179MDL03096563 | 20100531 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140778 | BP-HZN-2179MDL03096564 - BP-HZN-2179MDL03096564 | 20100531 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-140779 | BP-HZN-2179MDL03096567 - BP-HZN-2179MDL03096567 | 20100518 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140780 | BP-HZN-2179MDL03096568 - BP-HZN-2179MDL03096568 | 20100518 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140781 | BP-HZN-2179MDL03096570 - BP-HZN-2179MDL03096570 | 20100516 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140782 | BP-HZN-2179MDL03096571 - BP-HZN-2179MDL03096571 | 20100516 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140783 | BP-HZN-2179MDL03096572 - BP-HZN-2179MDL03096572 | 20100516 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140784 | BP-HZN-2179MDL03096573 - BP-HZN-2179MDL03096573 | 20100524 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140785 | BP-HZN-2179MDL03096574 - BP-HZN-2179MDL03096574 | 20100514 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140786 | BP-HZN-2179MDL03198892 - BP-HZN-2179MDL03198897 | 20100622 | Capping Stack Schematic | X | X | | X | | | | | | | | | |
| TREX-140787 | BP-HZN-2179MDL03388996 - BP-HZN-2179MDL03389001 | 20100522 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140788 | BP-HZN-2179MDL03407348 - BP-HZN-2179MDL03407356 | 20100804 | Deepwater Horizon Oil Budget | | X | | X | | | | | | | | 802 | FRE 802 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Listed By:** | | | | | | | | | |
| TREX-140789 | BP-HZN-2179MDL03410060 - BP-HZN-2179MDL03410156 | 20100712 | Secretary Ken Salazar, Decision memorandum regarding the suspension of certain offshore permitting and drilling activities on the Outer Continental Shelf | | X | | X | | | | | | | | 401 407 802 | FRE 802; FRE 401/402 |
| TREX-140790 | BP-HZN-2179MDL03434539 - BP-HZN-2179MDL03434547 | 20100605 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140791 | BP-HZN-2179MDL03481595 - BP-HZN-2179MDL03481602 | 20100603 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140792 | BP-HZN-2179MDL03504899 - BP-HZN-2179MDL03504900 | 20100529 | Email from C. Roberts to C. Cullen, J. Wellings, et al. re: BOP on BOP HAZID - DDII - Actions | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140793 | BP-HZN-2179MDL03676654 - BP-HZN-2179MDL03676667 | 20100506 | Assessment of Observed Erosion within Kinked Riser | X | X | | X | | | | | | | | | |
| TREX-140794 | BP-HZN-2179MDL03714069 - BP-HZN-2179MDL03714072 | 20100426 | Letter from E. Peuler and M. Saucier to S. Douglas | | X | | X | | | | | | | | | |
| TREX-140795 | BP-HZN-2179MDL03782214 - BP-HZN-2179MDL03782214 | 20100625 | Well Cap Stack Diagram | | X | | X | | | | | | | | | |
| TREX-140796 | BP-HZN-2179MDL03874244 - BP-HZN-2179MDL03874292 | 20110614 | Email from M. Laney to R. Morrison, et al., re: Marine Well Containment Company Subsea Injection Meeting | | X | | X | | | | | | | | | FRE 802 |
| TREX-140797 | BP-HZN-2179MDL04204997 - BP-HZN-2179MDL04204997; BP-HZN-2179MDL02210462 - BP-HZN-2179MDL02210478 | 20100615 | Email from J. Caldwell to J. Dupree, et al., re Secretary Salazar and Secretary Chu Meeting Slide Pack | | X | | X | | | | | | | | | |
| TREX-140798 | BP-HZN-2179MDL04283582 - BP-HZN-2179MDL04283675 | 20101201 | Sandia Report on the DOE-NNSA Flow Analysis Studies Associated following the Deepwater Horizon Accident | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |
| TREX-140799 | BP-HZN-2179MDL04283705 - BP-HZN-2179MDL04283746 | 20110308 | Sandia Report on the Oil Release from the BP Macondo MC252 Well | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |
| TREX-140800 | BP-HZN-2179MDL04366970 - BP-HZN-2179MDL04366974 | 20100424 | Schematic of Deepwater Horizon Riser | X | X | | X | | | | | | | | | |
| TREX-140801 | BP-HZN-2179MDL04371341 - BP-HZN-2179MDL04371467 | 20100413 | BOP Final Job 3876, GSF Development Driller II | | X | | X | | | | | | | | | |
| TREX-140802 | BP-HZN-2179MDL04394208 - BP-HZN-2179MDL04394252 | 20100501 | Email from Scherie Douglas to Nick Wetzel re: "Revised EP" | | X | | X | | | | | | | | | |
| TREX-140803 | BP-HZN-2179MDL04428836 - BP-HZN-2179MDL04428845 | 20100426 | Email from Scherie Douglas to Nick Wetzel re: "SEP - MC252 Relief Wells - Amendments" | | X | | X | | | | | | | | | |
| TREX-140804 | BP-HZN-2179MDL04440249 - BP-HZN-2179MDL04440261 | 20100729 | Technical Note (Preliminary Draft) - Well Integrity Test | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140805 | BP-HZN-2179MDL04440368 - BP-HZN-2179MDL04440381 | 20100712 | Technical Note - Requirements for Sensor Data Collection and Transmission | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140806 | BP-HZN-2179MDL04440456 - BP-HZN-2179MDL04440465 | 20100723 | Completions and Interventions - M252 Capping Stack ROV Procedures-Procedure OPS Note 2 | X | X | | X | | | | | | | | | |
| TREX-140807 | BP-HZN-2179MDL04440557 - BP-HZN-2179MDL04440583 | 20100712 | Completions and Interventions - M252 Capping Stack ROV Procedures | X | X | | X | | | | | | | | | |
| TREX-140808 | BP-HZN-2179MDL04440978 - BP-HZN-2179MDL04440998 | 20100610 | Intertek/Westport Multi-Stage Separator Test (Final Report) | X | X | | X | | | | | | | | | |
| TREX-140809 | BP-HZN-2179MDL04474640 - BP-HZN-2179MDL04474717 | 20100524 | MC 252 DDII DOF Report 9, May 24, 2010 | | X | | X | | | | | | | | | |
| TREX-140810 | BP-HZN-2179MDL04477012 - BP-HZN-2179MDL04477015 | 20100517 | MC 252 DDII DOF Report 2, May 17, 2010 | | X | | X | | | | | | | | | |
| TREX-140811 | BP-HZN-2179MDL04477021 - BP-HZN-2179MDL04477024 | 20100518 | MC 252 DDII DOF Report 3, May 18, 2010 | | X | | X | | | | | | | | | |
| TREX-140812 | BP-HZN-2179MDL04477025 - BP-HZN-2179MDL04477028 | 20100519 | MC 252 DDII DOF Report 4, May 19, 2010 | | X | | X | | | | | | | | | |
| TREX-140813 | BP-HZN-2179MDL04477029 - BP-HZN-2179MDL04477033 | 20100520 | MC 252 DDII DOF Report 5, May 20, 2010 | | X | | X | | | | | | | | | |
| TREX-140814 | BP-HZN-2179MDL04477040 - BP-HZN-2179MDL04477044 | 20100522 | MC 252 DDII DOF Report 7, May 22, 2010 | | X | | X | | | | | | | | | |
| TREX-140815 | BP-HZN-2179MDL04477050 - BP-HZN-2179MDL04477059 | 20100523 | MC 252 DDII DOF Report 8, May 23, 2010 | | X | | X | | | | | | | | | |
| TREX-140816 | BP-HZN-2179MDL04539402 - BP-HZN-2179MDL04539465 | 20110107 | Marine Well Containment Company, Organizational Design for Spill Containment in Deepwater Drilling Operations in the Gulf of Mexico, January 2011 | | X | X | X | | | | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) | | | | FRE 401/402 |
| TREX-140817 | BP-HZN-2179MDL04553109 - BP-HZN-2179MDL04553112 | 20100709 | Containment and Disposal (CDP) Daily Report | | X | | X | | | | | | | | | |
| TREX-140818 | BP-HZN-2179MDL04553808 - BP-HZN-2179MDL04553810 | 20100620 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140819 | BP-HZN-2179MDL04561191 - BP-HZN-2179MDL04561193 | 20100619 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140820 | BP-HZN-2179MDL04567745 - BP-HZN-2179MDL04567747 | 20100622 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140821 | BP-HZN-2179MDL04569866 - BP-HZN-2179MDL04569866 | 20100516 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140822 | BP-HZN-2179MDL04569867 - BP-HZN-2179MDL04569867 | 20100516 | ROV Video Footage | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-140823 | BP-HZN-2179MDL04569868 - BP-HZN-2179MDL04569868 | 20100516 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140824 | BP-HZN-2179MDL04569869 - BP-HZN-2179MDL04569869 | 20100517 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140825 | BP-HZN-2179MDL04569870 - BP-HZN-2179MDL04569870 | 20100517 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140826 | BP-HZN-2179MDL04569871 - BP-HZN-2179MDL04569871 | 20100517 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140827 | BP-HZN-2179MDL04569872 - BP-HZN-2179MDL04569872 | 20100517 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140828 | BP-HZN-2179MDL04569874 - BP-HZN-2179MDL04569874 | 20100517 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140829 | BP-HZN-2179MDL04569877 - BP-HZN-2179MDL04569877 | 20100517 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140830 | BP-HZN-2179MDL04569878 - BP-HZN-2179MDL04569878 | 20100518 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140831 | BP-HZN-2179MDL04569879 - BP-HZN-2179MDL04569879 | 20100518 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140832 | BP-HZN-2179MDL04569880 - BP-HZN-2179MDL04569880 | 20100518 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140833 | BP-HZN-2179MDL04569881 - BP-HZN-2179MDL04569881 | 20100518 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140834 | BP-HZN-2179MDL04569884 - BP-HZN-2179MDL04569884 | 20100518 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140835 | BP-HZN-2179MDL04569885 - BP-HZN-2179MDL04569885 | 20100520 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140836 | BP-HZN-2179MDL04569886 - BP-HZN-2179MDL04569886 | 20100518 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140837 | BP-HZN-2179MDL04569887 - BP-HZN-2179MDL04569887 | 20100518 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140838 | BP-HZN-2179MDL04569888 - BP-HZN-2179MDL04569888 | 20100519 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140839 | BP-HZN-2179MDL04569891 - BP-HZN-2179MDL04569891 | 20100519 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140840 | BP-HZN-2179MDL04569893 - BP-HZN-2179MDL04569893 | 20100519 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140841 | BP-HZN-2179MDL04569894 - BP-HZN-2179MDL04569894 | 20100519 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140842 | BP-HZN-2179MDL04569896 - BP-HZN-2179MDL04569896 | 20100519 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140843 | BP-HZN-2179MDL04569897 - BP-HZN-2179MDL04569897 | 20100520 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140844 | BP-HZN-2179MDL04569899 - BP-HZN-2179MDL04569899 | 20100520 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140845 | BP-HZN-2179MDL04569900 - BP-HZN-2179MDL04569900 | 20100518 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140846 | BP-HZN-2179MDL04569901 - BP-HZN-2179MDL04569901 | 20100520 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140847 | BP-HZN-2179MDL04569904 - BP-HZN-2179MDL04569904 | 20100520 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140848 | BP-HZN-2179MDL04569905 - BP-HZN-2179MDL04569905 | 20100520 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140849 | BP-HZN-2179MDL04569925 - BP-HZN-2179MDL04569925 | 20100524 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140850 | BP-HZN-2179MDL04569961 - BP-HZN-2179MDL04569961 | 20100515 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140851 | BP-HZN-2179MDL04569964 - BP-HZN-2179MDL04569964 | 20100512 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140852 | BP-HZN-2179MDL04569966 - BP-HZN-2179MDL04569966 | 20100513 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140853 | BP-HZN-2179MDL04569970 - BP-HZN-2179MDL04569970 | 20100516 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140854 | BP-HZN-2179MDL04569971 - BP-HZN-2179MDL04569971 | 20100530 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-140855 | BP-HZN-2179MDL04572826 - BP-HZN-2179MDL04572848 | 20100704 | DDeepwater Horizon Response - Unified Area Command Daily Report | | X | | X | | | | | | | | | |
| TREX-140856 | BP-HZN-2179MDL04578057 - BP-HZN-2179MDL04578103 | 20061024 | Cameron Flow Control's CC40 Subsea Non-Retrievable Chokes: Installation, Operation & Maintenance Manual | X | X | | X | | | | | | | | 401 | |
| TREX-140857 | BP-HZN-2179MDL04578104 - BP-HZN-2179MDL04578104 | 20100611 | PVT - Lookup Table | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140858 | BP-HZN-2179MDL04795385 - BP-HZN-2179MDL04795393 | 20100630 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-140859 | BP-HZN-2179MDL04795529 - BP-HZN-2179MDL04795558 | 20100505 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | 802 | FRE 802, if used by BP; FRE 901 |
| TREX-140860 | BP-HZN-2179MDL04799944 - BP-HZN-2179MDL04799947 | 20100524 | Email from Thomas Selbekk to B. Kirton, O. Rygg, et al. re: Plots from meeting | | X | | X | | | | | | | | | FRE 802, if used by BP |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140861 | BP-HZN-2179MDL04802458 - BP-HZN-2179MDL04802459 | 20100516 | Interface Meeting Notes (p.m.) | | X | | X | | X | | | | | | | |
| TREX-140862 | BP-HZN-2179MDL04802941 - BP-HZN-2179MDL04802949 | 20100427 | Assessment of Erosion Potential within Deepwater Horizon Kinked Riser | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140863 | BP-HZN-2179MDL04804765 - BP-HZN-2179MDL04804780 | 20100706 | Merrill emails a presentation titled "Preliminary Reservoir Model MC252." Slide 4 notes a UPVC of 6 msips. Importance here is that Merrill was putting presentations using 6 msips on the same day that others (including Kelly) were trying to raise the UPVC values. | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140864 | BP-HZN-2179MDL04804931 - BP-HZN-2179MDL04804934 | 20100628 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140865 | BP-HZN-2179MDL04805301 - BP-HZN-2179MDL04805310 | 20100730 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140866 | BP-HZN-2179MDL04805887 - BP-HZN-2179MDL04805892 | 20100627 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140867 | BP-HZN-2179MDL04806849 - BP-HZN-2179MDL04806856 | 20100504 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140868 | BP-HZN-2179MDL04808941 - BP-HZN-2179MDL04808942 | 20100428 | Interface Meeting Notes (a.m.) | | X | | X | | X | | | | | | | FRE 802; FRE 901 |
| TREX-140869 | BP-HZN-2179MDL04810734 - BP-HZN-2179MDL04810736 | 20100724 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140870 | BP-HZN-2179MDL04810997 - BP-HZN-2179MDL04810999 | 20100607 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140871 | BP-HZN-2179MDL04811629 - BP-HZN-2179MDL04811641 | 20100618 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140872 | BP-HZN-2179MDL04811932 - BP-HZN-2179MDL04811936 | 20100710 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140873 | BP-HZN-2179MDL04816639 - BP-HZN-2179MDL04816640 | 20100809 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140874 | BP-HZN-2179MDL04818199 - BP-HZN-2179MDL04818200 | 20100708 | Letter from Admiral T. Allen to B. Dudley | | X | | X | | X | | | | | | | FRE 802; FRE 901 |
| TREX-140875 | BP-HZN-2179MDL04819502 - BP-HZN-2179MDL04819503 | 20100613 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140876 | BP-HZN-2179MDL04821114 - BP-HZN-2179MDL04821115 | 20100625 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140877 | BP-HZN-2179MDL04821566 - BP-HZN-2179MDL04821567 | 20100616 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140878 | BP-HZN-2179MDL04822069 - BP-HZN-2179MDL04822093 | 20100515 | Email from M. Brown to D. Schilling, T. Fleece, et al. re: RITT - Task Actions underpinning the Procedure | | X | | X | | | | | | | | | |
| TREX-140879 | BP-HZN-2179MDL04822494 - BP-HZN-2179MDL04822495 | 20100530 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140880 | BP-HZN-2179MDL04823754 - BP-HZN-2179MDL04823756 | 20100620 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140881 | BP-HZN-2179MDL04824798 - BP-HZN-2179MDL04824802 | 20100804 | Decision Consultation for Cementing, BP Recommendation, August 4, 2010 | | X | | X | | | | | | | | | |
| TREX-140882 | BP-HZN-2179MDL04824828 - BP-HZN-2179MDL04824829 | 20100712 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140883 | BP-HZN-2179MDL04824898 - BP-HZN-2179MDL04824899 | 20100802 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140884 | BP-HZN-2179MDL04824964 - BP-HZN-2179MDL04825017 | 20100722 | Welaptega Kinked Riser Inspection and Analysis | X | X | | X | | | | | | | | | |
| TREX-140885 | BP-HZN-2179MDL04825097 - BP-HZN-2179MDL04825098 | 20100509 | Email from S. Bishop to M. Mason, et al., re Meeting Summary: Sunday May 9 2010 - Build Up Times / Shut In Pressures | | X | | X | | | | | | Hearsay (FRE 802) | | | FRE802, if used by BP |
| TREX-140886 | BP-HZN-2179MDL04826865 - BP-HZN-2179MDL04826872 | 20100610 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140887 | BP-HZN-2179MDL04826981 - BP-HZN-2179MDL04826982 | 19961014 | Riser General Data Sheet | X | X | | X | | | | | | | | | FRE802, if used by BP |
| TREX-140888 | BP-HZN-2179MDL04827819 - BP-HZN-2179MDL04827820 | 20100803 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140889 | BP-HZN-2179MDL04827992 - BP-HZN-2179MDL04827994 | 20100627 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140890 | BP-HZN-2179MDL04830293 - BP-HZN-2179MDL04830294 | 20100430 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140891 | BP-HZN-2179MDL04830441 - BP-HZN-2179MDL04830502 | 20060620 | Procedure 4058 Section II | | X | | X | | | | | | | | | |
| TREX-140892 | BP-HZN-2179MDL04830628 - BP-HZN-2179MDL04830629 | 20100521 | Email from T. Hill to wapman1@llnl.gov re FW RITT schematic | X | X | | X | | | | | | | | | |
| TREX-140893 | BP-HZN-2179MDL04830678 - BP-HZN-2179MDL04830679 | 20100717 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140894 | BP-HZN-2179MDL04830979 - BP-HZN-2179MDL04830998 | 20100702 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140895 | BP-HZN-2179MDL04831487 - BP-HZN-2179MDL04831488 | 20100605 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140896 | BP-HZN-2179MDL04831862 - BP-HZN-2179MDL04831863 | 20100621 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140897 | BP-HZN-2179MDL04832096 - BP-HZN-2179MDL04832096 | 20100428 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140898 | BP-HZN-2179MDL04832097 - BP-HZN-2179MDL04832098 | 20100429 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802 |
| TREX-140899 | BP-HZN-2179MDL04832103 - BP-HZN-2179MDL04832103 | 20100501 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | 802 | FRE 802; FRE 901 |
| TREX-140900 | BP-HZN-2179MDL04832201 - BP-HZN-2179MDL04832203 | 20100801 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802 |
| TREX-140901 | BP-HZN-2179MDL04832723 - BP-HZN-2179MDL04832727 | 20100711 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140902 | BP-HZN-2179MDL04833381 - BP-HZN-2179MDL04833383 | 20100618 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140903 | BP-HZN-2179MDL04834357 - BP-HZN-2179MDL04834359 | 20100705 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140904 | BP-HZN-2179MDL04835030 - BP-HZN-2179MDL04835031 | 20100726 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140905 | BP-HZN-2179MDL04839056 - BP-HZN-2179MDL04839066 | 20100622 | Email from J. Caldwell to J. Roberts re: Final Unified Area Command Letter, June 21, 2010 | | X | | X | | | | | | | | | |
| TREX-140906 | BP-HZN-2179MDL04841110 - BP-HZN-2179MDL04841112 | 20100704 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140907 | BP-HZN-2179MDL04842074 - BP-HZN-2179MDL04842076 | 20100713 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140908 | BP-HZN-2179MDL04843107 - BP-HZN-2179MDL04843109 | 20100808 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140909 | BP-HZN-2179MDL04843793 - BP-HZN-2179MDL04843796 | 20100702 | Email from Bob Merrill to William Burch, et al., Attached is a version of Merrill's "Depleted Pressure for Relief Well Planning." Again, he uses a compressibility of 6 msips. | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140910 | BP-HZN-2179MDL04844198 - BP-HZN-2179MDL04844200 | 20100703 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140911 | BP-HZN-2179MDL04844749 - BP-HZN-2179MDL04844756 | 20100505 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140912 | BP-HZN-2179MDL04850770 - BP-HZN-2179MDL04850771 | 00000000 | Bob Merrill emails Mike Levitan a PIE model run using various inputs including a UPVC of 6 msips. | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140913 | BP-HZN-2179MDL04850772 - BP-HZN-2179MDL04850774 | 20100628 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140914 | BP-HZN-2179MDL04850854 - BP-HZN-2179MDL04850856 | 20100518 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140915 | BP-HZN-2179MDL04851549 - BP-HZN-2179MDL04851550 | 20100801 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140916 | BP-HZN-2179MDL04853903 - BP-HZN-2179MDL04853905 | 20100622 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140917 | BP-HZN-2179MDL04853907 - BP-HZN-2179MDL04853910 | 20100702 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140918 | BP-HZN-2179MDL04854640 - BP-HZN-2179MDL04854884 | 20100608 | Salazar and Chu Presentations, May 2010 | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140919 | BP-HZN-2179MDL04857108 - BP-HZN-2179MDL04857110 | 20100701 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140920 | BP-HZN-2179MDL04858893 - BP-HZN-2179MDL04858895 | 20100621 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140921 | BP-HZN-2179MDL04860218 - BP-HZN-2179MDL04860220 | 00000000 | Questions for which National Labs' Assistance Would be Beneficial | | X | | X | | | | | | | | | |
| TREX-140922 | BP-HZN-2179MDL04860931 - BP-HZN-2179MDL04860932 | 20100612 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140923 | BP-HZN-2179MDL04860990 - BP-HZN-2179MDL04860991 | 20100624 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140924 | BP-HZN-2179MDL04861199 - BP-HZN-2179MDL04861200 | 20100608 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140925 | BP-HZN-2179MDL04864690 - BP-HZN-2179MDL04864691 | 20100707 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140926 | BP-HZN-2179MDL04865716 - BP-HZN-2179MDL04865716 | 20100531 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140927 | BP-HZN-2179MDL04865746 - BP-HZN-2179MDL04865752 | 20100522 | Macondo Technical Note - Rupture Disk Failure Probability for shut-in, May 22, 2010 | | X | | X | | X | | | | | | | FRE 802, if used by BP |
| TREX-140928 | BP-HZN-2179MDL04865760 - BP-HZN-2179MDL04865761 | 20100607 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140929 | BP-HZN-2179MDL04869484 - BP-HZN-2179MDL04869485 | 20100611 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140930 | BP-HZN-2179MDL04869498 - BP-HZN-2179MDL04869499 | 20100606 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140931 | BP-HZN-2179MDL04869520 - BP-HZN-2179MDL04869521 | 20100608 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140932 | BP-HZN-2179MDL04869531 - BP-HZN-2179MDL04869535 | 20100724 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140933 | BP-HZN-2179MDL04869831 - BP-HZN-2179MDL04869833 | 20100521 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140934 | BP-HZN-2179MDL04870507 - BP-HZN-2179MDL04870509 | 20100717 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |

Phase Two Good Faith Combined Exhibit and Objection List

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140935 | BP-HZN-2179MDL04870870 - BP-HZN-2179MDL04870872 | 20100617 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140936 | BP-HZN-2179MDL04871581 - BP-HZN-2179MDL04871588 | 20100502 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140937 | BP-HZN-2179MDL04872587 - BP-HZN-2179MDL04872589 | 20100624 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140938 | BP-HZN-2179MDL04872607 - BP-HZN-2179MDL04872609 | 20100706 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140939 | BP-HZN-2179MDL04872880 - BP-HZN-2179MDL04872881 | 20100715 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140940 | BP-HZN-2179MDL04874654 - BP-HZN-2179MDL04874664 | 20100604 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140941 | BP-HZN-2179MDL04874675 - BP-HZN-2179MDL04874676 | 20100517 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140942 | BP-HZN-2179MDL04875544 - BP-HZN-2179MDL04875545 | 20100625 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140943 | BP-HZN-2179MDL04876552 - BP-HZN-2179MDL04876554 | 20100728 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140944 | BP-HZN-2179MDL04877701 - BP-HZN-2179MDL04877702 | 20100723 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140945 | BP-HZN-2179MDL04877756 - BP-HZN-2179MDL04877764 | 20100515 | BP technical note titled "Macondo SIWHP and Build-up Times" issued on May 14. Page 4, under "Reservoir Depletion" is a paragraph listing "Cr = 6 msips". | | X | X | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140946 | BP-HZN-2179MDL04877807 - BP-HZN-2179MDL04877811 | 00000000 | Escalation of Erosion within Deepwater Horizon Kinked Riser | X | X | X | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140947 | BP-HZN-2179MDL04878178 - BP-HZN-2179MDL04878180 | 20100523 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140948 | BP-HZN-2179MDL04882246 - BP-HZN-2179MDL04882247 | 20100712 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140949 | BP-HZN-2179MDL04883158 - BP-HZN-2179MDL04883160 | 20100629 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140950 | BP-HZN-2179MDL04883190 - BP-HZN-2179MDL04883192 | 20100626 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140951 | BP-HZN-2179MDL04884261 - BP-HZN-2179MDL04884268 | 20100726 | Email from J. Gates to S. Carmichael and N. McCaslin re FW: 6" HP1 turbine meter | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140952 | BP-HZN-2179MDL04885583 - BP-HZN-2179MDL04885585 | 20100616 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140953 | BP-HZN-2179MDL04885825 - BP-HZN-2179MDL04885826 | 20100609 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140954 | BP-HZN-2179MDL04886133 - BP-HZN-2179MDL04886134 | 20100718 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140955 | BP-HZN-2179MDL04886835 - BP-HZN-2179MDL04886837 | 20100516 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140956 | BP-HZN-2179MDL04887037 - BP-HZN-2179MDL04887059 | 20100520 | Email from Ole B. Rygg to B. Kirton, K. Mix, et al. re: presentations | | X | | X | | X | | | | | | | FRE 802, if used by BP |
| TREX-140957 | BP-HZN-2179MDL04887122 - BP-HZN-2179MDL04887125 | 20100501 | N. Maguire notes on K. Salazar, May 1, 2010 | | X | | X | | | | | | | | | |
| TREX-140958 | BP-HZN-2179MDL04887951 - BP-HZN-2179MDL04887952 | 20100610 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140959 | BP-HZN-2179MDL04888225 - BP-HZN-2179MDL04888232 | 20100619 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140960 | BP-HZN-2179MDL04889666 - BP-HZN-2179MDL04889667 | 20100719 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140961 | BP-HZN-2179MDL04890329 - BP-HZN-2179MDL04890331 | 20100623 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140962 | BP-HZN-2179MDL04890562 - BP-HZN-2179MDL04890597 | 20100502 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 401/402 |
| TREX-140963 | BP-HZN-2179MDL04891528 - BP-HZN-2179MDL04891535 | 20100506 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140964 | BP-HZN-2179MDL04892756 - BP-HZN-2179MDL04892757 | 20100520 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140965 | BP-HZN-2179MDL04893366 - BP-HZN-2179MDL04893367 | 20100511 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140966 | BP-HZN-2179MDL04894060 - BP-HZN-2179MDL04894063 | 20100626 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140967 | BP-HZN-2179MDL04895212 - BP-HZN-2179MDL04895219 | 20100503 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140968 | BP-HZN-2179MDL04896879 - BP-HZN-2179MDL04896881 | 20100727 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140969 | BP-HZN-2179MDL04897601 - BP-HZN-2179MDL04897602 | 20100709 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140970 | BP-HZN-2179MDL04898431 - BP-HZN-2179MDL04898433 | 20100708 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140971 | BP-HZN-2179MDL04898636 - BP-HZN-2179MDL04898638 | 20100510 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-140972 | BP-HZN-2179MDL04899408 - BP-HZN-2179MDL04899410 | 20100730 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140973 | BP-HZN-2179MDL04902309 - BP-HZN-2179MDL04902320 | 20100516 | Email from Ole B. Rygg to K. Mix re: Top kill - 5000 and 15000 bpd | | X | | X | | X | | | | | | | FRE 802, if used by BP |
| TREX-140974 | BP-HZN-2179MDL04902436 - BP-HZN-2179MDL04902440 | 20100725 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140975 | BP-HZN-2179MDL04903111 - BP-HZN-2179MDL04903112 | 20100804 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140976 | BP-HZN-2179MDL04903978 - BP-HZN-2179MDL04903979 | 20100714 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140977 | BP-HZN-2179MDL04906019 - BP-HZN-2179MDL04906021 | 20100711 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140978 | BP-HZN-2179MDL04908118 - BP-HZN-2179MDL04908129 | 20100506 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140979 | BP-HZN-2179MDL04908564 - BP-HZN-2179MDL04908568 | 20100521 | Estimate of Dimensions | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-140980 | BP-HZN-2179MDL04909252 - BP-HZN-2179MDL04909253 | 20100709 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140981 | BP-HZN-2179MDL04910221 - BP-HZN-2179MDL04910223 | 20100710 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140982 | BP-HZN-2179MDL04910561 - BP-HZN-2179MDL04910563 | 20100705 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140983 | BP-HZN-2179MDL04911070 - BP-HZN-2179MDL04911072 | 20100514 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140984 | BP-HZN-2179MDL04911200 - BP-HZN-2179MDL04911201 | 20100623 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140985 | BP-HZN-2179MDL04911971 - BP-HZN-2179MDL04912008 | 20100501 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-140986 | BP-HZN-2179MDL04912355 - BP-HZN-2179MDL04912443 | 20100716 | Well Integrity Shut In Discussion, July 16, 2010 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-140987 | BP-HZN-2179MDL04919106 - BP-HZN-2179MDL04919112 | 20100523 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140988 | BP-HZN-2179MDL04920786 - BP-HZN-2179MDL04920787 | 20100609 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140989 | BP-HZN-2179MDL04922041 - BP-HZN-2179MDL04922042 | 20100611 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140990 | BP-HZN-2179MDL04922075 - BP-HZN-2179MDL04922078 | 20100722 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140991 | BP-HZN-2179MDL04922524 - BP-HZN-2179MDL04922525 | 20100614 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140992 | BP-HZN-2179MDL04922817 - BP-HZN-2179MDL04922818 | 20100727 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-140993 | BP-HZN-2179MDL04922878 - BP-HZN-2179MDL04922882 | 20100723 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140994 | BP-HZN-2179MDL04923659 - BP-HZN-2179MDL04923661 | 20100507 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140995 | BP-HZN-2179MDL04924558 - BP-HZN-2179MDL04924565 | 20100713 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-140996 | BP-HZN-2179MDL04924726 - BP-HZN-2179MDL04924728 | 20100524 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140997 | BP-HZN-2179MDL04925168 - BP-HZN-2179MDL04925170 | 20100613 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-140998 | BP-HZN-2179MDL04926105 - BP-HZN-2179MDL04926108 | 20100522 | Riser Survey Model | X | X | | X | | | | | | | | | |
| TREX-140999 | BP-HZN-2179MDL04927015 - BP-HZN-2179MDL04927017 | 20100510 | Email from Ole Rygg to Kurt Mix re: flow out of riser – 5/10/10 | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141000 | BP-HZN-2179MDL04927171 - BP-HZN-2179MDL04927174 | 20100714 | Email From Trevor Hill to David Brooks; et. al.; re FW: FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations | X | X | X | X | | | | | | | | | |
| TREX-141001 | BP-HZN-2179MDL04927548 - BP-HZN-2179MDL04927549 | 20100427 | Interface Meeting Notes (p.m.) | | X | | X | | X | | | | | | | FRE 802; FRE 901 |
| TREX-141002 | BP-HZN-2179MDL04927603 - BP-HZN-2179MDL04927605 | 20100520 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-141003 | BP-HZN-2179MDL04927928 - BP-HZN-2179MDL04927930 | 20100606 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |
| TREX-141004 | BP-HZN-2179MDL04928375 - BP-HZN-2179MDL04928377 | 20100706 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-141005 | BP-HZN-2179MDL04928975 - BP-HZN-2179MDL04928977 | 20100514 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-141006 | BP-HZN-2179MDL04929086 - BP-HZN-2179MDL04929087 | 20100722 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-141007 | BP-HZN-2179MDL04930040 - BP-HZN-2179MDL04930041 | 20100708 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-141008 | BP-HZN-2179MDL04930343 - BP-HZN-2179MDL04930345 | 20100726 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141009 | BP-HZN-2179MDL04932279 - BP-HZN-2179MDL04932280 | 20100519 | Interface Meeting Notes (p.m.) | | X | X | X | | | | | | | | | |
| TREX-141010 | BP-HZN-2179MDL04932538 - BP-HZN-2179MDL04932540 | 20100807 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-141011 | BP-HZN-2179MDL04933920 - BP-HZN-2179MDL04933921 | 20100617 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-141012 | BP-HZN-2179MDL04934123 - BP-HZN-2179MDL04934128 | 20100630 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-141013 | BP-HZN-2179MDL04934346 - BP-HZN-2179MDL04934353 | 20100504 | CAD Drawing of Riser Survey | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141014 | BP-HZN-2179MDL04935547 - BP-HZN-2179MDL04935559 | 20100713 | Email from E. Jacobsen to T. Gray, J. Hoyle, et al. re: Operational Note #2 Well Integrity Test - Integrated Story Board | | X | | X | | | | | | | | | |
| TREX-141015 | BP-HZN-2179MDL04938114 - BP-HZN-2179MDL04938115 | 20100701 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-141016 | BP-HZN-2179MDL04938252 - BP-HZN-2179MDL04938273 | 20100516 | Shut-in flow outside 3000 3800 psi | | X | | X | | X | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802, if used by BP |
| TREX-141017 | BP-HZN-2179MDL04938655 - BP-HZN-2179MDL04938656 | 20100509 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-141018 | BP-HZN-2179MDL04940302 - BP-HZN-2179MDL04940303 | 20100721 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-141019 | BP-HZN-2179MDL04940306 - BP-HZN-2179MDL04940307 | 20100720 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-141020 | BP-HZN-2179MDL04947818 - BP-HZN-2179MDL04947818 | 20100516 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-141021 | BP-HZN-2179MDL04996568 - BP-HZN-2179MDL04996568 | 00000000 | Progression of Horizon Riser Surveys | X | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-141022 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996572 | 20100523 | Kink-Leak-Flowrates | X | X | | X | | | | | | Hearsay (FRE 802) | | | FRE 802, if used by BP |
| TREX-141023 | BP-HZN-2179MDL04996577 - BP-HZN-2179MDL04996577 | 20100521 | Riser Movement Log | X | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-141024 | BP-HZN-2179MDL04997337 - BP-HZN-2179MDL04997337 | 20100531 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-141025 | BP-HZN-2179MDL04997830 - BP-HZN-2179MDL04997832 | 20100711 | Email from J. Steen to J. Wellings, H. Thierens, et al. re: Capping Stack Integrity Monitoring Procedure | | X | | X | | | | | | | | | |
| TREX-141026 | BP-HZN-2179MDL05008388 - BP-HZN-2179MDL05008390 | 20100613 | Email from D. Sinsabaugh to T. Smith, C. Grounds, et al. re: BOP Connections Team - Flexjoint Schedules, June 13, 2010 PM | | X | | X | | | | | | | | | |
| TREX-141027 | BP-HZN-2179MDL05022891 - BP-HZN-2179MDL05022893 | 20100607 | BOP Pressure History | X | X | | X | | | | | | | | | |
| TREX-141028 | BP-HZN-2179MDL05036461 - BP-HZN-2179MDL05036465 | 20100616 | Email from N. McCaslin to K. McAughan re "We got a rock compressibility of 6 msips. I'll get with the petrophysicists and see if there are pictures or anything else that might be useful for you guys." | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141029 | BP-HZN-2179MDL05069543 - BP-HZN-2179MDL05069544 | 20100530 | Email from B. Looney to R. Dudley, D. Suttles, et al. re: 'BOP on BOP' / Containment | | X | | X | | X | | | | | | | |
| TREX-141030 | BP-HZN-2179MDL05071413 - BP-HZN-2179MDL05071434 | 20100627 | Email from N. Nichols to T. Smith, J. Austin, et al. re: Design Review findings and recommendations | | X | X | X | | | | | | | | | |
| TREX-141031 | BP-HZN-2179MDL05072676 - BP-HZN-2179MDL05072680 | 20100708 | Email from B. Thurmond to J. Austin re: Latest Discussion with Rav Guffee about Responses | | X | X | X | | | | | | | | | |
| TREX-141032 | BP-HZN-2179MDL05080191 - BP-HZN-2179MDL05080885 | 20100716 | Technical Assurance Report Well Cap with Triple Ram Stack and Appendices A-I | | X | | X | | | | | | | | | |
| TREX-141033 | BP-HZN-2179MDL05087756 - BP-HZN-2179MDL05087757 | 20100510 | Email from G. Wulf to J. Turnbull re: Presentation1 | | X | X | X | | | | | | | | | |
| TREX-141034 | BP-HZN-2179MDL05080072 - BP-HZN-2179MDL05080075 | 20100625 | Email from P. Tooms to H. Thierens, T. Smith, et al. re: DOE Team - Quick Response Assessment | | X | | X | | | | | | | | | |
| TREX-141035 | BP-HZN-2179MDL05096110 - BP-HZN-2179MDL05096112 | 20100624 | Email from D. Brookes to M. Gochnour, M. Nichols, et al. re: DOE Team - Quick Response Assessment | | X | | X | | | | | | | | | |
| TREX-141036 | BP-HZN-2179MDL05187096 - BP-HZN-2179MDL05187097 | 20100809 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | 802 | FRE 802; FRE 901 |
| TREX-141037 | BP-HZN-2179MDL05187098 - BP-HZN-2179MDL05187099 | 20100721 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-141038 | BP-HZN-2179MDL05187100 - BP-HZN-2179MDL05187101 | 20100718 | Interface Meeting Notes (p.m.) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-141039 | BP-HZN-2179MDL05187231 - BP-HZN-2179MDL05187232 | 20100607 | Email from K. Baker to M. Tatro; et. al.; re FW: Transmitter Calibrations, Section 4.2 Info | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141040 | BP-HZN-2179MDL05235133 - BP-HZN-2179MDL05235504 | 20060818 | Coast Guard Incident Management Handbook, August 2005 | | X | X | X | | | | | | | | | |
| TREX-141041 | BP-HZN-2179MDL05387760 - BP-HZN-2179MDL05387765 | 20100512 | Email from I. Sneddon et al. re: FW: Development Driller 2 - Proposed BOP Stack Arrangement | | X | | X | | | | | | | | | |
| TREX-141042 | BP-HZN-2179MDL05387760 - BP-HZN-2179MDL05387765 | 20100512 | DD2 BOP stacked on Horizon BOP w pancake | | X | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-141043 | BP-HZN-2179MDL05395701 - BP-HZN-2179MDL05395706 | 20100920 | Marine Well Containment Company, ExxonMobil Announces Equipment for Industry Use Through Marine Well Containment Company, September 20, 2010. | | X | | X | | | | | | | | 407 | FRE 401/402 |
| TREX-141044 | BP-HZN-2179MDL05441230 - BP-HZN-2179MDL05441251 | 20100719 | Letter to Admiral Allen, July 19, 2010 | | X | | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-141045 | BP-HZN-2179MDL05598963 - BP-HZN-2179MDL05598968 | 20100721 | BP GoM SPU, GoM Drilling and Completions, Capping Stack Final Report | | X | | X | | | | | | | | | |
| TREX-141046 | BP-HZN-2179MDL05695033 - BP-HZN-2179MDL05695034 | 20100531 | Email from A. Inglis to SCHU, et al. re: Deepwater Horizon slide pack - May 31st 2010 | | X | | X | | | | | | | | 802 | |
| TREX-141047 | BP-HZN-2179MDL05695221 - BP-HZN-2179MDL05695223 | 20100609 | Email from C. Breidenthal to T. Smith, J. Schwebel, et al. re: 06/09/10 UPDATE: Transition Spool Assembly SIT | | X | | X | | | | | | | | | |
| TREX-141048 | BP-HZN-2179MDL05698353 - BP-HZN-2179MDL05698353 | 20100709 | Email from T. Smith to T. Lynch, C. Redding, et al. re: Triple Ram BOP question | | X | | X | | | | | | | | | |
| TREX-141049 | BP-HZN-2179MDL05714438 - BP-HZN-2179MDL05714459 | 20100506 | Deepwater Horizon Update Secretary Salazar | | X | | X | | | | | | | | 802 | |
| TREX-141050 | BP-HZN-2179MDL05718618 - BP-HZN-2179MDL05718619 | 20100624 | Whiteboard notes, June 24, 2010 | | X | | X | | | | | | | | | |
| TREX-141051 | BP-HZN-2179MDL05731063 - BP-HZN-2179MDL05731113 | 20100701 | Transocean, Cap Stack Design Report, 7/1/10 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141052 | BP-HZN-2179MDL05731380 - BP-HZN-2179MDL05731386 | 20100521 | MC 252  #02 (DDII) - BP Daily Operations-Partners Report - Report Number 6, May 21, 2010 | | X | | X | | | | | | | | | |
| TREX-141053 | BP-HZN-2179MDL05733051 - BP-HZN-2179MDL05733052 | 20100706 | Email chain between Kelly McAughan, Bob Merrill, and Stephen Willson.  Kelly: "We had a meeting with James Dupree today regarding pressure depletion.  The other REs were questioning our PVC being 'low' at 6E-6."  Willson replies: "Hi Kelly - I don't think you can go much above 6 microsips and still honor the data.  Here's a calculator that is consistent for both Macondo and Santa Cruz for the M56L." Willson attaches the same calculator as he sent to David Epps on 4/26.  The calculator comes up with 5.25 msips | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141054 | BP-HZN-2179MDL05735114 - BP-HZN-2179MDL05735114 | 20100713 | Email from T. Knox to T. Hill and H. Cook re Kink Modeling | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141055 | BP-HZN-2179MDL05738011 - BP-HZN-2179MDL05738013 | 20100530 | Email from T. Hayward to B. Looney re: Relief Wells | | X | | X | | | | | | | | | |
| TREX-141056 | BP-HZN-2179MDL05738642 - BP-HZN-2179MDL05738646 | 20100623 | Email from A. Strachan to T. Smith, M. Conner, et al. re: Capping Stack Pressure Control | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141057 | BP-HZN-2179MDL05742417 - BP-HZN-2179MDL05742427 | 20100424 | Email from R. Malone to R. Morrison and B. Price re: WWCI - Project Memo #8 - Pollution Containment | | X | | X | | X | | | | | | | |
| TREX-141058 | BP-HZN-2179MDL05743966 - BP-HZN-2179MDL05743970 | 20100516 | MC 252 #02 (DDII) | | X | | X | | | | | | | | | |
| TREX-141059 | BP-HZN-2179MDL05755700 - BP-HZN-2179MDL05755727 | 20100706 | Email from R. Wilson to P. Tooms, C. Grounds, et al. re: Final Combined Slidepack for Admiral Allen's Meetings, July 6, 2010 | | X | | X | | | | | | | | | |
| TREX-141060 | BP-HZN-2179MDL05756505 - BP-HZN-2179MDL05756506 | 20100528 | Email from G. Kidd to J. Sistrunk, A. Frazelle, et al. re: BOP on BOP Confirmation | | X | X | X | | | | | | | | 802 | |
| TREX-141061 | BP-HZN-2179MDL05756901 - BP-HZN-2179MDL05756905 | 20100503 | Riser Removal Implementation Discussion | | X | | X | | | | | | | | 802 | |
| TREX-141062 | BP-HZN-2179MDL05758580 - BP-HZN-2179MDL05758581 | 20100524 | Email from I. Sneddon to T. Fleece, M. Heironimus, et al. re: FW: DD II BOP on BOP PROCEDURES | | X | | X | | | | | | | | | |
| TREX-141063 | BP-HZN-2179MDL05762852 - BP-HZN-2179MDL05762855 | 20100611 | Email from C. Breidenthal to T. Smith, S. Bond, et al. re: RE: DAY 4 UPDATE: Transition Spool Assembly SIT | | X | | X | | | | | | | | | |
| TREX-141064 | BP-HZN-2179MDL05786543 - BP-HZN-2179MDL05786555 | 20100516 | Email from K. Fleckman to J. Caldwell re FW: 16 May Science Summit Slide Pack | | X | X | X | | X | | | | | | 802 | |
| TREX-141065 | BP-HZN-2179MDL05812591 - BP-HZN-2179MDL05812596 | 20100516 | Macondo pressure limits for kill through BOP | | X | | X | | | | | | | | 802 | |
| TREX-141066 | BP-HZN-2179MDL05814853 - BP-HZN-2179MDL05814864 | 20100516 | Email from K. Fleckman to T. Hunter and J. Caldwell re: Slides for May 16 Science Meeting | | X | | X | | | | | | | | | |
| TREX-141067 | BP-HZN-2179MDL05824276 - BP-HZN-2179MDL05824279 | 20100530 | Email from B. Looney to T. Hayward and H. Hofer re: important, please read | | X | X | X | | | | | | | | 802 | FRE 802, if used by BP |
| TREX-141068 | BP-HZN-2179MDL05833017 - BP-HZN-2179MDL05833020 | 20100710 | Email from M. Conner to T. Smith, S. Bond, et al. re: Timeline Schedules | | X | | X | | | | | | | | | |
| TREX-141069 | BP-HZN-2179MDL05834678 - BP-HZN-2179MDL05834680 | 20100624 | Email from M. Conner to T. Smith, A. Strachan, et al. re: SIT Procedure for Choke Assembly - Capping Stack | | X | | X | | | | | | | | | |
| TREX-141070 | BP-HZN-2179MDL05836395 - BP-HZN-2179MDL05836411 | 20100508 | Flow Containment-Capture Recovery System REVI | | X | | X | | | | | | | | | |
| TREX-141071 | BP-HZN-2179MDL05853046 - BP-HZN-2179MDL05853072 | 20100429 | Email from C. Pickrell to M. Johnson, J. Grant, et al. re: Risk Review Workshop - Draft Report | | X | | X | | | | | | | | 802 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141072 | BP-HZN-2179MDL05859099 - BP-HZN-2179MDL05859100 | 20100406 | Email from G. Skripnikova to S. Wilson, et al., re the pore volume compressibility results from Weatherford.  In an email, Stephen Willson notes that "the data look[s] OK to me from a very cursory inspection of the data." This suggests that the figures presented were within the bounds of reason according to Willson. | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141073 | BP-HZN-2179MDL05871044 - BP-HZN-2179MDL05871051 | 20100513 | CAD Drawing of Riser Survey | X | X | | X | | | | | | | | | |
| TREX-141074 | BP-HZN-2179MDL05905934 - BP-HZN-2179MDL05905939 | 20100614 | Email from C. Breidenthal to T. Smith, S. Bond, et al. re: DAY 7 UPDATE: Transition Spool Assembly SIT | | X | | X | | | | | | | | | |
| TREX-141075 | BP-HZN-2179MDL05927283 - BP-HZN-2179MDL05927286 | 20101108 | National Notices to Leases and Operators of Federal Oil and Gas Leases | | X | | X | | | | | | | | 401 407 | FRE 401/402 |
| TREX-141076 | BP-HZN-2179MDL05927760 - BP-HZN-2179MDL05927765 | 20100515 | Email from J. MacKay to M. Blue, G. Boughton, et al. re: DDII BOP with Choke Vening Capability | | X | | X | | | | | | | | | |
| TREX-141077 | BP-HZN-2179MDL06004627 - BP-HZN-2179MDL06004627 | 20100515 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-141078 | BP-HZN-2179MDL06005945 - BP-HZN-2179MDL06005970 | 20100708 | Email from J. Sixt to A. Ballard, et al., re Evidence of Pressure Buildup Between Upper and Test VBR's | X | X | X | X | | | | | | | | 802 | FRE 802, if used by BP |
| TREX-141079 | BP-HZN-2179MDL06008904 - BP-HZN-2179MDL06008904 | 20100507 | Email from L. Talley to N. McMullen re OLGA Predictions | X | X | | X | | | | | | | | 802 | FRE 802, if used by BP |
| TREX-141080 | BP-HZN-2179MDL06027642 - BP-HZN-2179MDL06027643 | 20100729 | Interface Meeting Notes (a.m.) | | X | | X | | | | | | | | | |
| TREX-141081 | BP-HZN-2179MDL06045213 - BP-HZN-2179MDL06045373 | 20100712 | West Engineering Report DDII BOP | | X | | X | | | | | | | | 802 | |
| TREX-141082 | BP-HZN-2179MDL06094683 - BP-HZN-2179MDL06094686 | 20100508 | CAD Drawing of Riser Survey | X | X | | X | | | | | | | | 802 | |
| TREX-141083 | BP-HZN-2179MDL06094831 - BP-HZN-2179MDL06094832 | 20100718 | Email from W. Grames to M. Brown, W. Grames, et al. re: HAZOP/HAZID Semi-Closed Containment Configurations | | X | | X | | | | | | | | | |
| TREX-141084 | BP-HZN-2179MDL06094842 - BP-HZN-2179MDL06094843 | 20100718 | Semi Closed System Design Basis | | X | | X | | | | | | | | 802 | |
| TREX-141085 | BP-HZN-2179MDL06094849 - BP-HZN-2179MDL06094849 | 20100716 | Semi-Closed System Diagram | | X | | X | | | | | | | | 802 | |
| TREX-141086 | BP-HZN-2179MDL06096211 - BP-HZN-2179MDL06096223 | 20100718 | MC252 Sensor Accuracy | X | X | X | X | | | | | | | | 802 | FRE 802, if used by BP |
| TREX-141087 | BP-HZN-2179MDL06096303 - BP-HZN-2179MDL06096308 | 20100730 | Email from A. Hudson to M. Gochnour reTransmitter Serial Number | X | X | X | X | | | | | | | | 802 | FRE 802, if used by BP |
| TREX-141088 | BP-HZN-2179MDL06096309 - BP-HZN-2179MDL06096309 | 00000000 | Calibration Verification Test Results 1 | X | X | | X | | | | | | | | 401 802 | |
| TREX-141089 | BP-HZN-2179MDL06096310 - BP-HZN-2179MDL06096310 | 00000000 | Calibration Verification Test Results 2 | X | X | | X | | | | | | | | 401 802 | |
| TREX-141090 | BP-HZN-2179MDL06096311 - BP-HZN-2179MDL06096311 | 00000000 | Calibration Verification Test Results 3 | X | X | | X | | | | | | | | 401 802 | |
| TREX-141091 | BP-HZN-2179MDL06096312 - BP-HZN-2179MDL06096312 | 00000000 | Calibration Verification Test Results 4 | X | X | | X | | | | | | | | 401 802 | |
| TREX-141092 | BP-HZN-2179MDL06096313 - BP-HZN-2179MDL06096313 | 00000000 | Calibration Verification Test Results 5 | X | X | | X | | | | | | | | 401 802 | |
| TREX-141093 | BP-HZN-2179MDL06096314 - BP-HZN-2179MDL06096314 | 00000000 | Calibration Verification Test Results 6 | X | X | | X | | | | | | | | 401 802 | |
| TREX-141094 | BP-HZN-2179MDL06096315 - BP-HZN-2179MDL06096315 | 00000000 | Calibration Verification Test Results 7 | X | X | | X | | | | | | | | 401 802 | |
| TREX-141095 | BP-HZN-2179MDL06096346 - BP-HZN-2179MDL06096358 | 20100623 | Berwick Installation Procedure for Three RAM Stack Pressure & Temperature Instrumentation | X | X | X | X | | | | | | | | | FRE 901 |
| TREX-141096 | BP-HZN-2179MDL06096360 - BP-HZN-2179MDL06096376 | 20100623 | System Integration Procedure for Three RAM Stack Pressure & Temperature Instrumentation | X | X | | X | | | | | | | | | |
| TREX-141097 | BP-HZN-2179MDL06096378 - BP-HZN-2179MDL06096378 | 00000000 | Chart No. MC MP-10000-1H | X | X | | X | | | | | | | | 802 | |
| TREX-141098 | BP-HZN-2179MDL06096387 - BP-HZN-2179MDL06096387 | 00000000 | 15,000 PSI - Handwritten Notes | X | X | | X | | | | | | | | 802 | FRE 802, if used by BP |
| TREX-141099 | BP-HZN-2179MDL06096388 - BP-HZN-2179MDL06096388 | 00000000 | Chart No. MC MP-1000-1HR | X | X | | X | | | | | | | | 802 | |
| TREX-141100 | BP-HZN-2179MDL06096391 - BP-HZN-2179MDL06096391 | 00000000 | Battery Can to Power Transducer Diagram | X | X | | X | | | | | | | | | Hearsay within hearsay; FRE 901 |
| TREX-141101 | BP-HZN-2179MDL06096397 - BP-HZN-2179MDL06096400 | 20100728 | Email from J. Rodriguez to M.Gochnour re Trap Panel Prep.on Boa Sub C | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141102 | BP-HZN-2179MDL06096401 - BP-HZN-2179MDL06096401 | 20100801 | Email from Terry Cardas to Marcus Rose re RE: Resistors for PT-B Trap Panel | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141103 | BP-HZN-2179MDL06114509 - BP-HZN-2179MDL06114511 | 20100511 | Email from M. Tognarelli to T. Hill re FW: DWH Flotation Modules - Information Request | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141104 | BP-HZN-2179MDL06123290 - BP-HZN-2179MDL06123355 | 20100728 | Riser Kink Post-Recovery Survey Results | X | X | | X | | | | | | | | 802 | FRE 802, if used by BP |
| TREX-141105 | BP-HZN-2179MDL06223484 - BP-HZN-2179MDL06223485 | 20100713 | Email from W. Grames to T. Smith and T. Hill re: Recommendations for managing the approach to a fully closed choke position | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141106 | BP-HZN-2179MDL06227449 - BP-HZN-2179MDL06227454 | 20100722 | Marine Well Containment Company, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 27, 2011. | | X | X | X | | | | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) | | | 401 407 | FRE 401/402 |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141107 | BP-HZN-2179MDL06228819 - BP-HZN-2179MDL06228821 | 20100511 | Email from C. Roberts to J. Wellings et al. re: Brief notes from BOP on BOP mtg | | X | | X | | | | | | | | | |
| TREX-141108 | BP-HZN-2179MDL06289516 - BP-HZN-2179MDL06289520 | 20100630 | Email from T. Smith to D. O Sullivan and S. Black re: DOE Team - Assessment Report - Flange Connector Spool (FCS) Assembly and 3 Ram Capping Stack - NOTIFICATION | | X | X | X | | | | | | | | | |
| TREX-141109 | BP-HZN-2179MDL06292840 - BP-HZN-2179MDL06292843 | 20100509 | Email from P. Carragher to D. Suttles, R. Lynch, et al. re: A Possible solution for the Hydrate problem in the Coffer Dam | | X | | X | | | | | | | | | |
| TREX-141110 | BP-HZN-2179MDL06314450 - BP-HZN-2179MDL06314454 | 20100516 | BOP PT-B Data Summary | X | X | X | X | | | | | | | | | |
| TREX-141111 | BP-HZN-2179MDL06330372 - BP-HZN-2179MDL06330472 | 20100524 | Procedure 4082 | X | X | | X | | | | | | | | 802 | |
| TREX-141112 | BP-HZN-2179MDL06393411 - BP-HZN-2179MDL06393411 | 00000000 | Flow Status Log rev2 | X | X | | X | | | | | | | | 802 | |
| TREX-141113 | BP-HZN-2179MDL06475243 - BP-HZN-2179MDL06475273 | 20100624 | MC-252 Riser Supplemental Inspection Overview | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141114 | BP-HZN-2179MDL06476119 - BP-HZN-2179MDL06476157 | 20100626 | BP, GoM Drilling, Completions, and Interventions, M252, Transition Spool Installation from MSV, 6/26/10 | | X | | X | | | | | | | | | |
| TREX-141115 | BP-HZN-2179MDL06478529 - BP-HZN-2179MDL06478537 | 20100703 | Well Cap Stack Schematic | | X | | X | | | | | | | | | |
| TREX-141116 | BP-HZN-2179MDL06478638 - BP-HZN-2179MDL06478655 | 20100625 | BP, Macondo Containment and Disposal Project for MC252-1, Transition Spool and Capping Stack Systems Integration Test | | X | | X | | | | | | | | | |
| TREX-141117 | BP-HZN-2179MDL06482998 - BP-HZN-2179MDL06483049 | 20100524 | Drill Pipe Cutting After LMRP Removal | | X | | X | | | | | | | | | |
| TREX-141118 | BP-HZN-2179MDL06484121 - BP-HZN-2179MDL06484164 | 20100511 | MC-252 1 Choke Line Flexible Number Installation Procedure | X | X | | X | | | | | | | | | |
| TREX-141119 | BP-HZN-2179MDL06491372 - BP-HZN-2179MDL06491400 | 20100615 | BP Presentation on FJ Flanged Connection Transition Spool Assembly Onshore SIT, June 15, 2010 | | X | | X | | | | | | | | 802 | |
| TREX-141120 | BP-HZN-2179MDL06491900 - BP-HZN-2179MDL06491934 | 20100626 | BP, GoM Drilling, Install Capping Stack on DWH Flex Joint Flange on Aft Rotary, June 26, 2010 | | X | | X | | | | | | | | | |
| TREX-141121 | BP-HZN-2179MDL06492392 - BP-HZN-2179MDL06492392 | 20100721 | Capping Stack Equipment List | | X | | X | | | | | | | | | |
| TREX-141122 | BP-HZN-2179MDL06496510 - BP-HZN-2179MDL06496542 | 20100626 | BP, GoM Drilling, Flange Splitter Operational Procedure, June 26, 2010 | | X | | X | | | | | | | | | |
| TREX-141123 | BP-HZN-2179MDL06497081 - BP-HZN-2179MDL06497094 | 20100524 | LMRP Removal | | X | | X | | X | | | | | | | |
| TREX-141124 | BP-HZN-2179MDL06530476 - BP-HZN-2179MDL06530476 | 20100513 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-141125 | BP-HZN-2179MDL06530477 - BP-HZN-2179MDL06530477 | 20100514 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-141126 | BP-HZN-2179MDL06530478 - BP-HZN-2179MDL06530478 | 20100528 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-141127 | BP-HZN-2179MDL06530480 - BP-HZN-2179MDL06530480 | 20100529 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-141128 | BP-HZN-2179MDL06530481 - BP-HZN-2179MDL06530481 | 20100602 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-141129 | BP-HZN-2179MDL06530482 - BP-HZN-2179MDL06530482 | 20100602 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-141130 | BP-HZN-2179MDL06530484 - BP-HZN-2179MDL06530484 | 20100531 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-141131 | BP-HZN-2179MDL06530485 - BP-HZN-2179MDL06530485 | 20100601 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-141132 | BP-HZN-2179MDL06530486 - BP-HZN-2179MDL06530486 | 20100601 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-141133 | BP-HZN-2179MDL06530487 - BP-HZN-2179MDL06530487 | 20100516 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-141134 | BP-HZN-2179MDL06530488 - BP-HZN-2179MDL06530488 | 20100516 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-141135 | BP-HZN-2179MDL06599701 - BP-HZN-2179MDL06599704 | 20100729 | Email from B. Winfree to B. Johnson, et al., re  Enterprise Flash Gas Determination | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141136 | BP-HZN-2179MDL06684384 - BP-HZN-2179MDL06684384 | 20100502 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141137 | BP-HZN-2179MDL06684385 - BP-HZN-2179MDL06684385 | 20100506 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141138 | BP-HZN-2179MDL06684386 - BP-HZN-2179MDL06684386 | 20100506 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141139 | BP-HZN-2179MDL06684387 - BP-HZN-2179MDL06684387 | 20100506 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141140 | BP-HZN-2179MDL06684388 - BP-HZN-2179MDL06684388 | 20100506 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141141 | BP-HZN-2179MDL06684389 - BP-HZN-2179MDL06684389 | 20100505 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-141142 | BP-HZN-2179MDL06684390 - BP-HZN-2179MDL06684390 | 20100505 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-141143 | BP-HZN-2179MDL06684391 - BP-HZN-2179MDL06684391 | 20100505 | ROV Video Footage | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141144 | BP-HZN-2179MDL06684392 - BP-HZN-2179MDL06684392 | 20100508 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-141145 | BP-HZN-2179MDL06684393 - BP-HZN-2179MDL06684393 | 20100515 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141146 | BP-HZN-2179MDL06684394 - BP-HZN-2179MDL06684394 | 20100515 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141147 | BP-HZN-2179MDL06684395 - BP-HZN-2179MDL06684395 | 20100523 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141148 | BP-HZN-2179MDL06684396 - BP-HZN-2179MDL06684396 | 20100528 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141149 | BP-HZN-2179MDL06684397 - BP-HZN-2179MDL06684397 | 20100528 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141150 | BP-HZN-2179MDL06684398 - BP-HZN-2179MDL06684398 | 20100529 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141151 | BP-HZN-2179MDL06684399 - BP-HZN-2179MDL06684399 | 20100513 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141152 | BP-HZN-2179MDL06684400 - BP-HZN-2179MDL06684400 | 20100515 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141153 | BP-HZN-2179MDL06684401 - BP-HZN-2179MDL06684401 | 20100520 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141154 | BP-HZN-2179MDL06684403 - BP-HZN-2179MDL06684403 | 20100602 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141155 | BP-HZN-2179MDL06684404 - BP-HZN-2179MDL06684404 | 20100603 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141156 | BP-HZN-2179MDL06684405 - BP-HZN-2179MDL06684405 | 20100601 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141157 | BP-HZN-2179MDL06684406 - BP-HZN-2179MDL06684406 | 20100601 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141158 | BP-HZN-2179MDL06684407 - BP-HZN-2179MDL06684407 | 20100601 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141159 | BP-HZN-2179MDL06684408 - BP-HZN-2179MDL06684408 | 20100601 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141160 | BP-HZN-2179MDL06684409 - BP-HZN-2179MDL06684409 | 20100603 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141161 | BP-HZN-2179MDL06684410 - BP-HZN-2179MDL06684410 | 20100520 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141162 | BP-HZN-2179MDL06684413 - BP-HZN-2179MDL06684413 | 20100428 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141163 | BP-HZN-2179MDL06684414 - BP-HZN-2179MDL06684414 | 20100523 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141164 | BP-HZN-2179MDL06684415 - BP-HZN-2179MDL06684415 | 20100529 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141165 | BP-HZN-2179MDL06684416 - BP-HZN-2179MDL06684416 | 20100529 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141166 | BP-HZN-2179MDL06684417 - BP-HZN-2179MDL06684417 | 20100529 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141167 | BP-HZN-2179MDL06684418 - BP-HZN-2179MDL06684418 | 20100529 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141168 | BP-HZN-2179MDL06684419 - BP-HZN-2179MDL06684419 | 20100601 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141169 | BP-HZN-2179MDL06684420 - BP-HZN-2179MDL06684420 | 20100530 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141170 | BP-HZN-2179MDL06684425 - BP-HZN-2179MDL06684425 | 20100428 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141171 | BP-HZN-2179MDL06684426 - BP-HZN-2179MDL06684426 | 20100428 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141172 | BP-HZN-2179MDL06684427 - BP-HZN-2179MDL06684427 | 20100428 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141173 | BP-HZN-2179MDL06684428 - BP-HZN-2179MDL06684428 | 20100502 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141174 | BP-HZN-2179MDL06684429 - BP-HZN-2179MDL06684429 | 20100531 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141175 | BP-HZN-2179MDL06684430 - BP-HZN-2179MDL06684430 | 20100531 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141176 | BP-HZN-2179MDL06684431 - BP-HZN-2179MDL06684431 | 20100601 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141177 | BP-HZN-2179MDL06684432 - BP-HZN-2179MDL06684432 | 20100430 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141178 | BP-HZN-2179MDL06684433 - BP-HZN-2179MDL06684433 | 20100502 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-141179 | BP-HZN-2179MDL06684434 - BP-HZN-2179MDL06684434 | 20100504 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141180 | BP-HZN-2179MDL06684436 - BP-HZN-2179MDL06684436 | 20100509 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141181 | BP-HZN-2179MDL06684439 - BP-HZN-2179MDL06684439 | 20100508 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141182 | BP-HZN-2179MDL06684440 - BP-HZN-2179MDL06684440 | 20100509 | ROV Video Footage | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-141183 | BP-HZN-2179MDL06684441 - BP-HZN-2179MDL06684441 | 20100509 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141184 | BP-HZN-2179MDL06684443 - BP-HZN-2179MDL06684443 | 20100428 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141185 | BP-HZN-2179MDL06684444 - BP-HZN-2179MDL06684444 | 20100502 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141186 | BP-HZN-2179MDL06684445 - BP-HZN-2179MDL06684445 | 20100502 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141187 | BP-HZN-2179MDL06684446 - BP-HZN-2179MDL06684446 | 20100503 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141188 | BP-HZN-2179MDL06684447 - BP-HZN-2179MDL06684447 | 20100503 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141189 | BP-HZN-2179MDL06684453 - BP-HZN-2179MDL06684453 | 20100501 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141190 | BP-HZN-2179MDL06684456 - BP-HZN-2179MDL06684456 | 20100503 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141191 | BP-HZN-2179MDL06684457 - BP-HZN-2179MDL06684457 | 20100503 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141192 | BP-HZN-2179MDL06684458 - BP-HZN-2179MDL06684458 | 20100503 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141193 | BP-HZN-2179MDL06684460 - BP-HZN-2179MDL06684460 | 20100502 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141194 | BP-HZN-2179MDL06684464 - BP-HZN-2179MDL06684464 | 20100502 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-141195 | BP-HZN-2179MDL06742178 - BP-HZN-2179MDL06742178 | 00000000 | Scaling Equations | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141196 | BP-HZN-2179MDL06742232 - BP-HZN-2179MDL06742232 | 00000000 | Skandi MC252 PT 3K 1 2 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141197 | BP-HZN-2179MDL06742233 - BP-HZN-2179MDL06742233 | 00000000 | MC252 PT 3K 1 1 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141198 | BP-HZN-2179MDL06742236 - BP-HZN-2179MDL06742236 | 00000000 | PTB pressure data | X | X | X | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141199 | BP-HZN-2179MDL06742237 - BP-HZN-2179MDL06742237 | 00000000 | PT3K1 pressure data | X | X | X | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141200 | BP-HZN-2179MDL06742238 - BP-HZN-2179MDL06742238 | 00000000 | Skandi MC252 PT 3K 1 1 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141201 | BP-HZN-2179MDL06742239 - BP-HZN-2179MDL06742607 | 00000000 | Skandi MC252 PT C 302 2 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141202 | BP-HZN-2179MDL06742609 - BP-HZN-2179MDL06742609 | 00000000 | Skandi MC252 PT K 303 1 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141203 | BP-HZN-2179MDL06742612 - BP-HZN-2179MDL06742612 | 00000000 | PT3K2 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141204 | BP-HZN-2179MDL06742613 - BP-HZN-2179MDL06742613 | 00000000 | Q4000 MC252 PT B 301 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141205 | BP-HZN-2179MDL06742720 - BP-HZN-2179MDL06742720 | 00000000 | Scaling Equations | X | X | | X | | | | | | | | | |
| TREX-141206 | BP-HZN-2179MDL06742827 - BP-HZN-2179MDL06742963 | 00000000 | PT3K1 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141207 | BP-HZN-2179MDL06742965 - BP-HZN-2179MDL06742965 | 00000000 | Skandi MC252 PT B 301 1 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141208 | BP-HZN-2179MDL06742966 - BP-HZN-2179MDL06742966 | 00000000 | Skandi MC252 PT 3K 2 1 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141209 | BP-HZN-2179MDL06742967 - BP-HZN-2179MDL06742967 | 00000000 | PT3K2 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141210 | BP-HZN-2179MDL06742968 - BP-HZN-2179MDL06742968 | 00000000 | Skandi MC252 PT C 302 1 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141211 | BP-HZN-2179MDL06742970 - BP-HZN-2179MDL06742970 | 00000000 | MC252 PT C 302 2 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141212 | BP-HZN-2179MDL06742971 - BP-HZN-2179MDL06742971 | 00000000 | PTB pressure data | X | X | X | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141213 | BP-HZN-2179MDL06742974 - BP-HZN-2179MDL06743163 | 00000000 | Skandi MC252 PT K 303 2 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141214 | BP-HZN-2179MDL06743165 - BP-HZN-2179MDL06743165 | 00000000 | PT3K1 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141215 | BP-HZN-2179MDL06743280 - BP-HZN-2179MDL06743280 | 00000000 | Skandi MC252 PT 3K 2 3 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141216 | BP-HZN-2179MDL06743282 - BP-HZN-2179MDL06743282 | 00000000 | PT3K1 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141217 | BP-HZN-2179MDL06743283 - BP-HZN-2179MDL06743283 | 00000000 | PT3K2 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141218 | BP-HZN-2179MDL06743284 - BP-HZN-2179MDL06743284 | 00000000 | MC252 PT 3K 2 1 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141219 | BP-HZN-2179MDL06743478 - BP-HZN-2179MDL06743478 | 00000000 | MC252 PT B 301 1 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141220 | BP-HZN-2179MDL06743479 - BP-HZN-2179MDL06743479 | 00000000 | Q4000 MC252 PT 3K 2 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141221 | BP-HZN-2179MDL06743480 - BP-HZN-2179MDL06743480 | 00000000 | Skandi MC252 PT B 305 Raw 01 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141222 | BP-HZN-2179MDL06743481 - BP-HZN-2179MDL06743481 | 00000000 | PTB pressure data | X | X | X | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141223 | BP-HZN-2179MDL06743482 - BP-HZN-2179MDL06744008 | 00000000 | MC252 PT K 303 2 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141224 | BP-HZN-2179MDL06744009 - BP-HZN-2179MDL06744009 | 00000000 | MC252 PT 3K 2 2 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141225 | BP-HZN-2179MDL06744010 - BP-HZN-2179MDL06744010 | 00000000 | MC252 PT K 303 1 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141226 | BP-HZN-2179MDL06744012 - BP-HZN-2179MDL06744012 | 00000000 | PT3K1 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141227 | BP-HZN-2179MDL06744066 - BP-HZN-2179MDL06744066 | 00000000 | Q4000 MC252 PT C 302 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141228 | BP-HZN-2179MDL06744067 - BP-HZN-2179MDL06744202 | 00000000 | Q4000 MC252 PT 3K 1 2 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141229 | BP-HZN-2179MDL06744770 - BP-HZN-2179MDL06744770 | 00000000 | PTB pressure data | X | X | X | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141230 | BP-HZN-2179MDL06744772 - BP-HZN-2179MDL06744772 | 00000000 | PT3K1 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141231 | BP-HZN-2179MDL06744773 - BP-HZN-2179MDL06744878 | 00000000 | Skandi MC252 PT B 301 2 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141232 | BP-HZN-2179MDL06744879 - BP-HZN-2179MDL06744879 | 00000000 | Skandi MC252 PT B 305 Raw 01 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141233 | BP-HZN-2179MDL06744880 - BP-HZN-2179MDL06744880 | 00000000 | Q4000 MC252 PT K 303 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141234 | BP-HZN-2179MDL06744884 - BP-HZN-2179MDL06744884 | 00000000 | Q4000 MC252 PT 3K 1 1 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141235 | BP-HZN-2179MDL06744885 - BP-HZN-2179MDL06744885 | 00000000 | MC252 PT B 301 2 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141236 | BP-HZN-2179MDL06744886 - BP-HZN-2179MDL06744991 | 00000000 | PTB pressure data | X | X | X | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141237 | BP-HZN-2179MDL06745326 - BP-HZN-2179MDL06745326 | 00000000 | Skandi MC252 PT 3K 1 3 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141238 | BP-HZN-2179MDL06745328 - BP-HZN-2179MDL06745328 | 00000000 | PT3K2 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-141239 | BP-HZN-2179MDL06745329 - BP-HZN-2179MDL06745329 | 00000000 | Skandi MC252 PT 3K 2 2 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141240 | BP-HZN-2179MDL06746264 - BP-HZN-2179MDL06746264 | 20100801 | Q4000 MC252 PT B 305 Raw 01 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141241 | BP-HZN-2179MDL06746265 - BP-HZN-2179MDL06746265 | 00000000 | PT3K1 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141242 | BP-HZN-2179MDL06746266 - BP-HZN-2179MDL06746266 | 00000000 | PT3K2 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141243 | BP-HZN-2179MDL06746267 - BP-HZN-2179MDL06746267 | 00000000 | MC252 PT C 302 1 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141244 | BP-HZN-2179MDL06746268 - BP-HZN-2179MDL06746268 | 00000000 | MC252 PT 3K 1 2 | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141245 | BP-HZN-2179MDL06847528 - BP-HZN-2179MDL06847529 | 20100531 | Email from A. Inglis to R. Dudley and K. Wells re: Deepwater Horizon slide pack - May 31, 2010 | | X | X | X | | | | | | | | 802 | FRE 802, if used by BP |
| TREX-141246 | BP-HZN-2179MDL06887251 - BP-HZN-2179MDL06887256 | 20100520 | Email from C. Harris to S. Wilson, et al., re  triaxial testing. Caren identifies three cores for triaxial testing.  Willson notes: "I think the three plugs that you have identified will be ideal for the testing.  There is always some compromise to be made when testing side-wall cores, so the L:D ratio issue is one that we will have to live with."  Length to Diameter ratio is likely something that the government will discuss.  There is suggestion in the Isabela memo that L:D ratios below 2:1 are not good for UPVC testing.  The cores tested for UPVC are about 1.24:1 | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141247 | BP-HZN-2179MDL06937131 - BP-HZN-2179MDL06937131 | 20100525 | Email from K. Baker to Majumdar re: Request from S. Chu | | X | | X | | | | | | | | | |
| TREX-141248 | BP-HZN-2179MDL06937132 - BP-HZN-2179MDL06937137 | 20100525 | S. Chu, May 25, 2010.pdf | | X | | X | | | | | | | | 802 | |
| TREX-141249 | BP-HZN-2179MDL06937368 - BP-HZN-2179MDL06937368 | 20100605 | Email from W. McDonald to M. Tatro, K. Baker, et al. re: Top Hat Decision Tree | | X | | X | | | | | | | | | |
| TREX-141250 | BP-HZN-2179MDL06937369 - BP-HZN-2179MDL06937369 | 20100605 | Top Hat Decision Tree Draft | | X | | X | | | | | | | | | |
| TREX-141251 | BP-HZN-2179MDL06937370 - BP-HZN-2179MDL06937371 | 20100605 | Top Hat Statuses Chart | | X | | X | | | | | | | | | |
| TREX-141252 | BP-HZN-2179MDL06937372 - BP-HZN-2179MDL06937380 | 20100605 | Top Hat Summary, June 5, 2010 | | X | | X | | | | | | | | | |
| TREX-141253 | BP-HZN-2179MDL06937381 - BP-HZN-2179MDL06937381 | 20100605 | Top Hat Summary, June 5, 2010 | | X | | X | | | | | | | | | |
| TREX-141254 | BP-HZN-2179MDL06937385 - BP-HZN-2179MDL06937391 | 20100604 | Shear analysis | | X | | X | | | | | | | | | |
| TREX-141255 | BP-HZN-2179MDL06937392 - BP-HZN-2179MDL06937399 | 20100604 | Top Hat #4 In Place | | X | | X | | | | | | | | | |
| TREX-141256 | BP-HZN-2179MDL06976210 - BP-HZN-2179MDL06976221 | 20100624 | Capping Stack Tech Addendum | | X | | X | | | | | | | | | |
| TREX-141257 | BP-HZN-2179MDL07010149 - BP-HZN-2179MDL07010151 | 20100714 | Email From N. McMullen to T. Hill; F. Saidi; et al. re FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141258 | BP-HZN-2179MDL07010195 - BP-HZN-2179MDL07010216 | 20100704 | Plan for Transition from an open to a closed collection system | | X | | X | | | | | | | | | |
| TREX-141259 | BP-HZN-2179MDL07014306 - BP-HZN-2179MDL07014316 | 20100820 | Email from B. Breaux to M. Gochnour re FW: Paros onboard the Challenger | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141260 | BP-HZN-2179MDL07035750 - BP-HZN-2179MDL07035752 | 20100609 | Email from T. Smith to C. Breidenthal, P. Anderson, et al. re: 06/09/10 UPDATE: Transition Spool Assembly SIT | | X | | X | | | | | | | | | |
| TREX-141261 | BP-HZN-2179MDL07087478 - BP-HZN-2179MDL07087482 | 20100721 | Merrill emails a technical note for depleted pressure the relief well.  On page 2, Merrill shows that he modeled using 6 msips.  This is after the 7/9 presentation when BP is trying to figure out a "best estimate " of pressure depletion.  Modeling is done to understand the actual pressure in the well so that drillers know what to expect. | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141262 | BP-HZN-2179MDL07119926 - BP-HZN-2179MDL07119929 | 20100713 | Email from M. Gochnour to M. Byrd re Acoustic Data Acquisition - 12 Hour Look Ahead 2010-07-13 0620 hrs | X | X | | X | | | | | | | | | |
| TREX-141263 | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | 20100820 | BOP Paros Pressure Readings | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141264 | BP-HZN-2179MDL07265866 - BP-HZN-2179MDL07265885 | 20100901 | BP Macondo Helix #1 Separator Sample Final Report 091310 (Native) | X | X | X | X | | | | | | | | | |
| TREX-141265 | BP-HZN-2179MDL07265940 - BP-HZN-2179MDL07265961 | 20120503 | Isotech Analysis Report MC252#1BP1 | | X | X | X | | | | | | | | | FRE 401/402 |
| TREX-141266 | BP-HZN-2179MDL07265962 - BP-HZN-2179MDL07266002 | 20100623 | BP Macondo Separator & Well Head Sample Final Report Copy - 14.73psia | | X | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141267 | BP-HZN-2179MDL07266067 - BP-HZN-2179MDL07266091 | 20120425 | WTC-10-001812 BP Multistage Separator Test Report – Revised (Native) | | X | X | X | | | | | | | | | |
| TREX-141268 | BP-HZN-2179MDL07279438 - BP-HZN-2179MDL07279438 | 00000000 | PT3K1 CORR2 pressure data | | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141269 | BP-HZN-2179MDL07279439 - BP-HZN-2179MDL07279439 | 00000000 | PT3K2 CORR2 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141270 | BP-HZN-2179MDL07279440 - BP-HZN-2179MDL07279440 | 00000000 | CORR2 Scaling Equations | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141271 | BP-HZN-2179MDL07279441 - BP-HZN-2179MDL07279441 | 00000000 | PT3K2 CORR2 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141272 | BP-HZN-2179MDL07279442 - BP-HZN-2179MDL07279442 | 00000000 | PT3K2 CORR2 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141273 | BP-HZN-2179MDL07279443 - BP-HZN-2179MDL07279443 | 00000000 | PT3K1 CORR2 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141274 | BP-HZN-2179MDL07279444 - BP-HZN-2179MDL07279444 | 00000000 | PT3K1 CORR2 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141275 | BP-HZN-2179MDL07279445 - BP-HZN-2179MDL07279445 | 00000000 | PT3K1 CORR2 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141276 | BP-HZN-2179MDL07279446 - BP-HZN-2179MDL07279446 | 00000000 | PT3K2 CORR2 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141277 | BP-HZN-2179MDL07279447 - BP-HZN-2179MDL07279447 | 00000000 | PT3K1 CORR2 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141278 | BP-HZN-2179MDL07279448 - BP-HZN-2179MDL07279448 | 00000000 | PT3K1 CORR2 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141279 | BP-HZN-2179MDL07279449 - BP-HZN-2179MDL07279449 | 00000000 | PT3K2 CORR2 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141280 | BP-HZN-2179MDL07279450 - BP-HZN-2179MDL07279450 | 00000000 | PT3K2 CORR2 pressure data | X | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 901 |
| TREX-141281 | BP-HZN-2179MDL07453043 - BP-HZN-2179MDL07453051 | 20100626 | Email from J. Schwebel to K. Lanan et al. re: MC 252 Flexjoint work | | X | | X | | | | | | | | | |
| TREX-141282 | BP-HZN-2179MDL07453590 - BP-HZN-2179MDL07453593 | 20100702 | Email from T. Smith to F. Smith, L. Gutierrez, et al. re: Flex Joint Stabilization - Early results | | X | | X | | | | | | | | | |
| TREX-141284 | BP-HZN-2179MDL07453594 - BP-HZN-2179MDL07453594 | 20110518 | Flex Joint Picture | | X | | X | | | | | | | | | FRE 901 |
| TREX-141285 | BP-HZN-2179MDL07453595 - BP-HZN-2179MDL07453595 | 20110518 | Flex Joint Picture | | X | | X | | | | | | | | | FRE 901 |
| TREX-141286 | BP-HZN-2179MDL07453597 - BP-HZN-2179MDL07453597 | 20110518 | Flex Joint Picture | | X | | X | | | | | | | | | FRE 901 |
| TREX-141287 | BP-HZN-2179MDL07453598 - BP-HZN-2179MDL07453598 | 20110518 | Flex Joint Picture | | X | | X | | | | | | | | | FRE 901 |
| TREX-141288 | BP-HZN-2179MDL07453599 - BP-HZN-2179MDL07453599 | 20110518 | Flex Joint Picture | | X | | X | | | | | | | | | FRE 901 |
| TREX-141289 | BP-HZN-2179MDL07453600 - BP-HZN-2179MDL07453600 | 20110518 | Flex Joint Picture | | X | | X | | | | | | | | | FRE 901 |
| TREX-141290 | BP-HZN-2179MDL07454056 - BP-HZN-2179MDL07454060 | 20100530 | Email from T. Smith to L. Owen re: Flex Joint Housing Overshot tool | | X | | X | | | | | | | | | |
| TREX-141291 | BP-HZN-2179MDL07454601 - BP-HZN-2179MDL07454612 | 20100630 | Email from K. Lanan to M. Nichols, J. Austin, et al. re: MC 252 Flexjoint Stabilizing System | | X | | X | | | | | | | | | |
| TREX-141292 | BP-HZN-2179MDL07454984 - BP-HZN-2179MDL07455044 | 20100708 | Email from T. Smith to R. Austin re: Buckling Analysis, 2 Wedge Case | | X | | X | | | | | | | | | |
| TREX-141293 | BP-HZN-2179MDL07462592 - BP-HZN-2179MDL07462626 | 20110510 | BP Presentation, Capping Stack Items, May 12, 2011 | | X | X | X | | | | | | | | | FRE 802, if used by BP; FRE 901; FRE 106; FRE 401/402 |
| TREX-141294 | BP-HZN-2179MDL07553199 - BP-HZN-2179MDL07553201 | 20100529 | Email from J. Caldwell to P. Pattillo and S. Willson re: Meeting, May 29, 2010 | | X | | X | | | | | | | | 802 | |
| TREX-141295 | BP-HZN-2179MDL07553205 - BP-HZN-2179MDL07553205 | 20100529 | Email from B. Looney to D. Suttles, J. Dupree, et al. re: Way Forward / Email to James | | X | | X | | X | | | | | | 802 | FRE 802, if used by BP |
| TREX-141296 | BP-HZN-2179MDL07553349 - BP-HZN-2179MDL07553351 | 20100430 | Capping Stack Procedure Rev 4 | | X | X | X | | | | | | | | | |
| TREX-141297 | BP-HZN-2179MDL07613593 - BP-HZN-2179MDL07613610 | 20100505 | Deepwater Horizon update, May 5, 2010 | | X | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141298 | BP-HZN-BLY00134335 - BP-HZN-BLY00134345 | 20091103 | Weatherford Component Drawings | | X | | X | | | | | | | | | |
| TREX-141299 | BP-HZN-BLY00138886 - BP-HZN-BLY00138907 | 20030919 | Weatherford Component Drawings | | X | | X | | | | | | | | | |
| TREX-141300 | BP-HZN-BLY00269184 - BP-HZN-BLY00269185 | 20080702 | Properties of 7" CSG x 8-1/4" | X | X | | X | | | | | | | | | |
| TREX-141301 | BP-HZN-CEC000025 - BP-HZN-CEC000607 | 20100614 | BP, GoM OSRP | | X | | X | | | | | | | | | |
| TREX-141302 | BP-HZN-CEC019244 - BP-HZN-CEC019825 | 20100614 | BP, GoM Oil Spill Response Plan | | X | | X | | | | | | | | | |
| TREX-141303 | BP-HZN-MBI00170751 - BP-HZN-MBI00170763 | 20100114 | MMS, BP Application for Revised New Well, January 12, 2010 | | X | | X | | | | | | | | | |
| TREX-141304 | CAM_CIV_0148045 - CAM_CIV_0148271 | 20000900 | DWH BOP Stack O&M manual | X | X | | X | | | | | | | | | |
| TREX-141305 | DSE001-003306 - DSE001-003416 | 20100730 | "Flow Analysis Activities for the MC252 Well: Report-outs by Government Teams" | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | 802 | |
| TREX-141306 | DSE001-006007 - DSE001-006009 | 20100518 | Email from A. Majumdar to A. Slocum; T. Bickel; et al. re: LANL review | | X | | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | 802 | |
| TREX-141307 | DSE001-010684 - DSE001-010686 | 20100629 | Email from R. Camilli to Andy Bowen et al. re: Update: Re: WHOI visit to Macondo | | X | | X | | | | | | | | | 802 | |
| TREX-141308 | DSE001-011609 - DSE001-011610 | 20100526 | Email from S. Chu to K. Salazar; A. Pertsinidis; et al. re: report on Top Kill status | | X | | X | | X | | | | | | | | |
| TREX-141309 | DSE001-011651 - DSE001-011657 | 20100530 | Email from SCHU to D. Leistikow re: Conf call and q&a | | X | | X | | | | | | | | | 802 | |
| TREX-141310 | DSE001-011857 - DSE001-011857 | 20100722 | Marine Well Containment Company, News Release, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 22, 2010 | | X | | X | | | | | | | | | | |
| TREX-141311 | DSE002-003481 - DSE002-003482 | 20100522 | Email from George Cooper to SCHU re Future spills | | X | | X | | | | | | | | | 401 802 407 | |
| TREX-141312 | DSE002-006410 - DSE002-006434 | 20100531 | Email from C. Brown to S. Chu re: Deepwater Horizon slide pack - May 31, 2010 | | X | X | X | | | | | | | | | | |
| TREX-141313 | DSE002-006703 - DSE002-006703 | 20100529 | Email from M. McNutt to K. Salazar; SCHU re: Way forward | | X | | X | | X | | | | | | | 802 | |
| TREX-141314 | DSE003-002276 - DSE003-002278 | 20100614 | Email from McNutt to SCHU Re: Pre-cut oil flow. Explanation of Jonathan Katz "buoyancy parablola" approach. | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | 802 | |
| TREX-141315 | DSE003-002411 - DSE003-002412 | 20100605 | Email from Marcia K McNutt to OConnor, Salazar, Hunter, RE: [no subject] | | X | X | X | | | | | | Hearsay (FRE 802) | | | 802 | |
| TREX-141316 | DSE003-002444 - DSE003-002444 | 20100603 | Email from Marcia K McNutt to Salazar and Chu RE: Way forward | | X | | X | | | | | | | | | 802 | |
| TREX-141317 | DSE003-033467 - DSE003-033468 | 20100516 | Email from S. Chu to R. Garwin; K. Hurst; et al. re: Ball bearing impedance | | X | | X | | | | | | | | | | |
| TREX-141318 | DSE023-001671 - DSE023-001966 | 20100817 | S. Chu, "Hunting in Deep Water" | | X | | X | | | | | | | | | 401 | |
| TREX-141319 | DSE031-000925 - DSE031-000942 | 20100722 | Email from SCHU to hunsaker61@comcast.net, et al.,re Next phone call | | X | | X | | | | | | | | | 802 | |
| TREX-141320 | EFS002-000897 - EFS002-000898 | 20100615 | Email from Mollot to Der, Markowsky, Wood cc Slanders, Guthrie,  Shaffer RE: new unified gov estimate… | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | 802 | |
| TREX-141321 | EPA017-001582 - EPA017-001590 | 20100603 | Admiral Allen Press Conference, June 3, 2010 | | X | | X | | | | | | | | | | |
| TREX-141322 | EPA002-002642 - EPA017-002643 | 20100522 | EPA Press Release, Cabinet secretaries on site in Houston, May 22, 2010 | | X | | X | | | | | | | | | | |
| TREX-141323 | EPC023-168483 - EPC023-168511 | 20100617 | OSRP and dispersant approval | | X | | X | | | | | | | | | | FRE 901 |
| TREX-141324 | EPC023-225363 - EPC023-225383 | 20100805 | on approval and monitoring of dispersants | | X | | X | | | | | | | | | | FRE 401/402 |
| TREX-141325 | EPC023-277646 - EPC023-277646 | 20100530 | Email from BP to EPA re: EPA's agreement that BP continue use of subsea dispersants | | X | | X | | | | | | | | | | FRE 401/402 |
| TREX-141326 | EPF211-007058 - EPF211-007066 | 20100928 | WHOI PowerPoint "Oil Flow Rate and Fate" | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141327 | EPF211-007162 - EPF211-007163 | 20100927 | WHOI Testimony to the National Commission | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141328 | ERP001-004334 - ERP001-004336 | 20100612 | Email from Dykhuizen to Majumdar, Hunter cc Blankenship RE: addition to calc | | X | | X | | | | | | | | | 802 | |
| TREX-141329 | ERP001-005762 - ERP001-005763 | 20100526 | Email from McNutt to SCHU, Salazar cc pertsin@gmail.com, Majumdar, Poneman, Cooper, Holdren, Hunter, Hurst,  jean.chu@stanford.edu; Ray Merewether; Garwin, Dick (BIN); OConnor, Rod; Slocum, Alexander Re: progress in top kill | | X | | X | | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-141330 | ETL002-000294 - ETL002-000294 | 20110707 | Email from Guthrie to McNutt re FW: USGS Director McNutt Would Like to Discuss BOP Forensics | | X | | X | | | | | | | | | |
| TREX-141331 | ETL002-000766 - ETL002-000766 | 20100520 | Email from R. Long to J. Ammer, J. Duda and G. Guthrie re Brainstorm on the Macondo Well Blowout | | X | | X | | | | | | | | | |
| TREX-141332 | ETL003-000053 - ETL003-000053 | 20110707 | Re_ meas of new exit CSA_ changes to final report[24410E440E91] | | X | | X | | | | | | | | | |
| TREX-141333 | ETL013-000907 - ETL013-000912 | 20110413 | Analysis Techniques that Generated Accurate Estimates of the Oil Leak Rate | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |
| TREX-141334 | ETL013-001111 - ETL013-001111 | 20100611 | Email from Guthrie to Shaffer re Uncertainty and Maximum | | X | | X | | | | | | | | | |
| TREX-141335 | ETL069-000189 - ETL069-000298 | 20100730 | "Flow Analysis Activities for the MC252 Well: Report-outs by Government Teams" | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |
| TREX-141336 | ETL069-001741 - ETL069-001756 | 20110919 | Flow of Macondo: the Science of Flow Rate Estimates from the Deepwater Horizon Oil Spill | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |
| TREX-141337 | ETL069-003830 - ETL069-003830 | 20100610 | Email from F. Shaffer to M. Syamlal, M. Shahnam, H. OBrien, S. Benyahia re BP Oil Leak Frank | | X | | X | | | | | | | | | |
| TREX-141338 | ETL080-008094 - ETL080-008097 | 20110629 | Email from M. McNutt to W. Lehr, L Leifer, V. Labson, et al. re: Re: Manuscript for PNAS special issue | | X | | X | | | | | | | | | |
| TREX-141339 | ETL080-009400 - ETL080-009402 | 20110713 | Email from M. McNutt to T. Crone re: RE: Version 3 of Manuscript for PNAS special issue | | X | | X | | | | | | | | | |
| TREX-141340 | ETL080-009874 - ETL080-009892 | 20110713 | Email from McNutt to ira.leifer@bubbleology.com; tjcrone@gmail.com; cmoldenburg@lbl.gov; savas@me.berkeley.edu; donald.maclay@mms.gov; George.Guthrie@NETL.DOE.GOV; Franklin.Shaffer@NETL.DOE.GOV; bill.lehr@noaa.gov; thomas.b.ryerson@noaa.gov; acratze@sandia.gov; pahsieh@usgs.gov; vlabson@usgs.gov; rcamilli@whoi.edu RE: Version 3 of Manuscript for PNAS special issue | | X | | X | | | | | | | | | |
| TREX-141341 | ETL085-000441 - ETL085-000444 | 20110722 | Email from mcnutt@usgs.gov to Franklin.Shaffer@NETL.DOE.GOV cc ira.leifer@bubbleology.com; tjcrone@gmail.com; savas@me.berkeley.edu Re: final comments on paper | | X | | X | | | | | | | | | |
| TREX-141342 | ETL085-000628 - ETL085-000633 | 20110630 | Email from mcnutt@usgs.gov to savas@me.berkeley.edu; Bill.Lehr@noaa.gov cc ira.leifer@bubbleology.com; tjcrone@gmail.com; cmoldenburg@lbl.gov; donald.maclay@mms.gov; George.Guthrie@NETL.DOE.GOV; Franklin.Shaffer@NETL.DOE.GOV; Thomas.B.Ryerson@noaa.gov; acratze@sandia.gov; pahsieh@usgs.gov; vlabson@usgs.gov; rcamilli@whoi.edu RE: Manuscript for PNAS special issue | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141343 | ETL085-000638 - ETL085-000643 | 20110707 | Email from M. McNutt to F. Shaffer; R. Camilli re: RE: Manuscript for PNAS special issue | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141344 | ETL085-000668 - ETL085-000671 | 20110707 | Email from F. Shaffer to M. McNutt and R. Camilli re: Re: Manuscript for PNAS special issue | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |
| TREX-141345 | ETL085-000804 - ETL085-000807 | 20110721 | Email from Franklin.Shaffer@NETL.DOE.GOV to savas@me.berkeley.edu cc ira.leifer@bubbleology.com; tjcrone@gmail.com; mcnutt@usgs.gov Re: Need a few sentences | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |
| TREX-141346 | ETL085-000831 - ETL085-000838 | 20110721 | Email from tjcrone@gmail.com to tjcrone@gmail.com; mcnutt@usgs.gov cc ira.leifer@bubbleology.com; savas@me.berkeley.edu; Franklin.Shaffer@NETL.DOE.GOV Re: Need a few sentences | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |
| TREX-141347 | ETL085-001040 - ETL085-001043 | 20110715 | Email from R. Camilli to M. McNutt re: RE: Version 3 of Manuscript for PNAS special issue | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141348 | ETL085-001199 - ETL085-001216 | 20110726 | Email from M. McNutt to F. Shaffer re: RE: WHOI's perfect estimate? | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |
| TREX-141349 | ETL085-001330 - ETL085-001333 | 20100526 | Email from Franklin.Shaffer@NETL.DOE.GOV to Darren.Mollot@HQ.DOE.GOV; William.Rogers@NETL.DOE.GOV; Chris.Guenther@NETL.DOE.GOV; George.Richards@NETL.DOE.GOV; George.Guthrie@NETL.DOE.GOV re change in announcement | | X | | X | | | | | | | | | |
| TREX-141350 | ETL085-003222 - ETL085-003222 | 20100616 | Email from F. Shaffer to M. Syamlal, M. Shaham, W. Rogers, et al. re: acoustic measurements of oil leak jets | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141351 | ETL085-004898 - ETL085-004899 | 20110713 | Email from tjcrone@gmail.com to T. Crone and M. McNutt re: Re: Version 3 of Manuscript for PNAS special issue | | X | | X | | | | | | | | | |
| TREX-141352 | ETL086-000296 - ETL086-000301 | 20100601 | Email from Madhava.Syamlal@NETL.DOE.GOV to Mehrdad.Shaham@NETL.DOE.GOV Fwd: RE: Pending developments | | X | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141353 | HAL_0531195 - HAL_0531199 | 20100525 | Email from H. Porter to R. Vargo, et al., re Top Kill Update | | X | | X | | | | | | | | | |
| TREX-141354 | HCF013-000429 - HCF013-000431 | 20100628 | Email from R. Brannon to R. Brannon, et al, re Houston 28June 2010-2000 EST Update | | X | | X | | | | | | | | | |
| TREX-141355 | HCF013-000685 - HCF013-000688 | 20100627 | Email from R. Brannon to R. Branno, et al., re Houston 27June 2010-1200 EST Update | | X | | X | | | | | | | | | |
| TREX-141356 | HCF013-002016 - HCF013-002019 | 20100626 | Email from R. Brannon to R. Brannon, et al., re Houston 26June 2010-2000 EST Update | | X | | X | | | | | | | | | |
| TREX-141357 | HCF013-002425 - HCF013-002428 | 20100623 | Email from R. Brannon, June 23, 2010 | | X | | X | | | | | | | | | |
| TREX-141358 | HCF013-002912 - HCF013-002915 | 20100621 | Email from R. Brannon, June 21, 2010 | | X | | X | | | | | | | | | |
| TREX-141359 | HCF013-003095 - HCF013-003098 | 20100620 | Email from R. Brannon, June 20, 2010 | | X | | X | | | | | | | | | |
| TREX-141360 | HCF013-003447 - HCF013-003448 | 20100617 | Email from R. Brannon, June 17, 2010 | | X | | X | | | | | | | | | |
| TREX-141361 | HCF013-003889 - HCF013-003890 | 20100614 | Email from R. Brannon, June 14, 2010 | | X | | X | | | | | | | | | |
| TREX-141362 | HCF013-004240 - HCF013-004241 | 20100611 | Email from R. Brannon, June 11, 2010 | | X | | X | | | | | | | | | |
| TREX-141363 | HCF013-004653 - HCF013-004654 | 20100602 | Email from R. Brannon to R. Kaser, June 2, 2010 | | X | | X | | | | | | | | | |
| TREX-141364 | HCF013-005159 - HCF013-005160 | 20100601 | Email from R. Brannon to P. Gautier, June 1, 2010 | | X | | X | | | | | | | | | |
| TREX-141365 | HCF013-005413 - HCF013-005413 | 20100527 | Email from R. Brannon to M. Shepard, May 27, 2010 | | X | | X | | | | | | | | | |
| TREX-141366 | HCF013-005447 - HCF013-005447 | 20100525 | Email from R. Brannon to K. Cook, May 25, 2010 | | X | | X | | | | | | | | | |
| TREX-141367 | HCF013-005466 - HCF013-005468 | 20100526 | Email from R. Brannon, May 26, 2010 | | X | | X | | | | | | | | | |
| TREX-141368 | HCF013-005474 - HCF013-005476 | 20100525 | Email from R. Brannon, May 26, 2010 | | X | | X | | | | | | | | | |
| TREX-141369 | HCF013-005482 - HCF013-005485 | 20100526 | Email from R. Brannon to K. Cook, May 26, 2010 | | X | | X | | | | | | | | | |
| TREX-141370 | HCF013-005509 - HCF013-005511 | 20100526 | Email from R. Brannon, May 26, 2010 | | X | | X | | | | | | | | | |
| TREX-141371 | HCF013-005550 - HCF013-005552 | 20100525 | Email from R. Brannon, May 25, 2010 | | X | | X | | | | | | | | | |
| TREX-141372 | HCF013-005609 - HCF013-005611 | 20100524 | Email from R. Brannon, May 24, 2010 | | X | | X | | | | | | | | | |
| TREX-141373 | HCF013-005668 - HCF013-005670 | 20100523 | Email from R. Brannon, May 23, 2010 | | X | | X | | | | | | | | | |
| TREX-141374 | HCF013-005742 - HCF013-005744 | 20100522 | Email from R. Brannon, May 22, 2010 | | X | | X | | | | | | | | | |
| TREX-141375 | HCF013-005844 - HCF013-005846 | 20100521 | Email from R. Brannon, May 21, 2010 | | X | | X | | | | | | | | | |
| TREX-141376 | HCF013-005938 - HCF013-005940 | 20100520 | Email from R. Brannon, May 20, 2010 | | X | | X | | | | | | | | | |
| TREX-141377 | HCF013-006038 - HCF013-006039 | 20100519 | Email from R. Brannon, May 19, 2010 | | X | X | X | | | | | | | | | |
| TREX-141378 | HCF013-006316 - HCF013-006318 | 20100516 | Email from R. Brannon, May 16, 2010 | | X | | X | | | | | | | | | |
| TREX-141379 | HCF111-015787 - HCF111-015794 | 20100512 | Email from M. Shepard, May 12, 2010 | | X | | X | | | | | | | | | |
| TREX-141380 | HCF111-016716 - HCF111-016720 | 20100520 | Email from Gautier, Peter CAPT to White, Michael CAPT; Beeson, Scott CAPT cc Hubble, Solange FW: Flow Rate | | X | X | X | | | | FRE 802 - Hearsay; Admissible only as admission by US | | | | 802 | |
| TREX-141381 | HCG013-000604 - HCG013-001206 | 20100928 | National Incident Commander Strategy Implementation, v. 5.0 September 2010 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 502 (this document has been clawed back) |
| TREX-141382 | HCG013-009393 - HCG013-009628 | 00000000 | Spill Response Strategy Implementation Version 5.0, Appendix (2) to Annex (L): Letter Dated June 8 from FOSC to BP Requesting Plans for Maximizing Discharge Recovery from the Source | | X | | X | | | | | | | | 401 | |
| TREX-141383 | HCG014-003848 - HCG014-003859 | 20100512 | NIC, Worst Case Discharge Planning Scenario, Document discussing Source Control efforts | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |
| TREX-141384 | HCG014-004362 - HCG014-004617 | 20100810 | National Incident Commander Strategy Implementation, v. 4.0 September 2010 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141385 | HCG015-004980 - HCG015-005100 | 20110604 | documents related to HCG 042-022067 - 092 (NIC Deepwater Horizon Strategy Implementation Document Version 3.0). We have v. 3.0 and v. 5.0. Can you find versions 1.0 and 2.0 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |
| TREX-141386 | HCG015-014205 - HCG015-014206 | 20110527 | USG Memo re: risks and challenges to cofferdam | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141387 | HCG015-014224 - HCG015-014227 | 20100525 | FRTG Update for May 24, 2010 Submitted by McNutt | | X | | X | | | | | | | | | |
| TREX-141388 | HCG018-009702 - HCG018-009708 | 20110527 | Coast Guard Updates re: spill and remedial actions | | X | | X | | | | | | | | | |
| TREX-141389 | HCG029-006393 - HCG029-006435 | 20100623 | NIC Deepwater Horizon Strategy Implementation Document Version 1.0 | | X | X | X | | | | | | | | 802 | |
| TREX-141390 | HCG037-000129 - HCG037-000135 | 20100709 | Letter from B. Dudley to Admiral T. Allen | | X | | X | | X | | | | | | | |
| TREX-141391 | HCG037-000316 - HCG037-000316 | 20100714 | Letter from Admiral T. Allen to B. Dudley | | X | | X | | | | | | | | | |
| TREX-141392 | HCG037-003148 - HCG037-003176 | 20100712 | C. Bromwich Memo re: Moratorium | | X | X | X | | | | | | | | 802 | FRE 401/402 |
| TREX-141393 | HCG037-003728 - HCG037-003770 | 00000000 | Correspondence from D. Suttles to J. Watson | | X | | X | | | | | | | | | |
| TREX-141394 | HCG037-005938 - HCG037-005961 | 20100711 | Macondo Well Integrity Test | | X | | X | | | | | | | | | |
| TREX-141395 | HCG042-022067 - HCG042-022092 | 20100729 | NIC Deepwater Horizon Strategy Implementation Document Version 3.0. | | X | X | X | | | | | | | | 802 | |
| TREX-141396 | HCG043-000850 - HCG043-000850 | 20100525 | FRTG Update for May 24, 2010 Submitted by McNutt | | X | | X | | | | | | | | | |
| TREX-141397 | HCG043-009064 - HCG043-009067 | 20100520 | May 20, 2010 NIC Daily Situation Update | | X | | X | | | | | | | | | |
| TREX-141398 | HCG060-000326 - HCG060-000402 | 20100513 | May 13 NIC document involving command and control | | X | | X | | | | | | | | 802 | |
| TREX-141399 | HCG161-041400 - HCG161-041401 | 20100703 | Email from M. Odom to R. Brannon, et al., July 3, 2010 | | X | | X | | | | | | | | | |
| TREX-141400 | HCG161-042283 - HCG161-042286 | 20100702 | Email from M. Odom to R. Brannon, et al., July 2, 2010 | | X | | X | | | | | | | | | |
| TREX-141401 | HCG161-042301 - HCG161-042303 | 20100701 | Email from M. Odom to R. Brannon, et al., July 1, 2010 | | X | | X | | | | | | | | | |
| TREX-141402 | HCG161-042315 - HCG161-042317 | 20100630 | Email from M. Odom to R. Brannon, et al., June 30, 2010 | | X | | X | | | | | | | | | |
| TREX-141403 | HCG161-042324 - HCG161-042325 | 20100629 | Email from M. Odom to R. Brannon, et al., June 29, 2010 | | X | | X | | | | | | | | | |
| TREX-141404 | HCG174-000120 - HCG174-000121 | 20100508 | Email from Christopher.R.O'Neil@uscg.mil to Watson, James RADM; Little, Patrick CAPT; Paradis, Joseph CAPT; Stanton, Edwin CAPT; Poulin, Steven CAPT; Ropp, Patrick CDR; Drelling, William CAPT; Kammer, Virginia CDR; Shepard, Mark LCDR; Walker, Roderick CAPT; McGee, Steve CDR; Cost, Daniel LCDR cc cgsert@gmail.com; Dahl, Jeffrey LT; cghoustonicp@gmail.com RE: 2010.05.07--MC252 Source Control Update | | X | | X | | | | | | | | | |
| TREX-141405 | HCG193-063067 - HCG193-063067 | 20100610 | Email from R. Brannon, June 10, 2010 | | X | | X | | | | | | | | | |
| TREX-141406 | HCG194-003374 - HCG194-003375 | 20100615 | Email from R. Brannon, June 15, 2010 | | X | | X | | | | | | | | | |
| TREX-141407 | HCG205-014300 - HCG205-014302 | 20100529 | Email from Thad.W.Allen@uscg.dhs.gov to mcnutt@usgs.gov; Allen, Thad ADM; Landry, Mary RADM; Allen, Thad ADM; Smith, Sean; JHL; Shlossman, Amy; Kayyem, Juliette; Wiggins, Chani; Wright, Howard CDR; Russell, Anthony LCDR; Stevens, Clark; Whithorne, Bobby; Fetcher, Adam; Watson, James RADM; Neffenger, Peter RDML cc kensalazar@ios.doi.gov; Hayes, David; bill.lehr@noaa.gov RE: Top Kill rollout | | X | | X | | | | | | | | 802 | |
| TREX-141408 | HCG253-016717 - HCG253-016717 | 20101217 | Email from /O=COASTGUARD/OU=D14 ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=PZUKUNFT to Parker, Robert VADM cc Watson, James RADM; Salerno, Brian RADM; Landry, Mary RADM; Stroh, Lincoln CAPT; Precourt, Daniel CDR re UAC Transition is Complete | | X | | X | | | | | | | | | |
| TREX-141409 | HCG259-002799 - HCG259-002799 | 20100529 | Email from R. Brannon, May 29, 2010 | | X | | X | | | | | | | | | |
| TREX-141410 | HCG259-005847 - HCG259-005848 | 20100526 | Email from R. Brannon re: Houston May 26, 2010 - 1130 EST Update | | X | | X | | | | | | | | | |
| TREX-141411 | HCG264-005343 - HCG264-005346 | 20120120 | Email from Coastguard Adminstration to T. Allen re: FW: Successful WHOI mission; Next Steps | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141412 | HCG266-011258 - HCG266-011259 | 20100530 | Email from B. Looney to T. Allen re: Containment Decision | | X | | X | | | | | | | | 802 | |
| TREX-141413 | HCG266-011523 - HCG266-011547 | 00000000 | Email re Deepwater Horizon Review | | X | | X | | | | | | | | 802 | |
| TREX-141414 | HCG268-002123 - HCG268-002123 | 20100428 | Email from Karl Schultz to Kevin Cook et al. re: "Congressional Interest" | | X | | X | | | | | | | | | |
| TREX-141415 | HCG271-007459 - HCG271-007462 | 20100531 | Email from R. Brannon, May 31 2010 | | X | | X | | | | | | | | | |
| TREX-141416 | HCG272-004819 - HCG272-004819 | 20100529 | MDL Dep Ex 9434; Email from R. Brannon re: Houston May 29, 2010 - 2000 EST Update | | X | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-141417 | HCG276-004035 - HCG276-004036 | 20100624 | Email from R. Brannon, June 24, 2010 | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141418 | HCG276-004749 - HCG276-004751 | 20100622 | Email from R. Brannon, June 22, 2010 | | X | | X | | | | | | | | | |
| TREX-141419 | HCG276-005868 - HCG276-005869 | 20100618 | Email from R. Brannon, June 18, 2010 | | X | | X | | | | | | | | | |
| TREX-141420 | HCG277-006966 - HCG277-006969 | 20100529 | Email from J. Watson to R. Forgit, et al. re CLOSE HOLD - Top kill suspension | | X | | X | | | | | | | | | |
| TREX-141421 | HCG311-004308 - HCG311-004309 | 20100401 | Email from Mary Landry to Patrick Little re: "Source Control - NIC Update" | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 |
| TREX-141422 | HCG383-008774 - HCG383-008776 | 20100608 | Email from Coastguard Adminstration to M. Garcia and L. Greene re: FW: Preliminary flow rate results | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 |
| TREX-141423 | HCG443-010224 - HCG443-010224 | 20100526 | Email from R. Brannon, May 26, 2010 | | X | | X | | | | | | | | | |
| TREX-141424 | HCG449-027101 - HCG449-027107 | 20100524 | FRTG Update for Monday, May 24 | | X | | X | | | | | | | | | |
| TREX-141425 | HCG527-009140 - HCG527-009142 | 00000000 | Email re RE: Deepwater Horizon Review | | X | | X | | | | | | | | | |
| TREX-141426 | HCG533-001957 - HCG533-001958 | 20100531 | Email from R. Brannon, May 31 2010 | | X | | X | | | | | | | | | |
| TREX-141427 | HCG538-016040 - HCG538-016061 | 20100504 | Email from N. Cameron to J. Dupree, et al. re UAC Approval requested: Modified Cofferdam Installation Procedure | | X | | X | | | | | | | | | |
| TREX-141428 | HCG586-001218 - HCG586-001218 | 20100609 | Email from /O=COASTGUARD/OU=HQS ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=TWALLEN to Landry, Mary RADM cc Russell, Anthony LCDR; McPherson, James CAPT RE: BREAK DOWN AND EROSION INSIDE CASING | | X | | X | | | | | | | | | |
| TREX-141429 | HCG596-004423 - HCG596-004447 | 20100504 | Email from D. Cost to P. Little, et al. re FW: Modified cofferdam installation procedures | | X | | X | | | | | | | | | |
| TREX-141430 | HCG871-004630 - HCG871-004631 | 20100602 | Email from R. Brannon, June 2, 2010 | | X | | X | | | | | | | | | |
| TREX-141431 | HCG873-003052 - HCG873-003053 | 20100603 | Email from R. Brannon, June 3, 2010 | | X | | X | | | | | | | | | |
| TREX-141432 | HCG873-003109 - HCG873-003110 | 20100616 | Email from R. Brannon, June 16, 2010 | | X | | X | | | | | | | | | |
| TREX-141433 | IES001-004677 - IES001-004696 | 20100420 | MMS Offshore Incident Report | | X | | X | | | | | | | | | 802 |
| TREX-141434 | IES001-004977 - IES001-004993 | 20100430 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141435 | IES001-005082 - IES001-005131 | 20100503 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141436 | IES001-005429 - IES001-005449 | 20100516 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141437 | IES001-005519 - IES001-005544 | 20100520 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141438 | IES001-005610 - IES001-005629 | 20100526 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141439 | IES001-005852 - IES001-005893 | 20100606 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141440 | IES008-086545 - IES008-086545 | 20100530 | MDL Dep. Ex. 8986: Email from D. Hayes to L. Herbst and W. Cruickshank re: Second relief well | | X | | X | | | | | | | | | FRE 802 |
| TREX-141441 | IES008-088413 - IES008-088418 | 20100526 | Email from S. Chu Monitoring Realtime Top Kill Data | | X | | X | | | | | | | | | |
| TREX-141442 | IES009-002364 - IES009-002412 | 20100907 | Email from McNutt, Marcia K to Bakalov, Raya, Cc Strickland, Thomas; Lewis, Wilma; Bromwich, Michael; SLV; Hayes, David, Re Comments on BP's Report.msg | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | FRE 401/402 |
| TREX-141443 | IES009-016662 - IES009-016682 | 20100502 | Email from Hayes re: BP effort as directed by Allen | | X | | X | | | | | | | | | 802 |
| TREX-141444 | IES009-023009 - IES009-023009 | 20100502 | Email from Hayes re: Government control and review of BP OSRP | | X | | X | | | | | | | | | |
| TREX-141445 | IGS002-000115 - IGS002-000121 | 20100524 | Email from Pond, Robert to McNutt, cc Russell, Miller, Rolfe, Witkop, Kunkel, Tobiasz, Greene, William, Morre RE: [no subject] | | X | | X | | | | | | | | | |
| TREX-141446 | IGS040-014265 - IGS040-014268 | 20110311 | News Release: Scientific Teams Complete Peer-Reviewed Assessment of Oil Flow Rate Methodologies | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| TREX-141447 | IGS040-015250 - IGS040-015266 | 20100810 | WHOI Final Oil Spill Flow Rate Report by R. Camilli | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| TREX-141448 | IGS040-021233 - IGS040-021233 | 20100609 | Email from W. Lehr to V. Hines re: Re: woods Hole Write-up -- need asap | | X | | X | | | | | | | | | |
| TREX-141449 | IGS041-038702 - IGS041-038709 | 20100710 | FRTG PowerPoint, "Discharge Rate Estimate for the Deepwater Horizon / Macondo Well Oil Spill" | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| TREX-141450 | IGS041-040319 - IGS041-040327 | 20100710 | FRTG PowerPoint, "Discharge Rate Estimate for the Deepwater Horizon / Macondo Well Oil Spill" | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| TREX-141451 | IGS194-067127 - IGS194-067131 | 20100525 | Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological Survey | | X | | X | | | | | | | | | FRE 106 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-141452 | IGS606-001132 - IGS606-001177 | 20100614 | Email from R. Camilli to J. Kusek re: preliminary flow rate calculation using acoustic technologies | | X | X | X | | | | FRE 802 - Hearsay; Admissible only as admission by US | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141453 | IGS606-011927 - IGS606-011936 | 20100518 | Email from McNutt to SLV, kensalazar@ios.doi.gov Re: Fw: Fw: DOI Emergency Management Situation Update - Gulf of Mexico Oil Rig Explosion & Oil Spill - May 17, 2010 at 6:00 p.m. | | X | | X | | | | | | | | | |
| TREX-141454 | IGS606-012290 - IGS606-012292 | 20100524 | Email from Marcia K McNutt to Lehr, cc Moran: RE more about ROV data | | X | | X | | | | | | | | | FRE 802 |
| TREX-141455 | IGS606-012580 - IGS606-012581 | 20100523 | Email from McNutt to Moran: Re: suggestion for the flow rate team | | X | | X | | | | | | | | | |
| TREX-141456 | IGS606-013156 - IGS606-013156 | 20100528 | Email from M. McNutt re: BP and Top Kill | | X | | X | | | | | | | | | |
| TREX-141457 | IGS606-015976 - IGS606-015976 | 20100719 | Email from Marcia K McNutt to Hunter, Tom, cc Tim West, RE: didn't want to throw you under the bus... | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141458 | IGS606-016755 - IGS606-016755 | 20100727 | Email from McNutt to Lehr, cc payton, Barker, Beegle-Krause, Subject: RE: Subsurface oil report | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141459 | IGS606-025623 - IGS606-025624 | 20100511 | Email from Victor F Labson/GD/USGS/DOI to James F Devine; Suzette M Kimball cc Marcia K McNutt re Fw: Gulf oil AVIRIS mapping USGS web site | | X | | X | | | | | | | | | |
| TREX-141460 | IGS606-027461 - IGS606-027463 | 20100522 | Email from D. Hayes to R. O'Connor; M. McNutt; et.al. re: talking points | | X | X | X | | X | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | | FRE 401/402 |
| TREX-141461 | IGS606-027996 - IGS606-028009 | 20100527 | Email from Hines to McNutt, Subject: Transcription of Marcia's media event | | X | | X | | | | | | | | | |
| TREX-141462 | IGS606-033845 - IGS606-033869 | 20100517 | Email from Hurst to McNutt and others, cc others, Subject: PRivate INformatin: Idea Data Bank | | X | | X | | | | | | | | | FRE 802 (Hearsay within hearsay) |
| TREX-141463 | IGS606-043630 - IGS606-043633 | 20100531 | Email from Susan Avery savery@whoi.edu to "Marcia K McNutt" mcnutt@usgs.gov RE: Successful WHOI mission; Next Steps | | X | | X | | | | | | | | | |
| TREX-141464 | IGS606-046079 - IGS606-046081 | 20100526 | Email from Lasheras to McNutt re RE: NIST uncertainty estimate | | X | | X | | | | | | | | | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-141465 | IGS606-046344 - IGS606-046349 | 20100527 | Flow Rate Estimates Qs and As | | X | | X | | | | | | | | | |
| TREX-141466 | IGS606-046894 - IGS606-046898 | 20100609 | Email from S. Wereley to J. Lasheras, et al. re Sen Boxer | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802; FRE 401/402 |
| TREX-141467 | IGS606-048319 - IGS606-048329 | 00000000 | Discharge Rate Estimate for the Deepwater Horizon / Macondo Well Oil Spill | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141468 | IGS606-048595 - IGS606-048596 | 20100731 | Email from Bill.Lehr@noaa.gov to Franklin Shaffer Franklin.Shaffer@NETL.DOE.GOV cc "Wer Wereley@purdue.edu" Wereley@purdue.edu; Alberto Aliseda aaliseda@u.washington.edu; Marcia K McNutt mcnutt@usgs.gov; Omer Savas savas@me.berkeley.edu; James J Riley riley@u.washington.edu; Juan Lasheras lasheras@ucsd.edu re Re: oil budget and plume team | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141469 | IGS607-012696 - IGS607-012709 | 20101206 | National Incident Command, Interagency Solutions Group Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141470 | IGS607-012710 - IGS607-012737 | 20110124 | National Incident Command, Interagency Solutions Group Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141471 | IGS607-012752 - IGS607-012773 | 20110127 | National Incident Command, Interagency Solutions Group Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141472 | IGS609-000088 - IGS609-000104 | 20100810 | WHOI Final Oil Spill Flow Rate Report by R. Camilli | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141473 | IGS627-006370 - IGS627-006376 | 00000000 | Admiral Allen Provides Updates on the Progress of Scientific Teams Analyzing flow rates from BP's Well | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141474 | IGS635-002772 - IGS635-002772 | 20100531 | Email from M. Sogge to csherwood@usgs.gov re Would like to talk re oil plume analysis | | X | | X | | | | | | | | | | |
| TREX-141475 | IGS635-004091 - IGS635-004096 | 20100604 | Email from M. Sogge to J. Swackhammer, et al. re FW: FRTG contact | | X | | X | | | | | | | | | | |
| TREX-141476 | IGS635-004549 - IGS635-004551 | 20100608 | Email from M. Garcia to M. McNutt, et al. re FW: Preliminary flow rate results | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141477 | IGS635-004711 - IGS635-004724 | 20100608 | Statement of Marcia K. McNutt, Director U.S. Geological Survey Department of the Interior before the Committee on Natural Resources, Subcommittee on Insular Affairs, Oceans, and Wildlife | | X | | X | | | | | | | | | | |
| TREX-141478 | IGS635-005335 - IGS635-005340 | 20100609 | Email from M. McNutt to M. Sogge and D. Hayes re: RE: woods Hole Write-up: answer to question re post-cut sonar measurements | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141479 | IGS635-008605 - IGS635-008609 | 20100625 | Email from M. Sogge to rchavez@usgs.gov re FW: ACTION: Request for information on Oil Spill Activities and Potential Funding Sources: MSK estimate | | X | | X | | | | | | | | | | FRE 401/402 |
| TREX-141480 | IGS635-011812 - IGS635-011812 | 20100709 | Email from M. Sogge to vhines@usgs.gov re Oil capture question | | X | | X | | | | | | | | | | |
| TREX-141481 | IGS635-011900 - IGS635-011902 | 20100710 | Email from M. Sogge to M. McNutt re Draft for Qs&As for CDPI capture scenarios: would appreciate your feedback | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141482 | IGS635-014880 - IGS635-014884 | 20100731 | Email from B. Lehr to acratze@sandia.gov re: oil budget | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141483 | IGS635-014967 - IGS635-014967 | 20100731 | Email from G. Guthrie to M. Sogge re Today' presentation | | X | | X | | | | | | | | | | |
| TREX-141484 | IGS635-015982 - IGS635-015983 | 20100804 | Email from bwainman@usgs.gov to M. Sogge, et al. re FW: Can you call Seth borenstein at AP…: Incorrect framing of the role in this | | X | | X | | | | | | | | | | |
| TREX-141485 | IGS635-018070 - IGS635-018073 | 20100830 | Email from R. Camilli to M. McNutt re: Re: summarizing the results on flow rate | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141486 | IGS635-018490 - IGS635-018495 | 20100901 | Email from M. Sogge to M. Sogge re: Fw: woods Hole Write-up -- need asap | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141487 | IGS635-018951 - IGS635-018953 | 20100903 | Email from R. Camilli to M. McNutt re: Re: Acoustic flow estimate | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141488 | IGS635-018999 - IGS635-019003 | 20100903 | Email from R. Camilli to M. McNutt re: Re: Acoustic flow estimate | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141489 | IGS635-020528 - IGS635-020536 | 20100915 | Lists of FRTG Leadership and Sub-team Membership | | X | | X | | | | | | | | | | |
| TREX-141490 | IGS635-022350 - IGS635-022352 | 20100605 | Email from M. Sogge to D. Rainey, et al. re FRTG Sub-Team descriptions | | X | | X | | | | | | | | | | |
| TREX-141491 | IGS635-022489 - IGS635-022493 | 20100607 | Scopes of Work for FRTG Sub-teams | | X | | X | | | | | | | | | | |
| TREX-141492 | IGS635-022748 - IGS635-022757 | 20100609 | Email from M. Sogge to M. McNutt re: RE: woods Hole Write-up-- need asap: MKS thoughts re final report | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | FRE 802; FRE 403 |
| TREX-141493 | IGS635-023517 - IGS635-023518 | 20100618 | Timeline of Key FRTG Activities | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141494 | IGS635-026742 - IGS635-026746 | 20100728 | Email from M. Sogge to sehammon@usgs.gov re FW: Development of the IASG Transition Plan: MKS draft text | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141495 | IGS648-001841 - IGS648-001852 | 20100923 | Lists of FRTG Leadership and Sub-team Membership | | X | | X | | | | | | | | | |
| TREX-141496 | IGS648-002001 - IGS648-002087 | 20100810 | WHOI Final Oil Spill Flow Rate Report by R. Camilli | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141497 | IGS648-002550 - IGS648-002557 | 20101008 | Email from mark_sogge@usgs.gov to Bill.Lehr@noaa.gov cc CN=Marcia K McNutt/OU=DO/OU=USGS/O=DOI re Bill: Revised pages for Plume Team report (Ignore earlier request for MS Word version) | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141498 | IGS648-003082 - IGS648-003082 | 20101017 | Email from M. McNutt to B. Lehr, et al. re: apples to apples... | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141499 | IGS648-004680 - IGS648-004697 | 20100810 | WHOI Final Oil Spill Flow Rate Report by R. Camilli | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141500 | IGS648-008799 - IGS648-008800 | 20101220 | Email from R. Camilli to M. Sogge re: Re: Answer re diameter of riser pipe? | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141501 | IGS648-009364 - IGS648-009365 | 20110103 | Email from R. Camilli to M. McNutt re: update on GOR | | X | X | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141502 | IGS648-010041 - IGS648-010048 | 20110105 | Email from Jason.Mathews@boemre.gov to David.Dykes@boemre.gov; mcnutt@usgs.gov RE: USGS Director McNutt would like to discuss BOP forensics | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141503 | IGS648-010196 - IGS648-010216 | 00000000 | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141504 | IGS648-010240 - IGS648-010249 | 20110106 | Email from kthurst@sandia.gov to hunsaker61@comcast.net RE: USGS Director McNutt would like to discuss BOP forensics | | X | | X | | | | | | | | | |
| TREX-141505 | IGS648-010331 - IGS648-010341 | 20110106 | M. McNutt to M. McNutt, et al. re USGS Director McNutt would like to discuss BOP forensics | | X | | X | | | | | | | | | |
| TREX-141506 | IGS648-010358 - IGS648-010363 | 20110107 | Email from R. Camilli to M. McNutt re: Re: FW: USGS Director McNutt would like to discuss BOP forensics | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141507 | IGS648-010387 - IGS648-010393 | 20110107 | Email from D. Yoerger to R. Camilli re: Re: FW: FW: USGS Director McNutt would like to discuss BOP forensics | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141508 | IGS648-013511 - IGS648-013511 | 20110130 | Email from M. McNutt to B. Lehr re EPA estimate? | | X | | X | | | | | | | | | | FRE 401/402; FRE802; FRE 403 |
| TREX-141509 | IGS648-015262 - IGS648-015279 | 20100810 | WHOI Final Oil Spill Flow Rate Report by R. Camilli | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141510 | IGS648-019681 - IGS648-019684 | 20110130 | Email from M. Sogge to M. McNutt re: Fw: FRTG next version: another well schematic | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141511 | IGS661-000985 - IGS661-001005 | 00000000 | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141512 | IGS661-001006 - IGS661-001026 | 00000000 | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141513 | IGS678-004655 - IGS678-004656 | 20100903 | Email from A. Bowen to M. McNutt re: Re: Acoustic flow estimate | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141514 | IGS678-009295 - IGS678-009296 | 20100624 | Email from Marcia K McNutt/DO/USGS/DOI@USGS to 'Screnar, Brian'; ''Rod.OConnor@hq.doe.gov' Rod.OConnor@hq.doe.gov' cc ''Hayes, David' David_Hayes@ios.doi.gov'; ''Davis, Laura'Laura_Davis@ios.doi.gov'RE: Science Meeting | | X | | X | | | | | | | | | |
| TREX-141515 | IGS678-014040 - IGS678-014041 | 20100517 | Email from Taylor to McNutt, Nowakowski and Larsen, cc Suh re FW: FRITT | | X | | X | | | | | | | | | |
| TREX-141516 | IGS678-017832 - IGS678-017832 | 20100526 | Email from OConnor, Rod Rod.OConnor@hq.doe.gov to 'Zichal, Heather R.'; 'Browner, Carol M.'; 'John O. Brennan'; 'Avery, Heidi E.'; SLV kensalazar@ios.doi.gov; 'Hayes, David'David_Hayes@ios.doi.gov; Marcia K McNutt mcnutt@usgs.gov; 'Jhl@dhs.gov''Jhl@dhs.gov re Top Kill decision | | X | | X | | | | | | | | | This document was clawed back and reproduced with redactions; Parties should ensure they use the redacted version. |
| TREX-141517 | IGS678-017926 - IGS678-017926 | 20100522 | Email from George Cooper gcooper@berkeley.edu to "Majumdar, Arun" Arun.Majumdar@hq.doe.gov cc "Hurst, Kathleen T" kthurst@sandia.gov; "Alex Slocum" Slocum42@gmail.com; "Bickel, Thomas C" tbickel@sandia.gov; "Dick Garwin" RLG2@us.ibm.com; "Dick Garwin"; "Hunter, Tom" tohunte@sandia.gov; "John Holdren"; "Marcia McNutt" mcnutt@usgs.gov; "Ray Merewether" Ray_Merewether@seektech.com; "Rod O'Connor" rod.oconnor@hq.doe.gov; "Steven Chu" schu@hq.doe.gov; 'Tatro, Marjorie' mltatro@sandia.gov; "Tom Hunter" Re: Cementing quality at TD | | X | | X | | | | | | | | | FRE 802 |
| TREX-141518 | IGS678-023293 - IGS678-023298 | 20100528 | Email from Victor F Labson/GD/USGS/DOI to Marcia K McNutt Re: I'm in Houston. | | X | | X | | | | | | | | | |
| TREX-141519 | IGS678-024397 - IGS678-024398 | 20100623 | Email from Rodriguez, Julie Julie_Rodriguez@ios.doi.gov to 'McNutt, Marcia K' mcnutt@usgs.gov cc 'Sogge, Mark K' mark_sogge@usgs.gov; 'Hines, Vic' vhines@usgs.gov; 'Barkoff, Kendra' Kendra_Barkoff@ios.doi.gov Re: inquiry from WSJ on BP assessment | | X | | X | | | | | | | | | |
| TREX-141520 | IGS683-000707 - IGS683-000724 | 20100810 | WHOI Appendix C - Camilli 2010 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141521 | IGS683-003815 - IGS683-003819 | 20100609 | FRTG Bios | | X | | X | | | | | | | | | |
| TREX-141522 | IGS683-003824 - IGS683-003825 | 20100607 | FRTG Bios | | X | | X | | | | | | | | | |
| TREX-141523 | IGS683-003863 - IGS683-003883 | 20100527 | Press Conference re: FRTG estimate, May 27, 2010 | | X | | X | | | | | | | | | |
| TREX-141524 | IGS683-004031 - IGS683-004031 | 20100606 | Deepwater Horizon MC-252: Statement of Work for Nodal Analysis Team from the FRTG | | X | | X | | | | | | | | | |
| TREX-141525 | IGS683-004391 - IGS683-004421 | 20100707 | Draft Presentation | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141526 | IGS685-000260 - IGS685-000272 | 20101017 | Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141527 | IGS723-000098 - IGS723-000114 | 00000000 | "The Flow Rate" PowerPoint Presentation | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141528 | IIG013-002752 - IIG013-002757 | 20100604 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141529 | IIG013-002769 - IIG013-002776 | 20100607 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141530 | IIG013-002791 - IIG013-002793 | 20100702 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141531 | IIG013-002798 - IIG013-002800 | 20100703 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141532 | IIG013-003808 - IIG013-003808 | 20100425 | Email from W. Hauser to M. Rinaudo et al. re: BOP Information for All Subsea BOP Stacks | | X | | X | | | | | | | | | 802 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-141533 | IIG013-048642 - IIG013-048645 | 20100705 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141534 | IIG013-048647 - IIG013-048650 | 20100706 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141535 | IIG013-048652 - IIG013-048655 | 20100707 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141536 | IIG013-048661 - IIG013-048664 | 20100711 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141537 | IIG013-048673 - IIG013-048676 | 20100802 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141538 | IIG013-048678 - IIG013-048679 | 20100803 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141539 | IIG013-049132 - IIG013-049136 | 20100527 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141540 | IIG013-049156 - IIG013-049161 | 20100528 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141541 | IIG013-049189 - IIG013-049195 | 20100529 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141542 | IIG013-049217 - IIG013-049223 | 20100530 | MMS Offshore Incident Report | | X | X | X | | | | | | | | | |
| TREX-141543 | IIG013-049239 - IIG013-049245 | 20100531 | MMS Offshore Incident Report | | X | X | X | | | | | | | | | |
| TREX-141544 | IIG013-049269 - IIG013-049278 | 20100601 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141545 | IIG013-049299 - IIG013-049304 | 20100602 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141546 | IIG013-049343 - IIG013-049348 | 20100605 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141547 | IIG013-049394 - IIG013-049399 | 20100608 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141548 | IIG013-049411 - IIG013-049416 | 20100609 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141549 | IIG013-049436 - IIG013-049443 | 20100610 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141550 | IIG013-049463 - IIG013-049493 | 20100611 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141551 | IIG013-049485 - IIG013-049493 | 20100612 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141552 | IIG013-049512 - IIG013-049521 | 20100613 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141553 | IIG013-049531 - IIG013-049540 | 20100614 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141554 | IIG013-049564 - IIG013-049570 | 20100615 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141555 | IIG013-049605 - IIG013-049610 | 20100617 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141556 | IIG013-049619 - IIG013-049623 | 20100618 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141557 | IIG013-049632 - IIG013-049635 | 20100619 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141558 | IIG013-049637 - IIG013-049639 | 20100620 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141559 | IIG013-049644 - IIG013-049647 | 20100621 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141560 | IIG013-049652 - IIG013-049654 | 20100622 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141561 | IIG013-049670 - IIG013-049673 | 20100624 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141562 | IIG013-049675 - IIG013-049677 | 20100625 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141563 | IIG013-049682 - IIG013-049684 | 20100626 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141564 | IIG013-049689 - IIG013-049691 | 20100627 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141565 | IIG013-049697 - IIG013-049700 | 20100628 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141566 | IIG013-049705 - IIG013-049708 | 20100629 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141567 | IIG013-049713 - IIG013-049715 | 20100630 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141568 | IIG013-049727 - IIG013-049730 | 20100701 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141569 | IIG013-049732 - IIG013-049735 | 20100704 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141570 | IIG013-049746 - IIG013-049749 | 20100708 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141571 | IIG013-049755 - IIG013-049758 | 20100709 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141572 | IIG013-049764 - IIG013-049768 | 20100710 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141573 | IIG013-049774 - IIG013-049777 | 20100712 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141574 | IIG013-049783 - IIG013-049786 | 20100713 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141575 | IIG013-049792 - IIG013-049795 | 20100714 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141576 | IIG013-049801 - IIG013-049804 | 20100715 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141577 | IIG013-049809 - IIG013-049812 | 20100716 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141578 | IIG013-049817 - IIG013-049820 | 20100717 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141579 | IIG013-049825 - IIG013-049828 | 20100718 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141580 | IIG013-049833 - IIG013-049836 | 20100719 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141581 | IIG013-049838 - IIG013-049841 | 20100720 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141582 | IIG013-049847 - IIG013-049851 | 20100721 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141583 | IIG013-049857 - IIG013-049861 | 20100722 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141584 | IIG013-049866 - IIG013-049869 | 20100723 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141585 | IIG013-049874 - IIG013-049877 | 20100724 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141586 | IIG013-049882 - IIG013-049884 | 20100726 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141587 | IIG013-049889 - IIG013-049891 | 20100727 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141588 | IIG013-049896 - IIG013-049898 | 20100728 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141589 | IIG013-049903 - IIG013-049905 | 20100729 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141590 | IIG013-049910 - IIG013-049912 | 20100730 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141591 | IIG013-049917 - IIG013-049919 | 20100731 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141592 | IIG013-049924 - IIG013-049926 | 20100801 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141593 | IIG013-049934 - IIG013-049936 | 20100804 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141594 | IIG013-059623 - IIG013-059627 | 20100425 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141595 | IIG013-059629 - IIG013-059633 | 20100509 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141596 | IIG013-065501 - IIG013-065508 | 20100507 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141597 | IIG013-065519 - IIG013-065521 | 20100508 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141598 | IIG013-065610 - IIG013-065613 | 20100505 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141599 | IIG013-065643 - IIG013-065647 | 20100521 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141600 | IIG013-065714 - IIG013-065718 | 20100506 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141601 | IIG013-065896 - IIG013-065899 | 20100525 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141602 | IIG013-065997 - IIG013-066002 | 20100514 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141603 | IIG013-066004 - IIG013-066009 | 20100515 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141604 | IIG013-066043 - IIG013-066051 | 20100505 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141605 | IIG013-066056 - IIG013-066059 | 20100508 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141606 | IIG013-066083 - IIG013-066084 | 20100526 | MMS Offshore Incident Report | | X | X | X | | | | | | | | | |
| TREX-141607 | IIG013-066086 - IIG013-066092 | 20100522 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141608 | IIG013-066094 - IIG013-066098 | 20100524 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141609 | IIG013-066106 - IIG013-066112 | 20100506 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141610 | IIG013-066175 - IIG013-066183 | 20100423 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141611 | IIG013-066196 - IIG013-066200 | 20100510 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141612 | IIG013-066202 - IIG013-066207 | 20100513 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141614 | IIG013-066209 - IIG013-066215 | 20100518 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141614 | IIG013-066217 - IIG013-066224 | 20100519 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141615 | IIG013-066226 - IIG013-066233 | 20100502 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141616 | IIG013-066244 - IIG013-066248 | 20100523 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141617 | IIG013-066250 - IIG013-066253 | 20100426 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141618 | IIG013-066256 - IIG013-066259 | 20100427 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141619 | IIG013-066264 - IIG013-066268 | 20100428 | MMS Offshore Incident Report | | X | X | X | | | | | | | | | |
| TREX-141620 | IIG013-066288 - IIG013-066292 | 20100512 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141621 | IIG013-066301 - IIG013-066308 | 20100504 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141622 | IIG013-066333 - IIG013-066338 | 20100517 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141623 | IIG013-066357 - IIG013-066361 | 20100501 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141624 | IIG013-066363 - IIG013-066367 | 20100511 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141625 | IIG013-066378 - IIG013-066383 | 20100424 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141626 | IIG013-067336 - IIG013-067342 | 20100603 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141627 | IIG013-067357 - IIG013-067364 | 20100616 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141628 | IIG013-067374 - IIG013-067379 | 20100623 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141629 | IIG013-067389 - IIG013-067396 | 20100725 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141630 | IIG013-078197 - IIG013-078200 | 20100429 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141631 | IMS006-001075 - IMS006-001148 | 20110504 | MMS, EP Approval for MC-252 | | X | | X | | | | | | | | | |
| TREX-141632 | IMS016-027620 - IMS016-027621 | 20090330 | USG Memo, Guidelines for Leaving a Wellhead on the Sea Floor for Deepwater Operations | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141633 | IMS017-007979 - IMS017-007981 | 20100919 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141634 | IMS017-009442 - IMS017-009444 | 20100913 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141635 | IMS017-020547 - IMS017-020549 | 20100920 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141636 | IMS017-033251 - IMS017-033253 | 20100921 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141637 | IMS018-000454 - IMS018-000456 | 20100826 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141638 | IMS018-000526 - IMS018-000528 | 20100813 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141639 | IMS018-001063 - IMS018-001065 | 20100917 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141640 | IMS018-002898 - IMS018-002900 | 20100906 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141641 | IMS018-006250 - IMS018-006252 | 20100819 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141642 | IMS018-007636 - IMS018-007638 | 20100812 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141643 | IMS018-007711 - IMS018-007713 | 20100910 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141644 | IMS018-010563 - IMS018-010565 | 20100824 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141645 | IMS018-012203 - IMS018-012205 | 20100816 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141646 | IMS018-014609 - IMS018-014610 | 20100426 | Email from F. Patton re: MMS approval process for drilling applications, April 26, 2010 | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141647 | IMS018-025105 - IMS018-025107 | 20100425 | Email from W. Hauser to M. Rinaudo et al. re: BOP Information for All Subsea BOP Stacks | | X | | X | | | | | | | | | |
| TREX-141648 | IMS019-008772 - IMS019-008774 | 20100807 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141649 | IMS019-018559 - IMS019-018563 | 20100724 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141650 | IMS019-019365 - IMS019-019367 | 20100808 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141651 | IMS019-022181 - IMS019-022183 | 20100806 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141652 | IMS019-022704 - IMS019-022708 | 20100704 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141653 | IMS019-025874 - IMS019-025876 | 20100808 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141654 | IMS020-011052 - IMS020-011054 | 20090330 | US Memo from Regional Supervisor of Field Operations to District Managers re: Guidelines for Leaving a Wellhead on the Sea Floor for Deepwater Operations (with Highlights and Tocquet Stamp) | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141655 | IMS020-020535 - IMS020-020537 | 20080807 | Email from J. Levine to E. Fontenot et al. re: Final Sub O Testing Training Agenda | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141656 | IMS021-006043 - IMS021-006046 | 20100725 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141657 | IMS021-007694 - IMS021-007696 | 20100828 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141658 | IMS021-014920 - IMS021-014930 | 20100613 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141659 | IMS021-019084 - IMS021-019086 | 20100827 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141660 | IMS022-001284 - IMS022-001286 | 20100902 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141661 | IMS022-009821 - IMS022-009823 | 20100810 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141662 | IMS022-021872 - IMS022-021874 | 20100811 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141663 | IMS023-041850 - IMS023-041866 | 20080608 | Cover Email re: Subpart O Hands on Well Control Test/Scenario Meeting with IADC Houston | | X | | X | | | | | | | | 401 802 | FRE 401/402 |
| TREX-141664 | IMS025-008549 - IMS025-008549 | 20100422 | Email re: which MMS officials were in UAC and Houston by April 22, April 27, 2010 | | X | | X | | | | | | | | | |
| TREX-141665 | IMS025-010640 - IMS025-010644 | 20100716 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141666 | IMS025-011643 - IMS025-011655 | 20100717 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141667 | IMS025-023552 - IMS025-023557 | 20100710 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141668 | IMS025-028660 - IMS025-028662 | 20061004 | Email from F. Hefren to W. Hauser et al. re: Deadman Autoshear on BOP | | X | X | X | | | | | | | | 802 | FRE 401/402 |
| TREX-141669 | IMS026-000042 - IMS026-000051 | 20100616 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141670 | IMS026-010562 - IMS026-010566 | 20100711 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141671 | IMS026-011902 - IMS026-011904 | 20100809 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141672 | IMS026-025980 - IMS026-025982 | 20100805 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141673 | IMS026-028126 - IMS026-028130 | 20100720 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141674 | IMS026-029973 - IMS026-029977 | 20100621 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141675 | IMS046-006248 - IMS046-006251 | 20100507 | R. Wright email re: typical spill versus Macondo and planning for each | | X | | X | | | | | | | | | FRE 802 |
| TREX-141676 | IMS051-001228 - IMS051-001229 | 20100424 | MMS emails showing movement on relief wells by April 24 | | X | | X | | | | | | | | | |
| TREX-141677 | IMS051-004071 - IMS051-004071 | 20100421 | Email from L. Herbst to E. Angelico et al. re: Deepwater Horizon | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141678 | IMS051-018468 - IMS051-018469 | 20060406 | Agenda, MMS SAFE Award Presentation | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141679 | IMS059-009414 - IMS059-009418 | 20100518 | R. Wright email re: OSRP not addressing how to prevent or stop loss of well control | | X | | X | | | | | | | | | |
| TREX-141680 | IMS159-001825 - IMS159-001880 | 20100513 | MMS approval of OSRP and IEP | | X | | X | | | | | | | | 401 | |
| TREX-141681 | IMS160-013750 - IMS160-007519 | 20101115 | Email from R. Wright to Anadarko re: DWH event caused MMS to re-evaluate planning requirements for offshore operators | | X | X | X | | | | FRE 802 - Hearsay; Admissible only as admission by US | Hearsay (FRE 802); within Hearsay (FRE 802) | | | | |
| TREX-141682 | IMS160-013750 - IMS160-013751 | 20100904 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141683 | IMS161-003046 - IMS161-003046 | 20100511 | Email from R. Wright re: OSRP requirements | | X | | X | | | | | | | | | |
| TREX-141684 | IMS167-001551 - IMS167-001557 | 20100516 | Offshore Incident Report | | X | | X | | | | | | | | 802 | |
| TREX-141685 | IMS169-056596 - IMS169-057008 | 20090700 | Eni OSRP | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141686 | IMS169-078427 - IMS169-078432 | 20110124 | R. Wright Memo to Director Bromwich on post DWH changes to OSRP | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141687 | IMS169-078511 - IMS169-078511 | 20110126 | Email from N. Wetzel re: OSRP Requirements and Certification | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141688 | IMS169-078605 - IMS169-078611 | 20110210 | MMS letter re: post Macondo changes to Section 6 | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141689 | IMS169-078621 - IMS169-078622 | 20110208 | MMS email re: time it took for industry to meet NTL 2010 N 10 | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141690 | IMS169-078633 - IMS169-078638 | 20110203 | MMS Memo re: EDRC calculation method | | X | | X | | | | | | | | 407 802 | FRE 401/402 |
| TREX-141691 | IMS169-078685 - IMS169-078687 | 20110214 | Email from R. Wright re: new OSRP requirements including contracts with source control companies | | X | X | X | | | | | | | | | FRE 401/402 |
| TREX-141692 | IMS172-001521 - IMS172-001521 | 20100421 | Email from W. Hauser to M. Saucier et al. re: Need Data for Inspection on Deepwater Horizon | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141693 | IMS172-005428 - IMS172-005446 | 20100516 | Form MMS 123A/123S - Application for Permit to Drill a New Well | | X | | X | | | | | | | | 802 | |
| TREX-141694 | IMS172-005525 - IMS172-005531 | 20100515 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141695 | IMS172-013616 - IMS172-013619 | 20100421 | Bureau of Ocean Energy MRE - Gulf of Mexico Region Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141696 | IMS172-014287 - IMS172-014291 | 20100421 | Bureau of Ocean Energy MRE - Gulf of Mexico Region Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141697 | IMS172-014781 - IMS172-014784 | 20100627 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141698 | IMS172-020217 - IMS172-020219 | 20100803 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141699 | IMS172-020223 - IMS172-020226 | 20100804 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141700 | IMS172-021473 - IMS172-021475 | 20100813 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141701 | IMS172-021476 - IMS172-021478 | 20100815 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141702 | IMS172-021482 - IMS172-021484 | 20100817 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141703 | IMS172-021485 - IMS172-021487 | 20100818 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141704 | IMS172-021488 - IMS172-021490 | 20100819 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141705 | IMS172-021500 - IMS172-021502 | 20100807 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141706 | IMS172-023180 - IMS172-023182 | 20100814 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141707 | IMS172-023608 - IMS172-023610 | 20100829 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141708 | IMS172-023611 - IMS172-023613 | 20100830 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141709 | IMS172-023703 - IMS172-023705 | 20100901 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141710 | IMS172-024802 - IMS172-024804 | 20100903 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141711 | IMS172-024805 - IMS172-024807 | 20100906 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141712 | IMS172-024820 - IMS172-024822 | 20100907 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141713 | IMS172-024824 - IMS172-024826 | 20100912 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141714 | IMS172-024830 - IMS172-024832 | 20100914 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141715 | IMS172-024836 - IMS172-024838 | 20100915 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141716 | IMS172-024839 - IMS172-024841 | 20100916 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141717 | IMS172-024863 - IMS172-024865 | 20100918 | Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141718 | IMS172-025113 - IMS172-025115 | 20100911 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141719 | IMS172-029560 - IMS172-029563 | 20100614 | Email from M. Saucier to L. Herbst re FW: relief well questions | | X | | X | | | | | | | | | |
| TREX-141720 | IMS172-055747 - IMS172-055749 | 20100909 | MMS Offshore Incident Report | | X | | X | | | | | | | | | |
| TREX-141721 | IMS172-055882 - IMS172-055883 | 20100908 | Self-description of new BOEMRE division's scope and related regulations/NTLs | | X | | X | | | | | | | | | |
| TREX-141722 | IMS176-042633 - IMS176-042633 | 20100119 | Email from J. McCarroll to M. Saucier et al. re: Verifying that BOP Rams Close with in 45 Seconds | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141723 | IMS176-048164 - IMS176-048165 | 20100429 | Email from L. Birnbaum to M. Saucier re: Expectations Concerning Secondary Intervention, Deadman, and Autoshear Capability | | X | | X | | | | | | | | | |
| TREX-141724 | IMS176-051082 - IMS176-051083 | 20101021 | Emails from N. Wetzel re: post-macondo changes to OSRP and preparedness regs, October 21, 2010 | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141725 | IMS183-000899 - IMS183-000906 | 20090327 | Memorandum of Agreement Between the Minerals Management Service - U.S. Department of the Interior and the U.S. Coast Guard - U.S. Department of Homeland Security | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141726 | IMS208-016801 - IMS208-016803 | 20100707 | Email from Herbst, Lars to Moorman, Kyle W cc LaBelle, Robert; Moore, David M.; King, Staci RE: DRAFT NIC ltr to BP | | X | X | X | | | | | | | | 802 | |
| TREX-141727 | IMS715-000815 - IMS715-000834 | 20100914 | Post-Macondo Helix Containment presentation | | X | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-141728 | IMS715-003191 - IMS715-003198 | 20101109 | USG timeline of flow rate information | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141729 | IMS875-009605 - IMS875-009722 | 20100903 | Joint Industry Oil Spill Preparedness Task Force Recommendations | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 401/402 |
| TREX-141730 | IMS876-000107 - IMS876-000157 | 20110107 | OSRP updates meeting and memo post Macondo | | X | X | X | | | | | | | | |
| TREX-141731 | IMS896-008756 - IMS896-008757 | 20110126 | Notes, Congressional Hearing re: Industry technology pre Macondo | | X | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | FRE 401/402 |
| TREX-141732 | IMT029-031832 - IMT029-031834 | 20100608 | Email from L. Herbst to R. LaBelle, et al. re FW: OSRPs Strawman | | X | X | X | | | | | | | | FRE 401/402 |
| TREX-141733 | IMT290-000578 - IMT290-000583 | 20100603 | Email from J. Mullin to S. Buffington re RE: Testimony potential Q&A | | X | X | X | | | | | | | | |
| TREX-141734 | IMT674-011069 - IMT674-011077 | 20101203 | API response re: new NTL post Macondo | | X | | X | | | | | | | | FRE 401/402 |
| TREX-141735 | IMT683-011760 - IMT683-011764 | 20100527 | List of all OSRPs in GoM prior to Macondo | | X | | X | | | | | | | | FRE 401/402 |
| TREX-141736 | IMT683-011765 - IMT683-011765 | 20100527 | Email from D. Moore to R. Wright, et al. re Oil Spill Program - ACTION REQUESTED | | X | | X | | | | | | | | FRE 401/402 |
| TREX-141737 | IMT683-012672 - IMT683-012673 | 20100629 | Email from R. Wright to N. Wetzel, et al. re RE: cite pls & further explanation, if possible. Thanks. | | X | | X | | | | | | | | FRE 502 (this document has been clawed back) |
| TREX-141738 | IMT954-002307 - IMT954-002307 | 20100527 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 27May2010 - 1300 EST Update | | X | | X | | | | | | | | |
| TREX-141739 | IMT954-005307 - IMT954-005308 | 20100612 | Email from R. Brannon to R. Brannon, et al. re Houston 12June2010 - 2000 EST Update | | X | | X | | | | | | | | |
| TREX-141740 | IMT954-006247 - IMT954-006248 | 20100619 | Email from R. Brannon to R. Brannon, et al. re Houston 19June2010-2000 EST Update | | X | | X | | | | | | | | |
| TREX-141741 | IMT954-007350 - IMT954-007351 | 20100625 | Email from R. Brannon to R. Brannon, et al. re Houston 25June2010-2000 EST Update | | X | | X | | | | | | | | |
| TREX-141742 | IMT954-013865 - IMT954-013865 | 20100603 | Email from R. Brannon to R. Brannon, et al. re Houston 3June2010 - 1030 EST Update | | X | | X | | | | | | | | |
| TREX-141743 | IMT954-013867 - IMT954-013867 | 20100602 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 2June2010 - 1700 EST Update | | X | | X | | | | | | | | |
| TREX-141744 | IMT954-013871 - IMT954-013871 | 20100531 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 31May2010 - 2000 EST Update | | X | | X | | | | | | | | |
| TREX-141745 | IMT954-013877 - IMT954-013877 | 20100530 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 30May2010 - 2000 EST Update | | X | | X | | | | | | | | |
| TREX-141746 | IMT954-013878 - IMT954-013878 | 20100530 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 30May2010 - 1600 EST Update | | X | | X | | | | | | | | |
| TREX-141747 | IMT954-013879 - IMT954-013879 | 20100530 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 30May2010 - 1200 EST Update | | X | | X | | | | | | | | |
| TREX-141748 | IMT954-013880 - IMT954-013880 | 20100529 | Email from R. Brannon to R. Brannon, et al. re: Houston 29May2010 - 2000 EST Update | | X | | X | | | | | | | | |
| TREX-141749 | IMU181-103176 - IMU181-103695 | 20100716 | ConocoPhillips OSRP | | X | X | X | | | | | | | | FRE 401/402 |
| TREX-141750 | IMU184-007684 - IMU184-007865 | 20081202 | Stone Energy Corporation OSRP | | X | | X | | | | | | | | FRE 401/402 |
| TREX-141751 | IMU190-003526 - IMU190-003955 | 20100500 | ATP Oil and Gas Corp OSRP | | X | | X | | | | | | | | FRE 401/402 |
| TREX-141752 | IMU192-001399 - IMU192-001801 | 20090700 | Walter Oil and Gas Corporation | | X | | X | | | | | | | | FRE 401/402 |
| TREX-141753 | IMU678-004174 - IMU678-004621 | 1/0/2011 | Anadarko OSRP | | X | | X | | | | | | | | |
| TREX-141754 | LAL050-003443 - LAL050-003445 | 20100503 | Email from LANL re: flow rate and pumping cement into well, May 3, 2010 | | X | | X | | | | | | | | |
| TREX-141755 | LAL070-003929 - LAL070-003933 | 20100731 | Notes on FRTG Conference Call, July 30-31, 2010 | | X | | X | | | | | | | 802 | FRE 802 |
| TREX-141756 | LAL096-045003 - LAL096-045021 | 20100917 | Instrumentation Overview of 3 Ram Capping Stack | | X | | X | | | | | | | | FRE 802, if used by BP |
| TREX-141757 | LAL096-059586 - LAL096-059589 | 20100608 | Email from D. DeCroix to S. Black, R. Guffee, and C. Ammerman re: Re: Q4000 and other Top Hat devices | | X | X | X | | | | | | | | FRE 802 |
| TREX-141758 | LAL098-000104 - LAL098-000112 | 20100526 | Email from D. Sullivan re: "End" of Day Update | | X | | X | | X | | | | | | Hearsay within hearsay |
| TREX-141759 | LAL124-000464 - LAL124-000465 | 20100506 | Science Team Conference Call, May 6, 2010 | | X | | X | | | | | | | | FRE 802; FRE 901 |
| TREX-141760 | LAL134-011329 - LAL134-011357 | 20100810 | BP Harnessing Lessons Slide presentation | | X | | X | | | | | | | 407 401 | FRE 802, if used by BP |
| TREX-141761 | LAL244-000993 - LAL244-000995 | 20100502 | Science Team Conference Call, May 2, 2010 | | X | | X | | | | | | | | Hearsay within hearsay |
| TREX-141762 | LBN003-004648 - LBN003-004652 | 20100607 | Email from Oldenburg to Freifeld cc Pruess, Finsterle, Moridis, LPan@lbl.gov, MTReagan@lbl.gov Re: gas content | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141763 | LBN003-004694 - LBN003-004696 | 20100602 | Email from Oldenburg to Finsterle cc BMFreifeld@lbl.gov, K_Pruess@lbl.gov, LPan@lbl.gov, MTReagan@lbl.gov Re: look now crimped riser | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141764 | LBN003-267171 - LBN003-267173 | 20100602 | Email from Freifeld to Finsterle cc Oldenburg, K_Pruess@lbl.gov, LPan@lbl.gov, MTReagan@lbl.gov re Re: look now crimped riser | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141765 | LNL007-000424 - LNL007-000424 | 20100514 | May 14 notes re: top kill | | X | | X | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141766 | LNL013-000083 - LNL013-000083 | 20100610 | WHOI Flow Rate Preliminary Report, Handwritten Notes | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141767 | N1A026-000836 - N1A026-000854 | 20100803 | Email from J. Kenney to J. Lubchenco re FW: Oil Budget Tool Update Complete - Draft Final with Report | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141768 | N1D043-000505 - N1D043-000505 | 20100514 | Email from C. McLean to S. Murawski re: Re: Estimation of Flow Rate from the Well Head | | X | | X | | | | | | | | | |
| TREX-141769 | N1D043-000554 - N1D043-000560 | 20110501 | Email from T. Weber to C. Thompson re: Re: Question for the Think Tank | | X | | X | | | | | | | | | |
| TREX-141770 | N1D043-000561 - N1D043-000567 | 20100523 | Email from C. Thompson to L. Mayer, S. Murawski, and T. Weber re: Re: Question for the Think Tank | | X | | X | | | | | | | | | |
| TREX-141771 | N1D043-000573 - N1D043-000574 | 20110623 | Email from S. Walker to Charlie Henry re: Re: Touching base RE: Gunter Mission - please read | | X | | X | | | | | | | | | |
| TREX-141772 | N1D071-000367 - N1D071-000367 | 20110623 | Email from S. Murawaski to K. Kimball and P. Espina re: Re: Flow Metrology | | X | | X | | | | | | | | | |
| TREX-141773 | N1E003-001809 - N1E003-001809 | 20100501 | Email from Justin Kenney to NOAA HQ et al. re: "Please Read: Flow Rate TPs" | | X | | X | | | | | | | | | |
| TREX-141774 | N1P004-002534 - N1P004-002535 | 20100526 | Email from Margaret Spring to Michael Jarvis re: "5k estimate" | | X | | X | | | | | | | | | Hearsay within hearsay |
| TREX-141775 | N1Q018-000403 - N1Q018-000403 | 20110708 | Email from S. Murawaski to M. McNutt re: Estimation of Well Flow Volume | | X | | X | | | | | | | | | |
| TREX-141776 | N1Q024-000776 - N1Q024-000819 | 20101130 | Email from Lowe to Conner, William, Subject: FW: Letter re REp Grijalva | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141777 | N1U002-003658 - N1U002-003658 | 20100429 | Email from William Conner to David kennedy et al. re: "Thoughts on Estimating Release Rate" | | X | | X | | | | | | | | | FRE 802 |
| TREX-141778 | NDX001-0004922 - NDX001-0004923 | 20080701 | American Petroleum Institute, Oil Spill Prevention and Preparedness for Offshore Operations (Design and operations advances, along with legal and regulatory changes, have dramatically improved ability to prevent spills) | | X | X | X | | | | | | | | | FRE 802 |
| TREX-141779 | NOA005-000010 - NOA005-000026 | 20100601 | W.J. Lehr, Visual Observations and the Bonn Agreement, Office of Response and Restoration, NOAA (power point presentation) | | X | | X | | | | | | | | | |
| TREX-141780 | NOA016-000781 - NOA016-000785 | 20110104 | Email from McNutt to Shaffer, cc Lehr and others, Subject: Re: PNAS format for papers. | | X | | X | | | | | | | | | FRE 802 |
| TREX-141781 | NOA016-001705 - NOA016-001706 | 20100624 | Email from Aliseda to Lehr, Subject: Re: 2010Jun21 plume footage uploaded | | X | | X | | | | | | | | | FRE 802 |
| TREX-141782 | NOA016-002191 - NOA016-002193 | 20100607 | Email from Lehr to Shaffer, cc others, Subject: Re: sample conclusion template | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141783 | NOA016-003158 - NOA016-003162 | 20100530 | Email from McNutt to Max Easley, cc Lehr | | X | | X | | | | | | | | | |
| TREX-141784 | NOA017-000069 - NOA017-000070 | 20100801 | Email from W. Lehr to M. McNutt re: Re: Flow Rate Calculation | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | Hearsay within hearsay |
| TREX-141785 | NOA017-001160 - NOA017-001163 | 20100620 | Email from Rainey to McNutt, cc Lehr | | X | | X | | | | | | | | | FRE 802 (Hearsay within hearsay); FRE 802, if used by BP |
| TREX-141786 | NOA017-002416 - NOA017-002416 | 20100924 | Email from Leifer to Shaffer, cc others, Subject: Re: Science estimate of oil leak rate | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141787 | NOA017-002650 - NOA017-002650 | 20100522 | Email from Lehr to Moore, cc others, Subject: Re: conference call | | X | | X | | | | | | | | | |
| TREX-141788 | NOA017-002725 - NOA017-002725 | 20100608 | Email from Lehr to McNutt, Subject: Re: press | | X | | X | | | | | | | | | FRE 802 |
| TREX-141789 | NOA019-000565 - NOA019-000565 | 20100527 | Email from Lehr to Robinson, cc others, Subject: My paper surface oil estimation (attachment, see Tab 63A) | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141790 | NOA019-000566 - NOA019-000575 | 00000000 | William J. Lehr, Visual Observations and the Bonn Agreement, Emergency Response Division, NOAA. | | X | | X | | | | | | | | | |
| TREX-141791 | NOA020-003521 - NOA020-003525 | 20100530 | Email from McNutt, Marcia to Wereley, cc others, RE: Pending developments | | X | | X | | | | | | | | | FRE 802 |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141792 | NOA020-003526 - NOA020-003532 | 20100530 | Email McNutt to Lehr, Subject: Re: Pending developments | | X | | X | | | | | | | | | FRE 802 |
| TREX-141793 | NOA020-004494 - NOA020-004494 | 20100609 | Email from Lehr to McNutt and Plume Team, cc Moran, Subject: straight talk and our final assignment | | X | | X | | | | | | | | | |
| TREX-141794 | NOA020-006634 - NOA020-006642 | 20100927 | Written for the Oil Spill Commission, Bill Lehr | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701) | | | |
| TREX-141795 | NOA021-000161 - NOA021-000163 | 20110124 | Email from McNutt to Lehr, cc Plume Team and others, Subject: RE: PNAS image velocimetry draft | | X | | X | | | | | | | | | |
| TREX-141796 | NOA021-000217 - NOA021-000222 | 20100523 | Email from Wereley to Lasheras, cc others, Subject: Re: 2nd meeting agenda | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141797 | NOA021-000365 - NOA021-000369 | 20100527 | Email from Cornillon to Lehr, cc Comillion, Subject: RE: NIST uncertainty estimate | | X | | X | | | | | | | | | FRE 802; FRE 403 |
| TREX-141798 | NOA022-000766 - NOA022-000768 | 20100608 | Email from Shaffer to Lehr, McNutt, cc others | | X | | X | | | | | | | | | |
| TREX-141799 | NOA022-000769 - NOA022-000771 | 20100608 | Email from McNutt to Lehr, Subject: Re: UPDATE | | X | X | X | | | | | | | | | |
| TREX-141800 | NOA023-001993 - NOA023-001995 | 20100523 | Email from Cornillon to Lehr, Subject: Re: revised statement | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | Hearsay within hearsay |
| TREX-141801 | NOA023-002143 - NOA023-002145 | 20100527 | Email from S. Wereley to A. Alberto, et al. re RE: experts statements | | X | | X | | | | | | | | | |
| TREX-141802 | NPT001-000134 - NPT001-000136 | 20100607 | Email from Franklin Shaffer to ira.leifer@bubbleology.com; pdy@clarkson.edu; pmbommer@mail.utexas.edu; savas@newton.berkeley.edu; Possolo, Antonio; Espina, Pedro I.; Bill.Lehr@noaa.gov; Chris.Barker@noaa.gov; Wereley@purdue.edu; aaliseda@u.washington.edu; rileyj@u.washington.edu; lasheras@ucsd.edu; mark_sogge@usgs.gov; Marcia K McNutt, RE: sample conclusion template | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141803 | NPT001-000262 - NPT001-000262 | 20100609 | Email from Espina to Leifer, Wereley, Lasheras, Savas, Riley, Aliseda, POssolo, Yapa and Bommer , cc Lehr and McNutt Re: What am I looking at? | | X | | X | | | | | | | | | FRE 802 |
| TREX-141804 | NPT001-001982 - NPT001-001983 | 20100707 | Email from Espina to Possolo Re: FW: DOE and FRTG estimates | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141805 | NPT001-004809 - NPT001-004810 | 20101122 | Email from M. McNutt to I. Liefer re: RE: Help! | | X | | X | | | | | | | | | |
| TREX-141806 | NPT001-004852 - NPT001-004853 | 20101128 | Email from M. McNutt to A. Possolo re: Re: Help! | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141807 | NPT001-004854 - NPT001-004857 | 20101127 | Email from M. McNutt to R. Camilli re: Re: Help! | | X | | X | | | | | | | | | |
| TREX-141808 | NPT001-004864 - NPT001-004864 | 20101128 | Email from Possolo to McNutt, Camilli, cc Bill Lehr; wereley@purdue.edu; rileyj@u.washington.edu; ira.leifer@bubbleology.com; savas@newton.berkeley.edu; aaliseda@u.washington.edu; lasheras@ucsd.edu; Franklin.Shaffer@NETL.DOE.GOV; Sky Bristol RE: Help! | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141809 | NPT069-000366 - NPT069-000382 | 20101030 | Email from A. Aliseda to W. Lehr, O. Flores, J. Riley, et al. re: \OFlores\Laptop\mail\DW.mbox\mbox+\MSG0000001D.EML (Page 1 of 2) | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141810 | NPT086-000711 - NPT086-000711 | 20110207 | Email from Shaffer to McNutt, Werely, RE: your final report | | X | | X | | | | | | | | | Hearsay within hearsay |
| TREX-141811 | NPT308-001160 - NPT308-001163 | 20101127 | Email from M. McNutt to R. Camilli re: \noaa-dir\Re Help! - Marcia McNutt (M. McNutt) - 2010-11-27 1720.eml (Page 1 of 4) | | X | | X | | | | | | | | | |
| TREX-141812 | NPT484-067397 - NPT484-067398 | 20100609 | Email from Possolo to Lehr, Espina, Leifer, Shaffer, RIley, Aliseda, Wereley, Yapa, Bommer, Savas, McNutt Re: NOAA_DeepHorizon.imapmbox\Messages\79036.emlx | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141813 | NPT484-079085 - NPT484-079086 | 20101229 | Email from Bill.Lehr@noaa.gov to "Franklin Shaffer" Franklin.Shaffer@NETL.DOE.GOV cc "Wer Wereley@purdue.edu" Wereley@purdue.edu, "Alberto Aliseda" aaliseda@u.washington.edu, "Marcia K McNutt" mcnutt@usgs.gov, "Omer Savas" savas@me.berkeley.edu, "James J Riley" rileyj@u.washington.edu, "Juan Lasheras" lasheras@ucsd.edu, Subject: RE: oil budget and plume team | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141814 | NPT484-081819 - NPT484-081819 | 20101229 | Email from Possolo to McNutt, Lehr, Gallagher, Kimball, Boehm, RE: \NOAA_DeepHorizon.imapmbox\Messages\93145.emlx | | X | | X | | | | | | | | | |
| TREX-141815 | NPT484-096717 - NPT484-096717 | 20100615 | Email from "Juan Lasheras" <lasheras@ucsd.edu> to Riley, ALiseda, RE: FW: Concern about a reporter | | X | | X | | | | | | | | | |
| TREX-141816 | NPT484-100925 - NPT484-100929 | 20101229 | Email from "James Riley" <rileyj@u.washington.edu> to Aliseda, Re FW Comments on yesterday | | X | | X | | | | | | | | | FRE 802; FRE 403 |
| TREX-141817 | NPT552-000241 - NPT552-000246 | 00000000 | Document titled "General Comments." | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141818 | OSE016-011316 - OSE016-011326 | 20100922 | A. Inglis Speech re: subsea containment to industry | | X | | X | | | | | | | | 802 | FRE 802, if used by BP; FRE 401/402 |
| TREX-141819 | OSE016-015187 - OSE016-015198 | 20101021 | Notes, Marcia McNutt DOI Meeting | | X | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | FRE 802 (Hearsay within hearsay) |
| TREX-141820 | OSE016-022485 - OSE016-022489 | 20101024 | Memorandum, Update to Staff Draft Working Paper No. 3 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | FRE 802 (Hearsay within hearsay) |
| TREX-141821 | OSE016-048152 - OSE016-048154 | 20101130 | Memo re: source control capability in industry pre Macondo | | X | X | X | | | | | | | | 802 | FRE 802 (Hearsay within hearsay) |
| TREX-141822 | OSE016-053366 - OSE016-053367 | 20100526 | Correspondence from D. Suttles to Rear Admiral M. Landry | | X | | X | | X | | | | | | | FRE 802, if used by BP |
| TREX-141823 | OSE019-035680 - OSE019-035703 | 20110113 | BP Preliminary Views of August 2 DOE/FRTG and Other Flow Rate Estimates PowerPoint | | X | X | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802, if used by BP |
| TREX-141824 | OSE026-019338 - OSE026-019343 | 20101022 | Suttles/Wilmer response to Congress re: OSRP | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802, if used by BP |
| TREX-141825 | OSE048-015521 - OSE048-015549 | 00000000 | "The Amount and Fate of the Oil" Working Paper No. 4 Draft | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-141826 | OSE051-024943 - OSE051-024951 | 20101021 | McNutt Interview Notes | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-141827 | OSE110-016940 - OSE110-016949 | 20100923 | Suttles Interview | | X | | X | | | | | | | | 802 | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-141828 | OSE131-000831 - OSE131-000831 | 20100903 | Recommendations of the Joint Industry Oil Spill Preparedness & Response Task Force, Oil Spill and Response Planning, September 3, 2010 | | X | | X | | | | | | | | 407 | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-141829 | OSE193-013770 - OSE193-013781 | 20100730 | Need to enhance industry standards post Macondo | | X | | X | | | | | | | | 407 | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-141830 | OSE240-021132 - OSE240-021143 | 20101021 | Interview with McNutt [1], October 21 2010 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802; FRE 802 (Hearsay within hearsay) |
| TREX-141831 | OSE479-008006 - OSE479-008009 | 20110526 | Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological Survey | | X | | X | | | | | | | | | FRE 802; FRE 802 (Hearsay within hearsay) |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141832 | PNL005-001978 - PNL005-001980 | 20110524 | Email from Freeman, Charles J to Gaugitz, Phillip A; Weimer, Walton T; Walton, Terry L cc McVay, Gary L; Hanson, Mark S; Brandt, Charles A; Gilmore, Tyler J; Ward, Jeffrey A; Baker, Eddie G RE_ Draft - 5_26 Input from PNNL Gulf Oil Leak Team.msg | | X | | X | | | | | | | | | |
| TREX-141833 | PNL010-011776 - PNL010-011813 | 00000000 | Q&A Document, Final FRTG Report | | X | | X | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141834 | PNL010-011849 - PNL010-011886 | 00000000 | FRGT Assessment of Flow Rate Estimates | | X | | X | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141835 | PURDUE00008571 - PURDUE00008571 | 20110103 | Email from Marcia K McNutt mcnutt@usgs.gov to Franklin.Shaffer@NETL.DOE.GOV Franklin.Shaffer@NETL.DOE.GOV; Wereley, Steven T. wereley@purdue.edu cc ira.leifer@bubbleology.com; pmbonmer@mail.utexas.edu; savas@me.berkeley.edu; antonio.possolo@nist.gov; pedro.espina@nist.gov; Bill.Lehr@noaa.gov; aaliseda@u.washington.edu; riley@u.washington.edu; lasheras@ucsd.edu, RE: PNAS format for papers | | X | | X | | | | | | | | | |
| TREX-141836 | PURDUE00011957 - PURDUE00011957 | 20100523 | Email from Juan Lasheras to Alberto Aliseda et al. re: "2nd meeting agenda" | | X | | X | | | | | | | | | |
| TREX-141837 | PURDUE00012278 - PURDUE00012278 | 20101122 | Email from Leifer to McNutt cc Wereley, Riley, Savas, Lehr, Aliseda, Lasheras, Camilli, Possolo  Re: Help! | | X | | X | | | | | | | | | FRE 802 (Hearsay within hearsay) |
| TREX-141838 | PURDUE00012639 - PURDUE00012639 | 20100525 | Email from Steven Werely to Bill Lehr et al. re: "video and small leak estimate" | | X | | X | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141839 | S2O001-006917 - S2O001-006917 | 20100617 | Email from Charlie Henry to Steve Lehmann re: "Washington Post Query" | | X | | X | | | | | | | | | FRE 802 (Hearsay within hearsay) |
| TREX-141840 | S2O001-006971 - S2O001-006971 | 00000000 | a June 17, 20120 email from C. Henry to S. Lehmann re Washington Post Query | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141841 | SDX005-0013242 - SDX005-0013244 | 20100623 | Email from Ray Merewether Ray_Merewether@seektech.com to 'RLG2@us.ibm.com' RLG2@us.ibm.com cc Tatro, Marjorie mltatro@sandia.gov; Blankenship, Douglas A dablank@sandia.gov; Hunter, Tom tohunte@sandia.gov; slocum42@gmail.com; 'slocum@MIT.edu' 'Arun.Majumdar@hq.doe.gov' RGarwin@ostp.eop.gov; gcooper@berkeley.edu; rod.oconnor@hq.doe.gov; missy.owens@hq.doe.gov; steven.aoki@nnsa.doe.gov; Chavez, Anne K akchave@sandia.gov; Hassan, Basil bhassan@sandia.gov; 'schu@hq.doe.gov' schu@hq.doe.gov; 'jholdren@ostp.eop.gov' mcnutt@usgs.gov; Rees, William S. Jr. (LANL) wsr@lanl.gov; Harold Brown hbrown@cox.net, re Relief wells | X | X | | X | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |
| TREX-141842 | SDX009-0005191 - SDX009-0005194 | 20100728 | Email from Martin Pilch to Ronald Dykhuizen, Charles Morrow, and Arthur Ratzel re: Estimate Reconciliation Request on 7/28/10 | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | FRE 802 (Hearsay within hearsay) |
| TREX-141843 | SDX011-0015600 - SDX011-0015604 | 20120629 | Email from Marcia K McNutt mcnutt@usgs.gov to Ratzel, Arthur C FW: FW: USGS Director McNutt would like to discuss BOP forensics | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| TREX-141844 | SNL002-004622 - SNL002-004645 | 20100501 | BP, Powerpoint, Subsea Interventions to Control the Leak Source, May 1, 2010 | | X | X | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141845 | SNL007-004072 - SNL007-004073 | 20110517 | Flow Uncertainty Position | | X | | X | | | | | | | | | FRE 802 |
| TREX-141846 | SNL008-013670 - SNL008-013697 | 20100825 | Flow Calculations post Capping Stack | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| TREX-141847 | SNL012-004924 - SNL012-004925 | 20100531 | Email from K. Hurst to D. Keese re: FW: sunday report | | X | X | X | | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-141848 | SNL042-019901 - SNL042-019901 | 20101108 | Email from R. Dykhuizen to M. Pilch, et al. re RE: BP | | X | | X | | | | | | | | | FRE 802 |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141849 | SNL067-010749 - SNL067-010759 | 20100730 | WHOI PowerPoint Presentation " US Coast Guard Oil Spill Flow Rate Characterization" | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141850 | SNL075-027310 - SNL075-027337 | 00000000 | Analysis of Macondo Well Flow Rate | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141851 | SNL087-015358 - SNL087-015380 | 20101018 | BP Slides, Instrumentation on Capping Stack | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141852 | SNL095-011255 - SNL095-011255 | 20100721 | Email from M. McNutt to T. Hunter re Number for flow rate | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141853 | SNL095-021782 - SNL095-021811 | 20100726 | "Flow Modeling Activities, Team Review with Tom Hunter" PowerPoint | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141854 | SNL097-003433 - SNL097-003438 | 20100607 | Suttles letter to Admiral Watson re: source control containment plan, June 6, 2010 | | X | X | X | | | | | Hearsay (FRE 802) | | | | FRE 802; FRE 802 (Hearsay within hearsay), if used by BP |
| TREX-141855 | SNL110-000199 - SNL110-000201 | 20100727 | Email from A. Ratzel to M. Pilch, et al. re Estimates Reconciliation Request | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141856 | SNL110-000531 - SNL110-000533 | 20100727 | Email from M. Pilch to A. Ratzel, et al. re RE: Estimates Reconciliation Request | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 901; FRE 802 |
| TREX-141857 | SNL110-000685 - SNL110-000689 | 20100730 | Oil Spill Event Time Line Effecting Flow | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141858 | SNL110-000709 - SNL110-000713 | 20100731 | Email from A. Ratzel to M. McNutt, et al. re Re: RE: oil budget | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141859 | SNL110-004177 - SNL110-004178 | 20100728 | Email from S. Chu to M. McNutt, et al. re RE: Brief summary for tomorrow/whenever | | X | | X | | | | | | | | | |
| TREX-141860 | SNL110-005321 - SNL110-005336 | 00000000 | WHOI PowerPoint Presentation " US Coast Guard Oil Spill Flow Rate Characterization" | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141861 | SNL110-032080 - SNL110-032093 | 20100801 | Email from Ratzel to 'bcharles@lanl.gov' re FW: oil budget | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 403; FRE 802 |
| TREX-141862 | SNL110-032198 - SNL110-032316 | 20100805 | Email from A. Ratzel to hunsaker61@comcast.net, A. Ratzel, M. McNutt, et al. re: FW: Flow Rate Calculation | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141863 | SNL110-040128 - SNL110-040133 | 20100812 | Operations Update | | X | | X | | | | | | | | | |
| TREX-141864 | SNL111-000205 - SNL111-000206 | 20110310 | Email from M. Sogge to R. Camilli, A. Ratzel and pahsieh@usgs.gov re: Requesting short biosketches for FRTG members | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141865 | SNL116-012481 - SNL116-012493 | 20100913 | FRTG PowerPoint "Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well" | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141866 | SNL137-001644 - SNL137-001734 | 20101208 | Sandia Report: DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | X | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141867 | SNL139-001970 - SNL139-001972 | 20100805 | Email from M. McNutt to hunsaker61@comcast.net and acratze@sandia.gov re: FW: Flow Rate Calculation | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141868 | TRN-HCEC-00026904 - TRN-HCEC-00026907 | 00000000 | RB Falcon Deepwater Horizon Technical Position Paper | X | X | | X | | | | | | | | | FRE 802; FRE 106 |
| TREX-141869 | TRN-INV-00008580 - TRN-INV-00008870 | 20100511 | ABB Vetco Field Service Manual | X | X | | X | | | | | | | | | FRE 802; FRE 106 |
| TREX-141870 | TRN-INV-00835166 - TRN-INV-00835168 | 20100622 | Capping Stack Engineering Drawing | X | X | | X | | | | | | | | | FRE 802; FRE 106 |
| TREX-141871 | TRN-INV-01275507 - TRN-INV-01275526 | 20100914 | Instrumentation Overview of 3 Ram Capping Stack | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141872 | TRN-INV-01287747 - TRN-INV-01287755 | 20100713 | Email from G. Boughton to J. Steen, et al. re Capping Stack P&ID revision 3 | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141873 | TRN-INV-01871788 - TRN-INV-01871790 | 20110622 | Email from G. Boughton to P. Roller re Emailing: DWH riser and buoyancy info sheet | X | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141874 | TRN-INV-02804696 - TRN-INV-02804899 | 20080831 | TO DWH Emergency Response Plan | | X | | X | | | | | | | | | |
| TREX-141875 | TRN-INV-02887797 - TRN-INV-02887797 | 20100621 | BOP Stack | X | X | | X | | | | | | | | | FRE 106 |
| TREX-141876 | TRN-INV-02956054 - TRN-INV-02956064 | 00000000 | BOP stack | X | X | | X | | | | | | | | | FRE 106 |
| TREX-141877 | TRN-MDL-00122123 - TRN-MDL-00122124 | 20100528 | Email from G. Karlsen to G. Gray, et al. re SIMOPS Plan MC 252 Rev. 2 | | X | | X | | | | | | | | | FRE 802, if used by BP; FRE 106 |
| TREX-141878 | TRN-MDL-00465640 - TRN-MDL-00465641 | 20091001 | Email from P. Johnson to J. Guide re RE: Draft Email to MMS Regarding Departure for 21 Day BOP Test | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-141879 | TRN-MDL-01065224 - TRN-MDL-01065290 | 20070921 | Transocean Deepwater Horizon Semi-Submersible DP | X | X | | X | | | | | | | | | |
| TREX-141880 | TRN-MDL-01851720 - TRN-MDL-01851730 | 00000000 | Excerpt from Contract No. 980249 - Rev. 4 | X | X | | X | | | | | | | | | FRE 106 |
| TREX-141881 | TRN-MDL-02846742 - TRN-MDL-02846743 | 20100616 | Email from E. Moro to D. Hart re FW: OSPRAG (Oil Spill Prevention and Response Advisory Group) - 1st meeting of the Technical workgroup | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141882 | UCSB00236442 - UCSB00236443 | 20100520 | Email from D. Wickland to I. Leifer; P. Bontempi re Time to talk big picture strategy later today? | | X | | X | | | | | | | | | FRE 802 |
| TREX-141883 | UCSB00244817 - UCSB00244825 | 20100525 | Email from S. Wereley to I. Leifer, et al. re 1200 m CH4-oil-hydrate flow is NOT reproducible | | X | | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-141884 | UCSB00254872 - UCSB00254872 | 20101006 | Email from I. Leifer to B. Lehr re Greetings from JSOST | | X | | X | | | | | | | | | FRE 802 |
| TREX-141885 | UCSB00297335 - UCSB00297335 | 20110201 | Email from I. Leifer to F. Shaffer re: other reasons | | X | | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-141886 | UCSB00299126 - UCSB00299133 | 20120130 | Email from B. Lehr to I. Leifer, et al. re Clearing up a point for Omer | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 401/402; FRE 403 |
| TREX-141887 | UCSB00299951 - UCSB00299952 | 20120124 | Email from Wereley to Leifer, Subject: RE: Marcia got her article | | X | | X | | | | | | | | | FRE 401/402; FRE 403 |
| TREX-141888 | UCSB00307555 - UCSB00307556 | 20100611 | Email from F. Shaffer to I. Leifer re RE: thanks for the call | | X | | X | | | | | | | | | FRE 401/402; FRE 403; FRE 802 |
| TREX-141889 | UCSB00308049 - UCSB00308051 | 20100609 | Email from F. Shaffer to I. Leifer re Re: thanks for the call | | X | | X | | | | | | | | | FRE 401/402; FRE 403; FRE 802 |
| TREX-141890 | UCSB00308175 - UCSB00308177 | 20100608 | Email from M. McNutt to I. Leifer re Pooling Expert Assessments | | X | | X | | | | | | | | 802 | FRE 401/402; FRE 802 |
| TREX-141891 | UCSB00311801 - UCSB00311801 | 20100609 | Email from Leifer to Lehr re democracy now | | X | | X | | | | | | | | | FRE 401/402; FRE 403; FRE 802 |
| TREX-141892 | UCSB00319412 - UCSB00319501 | 20100707 | Deep Spill 2 Technical Science Plans and Supporting Explanations | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802; FRE 401/402 |
| TREX-141893 | UCSB00340570 - UCSB00340571 | 20110720 | Email from M. McNutt to F. Shaffer, et al. re Need a few sentences | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141894 | UCSD00006612 - UCSD00006615 | 00000000 | InterimReport2.doc | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141895 | WHOI-001177 - WHOI-001179 | 20100802 | Email from R. Camilli to S. Wereley re: Re: clarification on liquid hydrocarbon fraction | | X | | X | | | | | | | | | |
| TREX-141896 | WHOI-001251 - WHOI-001252 | 20100726 | Email from J. Seewald to C. Reddy re: Re: more on GOR | | X | | X | | | | | | | | | |
| TREX-141897 | WHOI-001253 - WHOI-001253 | 00000000 | Deep Horizon Well-Head Petroleum Samples | | X | | X | | | | | | | | | FRE 802 |
| TREX-141898 | WHOI-001284 - WHOI-001289 | 20100721 | Email from P. McCue to C. Reddy re: RE: FW: update on oil spill; great news | | X | | X | | | | | | | | | FRE 401/402 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Listed By: | |
| TREX-141899 | WHOI-001294 - WHOI-001298 | 20100720 | Email from P. McCue to C. Reddy re: FW: RE: update on oil spill; great news | | X | | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-141900 | WHOI-001302 - WHOI-001303 | 20100716 | Email from J. Doucette to R. Camilli re: Re: Image of The Day permission | | X | | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-141901 | WHOI-001304 - WHOI-001304 | 20100716 | Email from R. Camilli to C. Reddy re: Re: Fwd: Image of The Day permission | | X | | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-141902 | WHOI-001310 - WHOI-001313 | 20100716 | Email from S. Avery to C. Reddy, D. Yoerger, J. Seewald, et al. re: RE: update on oil spill; great news | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141903 | WHOI-001828 - WHOI-001829 | 20100503 | Email from L. Madin to R. Camilli re: Re: re. BP response | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-141904 | WHOI-001840 - WHOI-001841 | 20100502 | Email from A. Bowen to R. Camilli, D. Fornari, J. Rakowski, et al. re: Re: re. BP response | | X | | X | | | | | | | | | |
| TREX-141905 | WHOI-100001 - WHOI-100004 | 20110306 | Email from R. Camilli to M. Sogge re: Re: Updated revision to acoustics estimate in final report | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141906 | WHOI-100007 - WHOI-100007 | 00000000 | WHOI PowerPoint Presentation, "Deepwater Horizon Acoustic Measurement of Oil Spill Leak Rate" | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141907 | WHOI-100008 - WHOI-100012 | 20110202 | Email from R. Camilli to M. Sogge re: Re: PRIORITY: Final draft of FRTG final report: please review/comment by COB Feb 2 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141908 | WHOI-100013 - WHOI-100035 | 20110127 | Assessment of Flow Rate Estimates | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141909 | WHOI-100039 - WHOI-100054 | 20110105 | Camilli et al. PNAS Article Draft January 5, 2011 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141910 | WHOI-100056 - WHOI-100070 | 00000000 | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size Comments | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141911 | WHOI-100075 - WHOI-100083 | 00000000 | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size - Draft, Peer Review | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141912 | WHOI-100086 - WHOI-100107 | 20101223 | Draft of Reddy et al. PNAS Paper | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | |
| TREX-141913 | WHOI-100114 - WHOI-100114 | 20101222 | Email from R. Camilli to D. Di Iorio re: Re: PNAS manuscript | | X | | X | | | | | | | | | | FRE 802 |
| TREX-141914 | WHOI-100115 - WHOI-100115 | 20101222 | Email from R. Camilli to D. Di Iorio re: Re: PNAS manuscript | | X | | X | | | | | | | | | | FRE 802 |
| TREX-141915 | WHOI-100116 - WHOI-100119 | 20101222 | Email from R. Camilli to C. Reddy; samuel.arey@epfl.ch re: Re: Fwd: LMRP GOR vs daily oil production rate | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | FRE 802 |
| TREX-141916 | WHOI-100120 - WHOI-100120 | 00000000 | Discover Enterprise and Q4000 oil production rate graph | | X | | X | | | | | | | | | | FRE 802; FRE 106 |
| TREX-141917 | WHOI-100138 - WHOI-100147 | 00000000 | Acoustic Analysis of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | FRE 802 |
| TREX-141918 | WHOI-100157 - WHOI-100160 | 00000000 | Acoustic Analysis of the Deepwater Horizon Macondo Well Hydrocarbon Flow Rate and Spill Size | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | FRE 802; FRE 106 |
| TREX-141919 | WHOI-100161 - WHOI-100161 | 20101207 | Email from R. Camilli to J. Borghei re: Re: revised calculations | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | | FRE 802 |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-141920 | WHOI-100174 - WHOI-100174 | 00000000 | Deep Horizon Well-Head Petroleum Samples Excel Chart | | X | | X | | | | | | | | | FRE 901 |
| TREX-141921 | WHOI-100175 - WHOI-100175 | 00000000 | Oil Flow from Deepwater Horizon MC252 Well Graph & Chart | | X | | X | | | | | | | | 802 | FRE 901 |
| TREX-141922 | WHOI-100179 - WHOI-100182 | 20101127 | Email from R. Camilli to M. McNutt re: Re: Help! | | X | | X | | | | | | | | | |
| TREX-141923 | WHOI-100183 - WHOI-100187 | 20101109 | Email from R. Camilli to S. Arey, C. Reddy, and J. Seewald re: Re: oil and gas trajectories from the DWH, part I. | | X | | X | | | | | | | | | |
| TREX-141924 | WHOI-100189 - WHOI-100199 | 00000000 | Phase trasitions affect hydrocarbon fate at the Deepwater Horizon Disaster | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141925 | WHOI-100213 - WHOI-100215 | 20101024 | Email from R. Camilli to C. Reddy; S. Arey re: Re: The plume gets less thick | | X | | X | | | | | | | | | |
| TREX-141926 | WHOI-100283 - WHOI-100284 | 00000000 | Testimony to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141927 | WHOI-100295 - WHOI-100297 | 20100831 | Email from R. Camilli to C. Reddy re: Re: Fwd: RE: a question from the Woods Hole flow team | | X | | X | | | | | | | | | |
| TREX-141928 | WHOI-100299 - WHOI-100301 | 20100830 | Endmember fluid analysis from the Macondo well Deepwater Horizon disaster site | | X | | X | | | | | | | | | FRE 901 |
| TREX-141929 | WHOI-100352 - WHOI-100352 | 00000000 | WHOI PowerPoint, "US Coast Guard Oil Spill Flow Rate Characterization Deepwater Horizon well Mississippi Canyon Block 252" | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141930 | WHOI-100357 - WHOI-100358 | 20100722 | Email from R. Camilli to J. Seewald re: Re: Gas oil ratios | | X | | X | | | | | | | | | |
| TREX-141931 | WHOI-100385 - WHOI-100386 | 20100610 | Email from R. Camilli to M. Lee-Ashley re: RE: CLOSE HOLD - draft language from press release | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141932 | WHOI-100387 - WHOI-100387 | 20100609 | Email from R. Camilli to A. Techet; A. Bowen re: Re: riser depth | | X | | X | | | | | | | | | |
| TREX-141933 | WHOI-100390 - WHOI-100390 | 20100520 | WHOI Presentation, "Deepwater Horizon - RDC/WHOI Operations" | | X | | X | | | | | | | | | |
| TREX-141934 | WHOI-100391 - WHOI-100391 | 20100608 | Email from R. Camilli to J. Kusek, D. Cundy, and D. Mulligan re: Preliminary flow rate results | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-141935 | WHOI-100410 - WHOI-100410 | 20100605 | Email from R. Camilli to llw@jhu.edu, D. Yoerger, and A. Bowen re: Fwd: Log Book | | X | | X | | | | | | | | | |
| TREX-141936 | WHOI-100413 - WHOI-100413 | 20100526 | WHOI handwritten notes | | X | | X | | | | | | | | | |
| TREX-141937 | WHOI-100415 - WHOI-100415 | 00000000 | WHOI Handwritten Notes | | X | | X | | | | | | | | | |
| TREX-141938 | WHOI-100416 - WHOI-100416 | 00000000 | WHOI handwritten notes | | X | | X | | | | | | | | | |
| TREX-141939 | WHOI-100417 - WHOI-100417 | 00000000 | WHOI handwritten notes | | X | | X | | | | | | | | | |
| TREX-141940 | WHOI-100418 - WHOI-100418 | 20100527 | WHOI handwritten notes | | X | | X | | | | | | | | | |
| TREX-141941 | WHOI-100419 - WHOI-100419 | 20100530 | WHOI handwritten notes | | X | | X | | | | | | | | | |
| TREX-141942 | WHOI-100420 - WHOI-100420 | 00000000 | WHOI handwritten notes | | X | | X | | | | | | | | | |
| TREX-141943 | WHOI-100421 - WHOI-100421 | 00000000 | WHOI handwritten notes | | X | | X | | | | | | | | | |
| TREX-141944 | WHOI-100422 - WHOI-100422 | 00000000 | WHOI handwritten notes | | X | | X | | | | | | | | | |
| TREX-141945 | WHOI-100423 - WHOI-100423 | 00000000 | WHOI handwritten notes | | X | | X | | | | | | | | | |
| TREX-141946 | WHOI-100424 - WHOI-100424 | 00000000 | WHOI handwritten notes | | X | | X | | | | | | | | | |
| TREX-141947 | WHOI-100425 - WHOI-100432 | 00000000 | WHOI Handwritten Notes | | X | | X | | | | | | | | | |
| TREX-141948 | WHOI-100444 - WHOI-100445 | 20100531 | Email from R. Camilli to D. Di Iorio re: Re: Beam orientation | | X | | X | | | | | | | | | |
| TREX-141949 | WHOI-100446 - WHOI-100447 | 20100531 | Email from R. Camilli to llw@jhu.edu re: Re: Beam orientation | | X | | X | | | | | | | | | |
| TREX-141950 | WHOI-100587 - WHOI-100587 | 20100526 | Email from R. Camilli to R. Camilli re: 0 | | X | | X | | | | | | | | | |
| TREX-141951 | WHOI-100588 - WHOI-100589 | 20100525 | Email from R. Camilli to bos@printspots.com re measurement procedure | | X | | X | | | | | | | | | |
| TREX-141952 | WHOI-100591 - WHOI-100592 | 00000000 | "Summary of Method" | | X | | X | | | | | | | | | FRE 901 |
| TREX-141953 | WHOI-100611 - WHOI-100611 | 20100517 | Email from R. Camilli to R. Camilli re: Fw: quick? question | | X | X | X | | | | | | | | | FRE 401/402 |
| TREX-141954 | WHOI-100631 - WHOI-100640 | 20110309 | Email from J. Seewald to K. Lemkau re: Fw: PNAS MS# 2011-01242 Decision Notification | | X | | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-141955 | WHOI-100674 - WHOI-100682 | 20110309 | Email from pnas@nas.edu to C. Reddy re: PNAS MS# 2011-01242 Decision Notification | | X | | X | | | | | | | | | FRE 802 |
| TREX-141956 | WHOI-100695 - WHOI-100707 | 00000000 | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size - Draft, Peer Review | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141957 | WHOI-100814 - WHOI-100814 | 00000000 | Old and New Oil Rate Excel Spreadsheet | | X | | X | | | | | | | | 802 | FRE 901 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-141958 | WHOI-100823 - WHOI-100825 | 00000000 | A Small Sip from a Big Gusher | | X | | X | | | | | | | | | FRE 802 |
| TREX-141959 | WHOI-100837 - WHOI-100851 | 20110000 | Supporting Information by Reddy et.al. | | X | | X | | | | | | | | | FRE 802 |
| TREX-141960 | WHOI-100854 - WHOI-100872 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et.al. | | X | | X | | | | | | | | | FRE 802 |
| TREX-141961 | WHOI-100899 - WHOI-100900 | 20110123 | Letter from Rich Camilli to Editor | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141962 | WHOI-100910 - WHOI-100911 | 20110123 | Email from J. Seewald to C. Reddy re: Re: hey | | X | | X | | | | | | | | | FRE 802 |
| TREX-141963 | WHOI-100913 - WHOI-100931 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et.al. | | X | | X | | | | | | | | | FRE 802 |
| TREX-141964 | WHOI-100974 - WHOI-100988 | 20110000 | Supporting Information by Reddy et.al. | | X | | X | | | | | | | | | FRE 802 |
| TREX-141965 | WHOI-100991 - WHOI-101009 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et.al. | | X | | X | | | | | | | | | FRE 802 |
| TREX-141966 | WHOI-101010 - WHOI-101011 | 20110120 | Email from S. Arey to J. Seewald re: Re: Fwd: workable dataset | | X | | X | | | | | | | | | FRE 802 |
| TREX-141967 | WHOI-101014 - WHOI-101027 | 20110000 | Supporting Information by Reddy et.al. | | X | | X | | | | | | | | | FRE 802 |
| TREX-141968 | WHOI-101030 - WHOI-101048 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et.al. | | X | | X | | | | | | | | | FRE 802 |
| TREX-141969 | WHOI-101050 - WHOI-101064 | 20110000 | Supporting Information by Reddy et.al. | | X | | X | | | | | | | | | FRE 802 |
| TREX-141970 | WHOI-101065 - WHOI-101083 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et.al. | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141971 | WHOI-101099 - WHOI-101099 | 20110119 | Email from K. Lemkau to S. Arey and C. Reddy re: n-alkane data? | | X | | X | | | | | | | | | FRE 802 |
| TREX-141972 | WHOI-101100 - WHOI-101101 | 20110119 | Email from T. Ventura to C. Reddy re: PNAS paper | | X | | X | | | | | | | | | FRE 802 |
| TREX-141973 | WHOI-101102 - WHOI-101120 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et.al. | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141974 | WHOI-101122 - WHOI-101140 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et.al. | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141975 | WHOI-101202 - WHOI-101222 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et.al. | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141976 | WHOI-101290 - WHOI-101309 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et.al. | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141977 | WHOI-101322 - WHOI-101326 | 20110116 | SAM PATCH January 16, 2011 | | X | | X | | | | | | | | | FRE 802 |
| TREX-141978 | WHOI-101349 - WHOI-101355 | 20110112 | Email from J. Seewald to S. Arey re: Re: some figures | | X | | X | | | | | | | | | FRE 802 |
| TREX-141979 | WHOI-101370 - WHOI-101375 | 20110112 | Email from S. Arey to C. Reddy re: Re: some figures | | X | | X | | | | | | | | | FRE 802 |
| TREX-141980 | WHOI-101377 - WHOI-101395 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et.al. | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141981 | WHOI-101411 - WHOI-101431 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et.al. | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141982 | WHOI-101557 - WHOI-101577 | 20110000 | Composition and fate of gas and oil released to the water column by Reddy et.al. | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141983 | WHOI-101702 - WHOI-101702 | 20110105 | Email from R. Camilli to M. McNutt re: Re: PNAS format for papers | | X | | X | | | | | | | | | FRE 802 |
| TREX-141984 | WHOI-101737 - WHOI-101738 | 20110104 | Email from R. Camilli to M. McNutt re: Re: update on GOR | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-141985 | WHOI-101748 - WHOI-101749 | 20110103 | Email from R. Camilli to C. Reddy re: Re: update on manuscript for PNAS and related topics | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141986 | WHOI-101787 - WHOI-101787 | 20101229 | Email from S. Murphy to L. Lipsett, D. Fino, and C. Reddy re: Fwd: Deepwater Horizon Timeline.doc | | X | | X | | | | | | | | | FRE 802 |
| TREX-141987 | WHOI-101788 - WHOI-101788 | 00000000 | WHOI in the Gulf of Mexico Chart | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141988 | WHOI-101793 - WHOI-101811 | 20101228 | Composition and fate of gas and oil released to the water column by Reddy et al. | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141989 | WHOI-101817 - WHOI-101818 | 20101228 | Email from S. Arey to C. Reddy re: Re: update; please read | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141990 | WHOI-101836 - WHOI-101857 | 20101223 | Composition and fate of gas and oil released to the water column by Reddy et al. | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141991 | WHOI-101865 - WHOI-101865 | 00000000 | Deep Horizon Well-Head Petroleum Samples | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | FRE 901 |
| TREX-141992 | WHOI-101892 - WHOI-101910 | 20101223 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141993 | WHOI-101932 - WHOI-101941 | 00000000 | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size - Draft, Peer Review | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141994 | WHOI-101968 - WHOI-101986 | 20101220 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-141995 | WHOI-101987 - WHOI-101988 | 20101223 | Email from S. Arey to C. Reddy; R. Camilli; J. Seewald re: Re: GOR vs production at surface, brief thought | | X | | X | | | | | | | | | FRE 802 |
| TREX-141996 | WHOI-101989 - WHOI-101989 | 20101223 | Email from S. Arey to C. Reddy; R. Camilli; J. Seewald re: GOR vs production at surface, brief thought | | X | | X | | | | | | | | | FRE 802 |
| TREX-141997 | WHOI-101990 - WHOI-101992 | 20101223 | Email from S. Arey to C. Reddy re: GOR vs daily production rate, continued | | X | | X | | | | | | | | | FRE 802 |
| TREX-141998 | WHOI-102010 - WHOI-102025 | 20101220 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | | X | | X | | | | | | | | | FRE 802 |
| TREX-141999 | WHOI-102098 - WHOI-102119 | 20101218 | Draft of Reddy et al. PNAS Paper | | X | | X | | | | | | | | | FRE 802 |
| TREX-142000 | WHOI-102120 - WHOI-102120 | 20101218 | Email from R. Camilli to C. Reddy re: edits for Science cover letter | | X | | X | | | | | | | | | FRE 802 |
| TREX-142001 | WHOI-102131 - WHOI-102140 | 00000000 | Acoustic Analysis of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142002 | WHOI-102142 - WHOI-102162 | 20101212 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142003 | WHOI-102196 - WHOI-102196 | 00000000 | Mango, D., Jarvie, D., GOR From Oil Composition article. | | X | | X | | | | | | | | | FRE 802; FRE 106 |
| TREX-142004 | WHOI-102198 - WHOI-102200 | 20101207 | Email from F. Mango to C. Reddy re: Re: Mango ratios to calculate a GOR--quick follow-up | | X | | X | | | | | | | | | FRE 802 |
| TREX-142005 | WHOI-102243 - WHOI-102244 | 20101205 | Email from M. McNutt to R. Camilli re: Re: Timing for comments on latest draft FRTG report | | X | | X | | | | | | | | | |
| TREX-142006 | WHOI-102404 - WHOI-102404 | 00000000 | GeoMark Spreadsheet #1 | | X | | X | | | | | | | | | FRE 901 |
| TREX-142007 | WHOI-102405 - WHOI-102405 | 00000000 | GeoMark Spreadsheet #2 | | X | | X | | | | | | | | | FRE 901 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142008 | WHOI-102534 - WHOI-102537 | 20101127 | Email from R. Camilli to M. McNutt re: Re: Help! | | X | | X | | | | | | | | | |
| TREX-142009 | WHOI-102594 - WHOI-102594 | 20101123 | Email from J. Zuo to C. Reddy and O. Mullins re: RE: Can this paper help me calculate a GOR if I know CO2, C1, C2,C3,...C40 | | X | | X | | | | | | | | | FRE 802 |
| TREX-142010 | WHOI-102689 - WHOI-102689 | 20101107 | Email from R. Camilli to C. Reddy; J. Seewald; S. Arey re: Latest brevia | | X | | X | | | | | | | | | |
| TREX-142011 | WHOI-103447 - WHOI-103448 | 20101004 | Email from R. Camilli to C. Reddy re: Dana--can you pass this email onto Ricky Bobby, please | | X | | X | | | | | | | | | FRE 802 |
| TREX-142012 | WHOI-103533 - WHOI-103535 | 20100927 | Email from J. Zuo to R. Camilli re: RE: paper about samplers we used | | X | | X | | | | | | | | | FRE 802 |
| TREX-142013 | WHOI-103714 - WHOI-103726 | 20100904 | Email from R. Camilli to S. Arey re: Re: paper about samplers we used | | X | | X | | | | | | | | | |
| TREX-142014 | WHOI-103768 - WHOI-103778 | 20100903 | Email from R. Camilli to C. Reddy re paper about samplers we used | | X | | X | | | | | | | | | FRE 802 |
| TREX-142015 | WHOI-103799 - WHOI-103808 | 20100903 | Email from O. Mullins to S. Arey re: RE: paper about samplers we used | | X | | X | | | | | | | | | FRE 802 |
| TREX-142016 | WHOI-103924 - WHOI-103924 | 00000000 | Julian Zuo Communication | | X | | X | | | | | | | | | FRE 901 |
| TREX-142017 | WHOI-103925 - WHOI-103928 | 20100903 | Email from S. Arey to R. Camilli and C. Reddy re: Re: Interested in collaborating; love to have you as a co-author | | X | | X | | | | | | | | | FRE 802 |
| TREX-142018 | WHOI-103975 - WHOI-103977 | 20100902 | Email from J. Zuo to R. Camilli re: RE: paper about samplers we used | | X | | X | | | | | | | | | |
| TREX-142019 | WHOI-103982 - WHOI-103984 | 20100901 | Email from O. Mullins to C. Reddy re: RE: FW: Interested in collaborating; love to have you as a co-author | | X | | X | | | | | | | | | |
| TREX-142020 | WHOI-104016 - WHOI-104016 | 20100825 | Email from S. Sylva to J. Seewald, R. Camilli, R. Nelson, et al. re: Re: What volume uncertainty from igt | | X | | X | | | | | | | | | |
| TREX-142021 | WHOI-106321 - WHOI-106322 | 20101221 | Email from C. Reddy to R. Camilli; J. Seewald re: Fwd: LMRP GOR vs daily oil production rate | | X | | X | | | | | | | | | FRE 802 |
| TREX-142022 | WHOI-106425 - WHOI-106425 | 20101219 | Email from C. Reddy to S. Arey and J. Seewald re: the Figure | | X | | X | | | | | | | | | |
| TREX-142023 | WHOI-106429 - WHOI-106429 | 20101218 | Email from C. Reddy to S. Arey re: read first | | X | | X | | | | | | | | | FRE 802 |
| TREX-142024 | WHOI-106446 - WHOI-106447 | 20101214 | Email from C. Reddy to R. Camilli re: round two | | X | | X | | | | | | | | | FRE 802 |
| TREX-142025 | WHOI-106586 - WHOI-106586 | 20101130 | Email from C. Reddy to S. Arey, J. Seewald, and R. Camilli re: update | | X | | X | | | | | | | | | FRE 802 |
| TREX-142026 | WHOI-106600 - WHOI-106601 | 20101129 | Email from C. Reddy to L. Madin re: RE: meet | | X | | X | | | | | | | | | FRE 802 |
| TREX-142027 | WHOI-106776 - WHOI-106777 | 20101107 | Email from C. Reddy to S. Arey re: Re: Latest brevia | | X | | X | | | | | | | | | FRE 802 |
| TREX-142028 | WHOI-106783 - WHOI-106783 | 20101106 | Email from C. Reddy to S. Arey, R. Camilli, and J. Seewald re: hi all | | X | | X | | | | | | | | | FRE 802 |
| TREX-142029 | WHOI-106808 - WHOI-106816 | 00000000 | Oistein Johansen, Development of deep-water blowout models, Marine Pollution Bulletin, 47 (2003) | | X | | X | | | | | | | | | FRE 802; FRE 901; FRE 401/402 |
| TREX-142030 | WHOI-106923 - WHOI-106936 | 20100905 | Email from C. Reddy to J. Seewald, R. Camilli, and S. Arey re: Re: IGT-6 thermistor | | X | | X | | | | | | | | | FRE 802 |
| TREX-142031 | WHOI-107519 - WHOI-107519 | 20100726 | Email from C. Reddy to R. Camilli, J. Seewald, and S. Sylva re: rethinking of GOR data | | X | | X | | | | | | | | | |
| TREX-142032 | WHOI-107532 - WHOI-107533 | 20100723 | Email from C. Reddy to R. Camilli, J. Seewald, and S. Sylva re: Re: Got the IGT data | | X | | X | | | | | | | | | |
| TREX-142033 | WHOI-107557 - WHOI-107558 | 20100715 | Email from C. Reddy to S. Avery, L. Madin, et al. re: update on oil spill; great news | | X | | X | | | | | | | | | |
| TREX-142034 | WHOI-107777 - WHOI-107781 | 20100501 | Email from C. Reddy to L. Lippsett re: Re: Navy seeking help responding to Gulf Oil Spill | | X | | X | | | | | | | | | |
| TREX-142035 | WHOI-107936 - WHOI-107955 | 00000000 | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | | X | | X | | | | | | | | | FRE 802 |
| TREX-142036 | WHOI-108032 - WHOI-108033 | 20101220 | Email from C. Reddy to S. Arey re: Re: LMRP GOR vs daily oil production rate | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142037 | WHOI-108048 - WHOI-108049 | 20101207 | Email from C. Reddy to J. Zumberge re: Re: Quick about GeoMark data---mutual friend suggested that Icontact you directly. | | X | | X | | | | | | | | | FRE 802 |
| TREX-142038 | WHOI-108107 - WHOI-108112 | 20101110 | Email from C. Reddy to A. Sengupta and R. Nelson re: Re: my latest data analysis based on the hopane and steranes | | X | | X | | | | | | | | | FRE 802 |
| TREX-142039 | WHOI-108155 - WHOI-108156 | 20100925 | Email from C. Reddy to J. Seewald re: Re: Crossroads II | | X | | X | | | | | | | | | FRE 802 |
| TREX-142040 | WHOI-108157 - WHOI-108158 | 20100925 | Email from C. Reddy to R. Camilli re: Re: Crossroads....need to finalize things | | X | | X | | | | | | | | | FRE 802 |
| TREX-142041 | WHOI-108184 - WHOI-108185 | 20100917 | Email from C. Reddy to R. Camilli re: Re: paper about samplers we used | | X | | X | | | | | | | | | FRE 802 |
| TREX-142042 | WHOI-108249 - WHOI-108254 | 20100903 | Email from C. Reddy to R. Camilli re: Re: Fwd: Re: Acoustic flow estimate | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142043 | WHOI-108293 - WHOI-108297 | 20100902 | Email from C. Reddy to S. Arey re: Fw: paper about samplers we used | | X | | X | | | | | | | | | FRE 802 |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142044 | WHOI-108347 - WHOI-108347 | 20110104 | Email from D. Yoerger to R. Camilli re: text | | X | | X | | | | | | | | | |
| TREX-142045 | WHOI-108350 - WHOI-108350 | 20101222 | Email from to re: the vehicle's position and orientation... | | X | | X | | | | | | | | | FRE 901 |
| TREX-142046 | WHOI-108425 - WHOI-108427 | 20100531 | Nav and Positioning Data | | X | | X | | | | | | | | | |
| TREX-142047 | WHOI-108439 - WHOI-108439 | 00000000 | Nav and Positioning Data | | X | | X | | | | | | | | | FRE 901 |
| TREX-142048 | WHOI-108459 - WHOI-108460 | 20100623 | Email from D Yoerger to S.McCue re do_sonardyne | | X | | X | | | | | | | | | FRE 901 |
| TREX-142049 | WHOI-108462 - WHOI-108464 | 20100622 | Maxx3 Navigation Processing by Dana Yoerger | | X | | X | | | | | | | | | |
| TREX-142050 | WHOI-108466 - WHOI-108473 | 20100613 | From D. Yoerger to WHOI re Nav on Maxx3 dive 35 over Riser end and BOP stack | | X | | X | | | | | | | | | FRE 901 |
| TREX-142051 | WHOI-108474 - WHOI-108477 | 20100614 | From D Yoerger to WHOI re nav on Maxx3 dive 36 BOP stack | | X | | X | | | | | | | | | FRE 901 |
| TREX-142052 | WHOI-108490 - WHOI-108490 | 20100610 | WHOI Preliminary Report, June 10, 2010 | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142053 | WHOI-108498 - WHOI-108498 | 20100607 | Based on discussions with Alex ... | | X | | X | | | | | | | | | FRE 901 |
| TREX-142054 | WHOI-108499 - WHOI-108499 | 20100607 | Email from D. Yoerger to L. Whitcomb et.al. re flow rate details | | X | | X | | | | | | | | | |
| TREX-142055 | WHOI-108521 - WHOI-108521 | 20100725 | Email from R. Camilli to D. Yoerger re: flow calc update | | X | | X | | | | | | | | | |
| TREX-142056 | WHOI-108531 - WHOI-108531 | 20100722 | Email from R. Camilli to daniela@uga.edu, llw@jhu.edu, D. Yoerger, et.al. re: flow analysis work wrap-up | | X | | X | | | | | | | | | |
| TREX-142057 | WHOI-108532 - WHOI-108545 | 20100719 | DH Riser Kink Holes- Measurement with Field Drawing and Images | | X | | X | | | | | | | | | |
| TREX-142058 | WHOI-108632 - WHOI-108634 | 20100618 | Email from L. Whitcomb to E. Terray re: Re: Doppler measurements | | X | | X | | | | | | | | | |
| TREX-142059 | WHOI-108643 - WHOI-108645 | 20100611 | Email from A. Techet to A. Techet re: Re: Inferences about Oil Flow Rate May be in Serious Error | | X | | X | | | | | | | | | FRE 802 |
| TREX-142060 | WHOI-108650 - WHOI-108650 | 20100610 | Email from J. Howland to A. Bowen re: Re: mesotech data | | X | | X | | | | | | | | | |
| TREX-142061 | WHOI-108651 - WHOI-108657 | 20100607 | Analysis of Gulf of Mexico Scanning Sonar (Mesotech) Data | | X | | X | | | | | | | | | |
| TREX-142062 | WHOI-108697 - WHOI-108698 | 20100609 | Email from M. Burdyny to llw@jhu.edu, D. Yoerger, R. Camilli, et al. re: RE: PD0 ADCP Data files | | X | | X | | | | | | | | | |
| TREX-142063 | WHOI-108703 - WHOI-108704 | 20100608 | Email from L. Whitcomb to M. Burdyny re: Re: PD0 ADCP Data files | | X | | X | | | | | | | | | |
| TREX-142064 | WHOI-108705 - WHOI-108706 | 20100608 | Email from J. Howland to llw@jhu.edu, D. Yoerger, R. Camilli, et al. re: analysis of mesotech data | | X | | X | | | | | | | | | |
| TREX-142065 | WHOI-108708 - WHOI-108709 | 20100608 | Email from M. Burdyny to llw@jhu.edu, D. Yoerger, and A. Bowen re: RE: PD0 ADCP Data files | | X | | X | | | | | | | | | |
| TREX-142066 | WHOI-108718 - WHOI-108718 | 20100607 | Email from L. Whitcomb to M. Burdyny re: PD0 ADCP Data files | | X | | X | | | | | | | | | |
| TREX-142067 | WHOI-108719 - WHOI-108726 | 20100607 | Email from C. Reddy to J. Kurtz re: Re: RV Endeavor cruise June 17....duration 10 to 12 days | | X | | X | | | | | | | | | |
| TREX-142068 | WHOI-108727 - WHOI-108729 | 20100605 | Email from C. Reddy to S. Walker: R. Camilli re: Re: potential opportunity to collaborate on RV Endeavor cruise June 16 to 26 | | X | | X | | | | | | | | | |
| TREX-142069 | WHOI-108730 - WHOI-108731 | 20100604 | Email from C. Reddy to M. Swartz re: Re: Fwd: Re: Swartz Endeavor visit Fri | | X | | X | | | | | | | | | |
| TREX-142070 | WHOI-108770 - WHOI-108770 | 20100602 | Email from L. Whitcomb to D. Yoerger re: Riser setup5, first survey, 3D velocity data | | X | | X | | | | | | | | | |
| TREX-142071 | WHOI-108779 - WHOI-108779 | 20100601 | Email from L. Whitcomb to D. Yoerger re: Updated mfiles | | X | | X | | | | | | | | | |
| TREX-142072 | WHOI-108780 - WHOI-108787 | 00000000 | Sonar Data | | X | | X | | | | | | | | | |
| TREX-142073 | WHOI-108788 - WHOI-108788 | 20100601 | Email from L. Whitcomb to D. Yoerger and R. Camilli re: Re: parsing the dvl data | | X | | X | | | | | | | | | |
| TREX-142074 | WHOI-108790 - WHOI-108796 | 00000000 | Beams Velocity Averaged Over All Bins | | X | | X | | | | | | | | | |
| TREX-142075 | WHOI-108797 - WHOI-108803 | 20100601 | Email from L. Whitcomb to A. Bowen re: Re: update, Monday night | | X | | X | | | | | | | | | FRE 901 |
| TREX-142076 | WHOI-108804 - WHOI-108804 | 00000000 | Graph | | X | | X | | | | | | | | | FRE 901 |
| TREX-142077 | WHOI-108805 - WHOI-108805 | 20100531 | Email from L. Whitcomb to D. Yoerger re: Latest adcpupk.m from Gene. | | X | | X | | | | | | | | | |
| TREX-142078 | WHOI-108806 - WHOI-108825 | 00000000 | ADCP Data | | X | | X | | | | | | | | | |
| TREX-142079 | WHOI-108826 - WHOI-108827 | 20100531 | Email from L. Whitcomb to E. Terray re: Re: Update and adcpupk.m | | X | | X | | | | | | | | | |
| TREX-142080 | WHOI-108835 - WHOI-108835 | 20100531 | Email from L. Whitcomb to D. Yoerger re: revised m files | | X | | X | | | | | | | | | |
| TREX-142081 | WHOI-108836 - WHOI-108837 | 00000000 | Data | | X | | X | | | | | | | | | |
| TREX-142082 | WHOI-108838 - WHOI-108839 | 00000000 | Data | | X | | X | | | | | | | | | |
| TREX-142083 | WHOI-108840 - WHOI-108841 | 00000000 | Data | | X | | X | | | | | | | | | |
| TREX-142084 | WHOI-108842 - WHOI-108842 | 20100531 | Email from L. Whitcomb to D. Yoerger re: Re: logan wifi OK | | X | | X | | | | | | | | | |
| TREX-142085 | WHOI-108843 - WHOI-108870 | 00000000 | Sonar Data | | X | | X | | | | | | | | | |
| TREX-142086 | WHOI-108871 - WHOI-108872 | 20100531 | Email from R. Camilli to llw@jhu.edu re: Re: Beam orientation | | X | | X | | | | | | | | | |
| TREX-142087 | WHOI-108873 - WHOI-108875 | 00000000 | Data | | X | | X | | | | | | | | | FRE 901 |
| TREX-142088 | WHOI-108876 - WHOI-108876 | 00000000 | Data | | X | | X | | | | | | | | | FRE 901 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-142089 | WHOI-108877 - WHOI-108877 | 00000000 | Data | | X | | X | | | | | | | | | FRE 901 |
| TREX-142090 | WHOI-108881 - WHOI-108881 | 00000000 | Data | | X | | X | | | | | | | | | FRE 901 |
| TREX-142091 | WHOI-108882 - WHOI-108882 | 00000000 | "ROV Coordinate Frame" | | X | | X | | | | | | | | | FRE 901 |
| TREX-142092 | WHOI-108883 - WHOI-108884 | 20100531 | Email from R. Camilli to D. Di Iorio re: Re: Beam orientation | | X | | X | | | | | | | | | |
| TREX-142093 | WHOI-108892 - WHOI-108892 | 20100529 | Email from J. Chiles to D. Yoerger re: Getting back | | X | | X | | | | | | | | | |
| TREX-142094 | WHOI-108896 - WHOI-108897 | 20100526 | Email from A. Bowen to L. Whitcomb re: Re: measurement procedure | | X | | X | | | | | | | | | |
| TREX-142095 | WHOI-108898 - WHOI-108899 | 20100526 | Email from L. Whitcomb to A. Bowen re: Re: measurement procedure | | X | | X | | | | | | | | | |
| TREX-142096 | WHOI-108901 - WHOI-108907 | 00000000 | Phase I Flow Measurement Outline and Procedure (Draft) | | X | | X | | | | | | | | | |
| TREX-142097 | WHOI-108908 - WHOI-108908 | 20100526 | Email from L. Whitcomb to C. Machado, et al. re: | | X | | X | | | | | | | | | |
| TREX-142098 | WHOI-108910 - WHOI-108916 | 00000000 | Phase I Flow Measurement Outline and Procedure (Draft) | | X | | X | | | | | | | | | |
| TREX-142099 | WHOI-108917 - WHOI-108917 | 20100526 | Email from L. Whitcomb to C. Machado, et al. re: | | X | | X | | | | | | | | | |
| TREX-142100 | WHOI-108919 - WHOI-108925 | 00000000 | Phase I Flow Measurement Outline and Procedure (Draft) | | X | | X | | | | | | | | | |
| TREX-142101 | WHOI-108926 - WHOI-108926 | 20100526 | Email from L. Whitcomb to C. Machado, et al. re: | | X | | X | | | | | | | | | |
| TREX-142102 | WHOI-108930 - WHOI-108936 | 00000000 | Phase I Flow Measurement Outline and Procedure (Draft) | | X | | X | | | | | | | | | |
| TREX-142103 | WHOI-108937 - WHOI-108937 | 20100526 | Email from L. Whitcomb to C. Machado, et al. re: | | X | | X | | | | | | | | | |
| TREX-142104 | WHOI-108939 - WHOI-108945 | 00000000 | Phase I Flow Measurement Outline and Procedure (Draft) | | X | | X | | | | | | | | | |
| TREX-142105 | WHOI-108946 - WHOI-108946 | 20100526 | Email from L. Whitcomb to C. Machado, et al. re: | | X | | X | | | | | | | | | |
| TREX-142106 | WHOI-108948 - WHOI-108954 | 00000000 | Phase I Flow Measurement Outline and Procedure (Draft) | | X | | X | | | | | | | | | |
| TREX-142107 | WHOI-108955 - WHOI-108955 | 20100526 | Email from L. Whitcomb to C. Machado, et al. re: | | X | | X | | | | | | | | | |
| TREX-142108 | WHOI-108971 - WHOI-108971 | 20100518 | Email from J. Kinsey to R. Camilli, D. Yoerger, and M. Stanway re: potential complexities paragraph | | X | | X | | | | | | | | | |
| TREX-142109 | WHOI-108972 - WHOI-108972 | 20100518 | Email from J. Kinsey to R. Camilli, D. Yoerger, and M. Stanway re: technical text | | X | | X | | | | | | | | | |
| TREX-142110 | WHOI-108973 - WHOI-108973 | 20100518 | Email from J. Kinsey to R. Camilli and D. Yoerger re: current ADCP text --- a work in progress | | X | | X | | | | | | | | | |
| TREX-142111 | WHOI-108989 - WHOI-109002 | 00000000 | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142112 | WHOI-109003 - WHOI-109003 | 20110120 | Email from R. Camilli to J. Fenwick; D. Yoerger re: EGU abstract | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142113 | WHOI-109010 - WHOI-109015 | 20110107 | Email from M. McNutt to hunsaker61@comcast.net re: FW: FW: USGS Director McNutt would like to discuss BOP forensics | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | 802 | | |
| TREX-142114 | WHOI-109016 - WHOI-109021 | 20110107 | Email from M. McNutt to R. Camilli re: RE: FW: USGS Director McNutt would like to discuss BOP forensics | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | 802 | | |
| TREX-142115 | WHOI-109022 - WHOI-109026 | 20110107 | Email from R. Camilli to M. McNutt re: Re: FW: USGS Director McNutt would like to discuss BOP forensics | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | 802 | | |
| TREX-142116 | WHOI-109032 - WHOI-109033 | 20100702 | Email from J. Howland to A. Bowen re: Re: riser plume | | X | | X | | | | | | | | | |
| TREX-142117 | WHOI-109034 - WHOI-109034 | 20100630 | Email from J. Howland to A. Bowen re: riser plume | | X | | X | | | | | | | | | |
| TREX-142118 | WHOI-109038 - WHOI-109039 | 20101204 | Email from M. McNutt to R. Camilli re: Re: bp's flow rate | | X | | X | | | | | | | | | FRE 403; FRE 401/402 |
| TREX-142119 | WHOI-109043 - WHOI-109044 | 20101029 | Email from R. Munier to A. Bowen re: RE: Oceaneering | | X | | X | | | | | | | | | |
| TREX-142120 | WHOI-109045 - WHOI-109045 | 20101029 | Email from R. Munier to A. Bowen re: RE: Oceaneering | | X | X | X | | | | | | | | | FRE 401/402 |
| TREX-142121 | WHOI-109049 - WHOI-109052 | 20100903 | Email from M. McNutt to R. Camilli re: Re: Acoustic flow estimate | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142122 | WHOI-109053 - WHOI-109057 | 20100903 | Email from R. Camilli to M. McNutt re: Re: Acoustic flow estimate | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142123 | WHOI-109058 - WHOI-109061 | 20100903 | Email from M. McNutt to R. Camilli re: RE: Acoustic flow estimate | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142124 | WHOI-109062 - WHOI-109064 | 20100903 | Email from R. Camilli to M. McNutt re: Re: Acoustic flow estimate | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142125 | WHOI-109079 - WHOI-109080 | 20100903 | Email from M. McNutt to A. Bowen re: RE: Acoustic flow estimate | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142126 | WHOI-109081 - WHOI-109081 | 20100903 | Email from M. McNutt to R. Camilli re: Acoustic flow estimate | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142127 | WHOI-109085 - WHOI-109085 | 00000000 | MC252 Spreadsheet | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | 802 |
| TREX-142128 | WHOI-109086 - WHOI-109086 | 00000000 | MC252 Spreadsheet | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | 802 |
| TREX-142129 | WHOI-109087 - WHOI-109087 | 00000000 | MC252 Spreadsheet | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | 802 |
| TREX-142130 | WHOI-109089 - WHOI-109089 | 00000000 | MC252 Spreadsheet | | X | | X | | | | | | | | | 802 |
| TREX-142131 | WHOI-109090 - WHOI-109090 | 00000000 | MC252 Spreadsheet | | X | | X | | | | | | | | | |
| TREX-142132 | WHOI-109091 - WHOI-109091 | 00000000 | MC252 Spreadsheet | | X | | X | | | | | | Hearsay (FRE 802), Unresolved Authenticity Issues | | | 802 |
| TREX-142133 | WHOI-109096 - WHOI-109103 | 00000000 | Oil Composition | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142134 | WHOI-109105 - WHOI-109114 | 20100810 | Final Oil Spill Flow Rate Report and Characterization Analysis Deepwater Horizon Well Mississippi Canyon Block 252 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142135 | WHOI-109134 - WHOI-109134 | 00000000 | Government Viewgraphs on Cumulative Results | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | 802 |
| TREX-142136 | WHOI-109135 - WHOI-109135 | 00000000 | Spreadsheet | | X | | X | | | | | | | | | 802 | FRE 901 |
| TREX-142137 | WHOI-109279 - WHOI-109279 | 20100718 | Email from R. Camilli to M. Sogge re: Re: Fwd: Touching bases on FRTG and WHOI report timing | | X | | X | | | | | | | | | |
| TREX-142138 | WHOI-109306 - WHOI-109318 | 20100715 | USCG Contract Deliverable No. 3 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142139 | WHOI-109348 - WHOI-109348 | 20100624 | Acknowledgement Certificate | | X | | X | | | | | | | | | |
| TREX-142140 | WHOI-109353 - WHOI-109353 | 20100620 | USCG Contract Deliverable No. 2 | | X | | X | | | | | | | | | |
| TREX-142141 | WHOI-109354 - WHOI-109355 | 20100705 | Email from J. Howland to A. Bowen re: Re: riser plume | | X | | X | | | | | | | | | |
| TREX-142142 | WHOI-109357 - WHOI-109357 | 20100627 | Email from D. Yoerger to A. Bowen, R. Munier, J. Fenwick, et al. re: Sentry065 underway | | X | | X | | | | | | | | | |
| TREX-142143 | WHOI-109394 - WHOI-109394 | 20100621 | Email from R. Munier to A. Bowen re: FW: Meeting Update | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142144 | WHOI-109395 - WHOI-109396 | 20100618 | Email from R. Schoof to A. Bowen re: RE: [Fwd: question about Woods Hole work on the oil flow rate] | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142145 | WHOI-109401 - WHOI-109404 | 20100618 | Email from A. Techet to A. Bowen re: Re: Doppler measurements | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142146 | WHOI-109460 - WHOI-109461 | 20100617 | Email from J. Howland to llw@jhu.edu re: Re: mesotech data | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142147 | WHOI-109466 - WHOI-109466 | 20100617 | Email from M. McNutt to A. Bowen re: Re: Update on our activities | | X | | X | | | | | | | | | |
| TREX-142148 | WHOI-109467 - WHOI-109467 | 20100606 | Email from A. Bowen to M. McNutt re: Update on our activities | | X | | X | | | | | | | | | |
| TREX-142149 | WHOI-109473 - WHOI-109473 | 20100614 | Email from J. Gillis to A. Bowen and R. Camilli re: Spreadsheet attached | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142150 | WHOI-109474 - WHOI-109474 | 00000000 | Cubic Meters per Second | | X | | X | | | | | | | | 802 | FRE 802 |
| TREX-142151 | WHOI-109519 - WHOI-109519 | 20100610 | Email from D. Yoerger to R. Camilli, A. Bowen, and L. Whitcomb re: our estimate of the riser pipe depth is wrong | | X | | X | | | | | | | | | |
| TREX-142152 | WHOI-109531 - WHOI-109531 | 20100609 | Email from A. Techet to R. Camilli re: Re: riser depth | | X | | X | | | | | | | | | FRE 802 |
| TREX-142153 | WHOI-109541 - WHOI-109541 | 20100520 | WHOI Presentation, "Deepwater Horizon - RDC/WHOI Operations" | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142154 | WHOI-109546 - WHOI-109546 | 20100609 | Email from R. Munier to A. Bowen re: RE: Write Up | | X | | X | | | | | | | | | |
| TREX-142155 | WHOI-109547 - WHOI-109547 | 20100609 | Email from J. Kusek to A. Bowen re: RE: DOI | | X | | X | | | | | | | | | |
| TREX-142156 | WHOI-109548 - WHOI-109548 | 20100609 | Email from A. Bowen to J. Kusek re: DOI | | X | | X | | | | | | | | | |
| TREX-142157 | WHOI-109597 - WHOI-109597 | 00000000 | ADCP Data | | X | | X | | | | | | | | | FRE 901 |
| TREX-142158 | WHOI-109840 - WHOI-109846 | 20100515 | Email from M. McNutt to A. Bowen re: Re: CONFIDENTIAL Daily Status Call | | X | | X | | | | | | | | | |
| TREX-142159 | WHOI-109862 - WHOI-109862 | 20100514 | Email from R. Camilli to A. Bowen re: revised riding herd | | X | | X | | | | | | | | | |
| TREX-142160 | WHOI-110075 - WHOI-110076 | 20100903 | Email from A. Bowen to M. McNutt re: Re: Acoustic flow estimate | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142161 | WHOI-110157 - WHOI-110165 | 00000000 | Flow in round turbulent jets: A Primer (Draft) | | X | | X | | | | | | | | | FRE 802; FRE 901 |
| TREX-142162 | WHOI-110168 - WHOI-110175 | 20100613 | Email from D. Yoerger to WHOI flow measurement group re: nav on Maxx3 dive 35 over Riser end and BOP stack | | X | | X | | | | | | | | | FRE 901 |
| TREX-142163 | WHOI-110176 - WHOI-110179 | 20100614 | Email from D. Yoerger to WHOI flow measurement group re: nav on Maxx3 dive 36 BOP stack | | X | | X | | | | | | | | | FRE 901 |
| TREX-142164 | WHOI-110182 - WHOI-110182 | 20100618 | Email from A. Bowen to R. Schoof re: Fwd: [Fwd: question about Woods Hole work on the oil flow rate] | | X | | X | | | | | | | | | FRE 802 |
| TREX-142165 | WHOI-110183 - WHOI-110183 | 20100618 | Email from A. Bowen to llw@jhu.edu re: Re: Help with Gulf ADCP Data | | X | | X | | | | | | | | | |
| TREX-142166 | WHOI-110184 - WHOI-110184 | 20100618 | Email from A. Bowen to llw@jhu.edu re: Re: Help with Gulf ADCP Data | | X | | X | | | | | | | | | |
| TREX-142167 | WHOI-110186 - WHOI-110189 | 20100617 | Email from A. Bowen to M. Sogge re: Re: Available for a call today? | | X | | X | | | | | | | | | |
| TREX-142168 | WHOI-110190 - WHOI-110193 | 20100617 | Email from A. Bowen to M. Sogge re: Re: Available for a call today? | | X | | X | | | | | | | | | |
| TREX-142169 | WHOI-110194 - WHOI-110194 | 20100617 | Email from A. Bowen to M. McNutt re: Re: Update on our activities | | X | | X | | | | | | | | | |
| TREX-142170 | WHOI-110195 - WHOI-110197 | 20100615 | Email from A. Bowen to M. Burdyny re: Re: [Dsl-sea] [Dsl-whoi] Doppler Trigger Issues | | X | | X | | | | | | | | | |
| TREX-142171 | WHOI-110198 - WHOI-110200 | 20100615 | Email from A. Bowen to M. Burdyny re: Re: 5pm telcon 6/15 | | X | | X | | | | | | | | | |
| TREX-142172 | WHOI-110201 - WHOI-110202 | 20100615 | Email from A. Bowen to B. Waters, C. Taylor, M. Burdyny, et al. re: Re: [Dsl-sea] [Dsl-whoi] Doppler Trigger Issues | | X | | X | | | | | | | | | |
| TREX-142173 | WHOI-110203 - WHOI-110204 | 20100614 | Email from A. Bowen to C. Taylor, M. Burdyny, M. Heintz, et al. re: Re: [Dsl-whoi] [Dsl-sea] Doppler Trigger Issues | | X | | X | | | | | | | | | |
| TREX-142174 | WHOI-110211 - WHOI-110211 | 20100610 | Email from A. Bowen to A. Techet re: McNutt's words | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-142175 | WHOI-110213 - WHOI-110213 | 20100610 | Preliminary Report from the WHOI Flow Rate Measurement Group | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142176 | WHOI-110215 - WHOI-110215 | 20100610 | Preliminary Report from the WHOI Flow Rate Measurement Group | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142177 | WHOI-110217 - WHOI-110217 | 20100610 | Summary of Preliminary Flow Rate Calculation Using Acoustic Technologies | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142178 | WHOI-110218 - WHOI-110220 | 00000000 | Summary Preliminary Report from the Flow Rate Technical Group | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142179 | WHOI-110221 - WHOI-110221 | 20100610 | Email from A. Bowen to S. Murphy re: mcnutt interpritation | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142180 | WHOI-110222 - WHOI-110222 | 20100610 | Email from A. Bowen to L. Whitcomb re: mcNutt | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142181 | WHOI-110224 - WHOI-110224 | 20100610 | Preliminary Report from the WHOI Flow Rate Measurement Group | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142182 | WHOI-110227 - WHOI-110227 | 20100610 | Preliminary Report from the WHOI Flow Rate Measurement Group | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142183 | WHOI-110229 - WHOI-110231 | 20100610 | Email from A. Bowen to M. Sogge re: Re: Follow up on your Woods Hole DWH report | | X | | X | | | | | | | | | |
| TREX-142184 | WHOI-110232 - WHOI-110232 | 20100609 | Email from A. Bowen to M. Lee-Ashley, R. Camilli, M. McNutt, et al. re: Re: CLOSE HOLD - draft language from press release | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142185 | WHOI-110238 - WHOI-110238 | 00000000 | Woods Hole Analysis | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142186 | WHOI-110239 - WHOI-110241 | 20100609 | Email from A. Bowen to M. Sogge re: Quick question re timing of Sonar/Doppler data | | X | | X | | | | | | | | | |
| TREX-142187 | WHOI-110263 - WHOI-110263 | 20100609 | Email from A. Bowen to M. Sogge re: Re: Andy: Quick question re timing of Sonar/Doppler data | | X | | X | | | | | | | | | |
| TREX-142188 | WHOI-110280 - WHOI-110280 | 20100607 | From R. Camilli to J Kusek re preliminary flow rate calculation using acoustic technologies | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142189 | WHOI-110293 - WHOI-110293 | 20100607 | Email from R. Camilli to J. Kusek re: preliminary flow rate calculation using acoustic technologies | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142190 | WHOI-110300 - WHOI-110338 | 20100526 | Andy Bowen's Notes | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | | FRE 802 |
| TREX-142191 | WHOI-110341 - WHOI-110341 | 20100603 | Email from A. Bowen to llw@jhu.edu, D. Di Iorio, D. Yoeger, et al. re: Re: ADCP processing | | X | | X | | | | | | | | | |
| TREX-142192 | WHOI-110361 - WHOI-110362 | 20100601 | Email from A. Bowen to R. Munier re: Fwd: update, Monday night | | X | | X | | | | | | | | | |
| TREX-142193 | WHOI-110363 - WHOI-110364 | 20100601 | Email from A. Bowen to R. Munier re: Fwd: update, Monday night | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142194 | WHOI-110365 - WHOI-110365 | 20100531 | Email from A. Bowen to M. Burdyny re: Fwd: Beam orientation | | X | | X | | | | | | | | | |
| TREX-142195 | WHOI-110366 - WHOI-110366 | 20100531 | Email from A. Bowen to J. Cameron re: your tuesday meeting | | X | | X | | | | | | | | | |
| TREX-142196 | WHOI-110367 - WHOI-110369 | 20100531 | Email from A. Bowen to SCHU@hq.doe.gov, A. Majumdar, D. Poneman, et al. re: Re: WHOI visit to Macondo | | X | | X | | | | | | | | | |
| TREX-142197 | WHOI-110407 - WHOI-110407 | 00000000 | Recommended Plume Measurement Distances | | X | | X | | | | | | | | | |
| TREX-142198 | WHOI-110408 - WHOI-110408 | 00000000 | Recommended Plume Measurement Distances | | X | | X | | | | | | | | | |
| TREX-142199 | WHOI-110428 - WHOI-110428 | 20100526 | Email from L. Whitcomb to C. Machado, et al. re: | | X | | X | | | | | | | | | |
| TREX-142200 | WHOI-110437 - WHOI-110437 | 20100526 | Assembly 3000m-FFC Standard Range | | X | | X | | | | | | | | | FRE 901 |
| TREX-142201 | WHOI-110465 - WHOI-110466 | 00000000 | Workhorse Navigator Doppler Velocity Log | | X | | X | | | | | | | | | |
| TREX-142202 | WHOI-110469 - WHOI-110469 | 00000000 | Sound Metrics Corp. | | X | | X | | | | | | | | | |
| TREX-142203 | WHOI-110472 - WHOI-110478 | 00000000 | Workhorse Navigator | | X | | X | | | | | | | | | |
| TREX-142204 | WHOI-110492 - WHOI-110493 | 00000000 | The rate of the oil spill | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 901 |
| TREX-142205 | WHOI-110512 - WHOI-110516 | 20100514 | Email from A. Bowen to D. Lockhart, M. Burdyny, R. Camilli, et al. re: Re: Logistics and interface telcon | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142206 | WHOI-110517 - WHOI-110517 | 20100514 | Email from A. Bowen to D. Di Iorio and R. Camilli re: BP part two | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142207 | WHOI-110569 - WHOI-110570 | 20100505 | Email from A. Bowen to R. Camilli re: Re: Flow measurements | | X | | X | | | | | | | | | | |
| TREX-142208 | WHOI-110630 - WHOI-110631 | 20110120 | Email from C. Winner to J. Seewald re: Re: Oceanus story about sampler | | X | | X | | | | | | | | | | FRE 802 |
| TREX-142209 | WHOI-110633 - WHOI-110651 | 20110000 | Composition and fate of gas and oil released to the water column during the Deewater Horizon oil-spill | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142210 | WHOI-110672 - WHOI-110672 | 20110111 | Email from C. Reddy to J. Seewald re: Re: Camilli Paragraph | | X | | X | | | | | | | | | | FRE 802 |
| TREX-142211 | WHOI-110673 - WHOI-110676 | 20110111 | Email from S. Arey to J. Seewald re: Re: some figures | | X | | X | | | | | | | | | | FRE 802 |
| TREX-142212 | WHOI-110681 - WHOI-110684 | 20110111 | Email from R. Camilli to C. Reddy re: Re: your quick feedback requested | | X | | X | | | | | | | | | | FRE 802 |
| TREX-142213 | WHOI-110700 - WHOI-110700 | 20101230 | Email from C. Reddy to J. Seewald and R. Camilli re: double check GOR value one more time | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142214 | WHOI-110701 - WHOI-110703 | 20101228 | Email from C. Reddy to S. Arey re: Re: update; please read | | X | | X | | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-142215 | WHOI-110704 - WHOI-110705 | 20101227 | Email from C. Reddy to J. Seewald re: Re: two quick questions about IGT 6 | | X | | X | | | | | | | | | | |
| TREX-142216 | WHOI-110714 - WHOI-110714 | 20101201 | Email from C. Reddy to S. Arey, R. Camilli, and J. Seewald re: blow your mind again | | X | | X | | | | | | | | | | |
| TREX-142217 | WHOI-110845 - WHOI-110846 | 20100623 | Email from C. McIntyre to J. Seewald re: Re: oil analysis | | X | | X | | | | | | | | | | |
| TREX-142218 | WHOI-111080 - WHOI-111081 | 20100913 | Email from J. Seewald to R. Camilli re: Re: yet another edit | | X | | X | | | | | | | | | | |
| TREX-142219 | WHOI-111082 - WHOI-111082 | 20100904 | Email from J. Seewald to C. Reddy re: Re: What's next | | X | | X | | | | | | | | | | |
| TREX-142220 | WW-MDL-00002271 - WW-MDL-00002271 | 20100421 | Email from F. Ng to R. Lynch, et a. re DW Horizon - Let us know if we can help | | X | | X | | | | | | | | | | |
| TREX-142221 | WW-MDL-00005513 - WW-MDL-00005547 | 20100627 | Macondo Containment and Disposal Project for MC252-1 - Install Capping Stack on DWH Flex Joint Flange on Aft Rotary | | X | X | X | | | | | | | | | | |
| TREX-142222 | WW-MDL-00023959 - WW-MDL-00023962 | 20100510 | Email from P. Campbell to T. Foster, et al. re FGoM Wild Well/BP Solution | | X | | X | | | | | | | | | | |
| TREX-142223 | WW-MDL-00023963 - WW-MDL-00023971 | 20100517 | Capping Stack Support Diagram | | X | | X | | | | | | | | | | |
| TREX-142224 | ZAN002-025243 - ZAN002-025244 | 20061024 | Email from A. Bates to A. Bates re Test | | X | | X | | | | | | | | | | FRE 401/402 |
| TREX-142225 | ZAN002-031702 - ZAN002-031705 | 20060223 | Email from A. Bates to R.Wright re OSRP 2006 Check List | | X | | X | | | | | | | | | | FRE 401/402 |
| TREX-142226 | ZAN002-113081 - ZAN002-113082 | 20081205 | Email from R. Wright to E. Peuler, et al. re BP America Unannounced Drill | | X | | X | | | | | | | | | | |
| TREX-142227 | ZAN037-086124 - ZAN037-086124 | 20100502 | Email from D. Hayes to L. Birnbaum, et al. re Spill plan | | X | | X | | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-142228 | ZAN046-044134 - ZAN046-044139 | 20100420 | Government Timeline | | X | | X | | | | | | | | | |
| TREX-142229 | BP-HZN-2179MDL07776429 - BP-HZN-2179MDL07776500 | 00000000 | 33 U.S.C. 1321, Oils and Hazardous Substance Liability | | X | | X | | | | | | | | | |
| TREX-142230 | BP-HZN-2179MDL07776809 - BP-HZN-2179MDL07777304 | 00000000 | 40 CFR 300 (2009), Subchapter 7: Superfund, Emergency Planning, and Community Right-to-know Programs | | X | X | X | | | | | | | | | |
| TREX-142231 | BP-HZN-2179MDL07776631 - BP-HZN-2179MDL07776637 | 20100508 | May 8, 2010 CNN Situation Room | | X | | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-142232 | BP-HZN-2179MDL07777701 - BP-HZN-2179MDL07777708 | 20100523 | May 23, 2010 CNN State of the Union | | X | | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-142233 | BP-HZN-2179MDL07732167 - BP-HZN-2179MDL07732197 | 20100429 | April 29, 2010 CBS Early Show | | X | | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-142234 | BP-HZN-2179MDL07731440 - BP-HZN-2179MDL07731633 | 00000000 | BHP OSRP | | X | | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-142235 | BP-HZN-2179MDL07776669 - BP-HZN-2179MDL07776670 | 20130100 | Marine Well Containment Company, Capping Stack Demonstration in the U.S. Gulf of Mexico, January 2013 | | X | X | X | | | | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) | | | 401 407 | FRE 802; FRE 401/402 |
| TREX-142236 | BP-HZN-BLY00176194 - BP-HZN-BLY00176222 | 00000000 | K. Salazar, Decision Memorandum regarding the suspension of certain offshore permitting and drilling activities on the Outer Continental Shelf | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-142237 | BP-HZN-2179MDL07776614 - BP-HZN-2179MDL07776626 | 20100922 | Department of the Interior, Strengthening Deepwater Blowout Containment Capabilities Conference, September 22, 2010 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142238 | BP-HZN-2179MDL05395703 - BP-HZN-2179MDL05395704 | 20100920 | Marine Well Containment Company, ExxonMobil Announces Equipment for Industry Use Through Marine Well Containment Company, September 20, 2010. | | X | X | X | | | | | Subsequent remedial measures (FRE 407); Hearsay (FRE 802) | | | 401 407 | FRE 802; FRE 401/402 |
| TREX-142239 | BP-HZN-2179MDL07732198 - BP-HZN-2179MDL07732225 | 20080501 | FEMA system training, May 2008 | | X | | X | | | | | | | | | FRE 802; FRE 401/402; FRE 106 |
| TREX-142240 | BP-HZN-2179MDL07730330 - BP-HZN-2179MDL07730825 | 00000000 | Hess Corportion OSRP | | X | X | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-142241 | BP-HZN-2179MDL07777669 - BP-HZN-2179MDL07777669 | 00000000 | April 28, 2010 Press Conference | | X | | X | | | | | | | | | |
| TREX-142242 | BP-HZN-2179MDL07730826 - BP-HZN-2179MDL07731439 | 00000000 | Chevron OSRP | | X | X | X | | | | | | | | | |
| TREX-142243 | BP-HZN-2179MDL07729667 - BP-HZN-2179MDL07730329 | 00000000 | ExxonMobil OSRP | | X | X | X | | | | | | | | | |
| TREX-142244 | BP-HZN-2179MDL07731834 - BP-HZN-2179MDL07732166 | 00000000 | Shell OSRP | | X | X | X | | | | | | | | | |
| TREX-142245 | BP-HZN-2179MDL07777710 - BP-HZN-2179MDL07777748 | 00000000 | Incident Command System/Unified Command Technical Assistance Document | | X | | X | | | | | | | | | |
| TREX-142246 | BP-HZN-2179MDL07777306 - BP-HZN-2179MDL07777310 | 00000000 | Offshore article, vol. 73, issue 2 re: subsea capping technology | | X | | X | | | | | | | | 401 407 | FRE 802 |
| TREX-142247 | BP-HZN-2179MDL07776638 - BP-HZN-2179MDL07776642 | 00000000 | Offshore article, vol. 72, issue 10 re: oil industry efforts at offshore well control post-Macondo | | X | | X | | | | | | | | 401 407 | FRE 802 |
| TREX-142248 | BP-HZN-2179MDL07776693 - BP-HZN-2179MDL07776717 | 00000000 | Presentation by C. Williams, Chief Scientist for Well Engineering, Shell, for CSIS Energy and National Security Program | | X | | X | | | | | | | | 401 407 | FRE 802; FRE 401/402; FRE 901 |
| TREX-142249 | BP-HZN-2179MDL07777506 - BP-HZN-2179MDL07777512 | 20110217 | Marine Well Containment Company, Marine Well Containment Company Launches Interim Containment System, February 17, 2011 | | X | X | X | | | | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) | | | 401 407 | FRE 802; FRE 401/402 |
| TREX-142250 | BP-HZN-2179MDL02906766 - BP-HZN-2179MDL02906786 | 20100903 | Draft Industry Recommendations to Improve Oil Spill Preparedness and Response, September 3, 2010 | | X | | X | | | | | | | | 401 407 | FRE 802; FRE 401/402 |
| TREX-142251 | BP-HZN-2179MDL07776515 - BP-HZN-2179MDL07776517 | 20100922 | Remarks by L. Tillerson, Department of the Interior Forum on Deepwater Blowout Containment, September 22, 2010 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802; FRE 401/402 |
| TREX-142252 | BP-HZN-2179MDL07777513 - BP-HZN-2179MDL07777513 | 20110225 | Marine Well Containment Company, Marine Well Containment Company Hosts Department of Interior (Officials Interior Secretary K. Salazar and BOEMRE Director Michael Bromwich View Interim System Capping Stack), February 25, 2011 | | X | | X | | | | | | | | 401 407 | FRE 802; FRE 401/402 |
| TREX-142253 | BP-HZN-2179MDL07776667 - BP-HZN-2179MDL07776668 | 20101007 | Marine Well Containment Company, Marine Well Containment Project Awards Front-End Engineering Design Contract for Subsea Equipment, October 7, 2010 | | X | | X | | | | | | | | 401 407 | FRE 802; FRE 401/402 |
| TREX-142254 | BP-HZN-2179MDL07776682 - BP-HZN-2179MDL07776683 | 20110907 | Marine Well Containment Company, Marine Well Containment Company's First Non-Member Receives Permit Approval, September 7, 2011 | | X | | X | | | | | | | | 401 407 | FRE 802; FRE 401/402 |
| TREX-142255 | BP-HZN-2179MDL07776425 - BP-HZN-2179MDL07776428 | 20110317 | Martin W. Massey, Chief Executive Officer, Marine Well Containment Company, U.S. House Subcommittee on Energy and Power, March 17, 2011 | | X | | X | | | | | | | | 401 407 | FRE 802; FRE 401/402 |
| TREX-142256 | None | 20111107 | Rebuttal Expert Report of Forrest Earl Shanks (BP) | | X | | X | | | | | | | | 401 | FRE 802; FRE 401/402 |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142257 | None | 20111017 | Expert Report of Forrest Earl Shanks FINAL(BP) | | X | | X | | | | | | | | 401 702 802 | FRE 802; FRE 401/402 |
| TREX-142258 | BP-HZN-2179MDL07777749 - BP-HZN-2179MDL07777773 | 20110419 | Doc 2016-1 (Approved Protocol) | X | X | | X | | | | | | | | | |
| TREX-142259 | None | 20111017 | Expert Report of Forrest Earl Shanks FINAL(BP) | | X | | X | | | | | | | | 401 702 802 | FRE 802; FRE 401/402 |
| TREX-142260 | None | 20110320 | DNV Final Report for United States Department of the Interior: Forensic Examination of DWH Blowout Preventer Volume I | X | X | | X | | | | | | | | | |
| TREX-142261 | None | 20110320 | DNV Final Report for United States Department of the Interior: Forensic Examination of DWH Blowout Preventer Volume II | X | X | | X | | | | | | | | | |
| TREX-142262 | None | 20110430 | DNV Addendum to Final Report for United States Department of the Interior: Forensic Examination of DWH Blowout Preventer | X | X | | X | | | | | | | | | |
| TREX-142263 | BP-HZN-2179MDL07777333 - BP-HZN-2179MDL07777500 | 20081201 | Department of Homeland Security, National Incident Management System, December 2008 | | X | | X | | | | | | | | | |
| TREX-142264 | BP-HZN-2179MDL07776721 - BP-HZN-2179MDL07776808 | 20080101 | Department of Homeland Security, National Response Framework, January 2008 | | X | | X | | | | | | | | | |
| TREX-142265 | BP-HZN-2179MDL07732226 - BP-HZN-2179MDL07732227 | 20110727 | Marine Well Containment Company, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 27, 2011. | | X | | X | | | | | | | | 401 407 | FRE 802; FRE 401/402 |
| TREX-142266 | BP-HZN-2179MDL07777615 - BP-HZN-2179MDL07777617 | 00000000 | Offshore, "Industry prepared for deepwater containment issues," describing new containment methods | | X | | X | | | | | | | | 401 407 | FRE 802; FRE 401/402 |
| TREX-142267 | BP-HZN-2179MDL07777774 - BP-HZN-2179MDL07777997 | 19910000 | National Oceanographic and Atmospheric Association, Oil Spill Case Histories, 1967-1991 | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-142268 | BP-HZN-2179MDL07776628 - BP-HZN-2179MDL07776629 | 00000000 | American Petroleum Institute, Oil Spill Prevention and Preparedness for Offshore Operations | | X | | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-142269 | BP-HZN-2179MDL04539402 - BP-HZN-2179MDL04539465 | 20110101 | Marine Well Containment Company, Organizational Design for Spill Containment in Deepwater Drilling Operations in the Gulf of Mexico, January 2011 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802; FRE 401/402 |
| TREX-142270 | BP-HZN-2179MDL07732228 - BP-HZN-2179MDL07732231 | 19050628 | ASTM Standard Guide for Visually Estimating Oil Thickness on Water (2006) | | X | | X | | | | | | | | | FRE 802 |
| TREX-142271 | BP-HZN-2179MDL07776518 - BP-HZN-2179MDL07776613 | 20040101 | Bonn Agreement Aerial Surveillance Handbook, 2004 | | X | | X | | | | | | | | | FRE 802 |
| TREX-142272 | BP-HZN-2179MDL07777533 - BP-HZN-2179MDL07777586 | 20120101 | NOAA Open Water Oil Identification Job Aid, available at http://response.restoration.noaa.gov/sites/default/files/OWJA_2012.pdf | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-142273 | BP-HZN-2179MDL07776647 - BP-HZN-2179MDL07776648 | 20120730 | Marine Well Containment Company, Marine Well Containment Company and Shell Complete Successful Demonstration of Capping Stack in the U.S. Gulf of Mexico, July 30, 2012 | | X | | X | | | | | | | | 401 407 | FRE 802; FRE 401/402 |
| TREX-142274 | BP-HZN-2179MDL05235133 - BP-HZN-2179MDL05235504 | 20050801 | Coast Guard Incident Management Handbook, August 2005 | | X | | X | | | | | | | | | |
| TREX-142275 | BP-HZN-2179MDL07776649 - BP-HZN-2179MDL07776666 | 20071201 | Coast Guard National Response Framework, Concept of Operations, v. 1.0 December 2007 | | X | | X | | | | | | | | | |
| TREX-142276 | BP-HZN-2179MDL07777618 - BP-HZN-2179MDL07777657 | 00000000 | Unified Command Technical Assistance Document | | X | | X | | | | | | | | | |
| TREX-142277 | BP-HZN-2179MDL07729665 - BP-HZN-2179MDL07729666 | 20130322 | Drilling Contractor article re: Wild Well Control and subsea well containment, March 22, 2013 | | X | | X | | | | | | | | 407 | FRE 802; FRE 401/402 |
| TREX-142278 | BP-HZN-2179MDL07777514 - BP-HZN-2179MDL07777519 | 00000000 | "Design of a Gas Tight Water Sampler for AUV Operations." in Proceedings of IEEE OCEANS Europe 2007. Aberdeen, Scotland 2007. doi:10.1109/OCEANSE.2007.4302365 | | X | | X | | | | | | | | | FRE 802 |
| TREX-142279 | BP-HZN-2179MDL07777532 - BP-HZN-2179MDL07777532 | 00000000 | "Probing the Plume," MIT Soap Box, Rich Camilli, November 17, 2010, http://web.mit.edu/museum/multimedia/soapbox-camilli.html | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802; FRE 401/402 |
| TREX-142280 | BP-HZN-2179MDL07776422 - BP-HZN-2179MDL07776423 | 00000000 | "Testimony on Acoustic Technology for Determining Oil Spill Size," House Committee on Energy and Commerce, Subcommittee on Energy and Environment, May 19, 2010 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142281 | BP-HZN-2179MDL07776627 - BP-HZN-2179MDL07776627 | 00000000 | American Association for the Advancement of Science Meeting, Aug. 19, 2010, http://sciencevideo.aaas.org/aaas/news/releases/2010/media/0819sp_gulf_oil_camilli.mp3, | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142282 | BP-HZN-2179MDL07777709 - BP-HZN-2179MDL07777709 | 00000000 | Camilli Congressional Testimony Video, http://www.whoi.edu/page.do?pid=8915&tid=282&cid=75386 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142283 | BP-HZN-2179MDL07776671 - BP-HZN-2179MDL07776672 | 00000000 | Camilli National Commission Statement, http://www.oilspillcommission.gov/sites/default/files/documents/RichardCamilliWrittenStatement.pdf | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142284 | BP-HZN-2179MDL07776501 - BP-HZN-2179MDL07776502 | 00000000 | Chemical Measurements Confirm Estimate of Gulf Oil Spill Rate, States News Service, Jan. 9, 2012 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802; FRE 901 |
| TREX-142285 | BP-HZN-2179MDL04842113 - BP-HZN-2179MDL04842124 | 00000000 | FRTG, Status Update - June 10, 2010, June 10, 2010, http://www.docstoc.com/docs/42869315/Update-Flow-Rate-Technical-Group | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802; FRE 901 |
| TREX-142286 | BP-HZN-2179MDL07777658 - BP-HZN-2179MDL07777666 | 00000000 | Jeremy Hsu, Gulf Plume Resists Oil-Eating Microbes, Live Science, Aug. 19, 2010, http://www.livescience.com/10034-gulf-plume-resists-oil-eating-microbes.html | | X | | X | | | | | | | | | FRE 802 |
| TREX-142287 | BP-HZN-2179MDL07777587 - BP-HZN-2179MDL07777614 | 00000000 | K.A. Hansen, J. Bello, S. Clauson, R. Camilli, B. Bingham, M.T. Eriksen, E. Maillard, J. Morris, P.J. Luey, "Preliminary Results for Oil on the Bottom Detection Technologies" in Proceedings of the 31st Arctic and Marine Oil-Spill Program on Environmental Contamination and Response. Calgary, Canada, 2-5 June 2008. | | X | | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-142288 | BP-HZN-2179MDL07776643 - BP-HZN-2179MDL07776646 | 00000000 | Lonny Lippsett, Four Men. Twelve Hours. One crucial sample., Oceanus, Fall 2011 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142289 | BP-HZN-2179MDL07776718 - BP-HZN-2179MDL07776720 | 00000000 | Lonny Lippsett, Up From the Seafloor Came a Bubbling Brew, http://www.ocean-news.com/news-archives/ocean-science/1239-up-from-the-seafloor-came-a-bubbling-brew | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142290 | BP-HZN-2179MDL07776684 - BP-HZN-2179MDL07776691 | 00000000 | M.V. Jakuba, J.C. Kinsey, D.R. Yoerger, R. Camilli, C.A. Murphy, D. Steinberg, A. Bender. "Exploration of the Deepwater Horizon Oil Spill with the Sentry Autonomous Underwater Vehicle" IEEE/RSJ International Conference on Intelligent Robots and Systems. | | X | | X | | | | | | | | | FRE 802 |
| TREX-142291 | BP-HZN-2179MDL07776424 - BP-HZN-2179MDL07776424 | 00000000 | Public Forum: "WHOI in the Gulf of Mexico." Invited Panelist. Woods Hole, Mass. | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802; FRE 901 |
| TREX-142292 | BP-HZN-2179MDL07777529 - BP-HZN-2179MDL07777531 | 00000000 | R. Camilli "Eschew the Scientific Sound Bite: a Response to the Oil Plume Paradox" Columbia Journalism Review. September 10, 2010, http://www.cjr.org/the_observatory/eschew_the_scientific_sound_bi.php | | X | | X | | | | | | | | | FRE 802 |
| TREX-142293 | BP-HZN-2179MDL07776675 - BP-HZN-2179MDL07776681 | 00000000 | R. Camilli and A. Duryea, "Characterizing marine hydrocarbons with in-situ mass spectrometry" in Proceedings of MTS/IEEE OCEANS 2007, Vancouver, Canada 2007. doi:10.1109/OCEANS.2007.4449412 | | X | | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-142294 | BP-HZN-2179MDL07777520 - BP-HZN-2179MDL07777528 | 00000000 | R. Camilli, B. Bingham, C.M. Reddy, R.K. Nelson, A.N. Duryea "Method for rapid localization of seafloor petroleum contamination using concurrent mass spectrometry and acoustic positioning" Marine Pollution Bulletin 58(10):1505-1513. 2009. | | X | | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-142295 | BP-HZN-2179MDL07777325 - BP-HZN-2179MDL07777332 | 00000000 | R. Camilli, C.M. Reddy, D.R. Yoerger, B.A.S. VanMooy, M.V. Jakuba, J.C. Kinsey, C.P. McIntyre,S.P. Sylva, J.V. Maloney "Tracking Hydrocarbon Plume Transport and Biodegradation at Deepwater Horizon" Science 330(6001):201-204. 2010. | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142296 | BP-HZN-2179MDL07776513 - BP-HZN-2179MDL07776514 | 00000000 | Richard Camilli, Oil Flow Rate and Fate, Testimony to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Washington, DC, Sept. 27, 2010 (Presentation) | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-142297 | BP-HZN-2179MDL07777670 - BP-HZN-2179MDL07777670 | 00000000 | Science in a Time of Crisis: How Much Oil? http://www.whoi.edu/deepwaterhorizon/chapter2.html, (VIDEO) | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142298 | BP-HZN-2179MDL07776510 - BP-HZN-2179MDL07776510 | 00000000 | Science in a Time of Crisis: Searching for the Plume, http://www.whoi.edu/deepwaterhorizon/chapter4.html, (VIDEO) | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142299 | None | 00000000 | SoundMetrics DIDSON Imaging Sonar | | X | | X | | | | | | | | | Document not produced, US reserves right to object following production by offering party. |
| TREX-142300 | BP-HZN-2179MDL07776503 - BP-HZN-2179MDL07776507 | 00000000 | Study enlightens on the amount of oil and gas from Deepwater oil spill | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142301 | None | 00000000 | Teledyne RDI Acoustic Doppler Current Profiler ("ADCP") | | X | | X | | | | | | | | | Document not produced, US reserves right to object following production by offering party. |
| TREX-142302 | None | 00000000 | Teledyne RDI Doppler Velocity Log ("DVL") | | X | | X | | | | | | | | | Document not produced, US reserves right to object following production by offering party. |
| TREX-142303 | None | 00000000 | Testimony to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, | | X | | X | | | | | | | | | Document not produced, US reserves right to object following production by offering party. |
| TREX-142304 | BP-HZN-2179MDL07777502 - BP-HZN-2179MDL07777505 | 00000000 | WHOI News Release, http://www.whoi.edu/main/news-releases/2011?tid=3622&cid=112889 | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142305 | BP-HZN-2179MDL07776511 - BP-HZN-2179MDL07776512 | 00000000 | WHOI website: A very valuable sample http://www.whoi.edu/oilinocean/page.do?pid=65196&tid=201&cid=54453&ct=362# | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802; FRE 401/402; FRE 901 |
| TREX-142306 | BP-HZN-2179MDL07776508 - BP-HZN-2179MDL07776509 | 00000000 | Workhorse Mariner Datasheet | | X | | X | | | | | | | | | Document not produced, US reserves right to object following production by offering party. |
| TREX-142307 | BP-HZN-2179MDL07776673 - BP-HZN-2179MDL07776674 | 00000000 | Workhorse Navigator Data Sheet | | X | | X | | | | | | | | | Document not produced, US reserves right to object following production by offering party. |
| TREX-142308 | BP-HZN-2179MDL07777311 - BP-HZN-2179MDL07777324 | 00000000 | Zheng, Yapa, and Chen, "A model for simulating deepwater oil and gas blowouts – Part I: Theory and model formulation" (2002). | | X | | X | | | | | | | | | FRE 802 |
| TREX-142309 | BP-HZN-2179MDL01934561 - BP-HZN-2179MDL01934563 | 20100514 | Email from T. Hill - D. Decroix re BP flow observations | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702). | | | FRE 802, if used by BP |
| TREX-142310 | BP-HZN-2179MDL01929164 - BP-HZN-2179MDL01929177 | 20100515 | Email from T. Hill - P. Tooms re BP Flow Observations | | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | FRE 802, if used by BP |
| TREX-142311 | BP-HZN-2179MDL06550216 - BP-HZN-2179MDL06550218 | 20100702 | Expansion of Mud A Draft | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | FRE 802 |
| TREX-142312 | BP-HZN-2179MDL06653279 -BP-HZN-2179MDL06653282 | 20100526 | Gas Flow and Gradient B Draft | | X | X | X | | | | | | | | | FRE 802, if used by BP |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142313 | BP-HZN-2179MDL06099720 - BP-HZN-2179MDL06099723 | 20100722 | Depleted Pressure for Well Control Planning C Draft | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-142314 | BP-HZN-2179MDL06551922 - BP-HZN-2179MDL06551923 | 20100606 | Email from Robert Merrill to Kelly McAughan re Gas Initial Rates vB | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-142315 | BP-HZN-2179MDL07020009 - BP-HZN-2179MDL07020018 | 20100624 | Disposal Rates MC296#1 & MC299#1 - Reservoir Aspects D Draft | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-142316 | BP-HZN-2179MDL07030402 - BP-HZN-2179MDL07030404 | 20100702 | Expansion of Mud A Draft | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | FRE 802, if used by BP |
| TREX-142317 | BP-HZN-2179MDL07033780 - BP-HZN-2179MDL07033785 | 20100615 | Depletion Rates B Draft | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-142318 | BP-HZN-2179MDL07034997 - BP-HZN-2179MDL07035002 | 20100616 | Rigel Injection Rates MC296#1 - Reservoir Aspects | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-142319 | BP-HZN-2179MDL07263666 - BP-HZN-2179MDL07263667 | 20100614 | Depletion Rates A Draft | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-142320 | BP-HZN-2179MDL07034846 - BP-HZN-2179MDL07034847 | 20100605 | Initial Rates for Gas Sands A Draft | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-142321 | BP-HZN-2179MDL07039228 - BP-HZN-2179MDL07039229 | 20100519 | Macondo Shut-In Well Head Pressure 0.1 Draft | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-142322 | BP-HZN-2179MDL07058345 - BP-HZN-2179MDL07058347 | 20100702 | Depleted Pressure for Relief Well Planning | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-142323 | BP-HZN-2179MDL04821955 - BP-HZN-2179MDL04821958 | 20100701 | Depleted Pressure C Draft | | X | X | X | | | | | | | | | FRE 802, if used by BP |
| TREX-142324 | BP-HZN-2179MDL02032990 - BP-HZN-2179MDL02032991 | 20100629 | Depleted Pressure B Draft | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-142325 | IGS629-000938 - IGS629-000938 | 20100716 | Email from Merrill to Hsieh | | X | X | X | | | | | | | | | |
| TREX-142326 | NOA017-001401 - NOA017-001471 | 20100801 | Email from Krause (NOAA) re fluid properties | | X | | X | | | | | | | | | |
| TREX-142327 | ETL078-005128-ETL078-005128 | 20100526 | Maclay to Bromhal re PVT reports | | X | | X | | | | | | | | | |
| TREX-142328 | IMV267-044381 - IMV267-045275 | 20100616 | Maclay to Crawford with fluid data | | X | X | X | | | | | | | | | |
| TREX-142329 | ADX003-0011529 - ADX003-0011623 | 20100624 | Email from S. Black to W. Rees et al. re Houston Update Wenesday, June 23, 2010 (OUO) | | X | | X | | | | | | | | 802 | |
| TREX-142330 | ADX007-0002372 - ADX007-0002372 | 20100630 | Email from S. Gibbs to S. Black re Re: BP | | X | | X | | | | | | | | | |
| TREX-142331 | ADX007-0002655 - ADX007-0002656 | 20100525 | Email from R. Pawar to D. McBranch et al re RE: FE Request for assistance | | X | | X | | | | | | | | | |
| TREX-142332 | ADX007-0003416 - ADX007-0003421 | 20100609 | Email from S. Black to W. Rees et al. re Houston Update Tuesday, June 8, 2010 (OUO) | | X | | X | | | | | | | | | |
| TREX-142333 | AE-HZN-2179MDL00082855 - AE-HZN-2179MDL00082867 | 00000000 | Email from O. Rygg - W. Burch re FW: Updated presentation of blowout and dynamic kill results | | X | | X | | | | | | | | | |
| TREX-142334 | AE-HZN-2179MDL00090696 - AE-HZN-2179MDL00090722 | 00000000 | Email from O. Rygg - wooddg@bp.com re Presentatio nfrom todays meeting | | X | | X | | | | | | | | | |
| TREX-142335 | AE-HZN-2179MDL00112525 - AE-HZN-2179MDL00112534 | 00000000 | Slides f_kv95.mail | | X | | X | | | | | | | | | |
| TREX-142336 | ANA-MDL-000199650 - ANA-MDL-000199660 | 20100804 | Email from C. Boyce to L. Johnson re Print | X | X | | X | | | | | | | | | |
| TREX-142337 | BP-HZN-2179MDL00059145 - BP-HZN-2179MDL00059167 | 00000000 | Macondo Shallow Hazard | X | X | | X | | | | | | | | | |
| TREX-142338 | BP-HZN-2179MDL00060039 - BP-HZN-2179MDL00060039 | 00000000 | Complete report from Schlumberger's MDT test | X | X | | X | | | | | | | | | |
| TREX-142339 | BP-HZN-2179MDL00063016 - BP-HZN-2179MDL00063016 | 00000000 | Pencor, Sample Quality Assessment | X | X | | X | | | | | | | | | |
| TREX-142340 | BP-HZN-2179MDL00255269 - BP-HZN-2179MDL00255269 | 00000000 | DVD containing video of a boroscopy as described in BP-HZN-2179MDL00269156 | X | X | | X | | | | | | | | | |
| TREX-142341 | BP-HZN-2179MDL00255270 - BP-HZN-2179MDL00255270 | 00000000 | DVD containing video of a boroscopy as described in BP-HZN-2179MDL00269156 | X | X | | X | | | | | | | | | |
| TREX-142342 | BP-HZN-2179MDL00255271 - BP-HZN-2179MDL00255271 | 00000000 | DVD containing video of a boroscopy as described in BP-HZN-2179MDL00269156 | X | X | | X | | | | | | | | | |
| TREX-142343 | BP-HZN-2179MDL00269559 - BP-HZN-2179MDL00269361 | 20100701 | 2200-T2-DM-MA-0001.doc | | X | | X | | | | | | | | | |
| TREX-142344 | BP-HZN-2179MDL00269688 - BP-HZN-2179MDL00269688 | 00000000 | BP_MC252_OCSG_32306_001_ST00BP01_Recomputed _open-hole_P_and_S_18200-17110.las | | X | | X | | | | | | | | | |
| TREX-142345 | BP-HZN-2179MDL00325341 - BP-HZN-2179MDL00325349 | 20100710 | TO_GOM_WC_Training_Plan_for_Subpart_O-Revised_01_Jan_2008.pdf | | X | | X | | | | | | | | 401 | |
| TREX-142346 | BP-HZN-2179MDL00327732 - BP-HZN-2179MDL00327732 | 00000000 | DPR for 13May2010.xls | X | X | | X | | | | | | | | | |
| TREX-142347 | BP-HZN-2179MDL00332377 - BP-HZN-2179MDL00332380 | 20091105 | Email from D. Clarkson to R. Lynch, P. OBryan, et al. re: Plans and Schedule: BOP on BOP | | X | | X | | | | | | | | | |
| TREX-142348 | BP-HZN-2179MDL00332388 - BP-HZN-2179MDL00332390 | 20101207 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: RE: Schedule to BOP on BOP | | X | | X | | | | | | | | | |
| TREX-142349 | BP-HZN-2179MDL00332510 - BP-HZN-2179MDL00332514 | 20100613 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev AB | | X | | X | | | | | | | | | |
| TREX-142350 | BP-HZN-2179MDL00332866 - BP-HZN-2179MDL00332877 | 20100703 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev BQ | | X | | X | | | | | | | | | |
| TREX-142351 | BP-HZN-2179MDL00333592 - BP-HZN-2179MDL00333596 | 00000000 | DWH-IADC-2010-04-20.PDF | X | X | | X | | | | | | | | | |
| TREX-142352 | BP-HZN-2179MDL00349441 - BP-HZN-2179MDL00349454 | 20100816 | Horizon BOP Stack Info.xls | | X | | X | | | | | | | | | FRE 901 |
| TREX-142353 | BP-HZN-2179MDL00427834 - BP-HZN-2179MDL00427835 | 20130510 | Email from C. Davis to  re: Cindi S. has BST Duty | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142354 | BP-HZN-2179MDL00442752 - BP-HZN-2179MDL00442754 | 20130502 | Email from R. Malone to D. Suttles, J. Dupree, et al. re: BOP Interventions and Decisions | | X | | X | | | | | | | | | |
| TREX-142355 | BP-HZN-2179MDL00443332 - BP-HZN-2179MDL00443376 | 20130502 | Email from J. Grant to J. Dupree re: MC 252 Relief Well Exploration Plan | | X | | X | | | | | | | | | |
| TREX-142356 | BP-HZN-2179MDL00470598 - BP-HZN-2179MDL00470598 | 00000000 | Weatherford Laboratories, Core Weight Inventory | X | X | | X | | | | | | | | | |
| TREX-142357 | BP-HZN-2179MDL00470599 - BP-HZN-2179MDL00470599 | 00000000 | Weatherford Laboratories, Core Sample Inventory | X | X | | X | | | | | | | | | |
| TREX-142358 | BP-HZN-2179MDL00525203 - BP-HZN-2179MDL00525217 | 20130502 | Macondo R4 scm Mar10.doc | | X | | X | | | | | | | | | |
| TREX-142359 | BP-HZN-2179MDL00610847 - BP-HZN-2179MDL00610853 | 20130502 | Email from C. Yeilding to D. Rainey, J. Thorseth, et al. re: INFO: Objectives and Delivery, MC 252 (Macondo), May 8th-7th, 2010 | | X | | X | | | | | | | | | |
| TREX-142360 | BP-HZN-2179MDL00664618 - BP-HZN-2179MDL00664636 | 20130502 | Email from C. Yeilding to D. Rainey, J. Thorseth, et al. re: INFO: Objectives and Delivery, MC 252 (Macondo), May 22nd-24th, 2010 | | X | | X | | | | | | | | | |
| TREX-142361 | BP-HZN-2179MDL00940544 - BP-HZN-2179MDL00940546 | 20130502 | Email from P. Tooms to W. McDonald, K. Wells, et al. re: Re: Discussion | | X | | X | | | | | | | | | |
| TREX-142362 | BP-HZN-2179MDL00941812 - BP-HZN-2179MDL00941821 | 20130502 | Email from K. Wells to A. Inglis, J. Dupree, et al. re: FW: Slides for July 7 morning telecon | | X | | X | | | | | | | | | |
| TREX-142363 | BP-HZN-2179MDL00943299 - BP-HZN-2179MDL00943300 | 20130502 | Email from T. Allen to K. Wells and R. Dudley re: Re: relief well | | X | | X | | | | | | | | | |
| TREX-142364 | BP-HZN-2179MDL00953254 - BP-HZN-2179MDL00953271 | 00000000 | May 27, 2010 Press Conference by President Obama available at http://www.whitehouse.gov/the-press-office/remarks-president-gulf-oil-spill | | X | | X | | | | | | | | | |
| TREX-142365 | BP-HZN-2179MDL00954406 - BP-HZN-2179MDL00954408 | 20130502 | Email from K. Wells to A. Inglis and J. Dupree re: Fwd: Outline of DC presentation | | X | | X | | | | | | | | | |
| TREX-142366 | BP-HZN-2179MDL00965911 - BP-HZN-2179MDL00965939 | 00000000 | Well Capping Plan Current Version..pdf | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-142367 | BP-HZN-2179MDL00965940 - BP-HZN-2179MDL00965957 | 00000000 | Well Capping Plan DSP End Select-Define _2.pdf | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-142368 | BP-HZN-2179MDL00965958 - BP-HZN-2179MDL00965976 | 00000000 | SOR - Angola RPU Subsea Well Capping Plan.doc | | X | | X | | | | | | | H, R | | FRE 401/402 |
| TREX-142369 | BP-HZN-2179MDL00965977 - BP-HZN-2179MDL00965977 | 00000000 | Microsoft Office Project - Capping project plan rev 1.pdf | | X | | X | | | | | | | | | FRE 106 |
| TREX-142370 | BP-HZN-2179MDL01088589 - BP-HZN-2179MDL01088593 | 00000000 | MC 252#1 Fishing Recovery.ppt | X | X | | X | | | | | | | | | |
| TREX-142371 | BP-HZN-2179MDL01152881 - BP-HZN-2179MDL01152881 | 20100426 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142372 | BP-HZN-2179MDL01299582 - BP-HZN-2179MDL01299587 | 00000000 | Email from Jesse Gagliano to Brian Morel re Lab test | X | X | | X | | | | | | | | | |
| TREX-142373 | BP-HZN-2179MDL01334280 - BP-HZN-2179MDL01334300 | 20130502 | GoM SPU Drilling Completions and Interventions Risk Management Process Rev A.doc | | X | | X | | | | | | | | | |
| TREX-142374 | BP-HZN-2179MDL01454813 - BP-HZN-2179MDL01454839 | 20130502 | Email from J. Dupree to thad.allen@dhs.gov, R. Dudley, et al. re: BP Response Letter | | X | | X | | | | | | | | | |
| TREX-142375 | BP-HZN-2179MDL01455424 - BP-HZN-2179MDL01455428 | 20130502 | Email from R. Lynch to D. Suttles, N. Maguire, et al. re: | | X | | X | | | | | | | | | |
| TREX-142376 | BP-HZN-2179MDL01490029 - BP-HZN-2179MDL01490043 | 20130502 | Email from K. Jassal to K. Forness and D. Rich re: FW: Files from today's LoWC discussion | | X | | X | | | | | | | | | |
| TREX-142377 | BP-HZN-2179MDL01513719 - BP-HZN-2179MDL01513719 | 20100510 | Email from J. Wellings to C. Holt and M. Patteson re: USCG | | X | | X | | | | | | | | | FRE 901; FRE 106 |
| TREX-142378 | BP-HZN-2179MDL01513799 - BP-HZN-2179MDL01513801 | 20100527 | Email from D. Williams to R. Turlak, C. Curtis, et al. re: RE: 3 Ram BOP Test Procedure | | X | | X | | | | | | | | | |
| TREX-142379 | BP-HZN-2179MDL01514152 - BP-HZN-2179MDL01514154 | 20100527 | Email from R. Turlak to C. Curtis, D. Williams, et al. re: RE: 3 Ram BOP Test Procedure | | X | | X | | | | | | | | | |
| TREX-142380 | BP-HZN-2179MDL01554443 - BP-HZN-2179MDL01554458 | 20130502 | Email from M. Kraus to F. Addison, S. Campos, et al. re: Updated Risk Register | | X | | X | | | | | | | | | |
| TREX-142381 | BP-HZN-2179MDL01591700 - BP-HZN-2179MDL01591800 | 00000000 | Draft Industry Recommendations to Improve Oil Spill Preparedness and Response | | X | | X | | | | | | | | | FRE 802; FRE 401/402 |
| TREX-142382 | BP-HZN-2179MDL01595141 - BP-HZN-2179MDL01595142 | 20100709 | SHUT THE WELL IN ON PAPER TABLE TOP EXERCISE | | X | | X | | | | | | | | | |
| TREX-142383 | BP-HZN-2179MDL01599278 - BP-HZN-2179MDL01599294 | 20100523 | Email from J. Wellings to H. Thierens and A. Frazelle re: FW: Rev 1 of Proc | | X | | X | | | | | | | | | |
| TREX-142384 | BP-HZN-2179MDL01608968 - BP-HZN-2179MDL01609022 | 20130502 | Email from K. McAughan to D. Rainey and Donald.Mackay@mms.gov re: RE: MMS Data Needs | X | X | | X | | | | | | | | | |
| TREX-142385 | BP-HZN-2179MDL01609629 - BP-HZN-2179MDL01609630 | 20130502 | Email from J. Dupree to B. Looney re: Fw: Feedback from presentation to WL4 Scientists this afternoon | | X | | X | | | | | | | | | |
| TREX-142386 | BP-HZN-2179MDL01612093 - BP-HZN-2179MDL01612143 | 20100522 | Email from J. Wellings to T. Fleece and C. Roberts re: FW: Capping Procedure | | X | | X | | | | | | | | | |
| TREX-142387 | BP-HZN-2179MDL01616053 - BP-HZN-2179MDL01616053 | 20130502 | Email from R. Tapia to kevin.karl@mms.gov, B. Chapman, et al. re: MC 252 - Flaring/Venting Request | | X | | X | | | | | | | | | |
| TREX-142388 | BP-HZN-2179MDL01616494 - BP-HZN-2179MDL01616523 | 20100517 | Email from J. Wellings to H. Thierens re: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010 | | X | | X | | | | | | | | | |
| TREX-142389 | BP-HZN-2179MDL01620275 - BP-HZN-2179MDL01620328 | 20100516 | Email from J. Wellings to H. Thierens, C. Holt, et al. re: Draft Timeline BOP on BOP | | X | | X | | | | | | | | | |
| TREX-142390 | BP-HZN-2179MDL01620560 - BP-HZN-2179MDL01620634 | 20100527 | Email from M. Heironimus to P. OBryan, J. Wellings, et al. re: BOP on BOP capping procedure | | X | | X | | | | | | | | 802 | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142391 | BP-HZN-2179MDL01620865 - BP-HZN-2179MDL01620883 | 20100524 | Email from T. Fleece to J. Wellings, C. Roberts, et al. re: Rev 2 | | X | | X | | | | | | | | | |
| TREX-142392 | BP-HZN-2179MDL01626044 - BP-HZN-2179MDL01626047 | 20130502 | Email from P. Tooms to A. Majumdar, T. Hunter, et al. re: RE: Hot top | | X | | X | | | | | | | | | |
| TREX-142393 | BP-HZN-2179MDL01627090 - BP-HZN-2179MDL01627119 | 20100516 | Email from A. Frazelle to G. Kidd, J. Wellings, et al. re: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010 | | X | | X | | | | | | | | | |
| TREX-142394 | BP-HZN-2179MDL01629704 - BP-HZN-2179MDL01629707 | 00000000 | RE Top Kill Summary.msg | | X | | X | | | | | | | | | |
| TREX-142395 | BP-HZN-2179MDL01629961 - BP-HZN-2179MDL01630000 | 20100527 | Email from C. Roberts to C. Cullen and J. Wellings re: RE: Re a HAZID | | X | | X | | | | | | | | | |
| TREX-142396 | BP-HZN-2179MDL01757404 - BP-HZN-2179MDL01757413 | 20100514 | Email from C. Roberts to J. Turnbull, G. Wulf, et al. re: notes / risks from Capping Valve Peer Assist, 5/14/10 | | X | | X | | | | | | | | | |
| TREX-142397 | BP-HZN-2179MDL01764659 - BP-HZN-2179MDL01764661 | 20100512 | Email from J. Wellings to K. Cantrell, C. Curtis (charles.curtis@c-a-m.com), et al. re: FW: RE Updated Action Tracker | | X | | X | | | | | | | | | |
| TREX-142398 | BP-HZN-2179MDL01769644 - BP-HZN-2179MDL01769661 | 20130502 | Email from Stephen.Shaw@dnv.com to iain.sneddon@deepwater.com, john.mackay@deepwater.com, et al. re: Horizon Dual Ram Option HAZID Summary Presentation | | X | | X | | | | | | | | | |
| TREX-142399 | BP-HZN-2179MDL01769758 - BP-HZN-2179MDL01769769 | 20100514 | Email from J. Wellings to A. Frazelle, K. Cantrell, et al. re: BOP on BP Peer Review - Update on Closeout Of Issues | | X | | X | | | | | | | | | |
| TREX-142400 | BP-HZN-2179MDL01789364 - BP-HZN-2179MDL01789371 | 20130502 | Email from Stephen.Shaw@dnv.com to C. Roberts and J. Wellings re: MC252 DDII BOP & Dual Ram Stack Capping HAZID Conclusion 13May10.ppt | | X | | X | | | | | | | | | |
| TREX-142401 | BP-HZN-2179MDL01841023 - BP-HZN-2179MDL01841332 | 20130502 | Email from J. Caldwell to T. Hayward, H. Hofer, et al. re: FW: Slide Pack | | X | | X | | | | | | | | | |
| TREX-142402 | BP-HZN-2179MDL01872198 - BP-HZN-2179MDL01872218 | 20130502 | Email from P. Carragher to L. Folse, A. Ahnell, et al. re: Request for Legal Advice - Oil Data Release to Academics | X | X | | X | | | | | | | | | |
| TREX-142403 | BP-HZN-2179MDL01923499 - BP-HZN-2179MDL01923513 | 20100502 | CFD Analysis - Enterprise BOP Jet Thrust Calculations | | X | | X | | | | | | | | | |
| TREX-142404 | BP-HZN-2179MDL01945238 - BP-HZN-2179MDL01945241 | 20130502 | Email from T. Hill to G. McNeillie, D. Wall, et al. re: Pressures in BOP stack | X | X | | X | | | | | | | | | |
| TREX-142405 | BP-HZN-2179MDL01950326 - BP-HZN-2179MDL01950327 | 20130502 | Email from Stephen.Shaw@dnv.com to iain.sneddon@deepwater.com, john.mackay@deepwater.com, et al. re: Horizon Dual Ram Stack Option HAZID Worksheet | | X | | X | | | | | | | | | |
| TREX-142406 | BP-HZN-2179MDL01953965 - BP-HZN-2179MDL01953989 | 20130502 | Email from G. Wulf to B. Kirton re: FW: Top Preventer Peer Assist Recommendations | | X | | X | | | | | | | | | |
| TREX-142407 | BP-HZN-2179MDL01962510 - BP-HZN-2179MDL01962518 | 20100513 | Email from C. Roberts to J. Wellings, Charles Curtis (charles.curtis@c-a-m.com), et al. re: RE: MC 252 Top Preventer Peer Assist | | X | | X | | | | | | | | | |
| TREX-142408 | BP-HZN-2179MDL01967302 - BP-HZN-2179MDL01967322 | 20100502 | Email from K. Mix to M. Mazzella et al. re FW: Results: Oil and free gas flow from riser | | X | | X | | | | | | | | | |
| TREX-142409 | BP-HZN-2179MDL01969675 - BP-HZN-2179MDL01969696 | 20100503 | Email from C. Matice to R. Simpson et al. re Results for Cases 1 & 2 - Flow Analysis Horizon BOP - 5-1-2010.ppt | | X | | X | | | | | | | | | |
| TREX-142410 | BP-HZN-2179MDL01973980 - BP-HZN-2179MDL01973993 | 20100524 | Email from C. Matice to J. Wellings et al. re SES Report - Development Driller 2 Stack Geometry.ppt | | X | | X | | | | | | | | | |
| TREX-142411 | BP-HZN-2179MDL01981305 - BP-HZN-2179MDL01981321 | 20100504 | Email from C. Matice to R. Simpson et al. re Results for Case 7 - Thrust Analysis | | X | | X | | | | | | | | | |
| TREX-142412 | BP-HZN-2179MDL02014343 - BP-HZN-2179MDL02014344 | 20130502 | Email from T. Gansert to C. Bondurant re: Macondo Complexity - Feb. 24 2009.xls | | X | | X | | | | | | | | | |
| TREX-142413 | BP-HZN-2179MDL02107722 - BP-HZN-2179MDL02107724 | 20130502 | Email from C. Bondurant to T. Donlon re: FW: Macondo | X | X | | X | | | | | | | | | |
| TREX-142414 | BP-HZN-2179MDL02155472 - BP-HZN-2179MDL02155473 | 20130502 | Email from C. Bondurant to L. Hubbard re: FW: Macondo Complexity - Feb. 24 2009.xls | | X | | X | | | | | | | | | |
| TREX-142415 | BP-HZN-2179MDL02175560 - BP-HZN-2179MDL02175587 | 20130502 | Email from N. Cameron to Joseph.s.paradis@uscg.gov, jeffrey.m.dahl@uscg.mil, et al. re: FW: Boost Line Plug Procedure - Signed version for approval | X | X | | X | | | | | | | | | |
| TREX-142416 | BP-HZN-2179MDL02179681 - BP-HZN-2179MDL02179683 | 20130502 | Email from R. Tapia to B. Chapman, J. Braun, et al. re: MC 252 - Flaring/Venting MMS Approval | | X | | X | | | | | | | | | |
| TREX-142417 | BP-HZN-2179MDL02205440 - BP-HZN-2179MDL02205449 | 20130502 | Email from J. Austin to P. Tooms, M. Nichols, et al. re: Tonight's telecons | | X | | X | | | | | | | | | |
| TREX-142418 | BP-HZN-2179MDL02208336 - BP-HZN-2179MDL02208359 | 20130502 | Email from R. Wilson to P. Tooms, G. Wulf, et al. re: INFO: Top Kill Analysis Slides | X | X | | X | | | | | | | | | |
| TREX-142419 | BP-HZN-2179MDL02254968 - BP-HZN-2179MDL02254968 | 20100619 | [REVIEW OF REQUESTED RESOURCES AGAINST INVENTORY.] | | X | | X | | | | | | | | | |
| TREX-142420 | BP-HZN-2179MDL02255955 - BP-HZN-2179MDL02255965 | 20100719 | USG Well Integrity/Shut-In Discussion Presentation | | X | | X | | | | | | | | | FRE 901 |
| TREX-142421 | BP-HZN-2179MDL02341199 - BP-HZN-2179MDL02341199 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142422 | BP-HZN-2179MDL02341205 - BP-HZN-2179MDL02341205 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-142423 | BP-HZN-2179MDL02342268 - BP-HZN-2179MDL02342268 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142424 | BP-HZN-2179MDL02342909 - BP-HZN-2179MDL02342909 | 20100423 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142425 | BP-HZN-2179MDL02342914 - BP-HZN-2179MDL02342914 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142426 | BP-HZN-2179MDL02343093 - BP-HZN-2179MDL02343093 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142427 | BP-HZN-2179MDL02344485 - BP-HZN-2179MDL02344485 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142428 | BP-HZN-2179MDL02344960 - BP-HZN-2179MDL02344960 | 20100423 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142429 | BP-HZN-2179MDL02344969 - BP-HZN-2179MDL02344969 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142430 | BP-HZN-2179MDL02345606 - BP-HZN-2179MDL02345606 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142431 | BP-HZN-2179MDL02346316 - BP-HZN-2179MDL02346316 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142432 | BP-HZN-2179MDL02346502 - BP-HZN-2179MDL02346502 | 20100426 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142433 | BP-HZN-2179MDL02347228 - BP-HZN-2179MDL02347228 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142434 | BP-HZN-2179MDL02347755 - BP-HZN-2179MDL02347755 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142435 | BP-HZN-2179MDL02347881 - BP-HZN-2179MDL02347881 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142436 | BP-HZN-2179MDL02347971 - BP-HZN-2179MDL02347971 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142437 | BP-HZN-2179MDL02348131 - BP-HZN-2179MDL02348131 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142438 | BP-HZN-2179MDL02348132 - BP-HZN-2179MDL02348132 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142439 | BP-HZN-2179MDL02348200 - BP-HZN-2179MDL02348200 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142440 | BP-HZN-2179MDL02348245 - BP-HZN-2179MDL02348245 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142441 | BP-HZN-2179MDL02348558 - BP-HZN-2179MDL02348558 | 20100426 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142442 | BP-HZN-2179MDL02348729 - BP-HZN-2179MDL02348729 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142443 | BP-HZN-2179MDL02348736 - BP-HZN-2179MDL02348736 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142444 | BP-HZN-2179MDL02348744 - BP-HZN-2179MDL02348744 | 20100423 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142445 | BP-HZN-2179MDL02349463 - BP-HZN-2179MDL02349463 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142446 | BP-HZN-2179MDL02349536 - BP-HZN-2179MDL02349536 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142447 | BP-HZN-2179MDL02349547 - BP-HZN-2179MDL02349547 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142448 | BP-HZN-2179MDL02349549 - BP-HZN-2179MDL02349549 | 20100426 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142449 | BP-HZN-2179MDL02349731 - BP-HZN-2179MDL02349731 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142450 | BP-HZN-2179MDL02349877 - BP-HZN-2179MDL02349877 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142451 | BP-HZN-2179MDL02349934 - BP-HZN-2179MDL02349934 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142452 | BP-HZN-2179MDL02350055 - BP-HZN-2179MDL02350055 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142453 | BP-HZN-2179MDL02350286 - BP-HZN-2179MDL02350286 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142454 | BP-HZN-2179MDL02350459 - BP-HZN-2179MDL02350459 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142455 | BP-HZN-2179MDL02351438 - BP-HZN-2179MDL02351438 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142456 | BP-HZN-2179MDL02351654 - BP-HZN-2179MDL02351654 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142457 | BP-HZN-2179MDL02351831 - BP-HZN-2179MDL02351831 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142458 | BP-HZN-2179MDL02352657 - BP-HZN-2179MDL02352657 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142459 | BP-HZN-2179MDL02353208 - BP-HZN-2179MDL02353208 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142460 | BP-HZN-2179MDL02353666 - BP-HZN-2179MDL02353666 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142461 | BP-HZN-2179MDL02353900 - BP-HZN-2179MDL02353900 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-142462 | BP-HZN-2179MDL02355413 - BP-HZN-2179MDL02355413 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142463 | BP-HZN-2179MDL02355511 - BP-HZN-2179MDL02355511 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142464 | BP-HZN-2179MDL02355676 - BP-HZN-2179MDL02355676 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142465 | BP-HZN-2179MDL02355703 - BP-HZN-2179MDL02355703 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142466 | BP-HZN-2179MDL02355715 - BP-HZN-2179MDL02355715 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142467 | BP-HZN-2179MDL02355931 - BP-HZN-2179MDL02355931 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142468 | BP-HZN-2179MDL02356974 - BP-HZN-2179MDL02356974 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142469 | BP-HZN-2179MDL02357148 - BP-HZN-2179MDL02357148 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142470 | BP-HZN-2179MDL02357314 - BP-HZN-2179MDL02357314 | 20100426 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142471 | BP-HZN-2179MDL02357799 - BP-HZN-2179MDL02357799 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142472 | BP-HZN-2179MDL02357800 - BP-HZN-2179MDL02357800 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142473 | BP-HZN-2179MDL02357818 - BP-HZN-2179MDL02357818 | 20100426 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142474 | BP-HZN-2179MDL02357823 - BP-HZN-2179MDL02357823 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142475 | BP-HZN-2179MDL02358177 - BP-HZN-2179MDL02358177 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142476 | BP-HZN-2179MDL02358193 - BP-HZN-2179MDL02358193 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142477 | BP-HZN-2179MDL02358195 - BP-HZN-2179MDL02358195 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142478 | BP-HZN-2179MDL02358246 - BP-HZN-2179MDL02358246 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142479 | BP-HZN-2179MDL02359766 - BP-HZN-2179MDL02359766 | 20100422 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142480 | BP-HZN-2179MDL02359788 - BP-HZN-2179MDL02359788 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142481 | BP-HZN-2179MDL02361235 - BP-HZN-2179MDL02361235 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142482 | BP-HZN-2179MDL02361464 - BP-HZN-2179MDL02361464 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142483 | BP-HZN-2179MDL02361476 - BP-HZN-2179MDL02361476 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142484 | BP-HZN-2179MDL02361748 - BP-HZN-2179MDL02361748 | 20100426 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142485 | BP-HZN-2179MDL02362443 - BP-HZN-2179MDL02362443 | 20100423 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142486 | BP-HZN-2179MDL02362588 - BP-HZN-2179MDL02362588 | 20100426 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142487 | BP-HZN-2179MDL02362706 - BP-HZN-2179MDL02362706 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142488 | BP-HZN-2179MDL02363403 - BP-HZN-2179MDL02363403 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142489 | BP-HZN-2179MDL02363473 - BP-HZN-2179MDL02363473 | 20100423 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142490 | BP-HZN-2179MDL02363582 - BP-HZN-2179MDL02363582 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142491 | BP-HZN-2179MDL02363816 - BP-HZN-2179MDL02363816 | 20100426 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142492 | BP-HZN-2179MDL02363839 - BP-HZN-2179MDL02363839 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142493 | BP-HZN-2179MDL02364309 - BP-HZN-2179MDL02364309 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142494 | BP-HZN-2179MDL02364323 - BP-HZN-2179MDL02364323 | 20100426 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142495 | BP-HZN-2179MDL02364735 - BP-HZN-2179MDL02364735 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142496 | BP-HZN-2179MDL02365196 - BP-HZN-2179MDL02365196 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142497 | BP-HZN-2179MDL02365566 - BP-HZN-2179MDL02365566 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142498 | BP-HZN-2179MDL02365954 - BP-HZN-2179MDL02365954 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142499 | BP-HZN-2179MDL02366286 - BP-HZN-2179MDL02366286 | 20100426 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142500 | BP-HZN-2179MDL02366439 - BP-HZN-2179MDL02366439 | 20100423 | ROV Video Footage | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142501 | BP-HZN-2179MDL02366587 - BP-HZN-2179MDL02366587 | 20100426 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142502 | BP-HZN-2179MDL02367242 - BP-HZN-2179MDL02367242 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142503 | BP-HZN-2179MDL02367610 - BP-HZN-2179MDL02367610 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142504 | BP-HZN-2179MDL02367611 - BP-HZN-2179MDL02367611 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142505 | BP-HZN-2179MDL02368244 - BP-HZN-2179MDL02368244 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142506 | BP-HZN-2179MDL02368421 - BP-HZN-2179MDL02368421 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142507 | BP-HZN-2179MDL02369126 - BP-HZN-2179MDL02369126 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142508 | BP-HZN-2179MDL02369388 - BP-HZN-2179MDL02369388 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142509 | BP-HZN-2179MDL02369426 - BP-HZN-2179MDL02369426 | 20100423 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142510 | BP-HZN-2179MDL02370107 - BP-HZN-2179MDL02370107 | 20100426 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142511 | BP-HZN-2179MDL02370169 - BP-HZN-2179MDL02370169 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142512 | BP-HZN-2179MDL02370193 - BP-HZN-2179MDL02370193 | 20100423 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142513 | BP-HZN-2179MDL02370865 - BP-HZN-2179MDL02370865 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142514 | BP-HZN-2179MDL02371470 - BP-HZN-2179MDL02371470 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142515 | BP-HZN-2179MDL02371638 - BP-HZN-2179MDL02371638 | 20100423 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142516 | BP-HZN-2179MDL02371745 - BP-HZN-2179MDL02371745 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142517 | BP-HZN-2179MDL02372109 - BP-HZN-2179MDL02372109 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142518 | BP-HZN-2179MDL02372295 - BP-HZN-2179MDL02372295 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142519 | BP-HZN-2179MDL02372306 - BP-HZN-2179MDL02372306 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142520 | BP-HZN-2179MDL02374988 - BP-HZN-2179MDL02374988 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142521 | BP-HZN-2179MDL02374991 - BP-HZN-2179MDL02374991 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142522 | BP-HZN-2179MDL02375059 - BP-HZN-2179MDL02375059 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142523 | BP-HZN-2179MDL02375062 - BP-HZN-2179MDL02375062 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142524 | BP-HZN-2179MDL02375098 - BP-HZN-2179MDL02375098 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142525 | BP-HZN-2179MDL02375296 - BP-HZN-2179MDL02375296 | 20100423 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142526 | BP-HZN-2179MDL02375476 - BP-HZN-2179MDL02375476 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142527 | BP-HZN-2179MDL02375852 - BP-HZN-2179MDL02375852 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142528 | BP-HZN-2179MDL02376272 - BP-HZN-2179MDL02376272 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142529 | BP-HZN-2179MDL02377073 - BP-HZN-2179MDL02377073 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142530 | BP-HZN-2179MDL02377207 - BP-HZN-2179MDL02377207 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142531 | BP-HZN-2179MDL02377791 - BP-HZN-2179MDL02377791 | 20100426 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142532 | BP-HZN-2179MDL02378172 - BP-HZN-2179MDL02378172 | 20100425 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142533 | BP-HZN-2179MDL02378370 - BP-HZN-2179MDL02378370 | 20100422 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142534 | BP-HZN-2179MDL02378637 - BP-HZN-2179MDL02378637 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142535 | BP-HZN-2179MDL02379379 - BP-HZN-2179MDL02379379 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142536 | BP-HZN-2179MDL02383075 - BP-HZN-2179MDL02383075 | 00000000 | 000003d5.xls | | X | | X | | | | | | | | | |
| TREX-142537 | BP-HZN-2179MDL02389901 - BP-HZN-2179MDL02389927 | 00000000 | 005597.PDF | | X | | X | | | | | | | | | FRE 901 |
| TREX-142538 | BP-HZN-2179MDL02393882 - BP-HZN-2179MDL02393883 | 20130502 | Email from G. Skripnikova to S. Willson re: FW: BP Macondo PVC test HH-46949 | X | X | | X | | | | | | | | | |
| TREX-142539 | BP-HZN-2179MDL02394181 - BP-HZN-2179MDL02394187 | 20130502 | Email from G. Skripnikova to R. Merrill re: Core data | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142540 | BP-HZN-2179MDL02480169 - BP-HZN-2179MDL02480169 | 20130502 | Email from S. Morey to D. Saul, P. Pattillo, et al. re: RE: Horizon Incident | | X | | X | | | | | | | | | |
| TREX-142541 | BP-HZN-2179MDL02497644 - BP-HZN-2179MDL02497696 | 00000000 | DW SPU Training Slides WCRG Feb 2010.ppt | | X | | X | | | | | | | | | |
| TREX-142542 | BP-HZN-2179MDL02560593 - BP-HZN-2179MDL02560622 | 20100720 | USG Well Integrity/Shut-In Discussion Presentation | | X | | X | | | | | | | | | |
| TREX-142543 | BP-HZN-2179MDL02562989 - BP-HZN-2179MDL02562990 | 20130502 | Email from T. Hill to A. Ratzel and F. Saidi re: Pressure gauge reconciliation | X | X | | X | | | | | | | | | |
| TREX-142544 | BP-HZN-2179MDL02777973 - BP-HZN-2179MDL02777984 | 20130502 | Email from Ole B. Rygg to K. Mix and J. Sprague re: Updated presentation of blowout and dynamic kill results | | X | | X | | | | | | | | | |
| TREX-142545 | BP-HZN-2179MDL02799562 - BP-HZN-2179MDL02799568 | 20130502 | Email from C. Powell to S. Sigurdson re: FW: Deepwater ERP Proposal | | X | | X | | | | | | | | | |
| TREX-142546 | BP-HZN-2179MDL02900640 - BP-HZN-2179MDL02900640 | 00000000 | TAM Chapter 1 | X | X | | X | | | | | | | | | |
| TREX-142547 | BP-HZN-2179MDL03024805 - BP-HZN-2179MDL03024854 | 20100517 | Weak Point Analysis - Development Driller 2 Drilling Riser on Horizon Lower Stack | | X | | X | | | | | | | | | |
| TREX-142548 | BP-HZN-2179MDL03030918 - BP-HZN-2179MDL03030949 | 20100507 | CFD Analysis - Case 11 - Enterprise BOP Jet Thrust Calculations | | X | | X | | | | | | | | | |
| TREX-142549 | BP-HZN-2179MDL03033571 - BP-HZN-2179MDL03033582 | 20100511 | CFD Analysis - Case 10 - Drill Pipe Jet Thrust Calculations | | X | | X | | | | | | | | | |
| TREX-142550 | BP-HZN-2179MDL03043724 - BP-HZN-2179MDL03043734 | 20100505 | CFD Analysis - Case 6 - Horizon BOP Oil-Gas flow - Full 5000 ft Depth - Flow from DWH BOP | | X | | X | | | | | | | | | |
| TREX-142551 | BP-HZN-2179MDL03058643 - BP-HZN-2179MDL03058662 | 20100504 | Email from C. Matice to R. Simpson et al. re CFD Results - Case 9 - Flow from Perforations | | X | | X | | | | | | | | | |
| TREX-142552 | BP-HZN-2179MDL03096403 - BP-HZN-2179MDL03096403 | 00000000 | BP-003054.PDF | | X | | X | | | | | | | | | |
| TREX-142553 | BP-HZN-2179MDL03096537 - BP-HZN-2179MDL03096537 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142554 | BP-HZN-2179MDL03096552 - BP-HZN-2179MDL03096552 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142555 | BP-HZN-2179MDL03096559 - BP-HZN-2179MDL03096559 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142556 | BP-HZN-2179MDL03096560 - BP-HZN-2179MDL03096560 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142557 | BP-HZN-2179MDL03096561 - BP-HZN-2179MDL03096561 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142558 | BP-HZN-2179MDL03139588 - BP-HZN-2179MDL03140046 | 20130502 | Email from J. Bellow to M. Alberty, C. Jay, et al. re: FW: BP / Horizon / Macondo BP01 / GeoTap Data | X | X | | X | | | | | | | | | |
| TREX-142559 | BP-HZN-2179MDL03242752 - BP-HZN-2179MDL03242758 | 20100616 | Letter from MMS enclosing seismic data | | X | | X | | | | | | | H, R | | |
| TREX-142560 | BP-HZN-2179MDL03290054 - BP-HZN-2179MDL03290094 | 00000000 | Post-Well Subsurface Technical Memorandum .doc | X | X | | X | | | | | | | | | |
| TREX-142561 | BP-HZN-2179MDL03297984 - BP-HZN-2179MDL03297993 | 20130502 | Email from P. Pattillo to M. Cushman and K. Mix re: RE: Data Call for Well Intercept and Hydraulic Kill Teams | | X | | X | | | | | | | | | |
| TREX-142562 | BP-HZN-2179MDL03313230 - BP-HZN-2179MDL03313234 | 20130502 | Email from V. Pazmino to H. Powell re: RE: Request for BP MC 252 Well Data | | X | | X | | | | | | | | | |
| TREX-142563 | BP-HZN-2179MDL03349164 - BP-HZN-2179MDL03349185 | 00000000 | 3823 Work Requested - Riser Vertical Oscillations | X | X | | X | | | | | | | | | |
| TREX-142564 | BP-HZN-2179MDL03497399 - BP-HZN-2179MDL03497423 | 20130502 | Email from G. Karlsen to N. Cramond re: FW: Capping Stack - Enterprise | | X | | X | | | | | | | | | |
| TREX-142565 | BP-HZN-2179MDL03659895 - BP-HZN-2179MDL03660021 | 00000000 | http://www.oilspillcommission.gov/sites/default/files/documents/FinalReportPartII.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), | | 401 702 802 | FRE 802 |
| TREX-142566 | BP-HZN-2179MDL03695649 - BP-HZN-2179MDL03695665 | 20130502 | Email from S. Willson to D. Epps, S. Cavalero, et al. re: | | X | | X | | | | | | | | | |
| TREX-142567 | BP-HZN-2179MDL03698990 - BP-HZN-2179MDL03698990 | 20130502 | Email from W. Bozeman to D. Schott, J. Peijs, et al. re: RE: Macondo R'VA | | X | | X | | | | | | | | | |
| TREX-142568 | BP-HZN-2179MDL03729645 - BP-HZN-2179MDL03729646 | 20130502 | Email from W. Bozeman to S. Douglas, C. Yeilding, et al. re: Worst Case Discharge Update for Macondo Relief Well | | X | | X | | | | | | | | | |
| TREX-142569 | BP-HZN-2179MDL03752963 - BP-HZN-2179MDL03752968 | 00000000 | Email from K. McAughan to J. Thorseth re: Flow rate and production profile attaching Macondo Forecast Summary | | X | | X | | | | | | | | | |
| TREX-142570 | BP-HZN-2179MDL03758373 - BP-HZN-2179MDL03758373 | 20100422 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142571 | BP-HZN-2179MDL03758374 - BP-HZN-2179MDL03758374 | 20100422 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142572 | BP-HZN-2179MDL03758375 - BP-HZN-2179MDL03758375 | 20100422 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142573 | BP-HZN-2179MDL03772303 - BP-HZN-2179MDL03772303 | 20100422 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142574 | BP-HZN-2179MDL03772305 - BP-HZN-2179MDL03772305 | 20100422 | ROV Video Footage | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142575 | BP-HZN-2179MDL03772306 - BP-HZN-2179MDL03772306 | 20100421 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142576 | BP-HZN-2179MDL03772307 - BP-HZN-2179MDL03772307 | 20100422 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142577 | BP-HZN-2179MDL03776292 - BP-HZN-2179MDL03776292 | 20100423 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142578 | BP-HZN-2179MDL03776293 - BP-HZN-2179MDL03776293 | 20100426 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142579 | BP-HZN-2179MDL03776294 - BP-HZN-2179MDL03776294 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142580 | BP-HZN-2179MDL03776295 - BP-HZN-2179MDL03776295 | 20100426 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142581 | BP-HZN-2179MDL03776296 - BP-HZN-2179MDL03776296 | 20100423 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142582 | BP-HZN-2179MDL03776297 - BP-HZN-2179MDL03776297 | 20100423 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142583 | BP-HZN-2179MDL03776298 - BP-HZN-2179MDL03776298 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142584 | BP-HZN-2179MDL03776299 - BP-HZN-2179MDL03776299 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142585 | BP-HZN-2179MDL03776300 - BP-HZN-2179MDL03776300 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142586 | BP-HZN-2179MDL03776301 - BP-HZN-2179MDL03776301 | 00000000 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142587 | BP-HZN-2179MDL03776302 - BP-HZN-2179MDL03776302 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142588 | BP-HZN-2179MDL03776303 - BP-HZN-2179MDL03776303 | 20100424 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142589 | BP-HZN-2179MDL03776304 - BP-HZN-2179MDL03776304 | 20100423 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142590 | BP-HZN-2179MDL03801793 - BP-HZN-2179MDL03801807 | 20110724 | MUD FLOW DURING KILL. | | X | | X | | | | | | | | 702 802 | |
| TREX-142591 | BP-HZN-2179MDL03830471 - BP-HZN-2179MDL03830484 | 00000000 | ~VT2829_kv30.tmp | X | X | | X | | | | | | | | | |
| TREX-142592 | BP-HZN-2179MDL03961168 - BP-HZN-2179MDL03961185 | 20130502 | Email from J. Shaughnessy to T. Burns re: Rig Info | | X | | X | | | | | | | | | |
| TREX-142593 | BP-HZN-2179MDL04181079 - BP-HZN-2179MDL04181082 | 00000000 | Email from T. Lockett - T. Hill et al. re RE: Update of choke information | | X | | X | | | | | | | | | |
| TREX-142594 | BP-HZN-2179MDL04183305 - BP-HZN-2179MDL04183318 | 20100524 | Email from C. Matice to J. Wellings, T. Lockett, et al. re: RE: Hydrates via CFD of BOP stack placement | | X | | X | | | | | | | | | |
| TREX-142595 | BP-HZN-2179MDL04347650 - BP-HZN-2179MDL04347653 | 00000000 | BP Comments to MMS SEMS Proposed Rule 09-14-09.pdf | | X | | X | | | | | | | | | |
| TREX-142596 | BP-HZN-2179MDL04411432 - BP-HZN-2179MDL04411436 | 20130502 | Email from itandsdrillingandcompletions@bp.com to GNAX Horizon2 DDR re: Auto Generated Report from Openwells - MC 252 CONTAINMENT (ENTERPRISE) - BP Daily Operations-Partners Report - Report Number 5 - 5/4/2010 | | X | | X | | | | | | | | | |
| TREX-142597 | BP-HZN-2179MDL04418914 - BP-HZN-2179MDL04418918 | 20130502 | Email from itandsdrillingandcompletions@bp.com to GNAX Horizon DDR re: Auto Generated Report from Openwells - MC 252 CONTAINMENT (ENTERPRISE) - BP Daily Operations-Partners Report - Report Number 3 - 5/2/2010 | | X | | X | | | | | | | | | |
| TREX-142598 | BP-HZN-2179MDL04419450 - BP-HZN-2179MDL04419455 | 20130502 | Email from itandsdrillingandcompletions@bp.com to GNAX Horizon DDR re: Auto Generated Report from Openwells - MC 252 CONTAINMENT (ENTERPRISE) - BP Daily Operations-Partners Report - Report Number 16 - 5/15/2010 | | X | | X | | | | | | | | | |
| TREX-142599 | BP-HZN-2179MDL04440100 - BP-HZN-2179MDL04440167 | 00000000 | DataDump_MC252_K_303-8.csv | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142600 | BP-HZN-2179MDL04440168 - BP-HZN-2179MDL04440191 | 00000000 | DataDump_MC252_K_303-6.csv | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142601 | BP-HZN-2179MDL04440192 - BP-HZN-2179MDL04440237 | 00000000 | DataDump_MC252_K_303-1.csv | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142602 | BP-HZN-2179MDL04440238 - BP-HZN-2179MDL04440248 | 00000000 | Macondo Depositional Models and Amplitude Maps | X | X | | X | | | | | | | | | |
| TREX-142603 | BP-HZN-2179MDL04440262 - BP-HZN-2179MDL04440262 | 00000000 | Resistor Inaccuracy Tables – Error v. Pressure (VTD453_kv0.xls) | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142604 | BP-HZN-2179MDL04440263 - BP-HZN-2179MDL04440266 | 00000000 | DataDump_MC252_PT_3K_2.csv | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142605 | BP-HZN-2179MDL04440267 - BP-HZN-2179MDL04440267 | 00000000 | Macondo OOIP (ff9a70a171043e7d458cae0765f5aa5c) | X | X | | X | | | | | | | | | |
| TREX-142606 | BP-HZN-2179MDL04440268 - BP-HZN-2179MDL04440367 | 00000000 | DataDump_PT_3K_2.csv | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142607 | BP-HZN-2179MDL04440382 - BP-HZN-2179MDL04440430 | 00000000 | DataDump_MC252_K_303-2.csv | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142608 | BP-HZN-2179MDL04440466 - BP-HZN-2179MDL04440532 | 00000000 | DataDump_MC252_K_303-7.csv | X | X | | X | | | | | | | | | FRE 901 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142609 | BP-HZN-2179MDL04440584 - BP-HZN-2179MDL04440612 | 00000000 | DataDump_MC252_K_303-5.csv | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142610 | BP-HZN-2179MDL04440613 - BP-HZN-2179MDL04440613 | 00000000 | MC252tagsforTrevor_10sInterval_Latest-1.xls | X | X | | X | | | | | | | | | |
| TREX-142611 | BP-HZN-2179MDL04440614 - BP-HZN-2179MDL04440688 | 00000000 | DataDump_MC252_K_303.csv | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142612 | BP-HZN-2179MDL04440689 - BP-HZN-2179MDL04440690 | 00000000 | Intertek Constant Composition Expansion Tables 1 & 2 | X | X | | X | | | | | | | | | |
| TREX-142613 | BP-HZN-2179MDL04440691 - BP-HZN-2179MDL04440731 | 00000000 | Powerpoint Presentation - Macondo-Petrophysics | X | X | | X | | | | | | | | | |
| TREX-142614 | BP-HZN-2179MDL04440732 - BP-HZN-2179MDL04440732 | 00000000 | Intertek CCE & Viscosity Tables | X | X | | X | | | | | | | | | |
| TREX-142615 | BP-HZN-2179MDL04440733 - BP-HZN-2179MDL04440774 | 00000000 | DataDump_MC252_K_303-3.csv | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142616 | BP-HZN-2179MDL04440775 - BP-HZN-2179MDL04440803 | 00000000 | DataDump_MC252_K_303-4.csv | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142617 | BP-HZN-2179MDL04440804 - BP-HZN-2179MDL04440966 | 00000000 | MC252DataDumpPT_3K_2.csv | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142618 | BP-HZN-2179MDL04440977 - BP-HZN-2179MDL04440977 | 00000000 | Intertek/Westport Multi-Stage Separator Test (MST Tables) | X | X | | X | | | | | | | | | |
| TREX-142619 | BP-HZN-2179MDL04514303 - BP-HZN-2179MDL04514329 | 00000000 | Staff Working Paper 21 Environmental Consultations.pdf | | X | | X | | | | | | | | 401 702 802 | |
| TREX-142620 | BP-HZN-2179MDL04523076 - BP-HZN-2179MDL04523078 | 20130502 | Email from T. Hill to wapman1@llnl.gov and MC252_Email_Retention re: RE: RITT #1 Pictures | | X | | X | | | | | | | | 802 | |
| TREX-142621 | BP-HZN-2179MDL04549799 - BP-HZN-2179MDL04549828 | 00000000 | BOEMRE - ADDENDUM Forensic Examination of Deepwater Horizon Blowout Preventer 050311 (Addendum to DNV BOP) | X | X | | X | | | | | | | | 702 802 MIL Orders Rec Doc. 5448 & 5572 | |
| TREX-142622 | BP-HZN-2179MDL04554883 - BP-HZN-2179MDL04554890 | 20130502 | Email from S. Campos to N. Shaw, R. Malone, et al. re: CDP Daily Reports - June 6 | | X | | X | | | | | | | | | |
| TREX-142623 | BP-HZN-2179MDL04555333 - BP-HZN-2179MDL04555339 | 20130502 | Email from N. Shaw to S. Campos re: FW: CDP Delivery Team Daily Reports - 5/27/10 | | X | | X | | | | | | | | | |
| TREX-142624 | BP-HZN-2179MDL04561303 - BP-HZN-2179MDL04561308 | 20130502 | Email from K. Smith to N. Shaw, K. Kennelley, et al. re: CDP Delivery Team Daily Reports - 5/28/10 | | X | | X | | | | | | | | | |
| TREX-142625 | BP-HZN-2179MDL04562624 - BP-HZN-2179MDL04562636 | 20100703 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev BP | | X | | X | | | | | | | | | |
| TREX-142626 | BP-HZN-2179MDL04563040 - BP-HZN-2179MDL04563046 | 20130502 | Email from S. Campos to N. Shaw, R. Malone, et al. re: CDP Daily Reports - June 5 | | X | | X | | | | | | | | | |
| TREX-142627 | BP-HZN-2179MDL04568137 - BP-HZN-2179MDL04568141 | 20100617 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev AJ | | X | | X | | | | | | | | | |
| TREX-142628 | BP-HZN-2179MDL04568430 - BP-HZN-2179MDL04568437 | 20130502 | Email from N. Shaw to S. Campos re: FW: CDP Delivery Team Daily Reports - 5/31/10 | | X | | X | | | | | | | | | |
| TREX-142629 | BP-HZN-2179MDL04569876 - BP-HZN-2179MDL04569876 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142630 | BP-HZN-2179MDL04569882 - BP-HZN-2179MDL04569882 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142631 | BP-HZN-2179MDL04569883 - BP-HZN-2179MDL04569883 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142632 | BP-HZN-2179MDL04569889 - BP-HZN-2179MDL04569889 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142633 | BP-HZN-2179MDL04569890 - BP-HZN-2179MDL04569890 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142634 | BP-HZN-2179MDL04569892 - BP-HZN-2179MDL04569892 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142635 | BP-HZN-2179MDL04569895 - BP-HZN-2179MDL04569895 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142636 | BP-HZN-2179MDL04569898 - BP-HZN-2179MDL04569898 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142637 | BP-HZN-2179MDL04569902 - BP-HZN-2179MDL04569902 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142638 | BP-HZN-2179MDL04569903 - BP-HZN-2179MDL04569903 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142639 | BP-HZN-2179MDL04569906 - BP-HZN-2179MDL04569906 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142640 | BP-HZN-2179MDL04569907 - BP-HZN-2179MDL04569907 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142641 | BP-HZN-2179MDL04569908 - BP-HZN-2179MDL04569908 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142642 | BP-HZN-2179MDL04569909 - BP-HZN-2179MDL04569909 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142643 | BP-HZN-2179MDL04569910 - BP-HZN-2179MDL04569910 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142644 | BP-HZN-2179MDL04569911 - BP-HZN-2179MDL04569911 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142645 | BP-HZN-2179MDL04569912 - BP-HZN-2179MDL04569912 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142646 | BP-HZN-2179MDL04569914 - BP-HZN-2179MDL04569914 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142647 | BP-HZN-2179MDL04569915 - BP-HZN-2179MDL04569915 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142648 | BP-HZN-2179MDL04569916 - BP-HZN-2179MDL04569916 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142649 | BP-HZN-2179MDL04569917 - BP-HZN-2179MDL04569917 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142650 | BP-HZN-2179MDL04569918 - BP-HZN-2179MDL04569918 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142651 | BP-HZN-2179MDL04569919 - BP-HZN-2179MDL04569919 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142652 | BP-HZN-2179MDL04569920 - BP-HZN-2179MDL04569920 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142653 | BP-HZN-2179MDL04569921 - BP-HZN-2179MDL04569921 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142654 | BP-HZN-2179MDL04569922 - BP-HZN-2179MDL04569922 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142655 | BP-HZN-2179MDL04569923 - BP-HZN-2179MDL04569923 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142656 | BP-HZN-2179MDL04569924 - BP-HZN-2179MDL04569924 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142657 | BP-HZN-2179MDL04569926 - BP-HZN-2179MDL04569926 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142658 | BP-HZN-2179MDL04569927 - BP-HZN-2179MDL04569927 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142659 | BP-HZN-2179MDL04569928 - BP-HZN-2179MDL04569928 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142660 | BP-HZN-2179MDL04569929 - BP-HZN-2179MDL04569929 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142661 | BP-HZN-2179MDL04569930 - BP-HZN-2179MDL04569930 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142662 | BP-HZN-2179MDL04569972 - BP-HZN-2179MDL04569972 | 00000000 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142663 | BP-HZN-2179MDL04578761 - BP-HZN-2179MDL04578762 | 20130502 | Email from C. Verchere to L. McKay, J. Dupree, et al. re: RE: Meeting ahead of Salazar Visit | | X | | X | | | | | | | | | |
| TREX-142664 | BP-HZN-2179MDL04582689 - BP-HZN-2179MDL04582690 | 20130502 | Email from N. Maguire to B. Yilmaz, H. Thierens, et al. re: Salazar agenda for tomorrow | | X | | X | | | | | | | | | |
| TREX-142665 | BP-HZN-2179MDL04750477 - BP-HZN-2179MDL04750506 | 20130502 | Email from S. Douglas to V. Park, D. Enslow, et al. re: FW: NTL 2006-G21: Regional and Subregional Oil Spill Response Plans | | X | | X | | | | | | | | | |
| TREX-142666 | BP-HZN-2179MDL04754589 - BP-HZN-2179MDL04754618 | 20130502 | Email from M. Dorner to  re: MMS: NTL 2006-G21: Regional and Subregional Oil Spill Response Plans | | X | | X | | | | | | | | | |
| TREX-142667 | BP-HZN-2179MDL04800454 - BP-HZN-2179MDL04800455 | 20130502 | Email from G. Birrell to J. Dupree re: RE: Hydrocarbon and Dispersant Management Plan for LMRP cut | | X | | X | | | | | | | | | 802 |
| TREX-142668 | BP-HZN-2179MDL04801502 - BP-HZN-2179MDL04801508 | 20130502 | Email from S. Carmichael to J. Gates, D. Summers, et al. re: Rates during integrity test (revised) | X | X | | X | | | | | | | | | |
| TREX-142669 | BP-HZN-2179MDL04803871 - BP-HZN-2179MDL04803874 | 20100627 | Email from J. gates to T. Dines et al. re Integrated Flow Plan- HP1 Start Up - DRAFT | | X | | X | | | | | | | | | |
| TREX-142670 | BP-HZN-2179MDL04807255 - BP-HZN-2179MDL04807257 | 20130502 | Email from K. McAughan to R. Benthien re: Macondo Perms and Pressures | | X | | X | | | | | | | | | |
| TREX-142671 | BP-HZN-2179MDL04808054 - BP-HZN-2179MDL04808293 | 20130502 | Email from J. Caldwell to K. Fleckman re: Slide Pack | X | X | | X | | | | | | | | | 802 |
| TREX-142672 | BP-HZN-2179MDL04808633 - BP-HZN-2179MDL04808636 | 20130502 | Email from J. Peijs to J. Caldwell, C. Proctor, et al. re: Salazar call notes | | X | | X | | | | | | | | | |
| TREX-142673 | BP-HZN-2179MDL04808769 - BP-HZN-2179MDL04808769 | 20130502 | Email from J. Peijs to D. Suttles and S. McMahon re: Worst Case Scenario Data | | X | | X | | | | | | | | | 802 |
| TREX-142674 | BP-HZN-2179MDL04809175 - BP-HZN-2179MDL04809508 | 00000000 | Email from T. Lockett to T. Hill et al. re Status of flow modelling | | X | | X | | | | | | | | | 802 |
| TREX-142675 | BP-HZN-2179MDL04814008 - BP-HZN-2179MDL04814008 | 20110901 | [VARIOUS NOTES INCLUDING PSKILLS, SURF PROD OPNS ETC.] | | X | | X | | | | | | | | | |
| TREX-142676 | BP-HZN-2179MDL04817941 - BP-HZN-2179MDL04817962 | 20100702 | WELL INTEGRITY DURING SHUT - IN OPERATIONS: DOE / DOI ANALYSES. | | X | | X | | | | | | | | | |
| TREX-142677 | BP-HZN-2179MDL04818114 - BP-HZN-2179MDL04818122 | 20100723 | USG Well Integrity/Shut-In Discussion Presentation | | X | | X | | | | | | | | | |
| TREX-142678 | BP-HZN-2179MDL04819129 - BP-HZN-2179MDL04819141 | 20130502 | Email from R. Lynch to T. Hunter, J. Dupree, et al. re: Static Kill Overview | | X | | X | | | | | | | | | |
| TREX-142679 | BP-HZN-2179MDL04820000 - BP-HZN-2179MDL04820001 | 20130502 | Email from P. Tooms to R. Lynch, T. Hill, et al. re: RE: possible test of rupture disk integrity | | X | | X | | | | | | | | | |
| TREX-142680 | BP-HZN-2179MDL04820034 - BP-HZN-2179MDL04820034 | 20130502 | Email from T. Lockett to I. Stilwell, T. Hill, et al. re: Horizon | | X | | X | | | | | | | | | |
| TREX-142681 | BP-HZN-2179MDL04820753 - BP-HZN-2179MDL04820754 | 20130502 | Email from T. Hill to J. Austin, T. Lockett, et al. re: Flowrate vs orifice | | X | | X | | | | | | | | | |
| TREX-142682 | BP-HZN-2179MDL04820988 - BP-HZN-2179MDL04820995 | 00000000 | Email from C. Cecil - perfect 1 @llnl.gov & C. Hyde-Barber et al. re Information Package 4 | | X | | X | | | | | | | | | |
| TREX-142683 | BP-HZN-2179MDL04821099 - BP-HZN-2179MDL04821100 | 20130502 | Email from M. Leary to S. Douglas re: RE: Worst case | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142684 | BP-HZN-2179MDL04821996 - BP-HZN-2179MDL04821998 | 20130502 | Email from T. Hill to K. Wells, R. Chandran, et al. re: RE: Discussion | | X | | X | | | | | | | | | |
| TREX-142685 | BP-HZN-2179MDL04825899 - BP-HZN-2179MDL04825902 | 00000000 | Email from M. Mason - D. Kercho et al. re 5MBD Case plotsa (3).PPT | | X | | X | | | | | | | | | |
| TREX-142686 | BP-HZN-2179MDL04826105 - BP-HZN-2179MDL04826106 | 20130502 | Email from S. Dickerson to T. Liao and M. Mason re: Typed note | | X | | X | | | | | | | | | |
| TREX-142687 | BP-HZN-2179MDL04826810 - BP-HZN-2179MDL04826810 | 00000000 | 3650psiFlow path Options.doc.docx | | X | | X | | | | | | | | | |
| TREX-142688 | BP-HZN-2179MDL04828276 - BP-HZN-2179MDL04828279 | 20130502 | Email from F. Saidi to Norm McMullen, T. Lockett, et al. re: RE: Follow up: tubing id for sub pump option --> Re: Offer of OLGA modelling assistance | | X | | X | | | | | | | | | |
| TREX-142689 | BP-HZN-2179MDL04830440 - BP-HZN-2179MDL04830440 | 20130502 | Email from S. Bishop to M. Mason and C. Cecil re: Annular Case - with and without Drill Pipe | | X | | X | | | | | | | | | |
| TREX-142690 | BP-HZN-2179MDL04831526 - BP-HZN-2179MDL04831527 | 20130502 | Email from T. Liao to T. Hill, M. Mason, et al. re: Expected Rate Change | | X | | X | | | | | | | | | |
| TREX-142691 | BP-HZN-2179MDL04831997 - BP-HZN-2179MDL04832010 | 20130502 | Email from M. Mason to C. Yeilding, D. Kercho, et al. re: FW: Meeting Presentation May 11 2010 (3).ppt | | X | | X | | | | | | | | | |
| TREX-142692 | BP-HZN-2179MDL04833555 - BP-HZN-2179MDL04833575 | 00000000 | Email from Trevor Hill to Derek Wapman re RE: Photos and videos | X | X | | X | | | | | | | | | |
| TREX-142693 | BP-HZN-2179MDL04833972 - BP-HZN-2179MDL04833975 | 20130502 | Email from M. Werner to D. Suttles, B. Price, et al. re: FW: Thad Allen letter response | | X | | X | | | | | | | | | |
| TREX-142694 | BP-HZN-2179MDL04834159 - BP-HZN-2179MDL04834161 | 20130502 | Email from R. Merrill to K. Baker and M. Mason re: Well Test Shut-in Protocol Bob.ppt | | X | | X | | | | | | | | | |
| TREX-142695 | BP-HZN-2179MDL04834265 - BP-HZN-2179MDL04834266 | 00000000 | Email from M. Mason to F. Sweeney, et al. re LiaoCases (3).xls | | X | | X | | | | | | | | | |
| TREX-142696 | BP-HZN-2179MDL04834617 - BP-HZN-2179MDL04834639 | 20100501 | Email from M. Cargol to P. Beynet et al. re FW: Uplift forces on DEN BOP | | X | | X | | | | | | | | | |
| TREX-142697 | BP-HZN-2179MDL04835417 - BP-HZN-2179MDL04835422 | 20130502 | Email from A. Ballard to K. Kennelley, P. Maule, et al. re: Capacity of CDP Subsea System | | X | | X | | | | | | | | | |
| TREX-142698 | BP-HZN-2179MDL04836047 - BP-HZN-2179MDL04838976 | 00000000 | Email from T. Lockett to F. Saidi et al. re Summary of top kill modeling | | X | | X | | | | | | | | | |
| TREX-142699 | BP-HZN-2179MDL04841500 - BP-HZN-2179MDL04841500 | 20100503 | Email from H. Cook to T. Hill et al. re FW: Forces on BOP stabbing on a flowing Well. The roces are small of the order of 100 lb for 70,000 BOD + 700mmscf/day | | X | | X | | | | | | | | | |
| TREX-142700 | BP-HZN-2179MDL04842324 - BP-HZN-2179MDL04842327 | 20130502 | Email from D. Suttles to A. Inglis and J. Dupree re: Ltr to Admiral Landry re: Top Kill Operation | | X | | X | | | | | | | | | |
| TREX-142701 | BP-HZN-2179MDL04842350 - BP-HZN-2179MDL04842356 | 20130502 | Email from S. Willson to K. Mix, J. Wellings, et al. re: Macondo well flow and bridging tendency | | X | | X | | | | | | | | 401 | |
| TREX-142702 | BP-HZN-2179MDL04842734 - BP-HZN-2179MDL04842736 | 20130502 | Email from Y. Wang to M. Graves, MC252_Email_Retention, et al. re: RE: Macondo Physical Properties | | X | | X | | | | | | | | | |
| TREX-142703 | BP-HZN-2179MDL04843325 - BP-HZN-2179MDL04843381 | 20130502 | Email from C. Cecil to bakerkh@bp.com and M. Mason re: Notes from discussions with US Natl Labs teams | | X | | X | | | | | | | | 802 | |
| TREX-142704 | BP-HZN-2179MDL04844201 - BP-HZN-2179MDL04844204 | 20100605 | Short Term _ Long Term Contian  Relief Well 6_5 0900 Rev L (2).PDF | | X | | X | | | | | | | | | |
| TREX-142705 | BP-HZN-2179MDL04844747 - BP-HZN-2179MDL04844748 | 20100531 | Containment thru Enterprise  Q4000 5_31 1700 Rev D (2).PDF | | X | | X | | | | | | | | | |
| TREX-142706 | BP-HZN-2179MDL04852601 - BP-HZN-2179MDL04852602 | 20130502 | Email from K. McAughan to J. Peijs, D. Kercho, et al. re: Case for 3500 psi | | X | | X | | | | | | | | | |
| TREX-142707 | BP-HZN-2179MDL04854968 - BP-HZN-2179MDL04854973 | 20130502 | Email from A. Ballard to K. Kennelley, P. Maule, et al. re: Capacity of CDP Subsea System | | X | | X | | | | | | | | | |
| TREX-142708 | BP-HZN-2179MDL04866412 - BP-HZN-2179MDL04866413 | 20130502 | 06211002.PDF | | X | | X | | | | | | | | | |
| TREX-142709 | BP-HZN-2179MDL04867697 - BP-HZN-2179MDL04867702 | 20130502 | Email from D. Suttles to James A. Watson IV (james.a.watson@uscg.mil), Admiral Thad Allen (Thad.W.Allen@uscg.mil), et al. re: BP Response to letter of June 9, 2010 | | X | | X | | | | | | | | | |
| TREX-142710 | BP-HZN-2179MDL04872338 - BP-HZN-2179MDL04872577 | 20130502 | Email from J. Caldwell to N. Maguire re: Slide Pack | | X | | X | | | | | | | | | |
| TREX-142711 | BP-HZN-2179MDL04876341 - BP-HZN-2179MDL04876344 | 00000000 | Email from C. Cecil - S. Perfect re RE: 2nd Information Package | | X | | X | | | | | | | | 802 | |
| TREX-142712 | BP-HZN-2179MDL04878762 - BP-HZN-2179MDL04878784 | 20130502 | Email from J. Fitzgerald to J. Dupree, B. Looney, et al. re: Fw: BP letter | | X | | X | | | | | | | | | |
| TREX-142713 | BP-HZN-2179MDL04881964 - BP-HZN-2179MDL04881965 | 20130502 | Email from M. Mason to C. Cecil, T. Liao, et al. re: LiaoCases.xls | | X | | X | | | | | | | | | |
| TREX-142714 | BP-HZN-2179MDL04882609 - BP-HZN-2179MDL04882621 | 20130502 | Email from T. Hill to F. Saidi and T. Lockett re: Flow modelling so far... | | X | | X | | | | | | | | | FRE 901; FRE 106 |
| TREX-142715 | BP-HZN-2179MDL04887317 - BP-HZN-2179MDL04887319 | 20130502 | Email from M. Brown to T. Hill re: Updated Vemt Manifold Design Basis | | X | | X | | | | | | | | | |
| TREX-142716 | BP-HZN-2179MDL04887447 - BP-HZN-2179MDL04887449 | 20130502 | Email from M. Mason to J. Peijs re: RE: Top pressure | | X | | X | | | | | | | | | |
| TREX-142717 | BP-HZN-2179MDL04894453 - BP-HZN-2179MDL04894455 | 00000000 | Email from O. Rygg - K. Mix re blowout Rates | | X | | X | | | | | | | | | |
| TREX-142718 | BP-HZN-2179MDL04908410 - BP-HZN-2179MDL04908422 | 20130502 | Email from J. Roberts to D. Suttles, S. McMahon, et al. re: Kent's technical review slides | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-142719 | BP-HZN-2179MDL04909584 - BP-HZN-2179MDL04909587 | 20130502 | Email from D. Suttles to Admiral Mary Landry (mary.e.landry@uscg.mil), Admiral Neffenger (peter.v.neffenger@uscg.mil), et al. re: FW: 01090800.PDF - Adobe Reader | | X | | X | | | | | | | | | |
| TREX-142720 | BP-HZN-2179MDL04909934 - BP-HZN-2179MDL04909936 | 20130502 | Email from K. McAughan to J. Peijs, C. Yeilding, et al. re: WCD Plots | | X | | X | | | | | | | | | |
| TREX-142721 | BP-HZN-2179MDL04921903 - BP-HZN-2179MDL04921906 | 20130502 | Build Up Chart.ppt | | X | | X | | | | | | | | | |
| TREX-142722 | BP-HZN-2179MDL04931370 - BP-HZN-2179MDL04931375 | 20130502 | Email from K. Mathur to D. Blalock and F. Hadaegh re: FW: MC252 Containment and Recovery Report - May 25th 19:00 and 21:00 update | X | X | | X | | | | | | | | | |
| TREX-142723 | BP-HZN-2179MDL04937052 - BP-HZN-2179MDL04937054 | 20130502 | Email from C. Cecil to miller99@llnl.gov, K. Baker, et al. re: RE: Clarification on pressure data supplied by BP | | X | | X | | | | | | | | | |
| TREX-142724 | BP-HZN-2179MDL04938112 - BP-HZN-2179MDL04938113 | 20130502 | Email from T. Hill to T. Lockett and I. Stilwell re: Update of choke information | | X | | X | | | | | | | | | |
| TREX-142725 | BP-HZN-2179MDL04938434 - BP-HZN-2179MDL04938438 | 20130502 | Email from T. Hill to G. Birrell, J. Austin, et al. re: RE: Action Items from 3:00 PM Sunday telecon - flow modeling | | X | | X | | | | | | | | | |
| TREX-142726 | BP-HZN-2179MDL04940400 - BP-HZN-2179MDL04940440 | 20130502 | Email from R. Fleming to Art Ratzel (acratze@sandia.gov), P. Tooms, et al. re: RFI for pressure sensor data on 3-ram stack | X | X | | X | | | | | | | | | |
| TREX-142727 | BP-HZN-2179MDL04989984 - BP-HZN-2179MDL04989984 | 20130502 | Email from R. Morrison to K. Wells, J. Dupree, et al. re: Adml landry request on fwd plan - URGENT | | X | | X | | | | | | | | | |
| TREX-142728 | BP-HZN-2179MDL04996564 - BP-HZN-2179MDL04996564 | 00000000 | Laser scan of riser | X | X | | X | | | | | | | | | |
| TREX-142729 | BP-HZN-2179MDL04996573 - BP-HZN-2179MDL04996573 | 00000000 | Riser Joint 34-35 | X | X | | X | | | | | | | | | |
| TREX-142730 | BP-HZN-2179MDL04996574 - BP-HZN-2179MDL04996574 | 00000000 | Riser Joint 35-36 | X | X | | X | | | | | | | | | |
| TREX-142731 | BP-HZN-2179MDL04996575 - BP-HZN-2179MDL04996575 | 00000000 | Riser Joint 36-37 | X | X | | X | | | | | | | | | |
| TREX-142732 | BP-HZN-2179MDL04996576 - BP-HZN-2179MDL04996576 | 00000000 | Riser Joint 37-38 | X | X | | X | | | | | | | | | |
| TREX-142733 | BP-HZN-2179MDL04999850 - BP-HZN-2179MDL04999852 | 20130502 | Email from S. Bond to M. Webber, J. Wellings, et al. re: 2010-06-10-1700 BOP Connections Daily Report Draft.doc | | X | | X | | | | | | | | | |
| TREX-142734 | BP-HZN-2179MDL05000732 - BP-HZN-2179MDL05000733 | 20100516 | BOP on BOP Timeline.pdf | | X | | X | | | | | | | | | |
| TREX-142735 | BP-HZN-2179MDL05006552 - BP-HZN-2179MDL05006553 | 20130502 | Email from S. Timmons to S. Bond, R. Lynch, et al. re: BOP Connections Update 06-14-2010 1530 hrs | | X | | X | | | | | | | | | |
| TREX-142736 | BP-HZN-2179MDL05007029 - BP-HZN-2179MDL05007030 | 20130502 | Email from S. Timmons to S. Bond, R. Lynch, et al. re: BOP Connections Update 06-15-2010 1530 hrs with Capping Stack | | X | | X | | | | | | | | | |
| TREX-142737 | BP-HZN-2179MDL05009257 - BP-HZN-2179MDL05009258 | 20130502 | Email from R. Wilson to P. Tooms, T. Hill, et al. re: Shut in the Well on Paper | | X | | X | | | | | | | | | |
| TREX-142738 | BP-HZN-2179MDL05010945 - BP-HZN-2179MDL05010948 | 20130502 | Email from K. McAughan to N. McCaslin re: RE: MC252 Data Request - Rock Mechanics | | X | | X | | | | | | | | | |
| TREX-142739 | BP-HZN-2179MDL05011535 - BP-HZN-2179MDL05011539 | 20130502 | Email from K. Baker to T. Hill and C. Grounds re: FW: REQUEST: Support to arrange Shut in the Well on Paper mtg | | X | | X | | | | | | | | | |
| TREX-142740 | BP-HZN-2179MDL05017763 - BP-HZN-2179MDL05017798 | 20100705 | Email from J. Steen to N. Cassinis and J. Wellings re: FW: Signed Cap Stack Install Proc | | X | | X | | | | | | | | | |
| TREX-142741 | BP-HZN-2179MDL05022774 - BP-HZN-2179MDL05022776 | 20100505 | Email from P. O'Bryan to J. Dupree re: | | X | | X | | | | | | | | | |
| TREX-142742 | BP-HZN-2179MDL05030625 - BP-HZN-2179MDL05030626 | 20060706 | Email from S. Timmons to S. Bond, R. Lynch, et al. re: BOP Connections Update 06-17-2010 1530 hrs | | X | | X | | | | | | | | | |
| TREX-142743 | BP-HZN-2179MDL05036763 - BP-HZN-2179MDL05036764 | 20100427 | Email from S. Timmons to K. Devers, S. Bond, et al. re: BOP Connections Update 07-07-2010 1530 hrs | | X | | X | | | | | | | | | |
| TREX-142744 | BP-HZN-2179MDL05038939 - BP-HZN-2179MDL05038940 | 20100616 | Email from S. Bond to M. Webber, J. Wellings, et al. re: 2010-06-13-1530 BOP Connections Daily Report.doc | | X | | X | | | | | | | | | |
| TREX-142745 | BP-HZN-2179MDL05041561 - BP-HZN-2179MDL05041565 | 20100425 | Macondo Sand Tables.ppt | | X | | X | | | | | | | | | FRE 106 |
| TREX-142746 | BP-HZN-2179MDL05048307 - BP-HZN-2179MDL05048308 | 20100426 | Email from J. Sharadin to K. Baker, R. Merrill, et al. re: RE: Top Kill Volumes | X | X | | X | | | | | | | | | |
| TREX-142747 | BP-HZN-2179MDL05057500 - BP-HZN-2179MDL05057501 | 20100519 | Email from S. Timmons to S. Bond, R. Lynch, et al. re: BOP Connections Update 07-01-2010 1530 hrs | | X | | X | | | | | | | | | |
| TREX-142748 | BP-HZN-2179MDL05057677 - BP-HZN-2179MDL05057686 | 20100518 | MC252-1_Sec-01_Capping Procedures V4.doc | | X | | X | | | | | | | | | |
| TREX-142749 | BP-HZN-2179MDL05057725 - BP-HZN-2179MDL05057726 | 20100520 | Email from K. Devers to S. Timmons, S. Bond, et al. re: BOP Connections Update 07-09-2010 1530 hrs | | X | | X | | | | | | | | | |
| TREX-142750 | BP-HZN-2179MDL05058501 - BP-HZN-2179MDL05058502 | 20100502 | Email from S. Bond to S. Timmons, K. Devers, et al. re: 2010-06-12-1530 BOP Connections Daily Report (2).doc | | X | | X | | | | | | | | | |
| TREX-142751 | BP-HZN-2179MDL05059165 - BP-HZN-2179MDL05059166 | 20100630 | Email from S. Timmons to S. Bond, R. Lynch, et al. re: BOP Connections Update 06-11-2010 1530 hrs | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142752 | BP-HZN-2179MDL05069545 - BP-HZN-2179MDL05069545 | 00000000 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142753 | BP-HZN-2179MDL05069546 - BP-HZN-2179MDL05069546 | 00000000 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142754 | BP-HZN-2179MDL05069549 - BP-HZN-2179MDL05069549 | 00000000 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142755 | BP-HZN-2179MDL05072941 - BP-HZN-2179MDL05072942 | 20100622 | Email from K. Devers to S. Timmons, S. Bond, et al. re: BOP Connections Update 06-21-2010 1530 hrs | | X | | X | | | | | | | | | |
| TREX-142756 | BP-HZN-2179MDL05073053 - BP-HZN-2179MDL05073056 | 20100602 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update July 4 0530 | | X | | X | | | | | | | | | |
| TREX-142757 | BP-HZN-2179MDL05074253 - BP-HZN-2179MDL05074256 | 20100508 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update June 25 0530 | | X | | X | | | | | | | | | |
| TREX-142758 | BP-HZN-2179MDL05074861 - BP-HZN-2179MDL05074864 | 20100618 | SHELL RESPONSE TO BP LIST 06/15/2010 DEPT INTERIOR / DEPT ENERGY MTG. | | X | | X | | | | | | | | | |
| TREX-142759 | BP-HZN-2179MDL05081760 - BP-HZN-2179MDL05081762 | 20100710 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev CE | | X | | X | | | | | | | | | |
| TREX-142760 | BP-HZN-2179MDL05082845 - BP-HZN-2179MDL05082845 | 20100521 | Email from A. Chavez to J. Dupree, R. Lynch, et al. re: Clarification of USCG Directive of June 19, 2010 With Respect to Pressure Measurement Requested in Existing Top Hat #4 | | X | | X | | | | | | | | | |
| TREX-142761 | BP-HZN-2179MDL05084542 - BP-HZN-2179MDL05084547 | 20100607 | Email from S. Henderson to G NAX Horizon DDR and G NAX Horizon2 DDR re: Partner Report - MC 252 CONTAINMENT (ENTERPRISE) | | X | | X | | | | | | | | | |
| TREX-142762 | BP-HZN-2179MDL05086932 - BP-HZN-2179MDL05086933 | 00000000 | Email from John Nyholt to David Brookes, et al., re: Riser Kink Inspection Update: 6/23 | X | X | | X | | | | | | | | | |
| TREX-142763 | BP-HZN-2179MDL05088259 - BP-HZN-2179MDL05088260 | 20090224 | Email from S. Timmons to S. Bond, R. Lynch, et al. re: BOP Connections Update 06-22-2010 1530 hrs | | X | | X | | | | | | | | | |
| TREX-142764 | BP-HZN-2179MDL05095226 - BP-HZN-2179MDL05095231 | 20091119 | Email from A. Ballard to T. Marshall, W. ODonnell, et al. re: Plots and Figures from our Discussion | | X | | X | | | | | | | | | |
| TREX-142765 | BP-HZN-2179MDL05096028 - BP-HZN-2179MDL05096029 | 20100623 | Email from K. Devers to S. Timmons, S. Bond, et al. re: BOP Connections Update 06-19-2010 1530 hrs | | X | | X | | | | | | | | | |
| TREX-142766 | BP-HZN-2179MDL05096553 - BP-HZN-2179MDL05096619 | 20100518 | Email from Leslie Mohr to R. Gudimetla, A. Ballard, et al. re: system procedures rev 0.2 | | X | | X | | | | | | | | | |
| TREX-142767 | BP-HZN-2179MDL05096620 - BP-HZN-2179MDL05096621 | 20100520 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update July 16 0530 | | X | | X | | | | | | | | | |
| TREX-142768 | BP-HZN-2179MDL05119283 - BP-HZN-2179MDL05119289 | 20100526 | Email from B. Lasley to J. Larrison and Roland Gomez re: FW: 9-7/8" x 16" annulus pressure integrity | | X | | X | | | | | | | | | |
| TREX-142769 | BP-HZN-2179MDL05144587 - BP-HZN-2179MDL05144590 | 20100423 | MC252 CONTAINMENT (ENTERPRISE) - Rpt 01 (4-30-2010).PDF | | X | | X | | | | | | | | | |
| TREX-142770 | BP-HZN-2179MDL05145262 - BP-HZN-2179MDL05145263 | 00000000 | MacondoRWKW_7.swf | | X | | X | | | | | | | | Objection reserved | |
| TREX-142771 | BP-HZN-2179MDL05145744 - BP-HZN-2179MDL05145744 | 00000000 | MacondoRWKW_5.swf | | X | | X | | | | | | | | Objection reserved | |
| TREX-142772 | BP-HZN-2179MDL05150941 - BP-HZN-2179MDL05150943 | 00000000 | MacondoRWKW_8.swf | | X | | X | | | | | | | | Objection reserved | |
| TREX-142773 | BP-HZN-2179MDL05165499 - BP-HZN-2179MDL05165499 | 00000000 | MacondoRWKW_4.swf | | X | | X | | | | | | | | Objection reserved | |
| TREX-142774 | BP-HZN-2179MDL05173765 - BP-HZN-2179MDL05173768 | 00000000 | M56 Net Rock Volume | X | X | | X | | | | | | | | | |
| TREX-142775 | BP-HZN-2179MDL05181294 - BP-HZN-2179MDL05181323 | 00000000 | June 22 2010 Macondo Review | X | X | | X | | | | | | | | | |
| TREX-142776 | BP-HZN-2179MDL05223139 - BP-HZN-2179MDL05223139 | 00000000 | Weatherford - Summary of Effective Permeability to Oil Measurements | X | X | | X | | | | | | | | | |
| TREX-142777 | BP-HZN-2179MDL05232170 - BP-HZN-2179MDL05232174 | 20100520 | Email from itandsdrillingandcompletions@bp.com to G NAX Horizon2 DDR re: Auto Generated Report from Openwells - MC 252 CONTAINMENT (ENTERPRISE) - BP Daily Operations-Partners Report - Report Number 11 - 5/10/2010 | | X | | X | | | | | | | | | |
| TREX-142778 | BP-HZN-2179MDL05234374 - BP-HZN-2179MDL05234376 | 20100517 | Email from J. Wellings to C. Roberts re: | | X | | X | | | | | | | | | |
| TREX-142779 | BP-HZN-2179MDL05253956 - BP-HZN-2179MDL05253960 | 20041007 | Email from itandsdrillingandcompletions@bp.com to G NAX Horizon2 DDR re: Auto Generated Report from Openwells - MC 252 CONTAINMENT (ENTERPRISE) - BP Daily Operations-Partners Report - Report Number 10 - 5/9/2010 | | X | | X | | | | | | | | | |
| TREX-142780 | BP-HZN-2179MDL05264907 - BP-HZN-2179MDL05264932 | 20100910 | Email from A. Ginnard to J. Hughes, P. Chilton, et al. re: RE: Bolt Removal | | X | | X | | | | | | | | | |
| TREX-142781 | BP-HZN-2179MDL05370821 - BP-HZN-2179MDL05370824 | 20100616 | Email from J. Wellings to C. Roberts and H. Thierens re: FW: Well Capping Team Schedule | | X | | X | | | | | | | | | |
| TREX-142782 | BP-HZN-2179MDL05381464 - BP-HZN-2179MDL05381470 | 20100528 | Email from J. Wellings to J. Schwebel and dave.cameron@deepwater.com re: FW: Development Driller 2 - Proposed BOP Stack Arrangement | | X | | X | | | | | | | | | |
| TREX-142783 | BP-HZN-2179MDL05388303 - BP-HZN-2179MDL05388312 | 20100722 | Email from P. O'Bryan to J. Dupree re: | | X | | X | | | | | | | | | |
| TREX-142784 | BP-HZN-2179MDL05406977 - BP-HZN-2179MDL05406980 | 20100430 | Email from J. Wellings to K. Girlinghouse (kgirlinghouse@willdwell.com) re: Please Forward To Whoever Needs It on The Team (Confidential) | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-142785 | BP-HZN-2179MDL05415547 - BP-HZN-2179MDL05415548 | 20100529 | Email from J. Wellings to C. Curtis (charles.curtis@c-a-m.com), T. Fleece, et al. re: FW: Schedule to BOP on BOP | | X | | X | | | | | | | | | |
| TREX-142786 | BP-HZN-2179MDL05416833 - BP-HZN-2179MDL05416837 | 20100506 | Email from itandsdrillingandcompletions@bp.com to G NAX Horizon2 DDR re: Auto Generated Report from Openwells - MC 252 CONTAINMENT (ENTERPRISE) - BP Daily Operations-Partners Report - Report Number 2 - 5/1/2010 | | X | | X | | | | | | | | | |
| TREX-142787 | BP-HZN-2179MDL05441783 - BP-HZN-2179MDL05441788 | 20100525 | Email from M. Leary to D. Maclay, J. Mutschler, et al. re: RE: Data request (Response 1 of 3) | X | X | | X | | | | | | | | | |
| TREX-142788 | BP-HZN-2179MDL05497207 - BP-HZN-2179MDL05497209 | 00000000 | Email from David W Moody to Mark Mazzella re Bridging Material Results (5/28/10) & Forward Plan (5/29/10) | X | X | | X | | | | | | | | | |
| TREX-142789 | BP-HZN-2179MDL05497210 - BP-HZN-2179MDL05497212 | 20100508 | Email from S. Jones to M. Leary re: FW: Top Kill Data | X | X | | X | | | | | | | | | |
| TREX-142790 | BP-HZN-2179MDL05497213 - BP-HZN-2179MDL05497218 | 20100528 | Email from David W Moody to M. Mazzella, D. Barnett, et al. re: Bridging Material Update | X | X | | X | | | | | | | | | |
| TREX-142791 | BP-HZN-2179MDL05573696 - BP-HZN-2179MDL05573698 | 20100529 | Email from J. Wellings to M. Heironimus, T. Fleece, et al. re: FW: Vent Manifold P&ID | | X | | X | | | | | | | | | |
| TREX-142792 | BP-HZN-2179MDL05602668 - BP-HZN-2179MDL05602668 | 20100928 | 88' RESERVOIR 300MD 3800 PSI @ W-HEAD | | X | | X | | | | | | | | | FRE 106 |
| TREX-142793 | BP-HZN-2179MDL05620819 - BP-HZN-2179MDL05620887 | 00000000 | Staff Working Paper No. 22 (http://www.oilspillcommission.gov/sites/default/files/documents/HistoryofDrillingStaffPaper22.pdf) | | X | | X | | | | | | | | | |
| TREX-142794 | BP-HZN-2179MDL05624034 - BP-HZN-2179MDL05624057 | 20100524 | Email from T. Smith to R. Wilson re: FW: Riser Removal HAZID.doc | | X | | X | | | | | | | | | |
| TREX-142795 | BP-HZN-2179MDL05631422 - BP-HZN-2179MDL05631442 | 00000000 | National Contingency Plan List 2010 | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-142796 | BP-HZN-2179MDL05647155 - BP-HZN-2179MDL05647157 | 20100510 | Email from C. Verchere to B. Looney, R. Yongo, et al. re: Fw: NIC BP Letter | | X | | X | | | | | | | | | |
| TREX-142797 | BP-HZN-2179MDL05685798 - BP-HZN-2179MDL05685808 | 20100610 | Email from J. Dupree to J. Caldwell re: FW: Deepwater Horizon Oil Spill Containment Capacity Plan | | X | | X | | | | | | | | | |
| TREX-142798 | BP-HZN-2179MDL05690681 - BP-HZN-2179MDL05690686 | 20100619 | Email from M. Elliott to J. Caldwell and J. Peijs re: FW: Rev AQ schedule for 1700 meeting | | X | | X | | | | | | | | | |
| TREX-142799 | BP-HZN-2179MDL05690718 - BP-HZN-2179MDL05690729 | 20100629 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BH | | X | | X | | | | | | | | | |
| TREX-142800 | BP-HZN-2179MDL05692932 - BP-HZN-2179MDL05692933 | 20100601 | Containment thru Enterprise Q4000 6_1 0900 Rev E (2).PDF | | X | | X | | | | | | | | | |
| TREX-142801 | BP-HZN-2179MDL05698038 - BP-HZN-2179MDL05698038 | 00000000 | Copy of MC252 Riser Temperatures 5-2-10.xls | X | X | | X | | | | | | | | | FRE 106 |
| TREX-142802 | BP-HZN-2179MDL05698789 - BP-HZN-2179MDL05698791 | 20100528 | Email from R. Doshi to M. Gochnour, C. Curran, et al. re: FW: Correcting BOP PT-B Reading | X | X | | X | | | | | | | | | |
| TREX-142803 | BP-HZN-2179MDL05699297 - BP-HZN-2179MDL05699298 | 20100429 | Email from I. Stilwell to T. Lockett re: RE: Update of choke information | | X | | X | | | | | | | | | |
| TREX-142804 | BP-HZN-2179MDL05699856 - BP-HZN-2179MDL05699861 | 20100427 | Email from T. Smith to P. Tooms re: Update: Production & Venting Scenarios and FJO | | X | | X | | | | | | | | | |
| TREX-142805 | BP-HZN-2179MDL05700727 - BP-HZN-2179MDL05700727 | 20100601 | Email from M. Edwards to T. Hill and K. Baker re: Next steps | | X | | X | | | | | | | | | |
| TREX-142806 | BP-HZN-2179MDL05703090 - BP-HZN-2179MDL05703096 | 20100707 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BX | | X | | X | | | | | | | | | |
| TREX-142807 | BP-HZN-2179MDL05703393 - BP-HZN-2179MDL05703395 | 20100427 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update June 28 0530 | | X | | X | | | | | | | | | |
| TREX-142808 | BP-HZN-2179MDL05706176 - BP-HZN-2179MDL05706179 | 20100609 | Short Term _ Long Term Contian  Relief Well 6_9 1700 Rev U (2).PDF | | X | | X | | | | | | | | | |
| TREX-142809 | BP-HZN-2179MDL05706408 - BP-HZN-2179MDL05706410 | 20100708 | Short Term _ Long Term Contian  Relief Well 7_8 1700 Rev CA.PDF | | X | | X | | | | | | | | | |
| TREX-142810 | BP-HZN-2179MDL05706451 - BP-HZN-2179MDL05706453 | 20101217 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update June 23 0530 | | X | | X | | | | | | | | | |
| TREX-142811 | BP-HZN-2179MDL05707146 - BP-HZN-2179MDL05707151 | 20100708 | Short Term _ Long Term Contian  Relief Well 7_8 0730 Rev BZ.PDF | | X | | X | | | | | | | | | |
| TREX-142812 | BP-HZN-2179MDL05708531 - BP-HZN-2179MDL05708535 | 20100716 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev CO | | X | | X | | | | | | | | | |
| TREX-142813 | BP-HZN-2179MDL05713306 - BP-HZN-2179MDL05713307 | 20100518 | SUMMARY POINTS FROM THE KILL THE WELL ON PAPER DISCUSSION | | X | | X | | | | | | | | | |
| TREX-142814 | BP-HZN-2179MDL05718648 - BP-HZN-2179MDL05718652 | 20100611 | Email from M. Elliot to D. Clarkson re: Rev Y schedule for 1700 meeting | | X | | X | | | | | | | | | |
| TREX-142815 | BP-HZN-2179MDL05719808 - BP-HZN-2179MDL05719809 | 20100601 | Containment thru Enterprise Q4000 6_1 1700 Rev F (2).PDF | | X | | X | | | | | | | | | |
| TREX-142816 | BP-HZN-2179MDL05719835 - BP-HZN-2179MDL05719848 | 20100702 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BN | | X | | X | | | | | | | | | |
| TREX-142817 | BP-HZN-2179MDL05720312 - BP-HZN-2179MDL05720316 | 20100606 | Email from M. Elliott to J. Caldwell re: FW: Rev O schedule for 1700 meeting today | | X | | X | | | | | | | | | |
| TREX-142818 | BP-HZN-2179MDL05720568 - BP-HZN-2179MDL05720579 | 20100626 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BB | | X | | X | | | | | | | | | |
| TREX-142819 | BP-HZN-2179MDL05721743 - BP-HZN-2179MDL05721755 | 20100923 | Email from J. Caldwell to troy.trosclair@mms.gov re: 16 May Science Meeting Slide Pack | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-142820 | BP-HZN-2179MDL05723216 - BP-HZN-2179MDL05723217 | 20100426 | Email from M. Fowler to K. Baker and D. Wood re: RE: Pressures, Pump Rates, time and cum volume during the Junk shots 27 May | X | X | | X | | | | | | | | | |
| TREX-142821 | BP-HZN-2179MDL05724328 - BP-HZN-2179MDL05724328 | 20100515 | Email from B. Looney to H. Thierens, M. Patteson, et al. re: Questions for Top Kill Review | | X | | X | | | | | | | | | |
| TREX-142822 | BP-HZN-2179MDL05727619 - BP-HZN-2179MDL05727624 | 20100623 | Email from M. Elliott to D. Clarkson re: Rev AV schedule for 0730 meeting | | X | | X | | | | | | | | | |
| TREX-142823 | BP-HZN-2179MDL05729010 - BP-HZN-2179MDL05729013 | 20100516 | Email from J. Grant to L. Herbst re: RE: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1 | | X | | X | | | | | | | | | |
| TREX-142824 | BP-HZN-2179MDL05731154 - BP-HZN-2179MDL05731157 | 20100615 | Short Term _ Long Term Contian_Relief Well 6_15 1700 Rev AG (2).PDF | | X | | X | | | | | | | | | |
| TREX-142825 | BP-HZN-2179MDL05732321 - BP-HZN-2179MDL05732322 | 20100513 | Email from T. Smith to C. Ferley re: Fw: 2010-06-03 CDP - BOP Connections Daily Report.doc | | X | | X | | | | | | | | | |
| TREX-142826 | BP-HZN-2179MDL05732894 - BP-HZN-2179MDL05732895 | 20100430 | Email from J. Sprague to K. Mix re: FW: Guidance for OTC Presenters & Attendees | | X | | X | | | | | | | | | |
| TREX-142827 | BP-HZN-2179MDL05733319 - BP-HZN-2179MDL05733325 | 20100516 | Email from M. Gochnour to T. Smith, S. Ractliffe, et al. re: SIT Pressure Test Calibrated Results | X | X | | X | | | | | | | | | |
| TREX-142828 | BP-HZN-2179MDL05734545 - BP-HZN-2179MDL05734550 | 20100503 | Email from S. Willson to William Burch, R. Merrill, et al. re: RE: How depletion and reduction in fracture pressure may affect the hydraulic kill and cementing options | | X | | X | | | | | | | | | |
| TREX-142829 | BP-HZN-2179MDL05735776 - BP-HZN-2179MDL05735779 | 20100510 | Email from S. Riddoch to G NAX Horizon DDR and G NAX Horizon2 DDR re: MC 252 CONTAINMENT (ENTERPRISE) | | X | | X | | | | | | | | | |
| TREX-142830 | BP-HZN-2179MDL05739088 - BP-HZN-2179MDL05739099 | 20100627 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BD | | X | | X | | | | | | | | | |
| TREX-142831 | BP-HZN-2179MDL05739417 - BP-HZN-2179MDL05739420 | 20100612 | Short Term _ Long Term Contian_Relief Well 6_12 1700 Rev AA (2).PDF | | X | | X | | | | | | | | | |
| TREX-142832 | BP-HZN-2179MDL05740035 - BP-HZN-2179MDL05740053 | 20100529 | Email from B. Mathews to C. Faulkner et al. re RE: Status on procedures | | X | | X | | | | | | | | | |
| TREX-142833 | BP-HZN-2179MDL05740085 - BP-HZN-2179MDL05740096 | 20100701 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BL | | X | | X | | | | | | | | | |
| TREX-142834 | BP-HZN-2179MDL05740107 - BP-HZN-2179MDL05740115 | 20100624 | Email from M. Elliott to D. Clarkson re: Rev AY schedule for 1700 meeting | | X | | X | | | | | | | | | |
| TREX-142835 | BP-HZN-2179MDL05740228 - BP-HZN-2179MDL05740232 | 20100511 | Email from C. Curran to J. Sixt, M. Gochnour, et al. re: RE: Acoustic Sensors on the BOP | X | X | | X | | | | | | | | | |
| TREX-142836 | BP-HZN-2179MDL05741696 - BP-HZN-2179MDL05741715 | 20100515 | Email from G. Kidd to D. Meeler et al. re Horizon LMRP pulling with Number 7 winch | | X | | X | | | | | | | | | |
| TREX-142837 | BP-HZN-2179MDL05744446 - BP-HZN-2179MDL05744468 | 20100513 | MC 252 T_kv726.cal | | X | | X | | | | | | | | | |
| TREX-142838 | BP-HZN-2179MDL05744469 - BP-HZN-2179MDL05744471 | 20100526 | Email from J. Wellings to D. Webb re: RE: DDII Support | | X | | X | | | | | | | | | |
| TREX-142839 | BP-HZN-2179MDL05744888 - BP-HZN-2179MDL05744894 | 20100707 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BY | | X | | X | | | | | | | | | |
| TREX-142840 | BP-HZN-2179MDL05745661 - BP-HZN-2179MDL05745663 | 20100502 | Email from G. Wulf to J. Wellings re: FW: Notes From Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP | | X | | X | | | | | | | 802 | |
| TREX-142841 | BP-HZN-2179MDL05745867 - BP-HZN-2179MDL05745879 | 20100519 | Email from C. Matice to R. Simpson et al. re CFD Results - Case 28 - 15000 bpd - Full Water Column - 5-18-10 Current Profile | | X | | X | | | | | | | | | |
| TREX-142842 | BP-HZN-2179MDL05745958 - BP-HZN-2179MDL05745962 | 20100607 | Email from M. Elliott to D. Clarkson re: Rev P schedule for 0900 meeting today | | X | | X | | | | | | | | | |
| TREX-142843 | BP-HZN-2179MDL05746041 - BP-HZN-2179MDL05746045 | 20100610 | Email from M. Elliott to D. Clarkson re: Rev V schedule for 0900 today | | X | | X | | | | | | | | | |
| TREX-142844 | BP-HZN-2179MDL05746781 - BP-HZN-2179MDL05746784 | 20100617 | Short Term _ Long Term Contian_Relief Well 6_17 1700 Rev AK (2).PDF | | X | | X | | | | | | | | | |
| TREX-142845 | BP-HZN-2179MDL05747253 - BP-HZN-2179MDL05747264 | 20100701 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BM | | X | | X | | | | | | | | | |
| TREX-142846 | BP-HZN-2179MDL05748213 - BP-HZN-2179MDL05748218 | 20100622 | Email from M. Elliott to D. Clarkson re: Rev AU schedule for 1700 meeting | | X | | X | | | | | | | | | |
| TREX-142847 | BP-HZN-2179MDL05748291 - BP-HZN-2179MDL05748295 | 20100714 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev CM | | X | | X | | | | | | | | | |
| TREX-142848 | BP-HZN-2179MDL05748343 - BP-HZN-2179MDL05748347 | 20100716 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev CP | | X | | X | | | | | | | | | |
| TREX-142849 | BP-HZN-2179MDL05748409 - BP-HZN-2179MDL05748411 | 20100712 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev CG | | X | | X | | | | | | | | | |
| TREX-142850 | BP-HZN-2179MDL05750326 - BP-HZN-2179MDL05750329 | 20100504 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update June 24 0530 | | X | | X | | | | | | | | | |
| TREX-142851 | BP-HZN-2179MDL05750502 - BP-HZN-2179MDL05750504 | 20100505 | Email from R. Lynch to B. Looney, G. Birrell, et al. re: FW: Science call - Clarification from yesterday's call | | X | | X | | | | | | | | | |
| TREX-142852 | BP-HZN-2179MDL05752879 - BP-HZN-2179MDL05752890 | 20100630 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BJ | | X | | X | | | | | | | | | |
| TREX-142853 | BP-HZN-2179MDL05753566 - BP-HZN-2179MDL05753568 | 00000000 | Email from M. Webber - R. Lynch et al. re BOP Connections Update July 12 0530 | | X | | X | | | | | | | | | |
| TREX-142854 | BP-HZN-2179MDL05758379 - BP-HZN-2179MDL05758380 | 20100509 | Email from R. Wilson to J. Larrison and P. Tooms re: RE: BJ Data | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142855 | BP-HZN-2179MDL05760784 - BP-HZN-2179MDL05760787 | 20100709 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev CC | | X | | X | | | | | | | | | |
| TREX-142856 | BP-HZN-2179MDL05760838 - BP-HZN-2179MDL05760846 | 20100425 | Email from P. Pattillo to H. Thierens, P. Tooms, et al. re: Willson and Pattillo contribution for tomorrow | | X | | X | | | | | | | | | |
| TREX-142857 | BP-HZN-2179MDL05761634 - BP-HZN-2179MDL05761637 | 20100512 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update June 26 0530 | | X | | X | | | | | | | | | |
| TREX-142858 | BP-HZN-2179MDL05762230 - BP-HZN-2179MDL05762234 | 20100611 | Email from M. Elliott to D. Clarkson re: Rev X schedule for 0900 meeting | | X | | X | | | | | | | | | |
| TREX-142859 | BP-HZN-2179MDL05763465 - BP-HZN-2179MDL05763468 | 20100603 | Email from M. Elliott to D. Clarkson re: Schedule for 1700 mtg Rev I | | X | | X | | | | | | | | | |
| TREX-142860 | BP-HZN-2179MDL05764532 - BP-HZN-2179MDL05764539 | 20100624 | Email from M. Elliott to D. Clarkson re: Rev AX schedule for 0730 meeting | | X | | X | | | | | | | | | |
| TREX-142861 | BP-HZN-2179MDL05765937 - BP-HZN-2179MDL05765938 | 20100525 | Email from S. Timmons to K. Devers, S. Bond, et al. re: BOP Connections Update 07-14-2010 1530 hrs | | X | | X | | | | | | | | | |
| TREX-142862 | BP-HZN-2179MDL05767968 - BP-HZN-2179MDL05767974 | 20100624 | Email from R. Wilson to B. Looney, J. Dupree, et al. re: INFO: Top Kill Diagnostic Guidance Note | | X | | X | | | | | | | | | |
| TREX-142863 | BP-HZN-2179MDL05768865 - BP-HZN-2179MDL05768867 | 20100604 | Short Term _ Long Term Contian  Relief Well 6_4 1700 Rev K (2).PDF | | X | | X | | | | | | | | | |
| TREX-142864 | BP-HZN-2179MDL05773528 - BP-HZN-2179MDL05773539 | 20100626 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BC | | X | | X | | | | | | | | | |
| TREX-142865 | BP-HZN-2179MDL05774805 - BP-HZN-2179MDL05774808 | 20100603 | Email from M. Elliott to D. Clarkson re: Schedule for 0900 meeting today | | X | | X | | | | | | | | | |
| TREX-142866 | BP-HZN-2179MDL05774901 - BP-HZN-2179MDL05774909 | 20100625 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev AZ | | X | | X | | | | | | | | | |
| TREX-142867 | BP-HZN-2179MDL05776132 - BP-HZN-2179MDL05776136 | 20100607 | Email from M. Elliott to D. Clarkson re: Rev Q schedule for 1700 meeting today | | X | | X | | | | | | | | | |
| TREX-142868 | BP-HZN-2179MDL05776899 - BP-HZN-2179MDL05776901 | 20100604 | Short Term _ Long Term Contian  Relief Well 6_4 0900 Rev J (2).PDF | | X | | X | | | | | | | | | |
| TREX-142869 | BP-HZN-2179MDL05779640 - BP-HZN-2179MDL05779644 | 20100605 | Email from M. Elliott to D. Clarkson re: Rev M schedule for 1700 meeting today | | X | | X | | | | | | | | | |
| TREX-142870 | BP-HZN-2179MDL05779724 - BP-HZN-2179MDL05779735 | 20100704 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BR | | X | | X | | | | | | | | | |
| TREX-142871 | BP-HZN-2179MDL05782192 - BP-HZN-2179MDL05782198 | 20100523 | Email from R. Wilson to J. Larrison and P. Tooms re: RE: BJ Data | X | X | | X | | | | | | | | | |
| TREX-142872 | BP-HZN-2179MDL05783148 - BP-HZN-2179MDL05783150 | 20100522 | Email from K. Kahlden to J. Wellings re: BOP on BOP Schedule | | X | | X | | | | | | | | | |
| TREX-142873 | BP-HZN-2179MDL05783161 - BP-HZN-2179MDL05783174 | 20100702 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BQ | | X | | X | | | | | | | | | |
| TREX-142874 | BP-HZN-2179MDL05783388 - BP-HZN-2179MDL05783390 | 20100602 | Short Term _ Long Term Contian  Relief Well 6_2 1100 Rev G1 (2).pdf | | X | | X | | | | | | | | | |
| TREX-142875 | BP-HZN-2179MDL05783950 - BP-HZN-2179MDL05783955 | 20100620 | Email from M. Elliott to D. Clarkson re: Rev AP schedule for 0730 meeting | | X | | X | | | | | | | | | |
| TREX-142876 | BP-HZN-2179MDL05789875 - BP-HZN-2179MDL05789876 | 00000000 | Email from S. Wilson - R. Merrill et al. re Macondo RSWC PVC Comparison | X | X | | X | | | | | | | | | |
| TREX-142877 | BP-HZN-2179MDL05790351 - BP-HZN-2179MDL05790360 | 20100705 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BT | | X | | X | | | | | | | | | |
| TREX-142878 | BP-HZN-2179MDL05792438 - BP-HZN-2179MDL05792442 | 20100608 | Email from M. Elliott to D. Clarkson re: Rev R schedule for 1700 meeting today | | X | | X | | | | | | | | | |
| TREX-142879 | BP-HZN-2179MDL05795350 - BP-HZN-2179MDL05795356 | 20100706 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BW | | X | | X | | | | | | | | | |
| TREX-142880 | BP-HZN-2179MDL05795885 - BP-HZN-2179MDL05795892 | 20100623 | Email from M. Elliott to D. Clarkson re: Rev AW schedule for 1700 meeting | | X | | X | | | | | | | | | |
| TREX-142881 | BP-HZN-2179MDL05797172 - BP-HZN-2179MDL05797178 | 20100706 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BV | | X | | X | | | | | | | | | |
| TREX-142882 | BP-HZN-2179MDL05797831 - BP-HZN-2179MDL05797832 | 20100514 | Email from J. Caldwell to M. Mason, P. Pattillo, et al. re: MEETING Rm 341- Friday May 14th, 1:00 - 4:00 pm | | X | | X | | | | | | | | | |
| TREX-142883 | BP-HZN-2179MDL05797926 - BP-HZN-2179MDL05797930 | 20100608 | Email from M. Elliott to D. Clarkson re: Rev S schedule for 1700 meeting today | | X | | X | | | | | | | | | |
| TREX-142884 | BP-HZN-2179MDL05798304 - BP-HZN-2179MDL05798315 | 20100627 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BE | | X | | X | | | | | | | | | |
| TREX-142885 | BP-HZN-2179MDL05799526 - BP-HZN-2179MDL05799531 | 20100715 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev CN | | X | | X | | | | | | | | | |
| TREX-142886 | BP-HZN-2179MDL05799836 - BP-HZN-2179MDL05799836 | 20100522 | Email from S. Tieszen to T. Hill, K. Wells, et al. re: FW: | | X | | X | | | | | | | | 802 | |
| TREX-142887 | BP-HZN-2179MDL05800979 - BP-HZN-2179MDL05800986 | 20100503 | Email from P. Tooms to J. Dupree, K. Wells, et al. re: FW: Junk shot risk | | X | | X | | | | | | | | | |
| TREX-142888 | BP-HZN-2179MDL05804311 - BP-HZN-2179MDL05804315 | 20100618 | Short Term _ Long Term Contian  Relief Well 6_18 1700 Rev AM (2).PDF | | X | | X | | | | | | | | | |
| TREX-142889 | BP-HZN-2179MDL05805108 - BP-HZN-2179MDL05805109 | 20100523 | Email from S. Timmons to K. Devers, S. Bond, et al. re: BOP Connections Update 07-08-2010 1530 hrs | | X | | X | | | | | | | | | |
| TREX-142890 | BP-HZN-2179MDL05807127 - BP-HZN-2179MDL05807129 | 20100516 | Email from J. Peijs to M. Mason, D. Kercho, et al. re: RE: Top pressure | | X | | X | | | | | | | | | |
| TREX-142891 | BP-HZN-2179MDL05808870 - BP-HZN-2179MDL05808874 | 20100613 | Email from M. Elliott to D. Clarkson re: Rev AC schedule for 1700 meeting | | X | | X | | | | | | | | | |
| TREX-142892 | BP-HZN-2179MDL05808899 - BP-HZN-2179MDL05808901 | 20100711 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev CF | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142893 | BP-HZN-2179MDL05809046 - BP-HZN-2179MDL05809047 | 20100617 | Email from S. Timmons to K. Devers, S. Bond, et al. re: BOP Connections Update 07-13-2010 1530 hrs | | X | | X | | | | | | | | | |
| TREX-142894 | BP-HZN-2179MDL05809370 - BP-HZN-2179MDL05809375 | 20100622 | Email from M. Elliott to D. Clarkson re: Rev AT schedule for 0730 meeting | | X | | X | | | | | | | | | |
| TREX-142895 | BP-HZN-2179MDL05811408 - BP-HZN-2179MDL05811412 | 20100606 | Email from M. Elliott to D. Clarkson re: Rev N schedule for 0900 meeting today | | X | | X | | | | | | | | | |
| TREX-142896 | BP-HZN-2179MDL05813593 - BP-HZN-2179MDL05813598 | 20100620 | Email from M. Elliott to D. Clarkson re: Rev AQ schedule for 1700 meeting | | X | | X | | | | | | | | | |
| TREX-142897 | BP-HZN-2179MDL05815686 - BP-HZN-2179MDL05815689 | 20100610 | Short Term _ Long Term Contian  Relief Well 6_10 1700 Rev V (2).PDF | | X | | X | | | | | | | | | |
| TREX-142898 | BP-HZN-2179MDL05819564 - BP-HZN-2179MDL05819565 | 20100622 | Email from J. Caldwell to B. Miller re: Response to our request for help | | X | | X | | | | | | | | | |
| TREX-142899 | BP-HZN-2179MDL05820504 - BP-HZN-2179MDL05820508 | 20100614 | Email from M. Elliott to D. Clarkson re: Rev AD schedule for 0900 meeting | | X | | X | | | | | | | | | |
| TREX-142900 | BP-HZN-2179MDL05820629 - BP-HZN-2179MDL05820634 | 20100621 | Email from M. Elliott to D. Clarkson re: Rev AR schedule for 0730 meeting | | X | | X | | | | | | | | | |
| TREX-142901 | BP-HZN-2179MDL05821353 - BP-HZN-2179MDL05821362 | 20100704 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BS | | X | | X | | | | | | | | | |
| TREX-142902 | BP-HZN-2179MDL05824447 - BP-HZN-2179MDL05824448 | 20100712 | Email from G. Biome to J. Wellings and B. Franklin re: ToR Rough Draft | | X | | X | | | | | | | | | |
| TREX-142903 | BP-HZN-2179MDL05825319 - BP-HZN-2179MDL05825323 | 20100616 | Email from M. Elliott to D. Clarkson re: Rev AL schedule for 0900 meeting | | X | | X | | | | | | | | | |
| TREX-142904 | BP-HZN-2179MDL05828240 - BP-HZN-2179MDL05828251 | 20100630 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BJ | | X | | X | | | | | | | | | |
| TREX-142905 | BP-HZN-2179MDL05830214 - BP-HZN-2179MDL05830225 | 20100628 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BG | | X | | X | | | | | | | | | |
| TREX-142906 | BP-HZN-2179MDL05832324 - BP-HZN-2179MDL05832326 | 20100719 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update July 10 0530 | | X | | X | | | | | | | | | |
| TREX-142907 | BP-HZN-2179MDL05835059 - BP-HZN-2179MDL05835068 | 20100625 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BA | | X | | X | | | | | | | | | |
| TREX-142908 | BP-HZN-2179MDL05835869 - BP-HZN-2179MDL05835874 | 20100621 | Email from M. Elliott to D. Clarkson re: Rev AS schedule for 17000 meeting | | X | | X | | | | | | | | | |
| TREX-142909 | BP-HZN-2179MDL05835964 - BP-HZN-2179MDL05835965 | 20100425 | Email from S. Timmons to K. Devers, S. Bond, et al. re: BOP Connections Update 07-15-2010 1530 hrs | | X | | X | | | | | | | | | |
| TREX-142910 | BP-HZN-2179MDL05836416 - BP-HZN-2179MDL05836427 | 20100629 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BI | | X | | X | | | | | | | | | |
| TREX-142911 | BP-HZN-2179MDL05853143 - BP-HZN-2179MDL05853182 | 20100527 | Email from D. Sims to R. Richards et al. re FW: Latest Plume models ; Plume tracking/forecasting | | X | | X | | | | | | | | | |
| TREX-142912 | BP-HZN-2179MDL05856533 - BP-HZN-2179MDL05856634 | 20100502 | Email from M. Heironimus to S. Feyereisen, G. Kidd, et al. re: RE: Pipe sticking out top of DWH hole | | X | | X | | | | | | | | | |
| TREX-142913 | BP-HZN-2179MDL05864510 - BP-HZN-2179MDL05864512 | 20100510 | Email from R. Austin to S. Bond, M. Webber, et al. re: Nightshift Update - 7/5 | | X | | X | | | | | | | | | |
| TREX-142914 | BP-HZN-2179MDL05904587 - BP-HZN-2179MDL05904590 | 00000000 | Email from L. McDonald - M. Byrd et al. re Fact Sheet | X | X | | | | | | | | | | | |
| TREX-142915 | BP-HZN-2179MDL05905305 - BP-HZN-2179MDL05905339 | 20100621 | Email from J. Wellings to K. Cantrell, Charles Curtis (charles.curtis@c-a-m.com), et al. re: FW: CFD Results - Case 11 - 70000 bpd impacting baseplate of DEN BOP | | X | | X | | | | | | | | | |
| TREX-142916 | BP-HZN-2179MDL05905512 - BP-HZN-2179MDL05905514 | 20100512 | Email from M. Mazzella to J. Dupree and M. Patteson re: Junk-shot Peer Review | | X | | X | | | | | | | | | |
| TREX-142917 | BP-HZN-2179MDL05911353 - BP-HZN-2179MDL05911354 | 20100524 | Email from A. Ballard to J. Austin re: Preliminary Results for Orifice Size | | X | | X | | | | | | | | | | FRE 901; FRE 106 |
| TREX-142918 | BP-HZN-2179MDL05917836 - BP-HZN-2179MDL05917869 | 20100606 | Email from P. Gulgowski to T. Boyd, W. ODonnell, et al. re: Emailing: Subsea input to CDP Engineering Review 2 June 10.ppt | | X | | X | | | | | | | | | |
| TREX-142919 | BP-HZN-2179MDL05918758 - BP-HZN-2179MDL05919391 | 20100430 | Email from T. Smith to L. Owen, T. Bieri, et al. re: Flex Joint Overshot - Latest Info | | X | | X | | | | | | | | | |
| TREX-142920 | BP-HZN-2179MDL05941097 - BP-HZN-2179MDL05941102 | 20090825 | Email from C. Harris to S. Wilson, R. Fisher, et al. re: RE: triaxial testing feedback | | X | | X | | | | | | | | | |
| TREX-142921 | BP-HZN-2179MDL06005992 - BP-HZN-2179MDL06005992 | 20100508 | Email from R. Lynch to Norm McMullen, F. Saidi, et al. re: FW: End of the riser temps | X | X | | X | | | | | | | | | |
| TREX-142922 | BP-HZN-2179MDL06005997 - BP-HZN-2179MDL06006008 | 00000000 | Email from Jose Gonzalez to Paul Forman, et al., re FW: Q4000 Topside Flow Rate | X | X | | X | | | | | | | | | |
| TREX-142923 | BP-HZN-2179MDL06010350 - BP-HZN-2179MDL06010351 | 20100705 | Email from Norm McMullen to R. Lynch, F. Saidi, et al. re: Re: End of the riser temps | X | X | | X | | | | | | | | | |
| TREX-142924 | BP-HZN-2179MDL06043121 - BP-HZN-2179MDL06043124 | 20100630 | Email from P. Mathew to G NAX Horizon DDR and G NAX Horizon2 DDR re: Partner Report Enterprise 5/6/2010 | | X | | X | | | | | | | | | |
| TREX-142925 | BP-HZN-2179MDL06070397 - BP-HZN-2179MDL06070401 | 20100615 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Plan: Rev AF | | X | | X | | | | | | | | | |
| TREX-142926 | BP-HZN-2179MDL06085071 - BP-HZN-2179MDL06085078 | 20100609 | Email from A. Ballard to J. Austin re: RE: Preliminary Results for Orifice Size | | X | | X | | | | | | | | | |
| TREX-142927 | BP-HZN-2179MDL06096290 - BP-HZN-2179MDL06096296 | 20110724 | PANEL MATING MANUAL CAMERON ACOUSTIC PRESSURE TRANSDUCER PANELS. | X | X | | X | | | | | | | | | | FRE 901; FRE 106 |
| TREX-142928 | BP-HZN-2179MDL06109753 - BP-HZN-2179MDL06109755 | 20100619 | Email from K. McAughan to R. Merrill re: Poro-Perm vs Depth | | X | | X | | | | | | | | | |
| TREX-142929 | BP-HZN-2179MDL06124324 - BP-HZN-2179MDL06124325 | 20100621 | Email from R. Doshi to P. Tooms re: FW: Top Kill Data File | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142930 | BP-HZN-2179MDL06219248 - BP-HZN-2179MDL06219253 | 20100713 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: RE: Integrated Schedule: Rev CK | | X | | X | | | | | | | | | |
| TREX-142931 | BP-HZN-2179MDL06222934 - BP-HZN-2179MDL06222935 | 20100709 | Email from A. Ballard to K. Kennelley, P. Gulgowski, et al. re: Capacity of Subsea System | | X | | X | | | | | | | | | FRE 901: FRE 106 |
| TREX-142932 | BP-HZN-2179MDL06225128 - BP-HZN-2179MDL06225130 | 20100520 | Email from Marcia K McNutt to J. Dupree re: FW: July 2 Governors Call | | X | | X | | | | | | | | | |
| TREX-142933 | BP-HZN-2179MDL06225230 - BP-HZN-2179MDL06225238 | 20100526 | Email from J. Caldwell to N. Maguire re: Slides per your request | | X | | X | | | | | | | | | |
| TREX-142934 | BP-HZN-2179MDL06226629 - BP-HZN-2179MDL06226633 | 20100714 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev CL | | X | | X | | | | | | | | | |
| TREX-142935 | BP-HZN-2179MDL06294069 - BP-HZN-2179MDL06294072 | 20100710 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev CD | | X | | X | | | | | | | | | |
| TREX-142936 | BP-HZN-2179MDL06328476 - BP-HZN-2179MDL06328482 | 20100616 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: RE: Integrated Schedule: Rev AH | | X | | X | | | | | | | | | |
| TREX-142937 | BP-HZN-2179MDL06388532 - BP-HZN-2179MDL06388534 | 20100712 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev CI | | X | | X | | | | | | | | | |
| TREX-142938 | BP-HZN-2179MDL06488381 - BP-HZN-2179MDL06488408 | 20100616 | 2200-T2-DO-PR-4455-Contingency Procedure Install Transition Spool on Drill Pipe on Forward Rotary.pdf | | X | | X | | | | | | | | | |
| TREX-142939 | BP-HZN-2179MDL06489355 - BP-HZN-2179MDL06489361 | 00000000 | P and ID CAP STACK-REV 2.pdf | | X | | X | | | | | | | | | |
| TREX-142940 | BP-HZN-2179MDL06514542 - BP-HZN-2179MDL06514542 | 20100505 | Email from M. Brown to J. Wellings, T. Hill, et al. re: Vent Manifold Design Basis | | X | | X | | | | | | | | | |
| TREX-142941 | BP-HZN-2179MDL06518724 - BP-HZN-2179MDL06518731 | 20100723 | Email from P. Flemings re Geological evidence for aquifer | | X | | X | | | | | | | | | |
| TREX-142942 | BP-HZN-2179MDL06520422 - BP-HZN-2179MDL06520433 | 00000000 | RE URGENT - Flow modelling.msg | | X | | X | | | | | | | | | FRE 901: FRE 106 |
| TREX-142943 | BP-HZN-2179MDL06520462 - BP-HZN-2179MDL06520465 | 20100521 | Email from B. Looney to J. Dupree, P. Tooms, et al. re: Fw: Source Control Strategy | | X | | X | | | | | | | | | |
| TREX-142944 | BP-HZN-2179MDL06530479 - BP-HZN-2179MDL06530479 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142945 | BP-HZN-2179MDL06530483 - BP-HZN-2179MDL06530483 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142946 | BP-HZN-2179MDL06554184 - BP-HZN-2179MDL06554187 | 20100616 | Email from R. OConnor to J. Dupree re: Fw: Exec Summary For Integrity Test | | X | | X | | | | | | | | | FRE 901: FRE 106 |
| TREX-142947 | BP-HZN-2179MDL06560925 - BP-HZN-2179MDL06560928 | 20100714 | Email from F. Said to T. Hill, I. Stilwell, et al. re: RE: Horizon pipesim model | | X | | X | | | | | | | | | |
| TREX-142948 | BP-HZN-2179MDL06604337 - BP-HZN-2179MDL06604352 | 00000000 | Email from R. Benthien to P. Flemings re Deepwater unconfined slop channel complex | X | X | | X | | | | | | | | | |
| TREX-142949 | BP-HZN-2179MDL06610886 - BP-HZN-2179MDL06610892 | 20100706 | Email from M. Mazzella to B. Grace, Jerry Shursen, et al. re: FW: Technical Note on casing and component limits for kill operations | | X | | X | | | | | | | | | |
| TREX-142950 | BP-HZN-2179MDL06625854 - BP-HZN-2179MDL06625854 | 00000000 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142951 | BP-HZN-2179MDL06629840 - BP-HZN-2179MDL06629844 | 20100422 | Email from S. Wilson to R. Fisher et al. re RE: PVC compressibility test HH-46949 | | X | | X | | | | | | | | | |
| TREX-142952 | BP-HZN-2179MDL06665999 - BP-HZN-2179MDL06666041 | 20100528 | Email from C. Taylor to D. Schilling re: Fwd: Data Flow, Transmitter Crating, Trap Panel | X | X | | X | | | | | | | | | |
| TREX-142953 | BP-HZN-2179MDL06684412 - BP-HZN-2179MDL06684412 | 20100426 | ROV Video Footage | | X | | X | | | | | | | | | |
| TREX-142954 | BP-HZN-2179MDL06684442 - BP-HZN-2179MDL06684442 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142955 | BP-HZN-2179MDL06684451 - BP-HZN-2179MDL06684451 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142956 | BP-HZN-2179MDL06684461 - BP-HZN-2179MDL06684461 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142957 | BP-HZN-2179MDL06684462 - BP-HZN-2179MDL06684462 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142958 | BP-HZN-2179MDL06684463 - BP-HZN-2179MDL06684463 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-142959 | BP-HZN-2179MDL06741948 - BP-HZN-2179MDL06742177 | 00000000 | Q4000 MC252 PT 3C | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142960 | BP-HZN-2179MDL06742179 - BP-HZN-2179MDL06742231 | 00000000 | MC252 HSR M PS | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142961 | BP-HZN-2179MDL06742234 - BP-HZN-2179MDL06742234 | 00000000 | Q4000 MC252 PT B 301 Offset | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142962 | BP-HZN-2179MDL06742235 - BP-HZN-2179MDL06742235 | 00000000 | Skandi_MC252_PT_C_302_Raw_1.csv | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142963 | BP-HZN-2179MDL06742608 - BP-HZN-2179MDL06742608 | 00000000 | Q4000 MC252 PT B 305 | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142964 | BP-HZN-2179MDL06742614 - BP-HZN-2179MDL06742718 | 00000000 | Skandi MC252 HSR M PS | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142965 | BP-HZN-2179MDL06742721 - BP-HZN-2179MDL06742826 | 00000000 | Skandi MC252 PT B 301 Offset 2 | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142966 | BP-HZN-2179MDL06742964 - BP-HZN-2179MDL06742964 | 00000000 | MC252_PT_C_302_Raw_2.csv | X | X | | X | | | | | | | | | FRE 901 |
| TREX-142967 | BP-HZN-2179MDL06742969 - BP-HZN-2179MDL06742969 | 00000000 | Skandi MC252 PT 3C | X | X | | X | | | | | | | | | FRE 901 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-142968 | BP-HZN-2179MDL06742973 - BP-HZN-2179MDL06742973 | 00000000 | Skandi MC252 PT B 305 | X | X | | X | | | | | | | | | |
| TREX-142969 | BP-HZN-2179MDL06743164 - BP-HZN-2179MDL06743164 | 00000000 | Skandi_MC252_PT_K_303_Raw_1.csv | X | X | | X | | | | | | | | | |
| TREX-142970 | BP-HZN-2179MDL06743166 - BP-HZN-2179MDL06743166 | 00000000 | Skandi MC252 PT B 301 Offset 1 | X | X | | X | | | | | | | | | |
| TREX-142971 | BP-HZN-2179MDL06743281 - BP-HZN-2179MDL06743281 | 00000000 | Q4000_MC252_PT_K_303_Raw.csv | X | X | | X | | | | | | | | | |
| TREX-142972 | BP-HZN-2179MDL06743285 - BP-HZN-2179MDL06743285 | 00000000 | MC252_PT_K_303_Raw_2.csv | X | X | | X | | | | | | | | | |
| TREX-142973 | BP-HZN-2179MDL06743286 - BP-HZN-2179MDL06743286 | 00000000 | MC252_PT_K_303_Raw_1.csv | X | X | | X | | | | | | | | | |
| TREX-142974 | BP-HZN-2179MDL06743287 - BP-HZN-2179MDL06743287 | 00000000 | Skandi_MC252_PT_K_303_Raw_2.csv | X | X | | X | | | | | | | | | |
| TREX-142975 | BP-HZN-2179MDL06744011 - BP-HZN-2179MDL06744011 | 00000000 | MC252 PT B 305 | X | X | | X | | | | | | | | | |
| TREX-142976 | BP-HZN-2179MDL06744203 - BP-HZN-2179MDL06744203 | 00000000 | Q4000_MC252_PT_C_302_Raw.csv | X | X | | X | | | | | | | | | |
| TREX-142977 | BP-HZN-2179MDL06744204 - BP-HZN-2179MDL06744204 | 00000000 | Skandi MC252 HSR H2 BM | X | X | | X | | | | | | | | | |
| TREX-142978 | BP-HZN-2179MDL06744881 - BP-HZN-2179MDL06744881 | 00000000 | MC252_PT_C_302_Raw_1.csv | X | X | | X | | | | | | | | | |
| TREX-142979 | BP-HZN-2179MDL06744882 - BP-HZN-2179MDL06744882 | 00000000 | MC252 PT B 301 Offset | X | X | | X | | | | | | | | | |
| TREX-142980 | BP-HZN-2179MDL06744883 - BP-HZN-2179MDL06744883 | 00000000 | MC252 HSR H2 BM | X | X | | X | | | | | | | | | |
| TREX-142981 | BP-HZN-2179MDL06744992 - BP-HZN-2179MDL06745325 | 00000000 | MC252 PT 3C | X | X | | X | | | | | | | | | |
| TREX-142982 | BP-HZN-2179MDL06745327 - BP-HZN-2179MDL06745327 | 00000000 | Q4000 MC252 HSR H2 BM | X | X | | X | | | | | | | | | |
| TREX-142983 | BP-HZN-2179MDL06745330 - BP-HZN-2179MDL06745698 | 00000000 | Skandi_MC252_PT_C_302_Raw_2.csv | X | X | | X | | | | | | | | | |
| TREX-142984 | BP-HZN-2179MDL06745929 - BP-HZN-2179MDL06745929 | 00000000 | Skandi_MC252_PT_3K_2_Raw_1.csv | X | X | | X | | | | | | | | | |
| TREX-142985 | BP-HZN-2179MDL06746270 - BP-HZN-2179MDL06746286 | 20101013 | GOM DRILLING, COMPLETIONS AND INTERVENTIONS MC252 INITIAL STARTUP | | X | | X | | | | | | | | | |
| TREX-142986 | BP-HZN-2179MDL06835189 - BP-HZN-2179MDL06835194 | 00000000 | Meeting _kv4451.cal | | X | | X | | | | | | | | | |
| TREX-142987 | BP-HZN-2179MDL06848779 - BP-HZN-2179MDL06848779 | 00000000 | 5 Bop to Choke Manifold Connections.wmv | | X | | X | | | | | | | | | |
| TREX-142988 | BP-HZN-2179MDL06863030 - BP-HZN-2179MDL06863038 | 20100625 | Email from J. Caldwell to B. Allan, B. Calliotte, et al. re: Reference Materials for 06:30 Interface Meeting | | X | | X | | | | | | | | | |
| TREX-142989 | BP-HZN-2179MDL06863923 - BP-HZN-2179MDL06863923 | 00000000 | Hydro-Static Kill.wmv | | X | | X | | | | | | | | | |
| TREX-142990 | BP-HZN-2179MDL06872798 - BP-HZN-2179MDL06872720 | 20100707 | 26July2010 GOV Input - WIT 26 JUL 1100[1].pdf | | X | | X | | | | | | | | 401 403 | |
| TREX-142991 | BP-HZN-2179MDL06904106 - BP-HZN-2179MDL06904110 | 20100627 | Email from itandsdrillingandcompletions@bp.com to G NAX Horizon2 DDR re: Auto Generated Report from Openwells - MC 252 CONTAINMENT (ENTERPRISE) - BP Daily Operations-Partners Report - Report Number 4 - 5/3/2010 | | X | | X | | | | | | | | | |
| TREX-142992 | BP-HZN-2179MDL06904314 - BP-HZN-2179MDL06904317 | 20100629 | Email from itandsdrillingandcompletions@bp.com to G NAX Horizon2 DDR re: Auto Generated Report from Openwells - MC 252 CONTAINMENT (ENTERPRISE) - BP Daily Operations-Partners Report - Report Number 9 - 5/8/2010 | | X | | X | | | | | | | | | |
| TREX-142993 | BP-HZN-2179MDL06905143 - BP-HZN-2179MDL06905147 | 20100527 | Email from P. Mathew to G NAX Horizon2 DDR and G NAX Horizon DDR re: RE: Partner Report Enterprise 5/7/2010 | | X | | X | | | | | | | | | |
| TREX-142994 | BP-HZN-2179MDL06954352 - BP-HZN-2179MDL06954357 | 20100528 | Dc4756.pdf | | X | | X | | | | | | | | | |
| TREX-142995 | BP-HZN-2179MDL06962724 - BP-HZN-2179MDL06962730 | 00000000 | RE Acoustic Sensors on the BOP (505).msg | X | X | | X | | | | | | | | | |
| TREX-142996 | BP-HZN-2179MDL06963441 - BP-HZN-2179MDL06963464 | 20100824 | Email from M. Herrold to M. Gochnour, A. Hudson, et al. re: RE: Gauge | X | X | | X | | | | | | | | 401 402 | |
| TREX-142997 | BP-HZN-2179MDL07001148 - BP-HZN-2179MDL07001149 | 20061026 | Email from P. Wildt to J. Larrison and B. Grace re: FW: DT File from yesterday | | X | | X | | | | | | | | | |
| TREX-142998 | BP-HZN-2179MDL07012885 - BP-HZN-2179MDL07012893 | 20100729 | OPERATIONS MANUAL DOWN HOLE PRESSURE - TEMPERATURE MODEM. | X | X | | X | | | | | | | | | |
| TREX-142999 | BP-HZN-2179MDL07033640 - BP-HZN-2179MDL07033658 | 20100708 | Reservoir Pressure Response | | X | | X | | | | | | | | | |
| TREX-143000 | BP-HZN-2179MDL07040921 - BP-HZN-2179MDL07040926 | 20100530 | Email from M. Payne to R. Miller, D. Pattillo, et al. re: RE: 16" x 9-7/8" pressure integrity | | X | | X | | | | | | | | 401 402 | |
| TREX-143001 | BP-HZN-2179MDL07087213 - BP-HZN-2179MDL07087214 | 20100723 | Email from T. Hill to I. Stilwell and T. Lockett re: RE: Update of choke information | | X | | X | | | | | | | | | |
| TREX-143002 | BP-HZN-2179MDL07119924 - BP-HZN-2179MDL07119925 | 00000000 | Email from M. Gochnour to J. Tucker re RE: Subsea pressures. | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Listed By: | | | | | | | | | | |
| TREX-143003 | BP-HZN-2179MDL07147962 - BP-HZN-2179MDL07147962 | 00000000 | Laser scan of riser | X | X | | X | | | | | | | | | |
| TREX-143004 | BP-HZN-2179MDL07207812 - BP-HZN-2179MDL07207813 | 00000000 | gt16XX.pdf | X | X | | X | | | | | | | | | |
| TREX-143005 | BP-HZN-2179MDL07207814 - BP-HZN-2179MDL07207820 | 00000000 | Acoustic Panel Operating Procedure.pdf | X | X | | X | | | | | | | | | |
| TREX-143006 | BP-HZN-2179MDL07207823 - BP-HZN-2179MDL07207824 | 00000000 | sonardyne_compatt_5_std.pdf | X | X | | X | | | | | | | | | |
| TREX-143007 | BP-HZN-2179MDL07234748 - BP-HZN-2179MDL07234751 | 20100613 | Email from N. McMullen to F. Saidi et al. re Fw: ACTION: Design Basis | | X | | X | | | | | | | | | |
| TREX-143008 | BP-HZN-2179MDL07243912 - BP-HZN-2179MDL07243931 | 00000000 | Macondo_Flow.pdf | | X | | X | | | | | | | | | |
| TREX-143009 | BP-HZN-2179MDL07265826 - BP-HZN-2179MDL07265827 | 20100701 | Email from S. Carmichael to B. Carlson and N. McCaslin re: HP1 collection spreadsheet update | X | X | | X | | | | | | | | | |
| TREX-143010 | BP-HZN-2179MDL07266154 - BP-HZN-2179MDL07266155 | 00000000 | Email from S. Carmichael - B. Carlson et al. re Q4000 collection spreadsheet update | X | X | | X | | | | | | | | | |
| TREX-143011 | BP-HZN-2179MDL07266255 - BP-HZN-2179MDL07266256 | 20100529 | Email from S. Carmichael to B. Carlson and N. McCaslin re: Top Hat collection spreadsheet update | X | X | | X | | | | | | | | | |
| TREX-143012 | BP-HZN-2179MDL07284214 - BP-HZN-2179MDL07284214 | 00000000 | 990053862_1.pdf | X | X | | X | | | | | | | | | |
| TREX-143013 | BP-HZN-2179MDL07284215 - BP-HZN-2179MDL07284215 | 00000000 | 990053860_1.pdf | X | X | | X | | | | | | | | | |
| TREX-143014 | BP-HZN-2179MDL07284216 - BP-HZN-2179MDL07284216 | 00000000 | 990053859_1.pdf | X | X | | X | | | | | | | | | |
| TREX-143015 | BP-HZN-2179MDL07284217 - BP-HZN-2179MDL07284217 | 00000000 | 990053861_1.pdf | X | X | | X | | | | | | | | | |
| TREX-143016 | BP-HZN-2179MDL07309941 - BP-HZN-2179MDL07309941 | 00000000 | BOP PT calibration table 2010.05.08C.xls | X | X | | X | | | | | | | | | |
| TREX-143017 | BP-HZN-2179MDL07344970 - BP-HZN-2179MDL07345080 | 20100525 | Email from A. Hudson to M. Gochnour re: FW: PT calibration | X | X | | X | | | | | | | | | 401 402 |
| TREX-143018 | BP-HZN-2179MDL07347777 - BP-HZN-2179MDL07347781 | 20090408 | Email from M. Gochnour to R. Fleming, G. Openshaw, et al. re: RE: Data Acquisition Report 7-23-10 CORRECTED | X | X | | X | | | | | | | | | |
| TREX-143019 | BP-2179MDL07380383 - BP-HZN-2179MDL07380383 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-143020 | BP-HZN-2179MDL07380384 - BP-HZN-2179MDL07380384 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-143021 | BP-HZN-2179MDL07380385 - BP-HZN-2179MDL07380385 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-143022 | BP-HZN-2179MDL07380386 - BP-HZN-2179MDL07380386 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-143023 | BP-HZN-2179MDL07380387 - BP-HZN-2179MDL07380387 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-143024 | BP-HZN-2179MDL07380388 - BP-HZN-2179MDL07380388 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-143025 | BP-HZN-2179MDL07380389 - BP-HZN-2179MDL07380389 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-143026 | BP-HZN-2179MDL07380390 - BP-HZN-2179MDL07380390 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-143027 | BP-HZN-2179MDL07380391 - BP-HZN-2179MDL07380391 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-143028 | BP-HZN-2179MDL07380392 - BP-HZN-2179MDL07380392 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-143029 | BP-HZN-2179MDL07380393 - BP-HZN-2179MDL07380393 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-143030 | BP-HZN-2179MDL07380394 - BP-HZN-2179MDL07380394 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-143031 | BP-HZN-2179MDL07380395 - BP-HZN-2179MDL07380395 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-143032 | BP-HZN-2179MDL07380396 - BP-HZN-2179MDL07380396 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-143033 | BP-HZN-2179MDL07380397 - BP-HZN-2179MDL07380397 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-143034 | BP-HZN-2179MDL07380409 - BP-HZN-2179MDL07380409 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-143035 | BP-HZN-2179MDL07380456 - BP-HZN-2179MDL07380456 | 00000000 | ROV Video Footage | X | X | | X | | | | | | | | | |
| TREX-143036 | BP-HZN-2179MDL07383106 - BP-HZN-2179MDL07383106 | 00000000 | Pressure Measurement Network Architecture | X | X | | X | | | | | | | | | |
| TREX-143037 | BP-HZN-2179MDL07383107 - BP-HZN-2179MDL07383109 | 00000000 | Email from Steve Carmichael to Neal McCaslin and Brian Carlson re Latest Update for Q4000 and HP1 Spreadsheets | X | X | | X | | | | | | | | | |
| TREX-143038 | BP-HZN-2179MDL07400945 - BP-HZN-2179MDL07400947 | 20100711 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev CG | | X | | X | | | | | | | | | |
| TREX-143039 | BP-HZN-2179MDL07401104 - BP-HZN-2179MDL07401107 | 20100709 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev CG | | X | | X | | | | | | | | | |
| TREX-143040 | BP-HZN-2179MDL07447605 - BP-HZN-2179MDL07447606 | 20100622 | Email from S. Jones to T. Jordan re: RE: DW Horizon IMT Ops Update #53 | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143041 | BP-HZN-2179MDL07450761 - BP-HZN-2179MDL07450819 | 20100601 | Email from R. Simpson to T. Smith et al. re FW: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement | | X | | X | | | | | | | | | |
| TREX-143042 | BP-HZN-2179MDL07452046 - BP-HZN-2179MDL07452049 | 20100430 | Email from C. Breidenthal to T. Smith, J. Schwebel, et al. re: RE: 06/22/10: Offsite Activities at Oil States Brief | | X | | X | | | | | | | | | |
| TREX-143043 | BP-HZN-2179MDL07452165 - BP-HZN-2179MDL07452165 | 20100501 | Email from L. Saucier to H. Thierens, G. Tappin, et al. re: Transition spool SIT | | X | | X | | | | | | | | | |
| TREX-143044 | BP-HZN-2179MDL07452208 - BP-HZN-2179MDL07452210 | 20100511 | Email from T. Smith to alvin.alleyne@intecsea.com, glenn.lanan@intecsea.com, et al. re: IMPORTANT: Flexjoint Overshot (FJO)- Revision to Design Pressure - to 4700 psi absolute - and schedule is critical | | X | | X | | | | | | | | | |
| TREX-143045 | BP-HZN-2179MDL07453167 - BP-HZN-2179MDL07453171 | 20100512 | Email from T. Smith to C. Grounds, L. Owen, et al. re: FW: Thanks For the Good Work BOP on BOP and Capping Stack Team | | X | | X | | | | | | | | | |
| TREX-143046 | BP-HZN-2179MDL07454894 - BP-HZN-2179MDL07454898 | 20100517 | Email from T. Smith to jsims@lanl.gov re: RE: Flex Joint Housing Overshot tool | | X | | X | | | | | | | | | |
| TREX-143047 | BP-HZN-2179MDL07459740 - BP-HZN-2179MDL07459741 | 20100505 | Email from S. Timmons to S. Bond, R. Lynch, et al. re: BOP Connections Update 07-03-2010 1530 hrs | | X | | X | | | | | | | | | |
| TREX-143048 | BP-HZN-2179MDL07460167 - BP-HZN-2179MDL07460168 | 20100430 | Email from S. Timmons to S. Bond, R. Lynch, et al. re: BOP Connections Update 06-29-2010 1530 hrs | | X | | X | | | | | | | | | |
| TREX-143049 | BP-HZN-2179MDL07462763 - BP-HZN-2179MDL07462764 | 20100503 | Email from S. Bond to H. Thierens, T. Smith, et al. re: FW: BOP Connections Update 06-16-2010 1530 hrs | | X | | X | | | | | | | | | |
| TREX-143050 | BP-HZN-2179MDL07466228 - BP-HZN-2179MDL07466261 | 20100702 | Email from M. Vandenbossche to T. Smith re: FW: Revision for MMS approval | | X | | X | | | | | | | | | |
| TREX-143051 | BP-HZN-2179MDL07519072 - BP-HZN-2179MDL07519072 | 20100706 | 2010-07-10-0530 BOP Connections Daily Report.doc | | X | | X | | | | | | | | | |
| TREX-143052 | BP-HZN-2179MDL07520309 - BP-HZN-2179MDL07520314 | 20100711 | Email from S. Timmons to K. Devers re: Fwd: BOP Connections Update June 20 0530 | | X | | X | | | | | | | | | |
| TREX-143053 | BP-HZN-2179MDL07523151 - BP-HZN-2179MDL07523153 | 20100716 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update June 27 0530 | | X | | X | | | | | | | | | |
| TREX-143054 | BP-HZN-2179MDL07524976 - BP-HZN-2179MDL07524977 | 20100704 | Email from K. Devers to L. Owen, T. Mataway, et al. re: FW: BOP Connections Update 06-30-2010 1530 hrs | | X | | X | | | | | | | | | |
| TREX-143055 | BP-HZN-2179MDL07526730 - BP-HZN-2179MDL07526733 | 20100623 | Email from M. Webber to K. Devers re: Fwd: BOP Connections Update 07-02-2010 1530 hrs | | X | | X | | | | | | | | | |
| TREX-143056 | BP-HZN-2179MDL07527527 - BP-HZN-2179MDL07527528 | 20100624 | Email from K. Devers to S. Timmons re: RE: Testing Plan for Latch Cap/Manifold Assembly - 06-18-2010 | | X | | X | | | | | | | | | |
| TREX-143057 | BP-HZN-2179MDL07528796 - BP-HZN-2179MDL07528798 | 20100625 | Email from K. Devers to S. Bond, M. Webber, et al. re: 2010-06-09 1700 - BOP Connections Daily Report.doc | | X | | X | | | | | | | | | |
| TREX-143058 | BP-HZN-2179MDL07530135 - BP-HZN-2179MDL07530138 | 20100626 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connection Update July 6 0530 | | X | | X | | | | | | | | | |
| TREX-143059 | BP-HZN-2179MDL07556616 - BP-HZN-2179MDL07556618 | 20100627 | Email from R. Lynch to B. Looney, J. Dupree, et al. re: FW: Capping Stack Animation | | X | | X | | | | | | | | | |
| TREX-143060 | BP-HZN-2179MDL07556778 - BP-HZN-2179MDL07556778 | 00000000 | Pressure measurement reconciliation 3 ram stack.xls | X | X | | X | | | | | | | | | |
| TREX-143061 | BP-HZN-2179MDL07574314 - BP-HZN-2179MDL07574314 | 00000000 | Hard Drive BP-HZN-2179VOL0000168-001, BP-HZN-2179VOL0000168-002, BP-HZN-2179VOL0000168-003 | X | X | | X | | | | | | | | | |
| TREX-143062 | BP-HZN-2179MDL07574314 - BP-HZN-2179MDL07576801 | 00000000 | BP-MDL2179VOL00168 | X | X | | X | | | | | | | | Insufficiently Identified; Objection Reserved | |
| TREX-143063 | BP-HZN-2179MDL07574326 - BP-HZN-2179MDL07574326 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143064 | BP-HZN-2179MDL07574345 - BP-HZN-2179MDL07574345 | 00000000 | Annular Preventer | X | X | | X | | | | | | | | | |
| TREX-143065 | BP-HZN-2179MDL07574349 - BP-HZN-2179MDL07574349 | 00000000 | CSR | X | X | | X | | | | | | | | | |
| TREX-143066 | BP-HZN-2179MDL07574350 - BP-HZN-2179MDL07574350 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143067 | BP-HZN-2179MDL07574355 - BP-HZN-2179MDL07574355 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143068 | BP-HZN-2179MDL07574368 - BP-HZN-2179MDL07574368 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143069 | BP-HZN-2179MDL07574371 - BP-HZN-2179MDL07574371 | 00000000 | Lower VBR | X | X | | X | | | | | | | | | |
| TREX-143070 | BP-HZN-2179MDL07574372 - BP-HZN-2179MDL07574372 | 00000000 | Lower VBR | X | X | | X | | | | | | | | | |
| TREX-143071 | BP-HZN-2179MDL07574375 - BP-HZN-2179MDL07574375 | 00000000 | Kink | X | X | | X | | | | | | | | | |
| TREX-143072 | BP-HZN-2179MDL07574377 - BP-HZN-2179MDL07574377 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143073 | BP-HZN-2179MDL07574379 - BP-HZN-2179MDL07574379 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143074 | BP-HZN-2179MDL07574380 - BP-HZN-2179MDL07574380 | 00000000 | Housing | X | X | | X | | | | | | | | | |
| TREX-143075 | BP-HZN-2179MDL07574381 - BP-HZN-2179MDL07574381 | 00000000 | Middle VBR | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143076 | BP-HZN-2179MDL07574382 - BP-HZN-2179MDL07574382 | 00000000 | VBR | X | X | | X | | | | | | | | | |
| TREX-143077 | BP-HZN-2179MDL07574383 - BP-HZN-2179MDL07574383 | 00000000 | Housing | X | X | | X | | | | | | | | | |
| TREX-143078 | BP-HZN-2179MDL07574384 - BP-HZN-2179MDL07574383 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143079 | BP-HZN-2179MDL07574385 - BP-HZN-2179MDL07574385 | 00000000 | VBR | X | X | | X | | | | | | | | | |
| TREX-143080 | BP-HZN-2179MDL07574387 - BP-HZN-2179MDL07574387 | 00000000 | Housing | X | X | | X | | | | | | | | | |
| TREX-143081 | BP-HZN-2179MDL07574394 - BP-HZN-2179MDL07574394 | 00000000 | Lower VBR | X | X | | X | | | | | | | | | |
| TREX-143082 | BP-HZN-2179MDL07574397 - BP-HZN-2179MDL07574397 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143083 | BP-HZN-2179MDL07574400 - BP-HZN-2179MDL07574400 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143084 | BP-HZN-2179MDL07574402 - BP-HZN-2179MDL07574402 | 00000000 | Port BSR | X | X | | X | | | | | | | | | |
| TREX-143085 | BP-HZN-2179MDL07574406 - BP-HZN-2179MDL07574406 | 00000000 | Housing | X | X | | X | | | | | | | | | |
| TREX-143086 | BP-HZN-2179MDL07574407 - BP-HZN-2179MDL07574407 | 00000000 | Middle VBR | X | X | | X | | | | | | | | | |
| TREX-143087 | BP-HZN-2179MDL07574410 - BP-HZN-2179MDL07574410 | 00000000 | Erosion damage | X | X | | X | | | | | | | | | |
| TREX-143088 | BP-HZN-2179MDL07574412 - BP-HZN-2179MDL07574412 | 00000000 | Housing | X | X | | X | | | | | | | | | |
| TREX-143089 | BP-HZN-2179MDL07574416 - BP-HZN-2179MDL07574416 | 00000000 | Middle VBR | X | X | | X | | | | | | | | | |
| TREX-143090 | BP-HZN-2179MDL07574417 - BP-HZN-2179MDL07574417 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143091 | BP-HZN-2179MDL07574418 - BP-HZN-2179MDL07574418 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143092 | BP-HZN-2179MDL07574420 - BP-HZN-2179MDL07574420 | 00000000 | Starboard BSR | X | X | | X | | | | | | | | | |
| TREX-143093 | BP-HZN-2179MDL07574427 - BP-HZN-2179MDL07574427 | 00000000 | Annular Preventer | X | X | | X | | | | | | | | | |
| TREX-143094 | BP-HZN-2179MDL07574428 - BP-HZN-2179MDL07574428 | 00000000 | Starboard CSR | X | X | | X | | | | | | | | | |
| TREX-143095 | BP-HZN-2179MDL07574429 - BP-HZN-2179MDL07574429 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143096 | BP-HZN-2179MDL07574431 - BP-HZN-2179MDL07574431 | 00000000 | Starboard Upper VBR | X | X | | X | | | | | | | | | |
| TREX-143097 | BP-HZN-2179MDL07574432 - BP-HZN-2179MDL07574432 | 00000000 | Housing | X | X | | X | | | | | | | | | |
| TREX-143098 | BP-HZN-2179MDL07574434 - BP-HZN-2179MDL07574434 | 00000000 | Erosion damage | X | X | | X | | | | | | | | | |
| TREX-143099 | BP-HZN-2179MDL07574435 - BP-HZN-2179MDL07574435 | 00000000 | Port Upper VBR | X | X | | X | | | | | | | | | |
| TREX-143100 | BP-HZN-2179MDL07574436 - BP-HZN-2179MDL07574436 | 00000000 | Starboard BSR | X | X | | X | | | | | | | | | |
| TREX-143101 | BP-HZN-2179MDL07574437 - BP-HZN-2179MDL07574437 | 00000000 | Port Upper VBR | X | X | | X | | | | | | | | | |
| TREX-143102 | BP-HZN-2179MDL07574438 - BP-HZN-2179MDL07574438 | 00000000 | Annular Preventer | X | X | | X | | | | | | | | | |
| TREX-143103 | BP-HZN-2179MDL07574439 - BP-HZN-2179MDL07574439 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143104 | BP-HZN-2179MDL07574443 - BP-HZN-2179MDL07574443 | 00000000 | Housing | X | X | | X | | | | | | | | | |
| TREX-143105 | BP-HZN-2179MDL07574444 - BP-HZN-2179MDL07574444 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143106 | BP-HZN-2179MDL07574448 - BP-HZN-2179MDL07574448 | 00000000 | Port Upper VBR | X | X | | X | | | | | | | | | |
| TREX-143107 | BP-HZN-2179MDL07574449 - BP-HZN-2179MDL07574449 | 00000000 | Starboard Upper VBR | X | X | | X | | | | | | | | | |
| TREX-143108 | BP-HZN-2179MDL07574465 - BP-HZN-2179MDL07574465 | 00000000 | Riser | X | X | | X | | | | | | | | | |
| TREX-143109 | BP-HZN-2179MDL07574475 - BP-HZN-2179MDL07574475 | 00000000 | CSR Block | X | X | | X | | | | | | | | | |
| TREX-143110 | BP-HZN-2179MDL07574488 - BP-HZN-2179MDL07574488 | 00000000 | Housing | X | X | | X | | | | | | | | | |
| TREX-143111 | BP-HZN-2179MDL07574493 - BP-HZN-2179MDL07574493 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143112 | BP-HZN-2179MDL07574494 - BP-HZN-2179MDL07574494 | 00000000 | Housing | X | X | | X | | | | | | | | | |
| TREX-143113 | BP-HZN-2179MDL07574496 - BP-HZN-2179MDL07574496 | 00000000 | CSR | X | X | | X | | | | | | | | | |
| TREX-143114 | BP-HZN-2179MDL07574498 - BP-HZN-2179MDL07574498 | 00000000 | Annular Preventer | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-143115 | BP-HZN-2179MDL07574502 - BP-HZN-2179MDL07574502 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143116 | BP-HZN-2179MDL07574503 - BP-HZN-2179MDL07574503 | 00000000 | Erosion Damage | X | X | | X | | | | | | | | | |
| TREX-143117 | BP-HZN-2179MDL07574504 - BP-HZN-2179MDL07574504 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143118 | BP-HZN-2179MDL07574509 - BP-HZN-2179MDL07574509 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143119 | BP-HZN-2179MDL07574511 - BP-HZN-2179MDL07574511 | 00000000 | Port BSR | X | X | | X | | | | | | | | | |
| TREX-143120 | BP-HZN-2179MDL07574521 - BP-HZN-2179MDL07574521 | 00000000 | Port BSR | X | X | | X | | | | | | | | | |
| TREX-143121 | BP-HZN-2179MDL07574528 - BP-HZN-2179MDL07574528 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143122 | BP-HZN-2179MDL07574530 - BP-HZN-2179MDL07574530 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143123 | BP-HZN-2179MDL07574542 - BP-HZN-2179MDL07574542 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143124 | BP-HZN-2179MDL07574558 - BP-HZN-2179MDL07574558 | 00000000 | Erosion Damage | X | X | | X | | | | | | | | | |
| TREX-143125 | BP-HZN-2179MDL07574571 - BP-HZN-2179MDL07574571 | 00000000 | Port BSR | X | X | | X | | | | | | | | | |
| TREX-143126 | BP-HZN-2179MDL07574573 - BP-HZN-2179MDL07574573 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143127 | BP-HZN-2179MDL07574584 - BP-HZN-2179MDL07574584 | 00000000 | Starboard CSR | X | X | | X | | | | | | | | | |
| TREX-143128 | BP-HZN-2179MDL07574589 - BP-HZN-2179MDL07574589 | 00000000 | Starboard BSR | X | X | | X | | | | | | | | | |
| TREX-143129 | BP-HZN-2179MDL07574595 - BP-HZN-2179MDL07574595 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143130 | BP-HZN-2179MDL07574603 - BP-HZN-2179MDL07574603 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143131 | BP-HZN-2179MDL07574608 - BP-HZN-2179MDL07574608 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143132 | BP-HZN-2179MDL07574609 - BP-HZN-2179MDL07574609 | 00000000 | Starboard BSR | X | X | | X | | | | | | | | | |
| TREX-143133 | BP-HZN-2179MDL07574631 - BP-HZN-2179MDL07574631 | 00000000 | Holes in Kinked Riser | X | X | | X | | | | | | | | | |
| TREX-143134 | BP-HZN-2179MDL07574641 - BP-HZN-2179MDL07574641 | 00000000 | UA Segments | X | X | | X | | | | | | | | | |
| TREX-143135 | BP-HZN-2179MDL07574646 - BP-HZN-2179MDL07574646 | 00000000 | Port BSR | X | X | | X | | | | | | | | | |
| TREX-143136 | BP-HZN-2179MDL07574648 - BP-HZN-2179MDL07574648 | 00000000 | Annular Preventer | X | X | | X | | | | | | | | | |
| TREX-143137 | BP-HZN-2179MDL07574652 - BP-HZN-2179MDL07574652 | 00000000 | Starboard CSR | X | X | | X | | | | | | | | | |
| TREX-143138 | BP-HZN-2179MDL07574665 - BP-HZN-2179MDL07574665 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143139 | BP-HZN-2179MDL07574666 - BP-HZN-2179MDL07574666 | 00000000 | Annular Preventer | X | X | | X | | | | | | | | | |
| TREX-143140 | BP-HZN-2179MDL07574675 - BP-HZN-2179MDL07574675 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143141 | BP-HZN-2179MDL07574682 - BP-HZN-2179MDL07574682 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143142 | BP-HZN-2179MDL07574690 - BP-HZN-2179MDL07574690 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143143 | BP-HZN-2179MDL07574693 - BP-HZN-2179MDL07574693 | 00000000 | Junk Shot Materials | X | X | | X | | | | | | | | | |
| TREX-143144 | BP-HZN-2179MDL07574719 - BP-HZN-2179MDL07574719 | 00000000 | Erosion Damage | X | X | | X | | | | | | | | | |
| TREX-143145 | BP-HZN-2179MDL07574733 - BP-HZN-2179MDL07574733 | 00000000 | CSR | X | X | | X | | | | | | | | | |
| TREX-143146 | BP-HZN-2179MDL07574746 - BP-HZN-2179MDL07574746 | 00000000 | Port BSR | X | X | | X | | | | | | | | | |
| TREX-143147 | BP-HZN-2179MDL07574766 - BP-HZN-2179MDL07574766 | 00000000 | Kinked Riser | X | X | | X | | | | | | | | | |
| TREX-143148 | BP-HZN-2179MDL07574808 - BP-HZN-2179MDL07574808 | 00000000 | UAP Segments | X | X | | X | | | | | | | | | |
| TREX-143149 | BP-HZN-2179MDL07574810 - BP-HZN-2179MDL07574810 | 00000000 | Port BSR Blades | X | X | | X | | | | | | | | | |
| TREX-143150 | BP-HZN-2179MDL07574817 - BP-HZN-2179MDL07574817 | 00000000 | Port CSR | X | X | | X | | | | | | | | | |
| TREX-143151 | BP-HZN-2179MDL07574851 - BP-HZN-2179MDL07574851 | 00000000 | Port CSR | X | X | | X | | | | | | | | | |
| TREX-143152 | BP-HZN-2179MDL07574873 - BP-HZN-2179MDL07574873 | 00000000 | Port CSR | X | X | | X | | | | | | | | | |
| TREX-143153 | BP-HZN-2179MDL07574890 - BP-HZN-2179MDL07574890 | 00000000 | CSR Blades | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-143154 | BP-HZN-2179MDL07574891 - BP-HZN-2179MDL07574891 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143155 | BP-HZN-2179MDL07574894 - BP-HZN-2179MDL07574894 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143156 | BP-HZN-2179MDL07574916 - BP-HZN-2179MDL07574916 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143157 | BP-HZN-2179MDL07574936 - BP-HZN-2179MDL07574936 | 00000000 | Kinked riser | X | X | | X | | | | | | | | | |
| TREX-143158 | BP-HZN-2179MDL07574948 - BP-HZN-2179MDL07574948 | 00000000 | Port CSR | X | X | | X | | | | | | | | | |
| TREX-143159 | BP-HZN-2179MDL07574956 - BP-HZN-2179MDL07574956 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143160 | BP-HZN-2179MDL07574963 - BP-HZN-2179MDL07574963 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143161 | BP-HZN-2179MDL07574967 - BP-HZN-2179MDL07574967 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143162 | BP-HZN-2179MDL07574984 - BP-HZN-2179MDL07574984 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143163 | BP-HZN-2179MDL07574998 - BP-HZN-2179MDL07574998 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143164 | BP-HZN-2179MDL07575038 - BP-HZN-2179MDL07575038 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143165 | BP-HZN-2179MDL07575046 - BP-HZN-2179MDL07575046 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143166 | BP-HZN-2179MDL07575075 - BP-HZN-2179MDL07575075 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143167 | BP-HZN-2179MDL07575125 - BP-HZN-2179MDL07575125 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143168 | BP-HZN-2179MDL07575197 - BP-HZN-2179MDL07575197 | 00000000 | CSR | X | X | | X | | | | | | | | | |
| TREX-143169 | BP-HZN-2179MDL07575212 - BP-HZN-2179MDL07575212 | 00000000 | Starboard BSR | X | X | | X | | | | | | | | | |
| TREX-143170 | BP-HZN-2179MDL07575250 - BP-HZN-2179MDL07575250 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143171 | BP-HZN-2179MDL07575254 - BP-HZN-2179MDL07575254 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143172 | BP-HZN-2179MDL07575257 - BP-HZN-2179MDL07575257 | 00000000 | Port BSR | X | X | | X | | | | | | | | | |
| TREX-143173 | BP-HZN-2179MDL07575274 - BP-HZN-2179MDL07575274 | 00000000 | Housing | X | X | | X | | | | | | | | | |
| TREX-143174 | BP-HZN-2179MDL07575275 - BP-HZN-2179MDL07575275 | 00000000 | Housing | X | X | | X | | | | | | | | | |
| TREX-143175 | BP-HZN-2179MDL07575279 - BP-HZN-2179MDL07575279 | 00000000 | CSR | X | X | | X | | | | | | | | | |
| TREX-143176 | BP-HZN-2179MDL07575296 - BP-HZN-2179MDL07575296 | 00000000 | Port BSR | X | X | | X | | | | | | | | | |
| TREX-143177 | BP-HZN-2179MDL07575334 - BP-HZN-2179MDL07575334 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143178 | BP-HZN-2179MDL07575341 - BP-HZN-2179MDL07575341 | 00000000 | Kinked riser | X | X | | X | | | | | | | | | |
| TREX-143179 | BP-HZN-2179MDL07575342 - BP-HZN-2179MDL07575342 | 00000000 | Debris | X | X | | X | | | | | | | | | |
| TREX-143180 | BP-HZN-2179MDL07575347 - BP-HZN-2179MDL07575347 | 00000000 | CSR | X | X | | X | | | | | | | | | |
| TREX-143181 | BP-HZN-2179MDL07575351 - BP-HZN-2179MDL07575351 | 00000000 | CSR | X | X | | X | | | | | | | | | |
| TREX-143182 | BP-HZN-2179MDL07575355 - BP-HZN-2179MDL07575355 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143183 | BP-HZN-2179MDL07575374 - BP-HZN-2179MDL07575374 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143184 | BP-HZN-2179MDL07575382 - BP-HZN-2179MDL07575382 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143185 | BP-HZN-2179MDL07575406 - BP-HZN-2179MDL07575406 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143186 | BP-HZN-2179MDL07575454 - BP-HZN-2179MDL07575454 | 00000000 | Port BSR | X | X | | X | | | | | | | | | |
| TREX-143187 | BP-HZN-2179MDL07575458 - BP-HZN-2179MDL07575458 | 00000000 | CSR | X | X | | X | | | | | | | | | |
| TREX-143188 | BP-HZN-2179MDL07575461 - BP-HZN-2179MDL07575461 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143189 | BP-HZN-2179MDL07575472 - BP-HZN-2179MDL07575472 | 00000000 | Port BSR | X | X | | X | | | | | | | | | |
| TREX-143190 | BP-HZN-2179MDL07575478 - BP-HZN-2179MDL07575478 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143191 | BP-HZN-2179MDL07575479 - BP-HZN-2179MDL07575479 | 00000000 | CSR | X | X | | X | | | | | | | | | |
| TREX-143192 | BP-HZN-2179MDL07575484 - BP-HZN-2179MDL07575484 | 00000000 | BSR | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-143193 | BP-HZN-2179MDL07575498 - BP-HZN-2179MDL07575498 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143194 | BP-HZN-2179MDL07575520 - BP-HZN-2179MDL07575520 | 00000000 | CSR | X | X | | X | | | | | | | | | |
| TREX-143195 | BP-HZN-2179MDL07575564 - BP-HZN-2179MDL07575564 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143196 | BP-HZN-2179MDL07575567 - BP-HZN-2179MDL07575567 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143197 | BP-HZN-2179MDL07575591 - BP-HZN-2179MDL07575591 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143198 | BP-HZN-2179MDL07575601 - BP-HZN-2179MDL07575601 | 00000000 | Upper Annular Elements | X | X | | X | | | | | | | | | |
| TREX-143199 | BP-HZN-2179MDL07575622 - BP-HZN-2179MDL07575622 | 00000000 | Kinked Riser | X | X | | X | | | | | | | | | |
| TREX-143200 | BP-HZN-2179MDL07575654 - BP-HZN-2179MDL07575654 | 00000000 | Drill Pipe | X | X | | X | | | | | | | | | |
| TREX-143201 | BP-HZN-2179MDL07575700 - BP-HZN-2179MDL07575700 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143202 | BP-HZN-2179MDL07575705 - BP-HZN-2179MDL07575705 | 00000000 | Upper Annular Donut | X | X | | X | | | | | | | | | |
| TREX-143203 | BP-HZN-2179MDL07575734 - BP-HZN-2179MDL07575734 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143204 | BP-HZN-2179MDL07575806 - BP-HZN-2179MDL07575806 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143205 | BP-HZN-2179MDL07575813 - BP-HZN-2179MDL07575813 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143206 | BP-HZN-2179MDL07575818 - BP-HZN-2179MDL07575818 | 00000000 | BSR | X | X | | X | | | | | | | | | |
| TREX-143207 | BP-HZN-2179MDL07575872 - BP-HZN-2179MDL07575872 | 00000000 | Port BSR | X | X | | X | | | | | | | | | |
| TREX-143208 | BP-HZN-2179MDL07576001 - BP-HZN-2179MDL07576001 | 00000000 | CSR | X | X | | X | | | | | | | | | |
| TREX-143209 | BP-HZN-2179MDL07576017 - BP-HZN-2179MDL07576017 | 00000000 | Erosion Damage | X | X | | X | | | | | | | | | |
| TREX-143210 | BP-HZN-2179MDL07576018 - BP-HZN-2179MDL07576018 | 00000000 | Erosion Damage | X | X | | X | | | | | | | | | |
| TREX-143211 | BP-HZN-2179MDL07576078 - BP-HZN-2179MDL07576078 | 00000000 | BOP Stack | X | X | | X | | | | | | | | | |
| TREX-143212 | BP-HZN-2179MDL07576130 - BP-HZN-2179MDL07576152 | 00000000 | Creaform Deformation Process | X | X | | X | | | | | | | | | |
| TREX-143213 | BP-HZN-2179MDL07576153 - BP-HZN-2179MDL07576153 | 00000000 | BP-060799 Hard Drive | X | X | | X | | | | | | | | | |
| TREX-143214 | BP-HZN-2179MDL07576154 - BP-HZN-2179MDL07576154 | 00000000 | BP-060803 Hard Drive | X | X | | X | | | | | | | | | |
| TREX-143215 | BP-HZN-2179MDL07576628 - BP-HZN-2179MDL07576628 | 00000000 | 148 material | X | X | | X | | | | | | | | | |
| TREX-143216 | BP-HZN-2179MDL07602565 - BP-HZN-2179MDL07602569 | 20100628 | Email from J. Sharadin to M. Patteson, J. Wellings, et al. re: RE: Top Cap | | X | | X | | | | | | | | | |
| TREX-143217 | BP-HZN-2179MDL07607479 - BP-HZN-2179MDL07607662 | 20100708 | Email from G. Higuera to M. Patteson, M. Zanghi, et al. re: Example of Pre-read and material for presentations for the Risk Review (GOM & NAG) on Jan 12th & 13th | | X | | X | | | | | | | | | |
| TREX-143218 | BP-HZN-2179MDL07729355 - BP-HZN-2179MDL07729355 | 00000000 | IMG_7131.jpg | X | X | | X | | | | | | | | | |
| TREX-143219 | BP-HZN-2179MDL07729356 - BP-HZN-2179MDL07729356 | 00000000 | IMG_7090.jpg | X | X | | X | | | | | | | | | |
| TREX-143220 | BP-HZN-2179MDL07729357 - BP-HZN-2179MDL07729357 | 00000000 | IMG_7081.jpg | X | X | | X | | | | | | | | | |
| TREX-143221 | BP-HZN-2179MDL07729358 - BP-HZN-2179MDL07729358 | 00000000 | IMG_7112.jpg | X | X | | X | | | | | | | | | |
| TREX-143222 | BP-HZN-2179MDL07729359 - BP-HZN-2179MDL07729359 | 00000000 | IMG_7086.jpg | X | X | | X | | | | | | | | | |
| TREX-143223 | BP-HZN-2179MDL07729360 - BP-HZN-2179MDL07729360 | 00000000 | IMG_7055.jpg | X | X | | X | | | | | | | | | |
| TREX-143224 | BP-HZN-2179MDL07729361 - BP-HZN-2179MDL07729361 | 00000000 | IMG_7127.jpg | X | X | | X | | | | | | | | | |
| TREX-143225 | BP-HZN-2179MDL07729362 - BP-HZN-2179MDL07729362 | 00000000 | IMG_7093.jpg | X | X | | X | | | | | | | | | |
| TREX-143226 | BP-HZN-2179MDL07729363 - BP-HZN-2179MDL07729363 | 00000000 | IMG_7105.jpg | X | X | | X | | | | | | | | | |
| TREX-143227 | BP-HZN-2179MDL07729364 - BP-HZN-2179MDL07729364 | 00000000 | IMG_7145.jpg | X | X | | X | | | | | | | | | |
| TREX-143228 | BP-HZN-2179MDL07729365 - BP-HZN-2179MDL07729365 | 00000000 | IMG_7064.jpg | X | X | | X | | | | | | | | | |
| TREX-143229 | BP-HZN-2179MDL07729366 - BP-HZN-2179MDL07729366 | 00000000 | IMG_7100.jpg | X | X | | X | | | | | | | | | |
| TREX-143230 | BP-HZN-2179MDL07729367 - BP-HZN-2179MDL07729367 | 00000000 | IMG_7056.jpg | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-143231 | BP-HZN-2179MDL07729368 - BP-HZN-2179MDL07729368 | 00000000 | IMG_7115.jpg | X | X | | X | | | | | | | | | |
| TREX-143232 | BP-HZN-2179MDL07729369 - BP-HZN-2179MDL07729369 | 00000000 | IMG_7074.jpg | X | X | | X | | | | | | | | | |
| TREX-143233 | BP-HZN-2179MDL07729370 - BP-HZN-2179MDL07729370 | 00000000 | IMG_7133.jpg | X | X | | X | | | | | | | | | |
| TREX-143234 | BP-HZN-2179MDL07729371 - BP-HZN-2179MDL07729371 | 00000000 | IMG_7141.jpg | X | X | | X | | | | | | | | | |
| TREX-143235 | BP-HZN-2179MDL07729372 - BP-HZN-2179MDL07729372 | 00000000 | IMG_7101.jpg | X | X | | X | | | | | | | | | |
| TREX-143236 | BP-HZN-2179MDL07729373 - BP-HZN-2179MDL07729373 | 00000000 | IMG_7107.jpg | X | X | | X | | | | | | | | | |
| TREX-143237 | BP-HZN-2179MDL07729374 - BP-HZN-2179MDL07729374 | 00000000 | IMG_7073.jpg | X | X | | X | | | | | | | | | |
| TREX-143238 | BP-HZN-2179MDL07729375 - BP-HZN-2179MDL07729375 | 00000000 | IMG_7113.jpg | X | X | | X | | | | | | | | | |
| TREX-143239 | BP-HZN-2179MDL07729376 - BP-HZN-2179MDL07729376 | 00000000 | IMG_7080.jpg | X | X | | X | | | | | | | | | |
| TREX-143240 | BP-HZN-2179MDL07729377 - BP-HZN-2179MDL07729377 | 00000000 | IMG_7054.jpg | X | X | | X | | | | | | | | | |
| TREX-143241 | BP-HZN-2179MDL07729378 - BP-HZN-2179MDL07729378 | 00000000 | IMG_7124.jpg | X | X | | X | | | | | | | | | |
| TREX-143242 | BP-HZN-2179MDL07729379 - BP-HZN-2179MDL07729379 | 00000000 | IMG_7103.jpg | X | X | | X | | | | | | | | | |
| TREX-143243 | BP-HZN-2179MDL07729380 - BP-HZN-2179MDL07729380 | 00000000 | IMG_7096.jpg | X | X | | X | | | | | | | | | |
| TREX-143244 | BP-HZN-2179MDL07729381 - BP-HZN-2179MDL07729381 | 00000000 | IMG_7110.jpg | X | X | | X | | | | | | | | | |
| TREX-143245 | BP-HZN-2179MDL07729382 - BP-HZN-2179MDL07729382 | 00000000 | IMG_7142.jpg | X | X | | X | | | | | | | | | |
| TREX-143246 | BP-HZN-2179MDL07729383 - BP-HZN-2179MDL07729383 | 00000000 | IMG_7067.jpg | X | X | | X | | | | | | | | | |
| TREX-143247 | BP-HZN-2179MDL07729384 - BP-HZN-2179MDL07729384 | 00000000 | IMG_7118.jpg | X | X | | X | | | | | | | | | |
| TREX-143248 | BP-HZN-2179MDL07729385 - BP-HZN-2179MDL07729385 | 00000000 | IMG_7052.jpg | X | X | | X | | | | | | | | | |
| TREX-143249 | BP-HZN-2179MDL07729386 - BP-HZN-2179MDL07729386 | 00000000 | IMG_7106.jpg | X | X | | X | | | | | | | | | |
| TREX-143250 | BP-HZN-2179MDL07729387 - BP-HZN-2179MDL07729387 | 00000000 | IMG_7072.jpg | X | X | | X | | | | | | | | | |
| TREX-143251 | BP-HZN-2179MDL07729388 - BP-HZN-2179MDL07729388 | 00000000 | IMG_7075.jpg | X | X | | X | | | | | | | | | |
| TREX-143252 | BP-HZN-2179MDL07729389 - BP-HZN-2179MDL07729389 | 00000000 | IMG_7070.jpg | X | X | | X | | | | | | | | | |
| TREX-143253 | BP-HZN-2179MDL07729390 - BP-HZN-2179MDL07729390 | 00000000 | IMG_7146.jpg | X | X | | X | | | | | | | | | |
| TREX-143254 | BP-HZN-2179MDL07729391 - BP-HZN-2179MDL07729391 | 00000000 | IMG_7077.jpg | X | X | | X | | | | | | | | | |
| TREX-143255 | BP-HZN-2179MDL07729392 - BP-HZN-2179MDL07729392 | 00000000 | IMG_7137.jpg | X | X | | X | | | | | | | | | |
| TREX-143256 | BP-HZN-2179MDL07729393 - BP-HZN-2179MDL07729393 | 00000000 | IMG_7128.jpg | X | X | | X | | | | | | | | | |
| TREX-143257 | BP-HZN-2179MDL07729394 - BP-HZN-2179MDL07729394 | 00000000 | IMG_7140.jpg | X | X | | X | | | | | | | | | |
| TREX-143258 | BP-HZN-2179MDL07729395 - BP-HZN-2179MDL07729395 | 00000000 | IMG_7089.jpg | X | X | | X | | | | | | | | | |
| TREX-143259 | BP-HZN-2179MDL07729396 - BP-HZN-2179MDL07729396 | 00000000 | IMG_7053.jpg | X | X | | X | | | | | | | | | |
| TREX-143260 | BP-HZN-2179MDL07729397 - BP-HZN-2179MDL07729397 | 00000000 | IMG_7059.jpg | X | X | | X | | | | | | | | | |
| TREX-143261 | BP-HZN-2179MDL07729398 - BP-HZN-2179MDL07729398 | 00000000 | IMG_7132.jpg | X | X | | X | | | | | | | | | |
| TREX-143262 | BP-HZN-2179MDL07729399 - BP-HZN-2179MDL07729399 | 00000000 | IMG_7091.jpg | X | X | | X | | | | | | | | | |
| TREX-143263 | BP-HZN-2179MDL07729400 - BP-HZN-2179MDL07729400 | 00000000 | IMG_7114.jpg | X | X | | X | | | | | | | | | |
| TREX-143264 | BP-HZN-2179MDL07729401 - BP-HZN-2179MDL07729401 | 00000000 | IMG_7126.jpg | X | X | | X | | | | | | | | | |
| TREX-143265 | BP-HZN-2179MDL07729402 - BP-HZN-2179MDL07729402 | 00000000 | IMG_7121.jpg | X | X | | X | | | | | | | | | |
| TREX-143266 | BP-HZN-2179MDL07729403 - BP-HZN-2179MDL07729403 | 00000000 | IMG_7061.jpg | X | X | | X | | | | | | | | | |
| TREX-143267 | BP-HZN-2179MDL07729404 - BP-HZN-2179MDL07729404 | 00000000 | IMG_7079.jpg | X | X | | X | | | | | | | | | |
| TREX-143268 | BP-HZN-2179MDL07729405 - BP-HZN-2179MDL07729405 | 00000000 | IMG_7095.jpg | X | X | | X | | | | | | | | | |
| TREX-143269 | BP-HZN-2179MDL07729406 - BP-HZN-2179MDL07729406 | 00000000 | IMG_7065.jpg | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-143270 | BP-HZN-2179MDL07729407 - BP-HZN-2179MDL07729407 | 00000000 | IMG_7092.jpg | X | X | | X | | | | | | | | | |
| TREX-143271 | BP-HZN-2179MDL07729408 - BP-HZN-2179MDL07729408 | 00000000 | IMG_7117.jpg | X | X | | X | | | | | | | | | |
| TREX-143272 | BP-HZN-2179MDL07729409 - BP-HZN-2179MDL07729409 | 00000000 | IMG_7050.jpg | X | X | | X | | | | | | | | | |
| TREX-143273 | BP-HZN-2179MDL07729410 - BP-HZN-2179MDL07729410 | 00000000 | IMG_7135.jpg | X | X | | X | | | | | | | | | |
| TREX-143274 | BP-HZN-2179MDL07729411 - BP-HZN-2179MDL07729411 | 00000000 | IMG_7143.jpg | X | X | | X | | | | | | | | | |
| TREX-143275 | BP-HZN-2179MDL07729412 - BP-HZN-2179MDL07729412 | 00000000 | IMG_7066.jpg | X | X | | X | | | | | | | | | |
| TREX-143276 | BP-HZN-2179MDL07729413 - BP-HZN-2179MDL07729413 | 00000000 | IMG_7078.jpg | X | X | | X | | | | | | | | | |
| TREX-143277 | BP-HZN-2179MDL07729414 - BP-HZN-2179MDL07729414 | 00000000 | IMG_7097.jpg | X | X | | X | | | | | | | | | |
| TREX-143278 | BP-HZN-2179MDL07729415 - BP-HZN-2179MDL07729415 | 00000000 | IMG_7130.jpg | X | X | | X | | | | | | | | | |
| TREX-143279 | BP-HZN-2179MDL07729416 - BP-HZN-2179MDL07729416 | 00000000 | IMG_7108.jpg | X | X | | X | | | | | | | | | |
| TREX-143280 | BP-HZN-2179MDL07729417 - BP-HZN-2179MDL07729417 | 00000000 | IMG_7063.jpg | X | X | | X | | | | | | | | | |
| TREX-143281 | BP-HZN-2179MDL07729418 - BP-HZN-2179MDL07729418 | 00000000 | IMG_7129.jpg | X | X | | X | | | | | | | | | |
| TREX-143282 | BP-HZN-2179MDL07729419 - BP-HZN-2179MDL07729419 | 00000000 | IMG_7082.jpg | X | X | | X | | | | | | | | | |
| TREX-143283 | BP-HZN-2179MDL07729420 - BP-HZN-2179MDL07729420 | 00000000 | IMG_7057.jpg | X | X | | X | | | | | | | | | |
| TREX-143284 | BP-HZN-2179MDL07729421 - BP-HZN-2179MDL07729421 | 00000000 | IMG_7088.jpg | X | X | | X | | | | | | | | | |
| TREX-143285 | BP-HZN-2179MDL07729422 - BP-HZN-2179MDL07729422 | 00000000 | IMG_7122.jpg | X | X | | X | | | | | | | | | |
| TREX-143286 | BP-HZN-2179MDL07729423 - BP-HZN-2179MDL07729423 | 00000000 | IMG_7094.jpg | X | X | | X | | | | | | | | | |
| TREX-143287 | BP-HZN-2179MDL07729424 - BP-HZN-2179MDL07729424 | 00000000 | IMG_7087.jpg | X | X | | X | | | | | | | | | |
| TREX-143288 | BP-HZN-2179MDL07729425 - BP-HZN-2179MDL07729425 | 00000000 | IMG_7068.jpg | X | X | | X | | | | | | | | | |
| TREX-143289 | BP-HZN-2179MDL07729426 - BP-HZN-2179MDL07729426 | 00000000 | IMG_7119.jpg | X | X | | X | | | | | | | | | |
| TREX-143290 | BP-HZN-2179MDL07729427 - BP-HZN-2179MDL07729427 | 00000000 | IMG_7111.jpg | X | X | | X | | | | | | | | | |
| TREX-143291 | BP-HZN-2179MDL07729428 - BP-HZN-2179MDL07729428 | 00000000 | IMG_7134.jpg | X | X | | X | | | | | | | | | |
| TREX-143292 | BP-HZN-2179MDL07729429 - BP-HZN-2179MDL07729429 | 00000000 | IMG_7071.jpg | X | X | | X | | | | | | | | | |
| TREX-143293 | BP-HZN-2179MDL07729430 - BP-HZN-2179MDL07729430 | 00000000 | IMG_7099.jpg | X | X | | X | | | | | | | | | |
| TREX-143294 | BP-HZN-2179MDL07729431 - BP-HZN-2179MDL07729431 | 00000000 | IMG_7116.jpg | X | X | | X | | | | | | | | | |
| TREX-143295 | BP-HZN-2179MDL07729432 - BP-HZN-2179MDL07729432 | 00000000 | IMG_7139.jpg | X | X | | X | | | | | | | | | |
| TREX-143296 | BP-HZN-2179MDL07729433 - BP-HZN-2179MDL07729433 | 00000000 | IMG_7144.jpg | X | X | | X | | | | | | | | | |
| TREX-143297 | BP-HZN-2179MDL07729434 - BP-HZN-2179MDL07729434 | 00000000 | IMG_7058.jpg | X | X | | X | | | | | | | | | |
| TREX-143298 | BP-HZN-2179MDL07729435 - BP-HZN-2179MDL07729435 | 00000000 | IMG_7076.jpg | X | X | | X | | | | | | | | | |
| TREX-143299 | BP-HZN-2179MDL07729436 - BP-HZN-2179MDL07729436 | 00000000 | IMG_7102.jpg | X | X | | X | | | | | | | | | |
| TREX-143300 | BP-HZN-2179MDL07729437 - BP-HZN-2179MDL07729437 | 00000000 | IMG_7098.jpg | X | X | | X | | | | | | | | | |
| TREX-143301 | BP-HZN-2179MDL07729438 - BP-HZN-2179MDL07729438 | 00000000 | IMG_7060.jpg | X | X | | X | | | | | | | | | |
| TREX-143302 | BP-HZN-2179MDL07729439 - BP-HZN-2179MDL07729439 | 00000000 | IMG_7123.jpg | X | X | | X | | | | | | | | | |
| TREX-143303 | BP-HZN-2179MDL07729440 - BP-HZN-2179MDL07729440 | 00000000 | IMG_7125.jpg | X | X | | X | | | | | | | | | |
| TREX-143304 | BP-HZN-2179MDL07729441 - BP-HZN-2179MDL07729441 | 00000000 | IMG_7062.jpg | X | X | | X | | | | | | | | | |
| TREX-143305 | BP-HZN-2179MDL07729442 - BP-HZN-2179MDL07729442 | 00000000 | IMG_7084.jpg | X | X | | X | | | | | | | | | |
| TREX-143306 | BP-HZN-2179MDL07729443 - BP-HZN-2179MDL07729443 | 00000000 | IMG_7120.jpg | X | X | | X | | | | | | | | | |
| TREX-143307 | BP-HZN-2179MDL07729444 - BP-HZN-2179MDL07729444 | 00000000 | IMG_7085.jpg | X | X | | X | | | | | | | | | |
| TREX-143308 | BP-HZN-2179MDL07729445 - BP-HZN-2179MDL07729445 | 00000000 | IMG_7104.jpg | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143309 | BP-HZN-2179MDL07729446 - BP-HZN-2179MDL07729446 | 00000000 | IMG_7138.jpg | X | X | | X | | | | | | | | | |
| TREX-143310 | BP-HZN-2179MDL07729447 - BP-HZN-2179MDL07729447 | 00000000 | IMG_7083.jpg | X | X | | X | | | | | | | | | |
| TREX-143311 | BP-HZN-2179MDL07729448 - BP-HZN-2179MDL07729448 | 00000000 | IMG_7136.jpg | X | X | | X | | | | | | | | | |
| TREX-143312 | BP-HZN-2179MDL07729449 - BP-HZN-2179MDL07729449 | 00000000 | IMG_7109.jpg | X | X | | X | | | | | | | | | |
| TREX-143313 | BP-HZN-2179MDL07729450 - BP-HZN-2179MDL07729450 | 00000000 | IMG_7069.jpg | X | X | | X | | | | | | | | | |
| TREX-143314 | BP-HZN-2179MDL07729451 - BP-HZN-2179MDL07729451 | 00000000 | IMG_7051.jpg | X | X | | X | | | | | | | | | |
| TREX-143315 | BP-HZN-2179MDL07732232 - BP-HZN-2179MDL07756906; BP-HZN-2179MDL07757047 - BP-HZN-2179MDL07776414 | 00000000 | M. Zaldivar Modeling Runs (Drives 1, 2 & 4) | X | X | | X | | | | | | | | | |
| TREX-143316 | BP-HZN-2179MDL07756907 - BP-HZN-2179MDL07756907 | 20130502 | Blunt Modeling Runs | X | X | | X | | | | | | | | | |
| TREX-143317 | BP-HZN-2179MDL07756913 - BP-HZN-2179MDL07756913 | 00000000 | OPTION1 P and Q for Translation (26-04-13) with BHPs.xlsx | X | X | | X | | | | | | | | | |
| TREX-143318 | BP-HZN-2179MDL07756914 - BP-HZN-2179MDL07756914 | 00000000 | OPTION2 P and Q for Translation (26-04-13) with BHPs.xlsx | X | X | | X | | | | | | | | | |
| TREX-143319 | BP-HZN-2179MDL07756928 - BP-HZN-2179MDL07756928 | 20130502 | 26052010Topkill-FEESA.xlsx | X | X | | X | | | | | | | | | |
| TREX-143320 | BP-HZN-2179MDL07756929 - BP-HZN-2179MDL07756929 | 20130502 | BP-HZN-2179MDL06424832 - Copy of Pressure measurement reconciliation 3 ram stack - FEESA.xls | X | X | | X | | | | | | | | | |
| TREX-143321 | BP-HZN-2179MDL07756930 - BP-HZN-2179MDL07756930 | 20130502 | griffiths method - 28-4-13.xlsx | X | X | | X | | | | | | | | | |
| TREX-143322 | BP-HZN-2179MDL07756931 - BP-HZN-2179MDL07756931 | 20130502 | Top Hat flow calc - Final.xlsm | X | X | | X | | | | | | | | | |
| TREX-143323 | BP-HZN-2179MDL07756932 - BP-HZN-2179MDL07756932 | 00000000 | Spreadsheet – "Topkill#3 (Autosaved).xlsm" from Dykhuizen modeling runs | X | X | | X | | | | | | | | | |
| TREX-143324 | BP-HZN-2179MDL07756933 - BP-HZN-2179MDL07756933 | 20130502 | Comparison plots final rev.xlsx | X | X | | X | | | | | | | | | |
| TREX-143325 | BP-HZN-2179MDL07756934 - BP-HZN-2179MDL07756934 | 20130502 | Drillpipe high 15th July.max | X | X | | X | | | | | | | | | |
| TREX-143326 | BP-HZN-2179MDL07756935 - BP-HZN-2179MDL07756935 | 20130502 | Drillpipe high 8th May.max | X | X | | X | | | | | | | | | |
| TREX-143327 | BP-HZN-2179MDL07756936 - BP-HZN-2179MDL07756936 | 20130502 | Drillpipe low 15th July.max | X | X | | X | | | | | | | | | |
| TREX-143328 | BP-HZN-2179MDL07756937 - BP-HZN-2179MDL07756937 | 20130502 | Drillpipe low 8th May.max | X | X | | X | | | | | | | | | |
| TREX-143329 | BP-HZN-2179MDL07756938 - BP-HZN-2179MDL07756938 | 20130502 | No Drill Pipe 15th July.max | X | X | | X | | | | | | | | | |
| TREX-143330 | BP-HZN-2179MDL07756939 - BP-HZN-2179MDL07756939 | 20130502 | No Drill Pipe 8th May.max | X | X | | X | | | | | | | | | |
| TREX-143331 | BP-HZN-2179MDL07756940 - BP-HZN-2179MDL07756940 | 20130502 | Drill Pipe high - 0001 - 1000.max | X | X | | X | | | | | | | | | |
| TREX-143332 | BP-HZN-2179MDL07756941 - BP-HZN-2179MDL07756941 | 20130502 | Drill Pipe high - 1001 - 1977.max | X | X | | X | | | | | | | | | |
| TREX-143333 | BP-HZN-2179MDL07756942 - BP-HZN-2179MDL07756942 | 20130502 | Drill Pipe high - 1978 - 2326 WARM WELL ASSUMED.max | X | X | | X | | | | | | | | | |
| TREX-143334 | BP-HZN-2179MDL07756943 - BP-HZN-2179MDL07756943 | 20130502 | Drill Pipe low - 0001 - 1000.max | X | X | | X | | | | | | | | | |
| TREX-143335 | BP-HZN-2179MDL07756944 - BP-HZN-2179MDL07756944 | 20130502 | Drill Pipe low - 1001 - 1977.max | X | X | | X | | | | | | | | | |
| TREX-143336 | BP-HZN-2179MDL07756945 - BP-HZN-2179MDL07756945 | 20130502 | Drill Pipe low - 1978 - 2326 WARM WELL ASSUMED.max | X | X | | X | | | | | | | | | |
| TREX-143337 | BP-HZN-2179MDL07756946 - BP-HZN-2179MDL07756946 | 00000000 | Multiflash Notes.txt | X | X | | X | | | | | | | | | |
| TREX-143338 | BP-HZN-2179MDL07756947 - BP-HZN-2179MDL07756947 | 20130502 | OPTION1 P and Q for Translation (26-04-13) with BHPs.xlsx | X | X | | X | | | | | | | | | |
| TREX-143339 | BP-HZN-2179MDL07756948 - BP-HZN-2179MDL07756948 | 20130502 | Drill Pipe high - 0001 - 1000.max | X | X | | X | | | | | | | | | |
| TREX-143340 | BP-HZN-2179MDL07756949 - BP-HZN-2179MDL07756949 | 20130502 | Drill Pipe high - 1001 - 1977.max | X | X | | X | | | | | | | | | |
| TREX-143341 | BP-HZN-2179MDL07756950 - BP-HZN-2179MDL07756950 | 20130502 | Drill Pipe high - 1978 - 2326 WARM WELL ASSUMED.max | X | X | | X | | | | | | | | | |
| TREX-143342 | BP-HZN-2179MDL07756951 - BP-HZN-2179MDL07756951 | 20130502 | Drill Pipe low - 0001 - 1000.max | X | X | | X | | | | | | | | | |
| TREX-143343 | BP-HZN-2179MDL07756952 - BP-HZN-2179MDL07756952 | 20130502 | Drill Pipe low - 1001 - 1977.max | X | X | | X | | | | | | | | | |
| TREX-143344 | BP-HZN-2179MDL07756953 - BP-HZN-2179MDL07756953 | 20130502 | Drill Pipe low - 1978 - 2326 WARM WELL ASSUMED.max | X | X | | X | | | | | | | | | |
| TREX-143345 | BP-HZN-2179MDL07756954 - BP-HZN-2179MDL07756954 | 20130502 | notes.txt | X | X | | X | | | | | | | | | |
| TREX-143346 | BP-HZN-2179MDL07756955 - BP-HZN-2179MDL07756955 | 20130502 | OPTION2 P and Q for Translation (26-04-13) with BHPs.xlsx | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143347 | BP-HZN-2179MDL07756956 - BP-HZN-2179MDL07756956 | 20130502 | 2.5turns.sim | | X | | X | | | | | | | | | |
| TREX-143348 | BP-HZN-2179MDL07756957 - BP-HZN-2179MDL07756957 | 20130502 | 5.5turns_with_4.5turnsDP.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143349 | BP-HZN-2179MDL07756958 - BP-HZN-2179MDL07756958 | 20130502 | 6.5turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143350 | BP-HZN-2179MDL07756959 - BP-HZN-2179MDL07756959 | 20130502 | PVTsim_rawdata_CL68739.xlsx | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143351 | BP-HZN-2179MDL07756960 - BP-HZN-2179MDL07756960 | 20130502 | PVTsim_rawdata_LABS_220F.xlsx | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143352 | BP-HZN-2179MDL07756961 - BP-HZN-2179MDL07756961 | 20130502 | STAR-CCM+8.03.086_01_linux-x86_64-2.3.4_gnu4.6.bin | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143353 | BP-HZN-2179MDL07756962 - BP-HZN-2179MDL07756962 | 20130502 | shutin_0turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143354 | BP-HZN-2179MDL07756963 - BP-HZN-2179MDL07756963 | 20130502 | shutin_1turn.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143355 | BP-HZN-2179MDL07756964 - BP-HZN-2179MDL07756964 | 20130502 | shutin_2.5turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143356 | BP-HZN-2179MDL07756965 - BP-HZN-2179MDL07756965 | 20130502 | shutin_2turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143357 | BP-HZN-2179MDL07756966 - BP-HZN-2179MDL07756966 | 20130502 | shutin_3.5turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143358 | BP-HZN-2179MDL07756967 - BP-HZN-2179MDL07756967 | 20130502 | shutin_3turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143359 | BP-HZN-2179MDL07756968 - BP-HZN-2179MDL07756968 | 20130502 | shutin_4.5turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143360 | BP-HZN-2179MDL07756969 - BP-HZN-2179MDL07756969 | 20130502 | shutin_4turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143361 | BP-HZN-2179MDL07756970 - BP-HZN-2179MDL07756970 | 20130502 | shutin_5.5turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143362 | BP-HZN-2179MDL07756971 - BP-HZN-2179MDL07756971 | 20130502 | shutin_5turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143363 | BP-HZN-2179MDL07756972 - BP-HZN-2179MDL07756972 | 20130502 | shutin_6.5turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143364 | BP-HZN-2179MDL07756973 - BP-HZN-2179MDL07756973 | 20130502 | shutin_6turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143365 | BP-HZN-2179MDL07756974 - BP-HZN-2179MDL07756974 | 20130502 | shutin_7turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143366 | BP-HZN-2179MDL07756975 - BP-HZN-2179MDL07756975 | 20130502 | no_seaplenum.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143367 | BP-HZN-2179MDL07756976 - BP-HZN-2179MDL07756976 | 20130502 | seaplenum.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143368 | BP-HZN-2179MDL07756977 - BP-HZN-2179MDL07756977 | 20130502 | shutin_0turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143369 | BP-HZN-2179MDL07756978 - BP-HZN-2179MDL07756978 | 20130502 | shutin_1turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143370 | BP-HZN-2179MDL07756979 - BP-HZN-2179MDL07756979 | 20130502 | shutin_2turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143371 | BP-HZN-2179MDL07756980 - BP-HZN-2179MDL07756980 | 20130502 | shutin_3.5turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143372 | BP-HZN-2179MDL07756981 - BP-HZN-2179MDL07756981 | 20130502 | shutin_3turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143373 | BP-HZN-2179MDL07756982 - BP-HZN-2179MDL07756982 | 20130502 | shutin_4.5turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143374 | BP-HZN-2179MDL07756983 - BP-HZN-2179MDL07756983 | 20130502 | shutin_4turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143375 | BP-HZN-2179MDL07756984 - BP-HZN-2179MDL07756984 | 20130502 | shutin_5.5turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143376 | BP-HZN-2179MDL07756985 - BP-HZN-2179MDL07756985 | 20130502 | shutin_5turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143377 | BP-HZN-2179MDL07756986 - BP-HZN-2179MDL07756986 | 20130502 | shutin_6turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143378 | BP-HZN-2179MDL07756987 - BP-HZN-2179MDL07756987 | 20130502 | shutin_7.5turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143379 | BP-HZN-2179MDL07756988 - BP-HZN-2179MDL07756988 | 20130502 | shutin_7turns.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143380 | BP-HZN-2179MDL07756989 - BP-HZN-2179MDL07756989 | 20130502 | stemtravel-0.25in.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143381 | BP-HZN-2179MDL07756990 - BP-HZN-2179MDL07756990 | 20130502 | stemtravel-0.375in.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143382 | BP-HZN-2179MDL07756991 - BP-HZN-2179MDL07756991 | 20130502 | stemtravel-0.5in.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143383 | BP-HZN-2179MDL07756992 - BP-HZN-2179MDL07756992 | 20130502 | stemtravel-0.625in.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143384 | BP-HZN-2179MDL07756993 - BP-HZN-2179MDL07756993 | 20130502 | stemtravel-0.75in.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143385 | BP-HZN-2179MDL07756994 - BP-HZN-2179MDL07756994 | 20130502 | stemtravel-0.875in.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143386 | BP-HZN-2179MDL07756995 - BP-HZN-2179MDL07756995 | 20130502 | stemtravel-1.375in.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143387 | BP-HZN-2179MDL07756996 - BP-HZN-2179MDL07756996 | 20130502 | stemtravel-1.0in.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143388 | BP-HZN-2179MDL07756997 - BP-HZN-2179MDL07756997 | 20130502 | stemtravel-1.125in.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143389 | BP-HZN-2179MDL07756998 - BP-HZN-2179MDL07756998 | 20130502 | stemtravel-1.25in.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143390 | BP-HZN-2179MDL07756999 - BP-HZN-2179MDL07756999 | 20130502 | stemtravel-1.5in.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143391 | BP-HZN-2179MDL07757000 - BP-HZN-2179MDL07757000 | 20130502 | stemtravel-1.625in.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143392 | BP-HZN-2179MDL07757001 - BP-HZN-2179MDL07757001 | 20130502 | stemtravel-1.75in.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143393 | BP-HZN-2179MDL07757002 - BP-HZN-2179MDL07757002 | 20130502 | stemtravel-1.875in.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143394 | BP-HZN-2179MDL07757003 - BP-HZN-2179MDL07757003 | 20130502 | stemtravel-2.0in.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143395 | BP-HZN-2179MDL07757004 - BP-HZN-2179MDL07757004 | 20130502 | stemtravel-2.125in.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143396 | BP-HZN-2179MDL07757005 - BP-HZN-2179MDL07757005 | 20130502 | stemtravel-base.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143397 | BP-HZN-2179MDL07757006 - BP-HZN-2179MDL07757006 | 20130502 | FP_2608_EP_2188_droplets_100mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143398 | BP-HZN-2179MDL07757007 - BP-HZN-2179MDL07757007 | 20130502 | FP_2615_EP_2190_bubbles_100mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143399 | BP-HZN-2179MDL07757008 - BP-HZN-2179MDL07757008 | 20130502 | FP_2615_EP_2190_bubbles_20mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143400 | BP-HZN-2179MDL07757009 - BP-HZN-2179MDL07757009 | 20130502 | FP_2615_EP_2190_bubbles_250mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143401 | BP-HZN-2179MDL07757010 - BP-HZN-2179MDL07757010 | 20130502 | FP_2615_EP_2190_bubbles_500mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143402 | BP-HZN-2179MDL07757011 - BP-HZN-2179MDL07757011 | 20130502 | FP_2615_EP_2190_bubbles_50mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143403 | BP-HZN-2179MDL07757012 - BP-HZN-2179MDL07757012 | 20130502 | FP_2615_EP_2190_droplets_100mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143404 | BP-HZN-2179MDL07757013 - BP-HZN-2179MDL07757013 | 20130502 | FP_2615_EP_2190_droplets_20mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143405 | BP-HZN-2179MDL07757014 - BP-HZN-2179MDL07757014 | 20130502 | FP_2615_EP_2190_droplets_250mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143406 | BP-HZN-2179MDL07757015 - BP-HZN-2179MDL07757015 | 20130502 | FP_2615_EP_2190_droplets_500mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143407 | BP-HZN-2179MDL07757016 - BP-HZN-2179MDL07757016 | 20130502 | FP_2615_EP_2190_droplets_50mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143408 | BP-HZN-2179MDL07757017 - BP-HZN-2179MDL07757017 | 20130502 | FP_2615_EP_2190_bubbles_100mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143409 | BP-HZN-2179MDL07757018 - BP-HZN-2179MDL07757018 | 20130502 | FP_2615_EP_2190_bubbles_20mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143410 | BP-HZN-2179MDL07757019 - BP-HZN-2179MDL07757019 | 20130502 | FP_2615_EP_2190_bubbles_250mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143411 | BP-HZN-2179MDL07757020 - BP-HZN-2179MDL07757020 | 20130502 | FP_2615_EP_2190_bubbles_500mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143412 | BP-HZN-2179MDL07757021 - BP-HZN-2179MDL07757021 | 20130502 | FP_2615_EP_2190_bubbles_50mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143413 | BP-HZN-2179MDL07757022 - BP-HZN-2179MDL07757022 | 20130502 | FP_2615_EP_2190_droplets_100mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143414 | BP-HZN-2179MDL07757023 - BP-HZN-2179MDL07757023 | 20130502 | FP_2615_EP_2190_droplets_100mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143415 | BP-HZN-2179MDL07757024 - BP-HZN-2179MDL07757024 | 20130502 | FP_2615_EP_2190_droplets_100mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143416 | BP-HZN-2179MDL07757025 - BP-HZN-2179MDL07757025 | 20130502 | FP_2615_EP_2190.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143417 | BP-HZN-2179MDL07757026 - BP-HZN-2179MDL07757026 | 20130502 | FP_2615_EP_2190_fullmodel.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143418 | BP-HZN-2179MDL07757027 - BP-HZN-2179MDL07757027 | 20130502 | FP_2615_EP_2190_mesh1.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143419 | BP-HZN-2179MDL07757028 - BP-HZN-2179MDL07757028 | 20130502 | FP_2615_EP_2190_mesh2.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143420 | BP-HZN-2179MDL07757029 - BP-HZN-2179MDL07757029 | 20130502 | FP_2615_EP_2190_seaplenum.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143421 | BP-HZN-2179MDL07757030 - BP-HZN-2179MDL07757030 | 20130502 | FP_2615_EP_2190_bubbles20mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143422 | BP-HZN-2179MDL07757031 - BP-HZN-2179MDL07757031 | 20130502 | FP_2615_EP_2190_droplets100mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143423 | BP-HZN-2179MDL07757032 - BP-HZN-2179MDL07757032 | 20130502 | FP_2615_EP_2190_bubbles20mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143424 | BP-HZN-2179MDL07757033 - BP-HZN-2179MDL07757033 | 20130502 | FP_2615_EP_2190_droplets100mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143425 | BP-HZN-2179MDL07757034 - BP-HZN-2179MDL07757034 | 20130502 | FP_2615_EP_2190_droplets100mu_nogravity.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143426 | BP-HZN-2179MDL07757035 - BP-HZN-2179MDL07757035 | 20130502 | FP_2615_EP_2190_droplets20mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143427 | BP-HZN-2179MDL07757036 - BP-HZN-2179MDL07757036 | 20130502 | FP_2615_EP_2190.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143428 | BP-HZN-2179MDL07757037 - BP-HZN-2179MDL07757037 | 20130502 | FP_2615_EP_2190_droplets100mu.sim | | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-143429 | BP-HZN-2179MDL07757038 - BP-HZN-2179MDL07757038 | 20130502 | CAD files.zip | X | X | | X | | | | | | | | | |
| TREX-143430 | BP-HZN-2179MDL07757039 - BP-HZN-2179MDL07757039 | 20130502 | dnv1_JC-20Velo_pipeKE.odb | X | X | | X | | | | | | | | | |
| TREX-143431 | BP-HZN-2179MDL07757040 - BP-HZN-2179MDL07757040 | 20130502 | dnv1_JC_ReloPipe_Velo20_pipeKE.odb | X | X | | X | | | | | | | | | |
| TREX-143432 | BP-HZN-2179MDL07757041 - BP-HZN-2179MDL07757041 | 20130502 | Fluent Simulations.zip | X | X | | X | | | | | | | | | |
| TREX-143433 | BP-HZN-2179MDL07757042 - BP-HZN-2179MDL07757042 | 20130502 | IGS_Frame95_Unit_BIN.ZIP | X | X | | X | | | | | | | | | |
| TREX-143434 | BP-HZN-2179MDL07778097 - BP-HZN-2179MDL07778098 | 00000000 | 04-18-11_Martin_W_Massey_Testimony_to_US_House_Natural_Resources_Committee.pdf | | X | | X | | | | | | | | | |
| TREX-143435 | BP-HZN-2179MDL07778099 - BP-HZN-2179MDL07778114 | 00000000 | 07-13-11_OESAC_Marty_Massey_MWCC_Presentation.pdf | | X | | X | | | | | | | | | |
| TREX-143436 | BP-HZN-2179MDL07778115 - BP-HZN-2179MDL07778127 | 00000000 | 08_16_12_MWCC_Deepwater_Symposium_Presentation_FINAL.pdf | | X | | X | | | | | | | | | |
| TREX-143437 | BP-HZN-2179MDL07778128 - BP-HZN-2179MDL07778152 | 00000000 | 110419_EnergyWilliams.pdf | | X | | X | | | | | | | | | |
| TREX-143438 | BP-HZN-2179MDL07778153 - BP-HZN-2179MDL07778195 | 00000000 | Mick Borwell, Oil and Gas UK.pdf | | X | | X | | | | | | | | H, R | |
| TREX-143439 | BP-HZN-2179MDL07778196 - BP-HZN-2179MDL07778204 | 00000000 | 5. Brian Kinkead, OSPRAG.pdf | | X | | X | | | | | | | | | |
| TREX-143440 | BP-HZN-2179MDL07778205 - BP-HZN-2179MDL07778230 | 00000000 | AADE_Deepwater_Emerging_Technologies_012512.pdf | | X | | X | | | | | | | | | |
| TREX-143441 | BP-HZN-2179MDL07778231 - BP-HZN-2179MDL07778272 | 00000000 | Agenda - ACEPA Meeting 19th October Final_version pdf.pdf | | X | | X | | | | | | | | | |
| TREX-143442 | BP-HZN-2179MDL07778324 - BP-HZN-2179MDL07778338 | 00000000 | Angola ANG 212 Mutual Aid Agreement | | X | | X | | | | | | | | H, R | 401 |
| TREX-143443 | BP-HZN-2179MDL07778339 - BP-HZN-2179MDL07778383 | 00000000 | API 16D (specifications for well control equipment control systems) 1993.pdf | | X | | X | | | | | | | | | 401 |
| TREX-143444 | BP-HZN-2179MDL07778384 - BP-HZN-2179MDL07778421 | 00000000 | API RP 16E (Design of well control equipment control systems) 1990.pdf | | X | | X | | | | | | | | | 401 |
| TREX-143445 | BP-HZN-2179MDL07778422 - BP-HZN-2179MDL07778503 | 00000000 | API_RP_53_Recommended_Practices_for_BOP_systems 3rd Ed 1997.pdf | | X | | X | | | | | | | | | 401 |
| TREX-143446 | BP-HZN-2179MDL07778504 - BP-HZN-2179MDL07778504 | 00000000 | API_RP_59 recommended practice for well control ops 2nd Ed 2006.pdf | | X | | X | | | | | | | | | 401 |
| TREX-143447 | BP-HZN-2179MDL07778506 - BP-HZN-2179MDL07778508 | 00000000 | BP test capping stack off Angola - Offshore.pdf | | X | | X | | | | | | | | | |
| TREX-143448 | BP-HZN-2179MDL07778509 - BP-HZN-2179MDL07778509 | 00000000 | BP, Pemex sharing capping stack info - Upstreamonline.pdf | | X | | X | | | | | | | | | |
| TREX-143449 | BP-HZN-2179MDL07778510 - BP-HZN-2179MDL07778550 | 00000000 | BPN (Norway) Quality Management Handbook 2008.pdf | | X | | X | | | | | | | | | |
| TREX-143450 | BP-HZN-2179MDL07778551 - BP-HZN-2179MDL07778566 | 00000000 | Coastal Protection and Restoration Authority of Louisiana Presentation.pdf | | X | | X | | | | | | | | | |
| TREX-143451 | BP-HZN-2179MDL07778567 - BP-HZN-2179MDL07778568 | 00000000 | Containment_System_Press_Release_issued 072110.pdf | | X | | X | | | | | | | | | |
| TREX-143452 | BP-HZN-2179MDL07778569 - BP-HZN-2179MDL07778576 | 00000000 | COPAS_Winter_meeting_012512_FINAL.pdf | | X | | X | | | | | | | | | |
| TREX-143453 | BP-HZN-2179MDL07778577 - BP-HZN-2179MDL07778613 | 00000000 | Decree 38-09 on Health and Safety.docx | | X | | X | | | | | | | | H, R | |
| TREX-143454 | BP-HZN-2179MDL07778655 - BP-HZN-2179MDL07778668 | 00000000 | Decree 39-00 on Environmental Protection for the Petroleum Industry.docx | | X | | X | | | | | | | | H, R | |
| TREX-143455 | BP-HZN-2179MDL07778669 - BP-HZN-2179MDL07778680 | 00000000 | DeeOps11MWCC-DanSmallwoodpresentation.pdf | | X | | X | | | | | | | | | |
| TREX-143456 | BP-HZN-2179MDL07778681 - BP-HZN-2179MDL07778696 | 00000000 | Drilling_and_Completing_Trouble_Zones_Forum_Presentation.pdf | | X | | X | | | | | | | | | |
| TREX-143457 | BP-HZN-2179MDL07778697 - BP-HZN-2179MDL07778813 | 00000000 | Emergency_Response_and_Logistics_BP_CRS_April3_2013_Final_1 | | X | | X | | | | | | | | H, R | |
| TREX-143458 | BP-HZN-2179MDL07778714 - BP-HZN-2179MDL07778729 | 00000000 | EN019.pdf | | X | | X | | | | | | | | | |
| TREX-143459 | BP-HZN-2179MDL07778730 - BP-HZN-2179MDL07778746 | 00000000 | Emergency_Response_and_Logistics_BP_CRS_April3_2013_Final_1.pdf | | X | | X | | | | | | | | H, R | |
| TREX-143460 | BP-HZN-2179MDL07778747 - BP-HZN-2179MDL07778779 | 00000000 | BP - ENSCO DS-6, Plano de Segurança de Perfuração e Manutenção de Poços | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-143461 | BP-HZN-2179MDL07778780 - BP-HZN-2179MDL07778780 | 00000000 | EWD Workshop Final Report 2011-11 | | X | | X | | | | | | | | | 401 |
| TREX-143462 | BP-HZN-2179MDL07778781 - BP-HZN-2179MDL07778791 | 00000000 | Exec Decree 11-05 of 12 Jan.docx | | X | | X | | | | | | | | H, R | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143463 | BP-HZN-2179MDL07778792 - BP-HZN-2179MDL07778799 | 00000000 | Exec Decree 8-05 Regulations of Management Disposal and Deposal of Waste .docx | | X | | X | | | | | | | | H, R | |
| TREX-143464 | BP-HZN-2179MDL07778800 - BP-HZN-2179MDL07778823 | 00000000 | Holly-Hopkins.pdf | | X | | X | | | | | | | | | |
| TREX-143465 | BP-HZN-2179MDL07778824 - BP-HZN-2179MDL07778826 | 00000000 | HWCG-Fact-Sheet-07-22-11[1].pdf | | X | | X | | | | | | | | | |
| TREX-143466 | BP-HZN-2179MDL07778827 - BP-HZN-2179MDL07778829 | 00000000 | Industry Prepared for Deepwater Containment Issues.pdf | | X | | X | | | | | | | | | |
| TREX-143467 | BP-HZN-2179MDL07778830 - BP-HZN-2179MDL07778830 | 00000000 | Industry-Oil-Spill-Response-Report.pdf | | X | | X | | | | | | | | | 401 |
| TREX-143468 | BP-HZN-2179MDL07778831 - BP-HZN-2179MDL07778837 | 00000000 | interimsystempresentation.pdf | | X | | X | | | | | | | | | |
| TREX-143469 | BP-HZN-2179MDL07778838 - BP-HZN-2179MDL07778930 | 00000000 | I30_a_guide_to_the_offshore_installations__safety_case_regulations_2005.pdf | | X | | X | | | | | | | | | |
| TREX-143470 | BP-HZN-2179MDL07778931 - BP-HZN-2179MDL07778946 | 00000000 | Law 28-03 on Civil Protection during Accidents and Natural Disasters .docx | | X | | X | | | | | | | | | |
| TREX-143471 | BP-HZN-2179MDL07778947 - BP-HZN-2179MDL07778947 | 00000000 | Law 6A-04 on Biological Water Resources Law.docx | | X | | X | | | | | | | | | |
| TREX-143472 | BP-HZN-2179MDL07778952 - BP-HZN-2179MDL07778954 | 00000000 | Marine Well Containment Company Capping Device Photos | | X | | X | | | | | | | | | |
| TREX-143473 | BP-HZN-2179MDL07778955 - BP-HZN-2179MDL07778955 | 00000000 | Marine Well Containment Company demonstrates capping stack - Offshore Technology | | X | | X | | | | | | | | | |
| TREX-143474 | BP-HZN-2179MDL07778956 - BP-HZN-2179MDL07778957 | 00000000 | Marine_Environmental_Protection.pdf | | X | | X | | | | | | | | | |
| TREX-143475 | BP-HZN-2179MDL07778958 - BP-HZN-2179MDL07778969 | 00000000 | Massey_Clean_Gulf_Conference_Presentation_2012.pdf | | X | | X | | | | | | | | | |
| TREX-143476 | BP-HZN-2179MDL07778970 - BP-HZN-2179MDL07778985 | 00000000 | MWCC Misc Documents.PDF | | X | | X | | | | | | | | | |
| TREX-143477 | BP-HZN-2179MDL07778986 - BP-HZN-2179MDL07778997 | 00000000 | MWCC_Clean_Gulf_PPT_FINAL.pdf | | X | | X | | | | | | | | | |
| TREX-143478 | BP-HZN-2179MDL07778998 - BP-HZN-2179MDL07778998 | 00000000 | MWCC_EagleTexas.pdf | | X | | X | | | | | | | | | |
| TREX-143479 | BP-HZN-2179MDL07778999 - BP-HZN-2179MDL07779000 | 00000000 | MWCC_Early_Response_Equipment_PR_092010_Issued 092010.pdf | | X | | X | | | | | | | | | |
| TREX-143480 | BP-HZN-2179MDL07779001 - BP-HZN-2179MDL07779002 | 00000000 | MWCC_Fact_Sheet-Demonstration.pdf | | X | | X | | | | | | | | | |
| TREX-143481 | BP-HZN-2179MDL07779003 - BP-HZN-2179MDL07779014 | 00000000 | MWCC_OTCPresentation_May3_Final.pdf | | X | | X | | | | | | | | | |
| TREX-143482 | BP-HZN-2179MDL07779015 - BP-HZN-2179MDL07779016 | 00000000 | mwcc_release_07_30_12.pdf | | X | | X | | | | | | | | | |
| TREX-143483 | BP-HZN-2179MDL07779017 - BP-HZN-2179MDL07779048 | 00000000 | MWCC_Response_Overview_New_Orleans_Area_Committee_11_10_11_FINAL.pdf | | X | | X | | | | | | | | | |
| TREX-143484 | BP-HZN-2179MDL07779049 - BP-HZN-2179MDL07779050 | 00000000 | MWCC-10,000-Feet-Approval_061411.pdf | | X | | X | | | | | | | | | |
| TREX-143485 | BP-HZN-2179MDL07779051 - BP-HZN-2179MDL07779051 | 00000000 | MWCCNewsRelease2-25-11.pdf | | X | | X | | | | | | | | | |
| TREX-143486 | BP-HZN-2179MDL07779052 - BP-HZN-2179MDL07779053 | 00000000 | MWCC-PetrobrasNon-MemberAgreementPR090711.pdf | | X | | X | | | | | | | | | |
| TREX-143487 | BP-HZN-2179MDL07779054 - BP-HZN-2179MDL07779055 | 00000000 | MWCCUpdatedTLPSparP081711.pdf | | X | | X | | | | | | | | | |
| TREX-143488 | BP-HZN-2179MDL07779056 - BP-HZN-2179MDL07779059 | 00000000 | MWM-MWCC-House-Statement_3-17-11.pdf | | X | | X | | | | | | | | | |
| TREX-143489 | BP-HZN-2179MDL07779060 - BP-HZN-2179MDL07779060 | 00000000 | National Academies Deepwater Horizon Report | | X | | X | | | | | | | | | 401 |
| TREX-143490 | BP-HZN-2179MDL07779061 - BP-HZN-2179MDL07779064 | 00000000 | National Notices to Leases and Operators of Federal Oil and Gas Leases.pdf | | X | | X | | | | | | | | | |
| TREX-143491 | BP-HZN-2179MDL07779065 - BP-HZN-2179MDL07779086 | 00000000 | OCS_Workshop_Presentation_02-02-12_FINAL.pdf | | X | | X | | | | | | | | | |
| TREX-143492 | BP-HZN-2179MDL07779087 - BP-HZN-2179MDL07779087 | 00000000 | OGP World Regulations Comparison | | X | | X | | | | | | | | H, R | 401 |
| TREX-143493 | BP-HZN-2179MDL07779088 - BP-HZN-2179MDL07779089 | 00000000 | Oil & Gas UK OSPRAG Capping Device | | X | | X | | | | | | | | | |
| TREX-143494 | BP-HZN-2179MDL07779090 - BP-HZN-2179MDL07779091 | 00000000 | Oil Spill Response Factsheet Capping Stack Toolbox | | X | | X | | | | | | | | | |
| TREX-143495 | BP-HZN-2179MDL07779092 - BP-HZN-2179MDL07779093 | 00000000 | oil_spill_preparedness.pdf | | X | | X | | | | | | | | | |
| TREX-143496 | BP-HZN-2179MDL07779094 - BP-HZN-2179MDL07779094 | 00000000 | oilresponse.pdf | | X | | X | | | | | | | | H, R | 401 |
| TREX-143497 | BP-HZN-2179MDL07779095 - BP-HZN-2179MDL07779121 | 00000000 | OSPR-JITF-Project-Progress-Report.pdf | | X | | X | | | | | | | | | |
| TREX-143498 | BP-HZN-2179MDL07779122 - BP-HZN-2179MDL07779135 | 00000000 | SPE/IADC 92626, 2005 | | X | | X | | | | | | | | | 401 |
| TREX-143499 | BP-HZN-2179MDL07779136 - BP-HZN-2179MDL07779137 | 00000000 | PETROLEUMSTILSYNET 3-20-2013.pdf | | X | | X | | | | | | | | | 604 |
| TREX-143500 | BP-HZN-2179MDL07779138 - BP-HZN-2179MDL07779193 | 00000000 | PFEER approved code of practice and guidance.pdf | | X | | X | | | | | | | | | |
| TREX-143501 | BP-HZN-2179MDL07779194 - BP-HZN-2179MDL07779203 | 00000000 | Post Macondo World | | X | | X | | | | | | | | | 401 |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143502 | BP-HZN-2179MDL07779204 - BP-HZN-2179MDL07779212 | 00000000 | Presentation-ValerySorokin-ChallengesofG20GMEP.pdf | | X | | X | | | | | | | | | |
| TREX-143503 | BP-HZN-2179MDL07779213 - BP-HZN-2179MDL07779213 | 00000000 | Resolution 87-A-08 on the National Oil Spill Contingency Plan .pdf | | X | | X | | | | | | | | | |
| TREX-143504 | BP-HZN-2179MDL07779214 - BP-HZN-2179MDL07779247 | 00000000 | Safety Case Regs 2005.pdf | | X | | X | | | | | | | | 401 | |
| TREX-143505 | BP-HZN-2179MDL07779248 - BP-HZN-2179MDL07779276 | 00000000 | Salazar-Bromwich-July-12-Final.pdf | | X | | X | | | | | | | | 401 | |
| TREX-143506 | BP-HZN-2179MDL07779295 - BP-HZN-2179MDL07779296 | 00000000 | Shell tests Arctic capping stack | | X | | X | | | | | | | | | |
| TREX-143507 | BP-HZN-2179MDL07779297 - BP-HZN-2179MDL07779311 | 00000000 | Subsea Final Report031312.pdf | | X | | X | | | | | | | | | |
| TREX-143508 | BP-HZN-2179MDL07779312 - BP-HZN-2179MDL07779345 | 00000000 | Subsea Well Response (web Pages).PDF | | X | | X | | | | | | | | | |
| TREX-143509 | BP-HZN-2179MDL07779346 - BP-HZN-2179MDL07779347 | 00000000 | Subsea Well Response Project Oil Spill Response Factsheet Capping Stack Toolbox | | X | | X | | | | | | | | | |
| TREX-143510 | BP-HZN-2179MDL07779348 - BP-HZN-2179MDL07779362 | 00000000 | Subsea-Well-Response-Project-conference-presentation-Australia-August-2011.pdf | | X | | X | | | | | | | | | |
| TREX-143511 | BP-HZN-2179MDL07779365 - BP-HZN-2179MDL07779378 | 00000000 | 2003 SPE/IADC 79880, WC Procedures for Dual Gradient Drilling Compared to Conventional Riser Drilling, 2003 | | X | | X | | | | | | | | 401 | |
| TREX-143512 | BP-HZN-2179MDL07779379 - BP-HZN-2179MDL07779379 | 00000000 | Odd Eirik Grottheim, Development and Assessment of Electronic Manual for Well Control, 2005 | | X | | X | | | | | | | | 401 | |
| TREX-143513 | BP-HZN-2179MDL07779380 - BP-HZN-2179MDL07779390 | 00000000 | SPE 53974, Killing Methods and Consequences of 1120 Gulf Coast Blowouts During 1960-1996 | | X | | X | | | | | | | | 401 | |
| TREX-143514 | BP-HZN-2179MDL07779392 - BP-HZN-2179MDL07779392 | 00000000 | Joint Industry Program for Floating Vessel Blowout Control, 1991-12, DEA-63 | | X | | X | | | | | | | | 401 | |
| TREX-143515 | BP-HZN-2179MDL07779393 - BP-HZN-2179MDL07779398 | 00000000 | SPE 19916, The Ocean Odyssey, 1990 | | X | | X | | | | | | | | 401 | |
| TREX-143516 | BP-HZN-2179MDL07779399 - BP-HZN-2179MDL07779412 | 00000000 | SPE 16673, Case History of Underwater Wild Well Capping 1987 | | X | | X | | | | | | | | | |
| TREX-143517 | BP-HZN-2179MDL07779413 - BP-HZN-2179MDL07779422 | 00000000 | SPE 9697, Ixtoc No. 1, Blowout and Control Operation 1981 | | X | | X | | | | | | | | | |
| TREX-143518 | BP-HZN-2179MDL07779423 - BP-HZN-2179MDL07779436 | 00000000 | The G20 Seoul Summit Leader's Declaration.pdf | | X | | X | | | | | | | H, R | 401 | |
| TREX-143519 | BP-HZN-2179MDL07779437 - BP-HZN-2179MDL07779437 | 00000000 | Translated Letter.pdf (Norwegian Guidelines) | | X | | X | | | | | | | H, R | | |
| TREX-143520 | BP-HZN-2179MDL07779438 - BP-HZN-2179MDL07779439 | 00000000 | Trendsetter Awarded Four Capping Stacks for Subsea Well Response Project | | X | | X | | | | | | | | | |
| TREX-143521 | BP-HZN-2179MDL07779440 - BP-HZN-2179MDL07779441 | 00000000 | Trendsetter Brochure Capping Stack 2011 | | X | | X | | | | | | | | | |
| TREX-143522 | BP-HZN-2179MDL07779442 - BP-HZN-2179MDL07779444 | 00000000 | Trendsetter Capping Stacks Technology | | X | | X | | | | | | | | | |
| TREX-143523 | BP-HZN-2179MDL07779445 - BP-HZN-2179MDL07779446 | 00000000 | Trendsetter TEI Brochure Capping Stack 2011 | | X | | X | | | | | | | | | |
| TREX-143524 | BP-HZN-2179MDL07779447 - BP-HZN-2179MDL07779447 | 00000000 | USA AA02 - Final Rule 8-10-12-4 | | X | | X | | | | | | | | | |
| TREX-143525 | BP-HZN-2179MDL07779448 - BP-HZN-2179MDL07779449 | 00000000 | USA-MWCC_Interim_System_PR_MA_021711.pdf | | X | | X | | | | | | | | | |
| TREX-143526 | BP-HZN-2179MDL07779452 - BP-HZN-2179MDL07779452 | 00000000 | Wild Well Control Global Capping Stack Availability | | X | | X | | | | | | | | | |
| TREX-143527 | BP-HZN-2179MDL07779453 - BP-HZN-2179MDL07779453 | 00000000 | Worldoil BP builds air deployable capping stack | | X | | X | | | | | | | | | |
| TREX-143528 | BP-HZN-2179MDL07779454 - BP-HZN-2179MDL07779455 | 00000000 | Albania Oil Spill Response - ITOPF 2010-08 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143529 | BP-HZN-2179MDL07779456 - BP-HZN-2179MDL07779622 | 00000000 | EMSA Pollution Preparedness 2004 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143530 | BP-HZN-2179MDL07779523 - BP-HZN-2179MDL07779524 | 00000000 | Algeria - Oil Spill Response - ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143531 | BP-HZN-2179MDL07779525 - BP-HZN-2179MDL07779533 | 00000000 | Algeria Regulations 2012 -(GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143532 | BP-HZN-2179MDL07779534 - BP-HZN-2179MDL07779558 | 00000000 | Algeria Legislation 1994 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143533 | BP-HZN-2179MDL07779612 - BP-HZN-2179MDL07779628 | 00000000 | Angola ANG 212 Mutual Aid Agreement - Executed | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143534 | BP-HZN-2179MDL07779629 - BP-HZN-2179MDL07779639 | 00000000 | Angola Decree 11-05 Spill Notification | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143535 | BP-HZN-2179MDL07779640 - BP-HZN-2179MDL07779676 | 00000000 | Angola Decree 38-09 Health and Safety | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-143536 | BP-HZN-2179MDL07779677 - BP-HZN-2179MDL07779690 | 00000000 | Angola Decree 39-00 Environmental Protection for the Petroleum Industry | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143537 | BP-HZN-2179MDL07779691 - BP-HZN-2179MDL07779692 | 00000000 | Angola - Oil Spill Response- ITOPF 2009 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143538 | BP-HZN-2179MDL07779693 - BP-HZN-2179MDL07779771 | 00000000 | Angola - Oil Spill - National Oil Spill Contingency Plan 09-2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143539 | BP-HZN-2179MDL07779772 - BP-HZN-2179MDL07779809 | 00000000 | Angola Petroleum Activities Law, 2004 ( Translated) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143540 | BP-HZN-2179MDL07779810 - BP-HZN-2179MDL07779818 | 00000000 | Angola Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143541 | BP-HZN-2179MDL07779819 - BP-HZN-2179MDL07779819 | 00000000 | Angola Res 87-A-08 National OSCP | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143542 | BP-HZN-2179MDL07779853 - BP-HZN-2179MDL07779879 | 00000000 | Antarctica OSCP 1999 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143543 | BP-HZN-2179MDL07779880 - BP-HZN-2179MDL07779902 | 00000000 | Antarctica OSCP Manual 2003 Revision | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143544 | BP-HZN-2179MDL07779903 - BP-HZN-2179MDL07779961 | 00000000 | Antarctica Treaty Handbook | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143545 | BP-HZN-2179MDL07779962 - BP-HZN-2179MDL07779998 | 00000000 | NMOSCP Australia | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143546 | BP-HZN-2179MDL07779999 - BP-HZN-2179MDL07780008 | 00000000 | Argentina Hazardous Waste Law 24.051 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143547 | BP-HZN-2179MDL07780009 - BP-HZN-2179MDL07780015 | 00000000 | Argentina Integrated Waste Management (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143548 | BP-HZN-2179MDL07780016 - BP-HZN-2179MDL07780030 | 00000000 | Argentina Law 17.319 Hydrocarbon Law | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143549 | BP-HZN-2179MDL07780031 - BP-HZN-2179MDL07780040 | 00000000 | Argentina National Environmental Policy (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143550 | BP-HZN-2179MDL07780041 - BP-HZN-2179MDL07780049 | 00000000 | Argentina Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143551 | BP-HZN-2179MDL07780050 - BP-HZN-2179MDL07780057 | 00000000 | A3 National Plan summary | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143552 | BP-HZN-2179MDL07780061 - BP-HZN-2179MDL07780061 | 00000000 | Australia 2010 Montara Oil Spill Report | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143553 | BP-HZN-2179MDL07780062 - BP-HZN-2179MDL07780064 | 00000000 | Australia ITOPF | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143554 | BP-HZN-2179MDL07780065 - BP-HZN-2179MDL07780065 | 00000000 | Australia Montara Relief Well Exemption 2009 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143555 | BP-HZN-2179MDL07780066 - BP-HZN-2179MDL07780069 | 00000000 | Australia Montara Relief Well Exemption Reasons 2009 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143556 | BP-HZN-2179MDL07780070 - BP-HZN-2179MDL07780106 | 00000000 | Australia National OSCP 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143557 | BP-HZN-2179MDL07780107 - BP-HZN-2179MDL07780113 | 00000000 | Australia Nopsema 2012 CEO Presentation | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143558 | BP-HZN-2179MDL07780114 - BP-HZN-2179MDL07780161 | 00000000 | Australia Offshore Environmental Regs 2012 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143559 | BP-HZN-2179MDL07780162 - BP-HZN-2179MDL07780166 | 00000000 | Australia Offshore Safety Regs Explanation 2012 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143560 | BP-HZN-2179MDL07780167 - BP-HZN-2179MDL07780167 | 00000000 | Australia Offshore Safety Regulations 2012 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143561 | BP-HZN-2179MDL07780168 - BP-HZN-2179MDL07780168 | 00000000 | Australia Offshore Wells Regs 2012 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143562 | BP-HZN-2179MDL07780169 - BP-HZN-2179MDL07780189 | 00000000 | Australia WA OSCP | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143563 | BP-HZN-2179MDL07780190 - BP-HZN-2179MDL07780205 | 00000000 | Australian Oil Spill with APPENDIX | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143564 | BP-HZN-2179MDL07780221 - BP-HZN-2179MDL07780224 | 00000000 | C2004B01035 Coast Guard Act.rtf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143565 | BP-HZN-2179MDL07780225 - BP-HZN-2179MDL07780225 | 00000000 | C2009C00139VOL01.pdf (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143566 | BP-HZN-2179MDL07780226 - BP-HZN-2179MDL07780226 | 00000000 | C2009C00139VOL02.pdf (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143567 | BP-HZN-2179MDL07780227 - BP-HZN-2179MDL07780227 | 00000000 | C2011C00972VOL01 Navigation Act.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143568 | BP-HZN-2179MDL07780228 - BP-HZN-2179MDL07780228 | 00000000 | C2011C00976 Protection of the Sea (Pollution from Ships).pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143569 | BP-HZN-2179MDL07780229 - BP-HZN-2179MDL07780230 | 00000000 | Determination Under Regulation 39N(2)(C) of the Petroleum.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143570 | BP-HZN-2179MDL07780231 - BP-HZN-2179MDL07780233 | 00000000 | Determination Under Regulation 46(2)(C) of the Petroleum.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143571 | BP-HZN-2179MDL07780234 - BP-HZN-2179MDL07780296 | 00000000 | F2006L02336 Hazardous Materials.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | 401 | |
| TREX-143572 | BP-HZN-2179MDL07780297 - BP-HZN-2179MDL07780312 | 00000000 | F2009L04589 Petroleum Lands Environment Amendments.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | 401 | |
| TREX-143573 | BP-HZN-2179MDL07780313 - BP-HZN-2179MDL07780313 | 00000000 | F2010C00422 Offshore (Safety) Regulations.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | 401 | |
| TREX-143574 | BP-HZN-2179MDL07780314 - BP-HZN-2179MDL07780316 | 00000000 | INFORM–1.PDF (Petroleum Safety Authority Paper) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | 401 | |
| TREX-143575 | BP-HZN-2179MDL07780317 - BP-HZN-2179MDL07780317 | 00000000 | Legislation comparison - Australia.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143576 | BP-HZN-2179MDL07780318 - BP-HZN-2179MDL07780320 | 00000000 | National_Plan_Fact_Sheet.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143577 | BP-HZN-2179MDL07780321 - BP-HZN-2179MDL07780324 | 00000000 | NOPSA homepage.htm | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143578 | BP-HZN-2179MDL07780340 - BP-HZN-2179MDL07780340 | 00000000 | Offshore Petroleum 2006.htm | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143579 | BP-HZN-2179MDL07780689 - BP-HZN-2179MDL07780729 | 00000000 | Offshore Petroleum and Greenhouse Environment Regulations.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143580 | BP-HZN-2179MDL07780730 - BP-HZN-2179MDL07780730 | 00000000 | Offshore Petroleum and Greenhouse Gas Storage Regulatory.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143581 | BP-HZN-2179MDL07780731 - BP-HZN-2179MDL07780731 | 00000000 | Offshore Petroleum and storage regs 2011.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143582 | BP-HZN-2179MDL07780732 - BP-HZN-2179MDL07780732 | 00000000 | Oil_Spill_Monitoring_Handbook.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | 401 | |
| TREX-143583 | BP-HZN-2179MDL07780733 - BP-HZN-2179MDL07780733 | 00000000 | OilSpillPlan Flinder Ports.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143584 | BP-HZN-2179MDL07780734 - BP-HZN-2179MDL07780734 | 00000000 | PetrlmSubmergedLandAct1982_02-e0-02.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143585 | BP-HZN-2179MDL07780735 - BP-HZN-2179MDL07780746 | 00000000 | qccap_app29Torres Strait Plan.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143586 | BP-HZN-2179MDL07780765 - BP-HZN-2179MDL07780772 | 00000000 | Azerbaijan Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143587 | BP-HZN-2179MDL07780773 - BP-HZN-2179MDL07780776 | 00000000 | azerbaijan.pdf (Sea Alarm Report) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143588 | BP-HZN-2179MDL07780777 - BP-HZN-2179MDL07780777 | 00000000 | Azerbaijan BTC Oil Spill Response Plan | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143589 | BP-HZN-2179MDL07780778 - BP-HZN-2179MDL07780827 | 00000000 | azerbaijan_osrp_appendix_part_3.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143590 | BP-HZN-2179MDL07780828 - BP-HZN-2179MDL07780905 | 00000000 | azerbaijan_wildlife_response_plan.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143591 | BP-HZN-2179MDL07780906 - BP-HZN-2179MDL07780968 | 00000000 | BTC_EN-1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143592 | BP-HZN-2179MDL07780969 - BP-HZN-2179MDL07780975 | 00000000 | IOSC-2011-103-file001.pdf (Article re Preparedness) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H | | 401 | |
| TREX-143593 | BP-HZN-2179MDL07780976 - BP-HZN-2179MDL07780978 | 00000000 | Bahrain ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143594 | BP-HZN-2179MDL07780979 - BP-HZN-2179MDL07780981 | 00000000 | Bangladesh Oil Spill Response ITOPF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143595 | BP-HZN-2179MDL07780982 - BP-HZN-2179MDL07781077 | 00000000 | Regional South Asia Contingency OSPC | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143596 | BP-HZN-2179MDL07781078 - BP-HZN-2179MDL07781082 | 00000000 | 103738.pdf (Summary of Contingency Plan) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | 401 | |
| TREX-143597 | BP-HZN-2179MDL07781087 - BP-HZN-2179MDL07781090 | 00000000 | Belgium ITOPF 2006 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143598 | BP-HZN-2179MDL07781091 - BP-HZN-2179MDL07781095 | 00000000 | Chapter09_Belgium National Organisation.htm | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143599 | BP-HZN-2179MDL07781102 - BP-HZN-2179MDL07781102 | 00000000 | ModelenviBelgium Environmental Law Supplement.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143600 | BP-HZN-2179MDL07781103 - BP-HZN-2179MDL07781117 | 00000000 | VZW First-Response portal - MB 19 april 2005 Rampenplan Noordzee.htm | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 802 604 | |
| TREX-143601 | BP-HZN-2179MDL07781205 - BP-HZN-2179MDL07781206 | 00000000 | Benin Oil Spill Response ITOPF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143602 | BP-HZN-2179MDL07781210 - BP-HZN-2179MDL07781229 | 00000000 | Brazil Emergency Plans Resolution 398-08 2008 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143603 | BP-HZN-2179MDL07781230 - BP-HZN-2179MDL07781232 | 00000000 | Brazil ITOPF | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143604 | BP-HZN-2179MDL07781233 - BP-HZN-2179MDL07781236 | 00000000 | Brazil Lessons Learned OS Response - Maggi 2008 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143605 | BP-HZN-2179MDL07781237 - BP-HZN-2179MDL07781243 | 00000000 | Brazil OS Risk Assessment - Maggi 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143606 | BP-HZN-2179MDL07781244 - BP-HZN-2179MDL07781253 | 00000000 | Brazil Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143607 | BP-HZN-2179MDL07781254 - BP-HZN-2179MDL07781275 | 00000000 | CONAMA Resolution 398-08 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143608 | BP-HZN-2179MDL07781276 - BP-HZN-2179MDL07781290 | 00000000 | Decree 4136 - 2002.doc (Regulations) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 802 | |
| TREX-143609 | BP-HZN-2179MDL07781291 - BP-HZN-2179MDL07781298 | 00000000 | Decreto 4871 - Eng (Regulations) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143610 | BP-HZN-2179MDL07781299 - BP-HZN-2179MDL07781319 | 00000000 | Federal Law 9966 - 2000.doc | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | 401 | |
| TREX-143611 | BP-HZN-2179MDL07781324 - BP-HZN-2179MDL07781345 | 00000000 | Resolucao CONAMA N 269 - 2000 (Regulations) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143612 | BP-HZN-2179MDL07781346 - BP-HZN-2179MDL07781367 | 00000000 | Resolução CONAMA Nº 269 - 2000 Dispersante - Versão Inglês.pdf (Regulations) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143613 | BP-HZN-2179MDL07781368 - BP-HZN-2179MDL07781402 | 00000000 | SGSO Ingles.doc (Safety Rules) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-143614 | BP-HZN-2179MDL07781403 - BP-HZN-2179MDL07781405 | 00000000 | Bulgaria ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143615 | BP-HZN-2179MDL07781406 - BP-HZN-2179MDL07781430 | 00000000 | Cambodia Petroleum Regs 1991 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143616 | BP-HZN-2179MDL07781431 - BP-HZN-2179MDL07781519 | 00000000 | FINALREPORT-Dalian South East Asia Conference.doc | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143617 | BP-HZN-2179MDL07781522 - BP-HZN-2179MDL07781610 | 00000000 | Proceedings of the 2010 PNLG Forum (1).doc | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143618 | BP-HZN-2179MDL07781611 - BP-HZN-2179MDL07781612 | 00000000 | Proceedings of the 2010 PNLG Forum (2).pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143619 | BP-HZN-2179MDL07781613 - BP-HZN-2179MDL07781658 | 00000000 | Proceedings of the 2010 PNLG Forum.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 702 802 | |
| TREX-143620 | BP-HZN-2179MDL07781659 - BP-HZN-2179MDL07781666 | 00000000 | South East Asia OS Response Cooperation 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143621 | BP-HZN-2179MDL07781720 - BP-HZN-2179MDL07781721 | 00000000 | Cameroon Oil Spill Response ITPOF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143622 | BP-HZN-2179MDL07781722 - BP-HZN-2179MDL07781728 | 00000000 | Cameroon Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143623 | BP-HZN-2179MDL07781729 - BP-HZN-2179MDL07781738 | 00000000 | fulltext.pdf (Article re Mitigating Pollution in Cameroon) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143624 | BP-HZN-2179MDL07781739 - BP-HZN-2179MDL07781768 | 00000000 | Appendix B.wpd (Collection of Spill and Environmental Laws) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143625 | BP-HZN-2179MDL07781769 - BP-HZN-2179MDL07781783 | 00000000 | Canada CoF Regs 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143626 | BP-HZN-2179MDL07781784 - BP-HZN-2179MDL07781835 | 00000000 | Canada Drilling Regs CRC 1517 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143627 | BP-HZN-2179MDL07781836 - BP-HZN-2179MDL07781883 | 00000000 | Canada Drilling Regs SOR-2009-315 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143628 | BP-HZN-2179MDL07781884 - BP-HZN-2179MDL07781884 | 00000000 | Canada Env Protection Act 1999 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143629 | BP-HZN-2179MDL07781885 - BP-HZN-2179MDL07781889 | 00000000 | Canada ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143630 | BP-HZN-2179MDL07781890 - BP-HZN-2179MDL07781893 | 00000000 | Canada Newfoundland Liability Regs 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 802 | |
| TREX-143631 | BP-HZN-2179MDL07781894 - BP-HZN-2179MDL07781897 | 00000000 | Canada Nova Scotia Liability Regs 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 802 | |
| TREX-143632 | BP-HZN-2179MDL07781898 - BP-HZN-2179MDL07781898 | 00000000 | Canada O&G Installations Regs 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143633 | BP-HZN-2179MDL07781899 - BP-HZN-2179MDL07781899 | 00000000 | Canada O&G Safety & Health Regs 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143634 | BP-HZN-2179MDL07781900 - BP-HZN-2179MDL07781963 | 00000000 | Canada Oil & Gas Ops Act 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143635 | BP-HZN-2179MDL07781964 - BP-HZN-2179MDL07781964 | 00000000 | Canada Review of Newfoundland & Labrador OS Prevention 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143636 | BP-HZN-2179MDL07781965 - BP-HZN-2179MDL07781969 | 00000000 | Canada Spills & Liability Regs 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143637 | BP-HZN-2179MDL07781971 - BP-HZN-2179MDL07782038 | 00000000 | Contingency_e.pdf (Emergency Contingency Plan) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143638 | BP-HZN-2179MDL07782039 - BP-HZN-2179MDL07782076 | 00000000 | E-4.5.pdf (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143639 | BP-HZN-2179MDL07782077 - BP-HZN-2179MDL07782084 | 00000000 | E-4.56 Emergency Management Act.pdf (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-143640 | BP-HZN-2179MDL07782085 - BP-HZN-2179MDL07782085 | 00000000 | National-Response-plan-2011-eng.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143641 | BP-HZN-2179MDL07782086 - BP-HZN-2179MDL07782086 | 00000000 | Protecting our Waters.pdf (Spill Response Report) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143642 | BP-HZN-2179MDL07782087 - BP-HZN-2179MDL07782088 | 00000000 | SOR-79-82.pdf (Regulations) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143643 | BP-HZN-2179MDL07782089 - BP-HZN-2179MDL07782089 | 00000000 | SOR-88-600.pdf (Regulations) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143644 | BP-HZN-2179MDL07782090 - BP-HZN-2179MDL07782090 | 00000000 | SOR-96-117.pdf (Regulations) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143645 | BP-HZN-2179MDL07782123 - BP-HZN-2179MDL07782152 | 00000000 | Spills Noted in Canadian Laws.wpd | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143646 | BP-HZN-2179MDL07782153 - BP-HZN-2179MDL07782186 | 00000000 | WWFBinaryitem24363.pdf (Report re Artic Oil Spills) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143647 | BP-HZN-2179MDL07782187 - BP-HZN-2179MDL07782197 | 00000000 | Chile Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143648 | BP-HZN-2179MDL07782198 - BP-HZN-2179MDL07782202 | 00000000 | China Oil Spill Response ITOPF 2009 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143649 | BP-HZN-2179MDL07782203 - BP-HZN-2179MDL07782222 | 00000000 | China Marine Protection Law 2009 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143650 | BP-HZN-2179MDL07782223 - BP-HZN-2179MDL07782227 | 00000000 | china.pdf (Sea Alarm Report) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143651 | BP-HZN-2179MDL07782228 - BP-HZN-2179MDL07782228 | 00000000 | Northwest Pacific Action Plan Minimum Level 2009 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143652 | BP-HZN-2179MDL07782229 - BP-HZN-2179MDL07782238 | 00000000 | Colombia Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143653 | BP-HZN-2179MDL07782292 - BP-HZN-2179MDL07782293 | 00000000 | Congo Oil Spill Response ITOPF 2001 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143654 | BP-HZN-2179MDL07782294 - BP-HZN-2179MDL07782346 | 00000000 | SOCO Congo OSCP Rev 02 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143655 | BP-HZN-2179MDL07782347 - BP-HZN-2179MDL07782348 | 00000000 | congo_br.pdf (ITOPF Brazaville) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143656 | BP-HZN-2179MDL07782349 - BP-HZN-2179MDL07782390 | 00000000 | Croatia Accidental Pollution Action Plan | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143657 | BP-HZN-2179MDL07782391 - BP-HZN-2179MDL07782393 | 00000000 | Croatia ITPOF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143658 | BP-HZN-2179MDL07782394 - BP-HZN-2179MDL07782440 | 00000000 | Croatia WEB.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143659 | BP-HZN-2179MDL07782441 - BP-HZN-2179MDL07782443 | 00000000 | Cyprus Oil Spill Response 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143660 | BP-HZN-2179MDL07782451 - BP-HZN-2179MDL07782455 | 00000000 | 103736 Dengereth plan.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143661 | BP-HZN-2179MDL07782508 - BP-HZN-2179MDL07782564 | 00000000 | 29cf0c2543b344ed901646a228c5bee8.ashx.pdf (Denmark Strategy for the Arctic) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143662 | BP-HZN-2179MDL07782565 - BP-HZN-2179MDL07782571 | 00000000 | BACKGR--1.PDF (Contingency Planning Document) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143663 | BP-HZN-2179MDL07782572 - BP-HZN-2179MDL07782572 | 00000000 | Cairns oil spill contingency plan.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143664 | BP-HZN-2179MDL07782573 - BP-HZN-2179MDL07782600 | 00000000 | Contingency Plan for the Danish Government Translated.wpd | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143665 | BP-HZN-2179MDL07782601 - BP-HZN-2179MDL07782639 | 00000000 | Danish National Contingency Plan 2011 (Danish) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143666 | BP-HZN-2179MDL07782640 - BP-HZN-2179MDL07782640 | 00000000 | Denmark Guide to Hydrocarbon Licenses 2009 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143667 | BP-HZN-2179MDL07782641 - BP-HZN-2179MDL07782641 | 00000000 | Denmark Guide to Hydrocarbon Licenses 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143668 | BP-HZN-2179MDL07782642 - BP-HZN-2179MDL07782644 | 00000000 | Denmark ITOPF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143669 | BP-HZN-2179MDL07782645 - BP-HZN-2179MDL07782653 | 00000000 | Denmark Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143670 | BP-HZN-2179MDL07782654 - BP-HZN-2179MDL07782704 | 00000000 | Drilling_Guidelines.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143671 | BP-HZN-2179MDL07782705 - BP-HZN-2179MDL07782706 | 00000000 | Emergency-Response.htm | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143672 | BP-HZN-2179MDL07782707 - BP-HZN-2179MDL07782710 | 00000000 | Environmental-Reports.htm | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143673 | BP-HZN-2179MDL07782711 - BP-HZN-2179MDL07782711 | 00000000 | Explanatory_Notes_To_The_Mineral_Resources_Act.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143674 | BP-HZN-2179MDL07782736 - BP-HZN-2179MDL07782738 | 00000000 | Government of Greenland.htm (Webpage) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143675 | BP-HZN-2179MDL07782741 - BP-HZN-2179MDL07782741 | 00000000 | Greenland Cairn Energy OSCP 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143676 | BP-HZN-2179MDL07782742 - BP-HZN-2179MDL07782792 | 00000000 | Greenland Drilling Guidelines 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143677 | BP-HZN-2179MDL07782793 - BP-HZN-2179MDL07782794 | 00000000 | Greenland ITOPF 1998 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143678 | BP-HZN-2179MDL07782795 - BP-HZN-2179MDL07782864 | 00000000 | Greenland Licensing Policy Presentation 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143679 | BP-HZN-2179MDL07782865 - BP-HZN-2179MDL07782874 | 00000000 | Greenland Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143680 | BP-HZN-2179MDL07782875 - BP-HZN-2179MDL07782926 | 00000000 | Greenland Strategy Document - hydrocarbon_2009_uk.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143681 | BP-HZN-2179MDL07782927 - BP-HZN-2179MDL07782978 | 00000000 | Greenland Strategy for License Policy 2009 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143682 | BP-HZN-2179MDL07782981 - BP-HZN-2179MDL07782984 | 00000000 | greenland2.pdf (Sea Alarm Report) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143683 | BP-HZN-2179MDL07782986 - BP-HZN-2179MDL07783055 | 00000000 | Licensing policy.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143684 | BP-HZN-2179MDL07783056 - BP-HZN-2179MDL07783082 | 00000000 | Mineral_Resources_Act_Unofficial_Translation.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143685 | BP-HZN-2179MDL07783083 - BP-HZN-2179MDL07783083 | 00000000 | Offshore Regs Comp Arctic UK US Greenland Norway 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143686 | BP-HZN-2179MDL07783084 - BP-HZN-2179MDL07783089 | 00000000 | Oliespildsberedskabsplanen.aspx.htm (Company Oil Contingency Plans) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143687 | BP-HZN-2179MDL07783124 - BP-HZN-2179MDL07783126 | 00000000 | Djibouti Oil Spill Response ITOPF 2001 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143688 | BP-HZN-2179MDL07783127 - BP-HZN-2179MDL07783127 | 00000000 | Djibouti OSCP 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 802 804 | |
| TREX-143689 | BP-HZN-2179MDL07783128 - BP-HZN-2179MDL07783137 | 00000000 | Fisheries_Overview_PERSGA_States.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143690 | BP-HZN-2179MDL07783209 - BP-HZN-2179MDL07783211 | 00000000 | Regional OSCP Red Sea & Gulf of Aden ITOPF | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143691 | BP-HZN-2179MDL07783212 - BP-HZN-2179MDL07783282 | 00000000 | Joint Regional OSCP Action Plan for Red Sea and Gulf Of Aden 2005 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-143692 | BP-HZN-2179MDL07783286 - BP-HZN-2179MDL07783286 | 00000000 | Egypt State of Oil Pollution and Management Report | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143693 | BP-HZN-2179MDL07783287 - BP-HZN-2179MDL07783293 | 00000000 | egy23629E.pdf (1990 Decree of President of Egypt no. 27) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143694 | BP-HZN-2179MDL07783294 - BP-HZN-2179MDL07783297 | 00000000 | Egypt Oil Spill Response ITOPF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143695 | BP-HZN-2179MDL07783298 - BP-HZN-2179MDL07783298 | 00000000 | Egypt OSCP | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143696 | BP-HZN-2179MDL07783299 - BP-HZN-2179MDL07783312 | 00000000 | legislation - law48 - 1.htm | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143697 | BP-HZN-2179MDL07783313 - BP-HZN-2179MDL07783314 | 00000000 | legislation - law48 - 2.htm | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143698 | BP-HZN-2179MDL07783315 - BP-HZN-2179MDL07783316 | 00000000 | Egypt The Organization of the Suez Canal Authority Legislation 1975 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143699 | BP-HZN-2179MDL07783317 - BP-HZN-2179MDL07783318 | 00000000 | Guinea Bissau Oil Spill Response ITOPF | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143700 | BP-HZN-2179MDL07783319 - BP-HZN-2179MDL07783321 | 00000000 | Eritrea Oil Spill Response ITOPF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143701 | BP-HZN-2179MDL07783322 - BP-HZN-2179MDL07783392 | 00000000 | Joint Regional OSCP Action Plan for Red Sea and Gulf Of Eden 2005 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143702 | BP-HZN-2179MDL07783393 - BP-HZN-2179MDL07783404 | 00000000 | EU Presentation Proposed Law 2012 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 702 802 604 | |
| TREX-143703 | BP-HZN-2179MDL07783405 - BP-HZN-2179MDL07783460 | 00000000 | EU Proposed Law 2011-10 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143704 | BP-HZN-2179MDL07783461 - BP-HZN-2179MDL07783467 | 00000000 | PON 4 Application to Drill | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143705 | BP-HZN-2179MDL07783468 - BP-HZN-2179MDL07783509 | 00000000 | Baltic Sea Plans.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143706 | BP-HZN-2179MDL07783510 - BP-HZN-2179MDL07783511 | 00000000 | en19860894 Waste Oil Discharge Act.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143707 | BP-HZN-2179MDL07783512 - BP-HZN-2179MDL07783513 | 00000000 | en19940737Compensation for Environmental Damage.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 802 | |
| TREX-143708 | BP-HZN-2179MDL07783514 - BP-HZN-2179MDL07783567 | 00000000 | en20000169 Environmental Decree.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143709 | BP-HZN-2179MDL07783568 - BP-HZN-2179MDL07783587 | 00000000 | en20041299.pdf (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143710 | BP-HZN-2179MDL07783588 - BP-HZN-2179MDL07783641 | 00000000 | Finland Env Protection Act 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143711 | BP-HZN-2179MDL07783642 - BP-HZN-2179MDL07783644 | 00000000 | Finland ITOPF 2009 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143712 | BP-HZN-2179MDL07783645 - BP-HZN-2179MDL07783686 | 00000000 | general_files_1212 Baltic Countries.pdf (Report re Preparedness | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143713 | BP-HZN-2179MDL07783687 - BP-HZN-2179MDL07783692 | 00000000 | Chapter13_France National Organisation.htm (Bonn Agreement) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143714 | BP-HZN-2179MDL07783699 - BP-HZN-2179MDL07783705 | 00000000 | France Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143715 | BP-HZN-2179MDL07783710 - BP-HZN-2179MDL07783713 | 00000000 | france_decrypted.pdf (ITOPF) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143716 | BP-HZN-2179MDL07783714 - BP-HZN-2179MDL07783715 | 00000000 | Gabon Oil Spill Response ITOPF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143717 | BP-HZN-2179MDL07783716 - BP-HZN-2179MDL07783724 | 00000000 | _publ-Newsletter08-EN-07.asp.htm (Contingency Plan Summary) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143718 | BP-HZN-2179MDL07783735 - BP-HZN-2179MDL07783738 | 00000000 | Blacksea ITOPF 2003 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143719 | BP-HZN-2179MDL07783739 - BP-HZN-2179MDL07783801 | 00000000 | BTC_EN--1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143720 | BP-HZN-2179MDL07783802 - BP-HZN-2179MDL07783804 | 00000000 | Georgia ITOPF 2006 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143721 | BP-HZN-2179MDL07783805 - BP-HZN-2179MDL07783901 | 00000000 | georgia_oil_spill_response_plan.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143722 | BP-HZN-2179MDL07783902 - BP-HZN-2179MDL07783909 | 00000000 | georgia_osrp_appendix_18.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143723 | BP-HZN-2179MDL07783910 - BP-HZN-2179MDL07783920 | 00000000 | BBodSchG.htm (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143724 | BP-HZN-2179MDL07783926 - BP-HZN-2179MDL07783943 | 00000000 | BImSchG.htm (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143725 | BP-HZN-2179MDL07783944 - BP-HZN-2179MDL07783960 | 00000000 | ChemG.htm (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143726 | BP-HZN-2179MDL07783961 - BP-HZN-2179MDL07783963 | 00000000 | Germany ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143727 | BP-HZN-2179MDL07783964 - BP-HZN-2179MDL07783969 | 00000000 | SOPEP_Procedure_Manual.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143728 | BP-HZN-2179MDL07783970 - BP-HZN-2179MDL07783976 | 00000000 | UVPG.htm (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143729 | BP-HZN-2179MDL07783977 - BP-HZN-2179MDL07783995 | 00000000 | WHG.htm (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143730 | BP-HZN-2179MDL07783996 - BP-HZN-2179MDL07784005 | 00000000 | Ghana Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143731 | BP-HZN-2179MDL07784006 - BP-HZN-2179MDL07784007 | 00000000 | Ghana Oil Spill Response ITOPF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143732 | BP-HZN-2179MDL07784008 - BP-HZN-2179MDL07784010 | 00000000 | Greece ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143733 | BP-HZN-2179MDL07784011 - BP-HZN-2179MDL07784012 | 00000000 | Guinea Oil Spill Response Plan 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143734 | BP-HZN-2179MDL07784013 - BP-HZN-2179MDL07784016 | 00000000 | Hong Kong Maritime response plan | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143735 | BP-HZN-2179MDL07784017 - BP-HZN-2179MDL07784019 | 00000000 | Hong Kong Oil Spill Response ITOPF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143736 | BP-HZN-2179MDL07784020 - BP-HZN-2179MDL07784044 | 00000000 | 389 nature conservation act.htm (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143737 | BP-HZN-2179MDL07784194 - BP-HZN-2179MDL07784209 | 00000000 | 9335 fisheries act.htm (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143738 | BP-HZN-2179MDL07784361 - BP-HZN-2179MDL07784380 | 00000000 | environmental_impact_assessment_act.html (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143739 | BP-HZN-2179MDL07784387 - BP-HZN-2179MDL07784389 | 00000000 | Iceland ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143740 | BP-HZN-2179MDL07784413 - BP-HZN-2179MDL07784413 | 00000000 | 11913308371_File1_ROAD_MAP.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143741 | BP-HZN-2179MDL07784414 - BP-HZN-2179MDL07784509 | 00000000 | Regional South Asia Contingency OSPC | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143742 | BP-HZN-2179MDL07784510 - BP-HZN-2179MDL07784535 | 00000000 | air1.html (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143743 | BP-HZN-2179MDL07784536 - BP-HZN-2179MDL07784580 | 00000000 | airact1981.pdf (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143744 | BP-HZN-2179MDL07784581 - BP-HZN-2179MDL07784582 | 00000000 | BRIEF ON NOSDCP.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143745 | BP-HZN-2179MDL07784583 - BP-HZN-2179MDL07784583 | 00000000 | CGRCP East.pdf (Eastern Region Oil Spill Contingency Plan) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143746 | BP-HZN-2179MDL07784584 - BP-HZN-2179MDL07784584 | 00000000 | cna.pdf (Response-related Document) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143747 | BP-HZN-2179MDL07784585 - BP-HZN-2179MDL07784619 | 00000000 | DHQ 10.pdf (Coast Guard District OSCP) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143748 | BP-HZN-2179MDL07784620 - BP-HZN-2179MDL07784628 | 00000000 | envapp97.html (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143749 | BP-HZN-2179MDL07784629 - BP-HZN-2179MDL07784631 | 00000000 | forest2.html (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143750 | BP-HZN-2179MDL07784632 - BP-HZN-2179MDL07784634 | 00000000 | India Oil Spill Response ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143751 | BP-HZN-2179MDL07784635 - BP-HZN-2179MDL07784635 | 00000000 | India National Oil Spill Contingency Plan - DCP 2006 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143752 | BP-HZN-2179MDL07784636 - BP-HZN-2179MDL07784686 | 00000000 | India Oil Spill Plan Response for Goa | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143753 | BP-HZN-2179MDL07784687 - BP-HZN-2179MDL07784687 | 00000000 | India Oil Spill Response Plan for Karnataka | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143754 | BP-HZN-2179MDL07784688 - BP-HZN-2179MDL07784760 | 00000000 | India Oil Spill Response Plan for Kerala and Adjoining Regions | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143755 | BP-HZN-2179MDL07784761 - BP-HZN-2179MDL07784810 | 00000000 | India Oil Spill Response Plan for Maharashtra | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143756 | BP-HZN-2179MDL07784811 - BP-HZN-2179MDL07784855 | 00000000 | India Environmental Ministry | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143757 | BP-HZN-2179MDL07785024 - BP-HZN-2179MDL07785052 | 00000000 | oilind74.pdf (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143758 | BP-HZN-2179MDL07785053 - BP-HZN-2179MDL07785053 | 00000000 | ONGC Rajahmundhry 2007.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143759 | BP-HZN-2179MDL07785054 - BP-HZN-2179MDL07785061 | 00000000 | ordact.pdf (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143760 | BP-HZN-2179MDL07785062 - BP-HZN-2179MDL07785062 | 00000000 | rule.pdf (Regulation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143761 | BP-HZN-2179MDL07785063 - BP-HZN-2179MDL07785158 | 00000000 | Regional South Asia Contingency OSPC | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143762 | BP-HZN-2179MDL07785159 - BP-HZN-2179MDL07785172 | 00000000 | India Environmental Protection Act | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143763 | BP-HZN-2179MDL07785173 - BP-HZN-2179MDL07785238 | 00000000 | TN-SAMPLE PLAN .pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143764 | BP-HZN-2179MDL07785239 - BP-HZN-2179MDL07785254 | 00000000 | tribunal.html (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 802 | |
| TREX-143765 | BP-HZN-2179MDL07785255 - BP-HZN-2179MDL07785268 | 00000000 | India Petroleum Ministry | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143766 | BP-HZN-2179MDL07785334 - BP-HZN-2179MDL07785356 | 00000000 | wild_act_02.pdf (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143767 | BP-HZN-2179MDL07785357 - BP-HZN-2179MDL07785359 | 00000000 | indones.pdf (ITOPF) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143768 | BP-HZN-2179MDL07785360 - BP-HZN-2179MDL07785362 | 00000000 | Indonesia Oil Spill Response ITOPF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-143769 | BP-HZN-2179MDL07785363 - BP-HZN-2179MDL07785378 | 00000000 | Indonesia OS Response Plan 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143770 | BP-HZN-2179MDL07785379 - BP-HZN-2179MDL07785379 | 00000000 | Indonesia SNI - Drilling operation for safe conduct of onshore and offshore | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143771 | BP-HZN-2179MDL07785380 - BP-HZN-2179MDL07785397 | 00000000 | Law Republic of Indonesia Number 22 About Oil and Natural.wpd | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143772 | BP-HZN-2179MDL07785398 - BP-HZN-2179MDL07785434 | 00000000 | Law Republic of Indonesia Number 7 of 2004 About Water ResourcesGrac.wpd | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143773 | BP-HZN-2179MDL07785435 - BP-HZN-2179MDL07785437 | 00000000 | Iran ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143774 | BP-HZN-2179MDL07785438 - BP-HZN-2179MDL07785447 | 00000000 | Iraq Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143775 | BP-HZN-2179MDL07785448 - BP-HZN-2179MDL07785459 | 00000000 | Ireland Safety, Health & Welfare (Offshore Installations) (Emergency Procedures) Regs -SI 14 1991 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143776 | BP-HZN-2179MDL07785460 - BP-HZN-2179MDL07785460 | 00000000 | Ireland E&A Rules 2007 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143777 | BP-HZN-2179MDL07785461 - BP-HZN-2179MDL07785464 | 00000000 | Ireland Legislation Overview | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143778 | BP-HZN-2179MDL07785465 - BP-HZN-2179MDL07785507 | 00000000 | Ireland Licensing Terms 1992 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143779 | BP-HZN-2179MDL07785508 - BP-HZN-2179MDL07785568 | 00000000 | Ireland PAD Rules for Production 2002 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143780 | BP-HZN-2179MDL07785569 - BP-HZN-2179MDL07786609 | 00000000 | Ireland Safety, Health and Welfare (Offshore Installations) Act, 1987 (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143781 | BP-HZN-2179MDL07785610 - BP-HZN-2179MDL07785677 | 00000000 | CAMP Israel_ICZM.pdf (Report re Coastal Management) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143782 | BP-HZN-2179MDL07785678 - BP-HZN-2179MDL07785700 | 00000000 | Hazardous_Substances_Law_1993_1.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143783 | BP-HZN-2179MDL07785701 - BP-HZN-2179MDL07785704 | 00000000 | index.cfm.pdf (Development of Oil Spill Response Plans) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143784 | BP-HZN-2179MDL07785705 - BP-HZN-2179MDL07785707 | 00000000 | Israel Oil Spill Response ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143785 | BP-HZN-2179MDL07785708 - BP-HZN-2179MDL07785727 | 00000000 | MARINE_WATERS_1.pdf (Paper re Pollution Control) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143786 | BP-HZN-2179MDL07785728 - BP-HZN-2179MDL07785733 | 00000000 | Prevention_Of_Environmental_Nuisances_Civil_Suits_1992_1.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 802 | |
| TREX-143787 | BP-HZN-2179MDL07785734 - BP-HZN-2179MDL07785739 | 00000000 | Prevention_Of_Sea_Pollution_Dumping_Of_Waste.1983_1.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 802 | |
| TREX-143788 | BP-HZN-2179MDL07785740 - BP-HZN-2179MDL07785769 | 00000000 | Protection_Of_The_Coastal_Environment_Law_2004_1.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 802 | |
| TREX-143789 | BP-HZN-2179MDL07785770 - BP-HZN-2179MDL07785772 | 00000000 | Italy ITOPF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143790 | BP-HZN-2179MDL07785773 - BP-HZN-2179MDL07785782 | 00000000 | Italy Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143791 | BP-HZN-2179MDL07785783 - BP-HZN-2179MDL07785783 | 00000000 | Cote D'Ivoire Oil Spill Management 01460 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143792 | BP-HZN-2179MDL07785837 - BP-HZN-2179MDL07785838 | 00000000 | Cote D'Ivoire Oil Spill Response ITOPF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143793 | BP-HZN-2179MDL07785839 - BP-HZN-2179MDL07785854 | 00000000 | 19 regional cooperation.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143794 | BP-HZN-2179MDL07785855 - BP-HZN-2179MDL07785858 | 00000000 | Japan Oil Spill Response ITOPF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143795 | BP-HZN-2179MDL07785859 - BP-HZN-2179MDL07785869 | 00000000 | Japan Oil Spill Response Nakodka Report | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143796 | BP-HZN-2179MDL07785870 - BP-HZN-2179MDL07785870 | 00000000 | Japan National Oil Spill Contingency Plan | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143797 | BP-HZN-2179MDL07785887 - BP-HZN-2179MDL07785904 | 00000000 | imlementation.pdf (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143798 | BP-HZN-2179MDL07785905 - BP-HZN-2179MDL07785925 | 00000000 | jor1338E.pdf (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143799 | BP-HZN-2179MDL07785926 - BP-HZN-2179MDL07785942 | 00000000 | jor63017E.doc (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143800 | BP-HZN-2179MDL07785943 - BP-HZN-2179MDL07785945 | 00000000 | Jordan ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143801 | BP-HZN-2179MDL07785946 - BP-HZN-2179MDL07785978 | 00000000 | Jordan OSCP | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 802 | |
| TREX-143802 | BP-HZN-2179MDL07785979 - BP-HZN-2179MDL07785986 | 00000000 | Kazakhstan Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143803 | BP-HZN-2179MDL07785987 - BP-HZN-2179MDL07785990 | 00000000 | kazakhstan.pdf (Sea Alarm Report) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143804 | BP-HZN-2179MDL07785997 - BP-HZN-2179MDL07786000 | 00000000 | Kenya Oil Spill Response ITOPF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143805 | BP-HZN-2179MDL07786000 - BP-HZN-2179MDL07786000 | 00000000 | Kenya National Oil Spill Contingency Plan | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143806 | BP-HZN-2179MDL07786001 - BP-HZN-2179MDL07786037 | 00000000 | kma_strategic_plan_final.pdf (Maritime Authority 5-yr Plan) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143807 | BP-HZN-2179MDL07786038 - BP-HZN-2179MDL07786040 | 00000000 | Kuwait ITOPF 2005 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143808 | BP-HZN-2179MDL07786041 - BP-HZN-2179MDL07786077 | 00000000 | Kuwait OSCP | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 802 | |
| TREX-143809 | BP-HZN-2179MDL07786078 - BP-HZN-2179MDL07786107 | 00000000 | Document_2_Lebanon_Oil_Spill_Rapid_Assessment_And_Response_Mission.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143810 | BP-HZN-2179MDL07786108 - BP-HZN-2179MDL07786109 | 00000000 | Lebanon ITOPF | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143811 | BP-HZN-2179MDL07786110 - BP-HZN-2179MDL07786134 | 00000000 | Lebanon Oil Spill Action Plan 2006 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143812 | BP-HZN-2179MDL07786135 - BP-HZN-2179MDL07786135 | 00000000 | Mediterranean Oil Spill Guidelines (May 2011) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143813 | BP-HZN-2179MDL07786189 - BP-HZN-2179MDL07786190 | 00000000 | Liberia Oil Spill Response ITOPF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143814 | BP-HZN-2179MDL07786191 - BP-HZN-2179MDL07786192 | 00000000 | Liberia Petroleum Report - 2012 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143815 | BP-HZN-2179MDL07786197 - BP-HZN-2179MDL07786198 | 00000000 | Libya Oil Spill Response ITOPF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143816 | BP-HZN-2179MDL07786199 - BP-HZN-2179MDL07786205 | 00000000 | Libya Law No. 8 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143817 | BP-HZN-2179MDL07786206 - BP-HZN-2179MDL07786231 | 00000000 | Libya NOC Petroleum Regulation No 8 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143818 | BP-HZN-2179MDL07786232 - BP-HZN-2179MDL07786240 | 00000000 | Libya Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143819 | BP-HZN-2179MDL07786241 - BP-HZN-2179MDL07786242 | 00000000 | Madagascar Oil Spill Response ITOPF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143820 | BP-HZN-2179MDL07786243 - BP-HZN-2179MDL07786245 | 00000000 | madagascar wildlife.pdf (Sea Alarm Report) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-143821 | BP-HZN-2179MDL07786246 - BP-HZN-2179MDL07786280 | 00000000 | Western Indian Ocean OSCP | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143822 | BP-HZN-2179MDL07786281 - BP-HZN-2179MDL07786291 | 00000000 | 01014_decrypted.pdf (Article re Contingency Planning) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143823 | BP-HZN-2179MDL07786292 - BP-HZN-2179MDL07786294 | 00000000 | Malaysia Oil Spill Response ITOPF 2009 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143824 | BP-HZN-2179MDL07786295 - BP-HZN-2179MDL07786296 | 00000000 | Malaysia National Oil Spill Control and Contingency Plan | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143825 | BP-HZN-2179MDL07786297 - BP-HZN-2179MDL07786313 | 00000000 | Malaysia Oil Spill Response Arrangements - Analysis 1995 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143826 | BP-HZN-2179MDL07786314 - BP-HZN-2179MDL07786322 | 00000000 | Malaysia Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143827 | BP-HZN-2179MDL07786323 - BP-HZN-2179MDL07786375 | 00000000 | Africa Regional Contingency Oil Spill Plan 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143828 | BP-HZN-2179MDL07786376 - BP-HZN-2179MDL07786377 | 00000000 | Mauritian Oil Spill Response ITOPF 2012 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143829 | BP-HZN-2179MDL07786378 - BP-HZN-2179MDL07786393 | 00000000 | Mauritania Woodside Energy presentation of OSCP | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143830 | BP-HZN-2179MDL07786394 - BP-HZN-2179MDL07786396 | 00000000 | mexico (2).pdf (ITOPF 2000) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143831 | BP-HZN-2179MDL07786397 - BP-HZN-2179MDL07786422 | 00000000 | Mexico CNH DW Safety Regulation | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143832 | BP-HZN-2179MDL07786423 - BP-HZN-2179MDL07786436 | 00000000 | Mexico Well Drilling & Abandonment Law | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143833 | BP-HZN-2179MDL07786437 - BP-HZN-2179MDL07786439 | 00000000 | Mexico ITOPF 2008 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143834 | BP-HZN-2179MDL07786440 - BP-HZN-2179MDL07786448 | 00000000 | Mexico Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143835 | BP-HZN-2179MDL07786449 - BP-HZN-2179MDL07786463 | 00000000 | Mexico US OS Regs Comparison | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143836 | BP-HZN-2179MDL07786464 - BP-HZN-2179MDL07786465 | 00000000 | Monaco ITOPF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143837 | BP-HZN-2179MDL07786466 - BP-HZN-2179MDL07786467 | 00000000 | Montenegro ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143838 | BP-HZN-2179MDL07786468 - BP-HZN-2179MDL07786470 | 00000000 | Morocco Oil Spill Response ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143839 | BP-HZN-2179MDL07786471 - BP-HZN-2179MDL07786475 | 00000000 | Integrated0Saf1eet010Concept0Stage2.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143840 | BP-HZN-2179MDL07786476 - BP-HZN-2179MDL07786477 | 00000000 | Mozambique Oil Spill Response ITOPF 2006 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143841 | BP-HZN-2179MDL07786478 - BP-HZN-2179MDL07786486 | 00000000 | Mozambique Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143842 | BP-HZN-2179MDL07786487 - BP-HZN-2179MDL07786488 | 00000000 | Myanmar Oil Spill Response ITOPF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143843 | BP-HZN-2179MDL07786489 - BP-HZN-2179MDL07786522 | 00000000 | sas.doc (South Asian Seas Action Plan) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143844 | BP-HZN-2179MDL07786523 - BP-HZN-2179MDL07786556 | 00000000 | South Asian Seas Region Oil Spill Response Plan | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143845 | BP-HZN-2179MDL07786610 - BP-HZN-2179MDL07786639 | 00000000 | Namibia Forum Environmental Considerations - 2012 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 702 802 | |
| TREX-143846 | BP-HZN-2179MDL07786640 - BP-HZN-2179MDL07786641 | 00000000 | Namibia Oil Spill Response ITOPF 2009 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143847 | BP-HZN-2179MDL07786642 - BP-HZN-2179MDL07786650 | 00000000 | Namibia Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143848 | BP-HZN-2179MDL07786651 - BP-HZN-2179MDL07786673 | 00000000 | Combating Coastal Pollution Control Coordination.wpd | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143849 | BP-HZN-2179MDL07786674 - BP-HZN-2179MDL07786731 | 00000000 | Contingency Plan for the North Sea.wpd | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143850 | BP-HZN-2179MDL07786732 - BP-HZN-2179MDL07786754 | 00000000 | Cooperative Arrangements for Handling Oiled Birds.wpd | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143851 | BP-HZN-2179MDL07786755 - BP-HZN-2179MDL07786757 | 00000000 | INCIDENT ORGANIZATION guideline for shoreline cleanup.wpd | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143852 | BP-HZN-2179MDL07786758 - BP-HZN-2179MDL07786855 | 00000000 | net8981 General Environmental Law.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 802 604 | |
| TREX-143853 | BP-HZN-2179MDL07786859 - BP-HZN-2179MDL07786859 | 00000000 | Netherlands Environmental Management Act 2004 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143854 | BP-HZN-2179MDL07786860 - BP-HZN-2179MDL07786862 | 00000000 | Netherlands ITOPF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143855 | BP-HZN-2179MDL07786863 - BP-HZN-2179MDL07786912 | 00000000 | Netherlands Mining Act - 2009 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143856 | BP-HZN-2179MDL07786913 - BP-HZN-2179MDL07786947 | 00000000 | Netherlands Mining Decree (Rules) - 2007 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143857 | BP-HZN-2179MDL07786948 - BP-HZN-2179MDL07787017 | 00000000 | Netherlands Mining Regulations (detailed rules) - 2003 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143858 | BP-HZN-2179MDL07787018 - BP-HZN-2179MDL07787056 | 00000000 | Netherlands Best Practices P&A NOGEPA - 2010-11 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143859 | BP-HZN-2179MDL07787057 - BP-HZN-2179MDL07787065 | 00000000 | Netherlands SSM Letter to Minister ref Macondo - 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 701 802 | |
| TREX-143860 | BP-HZN-2179MDL07787066 - BP-HZN-2179MDL07787070 | 00000000 | Notes to the Coastal Coordination Programme Combating.wpd | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143861 | BP-HZN-2179MDL07787071 - BP-HZN-2179MDL07787076 | 00000000 | Annex3_CommunicationsAccomodation.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143862 | BP-HZN-2179MDL07787077 - BP-HZN-2179MDL07787079 | 00000000 | International-involvement-spill-response.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143863 | BP-HZN-2179MDL07787080 - BP-HZN-2179MDL07787105 | 00000000 | Introduction-to-Marine-Pollution-Response.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143864 | BP-HZN-2179MDL07787106 - BP-HZN-2179MDL07787188 | 00000000 | MNZ-statement-of-intent-2011-2014.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143865 | BP-HZN-2179MDL07787192 - BP-HZN-2179MDL07787233 | 00000000 | NZ H&S in Employment Exploration & Extraction Regulation -1999 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143866 | BP-HZN-2179MDL07787234 - BP-HZN-2179MDL07787236 | 00000000 | NZ ITOPF 2012 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143867 | BP-HZN-2179MDL07787237 - BP-HZN-2179MDL07787251 | 00000000 | NZ Marine protection rules Part 130C | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143868 | BP-HZN-2179MDL07787252 - BP-HZN-2179MDL07787252 | 00000000 | NZ National OSCP 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143869 | BP-HZN-2179MDL07787253 - BP-HZN-2179MDL07787324 | 00000000 | NZ OPPRC Review Feb 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143870 | BP-HZN-2179MDL07787325 - BP-HZN-2179MDL07787375 | 00000000 | Oil-spill-response-strategy.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143871 | BP-HZN-2179MDL07787376 - BP-HZN-2179MDL07787391 | 00000000 | OPPRC-Action-Plan-June-2011.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143872 | BP-HZN-2179MDL07787392 - BP-HZN-2179MDL07787397 | 00000000 | Responding-to-an-oil-spill.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143873 | BP-HZN-2179MDL07787398 - BP-HZN-2179MDL07787398 | 00000000 | Risk Map.wpd | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143874 | BP-HZN-2179MDL07787399 - BP-HZN-2179MDL07787428 | 00000000 | env_law.doc (Laws Governing Petroleum Production) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143875 | BP-HZN-2179MDL07787429 - BP-HZN-2179MDL07787432 | 00000000 | Nigeria Draft Petroleum Bill Summary - SNR Denton- 2012 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143876 | BP-HZN-2179MDL07787433 - BP-HZN-2179MDL07787434 | 00000000 | Nigeria Oil Spill Response ITOPF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143877 | BP-HZN-2179MDL07787435 - BP-HZN-2179MDL07787435 | 00000000 | Nigeria National Oil Spill Contingency Plan | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143878 | BP-HZN-2179MDL07787436 - BP-HZN-2179MDL07787441 | 00000000 | Nigeria Draft Petroleum Bill Overview - HoganLovells - 2012 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143879 | BP-HZN-2179MDL07787442 - BP-HZN-2179MDL07787442 | 00000000 | Nigeria Petroleum Industry Bill Article - 2012 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143880 | BP-HZN-2179MDL07787443 - BP-HZN-2179MDL07787451 | 00000000 | Nigeria Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143881 | BP-HZN-2179MDL07787452 - BP-HZN-2179MDL07787453 | 00000000 | North Korea Oil Spill Response ITOPF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143882 | BP-HZN-2179MDL07787454 - BP-HZN-2179MDL07787455 | 00000000 | Sudan Oil Spill Response ITOPF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143883 | BP-HZN-2179MDL07787456 - BP-HZN-2179MDL07787456 | 00000000 | Sudan National OSCP 2003 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143884 | BP-HZN-2179MDL07787457 - BP-HZN-2179MDL07787457 | 00000000 | category403.html (Regulations) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143885 | BP-HZN-2179MDL07787581 - BP-HZN-2179MDL07787581 | 00000000 | Letter From PSA On Capping Stacks | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143886 | BP-HZN-2179MDL07787582 - BP-HZN-2179MDL07787587 | 00000000 | Mr_Bjerkemo_Word.pdf (Paper re Spill Response) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143887 | BP-HZN-2179MDL07787588 - BP-HZN-2179MDL07787622 | 00000000 | Norway 2011 Facilities Regs Guidelines | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143888 | BP-HZN-2179MDL07787623 - BP-HZN-2179MDL07787660 | 00000000 | Norway 2011 Pet Regs Guidelines | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143889 | BP-HZN-2179MDL07787661 - BP-HZN-2179MDL07787682 | 00000000 | Norway Design of Petroleum Facilities Regs 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143890 | BP-HZN-2179MDL07787683 - BP-HZN-2179MDL07787686 | 00000000 | Norway ITOPF 2008 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143891 | BP-HZN-2179MDL07787687 - BP-HZN-2179MDL07787690 | 00000000 | Norway ITOPF 2012 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143892 | BP-HZN-2179MDL07787691 - BP-HZN-2179MDL07787691 | 00000000 | Norway NORSOK Standard D-010 rev 3 - Well Integrity - 2004 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143893 | BP-HZN-2179MDL07787692 - BP-HZN-2179MDL07787726 | 00000000 | Norway OLF Recommended Guidelines for Well Integrity 2010-02 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143894 | BP-HZN-2179MDL07787727 - BP-HZN-2179MDL07787751 | 00000000 | Norway Petroleum Activities Regs 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143895 | BP-HZN-2179MDL07787752 - BP-HZN-2179MDL07787753 | 00000000 | Norway Petroleumstilsynet Capping Document | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143896 | BP-HZN-2179MDL07787754 - BP-HZN-2179MDL07787778 | 00000000 | Pollution-Control-Act.html | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143897 | BP-HZN-2179MDL07787779 - BP-HZN-2179MDL07787782 | 00000000 | Protection Against Acute Pollution- Kystverket.htm (Website) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143898 | BP-HZN-2179MDL07787783 - BP-HZN-2179MDL07787800 | 00000000 | PubList_tcm4-10019.pdf (DNV Publication List) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143899 | BP-HZN-2179MDL07787801 - BP-HZN-2179MDL07787820 | 00000000 | Rammeforskriften_e.pdf (Regulations) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143900 | BP-HZN-2179MDL07787821 - BP-HZN-2179MDL07787863 | 00000000 | Rammeforskriften_veiledning_e.pdf (Guidelines) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143901 | BP-HZN-2179MDL07787864 - BP-HZN-2179MDL07787867 | 00000000 | regs.asp.htm (NOPSA Summary of Regulations) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143902 | BP-HZN-2179MDL07787882 - BP-HZN-2179MDL07787884 | 00000000 | regs_ammendments.asp.htm (Summary of Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143903 | BP-HZN-2179MDL07787896 - BP-HZN-2179MDL07787910 | 00000000 | Styringsforskriften_e.pdf (Regulations) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143904 | BP-HZN-2179MDL07787911 - BP-HZN-2179MDL07787933 | 00000000 | Styringsforskriften_veiledning_e.pdf (Guidelines) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143905 | BP-HZN-2179MDL07787934 - BP-HZN-2179MDL07787950 | 00000000 | Teknisk_og_operasjonell_forskrift_e.pdf (Regulations) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143906 | BP-HZN-2179MDL07787951 - BP-HZN-2179MDL07787975 | 00000000 | Teknisk_og_operasjonell_forskrift_veiledning_e.pdf (Guidelines) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143907 | BP-HZN-2179MDL07787976 - BP-HZN-2179MDL07787979 | 00000000 | THEENV~1.PDF (Article re Preparedness) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143908 | BP-HZN-2179MDL07787980 - BP-HZN-2179MDL07787982 | 00000000 | Oman ITOPF 2005 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143909 | BP-HZN-2179MDL07787983 - BP-HZN-2179MDL07787986 | 00000000 | Oman- National Oil Spill Contingency Plan 2004 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143910 | BP-HZN-2179MDL07787987 - BP-HZN-2179MDL07787994 | 00000000 | Oman Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143911 | BP-HZN-2179MDL07788091 - BP-HZN-2179MDL07788091 | 00000000 | fd2011_Jagath.pdf (Article re Contingency Management) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143912 | BP-HZN-2179MDL07788092 - BP-HZN-2179MDL07788094 | 00000000 | Pakistan Oil Spill Response ITOPF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143913 | BP-HZN-2179MDL07788095 - BP-HZN-2179MDL07788095 | 00000000 | Papua New Guinea Draft National Plan for Oil Spill Response 2007 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143914 | BP-HZN-2179MDL07788096 - BP-HZN-2179MDL07788098 | 00000000 | Papua New Guinea Oil Spill Response ITOPF 2001 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143915 | BP-HZN-2179MDL07788109 - BP-HZN-2179MDL07788116 | 00000000 | IOSC-2011-136-file001.pdf (Article re Preparedness) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143916 | BP-HZN-2179MDL07788117 - BP-HZN-2179MDL07788123 | 00000000 | Manila-Bay-Oil-Spill-Contingency-Plan.htm | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143917 | BP-HZN-2179MDL07788436 - BP-HZN-2179MDL07788438 | 00000000 | philipp.pdf (ITOPF) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143918 | BP-HZN-2179MDL07788439 - BP-HZN-2179MDL07788448 | 00000000 | Philippines Oil Spill Response Planning - Report 2009 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143919 | BP-HZN-2179MDL07788449 - BP-HZN-2179MDL07788458 | 00000000 | Poland Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143920 | BP-HZN-2179MDL07788459 - BP-HZN-2179MDL07788470 | 00000000 | Environmental Protection By Sonia Borges Coelho.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143921 | BP-HZN-2179MDL07788471 - BP-HZN-2179MDL07788473 | 00000000 | Portugal ITOPF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143922 | BP-HZN-2179MDL07788474 - BP-HZN-2179MDL07788476 | 00000000 | Portugal ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143923 | BP-HZN-2179MDL07788477 - BP-HZN-2179MDL07788494 | 00000000 | AC+2009Full409.pdf (Summary of Oil Contingency Plan) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143924 | BP-HZN-2179MDL07788495 - BP-HZN-2179MDL07788515 | 00000000 | Pres#7 QP Oil Spill & Em.Resp.pdf (Presentation on Emergency Response) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143925 | BP-HZN-2179MDL07788516 - BP-HZN-2179MDL07788518 | 00000000 | Qatar Oil Spill Response ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143926 | BP-HZN-2179MDL07788519 - BP-HZN-2179MDL07788525 | 00000000 | Qatar Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143927 | BP-HZN-2179MDL07788526 - BP-HZN-2179MDL07788534 | 00000000 | Constanta_romania_pres.htm (Report re Spill Contingency Planning) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143928 | BP-HZN-2179MDL07788535 - BP-HZN-2179MDL07788538 | 00000000 | Romania Oil Spill Response ITOPF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143929 | BP-HZN-2179MDL07788539 - BP-HZN-2179MDL07788542 | 00000000 | romania.pdf (ITOPF) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143930 | BP-HZN-2179MDL07788543 - BP-HZN-2179MDL07788543 | 00000000 | doc_lender_eia_2 Sakalin.pdf (Industry Response Document) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143931 | BP-HZN-2179MDL07788544 - BP-HZN-2179MDL07788544 | 00000000 | Gennady Semanov, CNIIMF.pdf (Contingency Planning Presentation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143932 | BP-HZN-2179MDL07788594 - BP-HZN-2179MDL07788597 | 00000000 | Russia ITOPF 2009 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143933 | BP-HZN-2179MDL07788598 - BP-HZN-2179MDL07788610 | 00000000 | Russia Murmansk OS Response Article 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143934 | BP-HZN-2179MDL07788611 - BP-HZN-2179MDL07788618 | 00000000 | Russia Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143935 | BP-HZN-2179MDL07788619 - BP-HZN-2179MDL07788636 | 00000000 | Russia Review of OSR | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143936 | BP-HZN-2179MDL07788641 - BP-HZN-2179MDL07788655 | 00000000 | Translation Emercom order .wpd (Regulation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143937 | BP-HZN-2179MDL07788656 - BP-HZN-2179MDL07788660 | 00000000 | 96_a_s_zaindin_e.pdf (Summary of Oil Spill Contingency Plan) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143938 | BP-HZN-2179MDL07788661 - BP-HZN-2179MDL07788666 | 00000000 | Preparation of a Regional Contingency Plan for the ROPME Sea Area.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143939 | BP-HZN-2179MDL07788667 - BP-HZN-2179MDL07788669 | 00000000 | Red-Sea-Gulf-Aden-Oil-Spills-Risks.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143940 | BP-HZN-2179MDL07788670 - BP-HZN-2179MDL07788672 | 00000000 | Saudi ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143941 | BP-HZN-2179MDL07788673 - BP-HZN-2179MDL07788686 | 00000000 | Saudi OSCP 1991 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143942 | BP-HZN-2179MDL07788740 - BP-HZN-2179MDL07788741 | 00000000 | Senegal Email Paul Spilsbury Regulation - 2013 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143943 | BP-HZN-2179MDL07788742 - BP-HZN-2179MDL07788742 | 00000000 | Senegal Email Rogers Beall Regs - 2013 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143944 | BP-HZN-2179MDL07788743 - BP-HZN-2179MDL07788744 | 00000000 | Senegal Oil Spill Response ITOPF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143945 | BP-HZN-2179MDL07788745 - BP-HZN-2179MDL07788746 | 00000000 | senegal_decrypted.pdf (ITOPF) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143946 | BP-HZN-2179MDL07788800 - BP-HZN-2179MDL07788818 | 00000000 | International Oil Spill Conference 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143947 | BP-HZN-2179MDL07788819 - BP-HZN-2179MDL07788820 | 00000000 | Sierra Leone Oil Spill Response ITOPF 2001 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143948 | BP-HZN-2179MDL07788821 - BP-HZN-2179MDL07788823 | 00000000 | Singapore Oil Spill Response ITOPF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143949 | BP-HZN-2179MDL07788824 - BP-HZN-2179MDL07788830 | 00000000 | Singapore Prevention of Sea Pollution Regulations - 1999-06 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143950 | BP-HZN-2179MDL07788831 - BP-HZN-2179MDL07788883 | 00000000 | Africa Regional Contingency Oil Spill Plan 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-143951 | BP-HZN-2179MDL07788884 - BP-HZN-2179MDL07788885 | 00000000 | Regional Oil Spill Response Plan -Abidjan Convention | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143952 | BP-HZN-2179MDL07788886 - BP-HZN-2179MDL07788889 | 00000000 | response summary.htm | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | 401 | |
| TREX-143953 | BP-HZN-2179MDL07788890 - BP-HZN-2179MDL07788893 | 00000000 | South Africa OSCP ITOPF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143954 | BP-HZN-2179MDL07788894 - BP-HZN-2179MDL07788937 | 00000000 | SA Minerals Resources Act 2004 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | 401 | |
| TREX-143955 | BP-HZN-2179MDL07788938 - BP-HZN-2179MDL07788948 | 00000000 | SA Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | 401 | |
| TREX-143956 | BP-HZN-2179MDL07788949 - BP-HZN-2179MDL07788953 | 00000000 | South Africa Country Wildlife Reponses Plan | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143957 | BP-HZN-2179MDL07788954 - BP-HZN-2179MDL07789002 | 00000000 | Regional NOWPAP & MERRAC Oil&HNS Contingency Plan | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143958 | BP-HZN-2179MDL07789003 - BP-HZN-2179MDL07789051 | 00000000 | Northwest Pacific Environmental Paper | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143959 | BP-HZN-2179MDL07789052 - BP-HZN-2179MDL07789083 | 00000000 | Northwest Pacific Action OSCP | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143960 | BP-HZN-2179MDL07789084 - BP-HZN-2179MDL07789086 | 00000000 | South Korea Oil Spill Response Plan ITOPF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143961 | BP-HZN-2179MDL07789087 - BP-HZN-2179MDL07789089 | 00000000 | Spain Oil Spill Response ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143962 | BP-HZN-2179MDL07789090 - BP-HZN-2179MDL07789120 | 00000000 | Spanish National Contingency Plan | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143963 | BP-HZN-2179MDL07789121 - BP-HZN-2179MDL07789169 | 00000000 | Sri Lanka National OSPC | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143964 | BP-HZN-2179MDL07789170 - BP-HZN-2179MDL07789171 | 00000000 | Sri Lanka Oil Spill Response ITOPF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143965 | BP-HZN-2179MDL07789172 - BP-HZN-2179MDL07789174 | 00000000 | Sweden Oil Spill Response ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143966 | BP-HZN-2179MDL07789175 - BP-HZN-2179MDL07789258 | 00000000 | Translation Contingency Plan.wpd | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143967 | BP-HZN-2179MDL07789259 - BP-HZN-2179MDL07789319 | 00000000 | attachments_attachments 019_file land.pdf (National Action Plan) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | 401 | |
| TREX-143968 | BP-HZN-2179MDL07789320 - BP-HZN-2179MDL07789323 | 00000000 | REMPEC Syria plan.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | 401 | |
| TREX-143969 | BP-HZN-2179MDL07789327 - BP-HZN-2179MDL07789377 | 00000000 | Syria coastal zone and its integrated management - proposed vision and policy.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143970 | BP-HZN-2179MDL07789378 - BP-HZN-2179MDL07789380 | 00000000 | Syria ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143971 | BP-HZN-2179MDL07789384 - BP-HZN-2179MDL07789386 | 00000000 | Taiwan Oil Spill Response ITOPF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143972 | BP-HZN-2179MDL07789387 - BP-HZN-2179MDL07789388 | 00000000 | Tanzania Oil Spill Response ITOPF 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143973 | BP-HZN-2179MDL07789389 - BP-HZN-2179MDL07789396 | 00000000 | Tanzania Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143974 | BP-HZN-2179MDL07789414 - BP-HZN-2179MDL07789416 | 00000000 | Thailand Oil Spill Response ITOPF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143975 | BP-HZN-2179MDL07789417 - BP-HZN-2179MDL07789433 | 00000000 | Thailand National Oil Spill Response_Plan | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | | 401 | |
| TREX-143976 | BP-HZN-2179MDL07789434 - BP-HZN-2179MDL07789441 | 00000000 | Thailand Regulations (2012) (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-143977 | BP-HZN-2179MDL07789495 - BP-HZN-2179MDL07789496 | 00000000 | Togo Oil Spill Response Plan ITOPF 2012 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143978 | BP-HZN-2179MDL07789497 - BP-HZN-2179MDL07789499 | 00000000 | Tunisia Oil Spill Response ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143979 | BP-HZN-2179MDL07789500 - BP-HZN-2179MDL07789562 | 00000000 | BTC_EN-1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143980 | BP-HZN-2179MDL07789563 - BP-HZN-2179MDL07789568 | 00000000 | OA Law On Protection Of Life And Property At Sea.doc | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143981 | BP-HZN-2179MDL07789569 - BP-HZN-2179MDL07789574 | 00000000 | Regional Caspian Black Sea and Central Eurasia OSPRI | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143982 | BP-HZN-2179MDL07789575 - BP-HZN-2179MDL07789585 | 00000000 | tur7700.doc (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143983 | BP-HZN-2179MDL07789586 - BP-HZN-2179MDL07789587 | 00000000 | Turkey ITOPF 2010 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143984 | BP-HZN-2179MDL07789588 - BP-HZN-2179MDL07789588 | 00000000 | Turkey OS Response Policy | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143985 | BP-HZN-2179MDL07789589 - BP-HZN-2179MDL07789595 | 00000000 | 1100_velikova.pdf (Article re Preparedness) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143986 | BP-HZN-2179MDL07789596 - BP-HZN-2179MDL07789599 | 00000000 | Regional Caspian Sea Oil Spill Response ITOPF 2003 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143987 | BP-HZN-2179MDL07789600 - BP-HZN-2179MDL07789613 | 00000000 | Turkmenistan Oil Spill Reponses Capability Report | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143988 | BP-HZN-2179MDL07789614 - BP-HZN-2179MDL07789622 | 00000000 | Uganda Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143989 | BP-HZN-2179MDL07789623 - BP-HZN-2179MDL07789629 | 00000000 | Black Sea Oil Spill Preparedness Report 2006 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143990 | BP-HZN-2179MDL07789630 - BP-HZN-2179MDL07789631 | 00000000 | Ukraine ITOPF 2009 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143991 | BP-HZN-2179MDL07789632 - BP-HZN-2179MDL07789642 | 00000000 | Ukraine Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143992 | BP-HZN-2179MDL07789645 - BP-HZN-2179MDL07789653 | 00000000 | 2002_Bruce_McKenzie_E.pdf (Article re Oil Spill Response) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143993 | BP-HZN-2179MDL07789654 - BP-HZN-2179MDL07789656 | 00000000 | United Arab Emirates Oil Spill Response ITOPF 2001 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143994 | BP-HZN-2179MDL07789657 - BP-HZN-2179MDL07789676 | 00000000 | vol.1.1.1.July.10.pdf (Article re Offshore Oil Spills) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143995 | BP-HZN-2179MDL07789677 - BP-HZN-2179MDL07789694 | 00000000 | 2183 - 2006.pdf (Regulations) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143996 | BP-HZN-2179MDL07789695 - BP-HZN-2179MDL07789715 | 00000000 | 2306-1998.pdf (Regulations) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143997 | BP-HZN-2179MDL07789716 - BP-HZN-2179MDL07789716 | 00000000 | Comparison Arctic US UK Greenland Norway 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143998 | BP-HZN-2179MDL07789717 - BP-HZN-2179MDL07789717 | 00000000 | DCR1.pdf (Summary of Regulations) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-143999 | BP-HZN-2179MDL07789718 - BP-HZN-2179MDL07789758 | 00000000 | ncp_final_version_-_august_2006.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144000 | BP-HZN-2179MDL07789759 - BP-HZN-2179MDL07789781 | 00000000 | Offshore Installations and Wells.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144001 | BP-HZN-2179MDL07789782 - BP-HZN-2179MDL07789782 | 00000000 | UK - Oil Pollution Emergency Plan (Compilation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144002 | BP-HZN-2179MDL07789783 - BP-HZN-2179MDL07789795 | 00000000 | Oil_Clean-Up_Product_Guidance.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-144003 | BP-HZN-2179MDL07789796 - BP-HZN-2179MDL07789810 | 00000000 | on_27.htm (HSE Technical Guidance) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144004 | BP-HZN-2179MDL07789869 - BP-HZN-2179MDL07789884 | 00000000 | pipelines 1996.pdf (Regulations) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144005 | BP-HZN-2179MDL07789885 - BP-HZN-2179MDL07789887 | 00000000 | SCR1.pdf (Summary of Regulations) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144006 | BP-HZN-2179MDL07789888 - BP-HZN-2179MDL07789890 | 00000000 | Summary of well integrity issues for well examiners (19 Aug 2012) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144007 | BP-HZN-2179MDL07789891 - BP-HZN-2179MDL07789891 | 00000000 | UK - Supporting Documentation (Compilation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144008 | BP-HZN-2179MDL07789892 - BP-HZN-2179MDL07789892 | 00000000 | UK 2011-12 Maitland Report Well | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144009 | BP-HZN-2179MDL07789893 - BP-HZN-2179MDL07789908 | 00000000 | UK Act 1985 Oil and Pipelines Act | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144010 | BP-HZN-2179MDL07789909 - BP-HZN-2179MDL07789909 | 00000000 | UK Act 1990 Environmental Protection Act | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144011 | BP-HZN-2179MDL07789910 - BP-HZN-2179MDL07789983 | 00000000 | UK Act 1997 Merchant Shipping and Maritime Security | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144012 | BP-HZN-2179MDL07789984 - BP-HZN-2179MDL07790062 | 00000000 | UK Act 1998 Petroleum Act | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144013 | BP-HZN-2179MDL07790063 - BP-HZN-2179MDL07790079 | 00000000 | UK Act 1999 Pollution Prevention and Control Act | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144014 | BP-HZN-2179MDL07790080 - BP-HZN-2179MDL07790090 | 00000000 | UK Act 2003 Marine Safety | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144015 | BP-HZN-2179MDL07790091 - BP-HZN-2179MDL07790093 | 00000000 | UK Act 2006 Merchant Shipping Act | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144016 | BP-HZN-2179MDL07790094 - BP-HZN-2179MDL07790094 | 00000000 | UK Atlantic Margin Joint Industry Group Deepwater Riser Guidelines Rev 2 2000 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144017 | BP-HZN-2179MDL07790095 - BP-HZN-2179MDL07790095 | 00000000 | UK DCR Summary | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144018 | BP-HZN-2179MDL07790096 - BP-HZN-2179MDL07790096 | 00000000 | UK DECC 2011-05 Summary of OPEP Letter | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144019 | BP-HZN-2179MDL07790097 - BP-HZN-2179MDL07790102 | 00000000 | UK DECC Letter on Guidance Relating to Drilling (Sept 2011) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144020 | BP-HZN-2179MDL07790103 - BP-HZN-2179MDL07790107 | 00000000 | UK DECC Letter Revised Guidance Environmental Submissions (Dec 2010) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144021 | BP-HZN-2179MDL07790108 - BP-HZN-2179MDL07790131 | 00000000 | UK DECC Revised Guidance Environmental Submissions 2011-07 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144022 | BP-HZN-2179MDL07790132 - BP-HZN-2179MDL07790181 | 00000000 | UK HSE 1998 HPHT Paper | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144023 | BP-HZN-2179MDL07790182 - BP-HZN-2179MDL07790194 | 00000000 | UK HSE 2012-01 Well Construction Standards | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144024 | BP-HZN-2179MDL07790195 - BP-HZN-2179MDL07790211 | 00000000 | UK HSE DCR well examination presentation | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144025 | BP-HZN-2179MDL07790212 - BP-HZN-2179MDL07790233 | 00000000 | UK HSE Doc Guide to Well Aspects of DCR Regs 1996 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144026 | BP-HZN-2179MDL07790234 - BP-HZN-2179MDL07790326 | 00000000 | UK HSE Guide to the Offshore Installations (Safety Case) Regs 2005 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144027 | BP-HZN-2179MDL07790327 - BP-HZN-2179MDL07790327 | 00000000 | UK IP Code Of Practice 17 Pt 1 (2009-04) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 802 | |
| TREX-144028 | BP-HZN-2179MDL07790328 - BP-HZN-2179MDL07790331 | 00000000 | UK ITOPF 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144029 | BP-HZN-2179MDL07790332 - BP-HZN-2179MDL07790332 | 00000000 | UK Maitland Report Oil & Gas Implications Post Macondo 2011-12 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144030 | BP-HZN-2179MDL07790333 - BP-HZN-2179MDL07790335 | 00000000 | UK NRG Summary of WI Issues for well examiners (19 Aug 2012) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144031 | BP-HZN-2179MDL07790336 - BP-HZN-2179MDL07790355 | 00000000 | UK NRG UKOOA Guidelines CNR Version | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144032 | BP-HZN-2179MDL07790356 - BP-HZN-2179MDL07790356 | 00000000 | UK NRG UKOOA Guidelines Life-of-Well Slide | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144033 | BP-HZN-2179MDL07790357 - BP-HZN-2179MDL07790376 | 00000000 | UK NRG UKOOA Guidelines Version 4 (Author A Mackay) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144034 | BP-HZN-2179MDL07790377 - BP-HZN-2179MDL07790388 | 00000000 | UK O&G Environmental Legislation Summary | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144035 | BP-HZN-2179MDL07790389 - BP-HZN-2179MDL07790389 | 00000000 | UK O&G UK Guidelines on subsea BOP systems 20 July 2012 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144036 | BP-HZN-2179MDL07790390 - BP-HZN-2179MDL07790391 | 00000000 | UK O&G UK Legislation Overview Drilling a Well | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144037 | BP-HZN-2179MDL07790392 - BP-HZN-2179MDL07790392 | 00000000 | UK O&G UK Legislation Overview P&A | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144038 | BP-HZN-2179MDL07790393 - BP-HZN-2179MDL07790393 | 00000000 | UK O&G UK Legislation Overview Well Test | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144039 | BP-HZN-2179MDL07790394 - BP-HZN-2179MDL07790394 | 00000000 | UK O&G UK Legislation Overview Workover | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144040 | BP-HZN-2179MDL07790395 - BP-HZN-2179MDL07790418 | 00000000 | UK O&G UK Relief Well Planning Guidelines (Jan 2012) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144041 | BP-HZN-2179MDL07790419 - BP-HZN-2179MDL07790419 | 00000000 | UK O&G Well integrity guidelines 2012-07 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144042 | BP-HZN-2179MDL07790420 - BP-HZN-2179MDL07790459 | 00000000 | UK OGP Global Industry Response Group Deepwater Wells 2011-05 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144043 | BP-HZN-2179MDL07790460 - BP-HZN-2179MDL07790503 | 00000000 | UK OGP Global Industry Response Group Capping & Containment 2011-05 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144044 | BP-HZN-2179MDL07790504 - BP-HZN-2179MDL07790515 | 00000000 | UK Operators Cooperative Emergency Services Joint Declaration 2011 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144045 | BP-HZN-2179MDL07790516 - BP-HZN-2179MDL07790531 | 00000000 | UK OSPRAG Capping Device | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144046 | BP-HZN-2179MDL07790532 - BP-HZN-2179MDL07790579 | 00000000 | UK OSPRAG Final Report | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144047 | BP-HZN-2179MDL07790580 - BP-HZN-2179MDL07790595 | 00000000 | UK OSPRAG TRG Interim Report 2010-10 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144048 | BP-HZN-2179MDL07790596 - BP-HZN-2179MDL07790598 | 00000000 | UK PFEER Summary | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144049 | BP-HZN-2179MDL07790599 - BP-HZN-2179MDL07790610 | 00000000 | UK Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144050 | BP-HZN-2179MDL07790611 - BP-HZN-2179MDL07790611 | 00000000 | UK - Regulatory Guidance (Compilation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144051 | BP-HZN-2179MDL07790612 - BP-HZN-2179MDL07790620 | 00000000 | UK Review of WLCPF BOP Guidelines for well examiners (19 Aug 2012) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144052 | BP-HZN-2179MDL07790621 - BP-HZN-2179MDL07790638 | 00000000 | UK SI 1995 738 Mgmt & Admin Regs | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144053 | BP-HZN-2179MDL07790639 - BP-HZN-2179MDL07790661 | 00000000 | UK SI 1996 913 OI DCR 1996 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144054 | BP-HZN-2179MDL07790662 - BP-HZN-2179MDL07790665 | 00000000 | UK SI 2002 1861 OI Emergency Pollution Control Regs | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144055 | BP-HZN-2179MDL07790666 - BP-HZN-2179MDL07790668 | 00000000 | UK SI 2003 2563 Pipelines Safety Regs | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144056 | BP-HZN-2179MDL07790669 - BP-HZN-2179MDL07790685 | 00000000 | UK SI 2005 2055 Oil Pollution Prevention & Control Regs | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144057 | BP-HZN-2179MDL07790686 - BP-HZN-2179MDL07790688 | 00000000 | UK SI 2008 2165 PUWR Regs | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144058 | BP-HZN-2179MDL07790689 - BP-HZN-2179MDL07790691 | 00000000 | UK SI 2009 3283 Petroleum Licensing Regs | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144059 | BP-HZN-2179MDL07790692 - BP-HZN-2179MDL07790703 | 00000000 | UK SI 2010 1513 Energy Environmental Protection | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144060 | BP-HZN-2179MDL07790704 - BP-HZN-2179MDL07790706 | 00000000 | UK SI 2011 2492 Safety Zones Order | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144061 | BP-HZN-2179MDL07790707 - BP-HZN-2179MDL07790716 | 00000000 | UK SI 2011 983 Environmental Protection Regs | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144062 | BP-HZN-2179MDL07790717 - BP-HZN-2179MDL07790717 | 00000000 | UK UKOOA Deepwater Riser Guidelines Rev 2 (2000-03) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144063 | BP-HZN-2179MDL07790718 - BP-HZN-2179MDL07790791 | 00000000 | ukpga_19970028_en Merchant Shipping and Maritime Security Act.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144064 | BP-HZN-2179MDL07790792 - BP-HZN-2179MDL07790827 | 00000000 | ukpga_20040036_en Civil Contingencies Act2004.pdf (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144065 | BP-HZN-2179MDL07790828 - BP-HZN-2179MDL07790828 | 00000000 | ukpga-1990-43 - Environmental Protection Act.txt | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144066 | BP-HZN-2179MDL07790829 - BP-HZN-2179MDL07790834 | 00000000 | ukpga-1998-17-contents.htm (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144067 | BP-HZN-2179MDL07790918 - BP-HZN-2179MDL07790927 | 00000000 | uksi-1999-399-made - Fishery Products 1999.txt (Legislation) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144068 | BP-HZN-2179MDL07790928 - BP-HZN-2179MDL07790936 | 00000000 | Uzbekistan Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144069 | BP-HZN-2179MDL07790937 - BP-HZN-2179MDL07790949 | 00000000 | Venezuela Regulations 2012 (GTDT) | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144070 | BP-HZN-2179MDL07790950 - BP-HZN-2179MDL07790950 | 00000000 | Handbook_BIOREM 1.0.pdf | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144071 | BP-HZN-2179MDL07790951 - BP-HZN-2179MDL07790951 | 00000000 | Vietnam Handbook BIOREM 1.0 Oil Spill Response Report | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144072 | BP-HZN-2179MDL07790952 - BP-HZN-2179MDL07790954 | 00000000 | Vietnam Oil Spill Response ITOPF 2009 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144073 | BP-HZN-2179MDL07790955 - BP-HZN-2179MDL07790956 | 00000000 | Yemen ITOPF 2005 | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | H, R | 401 | |
| TREX-144074 | BP-HZN-2179MDL07790959 - BP-HZN-2179MDL07790962 | 00000000 | NTL No. 2010-N10 (Nov 8th 2010) | | X | | X | | | | | | | H, R | | |
| TREX-144075 | BP-HZN-2179MDL07790963 - BP-HZN-2179MDL07790966 | 00000000 | NTL No. 2010-N6 (June 18th 2010) | | X | | X | | | | | | | H, R | | |
| TREX-144076 | BP-HZN-2179MDL07790967 - BP-HZN-2179MDL07790974 | 00000000 | NTL No. 2010-N5 (June 8th 2010) | | X | | X | | | | | | | H, R | | |
| TREX-144077 | BP-HZN-2179MDL07790975 - BP-HZN-2179MDL07791008 | 00000000 | NTL No. 2008-G4 (April 1st 2008) | | X | | X | | | | | | | H, R | | |
| TREX-144078 | BP-HZN-2179MDL07791009 - BP-HZN-2179MDL07791037 | 00000000 | NTL No. 2006-G21 (Oct 26th 2006) | | X | | X | | | | | | | H, R | | |
| TREX-144079 | BP-HZN-2179MDL07791038 - BP-HZN-2179MDL07791081 | 00000000 | USA Dept Interior Increased Measures Energy Development - 2010 | | X | | X | | | | | | | | | |
| TREX-144080 | BP-HZN-2179MDL07791082 - BP-HZN-2179MDL07791094 | 00000000 | USA Regulations 2012 (GTDT) | | X | | X | | | | | | | | | |
| TREX-144081 | BP-HZN-2179MDL07791095 - BP-HZN-2179MDL07791103 | 00000000 | Teeuw, D. (1971) Prediction of Formation Compaction from Laboratory Compressibility Data; SPE 2973 | X | X | | X | | | | | | | | | |
| TREX-144082 | BP-HZN-2179MDL07791104 - BP-HZN-2179MDL07791139 | 00000000 | A.J. Ghajar, C.C. Tang, "Void Fraction and Flow Patterns of Two-Phase Flow Upward and Downward Vertical and Horizontal Pipes," Chapter 7, Advances in Multiphase Flow and Heat Transfer, Vol 4, 2012 | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-144083 | BP-HZN-2179MDL07791140 - BP-HZN-2179MDL07791148 | 00000000 | Amudo, C., Turner, J., Frewin J.; Kgogo, T., and Gringarten A. C., 2006;"Integration of Well Test Deconvolution Analysis and Detailed Reservoir Modelling in 3D Seismic Data Interpretation: A Case Study," paper SPE 100250 presented at the SPE Europec/EAGE Annual Conference and Exhibition, Vienna, Austria, 12–15 June | X | X | | X | | | | | | | | | |
| TREX-144084 | BP-HZN-2179MDL07791149 - BP-HZN-2179MDL07791169 | 00000000 | CD-adapco report, "Eulerian multiphase model validation tests for STAR-CCM+," CD-adapco, November 18, 2011, v7.01.02 | | X | | X | | | | | | | | | |
| TREX-144085 | BP-HZN-2179MDL07791170 - BP-HZN-2179MDL07791177 | 00000000 | Datasheet Mensor CPB5000, http://www.mensor.com/upload/DS_DT_CPB5000_en_um_30657.pdf | X | X | | X | | | | | | | | | |
| TREX-144086 | BP-HZN-2179MDL07791178 - BP-HZN-2179MDL07791193 | 00000000 | Roumboutsos, A., and Stewart, G.: "A Direct Deconvolution or Convolution Algorithm for Well Test Analysis," paper SPE 18157, presented at the SPE ATCE, Houston, 2-5 October, 1988. | X | X | | X | | | | | | | | | |
| TREX-144087 | BP-HZN-2179MDL07791194 - BP-HZN-2179MDL07791205 | 00000000 | von Schroeter, T., Hollaender, F., and Gringarten, A. C., 2001: "Deconvolution ofWell Test Data as a Nonlinear Total Least Squares Problem," paper SPE 71574 presented at the 2001 SPE Annual Technical Conference and Exhibition, New Orleans, Louisiana, 30 September – 3 October: SPEJ (Dec. 2004) | X | X | | X | | | | | | | | | |
| TREX-144088 | BP-HZN-2179MDL07791206 - BP-HZN-2179MDL07791217 | 00000000 | von Schroeter, T., Hollaender, F., and Gringarten, A. C., 2001: "Deconvolution ofWell Test Data as a Nonlinear Total Least Squares Problem," paper SPE 71574 presented at the 2001 SPE Annual Technical Conference and Exhibition, New Orleans, Louisiana, 30 September – 3 October: SPEJ (Dec. 2004) | X | X | | X | | | | | | | | | |
| TREX-144089 | BP-HZN-2179MDL07791218 - BP-HZN-2179MDL07791235 | 00000000 | A Practical Approach to Transient Pressure Behavior SPE 9901 | X | X | | X | | | | | | | | | |
| TREX-144090 | BP-HZN-2179MDL07791236 - BP-HZN-2179MDL07791251 | 00000000 | Gringarten, A.C., Ogunrewo, O. and Uxukbayev, G. 2011: "Assessment of Rate-Dependent Skin Factors in Gas Condensate and Volatile Oil Wells, SPE 143592, presented at SPE EUROPEC/EAGE Annual Conference Vienna, Austria, 23-26 May 2011 | X | X | | X | | | | | | | | | |
| TREX-144091 | BP-HZN-2179MDL07791266 - BP-HZN-2179MDL07791282 | 00000000 | Analyzing Pressure Buildup Data by the Rectangular Hyperbola Approach SPE 13079 | X | X | | X | | | | | | | | | |
| TREX-144092 | BP-HZN-2179MDL07791283 - BP-HZN-2179MDL07791290 | 00000000 | Meunier, D.F., Kabir, C.S., and Wittmann, M.J. 1987:"Gas Well Test Analysis: Use of Normalized Pressure and Time Functions", SPEFE 2 (4): 629–636. SPE-13082-PA. DOI: 10.2118/13082-PA. | X | X | | X | | | | | | | | | |
| TREX-144093 | BP-HZN-2179MDL07791291 - BP-HZN-2179MDL07791322 | 00000000 | G.F. Hewitt and D.N. Roberts, "Study of Two-Phase Flow Patterns by simultaneous X-ray and flash photography," Atomic Energy Research Establishment Harwell, AERE-M, 2159, February 1969 | | X | | X | | | | | | | | | |
| TREX-144094 | BP-HZN-2179MDL07791323 - BP-HZN-2179MDL07791335 | 00000000 | Abraham et al - 2000 - Exper. Meas. on the Permeability Coefficient of a Concrete Sample Under Low Pressure Differences.pdf | X | X | | X | | | | | | | | | |
| TREX-144095 | BP-HZN-2179MDL07791336 - BP-HZN-2179MDL07791350 | 00000000 | Mendes, L.C.C., Tygel, M., and Correa, A.C.F.: "A Deconvolution Algorithm for Analysis of Variable Rate Well Test Pressure Data," paper SPE 19815, presented at the SPE ATCE, San Antonio, Texas, 1989. | X | X | | X | | | | | | | | | |
| TREX-144096 | BP-HZN-2179MDL07791351 - BP-HZN-2179MDL07791384 | 00000000 | Alpak, F., Barton, M., and Naruk, S., 2013, The Impact of Fine-Scale Turbidite Channel Architecture on Deep-Water Reservoir Performance: AAPG Bulletin, v. 97, No.2, pp. 251-284. | X | X | | X | | | | | | | | | |
| TREX-144097 | BP-HZN-2179MDL07791385 - BP-HZN-2179MDL07791399 | 00000000 | Multiphase Production Technology - June 2011, "Comparison of Commercial Multiphase Flow Simulators with Experimental and Field Databases", R. Belt, TOTAL EP Paris (available at http://www.kongsberg.com/en/kogt/offerings/software/ledaflow/ledaflowvalidation/) | X | X | | X | | | | | | | | | |
| TREX-144098 | BP-HZN-2179MDL07791400 - BP-HZN-2179MDL07791405 | 00000000 | Banthia + Mindess - 1989 - Water permeability of cement paste.pdf | X | X | | X | | | | | | | | | |
| TREX-144099 | BP-HZN-2179MDL07791406 - BP-HZN-2179MDL07791418 | 00000000 | Loon et al - Carbonation and water permeability of foamed concrete.pdf | X | X | | X | | | | | | | | | |
| TREX-144100 | BP-HZN-2179MDL07791419 - BP-HZN-2179MDL07791431 | 00000000 | Zimmerman, R. W., Somerton, W. H., and King, M. S. (1986) Compressibility of porous rocks, Journal of Geophysical Research, 91, 12765-12778 | X | X | | X | | | | | | | | | |
| TREX-144101 | BP-HZN-2179MDL07791432 - BP-HZN-2179MDL07791437 | 00000000 | Tiwari, R.R., "New Generation Permeability Logs," 7th International Conference & Exposition on Petroleum Geophysics | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144102 | BP-HZN-2179MDL07791438 - BP-HZN-2179MDL07791455 | 00000000 | Aluko, O. A. and Gringarten, A.C. 2009: "Well Test Dynamics of Rich Gas Condensate Reservoirs under Gas Injection," Paper 121848 presented at 2009 SPE EUROPEC/EAGE Annual Conference and Exhibition held in Amsterdam, The Netherlands, 8-11 June. | X | X | | X | | | | | | | | | |
| TREX-144103 | BP-HZN-2179MDL07791456 - BP-HZN-2179MDL07791462 | 00000000 | J.O. Hinze, "Fundamentals of the hydrodynamic mechanism of splitting in dispersion process," A.I.Ch.E. Journal, September 1955, Vol.1, No. 3 | | X | | X | | | | | | | | | |
| TREX-144104 | BP-HZN-2179MDL07791463 - BP-HZN-2179MDL07791472 | 00000000 | C. Wolfe, SPE, Baker Atlas; C. Russell and N. Luise, SPE, Eni Petroleum; and R. Chhajlani, SPE, Chevron (2005) Log-Based Pore Volume Compressibility Prediction-A Deepwater GoM Case Study: SPE 95545. | X | X | | X | | | | | | | | | |
| TREX-144105 | BP-HZN-2179MDL07791473 - BP-HZN-2179MDL07791479 | 00000000 | Halamickova et al - 1995 - Water perm. + chloride ion diff. in Portland cement mortars-.pdf | X | X | | X | | | | | | | | | |
| TREX-144106 | BP-HZN-2179MDL07791480 - BP-HZN-2179MDL07791483 | 00000000 | Truman, et al., Reserves and Petrophysics, E&P Magazine, June 4, 2004 | X | X | | X | | | | | | | | | |
| TREX-144107 | BP-HZN-2179MDL07791489 - BP-HZN-2179MDL07791489 | 00000000 | Elseth - 2001 - An Experimental Study of Oil-Water Flow in Horizontal Pipes - Thesis.pdf | X | X | | X | | | | | | | | | |
| TREX-144108 | BP-HZN-2179MDL07791490 - BP-HZN-2179MDL07791498 | 00000000 | Gringarten, A.C.: "Practical use of well test deconvolution", SPE paper 134534, September 2010. | X | X | | X | | | | | | | | | |
| TREX-144109 | BP-HZN-2179MDL07791499 - BP-HZN-2179MDL07791504 | 00000000 | Dhir et al - 1989 - Near surfacecharacteristics of concrete - intrinsic permeability.pdf | X | X | | X | | | | | | | | | |
| TREX-144110 | BP-HZN-2179MDL07791513 - BP-HZN-2179MDL07791530 | 00000000 | Dudgeon - 1983 - Friction loss tests on cement lined steel pipes.pdf | X | X | | X | | | | | | | | | |
| TREX-144111 | BP-HZN-2179MDL07791531 - BP-HZN-2179MDL07791541 | 00000000 | A. Tentner, S. Lo, A. Ioilev, V. Melnikov, M. Samigulin, V. Ustinenko, "Computational fluid dynamics of two-phase flow topologies in a boiling water reactor fuel assembly," Proceedings of the 16th International Conference on Nuclear Engineering, ICONE16, May 11-15, 2008, Orlando, Florida, USA | | X | | X | | | | | | | | | |
| TREX-144112 | BP-HZN-2179MDL07791542 - BP-HZN-2179MDL07791542 | 00000000 | Numerical interpolation program ("SciPy"), available at http://docs.scipy.org/doc/scipy/reference/tutorial/interpolate.html | X | X | | X | | | | | | | | | |
| TREX-144113 | BP-HZN-2179MDL07791543 - BP-HZN-2179MDL07791551 | 00000000 | W.J. Winters, T.D. Lorenson, and C.K. Paull, eds., Initial report of the gas hydrate and paleoclimate cruise on the RV Marion Dufresne in the Gulf of Mexico, 2–18 July 2002: U.S. Geological Survey Open-File Report 2004–1358 (2007). | X | X | | X | | | | | | | | | |
| TREX-144114 | BP-HZN-2179MDL07791552 - BP-HZN-2179MDL07791558 | 00000000 | Horne - Uncertainty in Well Test Interpretation.pdf | X | X | | X | | | | | | | | | |
| TREX-144115 | BP-HZN-2179MDL07791559 - BP-HZN-2179MDL07791566 | 00000000 | E.S. Kordyban, T. Ranov, "Mechanism of Slug Formation in Horizontal Two-Phase Flow," J. Fluids Eng. 92(4), 857-864 (Dec 01, 1970). | X | X | | X | | | | | | | | | |
| TREX-144116 | BP-HZN-2179MDL07791567 - BP-HZN-2179MDL07791572 | 00000000 | Watkins, et al, "Syntactic Foam Thermal Insulation for Ultra-Deepwater Oil and Gas Pipelines", OTC 13134, 2001 | X | X | | X | | | | | | | | | |
| TREX-144117 | BP-HZN-2179MDL07791573 - BP-HZN-2179MDL07791573 | 00000000 | OTC - 2012, "Simulation of Slug Flow in Oil and Gas Pipelines Using a New Transient Simulator", Thomas J. Danielson and Kris M. Bansal, CONOCOPHILLIPS (available at http://www.kongsberg.com/en/kogt/offerings/software/ledaflow/ledaflowvalidation/) | X | X | | X | | | | | | | | | |
| TREX-144118 | BP-HZN-2179MDL07791574 - BP-HZN-2179MDL07791575 | 00000000 | Cuming Corporation, Technical Note 600-1, "Thermal Insulating Properties of Syntactic Foam," available at http://www.cumingcorp.com/wp-content/uploads/2012/06/TN600-1.pdf | X | X | | X | | | | | | | | | |
| TREX-144119 | BP-HZN-2179MDL07791576 - BP-HZN-2179MDL07791587 | 00000000 | A New Method for Determination of Reservoir Pressure SPE 56418 | X | X | | X | | | | | | | | | |
| TREX-144120 | BP-HZN-2179MDL07791588 - BP-HZN-2179MDL07791592 | 00000000 | Clayton - 1978 - Fluid-pressure testing of concrete cylinders.pdf | X | X | | X | | | | | | | | | |
| TREX-144121 | BP-HZN-2179MDL07791593 - BP-HZN-2179MDL07791593 | 00000000 | Y. Onishi, "Review of 'Deepwater Horizon Release Estimate of Rate by PIV'," Pacific National Laboratory, PNNL-19525, published June 2010. | X | X | | X | | | | | | | | 702 802 | |
| TREX-144122 | BP-HZN-2179MDL07791594 - BP-HZN-2179MDL07791598 | 00000000 | Well Performance Second Edition | X | X | | X | | | | | | | | | |
| TREX-144123 | BP-HZN-2179MDL07791599 - BP-HZN-2179MDL07791604 | 00000000 | Christensen et al - 1996 - Comparison of measured and calculated permeabilities for hardened cement pastes.pdf | X | X | | X | | | | | | | | | |
| TREX-144124 | BP-HZN-2179MDL07791605 - BP-HZN-2179MDL07791647 | 00000000 | Sulaiman - WATER PERMEABILITY AND carbonation of foamed concrete - Thesis.pdf | X | X | | X | | | | | | | | | |
| TREX-144125 | BP-HZN-2179MDL07791648 - BP-HZN-2179MDL07791704 | 00000000 | J. M. Coulson, J. F. Richardson, J. R. Backhurst and J. H. Harker, "Chemical Engineering," Butterworth-Heinemann Ltd, Volume 2, Chapter 12, 4th edition, 1991 | | X | | X | | | | | | | | | |
| TREX-144126 | BP-HZN-2179MDL07791705 - BP-HZN-2179MDL07791722 | 00000000 | Alpak, F., Barton, M., and Castineira, D., 2011, Retaining Geological Realism in Dynamic Modelling: A Channelized Turbidite Reservoir Example from West Africa, Petroleum Geoscience, Vol. 17, pp.35-52 | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-144127 | BP-HZN-2179MDL07791723 - BP-HZN-2179MDL07791771 | 00000000 | National Oceanographic Data Center Temperature and Salinity Data for the Gulf of Mexico, http://www.nodc.noaa.gov/cgi-bin/OAS/prd/accession/query/response/b84d25dc5bb48bf34ze302996fa1da55 | X | X | | X | | | | | | | | | |
| TREX-144128 | BP-HZN-2179MDL07791799 - BP-HZN-2179MDL07791806 | 00000000 | T B Ryerson, R Camilli, J D Kessler, E B Kujawinski, C M Reddy, D L Valentine, E Atlas, D R Blake, J de Gouw, S Meinardi, D D Parish, J Peischi, J S Seewald and C Warneke, "Chemical data quantify Deepwater Horizon hydrocarbon flow rate and environmental distribution," Proceedings of the National Academy of Sciences 109(50) 20246–20253 (2012). | | X | | X | | | | | | | | | |
| TREX-144129 | BP-HZN-2179MDL07791799 - BP-HZN-2179MDL07791806 | 00000000 | Ryerson, et al., Chemical Data Quantify Deepwater Horizon Hydrocarbon Flowrate and Environmental Distribution (PNAS 2011) | X | X | | X | | | | | | | | | |
| TREX-144130 | BP-HZN-2179MDL07791807 - BP-HZN-2179MDL07792173 | 00000000 | D.P. Hill, "The computer simulation of dispersed two-phase flows," PhD Thesis, Imperial College, University of London, July 1998 | | X | | X | | | | | | | | | |
| TREX-144131 | BP-HZN-2179MDL07792204 - BP-HZN-2179MDL07792205 | 20100518 | Rock Thermal Properties.pdf | X | X | | X | | | | | | | | | |
| TREX-144132 | BP-HZN-2179MDL07792206 - BP-HZN-2179MDL07792221 | 00000000 | S. Lo and D. Zhang, "Modelling of break-up and coalescence in bubbly two-phase flows," The Journal of Computational Multiphase Flows, Volume 1, Number 1, 2009, Multi-Science Publishing | | X | | X | | | | | | | | | |
| TREX-144133 | BP-HZN-2179MDL07792222 - BP-HZN-2179MDL07792237 | 00000000 | Wong et al - 2001 - Study of water movement in concrete.pdf | X | X | | X | | | | | | | | | |
| TREX-144134 | BP-HZN-2179MDL07792238 - BP-HZN-2179MDL07792244 | 00000000 | R.M. Ostermeier (2001) Compaction Effects on Porosity and Permeability: Deepwater Gulf of Mexico Turbidites | X | X | | X | | | | | | | | | |
| TREX-144135 | BP-HZN-2179MDL07792245 - BP-HZN-2179MDL07792252 | 00000000 | Nyame + Illstone - 1981 - Relationships between permeability and pore structure of hardened cement paste.pdf | X | X | | X | | | | | | | | | |
| TREX-144136 | BP-HZN-2179MDL07792253 - BP-HZN-2179MDL07792269 | 00000000 | Thompson, L. and Reynolds, A.: "Analysis of Variable-Rate Well-Test Pressure Data using Duhamels Principle", Society of Petroleum Engineers Formation Evaluation, (October 1986). | X | X | | X | | | | | | | | | |
| TREX-144137 | BP-HZN-2179MDL07792270 - BP-HZN-2179MDL07792290 | 00000000 | M. Mayall et al., 2006, Turbidite Channel Reservoirs - Key Elements in Facies Prediction and Effective Development, Marine and Petroleum Geology 23, pp. 821-841 | | X | | X | | | | | | | | | |
| TREX-144138 | BP-HZN-2179MDL07792291 - BP-HZN-2179MDL07792291 | 00000000 | Rankhododo - 2006 - Use of cement to reduce erosion of the slopes of mine tailings dams - Thesis.pdf | X | X | | X | | | | | | | | | |
| TREX-144139 | BP-HZN-2179MDL07792314 - BP-HZN-2179MDL07792407 | 00000000 | Revised_Ratzel_9_2011 | X | X | | X | | | | | | | | 702 802 | |
| TREX-144140 | BP-HZN-2179MDL07792410 - BP-HZN-2179MDL07792416 | 00000000 | Kuchuck, F.J., Carter, R.G., and Ayestaran, L.: "Deconvolution of Wellbore Pressure and Flow Rate," SPEFE 53, March, 1990. | X | X | | X | | | | | | | | | |
| TREX-144141 | BP-HZN-2179MDL07792422 - BP-HZN-2179MDL07792430 | 00000000 | Narayanan + Ramamurthy - 2000 - Structure and properties of aerated concrete - a review.pdf | X | X | | X | | | | | | | | | |
| TREX-144142 | BP-HZN-2179MDL07792431 - BP-HZN-2179MDL07792436 | 00000000 | National Oceanic and Atmospheric Administration, Gravity Control Formulas, http://www.ngs.noaa.gov/FGCS/BlueBook/pdf/Annex_O.pdf | X | X | | X | | | | | | | | | |
| TREX-144143 | BP-HZN-2179MDL07792437 - BP-HZN-2179MDL07792447 | 00000000 | Huang et al - Laboratory and Analytical Study of Permeability and Strength Properties of Pervious Concrete.pdf | X | X | | X | | | | | | | | | |
| TREX-144144 | BP-HZN-2179MDL07792448 - BP-HZN-2179MDL07792475 | 00000000 | Larue, D. K., 2004, Outcrop and Waterflood Simulation Modeling of the 100-Foot Channel Complex, Texas, and the Ainsa II Channel Complex, Spain: Analogs to Multistory and Multilateral Channelized Slope Reservoirs, in Integration of Outcrop and Modern Analogs in Reservoir Modeling: AAPG Memoir 80, pp. 337-364 | | X | | X | | | | | | | | | |
| TREX-144145 | BP-HZN-2179MDL07792481 - BP-HZN-2179MDL07792494 | 00000000 | Kelkar, et al., Water-Flooding Incremental Oil Recovery Study in Middle Miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico, SPE 115669, October 2008 | X | X | | X | | | | | | | | | |
| TREX-144146 | BP-HZN-2179MDL07792495 - BP-HZN-2179MDL07792495 | 00000000 | University of Adelaide School of Chemistry Physics and Earth, Science Seawater Density Calculator, http://www.es.flinders.edu.au/~mattom/Utilities/density.htm | X | X | | X | | | | | | | | | |
| TREX-144147 | BP-HZN-2179MDL07792496 - BP-HZN-2179MDL07792497 | 00000000 | Datasheet TTi mA meter model 1604, http://www.tti-test.com/products-tti/pdf-brochure/prec-1604-2p.pdf | X | X | | X | | | | | | | | | |
| TREX-144148 | BP-HZN-2179MDL07792498 - BP-HZN-2179MDL07792504 | 00000000 | Gray, K. E: Approximating Well-to Fault Distance From Pressure Build-up Tests, J. Pet. Tech, 761-67 (July 1965). | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144149 | BP-HZN-2179MDL07792505 - BP-HZN-2179MDL07792516 | 00000000 | Levitan, M. M., 2003:"Practical Application of Pressure-Rate Deconvolution to Analysis of Real Well Tests", paper SPE 84290, presented at the 2003 SPE Annual Technical Conference and Exhibition, Denver, CO, Oct. 5 – Oct. 8. | X | X | | X | | | | | | | | | |
| TREX-144150 | BP-HZN-2179MDL07792539 - BP-HZN-2179MDL07792547 | 00000000 | Chui - 1997 - An experiment on the erosion rates of rocks.pdf | X | X | | X | | | | | | | | | |
| TREX-144151 | BP-HZN-2179MDL07792548 - BP-HZN-2179MDL07792556 | 00000000 | M.H.H. Hettema, C.J. de Pater, Delft U. of Technology (1998) The poromechanical behavior of Felser sandstone: stress-and temperature-dependent; SPE/ISRM 47270 | X | X | | X | | | | | | | | | |
| TREX-144152 | BP-HZN-2179MDL07792557 - BP-HZN-2179MDL07792563 | 00000000 | Onur - Nonlinear Regression - The information content of pressure.pdf | X | X | | X | | | | | | | | | |
| TREX-144153 | BP-HZN-2179MDL07792667 - BP-HZN-2179MDL07792679 | 00000000 | Thomson, L. (1986) Weak elastic anisotropy. Geophysics, 51, 1954-1966 | X | X | | X | | | | | | | | | |
| TREX-144154 | BP-HZN-2179MDL07792680 - BP-HZN-2179MDL07792685 | 00000000 | Lepech + Li - Water permeability of cracked cementitious composites.pdf | X | X | | X | | | | | | | | | |
| TREX-144155 | BP-HZN-2179MDL07792686 - BP-HZN-2179MDL07792708 | 00000000 | Levitan, M.M. and Wilson, M.R., 2010:" Deconvolution of Pressure and Rate Data From Gas Reservoirs With Significant Pressure Depletion," paper SPE 134261 presented at the 2010 Annual Conference and Exhibition held in Florence, Italy, 19-22 September | X | X | | X | | | | | | | | | |
| TREX-144156 | BP-HZN-2179MDL07792709 - BP-HZN-2179MDL07792723 | 00000000 | Alpak, F., Barton, M., van der Vlugt, F., Pilmez, C., Prather, B., and Tennant, S., 2009, Simplified Modeling of Turbidite Channel Reservoirs: Society of Petroleum Engineers, June 2010, pp. 480-494. | X | X | | X | | | | | | | | | |
| TREX-144157 | BP-HZN-2179MDL07792724 - BP-HZN-2179MDL07792724 | 00000000 | Practical use of well test deconvolution SPE 134534 | X | X | | X | | | | | | | | | |
| TREX-144158 | BP-HZN-2179MDL07792763 - BP-HZN-2179MDL07792844 | 00000000 | Radovich, N.A. and Moissis, R. (1962), "The transition from two-phase bubbly flow to slug flow," MIT Report 7-7673-22. | | X | | X | | | | | | | | | |
| TREX-144159 | BP-HZN-2179MDL07792846 - BP-HZN-2179MDL07792863 | 00000000 | Sanni, M. and Gringarten, A.C., 2008: "Well Test Analysis in Volatile Oil Reservoirs," Paper SPE 116239 presented at the 2008 SPE Annual Technical Conference and Exhibition, Denver, 21-24 September. | X | X | | X | | | | | | | | | |
| TREX-144160 | BP-HZN-2179MDL07792870 - BP-HZN-2179MDL07792874 | 00000000 | Hearn et al - 1994 - Water permeability and microstructure of three old concretes.pdf | X | X | | X | | | | | | | | | |
| TREX-144161 | BP-HZN-2179MDL07792875 - BP-HZN-2179MDL07792875 | 00000000 | Photograph of partial riser joint with buoyancy module. (cited in Zaldivar Report) | X | X | | X | | | | | | | | | |
| TREX-144162 | BP-HZN-2179MDL07792876 - BP-HZN-2179MDL07792890 | 00000000 | Davy et al - 2007 - Permeability of macro-cracked argillite under confinement - gas and water testing.pdf | X | X | | X | | | | | | | | | |
| TREX-144163 | BP-HZN-2179MDL07792891 - BP-HZN-2179MDL07792893 | 00000000 | Cuming Corporation, Technical Note 100-1-A, "Introduction to Syntactic Foam," available at http://cuming.mosaicmedia.com/wp-content/uploads/2012/06/TN-100-1-A-7-11-12.pdf | X | X | | X | | | | | | | | | |
| TREX-144164 | BP-HZN-2179MDL07792894 - BP-HZN-2179MDL07792898 | 00000000 | Jane Lubchenko, Marcia McNutt, Bill Lehr, et al., "BP Deepwater Horizon Oil Budget: What Happened to the Oil?", Report to National Incident Command, published August 3, 2010 | X | X | | X | | | | | | | | | |
| TREX-144165 | BP-HZN-2179MDL07792899 - BP-HZN-2179MDL07792907 | 00000000 | Sanjaya et al - 2007 - PERMEABILITY OF FOAMED CONCRETE.pdf | X | X | | X | | | | | | | | | |
| TREX-144166 | BP-HZN-2179MDL07792908 - BP-HZN-2179MDL07792912 | 00000000 | Bamforth - 1991 - The water permeability of concrete and its relationship with strength.pdf | X | X | | X | | | | | | | | | |
| TREX-144167 | BP-HZN-2179MDL07792913 - BP-HZN-2179MDL07792923 | 00000000 | Pimonov, E.,A New Pressure/Rate-Deconvolution Algorithm to Analyze Wireline-Formation-Tester and Well-Test Data | X | X | | X | | | | | | | | | |
| TREX-144168 | BP-HZN-2179MDL07792924 - BP-HZN-2179MDL07792924 | 00000000 | U.S. Department of Interior, Flow Rate Technical Group, "Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill," published March 10, 2011 | X | X | | X | | | | | | | | | |
| TREX-144169 | BP-HZN-2179MDL07792925 - BP-HZN-2179MDL07792937 | 00000000 | Haddad, S., So What is the Reservoir Permeability? SPE 63138 | X | X | | X | | | | | | | | | |
| TREX-144170 | BP-HZN-2179MDL07792938 - BP-HZN-2179MDL07792943 | 00000000 | Fang et al - 2007 - Time-dependent water permeation behavior of concrete under constant hydraulic pressure.pdf | X | X | | X | | | | | | | | | |
| TREX-144171 | BP-HZN-2179MDL07792944 - BP-HZN-2179MDL07792960 | 00000000 | Gringarten, A. C., Bozorgzadeh, M., Daungkaew, S. and Hashemi, A. 2006:" Well Test Analysis in Lean Gas Condensate Reservoirs: "Theory and Practice," Paper SPE 100993 presented at the 2006 SPE Russian Oil and Gas Technical Conference and Exhibition, Moscow, 3-6 October. | X | X | | X | | | | | | | | | |
| TREX-144172 | BP-HZN-2179MDL07792961 - BP-HZN-2179MDL07792964 | 00000000 | Applied Drilling Engineering Textbook | X | X | | X | | | | | | | | | |
| TREX-144173 | BP-HZN-2179MDL07792965 - BP-HZN-2179MDL07792977 | 00000000 | Huser + Kvernvold - 1998 - PREDICTION OF SAND EROSION IN PROCESS and pipe components.pdf | X | X | | X | | | | | | | | | |
| TREX-144174 | BP-HZN-2179MDL07792978 - BP-HZN-2179MDL07792989 | 00000000 | Will Wireline Formation Tests Replace Well Tests? SPE 84086 | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-144175 | BP-HZN-2179MDL07792990 - BP-HZN-2179MDL07792994 | 00000000 | Khatri + Sirivavatnanon - 1997 - Methods for the determination of water permeability of concrete.pdf | X | X | | X | | | | | | | | | |
| TREX-144176 | BP-HZN-2179MDL07792995 - BP-HZN-2179MDL07793008 | 00000000 | Bozorgzadeh, M. and Gringarten, A.C. 2005: "Application of Build-up Transient Pressure Analysis to Well deliverability Forecasting in Gas Condensate Reservoirs Using Single-Phase and Two Phase Pseudo-pressure," Paper SPE 94018, presented at the 14th SPE Europec Technical Conference and Exhibition held in Madrid, Spain, 13-16 June; "Estimating Productivity-Controlling Parameters in Gas/Condensate Wells From Transient Pressure Data", SPEREE (APR. 2007) 100-111. | X | X | | X | | | | | | | | | |
| TREX-144177 | BP-HZN-2179MDL07793009 - BP-HZN-2179MDL07793021 | 00000000 | Levitan, M. M., Crawford, G. E., and Hardwick, A., 2004:" Practical Considerations for Pressure-Rate Deconvolution of Well Test Data," paper SPE 90680 presented at the SPE Annual Technical Conference and Exhibition held in Houston, Texas, U.S.A., 26–29 September. | X | X | | X | | | | | | | | | |
| TREX-144178 | BP-HZN-2179MDL07793022 - BP-HZN-2179MDL07793037 | 00000000 | Bozorgzadeh, M. and Gringarten, A.C. 2006. Condensate-Bank Characterization from Well-Test Data and Fluid PVT Properties. SPEREE 9 (5): 596-611 | X | X | | X | | | | | | | | | |
| TREX-144179 | BP-HZN-2179MDL07793038 - BP-HZN-2179MDL07793072 | 00000000 | Griffith, P. and Snyder, G.A. (1964), "The bubbly-slug transition in a high velocity two-phase flow," MIT Report 5003-29 (TID-20947). | | X | | X | | | | | | | | | |
| TREX-144180 | BP-HZN-2179MDL07793073 - BP-HZN-2179MDL07793083 | 00000000 | Picandet et al - 2009 - Crack effects on gas and water permeability of concretes.pdf | X | X | | X | | | | | | | | | |
| TREX-144181 | BP-HZN-2179MDL07793084 - BP-HZN-2179MDL07793092 | 00000000 | Gringarten, A.C., T. von Schroeter, Rolfsvaag, T., Bruner, J. 2003. "Use of Downhole Permanent Pressure Gauge Data to Diagnose Production Problems in a North Sea Horizontal Well", SPE paper 84470. | X | X | | X | | | | | | | | | |
| TREX-144182 | BP-HZN-2179MDL07793093 - BP-HZN-2179MDL07793107 | 00000000 | Larry H. Britt and Michael B. Smith, NSI Technologies, Inc., Ziad Haddad, Devon Energy Corporation, Jennifer Reese, BP, and Patrick Kelly, BP-Canada Energy Company (2004) Rotary Sidewall Cores - A Cost Effective Means of Determining Young's Modulus; SPE 90861 | X | X | | X | | | | | | | | | |
| TREX-144183 | BP-HZN-2179MDL07793108 - BP-HZN-2179MDL07793112 | 00000000 | Nyame + Illston - 1980 - Capillary pore structure and permeability of hardened cement paste.pdf | X | X | | X | | | | | | | | | |
| TREX-144184 | BP-HZN-2179MDL07793113 - BP-HZN-2179MDL07793119 | 00000000 | S. Lo, "Multi-fidelity computational flow assurance for design and development of subsea systems and equipment," Offshore Asia 2009, 31 March - 2 April 2009, Bangkok, Thailand | | X | | X | | | | | | | | | |
| TREX-144185 | BP-HZN-2179MDL07793120 - BP-HZN-2179MDL07793132 | 00000000 | von Schroeter, T., Hollaender, F., Gringarten, A., 2002:"Analysis of Well Test Data From Permanent Downhole Gauges by Deconvolution," paper SPE 77688, presented at the 2002 SPE Annual Technical Conference and Exhibition, San Antonio, TX, Sept. 29 –Oct. 2. | X | X | | X | | | | | | | | | |
| TREX-144186 | BP-HZN-2179MDL07793133 - BP-HZN-2179MDL07793133 | 00000000 | Recommended Practices for Core Analysis, Recommended Practice 40, Second Edition, February 1998. American Petroleum Institute | X | X | | X | | | | | | | | | |
| TREX-144187 | BP-HZN-2179MDL07793195 - BP-HZN-2179MDL07793206 | 00000000 | Marine Well Containment Company Slide Presentation to Deepwater Operations Forum | | X | | X | | | | | | | | | |
| TREX-144188 | BP-HZN-2179MDL07793239 - BP-HZN-2179MDL07793239 | 00000000 | 4 LMRP Cap Removal.wmv | | X | | X | | | | | | | | | |
| TREX-144189 | BP-HZN-2179MDL07793245 - BP-HZN-2179MDL07793255 | 00000000 | Lehr IOSC - Computing Mass Balance for the Deepwater Horizon Spill (Presented May 26, 2011) | X | X | | X | | | | | | | | | |
| TREX-144190 | BP-HZN-2179MDL07793273 - BP-HZN-2179MDL07793273 | 00000000 | STAR-CCM+ v6.04 user documentation, CD-adapco | | X | | X | | | | | | | | | |
| TREX-144191 | BP-HZN-2179MDL07793338 - BP-HZN-2179MDL07793347 | 00000000 | IADC/SPE 59244, Well Control in Campos Basin-Brazil, 2000 | | X | | X | | | | | | | | | |
| TREX-144192 | BP-HZN-2179MDL07793393 - BP-HZN-2179MDL07793393 | 00000000 | 3 Riser cutting above BOP - Diamond Blade Cutter.wmv | | X | | X | | | | | | | | | |
| TREX-144193 | BP-HZN-2179MDL07793411 - BP-HZN-2179MDL07793411 | 00000000 | ConocoPhillips.Oil.Spill.Response.Plan | | X | | X | | | | | | | | | |
| TREX-144194 | BP-HZN-2179MDL07793470 - BP-HZN-2179MDL07793491 | 00000000 | Marine Well Containment Company Slide Presentation to OCS Workshop | | X | | X | | | | | | | | | |
| TREX-144195 | BP-HZN-2179MDL07793553 - BP-HZN-2179MDL07793553 | 00000000 | Exxon.Oil.Spill.Response.Plan-Compiled | | X | | X | | | | | | | | | |
| TREX-144196 | BP-HZN-2179MDL07793658 - BP-HZN-2179MDL07793665 | 00000000 | SPE-113888 Evaluation of Confidence Intervals Europec 2008 | X | X | | X | | | | | | | | H, R | |
| TREX-144197 | BP-HZN-2179MDL07793688 - BP-HZN-2179MDL07793695 | 00000000 | Walters, J.V., Internal Blowouts, Cratering, Casing Setting Depths, and the Location of Subsurface Safety Valves, SPE 20909 (1991). | | X | | X | | | | | | | | | |
| TREX-144198 | BP-HZN-2179MDL07793778 - BP-HZN-2179MDL07793792 | 00000000 | Final Report on Industry Recommendations to Improve Oil Spill Preparedness and Response | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144199 | BP-HZN-2179MDL07793813 - BP-HZN-2179MDL07793830 | 00000000 | G.F. Hewitt, A.H. Govan, "Phenomena and prediction in annular two-phase flow," Advances in gas-liquid flow – 1990, FED-Vol.99, HTD-Vol. 155 | | X | | X | | | | | | | | | |
| TREX-144200 | BP-HZN-2179MDL07793877 - BP-HZN-2179MDL07793878 | 00000000 | Written Testimony to United State House of Representatives Natural Resources Committee on "Gulf of Mexico: A Focus on Community Recovery and New Response Technology" | | X | | X | | | | | | | | | |
| TREX-144201 | BP-HZN-2179MDL07794002 - BP-HZN-2179MDL07794013 | 00000000 | Marine Well Containment Company Slide Presentation to the 22nd Annual Clean Gulf Conference | | X | | X | | | | | | | | | |
| TREX-144202 | BP-HZN-2179MDL07794014 - BP-HZN-2179MDL07794030 | 00000000 | Ian MacDonald – SkyTruth - Gulf Oil Spill - New Spill Calculation | X | X | | X | | | | | | | | | |
| TREX-144203 | BP-HZN-2179MDL07794081 - BP-HZN-2179MDL07794096 | 00000000 | Marine Well Containment Company Slide Presentation to Drilling and Completing Trouble Zones Forum | | X | | X | | | | | | | | | |
| TREX-144204 | BP-HZN-2179MDL07794163 - BP-HZN-2179MDL07794168 | 00000000 | Doc. 00019916 (IADC/SPE 19916) | | X | | X | | | | | | | | | |
| TREX-144205 | BP-HZN-2179MDL07794276 - BP-HZN-2179MDL07794277 | 00000000 | Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well - http://www.restorethegulf.gov/release/2010/05/27/flow-rate-group-provides-preliminary-best-estimate-oil-flowing-bp-oil-well | X | X | | X | | | | | | | | | |
| TREX-144206 | BP-HZN-2179MDL07794334 - BP-HZN-2179MDL07794334 | 00000000 | Eni US Operating Company Oil Spill Response Plan | | X | | X | | | | | | | H, R | | |
| TREX-144207 | BP-HZN-2179MDL07794406 - BP-HZN-2179MDL07794406 | 00000000 | 7 Transition Spool Installation.wmv | | X | | X | | | | | | | | | |
| TREX-144208 | BP-HZN-2179MDL07794478 - BP-HZN-2179MDL07794482 | 00000000 | Crone, Chiang, Wereley -- NPR - Transcript | X | X | | X | | | | | | | | H | |
| TREX-144209 | BP-HZN-2179MDL07794525 - BP-HZN-2179MDL07794567 | 00000000 | Oil Spill Prevention and Response Advisory Group (OSPRAG) Slide Presentation re: Oil Spill Response: "Ensuring the UK Remains Responsive or How has OSPRAG set us up for the future?" | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144210 | BP-HZN-2179MDL07794599 - BP-HZN-2179MDL07794612 | 00000000 | Doc. 00092626 (SPE/IADC 92626) | | X | | X | | | | | | | | | |
| TREX-144211 | BP-HZN-2179MDL07794635 - BP-HZN-2179MDL07794647 | 00000000 | Marine Well Containment Company Deepwater Symposium Slide Presentation | | X | | X | | | | | | | | | |
| TREX-144212 | BP-HZN-2179MDL07794852 - BP-HZN-2179MDL07794857 | 00000000 | Crone, Chiang, Wereley -- NPR - Gulf Oil Spill May Far Exceed Government, BP Estimates _ NPR | X | X | | X | | | | | | | | | |
| TREX-144213 | BP-HZN-2179MDL07794870 - BP-HZN-2179MDL07794870 | 00000000 | Chevron Gulf Oil Spill Response Plan (part 1 of 2) | | X | | X | | | | | | | | | |
| TREX-144214 | BP-HZN-2179MDL07794889 - BP-HZN-2179MDL07794891 | 00000000 | "Quick Facts" Sheet re: Readiness to Respond to an Incident | | X | | X | | | | | | | | | |
| TREX-144215 | BP-HZN-2179MDL07794898 - BP-HZN-2179MDL07794924 | 00000000 | Second Progress Report on Industry Recommendations to Improve Oil Spill Preparedness and Response | | X | | X | | | | | | | | | |
| TREX-144216 | BP-HZN-2179MDL07794947 - BP-HZN-2179MDL07794948 | 00000000 | About IADC - International Association of Drilling Contractors (IADC) (Document Describing IADC) | | X | | X | | | | | | | | | |
| TREX-144217 | BP-HZN-2179MDL07795075 - BP-HZN-2179MDL07795076 | 00000000 | FRTG -Press Release McNutt Provide Updates on Progress of Scientific Teams | X | X | | X | | | | | | | | | |
| TREX-144218 | BP-HZN-2179MDL07795163 - BP-HZN-2179MDL07795172 | 00000000 | Murray, S.J., Williamson, M.D., and Gilham, S., Well Design for Shallow Gas, SPE 29343 (1995). | | X | | X | | | | | | | | | |
| TREX-144219 | BP-HZN-2179MDL07795173 - BP-HZN-2179MDL07795173 | 00000000 | FRTG - Refined Estimate | X | X | | X | | | | | | | | | |
| TREX-144220 | BP-HZN-2179MDL07795180 - BP-HZN-2179MDL07795180 | 00000000 | Loss of Well Control - Statistics and Summaries 2006-2012 vtd _ BSEE | | X | | X | | | | | | | | | |
| TREX-144221 | BP-HZN-2179MDL07795476 - BP-HZN-2179MDL07795485 | 00000000 | M Tanaka, H Ohshima, H Yamano, K Aizawa, T Fujisaki, "U-RANS simulation of unsteady eddy motion in pipe elbow at high Reynolds number conditions," Proceedings of ICAPP '10, San Diego, CA, USA, June 13-17, 2010, Paper 10272 | | X | | X | | | | | | | | | |
| TREX-144222 | BP-HZN-2179MDL07795604 - BP-HZN-2179MDL07795612 | 00000000 | Slide Presentation Presented at the International Regulators Forum Offshore Safety Summit Conference on the Challenges of the G20 Global Marine Environment Protection Working Group (GMEP) | | X | | X | | | | | | | | | |
| TREX-144223 | BP-HZN-2179MDL07795619 - BP-HZN-2179MDL07795642 | 00000000 | Gringarten, A.C. 2008. "Additional Well Test Analysis of Well E-M02Pa for PetroSA", Consulting report for PetroSA, May | X | X | | X | | | | | | | | | |
| TREX-144224 | BP-HZN-2179MDL07795648 - BP-HZN-2179MDL07795648 | 00000000 | 8 Capping Stack Installation.wmv | | X | | X | | | | | | | | | |
| TREX-144225 | BP-HZN-2179MDL07795693 - BP-HZN-2179MDL07795699 | 00000000 | John Amos - SkyTruth - Gulf Oil Spill Rate Must be Much Higher than Stated | X | X | | X | | | | | | | | | |
| TREX-144226 | BP-HZN-2179MDL07795711 - BP-HZN-2179MDL07795718 | 00000000 | Marine Well Containment Company Slide Presentation to COPAS Winter Meeting | | X | | X | | | | | | | | | |
| TREX-144227 | BP-HZN-2179MDL07795730 - BP-HZN-2179MDL07795731 | 00000000 | Camilli - WHOI Prepared Congressional Statement | X | X | | X | | | | | | | | | |
| TREX-144228 | BP-HZN-2179MDL07795745 - BP-HZN-2179MDL07795788 | 00000000 | BOP Products (Hydril Blowout Preventers Catalog) | | X | | X | | | | | | | | | |
| TREX-144229 | BP-HZN-2179MDL07795827 - BP-HZN-2179MDL07795827 | 00000000 | 2 Successful 1st cut of Riser.wmv | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144230 | BP-HZN-2179MDL07795840 - BP-HZN-2179MDL07795863 | 00000000 | API Slide Presentation at Offshore World Summit 2012 Outlining US Offshore Safety Regulations & Standards | | X | | X | | | | | | | | | |
| TREX-144231 | BP-HZN-2179MDL07795927 - BP-HZN-2179MDL07795927 | 00000000 | 1 Response Overview.wmv | | X | | X | | | | | | | | | |
| TREX-144232 | BP-HZN-2179MDL07796009 - BP-HZN-2179MDL07796009 | 00000000 | STAR-CCM+ Verification Suite 8.02.008, CD-adapco, February 2013 | | X | | X | | | | | | | | | |
| TREX-144233 | BP-HZN-2179MDL07796015 - BP-HZN-2179MDL07796025 | 00000000 | Evgeny Pimonov, SPE and Cosan Ayan, SPE, Schlumberger, Mustafa Onur, SPE, Istanbul Technical University and Fikri Kuchuk, SPE, Schlumberger. A New Pressure/Rate-Deconvolution Algorithm to Analyse Wireline Formation-Tester and Well Test data. SPE 123982-PA-P1, August 2010 SPE Reservoir Evaluation and Engineering. | X | X | | X | | | | | | | | | |
| TREX-144234 | BP-HZN-2179MDL07796070 - BP-HZN-2179MDL07796071 | 00000000 | Press Release re: New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies | | X | | X | | | | | | | | | |
| TREX-144235 | BP-HZN-2179MDL07796104 - BP-HZN-2179MDL07796104 | 00000000 | NOAA Oil Spill Case Histories, Summaries of Significant U.S. and International Spills 1967-1991 | | X | | X | | | | | | | | | |
| TREX-144236 | BP-HZN-2179MDL07796114 - BP-HZN-2179MDL07796125 | 00000000 | Adams, N.J. and Kuhlman, L.G., Shallow Gas Blowout Kill Operations, SPE 21455 (1991). | | X | | X | | | | | | | | | |
| TREX-144237 | BP-HZN-2179MDL07796126 - BP-HZN-2179MDL07796154 | 00000000 | Congressional Hearing - Sizing Up the BP Oil Spill - Transcript (Original) | X | X | | X | | | | | | | | | |
| TREX-144238 | BP-HZN-2179MDL07796305 - BP-HZN-2179MDL07796306 | 00000000 | Schlumberger Oilfield Glossary | | X | | X | | | | | | | | | |
| TREX-144239 | BP-HZN-2179MDL07796473 - BP-HZN-2179MDL07796482 | 00000000 | Doc. 00009697 (SPE 9697) | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144240 | BP-HZN-2179MDL07796582 - BP-HZN-2179MDL07796593 | 00000000 | Adams, N.J. and Kuhlman, L.G., A Discussion on Casing Setting During Shallow Gas Blowouts, SPE 27502 (1994). | | X | | X | | | | | | | | | |
| TREX-144241 | BP-HZN-2179MDL07796627 - BP-HZN-2179MDL07796627 | 00000000 | Ogunrewo, O. 2013. "Well test analysis of gas condensate and volatile oil below saturation pressure," an unpublished PhD thesis, Imperial College London. | X | X | | X | | | | | | | | | |
| TREX-144242 | BP-HZN-2179MDL07796727 - BP-HZN-2179MDL07796758 | 00000000 | Marine Well Containment Company Slide Presentation to the New Orleans Area Committee (Area Committee created under the auspices of 33 U.S.C. 1321 and the National Contingency Plan) | | X | | X | | | | | | | | | |
| TREX-144243 | BP-HZN-2179MDL07796786 - BP-HZN-2179MDL07796786 | 00000000 | http://bp.concerts.com/gom/deepwater_horizon_report_long.htm | X | X | | X | | | | | | | | | |
| TREX-144244 | BP-HZN-2179MDL07796789 - BP-HZN-2179MDL07796799 | 00000000 | IADC/SPE 27497, Kick and Blowout Control Developments for Deepwater Operations 1994 | | X | | X | | | | | | | | | |
| TREX-144245 | BP-HZN-2179MDL07796802 - BP-HZN-2179MDL07796812 | 00000000 | Doc. 00053974 (SPE 53974) | | X | | X | | | | | | | | | |
| TREX-144246 | BP-HZN-2179MDL07796834 - BP-HZN-2179MDL07796840 | 00000000 | S. Lo and P. Rao, "Modelling of droplet breakup and coalescence in an oil-water pipeline," 6th International Conference on Multiphase Flow, ICMF 2007, Leipzig, Germany, July 9-13, 2007 | | X | | X | | | | | | | | | |
| TREX-144247 | BP-HZN-2179MDL07796875 - BP-HZN-2179MDL07796875 | 00000000 | Anadarko OSRP | | X | | X | | | | | | | | | |
| TREX-144248 | BP-HZN-2179MDL07796933 - BP-HZN-2179MDL07796958 | 00000000 | Marine Well Containment Company Slide Presentation on Deepwater Emerging Technologies | | X | | X | | | | | | | | | |
| TREX-144249 | BP-HZN-2179MDL07797111 - BP-HZN-2179MDL07797112 | 00000000 | Progress Report on Best Practices Sharing Mechanism | | X | | X | | | | | | | | | |
| TREX-144250 | BP-HZN-2179MDL07797141 - BP-HZN-2179MDL07797141 | 00000000 | Hess Corporation OSRP | | X | | X | | | | | | | | | |
| TREX-144251 | BP-HZN-2179MDL07797153 - BP-HZN-2179MDL07797153 | 00000000 | About SPE (Document Describing Society of Petroleum Engineers) | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144252 | BP-HZN-2179MDL07797169 - BP-HZN-2179MDL07797170 | 00000000 | Press Release re: ExxonMobil Announces Equipment for Industry Use Through Marine Well Containment Company | | X | | X | | | | | | | | | |
| TREX-144253 | BP-HZN-2179MDL07797175 - BP-HZN-2179MDL07797183 | 00000000 | OSPRAG Slide Presentation re: The OSPRAG Capping Device: "A unique UK response; and the Emergency Equipment Response Deployment" | | X | | X | | | | | | | | | |
| TREX-144254 | BP-HZN-2179MDL07797361 - BP-HZN-2179MDL07797362 | 00000000 | Press Release re: Marine Well Containment Company Interim System Capping Stack Now Usable in 10,000 Feet of Water | | X | | X | | | | | | | | | |
| TREX-144255 | BP-HZN-2179MDL07797515 - BP-HZN-2179MDL07797528 | 00000000 | Doc. 0016673 (SPE 16673) | | X | | X | | | | | | | | | |
| TREX-144256 | BP-HZN-2179MDL07797628 - BP-HZN-2179MDL07797628 | 00000000 | BHP Billiton Petroleum (Americas) Inc. Oil SPill Response Plan | | X | | X | | | | | | | | | |
| TREX-144257 | BP-HZN-2179MDL07797645 - BP-HZN-2179MDL07797656 | 00000000 | Marine Well Containment Company Slide Presentation to Offshore Technology Conference | | X | | X | | | | | | | | | |
| TREX-144258 | BP-HZN-2179MDL07797660 - BP-HZN-2179MDL07797661 | 00000000 | Press Release re: Marine Well Containment Company System Meets Permit Requirements for Drilling from Floating Production Facility | | X | | X | | | | | | | | | |
| TREX-144259 | BP-HZN-2179MDL07797829 - BP-HZN-2179MDL07797829 | 00000000 | API_S_53_2012 | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-144260 | BP-HZN-2179MDL07797856 - BP-HZN-2179MDL07797931 | 00000000 | Slideshow Presentation Given at Offshore Safety Workshop | | X | | X | | | | | | | | | |
| TREX-144261 | BP-HZN-2179MDL07797932 - BP-HZN-2179MDL07797932 | 00000000 | 1 Subsea Staging Area.wmv | | X | | X | | | | | | | | | |
| TREX-144262 | BP-HZN-2179MDL07797937 - BP-HZN-2179MDL07797950 | 00000000 | Gringarten, A. C., Well-head Pressure Transient Analysis SPE 164871 | X | X | | X | | | | | | | | | |
| TREX-144263 | BP-HZN-2179MDL07797958 - BP-HZN-2179MDL07797958 | 00000000 | Press Release re: Marine Well Containment Company Announces Delivery of New Component to Expanded Containment System | | X | | X | | | | | | | | | |
| TREX-144264 | BP-HZN-2179MDL07797962 - BP-HZN-2179MDL07797962 | 00000000 | Chevron Gulf Oil Spill Response Plan (part 2 of 2) | | X | | X | | | | | | | | | |
| TREX-144265 | BP-HZN-2179MDL07798051 - BP-HZN-2179MDL07798051 | 00000000 | FRTG - US Scientific Team Draws on New Data | X | X | | X | | | | | | | | | |
| TREX-144266 | BP-HZN-2179MDL07798151 - BP-HZN-2179MDL07798166 | 00000000 | Sixteen Page Background Documents re Marine Well Containment Company from www.marinewellcontainment.com | | X | | X | | | | | | | | | |
| TREX-144267 | BP-HZN-2179MDL07798182 - BP-HZN-2179MDL07798182 | 00000000 | 6 Bolt and Flange Removal.wmv | | X | | X | | | | | | | | | |
| TREX-144268 | BP-HZN-2179MDL07798258 - BP-HZN-2179MDL07798259 | 00000000 | Press Release re: Marine Well Containment Company Launches Interim Containment System | | X | | X | | | | | | | | | |
| TREX-144269 | BP-HZN-2179MDL07798264 - BP-HZN-2179MDL07798264 | 00000000 | Norsok standard D-101 | | X | | X | | | | | | | | | |
| TREX-144270 | BP-HZN-2179MDL07798279 - BP-HZN-2179MDL07798279 | 00000000 | Shell.Gulf.Oil.Spill.Response.Plan | | X | | X | | | | | | | | | |
| TREX-144271 | BP-HZN-2179MDL07798321 - BP-HZN-2179MDL07798336 | 00000000 | Marine Well Containment Company Slide Presentation to Ocean Energy Safety Advisory Committee | | X | | X | | | | | | | | | |
| TREX-144272 | BP-HZN-2179MDL07798338 - BP-HZN-2179MDL07798705 | 00000000 | Project 408 Final (Blowout Intervention Method and Dynamic Kill Simulator Project Report for MMS) | | X | | X | | | | | | | | | |
| TREX-144273 | BP-HZN-2179MDL07798744 - BP-HZN-2179MDL07798768 | 00000000 | L. Xing, H. Yeung, S. Lo, "Investigation of slug flow induced forces on pipe bends applying STAR-OLGA coupling," 15th International Conference on Multiphase Production Technology, Cannes, France, 15-17 June 2011 | | X | | X | | | | | | | | | |
| TREX-144274 | BP-HZN-2179MDL07798769 - BP-HZN-2179MDL07798780 | 00000000 | Marine Well Containment Company Slide Presentation to 2011 Clean Gulf Conference (Session 3E: Subsea Containment) | | X | | X | | | | | | | | | |
| TREX-144275 | BP-HZN-2179MDL07798790 - BP-HZN-2179MDL07798795 | 00000000 | INTERTEK-DEC-EOS20120322.MFL | X | X | | X | | | | | | | | | |
| TREX-144276 | BP-HZN-2179MDL07798796 - BP-HZN-2179MDL07798796 | 00000000 | Whitson Single-phase-density-20130306 | X | X | | X | | | | | | | | | |
| TREX-144277 | BP-HZN-2179MDL07798797 - BP-HZN-2179MDL07798802 | 00000000 | INTERTEK-EOS20120322.MFL | X | X | | X | | | | | | | | | |
| TREX-144278 | BP-HZN-2179MDL07798803 - BP-HZN-2179MDL07798808 | 00000000 | SLB-118-DEC-EOS20120322.mfl | X | X | | X | | | | | | | | | |
| TREX-144279 | BP-HZN-2179MDL07798809 - BP-HZN-2179MDL07798814 | 00000000 | CL68379-EOS20120322.MFL | X | X | | X | | | | | | | | | |
| TREX-144280 | BP-HZN-2179MDL07798815 - BP-HZN-2179MDL07798820 | 00000000 | CL68508-EOS20120322.MFL | X | X | | X | | | | | | | | | |
| TREX-144281 | BP-HZN-2179MDL07798821 - BP-HZN-2179MDL07798826 | 00000000 | Multiflash Fluid Definition file ("CL68379-DEC-EOS20120322.MFL") provided by Dr. C. Whitson. (cited in Zaldivar Report) | X | X | | X | | | | | | | | | |
| TREX-144282 | BP-HZN-2179MDL07798827 - BP-HZN-2179MDL07798832 | 00000000 | SLB-118-EOS20120322.MFL | X | X | | X | | | | | | | | | |
| TREX-144283 | BP-HZN-2179MDL07798834 - BP-HZN-2179MDL07798839 | 00000000 | CL68508-DEC-EOS20120322.MFL | X | X | | X | | | | | | | | | |
| TREX-144284 | BP-HZN-2179MDL07798840 - BP-HZN-2179MDL07798866 | 00000000 | CL68379-EOS20120322.out | X | X | | X | | | | | | | | | |
| TREX-144285 | BP-HZN-2179MDL07798867 - BP-HZN-2179MDL07798867 | 20130510 | EOS parameters 20120924.xls | X | X | | X | | | | | | | | | |
| TREX-144286 | BP-HZN-2179MDL07798868 - BP-HZN-2179MDL07798949 | 00000000 | API Publication 356: "Analysis of U.S. Oil Spillage," August 2009 | | X | | X | | | | | | | | | |
| TREX-144287 | BP-HZN-2179MDL07798950 - BP-HZN-2179MDL07798973 | 00000000 | Risk Informed Decision Support for UDW Drilling, Oil and Natural Gas, V. R Dasari, Smith C. and Melchert E., DOE Program Oversight. Los Alamos National Laboratory, 2012 | | X | | X | | | | | | | | | |
| TREX-144288 | BP-HZN-2179MDL07798974 - BP-HZN-2179MDL07798974 | 00000000 | Yoe, Charles, "An Introduction to Risk and Uncertainty in the Evaluation of Environmental Investments," IWR Report 96-R-8, March 1996 | | X | | X | | | | | | | | | |
| TREX-144289 | BP-HZN-2179MDL07798975 - BP-HZN-2179MDL07798976 | 00000000 | http://www.incidentnews.gov/incident/6506 | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144290 | BP-HZN-2179MDL07798994 - BP-HZN-2179MDL07798995 | 00000000 | http://www.incidentnews.gov/ | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144291 | BP-HZN-2179MDL07799115 - BP-HZN-2179MDL07799115 | 00000000 | A Guide to Quantitative Risk Assessment for Offshore Installations, by the Centre for Marine and Petroleum Technology (CMPT), Hunns & Daniel, 1980 | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144292 | BP-HZN-2179MDL07799116 - BP-HZN-2179MDL07799117 | 00000000 | World Oil "BP builds independent, air-deployable capping stack," http://www.worldoil.com/BP_builds_independent_air_deployable_capping_stack.html | | X | | X | | | | | | | | | |
| TREX-144293 | BP-HZN-2179MDL07799157 - BP-HZN-2179MDL07799158 | 00000000 | "Oil and Gas UK": www.oilandgasuk.co.uk | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144294 | BP-HZN-2179MDL07799159 - BP-HZN-2179MDL07799212 | 00000000 | DNV 2010, Beaufort Sea Drilling Risk Study, DNV Report No: EP004855, 11 March 2010 | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144295 | BP-HZN-2179MDL07799213 - BP-HZN-2179MDL07799215 | 00000000 | http://www.incidentnews.gov/incident/7660 | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144296 | BP-HZN-2179MDL07799216 - BP-HZN-2179MDL07799295 | 00000000 | U.S. Department of the Interior, Minerals Management Service, Gulf of Mexico OCS Region: "Deepwater Gulf of Mexico 2009: Interim Report of 2008 Highlights," OCS Report MMS 2009-016, May 2009. | | X | | X | | | | | | | | | |
| TREX-144297 | BP-HZN-2179MDL07799296 - BP-HZN-2179MDL07799317 | 00000000 | NOPSEMA ALARP Guidelines N-04300-GN0166-ALARP, Revision 4, December 2012 | | X | | X | | | | | | | | | |
| TREX-144298 | BP-HZN-2179MDL07799318 - BP-HZN-2179MDL07799325 | 00000000 | IADC/SPE 39354, "Trends extracted from 800 Gulf Coast blowouts during 1960-1996," Pal Skalle (NTNU), AL Podio (Univ. of Texas), 1998 | | X | | X | | | | | | | | | |
| TREX-144299 | BP-HZN-2179MDL07799326 - BP-HZN-2179MDL07799416 | 00000000 | SINTEF A22763 "Barriers to prevent and limit acute releases to sea: Environmental barrier indicators," Hauge, S., et al, August 2012 | | X | | X | | | | | | | | | |
| TREX-144300 | BP-HZN-2179MDL07799417 - BP-HZN-2179MDL07799464 | 00000000 | Offshore Petroleum and Greenhouse Gas Storage (Environment) Regulations 2009, Statutory Rules 1999 No. 228 as amended, Prepared by the Office of Legislative Drafting and Publishing, Attorney-General's Department, Canberra | | X | | X | | | | | | | H, R | | |
| TREX-144301 | BP-HZN-2179MDL07799465 - BP-HZN-2179MDL07799466 | 00000000 | National Ocean Industries Association, "About NOIA," http://www.noia.org/website/article.asp?id=123 | | X | | X | | | | | | | H | | |
| TREX-144302 | BP-HZN-2179MDL07799467 - BP-HZN-2179MDL07799467 | 00000000 | Reliability of Deepwater Subsea BOP Systems and Well Kicks, Per Holand and Hammad Awan, ExproSoft AS, ES 201252/02, 2012-08-21 | | X | | X | | | | | | | | | |
| TREX-144303 | BP-HZN-2179MDL07799468 - BP-HZN-2179MDL07799468 | 00000000 | United States Department of Homeland Security, U.S. Coast Guard Incident Management Handbook (August 2006) | | X | | X | | | | | | | | | |
| TREX-144304 | BP-HZN-2179MDL07799637 - BP-HZN-2179MDL07799638 | 00000000 | http://www.incidentnews.gov/incident/6206 | | X | | X | | | | | | | | | |
| TREX-144305 | BP-HZN-2179MDL07799639 - BP-HZN-2179MDL07799639 | 00000000 | NUREG/CR 5485, "Guidelines on Model-Cause Failures in Probabilistic Risk Assessment," June 1998 | | X | | X | | | | | | | | | |
| TREX-144306 | BP-HZN-2179MDL07799640 - BP-HZN-2179MDL07799640 | 00000000 | "Deepwater Horizon Drills World's Deepest Oil & Gas Well" Transocean website: http://www.deepwater.com/fw/main/Deepwater-Horizon-i-Drills-Worlds-Deepest-Oil-and-Gas-Well-419C151.html | | X | | X | | | | | | | | | |
| TREX-144307 | BP-HZN-2179MDL07799647 - BP-HZN-2179MDL07799682 | 00000000 | API Recommended Practice 75: Recommended Practice for Development of a Safety and Environmental Management Program for Offshore Operations and Facilities, Third Edition, May 2004 | | X | | X | | | | | | | | | |
| TREX-144308 | BP-HZN-2179MDL07799683 - BP-HZN-2179MDL07799694 | 00000000 | OTC 7248 Outer Continental Shelf Drilling Blowouts, 1971-1991, E.P. Danenberger, Minerals Management Service, 1993 | | X | | X | | | | | | | | | |
| TREX-144309 | BP-HZN-2179MDL07799711 - BP-HZN-2179MDL07799714 | 00000000 | L. Schiller and A. Naumann (1933), VDI Zeits., 77 | | X | | X | | | | | | | | | |
| TREX-144310 | BP-HZN-2179MDL07799715 - BP-HZN-2179MDL07799716 | 00000000 | http://incidentnews.noaa.gov/incident/6250 | | X | | X | | | | | | | | | |
| TREX-144311 | BP-HZN-2179MDL07799717 - BP-HZN-2179MDL07799719 | 00000000 | Well Control - Ultra-deepwater blowouts - how could one happen, Larry H Flak, Offshore Magazine, 1997 | | X | | X | | | | | | | | | |
| TREX-144312 | BP-HZN-2179MDL07799720 - BP-HZN-2179MDL07799731 | 00000000 | "United Kingdom Health and Safety Executive, ALARP," http://www.hse.gov.uk/risk/theory/alarp1.htm | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144313 | BP-HZN-2179MDL07799732 - BP-HZN-2179MDL07799732 | 00000000 | Development of a blowout intervention method and dynamic kill simulator for blowouts occurring in ultra deepwater, Jerome J Schubert, et al., Texas A&M University, December 2004 | | X | | X | | | | | | | | | |
| TREX-144314 | BP-HZN-2179MDL07799733 - BP-HZN-2179MDL07799733 | 00000000 | Offshore Blowouts Causes and Control, Per Holland, 1997 | | X | | X | | | | | | | H, R | | |
| TREX-144315 | BP-HZN-2179MDL07799734 - BP-HZN-2179MDL07799735 | 00000000 | http://www.incidentnews.gov/incident/6258 | | X | | X | | | | | | | | | |
| TREX-144316 | BP-HZN-2179MDL07799736 - BP-HZN-2179MDL07799780 | 00000000 | NOPSEMA, "Environment plan workshop for offshore petroleum," Presented at Operator and titleholder workshop, 11 April 2012 | | X | | X | | | | | | | | | |
| TREX-144317 | BP-HZN-2179MDL07799782 - BP-HZN-2179MDL07799785 | 00000000 | Offshore Technology, After Macondo: Emergency Well Capping, 2011-06 (http://www.offshore-technology.com/features/feature122252/) | | X | | X | | | | | | | | | |
| TREX-144318 | BP-HZN-2179MDL07799786 - BP-HZN-2179MDL07799786 | 00000000 | OGP Risk Assessment Data Directory, Report No. 434, March 2010 | | X | | X | | | | | | | H, R | | |
| TREX-144319 | BP-HZN-2179MDL07799787 - BP-HZN-2179MDL07799789 | 00000000 | http://www.incidentnews.gov/entry/506648 | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-144320 | BP-HZN-2179MDL07799790 - BP-HZN-2179MDL07799798 | 00000000 | SPE 157319, Well-specific Blowout Risk Assessment, V. Vandenbussche, DNV: A. Bergsli, Statoil. H. Brandt, T.R. Nissen-Lie, and O.W. Brude, DNV, 2012 | | X | | X | | | | | | | | | |
| TREX-144321 | BP-HZN-2179MDL07799799 - BP-HZN-2179MDL07799828 | 00000000 | Deepwater Horizon Risk Assessment, ME 515 DP7: Final Case Study Report, Professor: Dr. Irem Tumer, Fall 2010 | | X | | X | | | | | | | H | 401 802 | |
| TREX-144322 | BP-HZN-2179MDL07799829 - BP-HZN-2179MDL07799925 | 00000000 | Rock Mechanics Aspects of Blowout Self-Containment. Thesis for BA Nesheli, Texas A&M, August 2006 | | X | | X | | | | | | | | | |
| TREX-144323 | BP-HZN-2179MDL07799926 - BP-HZN-2179MDL07799987 | 00000000 | High Pressure, High Temperature Developments in the United Kingdom Continental Shelf, 1987-2003, United Kingdom HSE Research Report 409, 2005 | | X | | X | | | | | | | | | |
| TREX-144324 | BP-HZN-2179MDL07799988 - BP-HZN-2179MDL07800003 | 00000000 | Exhibit A: Blowout Risk Assessment, Joint Industry Project, BORA JIP, 26 August 2011 | | X | | X | | | | | | | | | |
| TREX-144325 | BP-HZN-2179MDL07800004 - BP-HZN-2179MDL07800005 | 00000000 | http://www.incidentnews.gov/incident/7735 | | X | | X | | | | | | | | | |
| TREX-144326 | BP-HZN-2179MDL07800006 - BP-HZN-2179MDL07800049 | 00000000 | International Association of Oil and Gas Producers, Capping and Containment, Global Industry Response Group recommendations, Report No. 464, May 2011 | | X | | X | | | | | | | | | |
| TREX-144327 | BP-HZN-2179MDL07800050 - BP-HZN-2179MDL07800058 | 00000000 | "United Kingdom Health and Safety Executive, ALARP at a Glance," http://www.hse.gov.uk/risk/theory/alarpglance.htm | | X | | X | | | | | | | | | |
| TREX-144328 | BP-HZN-2179MDL07800059 - BP-HZN-2179MDL07800059 | 00000000 | SINTEF 2001, "Deepwater Kicks and BOP Performance, Unrestricted Version", SINTEF Report STF A01419, Per Holand, July 2001 | | X | | X | | | | | | | | | |
| TREX-144329 | BP-HZN-2179MDL07800060 - BP-HZN-2179MDL07800121 | 00000000 | United Kingdom HSE, "High Pressure, High Temperature Developments in the United Kingdom Continental Shelf, 1987-2003," Research Report 409, 2005 | | X | | X | | | | | | | | H, R | |
| TREX-144330 | BP-HZN-2179MDL07800122 - BP-HZN-2179MDL07800122 | 00000000 | ExxonMobil, "Scarborough," http://www.exxonmobil.com/Australia-English/PA/about_what_wa_scarborough.aspx | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144331 | BP-HZN-2179MDL07800123 - BP-HZN-2179MDL07800124 | 00000000 | http://www.incidentnews.gov/incident/6256 | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144332 | BP-HZN-2179MDL07800125 - BP-HZN-2179MDL07800126 | 00000000 | http://www.incidentnews.gov/incident/6902 | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144333 | BP-HZN-2179MDL07800127 - BP-HZN-2179MDL07800130 | 00000000 | American Association of Petroleum Geologists, "Deep GOM Discoveries Toasted Over 30 Years – Celebrations Began with Cognac": http://www.aapg.org/explorer/2004/09sep/gom_history.cfm | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144334 | BP-HZN-2179MDL07800131 - BP-HZN-2179MDL07800218 | 00000000 | Reducing Risks Protecting People, HSE's Decision Making Process, UK HSE, 2001 | | X | | X | | | | | | | | | |
| TREX-144335 | BP-HZN-2179MDL07800239 - BP-HZN-2179MDL07800249 | 00000000 | MWCC, "The Marine Well Containment System" Presented at 13th Annual U.S.-Norway Technology Partnership Conference: Minimizing Oil Spills and Discharges to the Sea, 30 March 2011 | | X | | X | | | | | | | | | |
| TREX-144336 | BP-HZN-2179MDL07800250 - BP-HZN-2179MDL07800260 | 00000000 | OTC 20143 "MODU Risk: MODU Mooring Comparative Risk Assessment" John J Stiff, 2009 | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144337 | BP-HZN-2179MDL07800269 - BP-HZN-2179MDL07800269 | 00000000 | June 1, 2010 E-mail from T. Smith re LMRP Overshot | | X | | X | | | | | | | | | Not produced during discovery period |
| TREX-144338 | BP-HZN-2179MDL07800270 - BP-HZN-2179MDL07800270 | 00000000 | May 19, 2010 E-mail from J. Wellings re Q 4000 | | X | | X | | | | | | | | | Not produced during discovery period |
| TREX-144339 | BP-HZN-2179MDL07800352 - BP-HZN-2179MDL07800352 | 00000000 | May 8, 2010 E-mail from T. Avery re Transition Spool Hydro Test | | X | | X | | | | | | | | | Not produced during discovery period |
| TREX-144340 | BP-HZN-2179MDL07800353 - BP-HZN-2179MDL07800354 | 00000000 | May 1, 2010 E-mail from T. Smith re Request: Horizon Incident Response | | X | | X | | | | | | | | | Not produced during discovery period |
| TREX-144341 | BP-HZN-2179MDL07800355 - BP-HZN-2179MDL07800356 | 00000000 | May 18, 2010 E-mail from T. Smith re MC252 - Riser Top/Capping Valve Assembly | | X | | X | | | | | | | | | Not produced during discovery period |
| TREX-144342 | BP-HZN-2179MDL07800358 - BP-HZN-2179MDL07800359 | 00000000 | May 1, 2010 E-mail from L. McDonald re Transition Spool Option | | X | | X | | | | | | | | | Not produced during discovery period |
| TREX-144343 | BP-HZN-2179MDL07800360 - BP-HZN-2179MDL07800360 | 00000000 | May 12, 2010 E-mail from T. Smith re MC 252 - Isolation Valve Readiness | | X | | X | | | | | | | | | Not produced during discovery period |
| TREX-144344 | BP-HZN-2179MDL07800361 - BP-HZN-2179MDL07800363 | 00000000 | May 11, 2010 E-mail from T. Smith re Horizon Two Ram Cap HAZID Worksheet | | X | | X | | | | | | | | | Not produced during discovery period |
| TREX-144345 | BP-HZN-2179MDL07800364 - BP-HZN-2179MDL07800364 | 00000000 | May 8, 2010 E-mail from J. Sawchuck re Horizon Two Ram Cap HAZID Worksheet | | X | | X | | | | | | | | | Not produced during discovery period |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | |
| TREX-144346 | BP-HZN-2179MDL07800365 - BP-HZN-2179MDL07800368 | 20130510 | Capping Stack Concept Overview.doc | | X | | X | | | | | | | | | Not produced during discovery period |
| TREX-144347 | BP-HZN-2179MDL07800369 - BP-HZN-2179MDL07800369 | 00000000 | April 27, 2010 E-mail from J. Wellings re Well Control Incident Macondo #1 | | X | | X | | | | | | | | | Not produced during discovery period |
| TREX-144348 | BP-HZN-2179MDL07800378 - BP-HZN-2179MDL07800378 | 00000000 | May 31, 2010 E-mail from T. Smith re Flex Joint Connection Options | | X | | X | | | | | | | | | Not produced during discovery period |
| TREX-144349 | BP-HZN-2179MDL07800404 - BP-HZN-2179MDL07800404 | 20130510 | PERA-EOS-vs-Data-plots.xls | X | X | | X | | | | | | | | | |
| TREX-144350 | BP-HZN-2179MDL07800710 - BP-HZN-2179MDL07800710 | 00000000 | Whitson ALL-T=210-SSF.ecl.xls | X | X | | X | | | | | | | | | |
| TREX-144351 | BP-HZN-2179MDL07801342 - BP-HZN-2179MDL07801342 | 00000000 | Whitson ALL-T=220F-SSF.ecl.xls | X | X | | X | | | | | | | | | |
| TREX-144352 | BP-HZN-2179MDL07801493 - BP-HZN-2179MDL07801493 | 00000000 | Whitson ALL-T=200F-SSF.ecl.xls | X | X | | X | | | | | | | | | |
| TREX-144353 | BP-HZN-2179MDL07801841 - BP-HZN-2179MDL07801841 | 19000100 | Remove-aromatics-and-light-HCs.xls | X | X | | X | | | | | | | | | |
| TREX-144354 | BP-HZN-2179MDL07802755 - BP-HZN-2179MDL07802755 | 00000000 | Whitson ALL-T=35-SSF.ecl.xls | X | X | | X | | | | | | | | | |
| TREX-144355 | BP-HZN-2179MDL07804170 - BP-HZN-2179MDL07804170 | 00000000 | Whitson ALL-T=180F-SSF.ecl.xls | X | X | | X | | | | | | | | | |
| TREX-144356 | BP-HZN-2179MDL07804327 - BP-HZN-2179MDL07804327 | 20100501 | PERA-EOS40-comparison-Multiflash-v-PhazeComp.xls | X | X | | X | | | | | | | | | |
| TREX-144357 | BP-HZN-2179MDL07804428 - BP-HZN-2179MDL07804428 | 00000000 | PVTsim input file ("PVTsim-PERA-EOS.fdb") prepared by Dr. C. Whitson | | X | | X | | | | | | | | | |
| TREX-144358 | BP-HZN-2179MDL07804909 - BP-HZN-2179MDL07804909 | 20100506 | Aromatics.xls | X | X | | X | | | | | | | | | |
| TREX-144359 | BP-HZN-2179MDL07805246 - BP-HZN-2179MDL07805246 | 00000000 | Whitson T=243F-SSF-ALL.xls | X | X | | X | | | | | | | | | |
| TREX-144360 | BP-HZN-2179MDL07805504 - BP-HZN-2179MDL07805504 | 00000000 | Whitson ALL-T=160F-SSF.ecl.xls | X | X | | X | | | | | | | | | |
| TREX-144361 | BP-HZN-2179MDL07805961 - BP-HZN-2179MDL07805962 | 00000000 | Federal Register / Vol. 74, No. 219 / Monday, November 16, 2009 | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144362 | BP-HZN-2179MDL07805963 - BP-HZN-2179MDL07806036 | 00000000 | Mide Technology Corporation, Deep Water Drilling Risk Reduction Assessment, Produced for the Bureau of Ocean Energy Management, 2010 | | X | | X | | | | | | | | | |
| TREX-144363 | BP-HZN-2179MDL07806037 - BP-HZN-2179MDL07806037 | 00000000 | PT_3K_2 Final Pressures, prepared by Professor M. Trusler | X | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-144364 | BP-HZN-2179MDL07806038 - BP-HZN-2179MDL07806038 | 00000000 | PT_3K_2 Final Pressures, prepared by Professor M. Trusler | X | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560; FRE 106 |
| TREX-144365 | BP-HZN-2179MDL07806039 - BP-HZN-2179MDL07806039 | 00000000 | PT_3K_2 Final Pressures, prepared by Professor M. Trusler | X | X | | X | | | | | | | | | Excluded pursuant to Dkt. 5560 |
| TREX-144366 | BP-HZN-2179MDL07806040 - BP-HZN-2179MDL07806041 | 00000000 | Press Release re: Marine Well Containment Project Awards Front-End Engineering Design Contract for Subsea Equipment | | X | | X | | | | | | | | | |
| TREX-144367 | BP-HZN-2179MDL07806044 - BP-HZN-2179MDL07806053 | 00000000 | House Committee on Natural Resources, Hearing on the Benefits of Offshore Oil and Natural Gas Development, Testimony of Scott A. Angelle, Secretary, Louisiana Department of Natural Resources, August 13, 2005, http://dnr.louisiana.gov/assets/docs/energy/policypapers/Testimony_PortFourchon_20050813.pdf | | X | | X | | | | | | | | | |
| TREX-144368 | BP-HZN-2179MDL07806062 - BP-HZN-2179MDL07806260 | 20130708 | Burch 039 - IWR Report 96-R-9.pdf | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144369 | BP-HZN-2179MDL07806261 - BP-HZN-2179MDL07806261 | 00000000 | April 27, 2010 E-mail from G. Blome re Capping Stack Concept Overview | | X | | X | | | | | | | | | FRE 106 |
| TREX-144370 | BP-HZN-2179MDL07806265 - BP-HZN-2179MDL07806280 | 00000000 | Fortin, J., Guéguen, Y., and Schubnel, A. (2007) Effects of pore collapse and grain crushing on ultrasonic velocities and Vp/Vs. Journal of Geophysical Research, 112, B08207 | X | X | | X | | | | | | | | | |
| TREX-144371 | BP-HZN-2179MDL07806281 - BP-HZN-2179MDL07806321 | 00000000 | Scanned from a Xerox multifunction device001.pdf.pdf | | X | | X | | | | | | | | | |
| TREX-144372 | BP-HZN-2179MDL07806322 - BP-HZN-2179MDL07806325 | 00000000 | Belgium National Oil Spill Contingency Plan for North Sea | | X | | X | | | | | | | | H, R | FRE 401/402 |
| TREX-144373 | BP-HZN-2179MDL07806326 - BP-HZN-2179MDL07806331 | 00000000 | Oil and Gas Blocks _ Open Development Cambodia.htm | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144374 | BP-HZN-2179MDL07806332 - BP-HZN-2179MDL07806334 | 00000000 | waterprevact.htm (Legislation) | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144375 | BP-HZN-2179MDL07806335 - BP-HZN-2179MDL07806369 | 00000000 | Port_Assessment_Report_English.pdf | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144376 | BP-HZN-2179MDL07806370 - BP-HZN-2179MDL07806373 | 00000000 | USA ITOPF 2010-06 | | X | | X | | | | | | | | | FRE 901; FRE 802 |
| TREX-144377 | BP-HZN-2179MDL07806374 - BP-HZN-2179MDL07806540 | 00000000 | Letter from R.J. Papp re Final Action Memo-Incident Specific Preparedness Review.pdf (http://www.uscg.mil/foia/docs/dwh/bpdwh.pdf) | | X | | X | | | | | | | | | FRE 106 |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144378 | BP-HZN-2179MDL07806541 - BP-HZN-2179MDL07806541 | 00000000 | Ministry of Mines and Energy | | X | | X | | | | | | | H, R | | FRE 401/402; FRE 901 |
| TREX-144379 | BP-HZN-2179MDL07806627 - BP-HZN-2179MDL07806652 | 00000000 | Microsoft PowerPoint - wta7_models (2k).ppt | X | X | | X | | | | | | | | | |
| TREX-144380 | BP-HZN-2179MDL07806653 - BP-HZN-2179MDL07806700 | 00000000 | Microsoft PowerPoint - wta3_Pressure Log-log Analysis.ppt | X | X | | X | | | | | | | | | |
| TREX-144381 | BP-HZN-2179MDL07806701 - BP-HZN-2179MDL07806744 | 00000000 | Microsoft PowerPoint - wta6_models (2p).ppt | X | X | | X | | | | | | | | | |
| TREX-144382 | BP-HZN-2179MDL07806745 - BP-HZN-2179MDL07806793 | 00000000 | Microsoft PowerPoint - wta9_models (boundaries 2 + end ).ppt | X | X | | X | | | | | | | | | |
| TREX-144383 | BP-HZN-2179MDL07806794 - BP-HZN-2179MDL07806843 | 00000000 | Microsoft PowerPoint - wta8_models (boundaries 1).ppt | X | X | | X | | | | | | | | | |
| TREX-144384 | BP-HZN-2179MDL07806844 - BP-HZN-2179MDL07807042 | 00000000 | Microsoft PowerPoint - Flow in Porous Media Part 1 (updated) [Compatibility Mode] | X | X | | X | | | | | | | | | |
| TREX-144385 | BP-HZN-2179MDL07807043 - BP-HZN-2179MDL07807136 | 00000000 | Microsoft PowerPoint - wta1_principles.ppt | X | X | | X | | | | | | | | | FRE 802 |
| TREX-144386 | BP-HZN-2179MDL07807137 - BP-HZN-2179MDL07807212 | 00000000 | Microsoft PowerPoint - wta5_models (nearwell).ppt | X | X | | X | | | | | | | | | |
| TREX-144387 | BP-HZN-2179MDL07807213 - BP-HZN-2179MDL07807336 | 00000000 | Microsoft PowerPoint - wta4_Derivatives.ppt | X | X | | X | | | | | | | | | |
| TREX-144388 | BP-HZN-2179MDL07807337 - BP-HZN-2179MDL07807366 | 00000000 | Microsoft PowerPoint - wta2_Straight lines.ppt | X | X | | X | | | | | | | | | |
| TREX-144389 | BP-HZN-2179MDL07807528 - BP-HZN-2179MDL07807540 | 00000000 | Chevron Slide Presentation, An Approach to Oil Spill Containment for Floating Drilling Operations in Canadian Beaufort Sea Pack Ice Conditions, December 2, 2010 | | X | | X | | | | | | | | | FRE 802 |
| TREX-144390 | BP-HZN-2179MDL07807550 - BP-HZN-2179MDL07807552 | 00000000 | Chevron Seeks New Blowout Solution, S. McCarthy and N. Vanderklippe, The Globe and Mail, June 10, 2010 (updated August 23, 2012) | | X | | X | | | | | | | | | |
| TREX-144391 | BP-HZN-2179MDL07807587 - BP-HZN-2179MDL07807595 | 00000000 | IADC/SPE 87113, 2004, "Drilling in Brazil in 2887m Water Depth using a Surface BOP system and a DP Vessel," G. Brander, E. Magne, T. Newman, T. Taklo, and C. Mitchell | | X | | X | | | | | | | | | |
| TREX-144392 | BP-HZN-2179MDL07807596 - BP-HZN-2179MDL07807597 | 00000000 | An Incestuous Web of Relationships Makes Oil Spill Litigation Byzantine, Courthouse News Service, B. Canfield, November 1, 2010 | | X | | X | | | | | | | H, R | 401 802 | FRE 106 |
| TREX-144393 | BP-HZN-2179MDL07807598 - BP-HZN-2179MDL07807612 | 00000000 | Proceedings of the Standing Senate Committee on Energy, the Environment, and Natural Resources, Parliament of Canada, Issue 8, June 10, 2010 | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144394 | BP-HZN-2179MDL07807613 - BP-HZN-2179MDL07807624 | 00000000 | UK HSE Offshore Information Sheet 2-2006.pdf | | X | | X | | | | | | | H, R | | |
| TREX-144395 | BP-HZN-2179MDL07807625 - BP-HZN-2179MDL07807630 | 00000000 | Blowout Control, Part 10 - Surface Intervention Methods.pdf | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144396 | BP-HZN-2179MDL07807631 - BP-HZN-2179MDL07807689 | 00000000 | Australian Standard on Safety Management Systems.aspx.pdf | | X | | X | | | | | | | H, R | | FRE 401/402 |
| TREX-144397 | BP-HZN-2179MDL07807690 - BP-HZN-2179MDL07807719 | 00000000 | Safe Work Australia- Guide for Major HAzard Facilities-Safety Management Systems.pdf | | X | | X | | | | | | | H, R | | FRE 401/402 |
| TREX-144398 | BP-HZN-2179MDL07807720 - BP-HZN-2179MDL07807738 | 00000000 | N-04300-GN1052-Safety-Management-Systems.pdf | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144399 | BP-HZN-2179MDL07807739 - BP-HZN-2179MDL07807888 | 00000000 | HSE_Case_issue_32_final October 2006.pdf | | X | | X | | | | | | | | | |
| TREX-144400 | BP-HZN-2179MDL07807889 - BP-HZN-2179MDL07807922 | 00000000 | OHSAS, OHSAS 180012007 Occupational health and safety management systems - Requirements, 2005-09-01.pdf | | X | | X | | | | | | | H, R | | |
| TREX-144401 | BP-HZN-2179MDL07807923 - BP-HZN-2179MDL07807928 | 00000000 | Blowout Control, Part 9 - Firefighting.pdf | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144402 | BP-HZN-2179MDL07807929 - BP-HZN-2179MDL07808073 | 00000000 | UK HSE A Guide to Control of Major Accident Hazards regulations 1999.pdf | | X | | X | | | | | | | H, R | | FRE 401/402 |
| TREX-144403 | BP-HZN-2179MDL07808074 - BP-HZN-2179MDL07808075 | 00000000 | BSEE, SEMS, Historical Information, http://www.bsee.gov/Regulations-and-Guidance/Safety-and-Environmental-Management-Systems---SEMS/Historical-Info.aspx | | X | | X | | | | | | | | | |
| TREX-144404 | BP-HZN-2179MDL07808281 - BP-HZN-2179MDL07808281 | 20100501 | Top Hat flow calc - Final - mod.xlsm | X | X | | X | | | | | | | | | FRE 106 |
| TREX-144405 | BP-HZN-2179MDL07808553 - BP-HZN-2179MDL07808553 | 20100709 | Running Adaptor Assembly.pdf | | X | | X | | | | | | | | | |
| TREX-144406 | BP-HZN-2179MDL07808554 - BP-HZN-2179MDL07808573 | 20100619 | MC252 Riser Capping Valve Materials Shipment to PMF.pdf | | X | | X | | | | | | | | | |
| TREX-144407 | BP-HZN-2179MDL07808574 - BP-HZN-2179MDL07808574 | 20110724 | Trans Spool Option 1 Rev A 1-May-2010.pdf | | X | | X | | | | | | | | | |
| TREX-144408 | BP-HZN-2179MDL07808575 - BP-HZN-2179MDL07808583 | 20110901 | MC 252 - Isolation Valve Readiness RevB.ppt | | X | | X | | | | | | | | | |
| TREX-144409 | BP-HZN-2179MDL07808584 - BP-HZN-2179MDL07808584 | 20100702 | Horizon Two Ram Cap HAZID Worksheet 8May10.xls | | X | | X | | | | | | | | | |
| TREX-144410 | BP-HZN-2179MDL07808585 - BP-HZN-2179MDL07808599 | 20100618 | Flex Joint Connection Options Rev B.ppt | | X | | X | | | | | | | | | |
| TREX-144411 | BP-HZN-2179MDL07808620 - BP-HZN-2179MDL07808627 | 20130723 | Email from T. Lim to M. Tavallali re RE: Maximus Validation | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144412 | BP-HZN-2179MDL07808628 - BP-HZN-2179MDL07808634 | 20130722 | Email from M. Tavallali to T. Lim re RE: Maximus Validation | | X | | X | | | | | | | | | |
| TREX-144413 | BP-HZN-2179MDL07808635 - BP-HZN-2179MDL07808641 | 20100531 | Email from T. Lim to M. Tavallali re RE: Maximus Validation | | X | | X | | | | | | | | | |
| TREX-144414 | BP-HZN-2179MDL07808642 - BP-HZN-2179MDL07808644 | 20130531 | Email from M. Pooladi-Darvish to T. Hide et al. re RE: License for Maximus | | X | | X | | | | | | | | | |
| TREX-144415 | BP-HZN-2179MDL07808645 - BP-HZN-2179MDL07808647 | 20130531 | Email from M. Pooladi-Darvish to taryn.hide@feesa.net et al. re Re: License for Maximus | | X | | X | | | | | | | | | |
| TREX-144416 | BP-HZN-2179MDL07808648 - BP-HZN-2179MDL07808648 | 20130530 | Email from M. Tavallali to T. Lim re Maximus Validation | | X | | X | | | | | | | | | |
| TREX-144417 | BP-HZN-2179MDL07808649 - BP-HZN-2179MDL07808655 | 20130531 | Email from M. Tavallali to T. Lim re RE: Maximus Validation | | X | | X | | | | | | | | | |
| TREX-144418 | BP-HZN-2179MDL07808656 - BP-HZN-2179MDL07808659 | 00000000 | 201305301832.pptx | | X | | X | | | | | | | | | |
| TREX-144419 | BP-HZN-2179MDL07808660 - BP-HZN-2179MDL07808666 | 20130604 | Email from M. Tavallali to T. Lim re RE: Maximus Validation | | X | | X | | | | | | | | | |
| TREX-144420 | BP-HZN-2179MDL07808667 - BP-HZN-2179MDL07808670 | 20130530 | Email from M. Tavallali to T. Lim re RE: Maximus Validation | | X | | X | | | | | | | | | |
| TREX-144421 | BP-HZN-2179MDL07808671 - BP-HZN-2179MDL07808673 | 20130530 | Email from T. Lim to M. Tavallali re RE: Maximus Validation | | X | | X | | | | | | | | | |
| TREX-144422 | BP-HZN-2179MDL07808674 - BP-HZN-2179MDL07808680 | 20130605 | Email from T. Lim to M. Tavallali re RE: Maximus Validation | | X | | X | | | | | | | | | |
| TREX-144423 | BP-HZN-2179MDL07808681 - BP-HZN-2179MDL07808683 | 00000000 | 100505-G-4189B-005 BP Chief Operating Officer speaks to press.mht | | X | | X | | | | | | | | | |
| TREX-144424 | BP-HZN-2179MDL07808684 - BP-HZN-2179MDL07808685 | 00000000 | 100528-G-8744K-004.mht | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144425 | BP-HZN-2179MDL07808686 - BP-HZN-2179MDL07808687 | 00000000 | U_S_ Energy Secretary Chu.mht | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144426 | BP-HZN-2179MDL07808688 - BP-HZN-2179MDL07808689 | 00000000 | 100511-N-9712C-004 Air Force C-17.mht | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144427 | BP-HZN-2179MDL07808690 - BP-HZN-2179MDL07808691 | 00000000 | 100425-G-7944L-003-Unified Command Meeting.mht | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144428 | BP-HZN-2179MDL07808692 - BP-HZN-2179MDL07808693 | 00000000 | 100528-G-8744K-003.mht | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144429 | BP-HZN-2179MDL07808694 - BP-HZN-2179MDL07808695 | 00000000 | 100802-G-7518E-023_CGC Decisive Static Kill.mht | | X | | X | | | | | | | | | |
| TREX-144430 | BP-HZN-2179MDL07808696 - BP-HZN-2179MDL07808697 | 00000000 | 100511-G-8744K-012.mht | | X | | X | | | | | | | | | |
| TREX-144431 | BP-HZN-2179MDL07808698 - BP-HZN-2179MDL07808699 | 00000000 | 100425-G-7944L-004-Unified Command Meeting.mht | | X | | X | | | | | | | | | |
| TREX-144432 | BP-HZN-2179MDL07808700 - BP-HZN-2179MDL07808701 | 00000000 | 100526-G-8744K-002 - Top kill operations.mht | | X | | X | | | | | | | | | |
| TREX-144433 | BP-HZN-2179MDL07808702 - BP-HZN-2179MDL07808703 | 00000000 | 100502-G-8744K-002-Adm_ Allen.mht | | X | | X | | | | | | | | | |
| TREX-144434 | BP-HZN-2179MDL07808704 - BP-HZN-2179MDL07808706 | 00000000 | 100501-G-0314D-012-VISIT WITH UNIFIED COMMAND.mht | | X | | X | | | | | | | | | |
| TREX-144435 | BP-HZN-2179MDL07808707 - BP-HZN-2179MDL07808708 | 00000000 | 100502-G-8744K-003-Master Chief Bushey.mht | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144436 | BP-HZN-2179MDL07808709 - BP-HZN-2179MDL07808710 | 00000000 | 100527-G-9883M-111.mht | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144437 | BP-HZN-2179MDL07808711 - BP-HZN-2179MDL07808713 | 00000000 | 100501-G-0314D-014-VISIT WITH UNIFIED.mht | | X | | X | | | | | | | | | |
| TREX-144438 | BP-HZN-2179MDL07808714 - BP-HZN-2179MDL07808715 | 00000000 | 100628-G-8551K-080.mht | | X | | X | | | | | | | | | |
| TREX-144439 | BP-HZN-2179MDL07808716 - BP-HZN-2179MDL07808717 | 00000000 | 100526-G-8744K-003 - Top kill operations.mht | | X | | X | | | | | | | | | |
| TREX-144440 | BP-HZN-2179MDL07808718 - BP-HZN-2179MDL07808719 | 00000000 | 100511-G-8744K-006 Top hat.mht | | X | | X | | | | | | | | | |
| TREX-144441 | BP-HZN-2179MDL07808720 - BP-HZN-2179MDL07808721 | 00000000 | U_S_ Energy Secretary Chu 2.mht | | X | | X | | | | | | | | | FRE 401/402; FRE 802 (hearsay within hearsay) |
| TREX-144442 | BP-HZN-2179MDL07808722 - BP-HZN-2179MDL07808723 | 00000000 | 100526-G-8744K-005 - Top kill operations.mht | | X | | X | | | | | | | | | |
| TREX-144443 | BP-HZN-2179MDL07808724 - BP-HZN-2179MDL07808726 | 00000000 | 100505-G-4189B-002 Department of Interior Secretary speaks to press.mht | | X | | X | | | | | | | | | |
| TREX-144444 | BP-HZN-2179MDL07808727 - BP-HZN-2179MDL07808728 | 00000000 | 100526-G-8744K-007 - Top kill operations.mht | | X | | X | | | | | | | | | |
| TREX-144445 | BP-HZN-2179MDL07808729 - BP-HZN-2179MDL07808730 | 00000000 | 100511-G-8744K-017 ROV operator.mht | | X | | X | | | | | | | | | |
| TREX-144446 | BP-HZN-2179MDL07808731 - BP-HZN-2179MDL07808732 | 00000000 | 100526-G-9883M-001 Top Kill Brief.mht | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144447 | BP-HZN-2179MDL07808733 - BP-HZN-2179MDL07808734 | 00000000 | 100511-G-8744K-004 Top hat.mht | | X | | X | | | | | | | | | |
| TREX-144448 | BP-HZN-2179MDL07808735 - BP-HZN-2179MDL07808736 | 00000000 | 100501-G-0314D-007-VISIT WITH UNIFIED COMMAND.mht | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144449 | BP-HZN-2179MDL07808737 - BP-HZN-2179MDL07808738 | 00000000 | 100510-G-8744K-034 Top hat containment chamber.mht | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144450 | BP-HZN-2179MDL07808739 - BP-HZN-2179MDL07808741 | 00000000 | 100501-G-0314D-005.mht | | X | | X | | | | | | | | | |
| TREX-144451 | BP-HZN-2179MDL07808742 - BP-HZN-2179MDL07808743 | 00000000 | 100528-G-8744K-005.mht | | X | | X | | | | | | | | | |
| TREX-144452 | BP-HZN-2179MDL07808744 - BP-HZN-2179MDL07808745 | 00000000 | 100526-G-8744K-001 - Top kill operations.mht | | X | | X | | | | | | | | | |
| TREX-144453 | BP-HZN-2179MDL07808746 - BP-HZN-2179MDL07808747 | 00000000 | 100803-G-5468F-008-Deepwater Horizon Q4000.mht | | X | | X | | | | | | | | | |
| TREX-144454 | BP-HZN-2179MDL07808748 - BP-HZN-2179MDL07808749 | 00000000 | 100529-G-8403R-41 Commandant visit.mht | | X | | X | | | | | | | | | |
| TREX-144455 | BP-HZN-2179MDL07808750 - BP-HZN-2179MDL07808751 | 00000000 | 100511-N-9712C-005 Air Force C-17.mht | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144456 | BP-HZN-2179MDL07808752 - BP-HZN-2179MDL07808753 | 00000000 | 100519-G-9883M-990 Press Briefing.mht | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144457 | BP-HZN-2179MDL07808754 - BP-HZN-2179MDL07808754 | 20100524 | (White House May 24 2010 pt. 1).wmv | | X | | X | | | | | | | | | |
| TREX-144458 | BP-HZN-2179MDL07808755 - BP-HZN-2179MDL07808760 | 20100521 | 2010-05-21 Adm. Thad Allen Press Conference Call | | X | | X | | | | | | | | | FRE 901 |
| TREX-144459 | BP-HZN-2179MDL07808761 - BP-HZN-2179MDL07808761 | 20100524 | (White House May 24 2010 pt. 2).wmv | | X | | X | | | | | | | | | |
| TREX-144460 | BP-HZN-2179MDL07808762 - BP-HZN-2179MDL07808764 | 20100521 | 2010-05-21 - Allen Teleconference | | X | | X | | | | | | | | H, R | FRE 901 |
| TREX-144461 | BP-HZN-2179MDL07808765 - BP-HZN-2179MDL07808766 | 20130810 | August 10, 2010 Chu Press Release, available at: http://energy.gov/articles/bp-oil-spill-update | | X | | X | | | | | | | | H | |
| TREX-144462 | BP-HZN-2179MDL07808767 - BP-HZN-2179MDL07808769 | 20100527 | 2010-05-27 White House Blog Post | | X | | X | | | | | | | | H, R | |
| TREX-144463 | BP-HZN-2179MDL07808770 - BP-HZN-2179MDL07808770 | 20100523 | (CNN Interview May 23 2010).wmv | | X | | X | | | | | | | | H, R | |
| TREX-144464 | BP-HZN-2179MDL07808771 - BP-HZN-2179MDL07808771 | 20100521 | (GW University Seminar Plenary May 21 2011).wmv | | X | | X | | | | | | | | H, R | |
| TREX-144465 | BP-HZN-2179MDL07808772 - BP-HZN-2179MDL07808775 | 20100528 | 2010-05-28 White House Blog Post | | X | | X | | | | | | | | H, R | |
| TREX-144466 | BP-HZN-2179MDL07808776 - BP-HZN-2179MDL07808779 | 20100528 | May 28 White House Blog post, available at http://www.whitehouse.gov/blog/2010/05/28/ongoing-administration-wide-response-deepwater-bp-oil-spill-may-28-2010 | | X | | X | | | | | | | | H, R | |
| TREX-144467 | BP-HZN-2179MDL07808780 - BP-HZN-2179MDL07808780 | 20100514 | (CNN Interview May 14 2010).wmv | | X | | X | | | | | | | | H, R | |
| TREX-144468 | BP-HZN-2179MDL07808781 - BP-HZN-2179MDL07808781 | 20100524 | (CNN Wolf Blitzer May 24 2010).wmv | | X | | X | | | | | | | | H, R | |
| TREX-144469 | BP-HZN-2179MDL07808782 - BP-HZN-2179MDL07808782 | 20100818 | (Charlie Rose Aug 18 2010 pt. 2).wmv | | X | | X | | | | | | | | H, R | |
| TREX-144470 | BP-HZN-2179MDL07808783 - BP-HZN-2179MDL07808784 | 00000000 | http://articles/photo-release-us-energy-secretary-chu-bp-command-center-houston | | X | | X | | | | | | | | | |
| TREX-144471 | BP-HZN-2179MDL07808785 - BP-HZN-2179MDL07808786 | 00000000 | Thad Allen CV from USCG | | X | | X | | | | | | | | | |
| TREX-144472 | BP-HZN-2179MDL07808787 - BP-HZN-2179MDL07808787 | 20111107 | (Council on Foreign Relations Nov 7 2011).wmv | | X | | X | | | | | | | | | |
| TREX-144473 | BP-HZN-2179MDL07808788 - BP-HZN-2179MDL07808788 | 20100712 | (CNN AM Morning Jul 12 2010).wmv | | X | | X | | | | | | | | H | |
| TREX-144474 | BP-HZN-2179MDL07808789 - BP-HZN-2179MDL07808789 | 20100818 | (Charlie Rose Aug 18 2010 pt. 1).wmv | | X | | X | | | | | | | | H | |
| TREX-144475 | BP-HZN-2179MDL07808790 - BP-HZN-2179MDL07808796 | 20100514 | 2010-05-14 Thad Allen Press Conference | | X | | X | | | | | | | | H | |
| TREX-144476 | BP-HZN-2179MDL07808797 - BP-HZN-2179MDL07808797 | 20100508 | (CNN Interview May 8 2010).wmv | | X | | X | | | | | | | | H | |
| TREX-144477 | BP-HZN-2179MDL07808798 - BP-HZN-2179MDL07808798 | 20100524 | (White House May 24 2010 pt. 3).wmv | | X | | X | | | | | | | | H | |
| TREX-144478 | BP-HZN-2179MDL07808799 - BP-HZN-2179MDL07808806 | 20100502 | 2010-05-02 Ken 025 Salazar, Thad Allen on CNN State of the Union | | X | | X | | | | | | | | H | |
| TREX-144479 | BP-HZN-2179MDL07808807 - BP-HZN-2179MDL07808807 | 00000000 | Blowout on Transocean Semisub Offshore Egypt | | X | | X | | | | | | | | 401 404 802 | FRE 401/402 |
| TREX-144480 | BP-HZN-2179MDL07808808 - BP-HZN-2179MDL07808811 | 00000000 | Ongoing-administration WEBSITE White House blog | | X | | X | | | | | | | | H, R | |
| TREX-144481 | BP-HZN-2179MDL07808812 - BP-HZN-2179MDL07808812 | 20100810 | (Face the Nation Aug 10 2010).wmv | | X | | X | | | | | | | | H | |
| TREX-144482 | BP-HZN-2179MDL07808813 - BP-HZN-2179MDL07808821 | 00000000 | Noble Paul Romano 6081140048400-3206 | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-144483 | BP-HZN-2179MDL07808822 - BP-HZN-2179MDL07808836 | 00000000 | Voight - Determination of the Virgin State of Stress in the Vicinity of a Borehole from Measurements of a Partial Anelastic Strain Tensor in Drill Cores | | X | | X | | | | | | | | | |
| TREX-144484 | BP-HZN-2179MDL07808837 - BP-HZN-2179MDL07808850 | 00000000 | 30 CFR § 254.47(b) (2012) | | X | | X | | | | | | | | | |
| TREX-144485 | BP-HZN-2179MDL07808837 - BP-HZN-2179MDL07808850 | 00000000 | 30 CFR 254 | | X | | X | | | | | | | | | |
| TREX-144486 | BP-HZN-2179MDL07808851 - BP-HZN-2179MDL07808853 | 00000000 | SPE 970 Pore Volume Compressibilities of Sandstone Reservoir Rocks | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144487 | BP-HZN-2179MDL07808851- BP-HZN-2179MDL07808853 | 00000000 | Fatt, " Pore Volume Compressibilities of Sandstone Reservoir Rocks," J. of Petroleum Tech. , SPE 970-G (2004) | X | X | | X | | | | | | | | | |
| TREX-144488 | BP-HZN-2179MDL07808854 - BP-HZN-2179MDL07808855 | 00000000 | Statement of Secretaries Salazar and Chu on the Permanent Plugging of Macondo Well | | X | | X | | | | | | | | | |
| TREX-144489 | BP-HZN-2179MDL07808856 - BP-HZN-2179MDL07808949 | 20130715 | June 15, 2010 - Markey Hearing Transcript | | X | | X | | | | | | | | | |
| TREX-144490 | BP-HZN-2179MDL07808950- BP-HZN-2179MDL07809152 | 00000000 | 30 CFR 250 | | X | | X | | | | | | | | | |
| TREX-144491 | BP-HZN-2179MDL07809153 - BP-HZN-2179MDL07809154 | 00000000 | Trendsetter Completes Artic Capping Stack | | X | | X | | | | | | | | | 401 |
| TREX-144492 | BP-HZN-2179MDL07809155 - BP-HZN-2179MDL07809175 | 00000000 | Bea, R., 2003. Quality Goals: Acceptable Reliability and Risk, Working Paper, Center for Catastrophic Risk Management, University of Californing Berkeley. | | X | | X | | | | | | | | | 401 |
| TREX-144493 | BP-HZN-2179MDL07809176 - BP-HZN-2179MDL07809187 | 00000000 | Ocean Endeavor 608124002700-6126 | | X | | X | | | | | | | | | |
| TREX-144494 | BP-HZN-2179MDL07809188 - BP-HZN-2179MDL07809258 | 00000000 | Frade Report | | X | | X | | | | | | | | H, R | |
| TREX-144495 | BP-HZN-2179MDL07809259 - BP-HZN-2179MDL07809273 | 00000000 | David - Zimmerman JGR 2012 - Pore structure model for elastic wave velocities in fluid-saturated sandstones | | X | | X | | | | | | | | | |
| TREX-144496 | BP-HZN-2179MDL07809274 - BP-HZN-2179MDL07809288 | 00000000 | Cajun Express 608124003500-7005 | | X | | X | | | | | | | | H | |
| TREX-144497 | BP-HZN-2179MDL07809289 - BP-HZN-2179MDL07809295 | 00000000 | Ostermeier - Compaction Effects on Porosity | | X | | X | | | | | | | | | |
| TREX-144498 | BP-HZN-2179MDL07809296 - BP-HZN-2179MDL07809317 | 00000000 | "Time-dependent brittle creep in Darley Dale sandstone," MJ Heap, P Baud, PG Meredith, AF Bell, and IG Main (Journal of Geophysical Research Vol. 114, B07203 2009) | X | X | | X | | | | | | | | | |
| TREX-144499 | BP-HZN-2179MDL07809318 - BP-HZN-2179MDL07809320 | 20120713 | H N Hall, "Compressibility of Reservoir Rocks," Journal of Petroleum Technology 5(1) 17-19 (1953). | | X | | X | | | | | | | | | |
| TREX-144500 | BP-HZN-2179MDL07809318 - BP-HZN-2179MDL07809320 | 00000000 | Hall - Compressibility of Reservoir Rocks | | X | | X | | | | | | | | | |
| TREX-144501 | BP-HZN-2179MDL07809321 - BP-HZN-2179MDL07809330 | 00000000 | kowallis et al JGR 1984 | | X | | X | | | | | | | | | |
| TREX-144502 | BP-HZN-2179MDL07809331 - BP-HZN-2179MDL07809339 | 00000000 | ohno et al PCM 2006 | | X | | X | | | | | | | | | |
| TREX-144503 | BP-HZN-2179MDL07809340 - BP-HZN-2179MDL07809615 | 00000000 | 40 C.F.R. Part 300 | | X | | X | | | | | | | | | |
| TREX-144504 | BP-HZN-2179MDL07809616 - BP-HZN-2179MDL07809882 | 00000000 | W.H., Somerton, Thermal Properties and Temperature-related Behavior of Rock/Fluid Systems, Developments in Petroleum Science 37 (Univ. of California, Berkeley (1992)) | X | X | | X | | | | | | | | | |
| TREX-144505 | BP-HZN-2179MDL07809883 - BP-HZN-2179MDL07809897 | 00000000 | rice-cleary RGSP 1976 | | X | | X | | | | | | | | | |
| TREX-144506 | BP-HZN-2179MDL07809898 - BP-HZN-2179MDL07809899 | 00000000 | The Department of Energy's Scientific Response to the Oil Spill | | X | | X | | | | | | | | | |
| TREX-144507 | BP-HZN-2179MDL07809900 - BP-HZN-2179MDL07809920 | 20100811 | 33 USC 1321 | | X | | X | | | | | | | | | |
| TREX-144508 | BP-HZN-2179MDL07809921 - BP-HZN-2179MDL07809929 | 00000000 | Fluid pressure response to undrained compression in saturated sedimentary rock | | X | | X | | | | | | | | | |
| TREX-144509 | BP-HZN-2179MDL07809930 - BP-HZN-2179MDL07809935 | 19971129 | G H Newman, "Pore-Volume Compressibility of Consolidated, Friable, and Unconsolidated Reservoir Rocks Under Hydrostatic Loading," Journal of Petroleum Technology 25(2) 129-134 (1973). | | X | | X | | | | | | | | | |
| TREX-144510 | BP-HZN-2179MDL07809930 - BP-HZN-2179MDL07809935 | 00000000 | Newman, Pore-Volume Compressibility of Consolidated, Friable, and Unconsolidated Reservoir Rocks Under Hydrostatic Loading (1973) | | X | | X | | | | | | | | | |
| TREX-144511 | BP-HZN-2179MDL07809936 - BP-HZN-2179MDL07809937 | 00000000 | Capping Stack Toolbox fact sheet | | X | | X | | | | | | | | | |
| TREX-144512 | BP-HZN-2179MDL07809938 - BP-HZN-2179MDL07809938 | 00000000 | MacondoRWKW_3.swf | | X | | X | | | | | | | | | |
| TREX-144513 | BP-HZN-2179MDL07809939 - BP-HZN-2179MDL07809939 | 00000000 | Top Hat Installation.exe | | X | | X | | | | | | | | | |
| TREX-144514 | BP-HZN-2179MDL07809940 - BP-HZN-2179MDL07809940 | 00000000 | MacondoRWKW_2.swf | | X | | X | | | | | | | | | |
| TREX-144515 | BP-HZN-2179MDL07809941 - BP-HZN-2179MDL07809941 | 00000000 | MacondoRWKW_6.swf | | X | | X | | | | | | | | | |
| TREX-144516 | BP-HZN-2179MDL07809942 - BP-HZN-2179MDL07809942 | 00000000 | MacondoRWKW_1.swf | | X | | X | | | | | | | | | |
| TREX-144517 | BP-HZN-2179MDL07809943 - BP-HZN-2179MDL07809964 | 00000000 | H W Posamentier and V Kolla, "Seismic geomorphology and stratigraphy of depositional elements in deep-water settings," Journal of Sedimentary Research 73(3) 367-388 (2003). | | X | | X | | | | | | | | | 401 |
| TREX-144518 | BP-HZN-2179MDL07809965 - BP-HZN-2179MDL07809997 | 00000000 | US Patent 4,354,558 - "Apparatus and Method for Drilling into the Sidewall of a Drill Hole" | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-144519 | BP-HZN-2179MDL07809998 - BP-HZN-2179MDL07810180 | 00000000 | Zimmerman, R., Compressibility of Sandstones (Developments in Petroleum Science) (1991) | | X | | X | | | | | | | | | |
| TREX-144520 | BP-HZN-2179MDL07810181 - BP-HZN-2179MDL07810181 | 20110131 | BP Press Release - BP Joins Marine Well containment Company | | X | | X | | | | | | | | 401 402 | |
| TREX-144521 | BP-HZN-2179MDL07810182 - BP-HZN-2179MDL07810183 | 00000000 | LedaFlow History http://kongsberg.com/en/kogt/offerings/software/ledaflow/ledaflowhistory/ | | X | | X | | | | | | | | | |
| TREX-144522 | BP-HZN-2179MDL07810184 - BP-HZN-2179MDL07810190 | 00000000 | http://www.engineeringtoolbox.com/specific-heat-solids-d_154.html | | X | | X | | | | | | | | | |
| TREX-144523 | BP-HZN-2179MDL07810191 - BP-HZN-2179MDL07810192 | 00000000 | Center for Offshore Safety Membership | | X | | X | | | | | | | | | |
| TREX-144524 | BP-HZN-2179MDL07810193 - BP-HZN-2179MDL07810193 | 00000000 | Saturn (TScI-PRC1990-11) | | X | | X | | | | | | | H, R | | |
| TREX-144525 | BP-HZN-2179MDL07810194 - BP-HZN-2179MDL07810195 | 00000000 | LedaFlow Modelling http://kongsberg.com/en/kogt/offerings/software/ledaflow/ledaflowmodeling/ | | X | | X | | | | | | | | | |
| TREX-144526 | BP-HZN-2179MDL07810196 - BP-HZN-2179MDL07810199 | 00000000 | http://www.engineeringtoolbox.com/overall-heat-transfer-coefficients-d_284.html | | X | | X | | | | | | | | | |
| TREX-144527 | BP-HZN-2179MDL07810200 - BP-HZN-2179MDL07810211 | 00000000 | Wu, C.H., Liu, Y.W., Huang, C.H., Yen, T., Hsu, T.H., 2010, Research on the abrasion erosion and impact resistance of fiber concrete. Proceedings 18th CIB World Building Congress, May 2010, Salford, UK, 333-344. | | X | | X | | | | | | | | | |
| TREX-144528 | BP-HZN-2179MDL07810212 - BP-HZN-2179MDL07810729 | 00000000 | Texbook: H S Carslaw and J C Jaeger, Conduction of Heat in Solids, 2nd Edition, Oxford Science Publications, Clarendon Press, Oxford (1946). | | X | | X | | | | | | | | | |
| TREX-144529 | BP-HZN-2179MDL07810730 - BP-HZN-2179MDL07810771 | 00000000 | The Deepest Hubble Space Telescope Color-Magnitude Diagram of M32 - Evidence for Intermediate-Age Populations | | X | | X | | | | | | R | | | |
| TREX-144530 | BP-HZN-2179MDL07810772 - BP-HZN-2179MDL07810773 | 00000000 | Center for Offshore Safety Governance | | X | | X | | | | | | | | | |
| TREX-144531 | BP-HZN-2179MDL07810774 - BP-HZN-2179MDL07810782 | 00000000 | A Govan, T Primmer, C Douglas, N Moodie, M Davies and F Nieuland, "Reservoir Management in a Deepwater Subsea Field – The Schiehallion Experience," SPE Reservoir Engineering and Evaluation, SPE 96610-PA, 9 382-390 (2006). | | X | | X | | | | | | | | | |
| TREX-144532 | BP-HZN-2179MDL07810783 - BP-HZN-2179MDL07810796 | 19950513 | International Convention on Oil Pollution, Preparedness, Response, and Cooperation (http://www.jus.uio.no/english/services/library/treaties/06/6-05/convention-oil-pollution.xml) | | X | | X | | | | | | | | | |
| TREX-144533 | BP-HZN-2179MDL07810797 - BP-HZN-2179MDL07810804 | 00000000 | Yang, Y., Cheng, Y.F., 2012, Parametric effects on the erosion-corrosion rate and mechanism of carbon steel pipes in oil sands slurry. Wear, Vol. 276-277, 141-148. | | X | | X | | | | | | | | | |
| TREX-144534 | BP-HZN-2179MDL07810805 - BP-HZN-2179MDL07810827 | 00000000 | S E Pringle and R J Glass, "Double-diffusive finger convection in a solute system at fixed buoyancy ratio: Structural intricacy and length scale growth in Rayleigh space," Journal of Fluid Mechanics 462 161-183 (2002). | | X | | X | | | | | | | | | |
| TREX-144535 | BP-HZN-2179MDL07810828 - BP-HZN-2179MDL07810845 | 00000000 | V Abreu, M Sullivan, C Pirmez and D Mohrig, "Lateral accretion packages (LAPs): an important reservoir element in deep water sinuous channels," Marine and Petroleum Geology 20 631–648 (2003). | | X | | X | | | | | | | | | |
| TREX-144536 | BP-HZN-2179MDL07810846 - BP-HZN-2179MDL07810847 | 00000000 | About the Center for Offshore Safety | | X | | X | | | | | | | | | |
| TREX-144537 | BP-HZN-2179MDL07810848 - BP-HZN-2179MDL07810850 | 00000000 | "Temperature and Pressure Derivatives of Isotropic Sound Velocities of Quartz," Naohiro Soga (73 Journal of Geophysical Research 2, Jan. 15, 1968) | | X | | X | | | | | | | | | |
| TREX-144538 | BP-HZN-2179MDL07810851 - BP-HZN-2179MDL07810856 | 00000000 | Hickman et al. (2012) "Scientific basis for safely shutting in the Macondo well after the April 20, 2010 Deepwater Horizon blowout. | | X | | X | | | | | | | | | |
| TREX-144539 | BP-HZN-2179MDL07810857 - BP-HZN-2179MDL07810862 | 00000000 | Hubble Space Telescope Wide-Field Planetary Camera Images of Saturn | | X | | X | | | | | | R | | 401 | |
| TREX-144540 | BP-HZN-2179MDL07810863 - BP-HZN-2179MDL07810875 | 00000000 | 30 CFR Part 254 | | X | | X | | | | | | | | | |
| TREX-144541 | BP-HZN-2179MDL07810876 - BP-HZN-2179MDL07810892 | 00000000 | Hubble Space Telescope Imaging of Super-Star Clusters in NGC 1569 | | X | | X | | | | | | R | | 401 | |
| TREX-144542 | BP-HZN-2179MDL07810893 - BP-HZN-2179MDL07811132 | 00000000 | Whitson, C. H. and Brule, M.R.: Phase Behavior, Monograph Series, Society of Petroleum Engineers (2000). | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-144543 | BP-HZN-2179MDL07811133 - BP-HZN-2179MDL07811133 | 00000000 | HST and Ground-Based Telescope Photo of 30 Doradus (STScI-PRC1990-09a) | | X | | X | | | | | | | H, R | |
| TREX-144544 | BP-HZN-2179MDL07811134 - BP-HZN-2179MDL07811134 | 00000000 | LedaFlow Technology Forum http://www.kongsberg.com/en/kogt/offerings/software/ledaflow/technologyforum/ | | X | | X | | | | | | | | |
| TREX-144545 | BP-HZN-2179MDL07811135 - BP-HZN-2179MDL07811142 | 00000000 | Yin, Y., Xie, T., 2011, Erosion mechanisms of hydraulic concretes under high-speed abrasive water jets at different impact angles. Advanced Materials Research, Vols. 150-151, 680-686. | | X | | X | | | | | | | | |
| TREX-144546 | BP-HZN-2179MDL07811143 - BP-HZN-2179MDL07811157 | 00000000 | APEX Blind deonvolution of Hubble images | | X | | X | | | | | | | H, R | 401 |
| TREX-144547 | BP-HZN-2179MDL07811158 - BP-HZN-2179MDL07811159 | 00000000 | F P Incropera and D P DeWitt, "Introduction to Heat Transfer," John Wiley and Sons Inc., New York, NY (1985) | | X | | X | | | | | | | | |
| TREX-144548 | BP-HZN-2179MDL07811158 - BP-HZN-2179MDL07811159 | 19960202 | Incropera, Frank P. and David P. DeWitt, Introduction to Heat Transfer | X | X | | X | | | | | | | | |
| TREX-144549 | BP-HZN-2179MDL07811160 - BP-HZN-2179MDL07811161 | 19790603 | http://incidentnews.noaa.gov/entry/508790 | | X | | X | | | | | | | | |
| TREX-144550 | BP-HZN-2179MDL07811162 - BP-HZN-2179MDL07811171 | 00000000 | Advanced Well Control; David Watson, Terry Brittenham, and Preston L. Moore; p.321-325 | | X | | X | | | | | | | | |
| TREX-144551 | BP-HZN-2179MDL07811172 - BP-HZN-2179MDL07811174 | 00000000 | S V Stankus, I V Savchenko, A V Baginskii, O I Verba, A M Prokopev and R A Khairulin, "Thermal conductivity and thermal diffusivity coefficients of 12Kh18N10T stainless steel in a wide temperature range," High Temperature 46 731-733 (2008) | | X | | X | | | | | | | | |
| TREX-144552 | BP-HZN-2179MDL07811175 - BP-HZN-2179MDL07811181 | 00000000 | Binici, H., 2007, 2007, Effect of crushed ceramic and basaltic pumice as fine aggregates on concrete mortars properties. Construction and Building Materials, Vol. 21, 1191-1197 | | X | | X | | | | | | | | |
| TREX-144553 | BP-HZN-2179MDL07811182 - BP-HZN-2179MDL07811258 | 20130228 | Mark Bly Testimony, 28 February 2013 Trial Day 4. | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| TREX-144554 | BP-HZN-2179MDL07811259 - BP-HZN-2179MDL07811268 | 00000000 | SPE 14299 "Wireline Coring Device Aids Evaluations of Complex Geologic Areas" | | X | | X | | | | | | | | |
| TREX-144555 | BP-HZN-2179MDL07811259 - BP-HZN-2179MDL07811268 | 00000000 | SPE 14299 "Wireline Coring Device Aids Evaluations of Complex Geologic Areas" - comparison of RSWCs with percussion sidewall cores | | X | | X | | | | | | | | |
| TREX-144556 | BP-HZN-2179MDL07811285 - BP-HZN-2179MDL07811291 | 00000000 | R M Ostermeier, "Stressed Oil Permeability of Deepwater Gulf of Mexico Sands: Measurements and Theory," SPE Reservoir Formation Evaluation 11 226-235 (1996) | | X | | X | | | | | | | | |
| TREX-144557 | BP-HZN-2179MDL07811292 - BP-HZN-2179MDL07811296 | 00000000 | T A Newson and P Brunning, "Thermal Conductivity of Deepwater Offshore Sediments," International Journal of Offshore and Polar Engineering 14(4) No TM-31 (2004). | | X | | X | | | | | | | | |
| TREX-144558 | BP-HZN-2179MDL07811297 - BP-HZN-2179MDL07811303 | 00000000 | B-Z Hsieh, T-L Chen, C-C Tseng, G V Chilingar and Z-S Lin, "Case study of estimating gas loss from a producing well blowout," Journal of Petroleum Science and Engineering 70(3-4) 327-333 (2010). | | X | | X | | | | | | | | |
| TREX-144559 | BP-HZN-2179MDL07811304 - BP-HZN-2179MDL07811381 | 20130228 | Mark Bly Testimony, 28 February 2013 Trial Day 4. | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702) | | |
| TREX-144560 | BP-HZN-2179MDL07811382 - BP-HZN-2179MDL07811388 | 00000000 | The Imaging Performance of the Hubble Space Telescope | | X | | X | | | | | | | R | 401 |
| TREX-144561 | BP-HZN-2179MDL07811389 - BP-HZN-2179MDL07811403 | 00000000 | "Dilatancy in the fracture of crystalline rocks", W. F. Brace, B. W. Paulding, and C. Scholz, Journal of Geophysical Research, Volume 71, Issue 16 | | X | | X | | | | | | | | |
| TREX-144562 | BP-HZN-2179MDL07811389 - BP-HZN-2179MDL07811403 | 00000000 | "Dilatancy in the fracture of crystalline rocks", W. F. Brace, B. W. Paulding, and C. Scholz, Journal of Geophysical Research, Volume 71, Issue 16 -- giving support to creep initiating at 60% of failure envelope. | | X | | X | | | | | | | | |
| TREX-144563 | BP-HZN-2179MDL07811404 - BP-HZN-2179MDL07811413 | 00000000 | Restoration of Images and Spectra from the Hubble Space Telescope | | X | | X | | | | | | | | 401 |
| TREX-144564 | BP-HZN-2179MDL07811414 - BP-HZN-2179MDL07811427 | 00000000 | H W Posamentier, "Depositional elements associated with a basin floor channel-levee system: case study from the Gulf of Mexico," Marine and Petroleum Geology 20 677–690 (2003). | | X | | X | | | | | | | | |
| TREX-144565 | BP-HZN-2179MDL07811428 - BP-HZN-2179MDL07811432 | 00000000 | Global deepwater response | | X | | X | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144566 | BP-HZN-2179MDL07811433 - BP-HZN-2179MDL07811438 | 00000000 | C M Reddy, J S Arey, J S Seewald, S P Sylva, K L Lemkau, R K Nelson, C A Carmichael, C P McIntyre, J Fenwick, G Todd Ventura, B A S Van Mooy and R Camilli, "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill," Proceedings of the National Academy of Sciences 109(50) 20229–20234 (2012). | | X | | X | | | | | | | | | |
| TREX-144567 | BP-HZN-2179MDL07811439 - BP-HZN-2179MDL07811503 | 00000000 | Experience with the Hubble Space Telescope - Twenty Years of an Archetype | | X | | X | | | | | | H, R | 401 | | |
| TREX-144568 | BP-HZN-2179MDL07811504 - BP-HZN-2179MDL07811504 | 00000000 | LedaFlow Validation http://kongsberg.com/en/kogt/offerings/software/ledaflow/l edaflowvalidation/ | | X | | X | | | | | | | | | |
| TREX-144569 | BP-HZN-2179MDL07811505 - BP-HZN-2179MDL07811636 | 00000000 | P Skalle, Drilling Fluid Engineering, bookboon.com, ISBN: 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-929-3 (2011). | | X | | X | | | | | | | | | |
| TREX-144570 | BP-HZN-2179MDL07811637 - BP-HZN-2179MDL07811656 | 00000000 | M J Blunt, B Bijelic, H Dong, O Gharbi, S Iglauer, P Mostaghimi, A Paluszny and C Pentland, "Pore-scale imaging and Modelling." Advances in Water Resources, 51 197–216 (2013). | | X | | X | | | | | | | | | |
| TREX-144571 | BP-HZN-2179MDL07811657 - BP-HZN-2179MDL07811665 | 00000000 | H J Ramey, "Wellbore Heat Transmission," Journal of Petroleum Technology, April 427-435 (1962). | | X | | X | | | | | | | | | |
| TREX-144572 | BP-HZN-2179MDL07811666 - BP-HZN-2179MDL07811667 | 20130605 | News Release - Marine Well Containment Compnay Announces Availability of New 10k psi Capping Stack | | X | | X | | | | | | | | | |
| TREX-144573 | BP-HZN-2179MDL07811668 - BP-HZN-2179MDL07811669 | 00000000 | LedaFlow Software Description http://kongsberg.com/en/kogt/offerings/software/ledaflow/ | | X | | X | | | | | | | | | |
| TREX-144574 | BP-HZN-2179MDL07811670 - BP-HZN-2179MDL07811670 | 00000000 | LedaFlow Experimental Data http://www.kongsberg.com/en/kogt/offerings/software/ledaf low/experimentaldata/ | | X | | X | | | | | | | | | |
| TREX-144575 | BP-HZN-2179MDL07811671 - BP-HZN-2179MDL07811679 | 00000000 | Green & Wang - "Fluid pressure response to undrained compression in saturated sedimentary rock," Geophysics, Vol. 51, No. 4 (April 1986) | X | X | | X | | | | | | | | | |
| TREX-144576 | BP-HZN-2179MDL07811680 - BP-HZN-2179MDL07811689 | 00000000 | D Bourdet, J A Ayoub and Y M Pirard, "Use of Pressure Derivative in Well-Test Interpretation," SPE Formation Evaluation 4 293-302 June (1989). | | X | | X | | | | | | | | | |
| TREX-144577 | BP-HZN-2179MDL07811690 - BP-HZN-2179MDL07811690 | 00000000 | Marine Well Containment Membership | | X | | X | | | | | | | | | |
| TREX-144578 | BP-HZN-2179MDL07811691 - BP-HZN-2179MDL07811776 | 20130409 | Neil Shaw Testimony, 9 April 2013 Trial Day 24. | | X | | X | | | | | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| TREX-144579 | BP-HZN-2179MDL07811777 - BP-HZN-2179MDL07811783 | 00000000 | Gray, K. E: Approximating Well-to Fault Distance From Pressure Build-up Tests, J. Pet. Tech, 761-67 (July 1965). | | X | | X | | | | | | | | | |
| TREX-144580 | BP-HZN-2179MDL07811784 - BP-HZN-2179MDL07812269 | 00000000 | Jaeger, J., Cook, N.G., Zimmerman,R., Fundamentals of Rock Mechanics (2007) | | X | | X | | | | | | | | | |
| TREX-144581 | BP-HZN-2179MDL07812270 - BP-HZN-2179MDL07812279 | 00000000 | G N Ragagnin and M A S Moraes, "Seismic Geomorphology and Connectivity of Deepwater Reservoirs," SPE Reservoir Evaluation and Engineering 11(4) 686-695 (2008). | | X | | X | | | | | | | | | |
| TREX-144582 | BP-HZN-2179MDL07812280 - BP-HZN-2179MDL07812299 | 00000000 | LedaFlow Software Brochure http://www.kongsberg.com/KOGT/ledaflow/index.html | | X | | X | | | | | | | | | |
| TREX-144583 | BP-HZN-2179MDL07812300 - BP-HZN-2179MDL07812309 | 00000000 | Hu, X.G., Momber, A.W., Yin, Y.G.: Hydro-abrasive erosion of steel-fiber reinforced hydraulic concrete. Wear, 253 (2002), 848-854 | | X | | X | | | | | | | | | |
| TREX-144584 | BP-HZN-2179MDL07812310 - BP-HZN-2179MDL07812315 | 00000000 | Hocheng, H., Weng, C.H., 2002, Hydraulic erosion of concrete by a submerged jet. Jouranl of Materials Engineering and Performance, Vol. 11, 256-261. | | X | | X | | | | | | | | | |
| TREX-144585 | BP-HZN-2179MDL07812316 - BP-HZN-2179MDL07812327 | 00000000 | Hubble Space Telescope Photometry of the Central Regions of Virgo Cluster Elliptical Galaxies | | X | | X | | | | | | R | 401 | | |
| TREX-144586 | BP-HZN-2179MDL07812328 - BP-HZN-2179MDL07812341 | 00000000 | Tuthill and Cordon, Properties and Uses of Initially Retarded Concrete, Proceedings Journal, American Concrete Institute, Vol. 52, Part 2, 1955 p.273 | | X | | X | | | | | | | | | |
| TREX-144587 | BP-HZN-2179MDL07812342 - BP-HZN-2179MDL07812384 | 00000000 | Deconvolution Microscopy | | X | | X | | | | | | | | | |
| TREX-144588 | BP-HZN-2179MDL07812385 - BP-HZN-2179MDL07812390 | 00000000 | Liu, Y.W., Cho, S.W., Hsu, T.H., 2012, Impact abrasion of hydraulic structures concrete. Journal of Marine Science and Technology, Vol. 20, No. 3, 253-258 | | X | | X | | | | | | | | | |
| TREX-144589 | BP-HZN-2179MDL07812391 - BP-HZN-2179MDL07812466 | 20130417 | Pat O'Bryan Testimony, 17 April 2013 Trial Day 29 | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Listed By: | | | | | | | | | |
| TREX-144590 | BP-HZN-2179MDL07812467 - BP-HZN-2179MDL07812473 | 00000000 | Wang, X., Luo, S., Hu, Y., Yuang, Q., Wang, H., 2012, High-speed flow erosion on a new roller compacted concrete dam during construction. Journal of Hydrodynamics, Vol. 24, No. 1, 32-38 | | X | | X | | | | | | | | | |
| TREX-144591 | BP-HZN-2179MDL07812474 - BP-HZN-2179MDL07812483 | 00000000 | R C Earlougher, Jr., H J Ramey, Jr., F G Miller and T D Mueller, "Pressure Distributions in Rectangular Reservoirs," Journal of Petroleum Technology February 199-208; Trans. AIME 243 (1968). | | X | | X | | | | | | | | | |
| TREX-144592 | BP-HZN-2179MDL07812484 - BP-HZN-2179MDL07812497 | 00000000 | G R Wooley, "Computing Downhole Temperatures in Circulation, Injection and Production Wells," Journal of Petroleum Technology 1509-1522 (September) (1980). | | X | | X | | | | | | | | | |
| TREX-144593 | BP-HZN-2179MDL07812498 - BP-HZN-2179MDL07812895 | 00000000 | Momber, A.W. (ed.), 1998, Water Jet Applications in Construction Engineering. A.A. Balkema, Rotterdam, Netherlands. | | X | | X | | | | | | | | | |
| TREX-144594 | BP-HZN-2179MDL07812896 - BP-HZN-2179MDL07812896 | 00000000 | Marine Well Containment Services | | X | | X | | | | | | | | | |
| TREX-144595 | BP-HZN-2179MDL07812897 - BP-HZN-2179MDL07812903 | 00000000 | Liu, Y.W., Yen, T., Hsu, T.H., 2006, Abrasion erosion of concrete by water-borne sand. Cement and Concrete Research, Vol. 36, 1814-1820 | | X | | X | | | | | | | | | |
| TREX-144596 | BP-HZN-2179MDL07812904 - BP-HZN-2179MDL07813059 | 00000000 | The Restoration of HST Images and Spectra | | X | | X | | | | | | | H, R | 401 | |
| TREX-144597 | BP-HZN-2179MDL07813060 - BP-HZN-2179MDL07813066 | 00000000 | D Bourdet, T M Whittle, A A Douglas and Y M Pirard, "A New Set of Type-Curves Simplifies Well Test Analysis," World Oil 6 95-106 (1983). | | X | | X | | | | | | | | | |
| TREX-144598 | BP-HZN-2179MDL07813067 - BP-HZN-2179MDL07813069 | 00000000 | Atis, C., 2003, Abrasion-porosity-strength model for fly ash concrete. ASCE Journal of Materials in Civil Engineering, No. 7/8, 408-410 | | X | | X | | | | | | | | | |
| TREX-144599 | BP-HZN-2179MDL07813067 - BP-HZN-2179MDL07813069 | 00000000 | Atis, C., 2003, Abrasion-porosity-strength model for fly ash concrete. ASCE Journal of Materials in Civil Engineering, No. 7/8, 408-410. | | X | | X | | | | | | | | | |
| TREX-144600 | BP-HZN-2179MDL07813070 - BP-HZN-2179MDL07813071 | 00000000 | Center for Offshore Safety Governing Board | | X | | X | | | | | | | | | |
| TREX-144601 | BP-HZN-2179MDL07813072 - BP-HZN-2179MDL07813078 | 00000000 | Momber, A.W., Kovacevic, R., Ye, J., 1995, The fracture of concrete due to erosive wear by high velocity water flow. Tribology Transactions, Vol. 38, 686-692. | | X | | X | | | | | | | | | |
| TREX-144602 | BP-HZN-2179MDL07813079 - BP-HZN-2179MDL07813108 | 00000000 | M H Sharqawy, J H Lienhard V and S M Zubair. "The thermophysical properties of seawater: A review of existing correlations and data," Desalination and Water Treatment, 16 354–380 (2010). http://dx.doi.org/10.5004/dwt.2010.1079 | | X | | X | | | | | | | | | |
| TREX-144603 | BP-HZN-2179MDL07813109 - BP-HZN-2179MDL07813109 | 00000000 | Clearest View Yet of Massive Star Cluster (STScI-PRC1992-11) | | X | | X | | | | | | | | | |
| TREX-144604 | BP-HZN-2179MDL07813110 - BP-HZN-2179MDL07813123 | 00000000 | Barrett v. Rhodia, 606 F.3d 975 (8th Cir. 2010) | | X | | X | | | | | | | | 401 402 | |
| TREX-144605 | BP-HZN-2179MDL07813124 - BP-HZN-2179MDL07813139 | 00000000 | T McHargue, M J Pyrcz, M D Sullivan, J D Clark, A Fildani, B W Romans, J A Covault, M Levy, H W Posamentier and N J Drinkwater, "Architecture of turbidite channel systems on the continental slope: Patterns and predictions." Marine and Petroleum Geology 28 728-743 (2011). | | X | | X | | | | | | | | | |
| TREX-144606 | BP-HZN-2179MDL07813140 - BP-HZN-2179MDL07813152 | 00000000 | Thomsen, "Weak Elastic Anisotropy," Geophysics, Vol. 51, No. 10 (Oct. 1986) | | X | | X | | | | | | | | | |
| TREX-144607 | BP-HZN-2179MDL07813153 - BP-HZN-2179MDL07813159 | 00000000 | T L Osif, "The Effects of Salt, Gas, Temperature, and Pressure on the Compressibility of Water," SPE Reservoir Engineering 3 February 175-181 (1988). | | X | | X | | | | | | | | | |
| TREX-144608 | BP-HZN-2179MDL07813160 - BP-HZN-2179MDL07813407 | 00000000 | United States 30 CFR 250 - Federal Register 2012 | | X | | X | | | | | | | | | |
| TREX-144609 | BP-HZN-2179MDL07813408 - BP-HZN-2179MDL07813415 | 00000000 | R M Saidikowski, "Numerical Simulations of the Combined Effects of Wellbore Damage and Partial Penetration," SPE 8204, proceedings of the SPE Annual Technical Conference and Exhibition, 23-26 September, Las Vegas, Nevada (1979). | | X | | X | | | | | | | | | |
| TREX-144610 | BP-HZN-2179MDL07813416 - BP-HZN-2179MDL07813416 | 20100531 | Kent Wells Technical Briefing - 31 May 2010 (Video) - 4000111.wmv | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-144611 | BP-HZN-2179MDL07813417 - BP-HZN-2179MDL07813417 | 20100713 | Capping Stack Deployment (Video) - 4001411.wmv | | X | | X | | | | | | | | | FRE 802, if used by BP |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144612 | BP-HZN-2179MDL07813418 - BP-HZN-2179MDL07813418 | 20100524 | Kent Wells Technical Briefing - 24 May 2010 (Video) - 4000851.wmv | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-144613 | BP-HZN-2179MDL07813419 - BP-HZN-2179MDL07813419 | 20100718 | Information Technology (Video) - 4001561.wmv | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-144614 | BP-HZN-2179MDL07813420 - BP-HZN-2179MDL07813420 | 20100719 | Capping Stack Update (Video) - 4001421.wmv | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-144615 | BP-HZN-2179MDL07813421 - BP-HZN-2179MDL07813421 | 20100515 | Kent Wells Technical Briefing - 15 May 2010 (Video) - 4000031.wmv | | X | | X | | | | | | | | | FRE 802, if used by BP |
| TREX-144616 | BP-HZN-2179MDL07813422 - BP-HZN-2179MDL07813512 | 00000000 | Hammelmann, F., 1996, Die Anwendung der Hochdruckwasserstrahltechnik beim Bohren, Kerben und Spalten von Gestein. (The application of high-pressure waterjet technique for drilling, kerfing and fragmentation of rocks.) Dissertation, RWTH Aachen, Aachen, Germany. | | X | | X | | | | | | | | | 602 604 |
| TREX-144617 | BP-HZN-2179MDL07813513 - BP-HZN-2179MDL07813521 | 00000000 | "The Effect of Pressure and Temperature and Pore Volume Compressibility," W.D. Von Gonten and B.K. Choudhary (SPE 2526 1969) | | X | | X | | | | | | | | | |
| TREX-144618 | BP-HZN-2179MDL07813522 - BP-HZN-2179MDL07814019 | 00000000 | Standard textbook by Dake (1978) | | X | | X | | | | | | | | | |
| TREX-144619 | BP-HZN-BLY00093977 - BP-HZN-BLY00093996 | 20100928 | Email from M. Daneker to J. Lucari, M. Nash, et al. re: FW: National Commission on the BP Deepwater Horizon Oil Spill: A Brief History of Offshore Oil Drilling | | X | | X | | | | | | | | | 401 402 403 |
| TREX-144620 | BP-HZN-BLY00105503 - BP-HZN-BLY00105504 | 20100518 | Email from P. Pattillo to K. Corser, M. Payne, et al. re: RE: Request: Review of the casing design for Horizon | | X | | X | | | | | | | | | |
| TREX-144621 | BP-HZN-BLY00120158 - BP-HZN-BLY00120160 | 20110724 | Email from S. Renter to K. Corser, J. McKay, et al. re: FW: Request: 14.1 sand potenial | X | X | | X | | | | | | | | | |
| TREX-144622 | BP-HZN-BLY00125332 - BP-HZN-BLY00125381 | 20100602 | Email from M. Emilsen to K. Corser re Dynamic Simulation Report | | X | | X | | | | | | | | | |
| TREX-144623 | BP-HZN-BLY00192172 - BP-HZN-BLY00192174 | 20100729 | Email from P. Pattillo to T. Knudsen and J. McKay re: FW: Updated Spreadsheets | | X | | X | | | | | | | | | |
| TREX-144624 | BP-HZN-MBI00023865 - BP-HZN-MBI00023865 | 00000000 | Core Analysis Tracking Sheet | X | X | | X | | | | | | | | | |
| TREX-144625 | CAM_CIV_0078101 - CAM_CIV_0078101 | 20100603 | Viking Poseidon | | X | | X | | | | | | | | | |
| TREX-144626 | CAM_CIV_0100091 - CAM_CIV_0100100 | 20100601 | Email from C. Dauterive to G. Watts et al. re FW: Drilling Manifold IOI week ending 05-28-10 | | X | | X | | | | | | | | | |
| TREX-144627 | CAM_CIV_0124774 - CAM_CIV_0124774 | 20050718 | Interconnection Drawing, PBOF Hoses with Devices / Drawing Number: SK-122366-21 | X | X | | X | | | | | | | | | |
| TREX-144628 | CAM_CIV_0124831 - CAM_CIV_0124831 | 20040823 | A/D, Pressure & Temp Transducer 3 1/16 15 KSI API Clamp Hub with "AX" Ring Groove W/625 Prep. / Drawing Number: SK-122927-01 | X | X | | X | | | | | | | | | |
| TREX-144629 | CAM_CIV_0206659 - CAM_CIV_0206660 | 20100521 | Email from T. Smith to C. Curtis et al. re QUERY: 15K cameron Mandrel availability | | X | | X | | | | | | | | | |
| TREX-144630 | CAM_CIV_0302527 - CAM_CIV_0302528 | 20100507 | Email from R. Turlak to I. Sneddon et al. re well cap stack | | X | | X | | | | | | | | | |
| TREX-144631 | CVX80311 00000809 - CVX80311 00000846 | 20101026 | Letter from C. Gardner to S. Sankar re National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results | X | X | | X | | | | | | | | | |
| TREX-144632 | DEO023-000317 - DEO023-000319 | 00000000 | Observations / Chronology of events for Deepwater Horizon | | X | | X | | | | | | | | | |
| TREX-144633 | DPA001-023385 - DPA001-023414 | 20100524 | Email from bounce-847790-2244700@list.whitehouse.gov to T. Edwards re Press Briefing by Press Secretary Robert Gibbs, Admiral Thad Allen and Assistant to The President for Energy and Climate Change Carol Browner | | X | | X | | | | | | | | | |
| TREX-144634 | DSE001-000082 - DSE001-000083 | 00000000 | 5/19 email from A. Slocum to various recipients re "3rd erosion hole" | | X | | X | | | | | | | | | |
| TREX-144635 | DSE001-000098 - DSE001-000098 | 00000000 | 5/22 email from A. Slocum to various recipients re "lont-term production via the Choke and Kill lines." | | X | | X | | | | | | | | | |
| TREX-144636 | DSE001-000104 - DSE001-000105 | 00000000 | 5/22 email from A. Slocum to various recipients re "super cap train is rolling." | | X | | X | | | | | | | | | |
| TREX-144637 | DSE001-000119 - DSE001-000119 | 00000000 | 5/24 email from A. Slocum to various recipients re "choke and kill production" | | X | | X | | | | | | | | | |
| TREX-144638 | DSE001-000120 - DSE001-000121 | 00000000 | 5/25 email from A. Slocum to various recipients re "The junk shot" | | X | | X | | | | | | | | | |
| TREX-144639 | DSE001-006004 - DSE001-006006 | 20100518 | Email from A. Majumdar to A. Slocum et al. re FW: | | X | | X | | | | | | | | | |
| TREX-144640 | DSE001-009444 - DSE001-009444 | 00000000 | 5/20 email from R. Merewether to T. Hunter and other recipients re "Daily Report" | | X | | X | | | | | | | | | |
| TREX-144641 | DSE001-010780 - DSE001-010780 | 00000000 | 5/23 R. Garwin to various recipients re "future spills" | | X | | X | | | | | | | | | |
| TREX-144642 | DSE001-011663 - DSE001-011664 | 20100531 | Email from SCHU to S. Tieszen et al. re RE: Flow | | X | | X | | | | | | | | | |
| TREX-144643 | DSE001-013341 - DSE001-013341 | 20100613 | Email from SLV to T. Allen et al. re Flow Rates | | X | | X | | | | | | | | | |
| TREX-144644 | DSE001-014127 - DSE001-014129 | 20100624 | Email from M. Tatro to hickman@usgs et al. re Review of Upcoming Kill - Invitation on behalf of Tom Hunter | | X | | X | | | | | | | | | |
| TREX-144645 | DSE001-015105 - DSE001-015105 | 20100716 | Email from T. Allen to R. O'Connor et al. re Re: Test | | X | | X | | | | | | | | | |
| TREX-144646 | DSE002-000755 - DSE002-000756 | 20100518 | Email from A. Majumdar to A. Cooper et al. re Re: Top kill mud flow direction | | X | | X | | | | | | | | | |
| TREX-144647 | DSE002-000794 - DSE002-000794 | 00000000 | 5/20 email from G. Cooper to various recipients re "contingency plan" | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144648 | DSE002-004044 - DSE002-004870 | 20100528 | Email from K. Baker to SCHU et al. re Rate and Pressure data underlying the junk shot procedure screen shots you saw | | X | | X | | | | | | | | | |
| TREX-144649 | DSE002-006177 - DSE002-006201 | 20100531 | Email from M. McNutt to T. Allen et al. re Steps forward for containment | | X | | X | | | | | | | | | |
| TREX-144650 | DSE024-002329 - DSE024-002330 | 20100625 | Email from hunsaker61@comcast.net to T. Hunter et al. re Outline of DC presentation | | X | | X | | | | | | | | | |
| TREX-144651 | DSE029-000834 - DSE029-000851 | 20100517 | Email from A. Majumdar to SCHU et al. re Re: Communications check | | X | | X | | | | | | | | | |
| TREX-144652 | DSE029-001309 - DSE029-001314 | 20100523 | Email from D. Blankenship to K. Hurst et al. re RE: Daily Lab Report | | X | | X | | | | | | | | | |
| TREX-144653 | DSE031-002643 - DSE031-002657 | 20100529 | Email from S. Tieszen to T. Hunter et al. re RE: Pressure measurements | | X | | X | | | | | | | | | |
| TREX-144654 | DWHMX00337781 - DWHMX00337829 | 20090630 | Macondo Prospect Review presentation | | X | | X | | | | | | | | | 604 802 |
| TREX-144655 | DWHMX00338615 - DWHMX00338647 | 20090713 | Knowledge Report for MOEX | | X | | X | | | | | | | | | |
| TREX-144656 | EPF211-007824 - EPF211-007832 | 00000000 | Reddy, C. M. et al., 2011, Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill | X | X | | X | | | | | | | | | |
| TREX-144657 | ERP001-004401 - ERP001-004401 | 00000000 | 5/23/2010 email from Hunter to various recipients re cementing quality at TD | | X | | X | | | | | | Hearsay (FRE 802) | | | |
| TREX-144658 | ERP001-005578 - ERP001-005579 | 00000000 | 5/22 email from A. Slocum to various recipients re "lont-term production via the Choke and Kill lines." | | X | | X | | | | | | | | | |
| TREX-144659 | ERP001-005580 - ERP001-005580 | 00000000 | 5/22 email from A. Slocum to various recipients re "lont-term production via the Choke and Kill lines." | | X | | X | | | | | | | | | |
| TREX-144660 | ERP001-005934 - ERP001-005935 | 00000000 | 5/25 email from A. Slocum to various recipients re "The junk shot" | | X | | X | | | | | | | | | |
| TREX-144661 | ETL004-001021 - ETL004-001021 | 20100527 | Email from G. Bromhal to S. Mohaghegh Re: permeability from Core Labs spreadsheet | | X | | X | | | | | | | | | |
| TREX-144662 | FML001-001355 - FML001-001359 | 20100531 | Email from M. McNutt to F. Shaffer re RE: Pending devlopments | | X | | X | | | | | | | | | 802 |
| TREX-144663 | GMS001-000360 - GMS001-000371 | 00000000 | Gemini Summary of Work | X | X | | X | | | | | | | | | |
| TREX-144664 | HCF009-000001 - HCF009-000001 | 00000000 | 3oclock1.JPG | | X | | X | | | | | | | | | |
| TREX-144665 | HCF009-000002 - HCF009-000002 | 00000000 | 3oclock2.JPG | | X | | X | | | | | | | | | |
| TREX-144666 | HCF009-000003 - HCF009-000003 | 00000000 | 9oclock1.JPG | | X | | X | | | | | | | | | |
| TREX-144667 | HCF009-000004 - HCF009-000004 | 00000000 | 9oclock2.JPG | | X | | X | | | | | | | | | |
| TREX-144668 | HCF009-000005 - HCF009-000005 | 00000000 | 9oclock3.JPG | | X | | X | | | | | | | | | |
| TREX-144669 | HCF009-000006 - HCF009-000006 | 00000000 | 9oclock4.JPG | | X | | X | | | | | | | | | |
| TREX-144670 | HCF009-000007 - HCF009-000007 | 00000000 | 9oclock5.JPG | | X | | X | | | | | | | | | |
| TREX-144671 | HCF009-000008 - HCF009-000008 | 00000000 | 9oclock6.JPG | | X | | X | | | | | | | | | |
| TREX-144672 | HCF009-000009 - HCF009-000009 | 00000000 | 9oclock7.JPG | | X | | X | | | | | | | | | |
| TREX-144673 | HCF009-000010 - HCF009-000010 | 00000000 | 9oclock8.JPG | | X | | X | | | | | | | | | |
| TREX-144674 | HCF009-000011 - HCF009-000011 | 00000000 | A.JPG | | X | | X | | | | | | | | | |
| TREX-144675 | HCF009-000012 - HCF009-000012 | 00000000 | A1.JPG | | X | | X | | | | | | | | | |
| TREX-144676 | HCF009-000013 - HCF009-000013 | 00000000 | A2.JPG | | X | | X | | | | | | | | | |
| TREX-144677 | HCF009-000014 - HCF009-000014 | 00000000 | A3.JPG | | X | | X | | | | | | | | | |
| TREX-144678 | HCF009-000015 - HCF009-000015 | 00000000 | A_B.JPG | | X | | X | | | | | | | | | |
| TREX-144679 | HCF009-000016 - HCF009-000016 | 00000000 | A_B_C.JPG | | X | | X | | | | | | | | | |
| TREX-144680 | HCF009-000017 - HCF009-000017 | 00000000 | A_B_C_D_E.JPG | | X | | X | | | | | | | | | |
| TREX-144681 | HCF009-000018 - HCF009-000018 | 00000000 | A_side.JPG | | X | | X | | | | | | | | | |
| TREX-144682 | HCF009-000019 - HCF009-000019 | 00000000 | B1.JPG | | X | | X | | | | | | | | | |
| TREX-144683 | HCF009-000020 - HCF009-000020 | 00000000 | B2.JPG | | X | | X | | | | | | | | | |
| TREX-144684 | HCF009-000021 - HCF009-000021 | 00000000 | B3.JPG | | X | | X | | | | | | | | | |
| TREX-144685 | HCF009-000022 - HCF009-000022 | 00000000 | B4.JPG | | X | | X | | | | | | | | | |
| TREX-144686 | HCF009-000023 - HCF009-000023 | 00000000 | B5.JPG | | X | | X | | | | | | | | | |
| TREX-144687 | HCF009-000024 - HCF009-000024 | 00000000 | C1.JPG | | X | | X | | | | | | | | | |
| TREX-144688 | HCF009-000025 - HCF009-000025 | 00000000 | C2.JPG | | X | | X | | | | | | | | | |
| TREX-144689 | HCF009-000026 - HCF009-000026 | 00000000 | C3.JPG | | X | | X | | | | | | | | | |
| TREX-144690 | HCF009-000027 - HCF009-000027 | 00000000 | C_D_E.JPG | | X | | X | | | | | | | | | |
| TREX-144691 | HCF009-000028 - HCF009-000028 | 00000000 | C_D_E2.JPG | | X | | X | | | | | | | | | |
| TREX-144692 | HCF009-000029 - HCF009-000029 | 00000000 | C_D_E_F.JPG | | X | | X | | | | | | | | | |
| TREX-144693 | HCF009-000030 - HCF009-000030 | 00000000 | curl.JPG | | X | | X | | | | | | | | | |
| TREX-144694 | HCF009-000031 - HCF009-000031 | 00000000 | cut2.JPG | | X | | X | | | | | | | | | |
| TREX-144695 | HCF009-000032 - HCF009-000032 | 00000000 | cutaway1.JPG | | X | | X | | | | | | | | | |
| TREX-144696 | HCF009-000033 - HCF009-000033 | 00000000 | cutaway2.JPG | | X | | X | | | | | | | | | |
| TREX-144697 | HCF009-000034 - HCF009-000034 | 00000000 | D1.JPG | | X | | X | | | | | | | | | |
| TREX-144698 | HCF009-000035 - HCF009-000035 | 00000000 | D2.JPG | | X | | X | | | | | | | | | |
| TREX-144699 | HCF009-000036 - HCF009-000036 | 00000000 | DSC00053.JPG | | X | | X | | | | | | | | | |
| TREX-144700 | HCF009-000037 - HCF009-000037 | 00000000 | E1.JPG | | X | | X | | | | | | | | | |
| TREX-144701 | HCF009-000038 - HCF009-000038 | 00000000 | E2.JPG | | X | | X | | | | | | | | | |
| TREX-144702 | HCF009-000039 - HCF009-000039 | 00000000 | F1.JPG | | X | | X | | | | | | | | | |
| TREX-144703 | HCF009-000040 - HCF009-000040 | 00000000 | F2.JPG | | X | | X | | | | | | | | | |
| TREX-144704 | HCF009-000041 - HCF009-000041 | 00000000 | F3.JPG | | X | | X | | | | | | | | | |
| TREX-144705 | HCF009-000042 - HCF009-000042 | 00000000 | F4.JPG | | X | | X | | | | | | | | | |
| TREX-144706 | HCF009-000043 - HCF009-000043 | 00000000 | F5.JPG | | X | | X | | | | | | | | | |
| TREX-144707 | HCF009-000044 - HCF009-000044 | 00000000 | F6.JPG | | X | | X | | | | | | | | | |
| TREX-144708 | HCF009-000045 - HCF009-000045 | 00000000 | F7.JPG | | X | | X | | | | | | | | | |
| TREX-144709 | HCF009-000046 - HCF009-000046 | 00000000 | F8.JPG | | X | | X | | | | | | | | | |
| TREX-144710 | HCF009-000047 - HCF009-000047 | 00000000 | front.JPG | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144711 | HCF009-000048 - HCF009-000048 | 00000000 | IMG_3791.JPG | | X | | X | | | | | | | | | |
| TREX-144712 | HCF009-000049 - HCF009-000049 | 00000000 | IMG_3794.JPG | | X | | X | | | | | | | | | |
| TREX-144713 | HCF009-000050 - HCF009-000050 | 00000000 | IMG_3795.JPG | | X | | X | | | | | | | | | |
| TREX-144714 | HCF009-000051 - HCF009-000051 | 00000000 | inside_kink1.JPG | | X | | X | | | | | | | | | |
| TREX-144715 | HCF009-000052 - HCF009-000052 | 00000000 | inside_kink2.JPG | | X | | X | | | | | | | | | |
| TREX-144716 | HCF009-000053 - HCF009-000053 | 00000000 | inside_kink_fracture.JPG | | X | | X | | | | | | | | | |
| TREX-144717 | HCF009-000054 - HCF009-000054 | 00000000 | interior_coupling.JPG | | X | | X | | | | | | | | | |
| TREX-144718 | HCF009-000055 - HCF009-000055 | 00000000 | interior_pipe.JPG | | X | | X | | | | | | | | | |
| TREX-144719 | HCF009-000056 - HCF009-000056 | 00000000 | kink_circ1.JPG | | X | | X | | | | | | | | | |
| TREX-144720 | HCF009-000057 - HCF009-000057 | 00000000 | kink_circ2.JPG | | X | | X | | | | | | | | | |
| TREX-144721 | HCF009-000058 - HCF009-000058 | 00000000 | marks.JPG | | X | | X | | | | | | | | | |
| TREX-144722 | HCF009-000059 - HCF009-000059 | 00000000 | outside_kink.JPG | | X | | X | | | | | | | | | |
| TREX-144723 | HCF009-000060 - HCF009-000060 | 00000000 | riser1.JPG | | X | | X | | | | | | | | | |
| TREX-144724 | HCF009-000061 - HCF009-000061 | 00000000 | riser2.JPG | | X | | X | | | | | | | | | |
| TREX-144725 | HCF013-005685 - HCF013-005690 | 20100523 | Email from C. Williammee to R. Brannon et al. re FW: Governor's Call w/ POTUS - NIC One-Pager | | X | | X | | | | | | | | | |
| TREX-144726 | HCF013-006142 - HCF013-006144 | 20100518 | Email from R. Brannon to R. Brannon et al. re RE: Houston 18May2010 - 2000 EST Update | | X | | X | | | | | | | | | |
| TREX-144727 | HCG037-000120 - HCG037-000126 | 20100709 | Letter from R. Dudley to T. Allen re July 8, 2010 letter | | X | | X | | | | | | | | | |
| TREX-144728 | HCG188-085730 - HCG188-085734 | 20100719 | The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill Prepared by the Joint Information Center, UPDATED July 19, 2010 7PM | | X | | X | | | | | | | | | |
| TREX-144729 | HCG264-006095 - HCG264-006095 | 20100524 | Email from T. Allen to JHL re FW: BP Houston - 4/24 Update | | X | | X | | | | | | | | | |
| TREX-144730 | HCG264-006149 - HCG264-006149 | 20100523 | Email from T. Allen to JHL re FW: BP Houston Update | | X | | X | | | | | | | | | |
| TREX-144731 | HCG274-021965 - HCG274-021969 | 20100521 | Email from S. Williams to D. Stead et al. re MC 252 Procedure Approval Log - 5/21/10 | | X | | X | | | | | | | | | |
| TREX-144732 | HCG299-001839 - HCG299-001840 | 20100517 | Email from R. Brannon to M. White et al. re Houston 17May2010 - 2000 EST Update | | X | | X | | | | | | | | | |
| TREX-144733 | HCG314-008030 - HCG314-008031 | 20100519 | Email from M. White to T. Allen et al. re RE: Flow rate note? | | X | | X | | | | | | | | | |
| TREX-144734 | HCG330-009955 - HCG330-009957 | 20100515 | Email from M. White to T. Allen et al. re FW: conf call update | | X | | X | | | | | | | | | |
| TREX-144735 | HCG440-005374 - HCG440-005378 | 20100524 | Email from C. Gelzer to S. McGrath et al. re RE: Governor's Call w/ POTUS - NIC/DHS TPs - Updated 24 May | | X | | X | | | | | | | | | |
| TREX-144736 | HCG441-022955 - HCG441-022962 | 20100515 | Email from M. Brewer to J. Brown re RE: NIC update info | | X | | X | | | | | | | | | |
| TREX-144737 | HCG595-007174 - HCG595-007176 | 20100516 | Email from R. Brannon to M. White et al. re Houston 16May2010 - 2000 EST Update | | X | | X | | | | | | | | | |
| TREX-144738 | IES008-074323 - IES008-074328 | 20100916 | Email from D. Hayes to M. Lee-Ashley re FW: Outline for Summit Summary | | X | | X | | | | | | | | | |
| TREX-144739 | IES008-089023 - IES008-089026 | 20100522 | Email from D. Hayes to H. Zichal re RE: Need talking points | | X | | X | | | | | | | | | |
| TREX-144740 | IES009-015948 - IES009-015949 | 20100509 | Email from L. Birnbaum to D. Hayes et al. re Status of well remediation | | X | | X | | | | | | | | | |
| TREX-144741 | IGS002-002234 - IGS002-002235 | 20100623 | Email from M. McNutt to J. Rodriguez re Re- inquiry from WSJ on BP assessment | | X | | X | | | | | | | | | |
| TREX-144742 | IGS040-022162 - IGS040-022163 | 20100624 | Email from J. Rodriguez to V. Hines re RE: inquiry from WSJ on BP assessment | | X | | X | | | | | | | | | |
| TREX-144743 | IGS041-016039 - IGS041-016040 | 20100624 | Email from V. Hines to B. Wainman et al. re Fwd: inquiry from WSJ on BP assessment | | X | | X | | | | | | | | | |
| TREX-144744 | IGS075-018233 - IGS075-018235 | 00000000 | Microsoft_Office_Excel_97-2003_Worksheet1.xls | | X | | X | | | | | | | | | FRE 106 |
| TREX-144745 | IGS078-002425 - IGS078-003019 | 20100707 | GoM Drilling, Completions and Interventions - Technical Assurance Report Well Cap with Triple-Ram Stack | | X | | X | | | | | | | | | |
| TREX-144746 | IGS078-003020 - IGS078-003060 | 20100625 | Horizon 5.0K FlexJoint Assessment Report | | X | | X | | | | | | | | | |
| TREX-144747 | IGS103-211032 - IGS103-211248 | 00000000 | Oil Spill Calculator - Technical Documentation | X | X | | X | | | | | | | | | |
| TREX-144748 | IGS606-012414 - IGS606-012418 | 20100522 | Email from M. McNutt to R. Clark et al. re Re: AVIRIS oil volumes_preliminary | | X | | X | | | | | | | | | |
| TREX-144749 | IGS606-012887 - IGS606-012887 | 20100526 | Email from M. McNutt to V. Labson re Re: Thin Oil | | X | | X | | | | | | | | | |
| TREX-144750 | IGS606-027345 - IGS606-027353 | 20100521 | Email from J. Nowakowski to M. McNutt et al. re Re: AVIRIS oil volumes, preliminary | | X | | X | | | | | | | | | |
| TREX-144751 | IGS606-034112 - IGS606-034113 | 00000000 | 5/23 email from G. Cooper to McNutt, Hunter, et al., re "cementing quality at TD" | | X | | X | | | | | | | Hearsay (FRE 802) | | |
| TREX-144752 | IGS606-034199 - IGS606-034199 | 00000000 | 5/20 G. Cooper email to various recipients re "contingency plan" | | X | | X | | | | | | | | | |
| TREX-144753 | IGS606-045176 - IGS606-045176 | 20100525 | Email from V. Labson to M. Mcnutt re Mass Balance Update | | X | | X | | | | | | | | | |
| TREX-144754 | IGS622-000849 - IGS622-000907 | 00000000 | Gemini Preliminary Presentation | X | X | | X | | | | | | | | | |
| TREX-144755 | IGS629-001609 - IGS629-001615 | 20100729 | Email from B. Charles to pahsieh@usgs.gov re THE spreadsheet | | X | | X | | | | | | | | | |
| TREX-144756 | IGS642-000214 - IGS642-000238 | 20101014 | Email from H. Essaid to pahsieh@usgs.gov re Colleague Review | X | X | | X | | | | | | | | | |
| TREX-144757 | IGS678-005112 - IGS678-005116 | 20100525 | Email from M. McNutt to M. Lee-Ashley et al. re RE: RE: | | X | | X | | | | | | | | | |
| TREX-144758 | IGS770-000026 - IGS770-000091 | 00000000 | results.xls | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144759 | IMS059-020177 - IMS059-020178 | 20100716 | Email from R. LaBelle to L. Herbst et al. re Re: Potential shut in disagreement with DOE | | X | | X | | | | | | | | | |
| TREX-144760 | IMS297-007382 - IMS297-007429 | 00000000 | Specification for Drill Pipe, API specification 5D, fifth edition, Oct. 2001 | X | X | | X | | | | | | | | | |
| TREX-144761 | IMT030-028741 - IMT030-028774 | 20100502 | Email from W. Cruickshank to W. Hauser re Industry suggestion | | X | | X | | | | | | | | | |
| TREX-144762 | IMT624-046358 - IMT624-046378 | 20070117 | Email from B. Johnson to B. Obiol et al. re Louisiana's comments on Multisale EIS | | X | | X | | | | | | | | | |
| TREX-144763 | IMT911-014001 - IMT911-014036 | 20100513 | Email from P. Harrison to M. Prendergast et al. re Isabella(MC BLK 562) to Macondo (MC 252) | | X | | X | | | | | | | | | |
| TREX-144764 | IMT911-014188 - IMT911-014245 | 20100518 | Email from D. Absher to D. Maclay et al. re Data request | | X | | X | | | | | | | | | |
| TREX-144765 | IMT954-015035 - IMT954-015057 | 20100526 | Email from J. Moore to L. Herbst et al. re Re: Update | | X | | X | | | | | | | | | 802 |
| TREX-144766 | IMU083-002766 - IMU083-002830 | 20100624 | BP's Macondo Containment and Disposal Project for MC252-1, Install Capping Stack on DWH Flex Joint Flange on Aft Rotary | | X | | X | | | | | | | | | |
| TREX-144767 | IMV008-007995 - IMV008-007998 | 20100721 | Email chain re analysis of Macondo seismic data | | X | | X | | | | | | | | | |
| TREX-144768 | IMV267-051051 - IMV267-051134 | 20100701 | Email from J. Buchwalter to D. Maclay et al. re Final PPT - Mississippi Canyon Block 252 BP Blow-out Study | X | X | | X | | | | | | | | | |
| TREX-144769 | IMV267-051414 - IMV267-051423 | 20100708 | Email from M. Verma to D. Maclay et al. re RE: FW: Reservoir Modeling Team Report Review | X | X | | X | | | | | | | | | |
| TREX-144770 | IMW028-020971 - IMW028-020973 | 20100528 | Email from D. Maclay to C. Cesnik et al. re Reservoir Modeling Team Update | | X | | X | | | | | | | | | |
| TREX-144771 | LA-GOV 00021064 - LA-GOV 00021065 | 20100919 | Email from Deepwater Horizon Response External Affairs to F. Collins re Statement from Admiral Allen on the Successful Completion of the Relief Well | | X | | X | | | | | | | | | |
| TREX-144772 | LAL013-008395 - LAL013-008406 | 00000000 | 5/19 email from D. Sullivan to various recipients re "3rd spit snaps") | | X | | X | | | | | | | | | |
| TREX-144773 | LAL013-012807 - LAL013-012809 | 20100514 | Email from D. DeCroix to R. Rauenzahn et al. re Fwd: 2nd Information Package | | X | | X | | | | | | | | | |
| TREX-144774 | LAL013-013023 - LAL013-013028 | 20100516 | Email from P. Lichtner to D. Decroix et al. re Re: Labs-Only Flow Analysis Telcon | | X | | X | | | | | | | | | |
| TREX-144775 | LAL013-020344 - LAL013-020408 | 20100524 | Email from D. DeCroix to W. Ward re Fluid properties | | X | | X | | | | | | | | | |
| TREX-144776 | LAL013-021351 - LAL013-021356 | 20100510 | Email from D. DeCroix to ammerman@lanl.gov re Fwd: URGENT - Fluid Data | | X | | X | | | | | | | | | |
| TREX-144777 | LAL016-000807 - LAL016-000815 | 20100731 | Email from A. Ratzel to acratze@sandia.gov re The Spread sheet you requested on the Government Flow Estimates | | X | | X | | | | | | | | | |
| TREX-144778 | LAL019-000583 - LAL019-000583 | 20100512 | Email from D. O'Sullivan to M. Smith et al. re FW: Spanner Joint Discussion - pressures | | X | | X | | | | | | | | | 802 |
| TREX-144779 | LAL024-000163 - LAL024-000163 | 20100523 | Kink Plume Center Detail.jpg | | X | | X | | | | | | | | | |
| TREX-144780 | LAL035-000481 - LAL035-000509 | 20100623 | FlexJoint Overview | | X | | X | | | | | | | | | 802 |
| TREX-144781 | LAL052-002315 - LAL052-002316 | 00000000 | 5/22 email from S. Black to various recipients re "x-ray of pipe erosion" | | X | | X | | | | | | | | | |
| TREX-144782 | LAL096-023567 - LAL096-023567 | 20100816 | Email from C. Ammerman to A. Ratzel et al. re Re: Updated Method 3 Results | | X | | X | | | | | | | | | |
| TREX-144783 | LAL096-024769 - LAL096-024769 | 20100611 | Email from C. Ammerman to K. Baker et al. re Re: FW: Black Oil Tables from EoS for All Temps 11June2010.xls | | X | | X | | | | | | | | | |
| TREX-144784 | LAL096-024815 - LAL096-024816 | 20100610 | Email from W. Rees to S. Black et al. re Re: Houston Update Wenesday, June 9, 2010 (OUO) | | X | | X | | | | | | | | | |
| TREX-144785 | LAL097-006395 - LAL097-006412 | 20100503 | Email from D. Sullivan to V. Dasari et al. re FW: Drawings of BOP, LMRP and Casing cross section below BOP | | X | | X | | | | | | | | | 802 |
| TREX-144786 | LAL122-001063 - LAL122-001063 | 20100630 | 17877 vRqe08Message | | X | | X | | | | | | | | | |
| TREX-144787 | LAL134-000775 - LAL134-000780 | 20100917 | Email from S. Gibbs to M. Burns et al re FW: Lessons Learned from DWH - Tri-Labs team perspective | | X | | X | | | | | | | | | |
| TREX-144788 | LAL137-006855 - LAL137-009328 | 20100529 | Email from S. Perfect to D. O'Sullivan et al. re Data Files from BP | | X | | X | | | | | | | | | |
| TREX-144789 | LAL137-015769 - LAL137-015772 | 20100512 | Email from A. Slocum to D. O'Sullivan re RE: cover over BOP? | | X | | X | | | | | | | | | |
| TREX-144790 | LAL137-016458 - LAL137-016458 | 20100519 | Email from S. Aoki to B. Warner et al. re Further on the NIC Flow Rate Working Group and their request for lab support | | X | | X | | | | | | | | | |
| TREX-144791 | LAL137-016979 - LAL137-016980 | 00000000 | 5/20 email from S. Black to various recipients re "Daily Houston Update May 20 (OUO)" | | X | | X | | | | | | | | | 802 |
| TREX-144792 | LAL137-034799 - LAL137-034801 | 20100616 | Email from D. O'Sullivan to I. Richardson et al. re RE: BP Oil Spill Update - FOUO | | X | | X | | | | | | | | | |
| TREX-144793 | LAL138-014931 - LAL138-014942 | 00000000 | 5/19 email from J. Benner to various recipients re "3rd spit snaps.zip" | | X | | X | | | | | | | | | |
| TREX-144794 | LAL141-010668 - LAL141-010669 | 20100517 | Email from S. Gibbs to W. Rees et al. re Re: Heads up on new task | | X | | X | | | | | | | | | |
| TREX-144795 | LAL145-006044 - LAL145-006045 | 20100509 | Email from D. Sullivan to S. Black et al. re Re: Marsha McNutt Arriving Tonight | | X | | X | | | | | | | | | |
| TREX-144796 | LAL257-000653 - LAL257-000653 | 20100531 | Email from J. Sims to T. Smith re RE: Overshot tool review information | | X | | X | | | | | | | | | FRE 106 |
| TREX-144797 | LAL324-006314 - LAL324-006314 | 20100519 | Snap_05_19_10 07_52_32.jpg | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | Listed By: BP | Listed By: HESI | Listed By: Louisiana | Listed By: PSC | Listed By: Transocean | Listed By: US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144798 | LAL324-006318 - LAL324-006318 | 20100519 | Snap_05_19_10 07_53_13.jpg | | X | | X | | | | | | | | | |
| TREX-144799 | LAL324-006319 - LAL324-006319 | 20100519 | Snap_05_19_10 07_53_22.jpg | | X | | X | | | | | | | | | |
| TREX-144800 | LBN002-000346 - LBN002-000358 | 00000000 | Werely - Congressional Presentation | X | X | | X | | | | | | | H, R | | |
| TREX-144801 | LDX005-0023454 - LDX005-0023456 | 20100721 | Email from R. Dykhuizen to hunsaker61@comcast.net re RE: flow variation calibration of total flow | | X | | X | | | | | | | | | |
| TREX-144802 | LNL007-000014 - LNL007-000040 | 00000000 | Analysis of Macondo Well Flow Rate | | X | | X | | | | | | | | | |
| TREX-144803 | LNL064-007609 - LNL064-007614 | 20100917 | Email from M. Tatro to R. Stulen et al. re Lessons Learned from DWH - Tri-labs team perspective | | X | | X | | | | | | | | | |
| TREX-144804 | LNL076-003983 - LNL076-004003 | 20100523 | Email from D. Wapman to R. Sharpe et al. re Fwd: RE: Emailing: Plume images 5-23-10 | | X | | X | | | | | | | | | |
| TREX-144805 | LNL083-000351 - LNL083-000365 | 20100506 | Email from Y. Wang to P. Tooms re Re: Reservoir Fluid Properties | | X | | X | | | | | | | | | |
| TREX-144806 | LNL083-021891 - LNL083-022422 | 20100601 | Email from S. Perfect to R. Sharpe et al. re well questions | | X | | X | | | | | | | | | |
| TREX-144807 | N10O016-000012 - N10O016-000012 | 00000000 | WHOI Preliminary Report | X | X | | X | | | | | | | | | |
| TREX-144808 | N5G007-002644 - N5G007-002644 | 20100613 | Email from Deepwater Horizon Response External Affairs to carl.childs@noaa.gov re Statement from National Incident Commander Admiral Thad Allen on Well Integrity Test | | X | | X | | | | | | | | | |
| TREX-144809 | N5H004-000944 - N5H004-000947 | 20100505 | Email from S. Marquis to ONMSAllStaff@noaa.gov et al. re CNN: Smallest leak on damaged oil well capped,BP exec says (BREAKING NEWS) | | X | | X | | | | | | | | 802 | |
| TREX-144810 | N5O003-001237 - N5O003-001239 | 20110513 | Email from B. Lehr to nickie.scillo@noaa.gov re poster | X | X | | X | | | | | | | | | |
| TREX-144811 | NOA017-002505 - NOA017-002506 | 20100425 | Email from D. Payton to chris.barker@noaa.gov et al. re Re: Leak rate guestimate | | X | | X | | | | | | | | | |
| TREX-144812 | NOA021-000458 - NOA021-000462 | 20100608 | Email from F. Shaffer to savas@newton.berkeley.edu et al. re RE: re: UPDATE | | X | | X | | | | | | | | | |
| TREX-144813 | NOA024-000126 - NOA024-000127 | 20100604 | Email from F. Shaffer to savas@newton.berkeley.edu et al. re Re: Omer&apos;s Observations: jets at pipe bend | | X | | X | | | | | | | | 802 | |
| TREX-144814 | NPT013-004906 - NPT013-004907 | 20100524 | Omer's Observations- jets at pipe bend | | X | | X | | | | | | | | 802 | |
| TREX-144815 | OIl00104871 - OIl00104877 | 20100505 | Email from A. Hudson to D. Scoville re BOP stack PT sensor drawings | X | X | | X | | | | | | | | | |
| TREX-144816 | ORL001-000271 - ORL001-000384 | 20100526 | Email from G. Guthrie to D. Mollot et al. re Fwd: FW: MMS Data Needs | | X | | X | | | | | | | | | |
| TREX-144817 | ORL002-002762 - ORL002-002768 | 20100531 | Email from D. Kothe to J. Turner et al. re Re: BP oil spill - flow rate estimation | | X | | X | | | | | | | | | |
| TREX-144818 | ORL002-002769 - ORL002-002775 | 20100531 | Email from S. Pannala to J. Turner et al. re RE: BP oil spill - flow rate estimation | | X | | X | | | | | | | | | |
| TREX-144819 | OSE003-006587 - ORL003-006594 | 20100528 | Email from M. Celata to C. Cesnik re RE: Reservoir Modeling Team Update | | X | | X | | | | | | | | | |
| TREX-144820 | OSE003-003490 - OSE003-003523 | 00000000 | PresComm - Flow Rate - Amount and Fate of Oil | X | X | | X | | | | | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | 802 | |
| TREX-144821 | OSE019-033472 - OSE019-033496 | 20100531 | Top Kill post-mortem May 31, 2010 | | X | | X | | | | | | | | | |
| TREX-144822 | OSE029-082254 - OSE029-082264 | 20100816 | Email from J. Borghei to C. Vondrich re total amount of oil spilled | X | X | | X | | | | | | | | | |
| TREX-144823 | OSE211-011817 - OSE211-011821 | 00000000 | Camilli WHOI Presentation Plan | X | X | | X | | | | | | | | | |
| TREX-144824 | OSE232-021207 - OSE232-021209 | 00000000 | Crone - Science Express - Magnitude of the 2010 Gulf of Mexico Oil Leak | X | X | | X | | | | | | | | 802 | |
| TREX-144825 | OSE479-002241 - OSE479-002241 | 00000000 | FRTG - Plume Team Statement | X | X | | X | | | | | | | | | |
| TREX-144826 | PCG108-013226 - PCG108-013226 | 20100524 | Email from J. Schwebel to T. Smith re Re: Flex Joint Overshot Concept | | X | | X | | | | | | | | 802 | |
| TREX-144827 | PNL001-000158 - PNL001-000199 | 20100701 | Evaluation of the Gulf Coast Oil Spill Rate from Wellbore Pressure Loss Analysis | | X | | X | | | | | | | | | |
| TREX-144828 | PNL001-018886 - PNL001-018890 | 00000000 | (May-June) Hsieh, P - Application of Transient Analysis to Macondo | X | X | | X | | | | | | | | 802 | |
| TREX-144829 | PNL001-019764 - PNL001-019776 | 00000000 | Scenario2.parallel.rethink.v6--For Printing.xls | | X | | X | | | | | | | | | FRE 106 |
| TREX-144830 | PNL001-026546 - PNL001-026551 | 20100621 | oil.res.permeability.rev7.jb.xls | | X | | X | | | | | | | | | FRE 106 |
| TREX-144831 | PNL001-032329 - PNL001-032442 | 20100527 | Email from P. Gauglitz to D. Pfund et al. re FW: FW: MMS Data Needs | | X | | X | | | | | | | | | |
| TREX-144832 | PNL001-032991 - PNL001-032993 | 20100528 | Email from L. Mahoney to D. Pfund et al. re RE: oil viscosity calcs | | X | | X | | | | | | | | | |
| TREX-144833 | PNL001-036468 - PNL001-036510 | 20100601 | Evaluation of the Gulf Coast Oil Spill Rate from Wellbore Pressure Loss Analysis | | X | | X | | | | | | | | | |
| TREX-144834 | PNL001-036715 - PNL001-036752 | 20100601 | Evaluation of the Gulf Coast Oil Spill Rate from Wellbore Pressure Loss Analysis | | X | | X | | | | | | | | | |
| TREX-144835 | PSC-MDL2179019253 - PSC-MDL2179019258 | 20090000 | D.N.D. Hartford, Structural Safey - Legal framework considerations in the development of risk acceptance criteria | | X | | X | | | | | | | | | FRE 106 |
| TREX-144836 | S1001-003712 - S1001-003714 | 20100501 | Email from D. Helton to J. Ewald re Re: DOUG -- AP -- Can you help? | | X | | X | | | | | | | | | |
| TREX-144837 | S2S006-000802 - S2S006-000814 | 20100430 | Email from D. Payton to R. Jones et al. re Fwd: Fwd: MDT sample data | | X | | X | | | | | | | | | |
| TREX-144838 | SAT006-020929 - SAT006-020931 | 20100603 | Email from R. Merewether to A. Slocum re FW: FW: Information about the latest cut | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144839 | SAT006-020932 - SAT006-020933 | 20100603 | Email from R. Merewether to R. Garwin re RE: FW: Information about the latest cut | | X | | X | | | | | | | | | |
| TREX-144840 | SDX005-0026717 - SDX005-0026779 | 20100719 | Email from A. Chavez to T. Hunter et al. | | X | | X | | | | | | | | | |
| TREX-144841 | SDX009-0001008 - SDX009-0001011 | 20100629 | Email from M. McNutt to K. Salazar et al. re Background materials for meeting Wed afternoon | | X | | X | | | | | | | | | |
| TREX-144842 | SDX009-0002959 - SDX009-0002978 | 20100629 | Email from J. Roberts to B. Hassan et al. re Final slide pack for tomorrow | | X | | X | | | | | | | | | |
| TREX-144843 | SDX009-0004179 - SDX009-0004190 | 20100516 | Email from T. Rediger to S. Chu et al. re Fw: 16 may Science Meeting Slide Pack | | X | | X | | | | | | | | | |
| TREX-144844 | SDX009-0008024 - SDX009-0008047 | 20100529 | Email from L. McDonald to T. Hunter et al. re LMRP Top Hat Procedure | | X | | X | | | | | | | | | |
| TREX-144845 | SDX009-0015436 - SDX009-0015436 | 20100615 | Email from T. Hunter to S. Chu et al re Not slow down the Q4000 deployment... | | X | | X | | | | | | | | | |
| TREX-144846 | SDX009-0016904 - SDX009-0016904 | 20100603 | Email from T. Hunter to R. Dykhuizen et al. re RE: 1 June Report from Houston | | X | | X | | | | | | | | | |
| TREX-144847 | SDX009-0018217 - SDX009-0018218 | 20100531 | Email from T. Hunter to S. Tieszen re Re: Flow | | X | | X | | | | | | | | | |
| TREX-144848 | SDX011-0001269 - SDX011-0001269 | 20100629 | Email from A. Ratzel to J. Kallio et al. re A Temporary Assignment | | X | | X | | | | | | | | | |
| TREX-144849 | SDX011-0021875 - SDX011-0021877 | 20100727 | Email from M. Tatro to A. Chavez et al. re FW: Science Team Wire-Diagram | | X | | X | | | | | | | | | |
| TREX-144850 | SDX012-0012863 - SDX012-0012895 | 20100707 | Email from A. Chavez to M. Tatro re FW: RFAs and RFIs Ready for Signature | | X | | X | | | | | | | | | |
| TREX-144851 | SES 00032311 - SES 00032313 | 20100510 | Email from G. Harrison to M. Nichols et al. re FW: Valve and Transition Spools | | X | | X | | | | | | | | | |
| TREX-144852 | SNL007-006691 - SNL007-006700 | 00000000 | Choke K Table | X | X | | X | | | | | | | | | FRE 106 |
| TREX-144853 | SNL007-006878 - SNL007-006898 | 20100729 | July 29 Rush Rev | X | X | | X | | | | | | | | | FRE 106 |
| TREX-144854 | SNL007-013271 - SNL007-013280 | 00000000 | Property Calculator | X | X | | X | | | | | | | | | FRE 106 |
| TREX-144855 | SNL007-013281 - SNL007-013290 | 00000000 | Property Calculator | X | X | | X | | | | | | | | | FRE 901 |
| TREX-144856 | SNL007-013413 - SNL007-013424 | 00000000 | Tuesday Nigh Rush | X | X | | X | | | | | | | | | FRE 106 |
| TREX-144857 | SNL007-014386 - SNL007-014404 | 00000000 | Wednesday Night Rush | X | X | | X | | | | | | | | | FRE 106 |
| TREX-144858 | SNL007-014405 - SNL007-014425 | 00000000 | Wednesday Night Rush | X | X | | X | | | | | | | | | FRE 106 |
| TREX-144859 | SNL007-014426 - SNL007-014445 | 00000000 | Wednesday Night Rush | X | X | | X | | | | | | | | | FRE 106 |
| TREX-144860 | SNL008-018624 - SNL008-018627 | 20100731 | Email from R. Dykhuizen to A. Ratzel et al. re RE: Estimating Total Oil Lost 2 | | X | | X | | | | | | | | | |
| TREX-144861 | SNL008-018879 - SNL008-018880 | 20100511 | Email from R. Dykhuizen to S. Tieszen re RE: Details of Al block and TC | | X | | X | | | | | | | | | |
| TREX-144862 | SNL046-000421 - SNL046-000424 | 00000000 | Collection rates during well integrity test | X | X | | X | | | | | | | | | FRE 106 |
| TREX-144863 | SNL066-012410 - SNL066-012412 | 20100513 | Email from D. Blankenship to R. Dykhuizen re FW: Annular Flow & Casing Flow | | X | | X | | | | | | | | | |
| TREX-144864 | SNL066-013742 - SNL066-013746 | 20100924 | Email from D. Blankenship to T. Hunter et al. re FW: Lead Impression Block | X | X | | X | | | | | | | | | |
| TREX-144865 | SNL066-028055 - SNL066-028060 | 00000000 | Riser flow area estimate and flow rate estimate techniques | X | X | | X | | | | | | | | 802 | |
| TREX-144866 | SNL072-006802 - SNL072-006802 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144867 | SNL072-006803 - SNL072-006803 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144868 | SNL072-006804 - SNL072-006804 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144869 | SNL072-006805 - SNL072-006805 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144870 | SNL072-006806 - SNL072-006806 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144871 | SNL072-006807 - SNL072-006807 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144872 | SNL072-006808 - SNL072-006808 | 20100519 | Snap_05_19_10 07_53_04.jpg | | X | | X | | | | | | | | | |
| TREX-144873 | SNL072-006809 - SNL072-006809 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144874 | SNL072-006810 - SNL072-006810 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144875 | SNL072-006811 - SNL072-006811 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144876 | SNL072-006822 - SNL072-006822 | 00000000 | East Face Image | | X | | X | | | | | | | | | |
| TREX-144877 | SNL072-006831 - SNL072-006831 | 00000000 | North Face Image | | X | | X | | | | | | | | | |
| TREX-144878 | SNL072-006840 - SNL072-006840 | 00000000 | Northeast Face Image | | X | | X | | | | | | | | | |
| TREX-144879 | SNL072-006858 - SNL072-006858 | 00000000 | South Face Image | | X | | X | | | | | | | | | |
| TREX-144880 | SNL072-006867 - SNL072-006867 | 00000000 | Southeast Face Image | | X | | X | | | | | | | | | |
| TREX-144881 | SNL072-006869 - SNL072-006869 | 00000000 | Southwest Face Image | | X | | X | | | | | | | | | |
| TREX-144882 | SNL072-006889 - SNL072-006889 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144883 | SNL072-008518 - SNL072-008530 | 20100516 | Estimates of Conditions in the Gulf by R. Dykhuizen and C. Morrow | | X | | X | | | | | | | | | |
| TREX-144884 | SNL072-008534 - SNL072-008542 | 20100517 | Flow Consideration for Proposed Kill Shot | | X | | X | | | | | | | | 802 | |
| TREX-144885 | SNL072-008543 - SNL072-008554 | 20100518 | BP Macondo Well Analysis by W. Miller and M. Havstad | | X | | X | | | | | | | | | |
| TREX-144886 | SNL072-008692 - SNL072-008692 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144887 | SNL072-008693 - SNL072-008693 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144888 | SNL072-008694 - SNL072-008694 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144889 | SNL072-008695 - SNL072-008695 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144890 | SNL072-008696 - SNL072-008696 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144891 | SNL072-008697 - SNL072-008697 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144892 | SNL072-008698 - SNL072-008698 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144893 | SNL072-008699 - SNL072-008699 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144894 | SNL072-008700 - SNL072-008700 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144895 | SNL072-008701 - SNL072-008701 | 20100519 | ROV Dive Number 30 Image | | X | | X | | | | | | | | | |
| TREX-144896 | SNL072-008782 - SNL072-008818 | 20107/0 | Well Integrity During Shut-In Operations: DOE/DOI Analyses | | X | | X | | | | | | | | | |
| TREX-144897 | SNL072-008881 - SNL072-008890 | 20100713 | Email from SCHU to M. Owens et al. re RE: Updated info | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144898 | SNL072-008912 - SNL072-008912 | 20100713 | Email from D. Blankenship to T. Dewers re FW: 11 am Conference call for Geologists/USGS/Science Teams | | X | | X | | | | | | | | | |
| TREX-144899 | SNL072-008913 - SNL072-008959 | 20100707 | Email from D. Blankenship to D. Blankenship et al. re RE: Well Integrity Report | | X | | X | | | | | | | | | |
| TREX-144900 | SNL072-009149 - SNL072-009149 | 20100703 | Email from S. Tieszen to Hickman@usgs.gov et al. re Thank you | | X | | X | | | | | | | | | |
| TREX-144901 | SNL075-004401 - SNL075-004414 | 20100601 | Mud Flow during Kill by R. Dykhuizen and C. Morrow | X | X | | X | | | | | | | | | |
| TREX-144902 | SNL075-012691 - SNL075-012691 | 00000000 | Hill Offers Tieszen Modified Spreadsheet May 31 | | X | | X | | | | | | | | | |
| TREX-144903 | SNL087-001206 - SNL087-005671 | 00000000 | MC252_DataDump_071810 (3).xls | X | X | | X | | | | | | | | | |
| TREX-144904 | SNL093-002416 - SNL093-002417 | 20100629 | Email from J. Sims to D. O'Sullivan re RE: DOE Team - Assessment Report - Flange Connector Spool (FCS) Assembly and 3 Ram Capping Stack | | X | | X | | | | | | | | | |
| TREX-144905 | SNL093-014401 - SNL093-014401 | 20100520 | Email from D. Leistikow to S. Mueller et al. re Flow Rate Technical Team | | X | | X | | | | | | | | | |
| TREX-144906 | SNL093-014402 - SNL093-014402 | 20100520 | Email from D. Leistikow to A. Majumdar et al. re RE: Sec. Salzaar this morning on Today Show | | X | | X | | | | | | | | | |
| TREX-144907 | SNL093-015384 - SNL093-015384 | 20100513 | Email from S. Tieszen to T. Hunter re Daily Status Report | | X | | X | | | | | | | | | |
| TREX-144908 | SNL095-008675 - SNL095-008691 | 20100929 | Email from K. Hurst to M. Walck et al. re Slides for today's 12:30pm (MT) telecon | | X | | X | | | | | | | | | |
| TREX-144909 | SNL095-009925 - SNL095-009925 | 20100516 | Email from K. Jonathan to T. Hunter re RE: NYTimes.com: Scientists Find Giant Plumes of Oil Forming Under the Gulf | | X | | X | | | | | | | | | FRE 802 |
| TREX-144910 | SNL095-027423 - SNL095-027424 | 20100730 | Email from SCHU to J. Holdren re RE: Differing views about static kill | | X | | X | | | | | | | | | FRE 502 |
| TREX-144911 | SNL097-007751 - SNL097-007764 | 20100520 | Email from T. Bickel to D. Keese et al. re RE: is 4850psi pressure drop still unaccounted for? consequences of opening test ram | | X | | X | | | | | | | | | |
| TREX-144912 | SNL105-014853 - SNL105-014884 | 00000000 | GoMPipeDrop(2).xls | X | X | | X | | | | | | | | | FRE 106 |
| TREX-144913 | SNL105-014885 - SNL105-014909 | 00000000 | GoMPipeDrop.xls | X | X | | X | | | | | | | | | FRE 106 |
| TREX-144914 | SNL110-000299 - SNL110-000301 | 20100730 | Email from B. Charles to A. Ratzel re Latest spread sheet | | X | | X | | | | | | | | | |
| TREX-144915 | SNL111-012935 - SNL111-012939 | 20100519 | Email from J. Redmond to D. Blankenship re FW: New kinky pictures | | X | | X | | | | | | | | | |
| TREX-144916 | SNL111-012940 - SNL111-012944 | 20100519 | Email from J. Redmond to M. Stone et al. re FW: New kinky pictures | | X | | X | | | | | | | | | |
| TREX-144917 | SNL111-012958 - SNL111-012969 | 20100519 | Email from D. Keck to C. Morrow et al. re FW: 3rd spit in riser | | X | | X | | | | | | | | | |
| TREX-144918 | SNL115-005716 - SNL115-005739 | 00000000 | FW: Spanner Joint Discussion | | X | | X | | | | | | | | | |
| TREX-144919 | SNL115-006794 - SNL115-006823 | 00000000 | Sat Macondo Presentation | | X | | X | | | | | | | | | FRE 106 |
| TREX-144920 | SNL116-002097 - SNL116-002098 | 20100728 | Email from A. Chavez to P. Little et al. re RE: Diagram of Source Control Science Organization | | X | | X | | | | | | | | | |
| TREX-144921 | SNL116-005392 - SNL116-005394 | 20100517 | Email from R. Dykhuizen to T. Lowry et al. re RE: reservoir flow calculation | | X | | X | | | | | | | | | |
| TREX-144922 | SNL116-006885 - SNL116-006889 | 00000000 | FW: IMT Pressure Measurement Overview | | X | | X | | | | | | | | | |
| TREX-144923 | SNL117-031037 - SNL117-031037 | 20100607 | Email from D. wood to M. Tatro et al. re RE: Flow and scenario thinking | | X | | X | | | | | | | | | |
| TREX-144924 | SNL129-000231 - SNL129-000233 | 20100731 | Email from C. Barry to S. Tieszen re THE spread sheet | | X | | X | | | | | | | | | |
| TREX-144925 | SNL129-006858 - SNL129-006859 | 20100604 | Email from S. Tieszen to T. Aselage et al. re FW: 1 June Report from Houston | | X | | X | | | | | | | | | |
| TREX-144926 | SNL131-000005 - SNL131-000005 | 20100520 | Riser Crater Plume monitoring video | | X | | X | | | | | | | | | |
| TREX-144927 | TRN-INV-01272843 - TRN-INV-01272857 | 20100527 | Email from A. Olsen to D. Cameron et al. re Planning for Triple Cap Stack and BOP outlet | | X | | X | | | | | | | | | |
| TREX-144928 | TRN-INV-01272856 - TRN-INV-01272857 | 20100517 | Email from I. Sneddon to A. Olsen et al. re FW: BOP on BOP Plan | | X | | X | | | | | | | | | |
| TREX-144929 | TRN-INV-01273088 - TRN-INV-01273091 | 20100526 | Email from I. Sneddon to J. Schwebel et al. re RE: 3 Ram BOP Details UPDATED | | X | | X | | | | | | | | | |
| TREX-144930 | TRN-INV-01273695 - TRN-INV-01273697 | 20100525 | Email from J. Mackay to R. Turlak et al. re FW: DDII BOP Stack - Change out BOP Test Rams for Blind Shear Rams | | X | | X | | | | | | | | | |
| TREX-144931 | TRN-INV-01295989 - TRN-INV-01296012 | 20100809 | Email from G. Boughton to E. Florence et al. re RE: ROV Intervention Panel | | X | | X | | | | | | | | | |
| TREX-144932 | TRN-INV-01336792 - TRN-INV-01336792 | 20100517 | Email from A. Olsen to I. Sneddon et al. re Conference call this AM to discuss DD2 BOP venting | | X | | X | | | | | | | | | |
| TREX-144933 | TRN-INV-01544188 - TRN-INV-01544535 | 20000626 | Vastar Resources NC. Deepwater Horizon Technical Position Paper | X | X | | X | | | | | | | | 401 | |
| TREX-144934 | TRN-INV-01760206 - TRN-INV-01760681 | 00000000 | DEA 63 (Joint Industry Program for Floating Vessel Blowout Control, 1991) | | X | | X | | | | | | | | | |
| TREX-144935 | TRN-MDL-00616810 - TRN-MDL-00616810 | 20100507 | Email from L. McMahan to L. Rose re FW: Procedure - Cofferdam and Dome | | X | | X | | | | | | | | | |
| TREX-144936 | TRN-MDL-00618948 - TRN-MDL-00618948 | 20100515 | Email from E. Redd to A. Rose et al. re FW: Priority for Completion of BOP Work on the DDII | | X | | X | | | | | | | | | |
| TREX-144937 | TRN-MDL-00645860 - TRN-MDL-00645865 | 20100507 | Email from A. Olsen to L. McMahan et al. re presentation - few slides | | X | | X | | | | | | | | | |
| TREX-144938 | TRN-MDL-00648639 - TRN-MDL-00648642 | 20100426 | Email from I. Hudson to A. Bobillier et al. re 25 April Status from Houma ICC | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144939 | TRN-MDL-00653937 - TRN-MDL-00653962 | 20040820 | Jim Cunningham Incident presentation by Transocean | | X | | X | | | | | | | | 401 404 | FRE 401/402 |
| TREX-144940 | TRN-MDL-00654779 - TRN-MDL-00654783 | 20100425 | Email from S. Thames to A. Rose et al. re FW: TOI Approved Horizon Shear Ram procedure Rev1.doc | | X | | X | | | | | | | | | |
| TREX-144941 | TRN-MDL-00655103 - TRN-MDL-00655131 | 20100505 | Transocean presentation Planning Overview | | X | | X | | | | | | | | | |
| TREX-144942 | TRN-MDL-00867371 - TRN-MDL-00867386 | 20100529 | Meeting Invitation re FW: BOP Vent Manifold HAZID | | X | | X | | | | | | | | | |
| TREX-144943 | TRN-MDL-00867557 - TRN-MDL-00867559 | 20100526 | Email from I. Sneddon to D. Cameron re FW: DRAFT: Venting Scenarios - Is this correct? | | X | | X | | | | | | | | | |
| TREX-144944 | TRN-MDL-01393814 - TRN-MDL-01393832 | 20050318 | Email from P. Mathias to DL-Brazil Rig Managers et al. re FW: Operational Safety - BG lessons learned. | | X | | X | | | | | | | | 401 404 802 | FRE 401/402 |
| TREX-144945 | TRN-MDL-02472031 - TRN-MDL-02472033 | 20100523 | Email from I. Sneddon to E. Redd re RE: Status Update | | X | | X | | | | | | | | | |
| TREX-144946 | TRN-MDL-02472038 - TRN-MDL-02472053 | 20100521 | Email from J. Buisine to R. Turlak et al. re RE: Additional Weekly Function Testing Request from bo | | X | | X | | | | | | | | 401 407 | |
| TREX-144947 | TRN-MDL-02472099 - TRN-MDL-02472104 | 20100519 | Email from I. Sneddon to A. Olsen et al. re RE: Info request | | X | | X | | | | | | | | | |
| TREX-144948 | TRN-MDL-02472164 - TRN-MDL-02472165 | 20100518 | Email from G. Boughton to J. MacKay et al. re RE: DWH BOP Information Request | | X | | X | | | | | | | | | |
| TREX-144949 | TRN-MDL-02472166 - TRN-MDL-02472167 | 20100518 | Email from I. Sneddon to S. Mossman re FW: Emailing: DD2 BOP-Horizon BOP COMBO.dwg | | X | | X | | | | | | | | | |
| TREX-144950 | TRN-MDL-02472168 - TRN-MDL-02472169 | 20100518 | Email from W. Stringfellow to J. MacKay et al. re RE: DWH BOP Information Request | | X | | X | | | | | | | | | |
| TREX-144951 | TRN-MDL-02472386 - TRN-MDL-02472392 | 20100518 | Email from A. Olsen to E. Redd re Stack on Stack DD II plans | | X | | X | | | | | | | | | |
| TREX-144952 | TRN-MDL-02472400 - TRN-MDL-02472404 | 20100518 | Email from I. Sneddon to R. Turlak et al. re RE: Request for Information - Wild Well Control | | X | | X | | | | | | | | | |
| TREX-144953 | TRN-MDL-02472439 - TRN-MDL-02472443 | 20100517 | Email from I. Sneddon to A. Olsen et al. re FW: Request for Information from Wild Well Control | | X | | X | | | | | | | | | |
| TREX-144954 | TRN-MDL-02472444 - TRN-MDL-02472445 | 20100517 | Email from A. Olsen to R. Turlak et al. re FW: BOP on BOP Plan | | X | | X | | | | | | | | | |
| TREX-144955 | TRN-MDL-02472456 - TRN-MDL-02472468 | 20100517 | Email from J. Kannala to M. Blue re RE: DD II Riser Analysis for Stack on Stack Option | | X | | X | | | | | | | | | |
| TREX-144956 | TRN-MDL-02472469 - TRN-MDL-02472471 | 20100517 | Email from A. Olsen to E. Redd et al. re Status Stack on Stack - DD II | | X | | X | | | | | | | | | |
| TREX-144957 | TRN-MDL-02472472 - TRN-MDL-02472484 | 20100516 | Email from A. Desai to R. Turlak et al. re RE: Deepwater Horizon Capping BOP stack | | X | | X | | | | | | | | | FRE 901; FRE 106 |
| TREX-144958 | TRN-MDL-02472485 - TRN-MDL-02472541 | 20100516 | Email from A. Olsen to E. Romero et al. re FW: Cap and Stack drawings of control system | | X | | X | | | | | | | | | |
| TREX-144959 | TRN-MDL-02472542 - TRN-MDL-02472544 | 20100516 | Email from A. Olsen to I. Sneddon et al. re Project plan for Stack on Stack with DD II - 16-May-2010 | | X | | X | | | | | | | | | |
| TREX-144960 | TRN-MDL-02472565 - TRN-MDL-02472576 | 20100516 | Email from K. Haverty to R. Turlak et al. re RE: Deepwater Horizon Capping BOP stack | | X | | X | | | | | | | | | FRE 901; FRE 106 |
| TREX-144961 | TRN-MDL-02472577 - TRN-MDL-02472578 | 20100515 | Email from J. MacKay to M. Blue et al. re DDII BOP with Choke Vening Capabilityt | | X | | X | | | | | | | | | |
| TREX-144962 | TRN-MDL-02472579 - TRN-MDL-02472588 | 20100515 | Email from A. Desai to R. Turlak et al. re RE: Deepwater Horizon Capping BOP stack | | X | | X | | | | | | | | | FRE 901; FRE 106 |
| TREX-144963 | TRN-MDL-02472589 - TRN-MDL-02472591 | 20100515 | Email from A. Olsen to I. Sneddon et al. re Project plan for Stack on Stack with DD II | | X | | X | | | | | | | | | |
| TREX-144964 | TRN-MDL-02472637 - TRN-MDL-02472652 | 20100514 | Email from T. Reid to A. Olsen et al. re FW: Peer review for stack on stack | | X | | X | | | | | | | | | |
| TREX-144965 | TRN-MDL-02472665 - TRN-MDL-02472666 | 20100514 | Email from G. Boughton to J. MacKay et al. re RE: Mono Ethylene Glycol Pumping | | X | | X | | | | | | | | | |
| TREX-144966 | TRN-MDL-02472770 - TRN-MDL-02472777 | 20100513 | Email from A. Olsen to D. Kennedy et al. re RE: Enterprise-Riser-on-Horizon-Lower-Stack-Draft-1.ppt | | X | | X | | | | | | | | | |
| TREX-144967 | TRN-MDL-02472925 - TRN-MDL-02472940 | 20100512 | Email from J. Wellings to K. Cantrell et al. re FW: RE Updated Action Tracker | | X | | X | | | | | | | | | |
| TREX-144968 | TRN-MDL-02473716 - TRN-MDL-02473718 | 20100502 | Email from R. Brainard to R. Turlak re Fwd: FW: Top Cap | | X | | X | | | | | | | | | |
| TREX-144969 | TRN-MDL-02482009 - TRN-MDL-02482021 | 20100516 | Email from R. Turlak to A. Olsen re Fw: Deepwater Horizon Capping BOP stack | | X | | X | | | | | | | | | FRE 901; FRE 106 |
| TREX-144970 | TRN-MDL-02482067 - TRN-MDL-02482080 | 20100515 | Email from R. Turlak to A. Desai re FW: Deepwater Horizon Capping BOP stack | | X | | X | | | | | | | | | FRE 901; FRE 106 |
| TREX-144971 | TRN-MDL-02482187 - TRN-MDL-02482202 | 20100512 | Email from R. Turlak to J. Wellings re FW: RE Updated Action Tracker | | X | | X | | | | | | | | | |
| TREX-144972 | TRN-MDL-02485496 - TRN-MDL-02485500 | 20100629 | Email from J. Hitts to R. Turlak re DWH BOP valve support frame report | | X | | X | | | | | | | | | |
| TREX-144973 | TRN-MDL-02485547 - TRN-MDL-02485562 | 20100627 | Email from R. Bourgeois to J. Wellings et al. re RE: ODI Dual Press/Temp Gauge on the 3 Ram Capping Stack | | X | | X | | | | | | | | | |
| TREX-144974 | TRN-MDL-02485803 - TRN-MDL-02485830 | 20100621 | Email from C. Curtis to R. Bourgeois et al. re FW: Installation and test instruction for PPT on 3-ram stack | | X | | X | | | | | | | | | |
| TREX-144975 | TRN-MDL-02486288 - TRN-MDL-02486301 | 20100610 | Email from D. Cameron to R. Turlak re: DWH Incident Capping Strategies.ppt | | X | | X | | | | | | | | | FRE 901; FRE 106 |
| TREX-144976 | TRN-MDL-02486302 - TRN-MDL-02486313 | 20100610 | Email from J. Wellings to R. Hoshman et al. re Deepwater Horizon Incident, Capping BOP Systems Integration Testing (SIT) | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-144977 | TRN-MDL-02486356 - TRN-MDL-02486370 | 20100604 | Email from G. Boughton to DEN, OIM (Discoverer Enterprise) et al. re FW: 3 Ram BOP | | X | | X | | | | | | | | | |
| TREX-144978 | TRN-MDL-02486495 - TRN-MDL-02486499 | 20100603 | Email from G. Boughton to T. Smith et al. re Re: Meeting Notes | | X | | X | | | | | | | | | |
| TREX-144979 | TRN-MDL-02486525 - TRN-MDL-02486540 | 20100601 | Email from J. Schwebel to D. Cameron et al. re Meeting Notes | | X | | X | | | | | | | | | |
| TREX-144980 | TRN-MDL-02486546 - TRN-MDL-02486550 | 20100531 | Email from J. Schwebel to C. Curtis et al. re RE: Thanks For the Good Work BOP on BOP and Capping Stack Team | | X | | X | | | | | | | | | |
| TREX-144981 | TRN-MDL-02486575 - TRN-MDL-02486579 | 20100531 | Email from C. Curtis to J. Schwebel et al. re RE: Thanks Fow the Good Work BOP on BOP and Capping Stack Team | | X | | X | | | | | | | | | |
| TREX-144982 | TRN-MDL-02486590 - TRN-MDL-02486592 | 20100529 | Email from G. Boughton to S. Gullion et al. re FW: info requested on clearance between DD2 and top of Horizon BOP stack | | X | | X | | | | | | | | | |
| TREX-144983 | TRN-MDL-02486593 - TRN-MDL-02486595 | 20100529 | Email from A. Olsen to E. Redd et al. re Side Inlet Plan | | X | | X | | | | | | | | | |
| TREX-144984 | TRN-MDL-02486596 - TRN-MDL-02486598 | 20100528 | Email from A. Olsen to E. Redd et al. re Planning for Side Entry - between lower and middle pipe cavity - DD II BOP | | X | | X | | | | | | | | | |
| TREX-144985 | TRN-MDL-02486599 - TRN-MDL-02486602 | 20100527 | Email from C. Roberts to R. Simpson et al. re RE: Well Capping Team Schedule | | X | | X | | | | | | | | | |
| TREX-144986 | TRN-MDL-02486603 - TRN-MDL-02486605 | 20100527 | Email from A. Olsen to D. Cameron et al. re Planning for Triple Cap Stack and BOP outlet | | X | | X | | | | | | | | | |
| TREX-144987 | TRN-MDL-02486606 - TRN-MDL-02486609 | 20100526 | Email from I. Sneddon to E. Redd et al. re FW: Well Capping Team Schedule | | X | | X | | | | | | | | | |
| TREX-144988 | TRN-MDL-02486614 - TRN-MDL-02486620 | 20100526 | Email from I. Sneddon to E. Redd et al. re FW: 3 Ram BOP Details UPDATED | | X | | X | | | | | | | | | |
| TREX-144989 | TRN-MDL-02486636 - TRN-MDL-02486658 | 20100524 | Email from I. Sneddon to E. Redd et al. re FW: Revised LMRP Removal Procedure DWH | | X | | X | | | | | | | | | |
| TREX-144990 | TRN-MDL-02486659 - TRN-MDL-02486722 | 20100524 | Email from M. Blue to J. Kannala et al re RE: DD II Riser Analysis for Stack on Stack Option | | X | | X | | | | | | | | | |
| TREX-144991 | TRN-MDL-02486887 - TRN-MDL-02486896 | 20100621 | Email from R. Turlak to C. Curtis et al. re RE: Meet | | X | | X | | | | | | | | | |
| TREX-144992 | TRN-MDL-02486957 - TRN-MDL-02486963 | 20100602 | Email from R. Turlak to D. Cameron re FW: ROV Panel Dimensions | | X | | X | | | | | | | | | |
| TREX-144993 | TRN-MDL-02486964 - TRN-MDL-02486966 | 20100529 | Email from R. Turlak to G. Boughton re info requested on clearance between DD2 and top of Horizon BOP stack | | X | | X | | | | | | | | | |
| TREX-144994 | TRN-MDL-02486967 - TRN-MDL-02486970 | 20100528 | Email from R. Turlak to J. Pruett re FW: Development Driller 2 - Proposed BOP Stack Arrangement | | X | | X | | | | | | | | | |
| TREX-144995 | TRN-MDL-02487351 - TRN-MDL-02487352 | 20100708 | Email from D. Williams to R. Turlak et al. re RE: Rev A Comments, observations and concerns | | X | | X | | | | | | | | | |
| TREX-144996 | TRN-MDL-02487380 - TRN-MDL-02487380 | 20100705 | Email from P. Loose to J. Steen et al. re RE: EDS Panel Hazis / Functionality Review | | X | | X | | | | | | | | | |
| TREX-144997 | TRN-MDL-02487381 - TRN-MDL-02487389 | 20100630 | Email from M. Nichols to R. Turlak et al. re RE: Cross Flow Adapter Spool - Files for Review | | X | | X | | | | | | | | | |
| TREX-144998 | TRN-MDL-02487432 - TRN-MDL-02487433 | 20100625 | Email from M. Conner to T. Smith et al. re RE: Could you send me the cad file showing the funnel stacked up on the BOP | | X | | X | | | | | | | | | |
| TREX-144999 | TRN-MDL-02487499 - TRN-MDL-02487500 | 20100531 | Email from A. Olsen to R. Turlak et al. re RE: IMG00131.jpg | | X | | X | | | | | | | | | |
| TREX-145000 | TRN-MDL-02487503 - TRN-MDL-02487503 | 20100529 | Email from A. Olsen to E. Redd re Re: Planning for Side Entry - between lower and middle pipe cavity - DD II BOP | | X | | X | | | | | | | | | |
| TREX-145001 | TRN-MDL-02487505 - TRN-MDL-02487508 | 20100526 | Email from A. Olsen to I. Sneddon re RE: DD II BOP on BOP Meeting / MMS Meeting at 14:00 hrs | | X | | X | | | | | | | | | |
| TREX-145002 | TRN-MDL-02487512 - TRN-MDL-02487514 | 20100525 | Email from A. Olsen to M. Blue et al. re RE: DD II Riser Analysis for Stack on Stack Option | | X | | X | | | | | | | | | |
| TREX-145003 | TRN-MDL-02487535 - TRN-MDL-02487548 | 20101221 | Email from R. Turlak to R. Sivils re RE: Message from GOM40 | | X | | X | | | | | | | | | |
| TREX-145004 | TRN-MDL-02487593 - TRN-MDL-02487594 | 20100706 | Email from R. Turlak to C. Curtis re: EDS Panel Hazid / Functionality Review | | X | | X | | | | | | | | | |
| TREX-145005 | TRN-MDL-02487634 - TRN-MDL-02487636 | 20100519 | Email from R. Turlak to I. Sneddon re RE: DD II BOP VENTING LINE & CAPPING STACK VENTING LINES | | X | | X | | | | | | | | | |
| TREX-145006 | TRN-MDL-02487670 - TRN-MDL-02487671 | 20100517 | Email from R. Turlak to J. Kannala re RE: Riser Analysis For DDII BOP Stack on Horizon BOP Stack (Confidential) | | X | | X | | | | | | | | | |
| TREX-145007 | TRN-MDL-02487672 - TRN-MDL-02487673 | 20100515 | Email from R. Tulak to D. Williams et al. re RE: Priority for Completion of BOP Work on the DDII | | X | | X | | | | | | | | | |
| TREX-145008 | TRN-MDL-02487674 - TRN-MDL-02487675 | 20100515 | Email from R. Turlak to A. Olsen re RE: IMPORTANT - Priority for Completion of BOP Work on the DDII | | X | | X | | | | | | | | | |
| TREX-145009 | TRN-MDL-02487678 - TRN-MDL-02487679 | 20100512 | Email from R. Turlak to A. Olsen et al. re RE: EXPERIENCE WITH NAM & OTHER REGIONS IN USING CAMERON HC CONNECTORS (PINNED OR UNPINNED) | | X | | X | | | | | | | | | |
| TREX-145010 | TRN-MDL-02487697 - TRN-MDL-02487697 | 20100511 | Email from R. Turlak to A. Doug re Deepwater Horizon Capping BOP stack | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-145011 | TRN-MDL-02487702 - TRN-MDL-02487703 | 20100510 | Email from R. Turlak to M. Williamson re RE: DDII Information | | X | | X | | | | | | | | | |
| TREX-145012 | TRN-MDL-02487704 - TRN-MDL-02487705 | 20100510 | Email from R. Turlak to V. Villarreal re RE: Deepwater Horizon - Emergency BOP Lifting Frame (option 2) - DWH-S003 | | X | | X | | | | | | | | | |
| TREX-145013 | TRN-MDL-02487715 - TRN-MDL-02487715 | 20100510 | Email from R. Turlak to J. MacKay re RE: DD II - USE FOR PULLING DWH LMRP & CAPPING WELL WITH DD II BOP | | X | | X | | | | | | | | | |
| TREX-145014 | TRN-MDL-02487719 - TRN-MDL-02487720 | 20100509 | Email from R. Turlak to A. Olsen et al. re RE: 2 Ram BOP Questions | | X | | X | | | | | | | | | |
| TREX-145015 | TRN-MDL-02487734 - TRN-MDL-02487736 | 20100507 | Email from R. Turlak to J. MacKay re RE: Riser flange make up | | X | | X | | | | | | | | | |
| TREX-145016 | TRN-MDL-02487780 - TRN-MDL-02487781 | 20100429 | Email from R. Turlak to D. Kennedy re RE: Wellhead Bullseye readings (Horizon) | | X | | X | | | | | | | | | |
| TREX-145017 | TRN-MDL-02487782 - TRN-MDL-02487782 | 20100428 | Email from R. Turlak to D. Kennedy re FW: Wellhead Bullseye readings (Horizon) | | X | | X | | | | | | | | | |
| TREX-145018 | TRN-MDL-02487795 - TRN-MDL-02487796 | 20100524 | Email from M. Williamson to R. Turlak re RE: modification to funnel | | X | | X | | | | | | | | | |
| TREX-145019 | TRN-MDL-02487807 - TRN-MDL-02487810 | 20100517 | Email from J. Wellings to K. Cantrell et al. re FW: Notes From Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP | | X | | X | | | | | | | | | |
| TREX-145020 | TRN-MDL-02487814 - TRN-MDL-02487816 | 20100517 | Email from I. Sneddon to V. Villarreal re RE: Development Driller 2 - Proposed BOP Stack Arrangement | | X | | X | | | | | | | | | |
| TREX-145021 | TRN-MDL-02487820 - TRN-MDL-02487820 | 20100517 | Email from A. Olsen to I. Sneddon et al. re Conference call this AM to discuss DD2 BOP venting | | X | | X | | | | | | | | | |
| TREX-145022 | TRN-MDL-02487822 - TRN-MDL-02487822 | 20100517 | Email from M. Williamson to M. Blue re DD2 WHD connector changeout | | X | | X | | | | | | | | | |
| TREX-145023 | TRN-MDL-02487829 - TRN-MDL-02487832 | 20100515 | Email from E. Galloway to J. Wellings et al. re Re: Development Driller 2 - Proposed BOP Stack Arrangement | | X | | X | | | | | | | | | |
| TREX-145024 | TRN-MDL-02488269 - TRN-MDL-02488274 | 00000000 | EDS UNLATCH SYSTEM OPTIONS | | X | | X | | | | | | | | | |
| TREX-145025 | TRN-MDL-02488370 - TRN-MDL-02488370 | 20100607 | Email from D. Williams to R. Turlak re well cap look ahead | | X | | X | | | | | | | | | |
| TREX-145026 | TRN-MDL-02488372 - TRN-MDL-02488373 | 00000000 | 3 Ram BOP Equipment Tracking | | X | | X | | | | | | | | | |
| TREX-145027 | TRN-MDL-02488382 - TRN-MDL-02488383 | 20100502 | Material Movements for Deepwater Horizon | | X | | X | | | | | | | | | |
| TREX-145028 | TRN-MDL-02488427 - TRN-MDL-02488442 | 20100516 | Deepwater Technical Solutions Quote No: B000313 | | X | | X | | | | | | | | | |
| TREX-145029 | TRN-MDL-02488462 - TRN-MDL-02488468 | 20100514 | Email from K. Haverty to R. Turlak et al. re RE: Deepwater Horizon Capping BOP stack | | X | | X | | | | | | | | | |
| TREX-145030 | TRN-MDL-02488469 - TRN-MDL-02488484 | 20100626 | CAP STACK DESIGN REPORT | | X | | X | | | | | | | | | |
| TREX-145031 | TRN-MDL-04328015 - TRN-MDL-04328017 | 20100520 | Email from A. Rose to I. Hudson re FW: Well Capping Team schedule update | | X | | X | | | | | | | | | |
| TREX-145032 | TRN-MDL-06172983 - TRN-MDL-06172985 | 20041107 | Correspondence from A. Polhamus to G. Prater re RE: Jim Cunningham Blowout Incident | | X | | X | | | | | | | 401 404 | |
| TREX-145033 | TRN-MDL-06540608 - TRN-MDL-06540608 | 20100519 | Email from A. Rose to M. Roberts re RE: Marie Roberts | | X | | X | | | | | | | 802 | |
| TREX-145034 | TRN-MDL-06561458 - TRN-MDL-06561461 | 20100517 | Email from A. Olsen to E. Redd re RE: DDII BOP with Choke Vening Capability | | X | | X | | | | | | | | | |
| TREX-145035 | TRN-MDL-07035088 - TRN-MDL-07035088 | 20100507 | Email from A. Bobillier to E. Redd re RE: when can we come to visit with your Team today? | | X | | X | | | | | | | | | |
| TREX-145036 | TRN-MDL-07223417 - TRN-MDL-07223439 | 20100525 | Email from P. Nikunj to D. Williams et al. re Quote for Horizon Panel. | | X | | X | | | | | | | | | |
| TREX-145037 | TRN-MDL-07223447 - TRN-MDL-07223449 | 20100519 | Email from J. MacKay to M. Heironimus et al. re 3 Ram Capping BOP Details | | X | | X | | | | | | | | | |
| TREX-145038 | TRN-MDL-07223483 - TRN-MDL-07223485 | 20100524 | Email from A. Olsen to E. Redd et al. re FW: 3:30 Mtg on BOP Venting moved to 5:30 | | X | | X | | | | | | | | | |
| TREX-145039 | TRN-MDL-07223558 - TRN-MDL-07223559 | 20100525 | Email from A. Olsen to J. MacKay et al. re FW: Status BOP's etc. | | X | | X | | | | | | | | | |
| TREX-145040 | TRN-MDL-07224581 - TRN-MDL-07224597 | 20100523 | Email from I. Sneddon to E. Redd et al. re DD II BOP on BOP PROCEDURES - | | X | | X | | | | | | | | | |
| TREX-145041 | TRN-MDL-07224863 - TRN-MDL-07224866 | 20100521 | Email from I. Sneddon to A. Olsen et al. re FW: Notes From Discussions with Exxon's Larry Talley, Email from I sneddon to A. Olsen et al. Hydrate Inhibition While Stabbing BOP on BOP | | X | | X | | | | | | | | | |
| TREX-145042 | TRN-MDL-07224867 - TRN-MDL-07224869 | 20100516 | Email from I. Sneddon to E. Redd et al. re FW: Notes From Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP | | X | | X | | | | | | | | | |
| TREX-145043 | TRN-MDL-07224870 - TRN-MDL-07224873 | 20100520 | Email from I. Sneddon to E. Redd et al. re FW: Well Capping Team schedule update | | X | | X | | | | | | | | | |
| TREX-145044 | TRN-MDL-07224874 - TRN-MDL-07224878 | 20100521 | Email from I. Sneddon to S. Schultz et al. re FW: Well Capping Team schedule update | | X | | X | | | | | | | | | |
| TREX-145045 | TRN-MDL-07224908 - TRN-MDL-07224912 | 20100514 | Email from I. Sneddon to E. Redd et al. re PEER ASSIST MEETING - LMRP PULL & BOP ON BOP USING DD II | | X | | X | | | | | | | | | |
| TREX-145046 | TRN-MDL-07224943 - TRN-MDL-07224984 | 20100515 | Email from I. Sneddon to J. Richards re RE: DDII Location Approval - Surveyor Attendance | | X | | X | | | | | | | | | |
| TREX-145047 | TRN-MDL-07226589 - TRN-MDL-07226603 | 20100511 | Email from C. Roberts to J. Wellings et al. re RE Updated Action Tracker | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-145048 | TRN-MDL-07226725 - TRN-MDL-07226736 | 20100521 | Email from D. Meeler to I. Seneddon et al. re RE: Development Driller 2 - Proposed BOP Stack Arrangement / WWC BOP Blind Stabbing Aligment Tool | | X | | X | | | | | | | | | |
| TREX-145049 | TRN-MDL-07226805 - TRN-MDL-07226810 | 20100513 | Email from T. Reid to M. Heironimus et al. re RE: DDII Riser and BOP info - Transocean Contact | | X | | X | | | | | | | | | |
| TREX-145050 | TRN-MDL-07226999 - TRN-MDL-07227002 | 20100520 | Email from I. Sneddon to E. Redd et al. re FW: Well Capping Team schedule update | | X | | X | | | | | | | | | |
| TREX-145051 | TRN-MDL-07227465 - TRN-MDL-07227472 | 20100518 | Email from I. Sneddon to S. Mossman re FW: Request for Information - DD II BOP HANDLING SYSTEM | | X | | X | | | | | | | | | |
| TREX-145052 | TRN-MDL-07592246 - TRN-MDL-07592250 | 20100626 | Email from D. Williams to G. Boughton et al. re RE: 3 Ram BOP Test Pressure | | X | | X | | | | | | | | | |
| TREX-145053 | TRN-MDL-07596375 - TRN-MDL-07596375 | 20100520 | Email from I. Sneddon to A. Olsen re RE: DD II riser - still at Expert Riser's facility | | X | | X | | | | | | | | | |
| TREX-145054 | TRN-MDL-07597688 - TRN-MDL-07597689 | 20100510 | Email from P. King to J. MacKay re RE: Enterprise-Riser-on-Horizon-Lower-Stack-Draft-1.ppt | | X | | X | | | | | | | | | |
| TREX-145055 | TRN-MDL-07597748 - TRN-MDL-07597752 | 20100511 | Email from A. Olsen to J. MacKay re FW: Enterprise-Riser-on-Horizon-Lower-Stack-Draft-1.ppt | | X | | X | | | | | | | | | |
| TREX-145056 | TRN-MDL-07598129 - TRN-MDL-07598134 | 20100513 | Email from A. Olsen to D. Kennedy re RE: Enterprise-Riser-on-Horizon-Lower-Stack-Draft-1.ppt | | X | | X | | | | | | | | | |
| TREX-145057 | TRN-MDL-07610250 - TRN-MDL-07610256 | 20100504 | Email from A. Olsen to E. Redd re Status Plans on May 4, 2010 | | X | | X | | | | | | | | | |
| TREX-145058 | TRN-MDL-07636822 - TRN-MDL-07636829 | 20100428 | Email from G. Shropshire to Park10 ERC et al. re | | X | | X | | | | | | | | | 401 407 802 |
| TREX-145059 | TRN-MDL-07740585 - TRN-MDL-07740585 | 20100528 | Email from A. Rose to L. McMahan re FW: AB back to Europe | | X | | X | | | | | | | | | |
| TREX-145060 | TRN-MDL-07740598 - TRN-MDL-07740598 | 20100510 | Email from A. Rose to L. McMahan re FW: Best possible options forward | | X | | X | | | | | | | | | |
| TREX-145061 | TRN-MDL-07741620 - TRN-MDL-07741627 | 20100529 | Email from Park10 ERC to L. McMahan et al. re FW: Morning report for 5-28-10 | | X | | X | | | | | | | | | |
| TREX-145062 | TRN-MDL-07741881 - TRN-MDL-07741882 | 20100515 | Email from A. Rose to K. Avery et al. re FW: Priority for Completion of BOP Work on the DDII | | X | | X | | | | | | | | | |
| TREX-145063 | TRN-MDL-07752420 - TRN-MDL-07752428 | 20100715 | Email from J. Kotrla to R. Turlak re Fw: new funnel design | | X | | X | | | | | | | | | |
| TREX-145064 | TRN-MDL-07806120 - TRN-MDL-07806127 | 20100523 | Email from N. Patel to D. Williams et al. re RE: H.C. Panel | | X | | X | | | | | | | | | |
| TREX-145065 | TRN-MDL-07806135 - TRN-MDL-07806146 | 20100522 | Email from T. Reid to G. Boughton et al. re RE: DD II Sub Sea EoW Scope of Work | | X | | X | | | | | | | | | |
| TREX-145066 | TRN-MDL-07806151 - TRN-MDL-07806153 | 20100522 | Email from I. Sneddon to R. Turlak re FW: Emailing: DD2 BOP-Horizon BOP COMBO-with gooseneck installed.pdf | | X | | X | | | | | | | | | |
| TREX-145067 | TRN-MDL-07806333 - TRN-MDL-07806335 | 20100518 | Email from R. Turlak to I. Sneddon RE: Request for Information - Wild Well Control | | X | | X | | | | | | | | | |
| TREX-145068 | TRN-MDL-07807985 - TRN-MDL-07807987 | 20100524 | Email from I. Sneddon to E. Redd et al. re FW: 3:30 Mtg on BOP Venting moved to 5:30 | | X | | X | | | | | | | | | |
| TREX-145069 | TRN-MDL-07807988 - TRN-MDL-07807989 | 20100524 | Email from J. Wellings to H. Thierens et al. re FW: 3:30 Mtg on BOP Venting moved to 5:30 | | X | | X | | | | | | | | | |
| TREX-145070 | TRN-MDL-08026720 - TRN-MDL-08026751 | 20100523 | Email from A. Rose to L. McMahan re Fw: UAC Approval Requested: Wellbore Diagnostic Injection Procedure (2200-T2-DO-PR-4068) | | X | | X | | | | | | | | | |
| TREX-145071 | TRN-MDL-08044585 - TRN-MDL-08044587 | 20100601 | Email from mediacon@aol.com to G. Cantwell et al. re 6am Situation briefing on Tuesday, June 1, 2020. | | X | | X | | | | | | | | | 802 |
| TREX-145072 | TRN-MDL-08046728 - TRN-MDL-08046729 | 20100512 | Email from L. McMahan to A. Bobillier et al. re RE: Time is of essence | | X | | X | | | | | | | | | |
| TREX-145073 | TRN-MDL-08048098 - TRN-MDL-08048098 | 20100507 | Email from A. Rose to S. Rose re RE: | | X | | X | | | | | | | | | |
| TREX-145074 | TRN-MDL-08049554 - TRN-MDL-08049554 | 20100713 | Email from D. Munoz to S. Newman et al. re RE: Operational Concerns re Shutting in the Well | | X | | X | | | | | | | | | |
| TREX-145075 | TRN-MDL-08049965 - TRN-MDL-08049965 | 20100708 | Email from A. Rose to S. Newman re RE: DD III Well Intercept and Kill Timings - Updated as of Today | | X | | X | | | | | | | | | |
| TREX-145076 | TRN-MDL-08049972 - TRN-MDL-08049975 | 20100513 | Email from A. Bobillier to A. Rose et al. re RE: Time is of essence | | X | | X | | | | | | | | | |
| TREX-145077 | TRN-MDL-08051981 - TRN-MDL-08051981 | 20100706 | Email from J. Steen to J. Wellings re Required Ops Notes | | X | | X | | | | | | | | | |
| TREX-145078 | TRN-MDL-08052053 - TRN-MDL-08052054 | 20100610 | Email from D. Williams to R. Bourgeois et al. re RE: Well Cap Stack Program | | X | | X | | | | | | | | | |
| TREX-145079 | TRN-MDL-08052125 - TRN-MDL-08052125 | 20100525 | Email from A. Olsen to E. Redd re Status BOP's etc. | | X | | X | | | | | | | | | |
| TREX-145080 | TRN-MDL-08053048 - TRN-MDL-08053048 | 20100523 | Email from R. Turlak to A. Olsen re RE: H-4 HD connector | | X | | X | | | | | | | | | |
| TREX-145081 | TRN-MDL-08053075 - TRN-MDL-08053078 | 20100524 | Email from I. Sneddon to T. Smith re RE: Dual Ram Transition & Hydrotest Spool with 18 3/4 15K Flanges | | X | | X | | | | | | | | | |
| TREX-145082 | TRN-MDL-08053131 - TRN-MDL-08053133 | 20100522 | Email from I. Sneddon to G. Boughton et al. re RE: HC - EX-neck - 15K BX164 | | X | | X | | | | | | | | | |
| TREX-145083 | TRN-MDL-08062058 - TRN-MDL-08062059 | 20100530 | Email from A. Rose to A. Bobillier re FW: 6am Situation briefing on Sunday, May 30, 2010 | | X | | X | | | | | | | | | |
| TREX-145084 | TRN-MDL-08062060 - TRN-MDL-08062060 | 20100530 | Email from A. Rose to A. Bobillier et al. re Re: Top Kill suspended | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-145085 | TRN-MDL-08062064 - TRN-MDL-08062065 | 20100523 | Email from A. Rose to A. Bollilier et al. re Re: Operations Brief | | X | | X | | | | | | | | | |
| TREX-145086 | TRN-MDL-08062103 - TRN-MDL-08062103 | 20100708 | Email from L. McMahan to A. Rose et al. re Investigation Involvment in Meetings | | X | | X | | | | | | | | | |
| TREX-145087 | TRN-MDL-08062116 - TRN-MDL-08062116 | 20100602 | Email from A. Rose to L. McMahan re RE: WSJ | | X | | X | | | | | | | | | |
| TREX-145088 | TRN-MDL-08062117 - TRN-MDL-08062117 | 20100602 | Email from L. McMahan to S. Newman et al. re Operations Brief | | X | | X | | | | | | | | | |
| TREX-145089 | TRN-MDL-08062119 - TRN-MDL-08062119 | 20100531 | Email from L. McMahan to S. Newman et al. re Operations Brief | | X | | X | | | | | | | | | |
| TREX-145090 | TRN-MDL-08062125 - TRN-MDL-08062125 | 20100527 | Email from L. McMahan to S. Newman et al. re RE: Is the kill shot working? | | X | | X | | | | | | | | | |
| TREX-145091 | TRN-MDL-08062127 - TRN-MDL-08062128 | 20100527 | Email from L. McMahan to S. Newman et al. re RE: Top Kill - Concrete | | X | | X | | | | | | | | | |
| TREX-145092 | TRN-MDL-08062170 - TRN-MDL-08062170 | 20100530 | Email from E. Redd to A. Rose re Plan | | X | | X | | | | | | | | | |
| TREX-145093 | TRN-MDL-08062187 - TRN-MDL-08062188 | 20100529 | Email from A. Rose to I. Hudson re RE: Top Kill suspended | | X | | X | | | | | | | | | |
| TREX-145094 | TRN-MDL-08062287 - TRN-MDL-08062288 | 20100616 | Email from A. Rose to Park10 ERC (Houston) et al. re RE: Morning Reports | | X | | X | | | | | | | | | |
| TREX-145095 | TRN-MDL-08062309 - TRN-MDL-08062309 | 20100710 | Email from A. Rose to S. Newman re Re: Afternoon | | X | | X | | | | | | | | | |
| TREX-145096 | TRN-MDL-08062312 - TRN-MDL-08062312 | 20100703 | Email from A. Rose to S. Newman re Re: Discoverer Inspiration - Animation of BOP CAP Stack Assembly Operational Overview | | X | | X | | | | | | | | | |
| TREX-145097 | TRN-MDL-08062330 - TRN-MDL-08062331 | 20100523 | Email from A. Bollilier to A. Rose et al. re RE: Operations Brief | | X | | X | | | | | | | | | |
| TREX-145098 | TRN-MDL-08062996 - TRN-MDL-08063008 | 20100521 | Email from I. Sneddon to DevelopmentDriller2 et al. re FW: DD2 BOP - Capping Stack Support Frame | | X | | X | | | | | | | | | |
| TREX-145099 | TRN-MDL-08063009 - TRN-MDL-08063016 | 20100520 | Email from Development Driller2 et al. to J. MacKay et al. re RE: DDII BOP Ram Configuration - Venting Option | | X | | X | | | | | | | | | |
| TREX-145100 | TRN-MDL-08063040 - TRN-MDL-08063041 | 20100520 | Email from J. MacKay to J. Wellings et al. re Equipment Update 20 May 2010 | | X | | X | | | | | | | | | |
| TREX-145101 | TRN-MDL-08063049 - TRN-MDL-08063050 | 20100519 | Email from I Sneddon to J. MacKay et al. re FW: Capping Stack Frame | | X | | X | | | | | | | | | |
| TREX-145102 | TRN-MDL-08063268 - TRN-MDL-08063271 | 20100625 | Email from J. Kotria to R. Turlak et al. re Emailing IMG_3535.JPG, cap stack connector 002.jpg, cap stack connector 003.jpg | | X | | X | | | | | | | | 802 | |
| TREX-145103 | TRN-MDL-08063325 - TRN-MDL-08063329 | 20100623 | Email from R. Richards to R. Turlak re FW: Approved MOC to perform pumping tests | | X | | X | | | | | | | | | |
| TREX-145104 | TRN-MDL-08063359 - TRN-MDL-08063362 | 20100619 | Email from C. Curtis to R. Bourgeois et al. re Fw: Two Urgent Questions regarding DR30 Choke install on Triple Stack | | X | | X | | | | | | | | | |
| TREX-145105 | TRN-MDL-08063363 - TRN-MDL-08063363 | 20100618 | Email from J. Pruett to R. Turlak re Stack on shipping frame | | X | | X | | | | | | | | | |
| TREX-145106 | TRN-MDL-08063721 - TRN-MDL-08063721 | 20100526 | Email from R. Turlak to A. Desai re valve and spool support | | X | | X | | | | | | | | | |
| TREX-145107 | TRN-MDL-08063722 - TRN-MDL-08063722 | 20100525 | Email from R. Turlak to J. Kotria re bracing of WOM valves | | X | | X | | | | | | | | | |
| TREX-145108 | TRN-MDL-08063740 - TRN-MDL-08063742 | 20100524 | Email from R. Turlak to R. Bourgeois re RE: picture of single and double | | X | | X | | | | | | | | | |
| TREX-145109 | TRN-MDL-08063820 - TRN-MDL-08063820 | 20100629 | Email from J. Wellings to R. Turlak re RE: mods to cap stack by BP | | X | | X | | | | | | | | | |
| TREX-145110 | TRN-MDL-08067084 - TRN-MDL-08067085 | 20100625 | Email from R. Turlak to J. Kotria et al. re Re: Emailing: new funnel mods for capping stack-with 20 bolt holes.dwg | | X | | X | | | | | | | | | |
| TREX-145111 | TRN-MDL-08067301 - TRN-MDL-08067301 | 20100519 | Email from I Sneddon to R. Turlak et al. re DD II BOP VENTING LINE & CAPPING STACK VENTING LINES | | X | | X | | | | | | | | | |
| TREX-145112 | TRN-MDL-08071680 - TRN-MDL-08071682 | 20100526 | Email from J. MacKay to G. Kidd et al. re DDII BOP Modifications Workscope | | X | | X | | | | | | | | | |
| TREX-145113 | TRN-MDL-08076575 - TRN-MDL-08076724 | 20100000 | Copied Note Book - 2010 | | X | | X | | | | | | | | 802 | |
| TREX-145114 | TRN-USCG_MMS-00030501 - TRN-USCG_MMS-00030537 | 19890110 | Certificate in Offshore Management - A. Rose | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-145115 | WFT-MDL-00017642 - WFT-MDL-00017654 | 20100423 | Email from B. Clawson to B. Cocales et al. re 7" Equipment | X | X | | X | | | | | | | | 401 | |
| TREX-145116 | WFT-MDL-00039232 - WFT-MDL-00039232 | 00000000 | plug-17805_00-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145117 | WFT-MDL-00039234 - WFT-MDL-00039234 | 00000000 | plug-18069_80-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145118 | WFT-MDL-00039235 - WFT-MDL-00039235 | 00000000 | plug-18077_00-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145119 | WFT-MDL-00039236 - WFT-MDL-00039236 | 00000000 | plug-18081_80-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145120 | WFT-MDL-00039237 - WFT-MDL-00039237 | 00000000 | plug-18083_00A-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145121 | WFT-MDL-00039238 - WFT-MDL-00039238 | 00000000 | plug-18087_00-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145122 | WFT-MDL-00039239 - WFT-MDL-00039239 | 00000000 | plug-18121_00-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145123 | WFT-MDL-00039240 - WFT-MDL-00039240 | 00000000 | plug-18124_90-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145124 | WFT-MDL-00039241 - WFT-MDL-00039241 | 00000000 | plug-18127_00-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145125 | WFT-MDL-00039242 - WFT-MDL-00039242 | 00000000 | plug-18131_90-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145126 | WFT-MDL-00039243 - WFT-MDL-00039243 | 00000000 | plug-18134_10-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145127 | WFT-MDL-00039244 - WFT-MDL-00039244 | 00000000 | plug-18143_90-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145128 | WFT-MDL-00039245 - WFT-MDL-00039245 | 00000000 | plug-18147_90-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145129 | WFT-MDL-00039246 - WFT-MDL-00039246 | 00000000 | plug-18157_90-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145130 | WFT-MDL-00039247 - WFT-MDL-00039247 | 00000000 | plug-18166_00-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145131 | WFT-MDL-00039248 - WFT-MDL-00039248 | 00000000 | plug-18188_00-0.jpg | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-145132 | WFT-MDL-00039272 - WFT-MDL-00039272 | 00000000 | 17706.90_3-1R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145133 | WFT-MDL-00039273 - WFT-MDL-00039273 | 00000000 | 17805.00_3-2R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145134 | WFT-MDL-00039274 - WFT-MDL-00039274 | 00000000 | 17805.00_3-2R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145135 | WFT-MDL-00039275 - WFT-MDL-00039275 | 00000000 | 18030.60_2-1R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145136 | WFT-MDL-00039276 - WFT-MDL-00039276 | 00000000 | 18030.60_2-1R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145137 | WFT-MDL-00039277 - WFT-MDL-00039277 | 00000000 | 18067.90_2-2R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145138 | WFT-MDL-00039278 - WFT-MDL-00039278 | 00000000 | 18067.90_2-2R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145139 | WFT-MDL-00039279 - WFT-MDL-00039279 | 00000000 | 18069.80_3-4R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145140 | WFT-MDL-00039280 - WFT-MDL-00039280 | 00000000 | 18069.80_3-4R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145141 | WFT-MDL-00039281 - WFT-MDL-00039281 | 00000000 | 18072.00_3-5R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145142 | WFT-MDL-00039282 - WFT-MDL-00039282 | 00000000 | 18072.00_3-5R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145143 | WFT-MDL-00039283 - WFT-MDL-00039283 | 00000000 | 18074.90_3-6R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145144 | WFT-MDL-00039284 - WFT-MDL-00039284 | 00000000 | 18074.90_3-6R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145145 | WFT-MDL-00039285 - WFT-MDL-00039285 | 00000000 | 18080.00_3-7R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145146 | WFT-MDL-00039286 - WFT-MDL-00039286 | 00000000 | 18080.00_3-7R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145147 | WFT-MDL-00039287 - WFT-MDL-00039287 | 00000000 | 18081.80_3-8R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145148 | WFT-MDL-00039288 - WFT-MDL-00039288 | 00000000 | 18081.80_3-8R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145149 | WFT-MDL-00039289 - WFT-MDL-00039289 | 00000000 | 18083.00_3-9R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145150 | WFT-MDL-00039290 - WFT-MDL-00039290 | 00000000 | 18083.00_3-9R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145151 | WFT-MDL-00039291 - WFT-MDL-00039291 | 00000000 | 18084.90_3-10R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145152 | WFT-MDL-00039292 - WFT-MDL-00039292 | 00000000 | 18084.90_3-10R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145153 | WFT-MDL-00039293 - WFT-MDL-00039293 | 00000000 | 18087.00_2-4R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145154 | WFT-MDL-00039294 - WFT-MDL-00039294 | 00000000 | 18087.00_2-4R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145155 | WFT-MDL-00039295 - WFT-MDL-00039295 | 00000000 | 18114.90_3-11R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145156 | WFT-MDL-00039296 - WFT-MDL-00039296 | 00000000 | 18114.90_3-11R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145157 | WFT-MDL-00039297 - WFT-MDL-00039297 | 00000000 | 18121.00_3-12R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145158 | WFT-MDL-00039298 - WFT-MDL-00039298 | 00000000 | 18121.00_3-12R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145159 | WFT-MDL-00039299 - WFT-MDL-00039299 | 00000000 | 18124.90_3-14R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145160 | WFT-MDL-00039300 - WFT-MDL-00039300 | 00000000 | 18124.90_3-14R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145161 | WFT-MDL-00039301 - WFT-MDL-00039301 | 00000000 | 18127.00_3-15R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145162 | WFT-MDL-00039302 - WFT-MDL-00039302 | 00000000 | 18127.00_3-15R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145163 | WFT-MDL-00039303 - WFT-MDL-00039303 | 00000000 | 18129.10_3-16R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145164 | WFT-MDL-00039304 - WFT-MDL-00039304 | 00000000 | 18129.10_3-16R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145165 | WFT-MDL-00039305 - WFT-MDL-00039305 | 00000000 | 18131.90_3-17R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145166 | WFT-MDL-00039306 - WFT-MDL-00039306 | 00000000 | 18131.90_3-17R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145167 | WFT-MDL-00039307 - WFT-MDL-00039307 | 00000000 | 18134.10_3-18R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145168 | WFT-MDL-00039308 - WFT-MDL-00039308 | 00000000 | 18134.10_3-18R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145169 | WFT-MDL-00039309 - WFT-MDL-00039309 | 00000000 | 18141.90_3-19R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145170 | WFT-MDL-00039310 - WFT-MDL-00039310 | 00000000 | 18141.90_3-19R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145171 | WFT-MDL-00039311 - WFT-MDL-00039311 | 00000000 | 18143.90_3-20R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145172 | WFT-MDL-00039312 - WFT-MDL-00039312 | 00000000 | 18143.90_3-20R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145173 | WFT-MDL-00039313 - WFT-MDL-00039313 | 00000000 | 18147.90_3-21R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145174 | WFT-MDL-00039314 - WFT-MDL-00039314 | 00000000 | 18147.90_3-21R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145175 | WFT-MDL-00039315 - WFT-MDL-00039315 | 00000000 | 18150.00_3-22R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145176 | WFT-MDL-00039316 - WFT-MDL-00039316 | 00000000 | 18150.00_3-22R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145177 | WFT-MDL-00039317 - WFT-MDL-00039317 | 00000000 | 18154.00_3-23R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145178 | WFT-MDL-00039318 - WFT-MDL-00039318 | 00000000 | 18154.00_3-23R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145179 | WFT-MDL-00039319 - WFT-MDL-00039319 | 00000000 | 18157.90_3-24R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145180 | WFT-MDL-00039320 - WFT-MDL-00039320 | 00000000 | 18157.90_3-24R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145181 | WFT-MDL-00039321 - WFT-MDL-00039321 | 00000000 | 18161.00_3-25R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145182 | WFT-MDL-00039322 - WFT-MDL-00039322 | 00000000 | 18161.00_3-25R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145183 | WFT-MDL-00039323 - WFT-MDL-00039323 | 00000000 | 18163.10_1-2R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145184 | WFT-MDL-00039324 - WFT-MDL-00039324 | 00000000 | 18163.10_1-2R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145185 | WFT-MDL-00039325 - WFT-MDL-00039325 | 00000000 | 18166.00_3-26R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145186 | WFT-MDL-00039326 - WFT-MDL-00039326 | 00000000 | 18166.00_3-26R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145187 | WFT-MDL-00039327 - WFT-MDL-00039327 | 00000000 | 18167.50_3-27R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145188 | WFT-MDL-00039328 - WFT-MDL-00039328 | 00000000 | 18167.50_3-27R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145189 | WFT-MDL-00039329 - WFT-MDL-00039329 | 00000000 | 18174.00_1-3R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145190 | WFT-MDL-00039330 - WFT-MDL-00039330 | 00000000 | 18174.00_1-3R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145191 | WFT-MDL-00039331 - WFT-MDL-00039331 | 00000000 | 18178.00_3-29R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145192 | WFT-MDL-00039332 - WFT-MDL-00039332 | 00000000 | 18178.00_3-29R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145193 | WFT-MDL-00039333 - WFT-MDL-00039333 | 00000000 | 18180.10_3-30R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145194 | WFT-MDL-00039334 - WFT-MDL-00039334 | 00000000 | 18180.10_3-30R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145195 | WFT-MDL-00039335 - WFT-MDL-00039335 | 00000000 | 18183.10_3-31R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145196 | WFT-MDL-00039336 - WFT-MDL-00039336 | 00000000 | 18183.10_3-31R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145197 | WFT-MDL-00039337 - WFT-MDL-00039337 | 00000000 | 18188.00_1-4R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145198 | WFT-MDL-00039338 - WFT-MDL-00039338 | 00000000 | 18188.00_1-4R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145199 | WFT-MDL-00039339 - WFT-MDL-00039339 | 00000000 | 18214.40_3-33R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145200 | WFT-MDL-00039340 - WFT-MDL-00039340 | 00000000 | 18214.40_3-33R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145201 | WFT-MDL-00039341 - WFT-MDL-00039341 | 00000000 | 18232.90_3-35R_uv_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145202 | WFT-MDL-00039342 - WFT-MDL-00039342 | 00000000 | 18232.90_3-35R_wl_l.jpg | X | X | | X | | | | | | | | | |
| TREX-145203 | WFT-MDL-00039343 - WFT-MDL-00039343 | 00000000 | plug-17706_90-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145204 | WFT-MDL-00039344 - WFT-MDL-00039344 | 00000000 | plug-18067_90-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145205 | WFT-MDL-00039345 - WFT-MDL-00039345 | 00000000 | plug-18072_00-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145206 | WFT-MDL-00039346 - WFT-MDL-00039346 | 00000000 | plug-18074_90-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145207 | WFT-MDL-00039347 - WFT-MDL-00039347 | 00000000 | plug-18080_00-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145208 | WFT-MDL-00039348 - WFT-MDL-00039348 | 00000000 | plug-18083_00-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145209 | WFT-MDL-00039349 - WFT-MDL-00039349 | 00000000 | plug-18084_90-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145210 | WFT-MDL-00039350 - WFT-MDL-00039350 | 00000000 | plug-18114_90-0.jpg | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-145211 | WFT-MDL-00039351 - WFT-MDL-00039351 | 00000000 | plug-18123_00-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145212 | WFT-MDL-00039353 - WFT-MDL-00039353 | 00000000 | plug-18141_90-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145213 | WFT-MDL-00039354 - WFT-MDL-00039354 | 00000000 | plug-18150_00-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145214 | WFT-MDL-00039355 - WFT-MDL-00039355 | 00000000 | plug-18154_00-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145215 | WFT-MDL-00039356 - WFT-MDL-00039356 | 00000000 | plug-18161_00-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145216 | WFT-MDL-00039357 - WFT-MDL-00039357 | 00000000 | plug-18163_10-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145217 | WFT-MDL-00039358 - WFT-MDL-00039358 | 00000000 | plug-18167_50-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145218 | WFT-MDL-00039359 - WFT-MDL-00039359 | 00000000 | plug-18170_90-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145219 | WFT-MDL-00039360 - WFT-MDL-00039360 | 00000000 | plug-18174_00-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145220 | WFT-MDL-00039361 - WFT-MDL-00039361 | 00000000 | plug-18178_00-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145221 | WFT-MDL-00039362 - WFT-MDL-00039362 | 00000000 | plug-18180_10-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145222 | WFT-MDL-00039363 - WFT-MDL-00039363 | 00000000 | plug-18183_10-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145223 | WFT-MDL-00039364 - WFT-MDL-00039364 | 00000000 | plug-18184_90-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145224 | WFT-MDL-00039365 - WFT-MDL-00039365 | 00000000 | plug-18214_40-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145225 | WFT-MDL-00039366 - WFT-MDL-00039366 | 00000000 | plug-18231_00-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145226 | WFT-MDL-00039367 - WFT-MDL-00039367 | 00000000 | plug-18232_90-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145227 | WFT-MDL-00039368 - WFT-MDL-00039368 | 00000000 | plug-18235_80-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145228 | WFT-MDL-00039385 - WFT-MDL-00039385 | 00000000 | plug-18030_60-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145229 | WFT-MDL-00039615 - WFT-MDL-00039615 | 00000000 | 1-1.jpg | X | X | | X | | | | | | | | | |
| TREX-145230 | WFT-MDL-00039616 - WFT-MDL-00039616 | 00000000 | 1-2.jpg | X | X | | X | | | | | | | | | |
| TREX-145231 | WFT-MDL-00039617 - WFT-MDL-00039617 | 00000000 | 2-1.jpg | X | X | | X | | | | | | | | | |
| TREX-145232 | WFT-MDL-00039618 - WFT-MDL-00039618 | 00000000 | 3-1.jpg | X | X | | X | | | | | | | | | |
| TREX-145233 | WFT-MDL-00039619 - WFT-MDL-00039619 | 00000000 | 3-2.jpg | X | X | | X | | | | | | | | | |
| TREX-145234 | WFT-MDL-00039620 - WFT-MDL-00039620 | 00000000 | 3-3.jpg | X | X | | X | | | | | | | | | |
| TREX-145235 | WFT-MDL-00039621 - WFT-MDL-00039621 | 00000000 | 3-4.jpg | X | X | | X | | | | | | | | | |
| TREX-145236 | WFT-MDL-00039622 - WFT-MDL-00039622 | 00000000 | 3-5.jpg | X | X | | X | | | | | | | | | |
| TREX-145237 | WFT-MDL-00039623 - WFT-MDL-00039623 | 00000000 | 3-6.jpg | X | X | | X | | | | | | | | | |
| TREX-145238 | WFT-MDL-00039624 - WFT-MDL-00039624 | 00000000 | 3-7.jpg | X | X | | X | | | | | | | | | |
| TREX-145239 | WFT-MDL-00039625 - WFT-MDL-00039625 | 00000000 | 3-8.jpg | X | X | | X | | | | | | | | | |
| TREX-145240 | WFT-MDL-00039695 - WFT-MDL-00039695 | 00000000 | 18030.60_2-1R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145241 | WFT-MDL-00039696 - WFT-MDL-00039696 | 00000000 | 18030.60_2-1R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145242 | WFT-MDL-00039697 - WFT-MDL-00039697 | 00000000 | 18069.80_3-4R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145243 | WFT-MDL-00039698 - WFT-MDL-00039698 | 00000000 | 18069.80_3-4R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145244 | WFT-MDL-00039699 - WFT-MDL-00039699 | 00000000 | 18072.00_3-5R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145245 | WFT-MDL-00039700 - WFT-MDL-00039700 | 00000000 | 18072.00_3-5R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145246 | WFT-MDL-00039701 - WFT-MDL-00039701 | 00000000 | 18074.90_3-6R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145247 | WFT-MDL-00039702 - WFT-MDL-00039702 | 00000000 | 18074.90_3-6R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145248 | WFT-MDL-00039703 - WFT-MDL-00039703 | 00000000 | 18080.00_3-7R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145249 | WFT-MDL-00039704 - WFT-MDL-00039704 | 00000000 | 18080.00_3-7R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145250 | WFT-MDL-00039705 - WFT-MDL-00039705 | 00000000 | 18081.80_3-8R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145251 | WFT-MDL-00039706 - WFT-MDL-00039706 | 00000000 | 18081.80_3-8R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145252 | WFT-MDL-00039707 - WFT-MDL-00039707 | 00000000 | 18083.00_3-9R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145253 | WFT-MDL-00039708 - WFT-MDL-00039708 | 00000000 | 18083.00_3-9R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145254 | WFT-MDL-00039709 - WFT-MDL-00039709 | 00000000 | 18084.90_3-10R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145255 | WFT-MDL-00039710 - WFT-MDL-00039710 | 00000000 | 18084.90_3-10R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145256 | WFT-MDL-00039711 - WFT-MDL-00039711 | 00000000 | 18087.00_2-4R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145257 | WFT-MDL-00039712 - WFT-MDL-00039712 | 00000000 | 18087.00_2-4R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145258 | WFT-MDL-00039713 - WFT-MDL-00039713 | 00000000 | 18121.00_3-12R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145259 | WFT-MDL-00039714 - WFT-MDL-00039714 | 00000000 | 18121.00_3-12R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145260 | WFT-MDL-00039715 - WFT-MDL-00039715 | 00000000 | 18124.90_3-14R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145261 | WFT-MDL-00039716 - WFT-MDL-00039716 | 00000000 | 18124.90_3-14R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145262 | WFT-MDL-00039717 - WFT-MDL-00039717 | 00000000 | 18129.10_3-16R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145263 | WFT-MDL-00039718 - WFT-MDL-00039718 | 00000000 | 18129.10_3-16R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145264 | WFT-MDL-00039719 - WFT-MDL-00039719 | 00000000 | 18131.90_3-17R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145265 | WFT-MDL-00039720 - WFT-MDL-00039720 | 00000000 | 18131.90_3-17R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145266 | WFT-MDL-00039721 - WFT-MDL-00039721 | 00000000 | 18141.90_3-19R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145267 | WFT-MDL-00039722 - WFT-MDL-00039722 | 00000000 | 18141.90_3-19R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145268 | WFT-MDL-00039723 - WFT-MDL-00039723 | 00000000 | 18143.90_3-20R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145269 | WFT-MDL-00039724 - WFT-MDL-00039724 | 00000000 | 18143.90_3-20R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145270 | WFT-MDL-00039725 - WFT-MDL-00039725 | 00000000 | 18147.90_3-21R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145271 | WFT-MDL-00039726 - WFT-MDL-00039726 | 00000000 | 18147.90_3-21R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145272 | WFT-MDL-00039727 - WFT-MDL-00039727 | 00000000 | 18150.00_3-22R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145273 | WFT-MDL-00039728 - WFT-MDL-00039728 | 00000000 | 18150.00_3-22R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145274 | WFT-MDL-00039729 - WFT-MDL-00039729 | 00000000 | 18154.00_3-23R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145275 | WFT-MDL-00039730 - WFT-MDL-00039730 | 00000000 | 18154.00_3-23R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145276 | WFT-MDL-00039731 - WFT-MDL-00039731 | 00000000 | 18157.90_3-24R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145277 | WFT-MDL-00039732 - WFT-MDL-00039732 | 00000000 | 18157.90_3-24R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145278 | WFT-MDL-00039733 - WFT-MDL-00039733 | 00000000 | 18161.00_3-25R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145279 | WFT-MDL-00039734 - WFT-MDL-00039734 | 00000000 | 18161.00_3-25R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145280 | WFT-MDL-00039735 - WFT-MDL-00039735 | 00000000 | 18163.10_1-2R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145281 | WFT-MDL-00039736 - WFT-MDL-00039736 | 00000000 | 18163.10_1-2R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145282 | WFT-MDL-00039737 - WFT-MDL-00039737 | 00000000 | 18166.00_3-26R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145283 | WFT-MDL-00039738 - WFT-MDL-00039738 | 00000000 | 18166.00_3-26R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145284 | WFT-MDL-00039739 - WFT-MDL-00039739 | 00000000 | 18174.00_1-3R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145285 | WFT-MDL-00039740 - WFT-MDL-00039740 | 00000000 | 18174.00_1-3R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145286 | WFT-MDL-00039741 - WFT-MDL-00039741 | 00000000 | 18178.00_3-29R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145287 | WFT-MDL-00039742 - WFT-MDL-00039742 | 00000000 | 18178.00_3-29R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145288 | WFT-MDL-00039743 - WFT-MDL-00039743 | 00000000 | 18180.10_3-30R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145289 | WFT-MDL-00039744 - WFT-MDL-00039744 | 00000000 | 18180.10_3-30R_wl.jpg | X | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-145290 | WFT-MDL-00039745 - WFT-MDL-00039745 | 00000000 | 18183.10_3-31R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145291 | WFT-MDL-00039746 - WFT-MDL-00039746 | 00000000 | 18183.10_3-31R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145292 | WFT-MDL-00039747 - WFT-MDL-00039747 | 00000000 | 18232.90_3-35R_uv.jpg | X | X | | X | | | | | | | | | |
| TREX-145293 | WFT-MDL-00039748 - WFT-MDL-00039748 | 00000000 | 18232.90_3-35R_wl.jpg | X | X | | X | | | | | | | | | |
| TREX-145294 | WFT-MDL-00039839 - WFT-MDL-00039839 | 00000000 | 18084.90-18141.90.jpg | X | X | | X | | | | | | | | | |
| TREX-145295 | WFT-MDL-00039840 - WFT-MDL-00039840 | 00000000 | 18147.90-18163.10.jpg | X | X | | X | | | | | | | | | |
| TREX-145296 | WFT-MDL-00039841 - WFT-MDL-00039841 | 00000000 | 18166.00-18183.10.jpg | X | X | | X | | | | | | | | | |
| TREX-145297 | WFT-MDL-00054278 - WFT-MDL-00054278 | 00000000 | plug-18074_9-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145298 | WFT-MDL-00054279 - WFT-MDL-00054279 | 00000000 | plug-18087_0-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145299 | WFT-MDL-00054280 - WFT-MDL-00054280 | 00000000 | plug-18131_9-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145300 | WFT-MDL-00054281 - WFT-MDL-00054281 | 00000000 | plug-18141_9-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145301 | WFT-MDL-00054282 - WFT-MDL-00054282 | 00000000 | plug-18150_0-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145302 | WFT-MDL-00054283 - WFT-MDL-00054283 | 00000000 | plug-18129_1-0.jpg | X | X | | X | | | | | | | | | |
| TREX-145303 | WFT-MDL-00092756 - WFT-MDL-00092762 | 20100302 | Email from D. Anderson to T. Komm et al. re BP Possible Core end of March | | X | | X | | | | | | | | | |
| TREX-145304 | WFT-MDL-00130787 - WFT-MDL-00130791 | 20100609 | Email from T. Komm to R. Bodek re Macondo RSWC wellsite processing procedure | | X | | X | | | | | | | | | |
| TREX-145305 | WFT-MDL-00130932 - WFT-MDL-00130933 | 20100425 | Email from O. Kwon to G. Skripnikova et al. re BP Macondo PVC test HH-46949 | X | X | | X | | | | | | | | | |
| TREX-145306 | WHOI-000921 - WHOI-000954 | 00000000 | PresComm - The Amount and Fate of the Oil (Revised) | X | X | | X | | | | | | | | | |
| TREX-145307 | WW-MDL-00001982 - WW-MDL-00001987 | 20100711 | Email from C. Murphy to D. Wood et al. re RE: Do you want me to stay involved with BP Macondo | | X | | X | | | | | | | | | |
| TREX-145308 | WW-MDL-00002317 - WW-MDL-00002326 | 20100501 | Email from S. Mossman to P. Vieth et al. re Project Memo #17 Riser Removal | | X | | X | | | | | | | | | |
| TREX-145309 | WW-MDL-00002373 - WW-MDL-00002377 | 20100427 | Email from K. Girlinghouse to wellinj1@bp.com et al. re WWCI Project Memo-13 Capping Options Rev2 | | X | | X | | | | | | | | | |
| TREX-145310 | WW-MDL-00004693 - WW-MDL-00004696 | 20100427 | Wild Well Control Project Memo - #13 Rev-1 | | X | | X | | | | | | | | | |
| TREX-145311 | WW-MDL-00004714 - WW-MDL-00004720 | 20100424 | Wild Well Control Project Memo #9 - 1100 hrs - 2010-04-24 | | X | | X | | | | | | | | | |
| TREX-145312 | WW-MDL-00004738 - WW-MDL-00004741 | 20100426 | Wild Well Control Project Memo - #13 (draft) | | X | | X | | | | | | | | | |
| TREX-145313 | WW-MDL-00004746 - WW-MDL-00004751 | 20100429 | Wild Well Control Project Memo - #13 Rev-3(Draft) | | X | | X | | | | | | | | | |
| TREX-145314 | WW-MDL-00006292 - WW-MDL-00006296 | 20100428 | Wild Well Control Project Memo #9 - 0200 hrs - 2010-04-28 | | X | | X | | | | | | | | | | B02 |
| TREX-145315 | WW-MDL-00008098 - WW-MDL-00008106 | 20100423 | Email from M. Cargol to D. Moody et al. re Project Memo's Issued during day shift | | X | | X | | | | | | | | | | B02 |
| TREX-145316 | WW-MDL-00008099 - WW-MDL-00008100 | 20100423 | Wild Well Control Project Memo #3 - 0900 hrs - 2010-04-23 | | X | | X | | | | | | | | | | B02 |
| TREX-145317 | WW-MDL-00008101 - WW-MDL-00008106 | 20100423 | Wild Well Control Project Memo #5 - 1045 hrs - 2010-04-23 | | X | | X | | | | | | | | | | B02 |
| TREX-145318 | WW-MDL-00009621 - WW-MDL-00009633 | 00000000 | Wild Well Control Project Memo #10 - DRAFT | | X | | X | | | | | | | | | | B02 |
| TREX-145319 | WW-MDL-00009627 - WW-MDL-00009663 | 20100425 | Wild Well Control Project Memo #9 - 0200 hrs - 2010-04-25 | | X | | X | | | | | | | | | | B02 |
| TREX-145320 | WW-MDL-00009634 - WW-MDL-00009644 | 20100426 | Wild Well Control Project Memo #9 Rev #1 - 0200 hrs - 2010-04-26 | | X | | X | | | | | | | | | | B02 |
| TREX-145321 | WW-MDL-00009679 - WW-MDL-00009682 | 20100429 | Wild Well Control Project Memo #9 - 0520 hrs - 2010-04-29 | | X | | X | | | | | | | | | | B02 |
| TREX-145322 | WW-MDL-00009753 - WW-MDL-00009758 | 20100422 | Wild Well Control Project Memo #2 - 1030 hrs - 2010-04-22 | | X | | X | | | | | | | | | | B02 |
| TREX-145323 | WW-MDL-00015492 - WW-MDL-00015501 | 20100422 | Wild Well Control Project Memo #2 - 1700 hrs - 2010-04-22 | | X | | X | | | | | | | | | | B02 |
| TREX-145324 | WW-MDL-00015509 - WW-MDL-00015510 | 20100423 | Wild Well Control Project Memo #4 (draft) - 1045 hrs - 2010-04-23 | | X | | X | | | | | | | | | | B02 |
| TREX-145325 | WW-MDL-00015511 - WW-MDL-00015512 | 20100423 | Wild Well Control Project Memo #4 (NOT ISSUED) - 1045 hrs - 2010-04-23 | | X | | X | | | | | | | | | | B02 |
| TREX-145326 | WW-MDL-00015523 - WW-MDL-00015526 | 20100423 | Wild Well Control Project Memo #7 - 1700 hrs - 2010-04-23 | | X | | X | | | | | | | | | | B02 |
| TREX-145327 | WW-MDL-00015527 - WW-MDL-00015530 | 20100423 | Wild Well Control Project Memo #7 - 0500 hrs - 2010-04-23 | | X | | X | | | | | | | | | | B02 |
| TREX-145328 | WW-MDL-00015531 - WW-MDL-00015534 | 20100426 | Wild Well Control Project Memo #9 - 0500 hrs - 2010-04-26 | | X | | X | | | | | | | | | | B02 |
| TREX-145329 | WW-MDL-00015553 - WW-MDL-00015556 | 20100424 | Wild Well Control Project Memo #8 - 1100 hrs - 2010-04-24 | | X | | X | | | | | | | | | | B02 |
| TREX-145330 | WW-MDL-00051360 - WW-MDL-00051360 | 00000000 | Bolt Wrench Testing in Oceaneering Test Tank.msg | | X | | X | | | | | | | | | |
| TREX-145331 | WW-MDL-00051373 - WW-MDL-00051373 | 00000000 | RE: 3 ram guidance.msg | | X | | X | | | | | | | | | |
| TREX-145332 | WW-MDL-00060595 - WW-MDL-00060598 | 20100519 | Email from J. MacKay to K. Girlinghouse re FW: DD II BOP VENTING LINE & CAPPING STACK VENTING LINES | | X | | X | | | | | | | | | |
| TREX-145333 | WW-MDL-00061349 - WW-MDL-00061350 | 20100427 | Email from J. Wellings to G. Blome et al. re Agenda for todays meeting at 0800 hr Rm 307-C | | X | | X | | | | | | | | | |
| TREX-145334 | WW-MDL-00061477 - WW-MDL-00061481 | 20100505 | Email from C. Roberts to J. Wellings et al. re Morning mtg notes | | X | | X | | | | | | | | | |
| TREX-145335 | WW-MDL-00061494 - WW-MDL-00061496 | 20100511 | Email from C. Roberts to J. Wellings et al re Brief notes from BOP on BOP mtg | | X | | X | | | | | | | | | |
| TREX-145336 | WW-MDL-00061516 - WW-MDL-00061519 | 20100512 | Email from J. Wellings to K. Cantrell et al. re FW: RE Updated Action Tracker | | X | | X | | | | | | | | | |
| TREX-145337 | WW-MDL-00066636 - WW-MDL-00066641 | 20100502 | Email from K. Girlinghouse to M. Cargol et al. re FW: DP cut off procedures | | X | | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-145338 | WW-MDL-00066734 - WW-MDL-00066734 | 20100527 | Email from K. Girlinghouse to D. Moody et al. re Capping team | | X | | X | | | | | | | | | |
| TREX-145339 | WW-MDL-00091275 - WW-MDL-00091278 | 20100508 | Email from C. Roberts to J. Wellings et al. re RE: Iron Horse specs/capabilities | | X | | X | | | | | | | | | |
| TREX-145340 | WW-MDL-00117993 - WW-MDL-00117997 | 20100427 | Wild Well Control Project Memo #01 - 0430 hrs - 2010-04-22 | | X | | X | | | | | | | | 401 | |
| TREX-145341 | WW-MDL-00119126 - WW-MDL-00119132 | 20100427 | Wild Well Control Project Memo #x - 1100 hrs - 2010-04-27 | | X | | X | | | | | | | | | |
| TREX-145342 | XTDX001-000038 - XTDX001-000038 | 20130613 | Document Placeholder for OH-DWH-U15-2LP-225.xls | | X | | X | | | | | | | | | FRE 401/402 |
| TREX-145343 | ZAN005-005416 - ZAN005-005477 | 20051229 | Email from S. Saucier to M. Griffitt re DOCD - S-6696 - MP 30 - Revision | | X | | X | | | | | | | | | |
| TREX-145344 | ZAN005-020873 - ZAN005-020880 | 20060510 | Email from S. Bellone to M. Griffitt re WR 508 | | X | | X | | | | | | | | | |
| TREX-145345 | ZAN005-037773 - ZAN005-037814 | 20070305 | Email from J. Grossman to M. Griffitt re EOG's SP56 Prop. EP | | X | | X | | | | | | | | | |
| TREX-145346 | ZAN005-042029 - ZAN005-042086 | 20070814 | Email from M. Griffitt to D. Jones re Plan N-9031, Main Pass Block 114, Hunt Petroleum (AEC) Inc. | | X | | X | | | | | | | | | |
| TREX-145347 | ZAN008-019134 - ZAN008-019137 | 20090310 | Email from E. Cooper to M. Tolbert re RE: Incomplete - N9353 | | X | | X | | | | | | | | | |
| TREX-145348 | ZAN008-072469 - ZAN008-072472 | 20090310 | Email from S. Bellone to E. Cooper et al. re RE: Incomplete - N-9353 | | X | | X | | | | | | | | | |
| TREX-145349 | ZAN019-015285 - ZAN019-015290 | 20080407 | Email from W. Parker to E. Cooper re RE: Incomplete - Chevron S-7201 - New Addition (in Red) | | X | | X | | | | | | | | | |
| TREX-145350 | ZAN019-022774 - ZAN019-022781 | 20061212 | Email from S. Saucier to E. Cooper re N-8880 - MP 145 Public Information | | X | | X | | | | | | | | | |
| TREX-145351 | ZAN031-003362 - ZAN031-003467 | 20050504 | Email from R. Baud to E. Simoneaux re Chevron U.S.A DOCD N-8406 Tahiti Project GC 596, GC 640 , GC 641 | | X | | X | | | | | | | | | |
| TREX-145352 | ZAN034-087064 - ZAN034-087146 | 20091215 | Email from D. Breeding to R. Martinson et al. re Vicksburg EA | | X | | X | | | | | | | | | |
| TREX-145353 | ZAN042-042572 - ZAN042-042655 | 20050916 | Email from K. Dunlap to D. Jones et al. re N-8515 Kerr-McGee (OCS-G 16865/AT 140) | | X | | X | | | | | | | | | |
| TREX-145354 | ZAN047-103680 - ZAN047-103782 | 20090609 | Email from G. Kozlowski to B. Johnson re Sample DOCD: MOC_GC423_IEP_Public_20090603_6538946.PDF | | X | | X | | | | | | | | | |
| TREX-145355 | None | 00000000 | Bouma A. H., and Stone, C. G., editors, 2000, Fine-Grained Turbidite Systems: AAPG Memoir | | X | | X | | | | | | | | | |
| TREX-145356 | None | 00000000 | Bouma, A. H., 1962, Sedimentology of Some Flysch Deposits: A Graphic Approach to Facies Interpretation: Elsevier Pub. Co. | | X | | X | | | | | | | | | |
| TREX-145357 | None | 20130501 | Expert Report of A.E. Johnson PhdD Ceng | X | X | | X | | | | | | | | | |
| TREX-145358 | None | 00000000 | Galloway, W. E., Hobday, D. K., 1996, Terrigenous Clastic Depositional Systems: Applications to Fossil Fuel and Groundwater Resources: Springer Publishing | | X | | X | | | | | | | | | |
| TREX-145359 | None | 00000000 | Nakagawa, M. F. and Rinehart, F. S., Investigation of Discrepancies in Laboratory Measurements of Liquid Permeability, Chevron Petroleum Technology Company (1994), SCA-9409 | | X | | X | | | | | | | | | |
| TREX-145360 | None | 20110513 | U.S. Initial Resp. to BPXP's First Discovery Requests, May 19, 2011 | | X | | X | | | | | | | | | |
| TREX-145361 | None | 00000000 | Weimer, P. and Slatt, R. M., 2004, Petroleum Systems of Deepwater Settings: Society of Exploration Geophysicists and European Association of Geoscientists and Engineers | | X | | X | | | | | | | | | |
| TREX-145362 | None | 00000000 | HD-PCTU2 Hard Drive with DNV BOP Testing, Phase 1 Data | X | X | | X | | | | | | | | 401 | |
| TREX-145363 | None | 20101215 | MDL 2179 Docket Number BP DWH D1 Bundle Complaint | | X | | X | | | | | | | | | |
| TREX-145364 | None | 20110209 | Rec. Doc. 1128 | | X | | X | | | | | | | | | |
| TREX-145365 | None | 20110407 | Rec. Doc. 1883-1 | | X | | X | | | | | | | | | |
| TREX-145366 | None | 20110407 | Rec. Doc. 1883-2 | | X | | X | | | | | | | | | |
| TREX-145367 | None | 20110407 | Rec. Doc. 1883-main | | X | | X | | | | | | | | | |
| TREX-145368 | None | 20110419 | Rec. Doc. 2031 | | X | | X | | | | | | | | | |
| TREX-145369 | None | 20120216 | Rec. Doc. 5718-1 | | X | | X | | | | | | | | | |
| TREX-145370 | None | 20120216 | Rec. Doc. 5718-main | | X | | X | | | | | | | | | |
| TREX-145371 | None | 20101215 | Rec. Doc. 879 | | X | | X | | | | | | | | | |
| TREX-145372 | None | 20101215 | Rec. Doc. 880 | | X | | X | | | | | | | | | |
| TREX-145373 | None | 20130219 | Stipulation Mooting BP's Motion for Partial Summary Judgment Against the United States, Document 8620, Filed Feb. 19, 2013 | X | X | | X | | | | | | | | | |
| TREX-150000 | ADX003-0005965 - ADX003-0005966 | 20100514 | E-mail from Burns to Rees, et al., re Thoughts, 13 May 2010 | | | | X | | X | | | | | | | |
| TREX-150001 | BP-HZN-2179MDL04572271 - BP-HZN-2179MDL04572275 | 20100808 | E-mail from T. Allen to B. Dudley, et al., re Admiral Thad Allen Gives BP a mixed grade on CNN's State of the Union with Candy Crowley | | | | X | | X | | | | | | | |
| TREX-150002 | BP-HZN-2179MDL04828167 | 20100529 | Email - From: Thad Allen To: Doug Suttles and others - Subject: RE: Top Kill | | | X | X | | X | | | | | | | |
| TREX-150003 | BP-HZN-2179MDL04871271 - BP-HZN-2179MDL04871273 | 00000000 | Email - From: Doug Suttles To: Thad Allen - Subject: Worst Case, with attachment | | X | X | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-150004 | HCE134-008724 - HCE134-008727 | 20100530 | Email - From: Peter Gautier To: Kevin Cook and others - Subject: RE: important, please read | | | X | X | | X | | | | | | | |
| TREX-150005 | HCG161-041746 - HCG161-041750 | 20100624 | Email - From: Michael Odom To: Paul Raska - Subject: RE: National Incident Commander Update 1600EDT 23 June 2010 | | | X | X | | X | | | | | | | |
| TREX-150006 | HCG311-023679 | 20100730 | Email - From: Patrick Little To: Thad Allen and others - Subject: RE: ICP Discussion re: Pat Campbell Ltr | | | X | X | | X | | | | | | | |
| TREX-150007 | HCG315-014573 - HCG315-014576 | 20100529 | Email - From: Kevin Cook To: Thad Allen and others - Subject: NIC Top Kill Progress Report #19 | | | X | X | | X | | | | | | | |
| TREX-150008 | HCG866-001581 - HCG866-001586 | 20100721 | Email - From: Michael Doupe To: Kenneth Dimitry and others - Subject: FW: Rep Markey Follow-Up Request, with attachment | | | X | X | | X | | | | | | | |
| TREX-150009 | HSE012-006182 - HSE012-006191 | 20100707 | Email - From: David Hayes To: Thad Allen and others - Subject: Weather-Related Decision Point, with attachment | | | X | X | | X | | | | | | | |
| TREX-150010 | HSE012-010920 - HSE012-010922 | 20100806 | Email - From: Tom Hunter To: Thad Allen - Subject: Fw: NIC | | | X | X | | X | | | | | | | |
| TREX-150011 | HSE012-018886 - HSE012-018887 | 20100709 | Email - From: Thad Allen To: JHL and others - Subject: Fw: BP Houston - NIC Up-date | | | X | X | | X | | | | | | | |
| TREX-150012 | HSE012-019075 - HSE012-019076 | 20100711 | Email - From: Thad Allen To: Thad Allen - Subject: Fw: Draft BP Release Well Integrity - FYSA | | | X | X | | X | | | | | | | |
| TREX-150013 | HSE012-019091 - HSE012-019092 | 20100712 | Email - From: Thad Allen To: Carol Browner and others - Subject: FW: BP Response Letter | | | X | X | | X | | | | | | | |
| TREX-150014 | HSE012-021904 - HSE012-021905 | 20100804 | Email - From: Thad Allen To: Carol Browner - Subject: Fw: Update - no news | | | X | X | | X | | | | | | | |
| TREX-150015 | HSE012-022147 | 20100807 | Email - From: Thad Allen To: Ken Salazar and others - Subject: Re: Pressure test update | | | X | X | | X | | | | | | | |
| TREX-150016 | IGS606-046567 - IGS606-046568 | 20100530 | E-mail from C. Cesnik to T. Allen, et al., re Flow Rate Update | | | | X | | X | | | | | | | |
| TREX-150017 | IGS635-005869 - IGS635-005871 | 20100611 | E-mail from M. Garcia to M. McNutt re Some Feedback: FW: NIC Bulleting: FRTG estimate of oil for June 11, 2010 (Martha explaining USCG conversation and requesting Marcia guidance) | | | | X | | X | | | | | | | |
| TREX-150018 | IGS678-019435 - IGS678-019437 | 20100619 | Email - From: Steven Chu To: Rod O'Connor and others - Subject: RE: You're in it now, up to your neck! | | | X | X | | X | | | | | | | |
| TREX-150019 | NOA017-000904 - NOA017-000906 | 20100529 | Email - From: Thad Allen To: Marcia McNutt and others - Subject: RE: Top Kill rollout | | | X | X | | X | | | | | | | |
| TREX-150020 | NPT086-000104 | 20110122 | Email from B. Lehr to F. Shaffer re PNAS image velocimetry draft National Academy Paper | | | | X | | X | | | | | | | |
| TREX-150021 | OSE051-026483 - OSE051-026502 | 20100921 | USCG ISPR Interview 9.21.2010 - 9.23.2010, RADM Roy Nash - Deputy FOSC | | | | X | | X | | | | | | | |
| TREX-150022 | OSE051-034548 - OSE051-034558 | 20100826 | Document: Interview Summary for Rear Admiral Zukunft | | | X | X | | X | | | | | | | |
| TREX-150023 | OSE052-001821 - OSE052-001824 | 20101117 | Document: Subtopic 3: Use of Dispersants (John T), Version 1 | | | X | X | | X | | | | | | | |
| TREX-150024 | OSE052-002019 - OSE052-002025 | 20101018 | Document: Interview Summary for Dr. Marcia McNutt | | | X | X | | X | | FRE 802-Hearsay | | | | | |
| TREX-150025 | OSE052-002168 - OSE052-002172 | 20101020 | Document: Interview Summary for Frank Pasekewich | | | X | X | | X | | | | | | | |
| TREX-150026 | OSE052-002233 - OSE052-002235 | 20100901 | Document: Interview Summary for Gregory Wilson, Ph.D. | | | X | X | | X | | | | | | | |
| TREX-150027 | OSE052-002240 - OSE052-002243 | 20101020 | Interview Summary -- Rusty Wright | | | | X | | X | | | | | | | |
| TREX-150028 | OSE052-002251 - OSE052-002259 | 20100921 | Document: Interview Summary for Rear Admiral Roy Nash | | | X | X | | X | | | | | | | |
| TREX-150029 | OSE052-002951 - OSE052-002958 | 00000000 | Focus Area: Quantification | | | | X | | X | | | | | | | |
| TREX-150030 | OSE052-003300 - OSE052-003307 | 20100827 | Document: USCG Interviews Re: Dispersants | | | X | X | | X | | | | | | | |
| TREX-150031 | OSE053-006679 - OSE053-006686 | 20100830 | Document: Interview Summary for Rear Admiral James Watson | | | X | X | | X | | | | | | | |
| TREX-150032 | OSE053-016368 - OSE053-016376 | 00000000 | Document: ISPR -- Adm. Allen interview notes | | | X | X | | X | | | | | | | |
| TREX-150033 | BP-HZN-2179MDL07554380 | 20100517 | Organization Chart titled: Engineering Team Organagram | | | X | X | | X | | | | | | | |
| TREX-150034 | BP-HZN-2179MDL05718690 - BP-HZN-2179MDL05718693 | 20100530 | Email from Cheryl Grounds to Roberta Wilson, et al re RE: Eng Team Organagram, including string and attaching two BP slides re Top Kill, and 05/30/2010 Organization Chart titled: Engineering Team | | | X | X | | X | | | | | | | |
| TREX-150035 | BP-HZN-2179MDL05693535 - BP-HZN-2179MDL05693537 | 20100530 | Email from David Brookes to Cheryl Grounds, et al re RE: Horizon Houston Staffing, including string and attaching 05/30/2010 Organization Chart titled: Engineering Team | | | | X | | X | | | | | | | |
| TREX-150036 | BP-HZN-2179MDL05721812 - BP-HZN-2179MDL05721813 | 20100530 | Email from Paul Tooms to Gordon Birrell, re Fw: Eng Team Organagram, including string and attaching 05/30/2010 Organization Chart titled: Engineering Team | | | | X | | X | | | | | | | |
| TREX-150037 | BP-HZN-2179MDL05834411 - BP-HZN-2179MDL05834412 | 20100531 | Email from Cheryl Grounds to Sylvia Dickerson, et al re Updated Org Chart, and attaching 05/30/2010 Organization Chart titled: Engineering Team | | | | X | | X | | | | | | | |
| TREX-150038 | WW-MDL-00062597 - WW-MDL-00062601 | 20100529 | Email from Christopher Murphy to Terry Foster, re Fwd: WWCI Support of Top Kill, including string | | | X | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-150039 | BP-HZN-2179MDL05859631 - BP-HZN-2179MDL05859632 | 20100602 | Email from Cheryl Grounds to Chris Cecil, re Top Kill Analysis, and attaching spreadsheet re Top Kill Scenarios (attachment printed from native file) | | | X | X | | X | | | | | | | |
| TREX-150040 | BP-HZN-2179MDL04938144 - BP-HZN-2179MDL04938147 | 20100424 | Email from Kurt Mix to Mike Zanghi, et al re RE: Final Wellbore Collapse Prediction Macando, including string and attaching spreadsheet re IPR Curves (attachment printed from native file) | | | X | X | | X | | | | | | | |
| TREX-150041 | BP-HZN-2179MDL05688699 - BP-HZN-2179MDL05688735 | 00000000 | Collection of documents and emails regarding well control modeling, worst case scenarios, and possible discharge/flow rates | | | X | X | | X | | | | | | | |
| TREX-150042 | ANA-MDL-000230538 - ANA-MDL-000230539 | 20100603 | Email from Nancy Seiler to Jim Hackett, et al re Comments | | | X | X | X | X | | FRE 802 - Hearsay; FRE 402 - Irrelevant | Hearsay (FRE 802) | | | | |
| TREX-150043 | None | 20100514 | Video clip: Good Morning America article from May 14, 2010 at http://www.hulu.com/#!watch/165183 | | | | X | | X | | | Not Produced and Not Otherwise Authenticated; Excluded by MIL; Non-factual testimony; Opinions outside 4 corners; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-150044 | None | 20100514 | Video clip: Today Show from May 14, 2010 at http://www.today.com/id/37138794/ | | | | X | | X | | | Not Produced and Not Otherwise Authenticated; Excluded by MIL; Non-factual testimony; Opinions outside 4 corners; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection; Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) | | | | |
| TREX-150045 | None | 20040100 | Tyson Foutz, "Hydraulic snubbing unit works over, recovers well after blowout," World Oil, Vol. 225, No. 1 (Jan. 2004) | | | | X | | X | | | | | | | |
| TREX-150046 | None | 00000000 | 33 U.S.C. § 1321 (a)(6), (11) & (j)(5)(A)(i) | | | | X | | X | | | | | | | |
| TREX-150047 | None | 00000000 | 30 C.F.R. §§ 254.6, 254.1 | | | | X | | X | | | | | | | |
| TREX-150048 | TRN-MDL-02840301 - TRN-MDL-02840396 | 20080515 | Transocean Gulf of Mexico Sector, Emergency Response Manual, Rev. 00 | | | | X | | X | | | | | | | |
| TREX-150049 | None | 00000000 | "Welcome to the Center for Hydrate Research at CSM," http://hydrates.mines.edu/CHR/Home.html | | | | X | | X | | | | | | | |
| TREX-150050 | None | 20100524 | "BP CEO Rates Leak Plug Success Chance about 70 Percent," Bloomberg News (May 24, 2010), available at http://www.bloomberg.com/news/2010-05-24/bp-gives-top-kill-method-of-containing-spill-up-to-70-chance-of-success.html | | | | X | | X | | | | | | | |
| TREX-150051 | None | 00000000 | Robert D. Grace, Blowout and Well Control Handbook (2003) | | | | X | | X | | | | | | | |
| TREX-150052 | BP-HZN-2179MDL01625468 - BP-HZN-2179MDL01625471 | 20100529 | Top Kill Summary | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150053 | BP-HZN-2179MDL05859632 - BP-HZN-2179MDL05859632 | 00000000 | Top Kill Scenarios VI rev2. xls (native file) | | | | X | | X | | | | | | | |
| TREX-150054 | TRN-MDL-02482353 - TRN-MDL-02482355 | 20100429 | Email from Rob Turlak to James Wellings, re RE: Horizon Riser Configuration, including string and attaching drawing re Enterprise BOP stacked on Horizon BOP | | | | X | | X | | | | | | | |
| TREX-150055 | TRN-MDL-05572039 - TRN-MDL-05572049 | 20100430 | Presentation titled "MC 252 #1 Well Capping Sequence" | | | | X | | X | | | | | | | |
| TREX-150056 | TRN-MDL-02482302 - TRN-MDL-02482315 | 20100501 | Email from Rob Turlak to Paul King, et al re FW: Macondo Well with Enterprise, including string and attaching 4/29/2010 Transocean Riser Management Plan, Discoverer Enterprise, Rev. A | | | | X | | X | | | | | | | |
| TREX-150057 | TRN-MDL-02482289 - TRN-MDL-02482293 | 20100502 | Memo to Deepwater Enterprise re Capping Procedure, Version #6 | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150058 | TRN-MDL-05572039 - TRN-MDL-05572039 | 20100430 | Presentation titled "MC 252 #1 Well Capping Sequence" (native format) | | | | X | | X | | | | | | | |
| TREX-150059 | WW-MDL-00005859 - WW-MDL-00005860 | 20100506 | Meeting Minutes for Enterprise Team | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150060 | TRN-MDL-02482254 - TRN-MDL-02482259 | 20100505 | Email from Rob Turlak to Randy Sivils, re FW: Double Ram Assembly-Horizon Incident-Caping Option 2, including string and attaching spreadsheet re Contingency 2 Ram Stack, Work List | | | | X | | X | | | | | | | |
| TREX-150061 | CAM_CIV_0207839 - CAM_CIV_0207839 | 20100504 | Drawing of BOP on BOP (draft) | | | | X | | X | | | | | | | |
| TREX-150062 | TRN-MDL-02487690 - TRN-MDL-02487691 | 20100511 | Email from Rob Turlak to Victor Villarreal, et al re RE: Development Driller 2 - Proposed BOP Stack Arrangement, including string | | | | X | | X | | | | | | | |
| TREX-150063 | WW-MDL-00074743 - WW-MDL-00074745 | 20000220 | Excerpts of Discoverer Enterprise BOP stack drawing, Drawing No. 901-00 | | | | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-150064 | TRN-MDL-00496131 - TRN-MDL-00496131 | 00000000 | Drawing re DD2 BOP stacked on Horizon BOP | | | | X | | X | | | | | | | |
| TREX-150065 | None | 20110111 | Mayank Tyagi, Ph.D. John Rogers Smith, Ph.D., P.E., and Darryl A. Bourgoyne, MS, Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC252 at 19 (Jan. 11, 2011). | | | | X | | X | | | | | | | |
| TREX-150066 | BP-HZN-2179MDL00986514 - BP-HZN-2179MDL00986526 | 20100511 | Presentation titled "Deepwater Horizon Incident, Daily Operational Report, Unified Area Command" | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150067 | LNL004-025980 - LNL004-026574 | 20100707 | BP Technical Assurance Report, Well Cap with Triple-Ram Stack, Rev. 0, Document No. 2200-T2-DO-RP-4134 | | | | X | | X | | | | | | | |
| TREX-150068 | WW-MDL-00095068 - WW-MDL-00095070 | 20100527 | Email from Kerry Girlinghouse to Shawn Mossman, re FW: BOP Guidance Frame: Discuss 28th may., including string | | | | X | | X | | | | | | | |
| TREX-150069 | BP-HZN-2179MDL05133396 - BP-HZN-2179MDL05133407 | 20100524 | BP Macondo Lower Marine Riser (LMRP) Removal Procedures - Deepwater Horizon (DWH) for MC-252 #1, Rev. 0, Document No. 2200-T2-DO-PR-4140 | | | | X | | X | | | | | | | |
| TREX-150070 | BP-HZN-2179MDL05760839 - BP-HZN-2179MDL05760846 | 20100529 | BP presentation titled "Disk Rupture and Communication with the 18 in. Shoe" | | | | X | | X | | | | | | | |
| TREX-150071 | None | 20100421 | Paul Purpura, et al., "Search continues for 11 missing in rig blast," Times-Picayune, April 22, 2010 | | | | X | | X | | | | | | | |
| TREX-150072 | None | 20130219 | Stipulation Mooting BP's Motion for Partial Summary Judgment Against the United States. Rec. Doc. No. 8620 | | | | X | | X | | | | | | | |
| TREX-150073 | None | 20121115 | SEC Complaint | | | | X | | X | | | | | | | |
| TREX-150074 | None | 20100429 | Ryan Owen, Sarah Netter, and Ned Potter, Oil Leak in Gulf Worse Than Estimated, BP Takes Some Responsibility, abcnews.com (April 29, 2010), http://abcnews.go.com/GMA/Eco/oil-spill-gulf-mexico-severe-estimated-bp-confirms/story?id=10506409 | | | | X | | X | | | | | | | |
| TREX-150075 | None | 20100429 | BP Exec: We'll Except Military Help to Stem Leak, cbsnews.com (April 29, 2010), http://www.cbsnews.com/8301-500202_162-6443358.html | | | | X | | X | | | | | | | |
| TREX-150076 | None | 20100429 | BP welcomes military help for oil leak, neworleanscitybusiness.com (April 29, 2010), http://neworleanscitybusiness.com/blog/2010/04/29/bp-welcomes-military-help-for-larger-gulf-oil-leak/ | | | | X | | X | | | | | | | |
| TREX-150077 | None | 20100514 | Jeffrey Kofman, BP Oil Spill Day 25: How Much Is Really Leaking?, abcnews.com (May 14, 2010), http://abcnews.go.com/GMA/oil=leak-day-25-oil-spilling-gulf-mexico/story?id=10642498 | | | | X | | X | | | | | | | |
| TREX-150078 | TRN-INV-01295992 - TRN-INV-01295992 | 20000315 | Drawing titled ROV Interface Panel BOP Stack, Cameron RBS8 General Assembly, Drawing No. A11772, Rev. D | | | | X | | X | | | | | | | |
| TREX-150079 | BP-HZN-2179MDL00466582 - BP-HZN-2179MDL00466583 | 20100427 | BP memo re Summary of Daily Activities | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150080 | OSE269-037152 - OSE269-037152 | 20100430 | Memo re Summary of Daily Activities | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150081 | BP-HZN-2179MDL05172560 - BP-HZN-2179MDL05172576 | 20100505 | Email from Barbara Lasley to David Barnett, et al. re DO NOT DISTRIBUTE: BP_MC252_Intercept_Kill_Operations_R1_5.5.10.doc, attaching draft 05/05/2010 BP Intercept & Kill Operations Plan Revision 1.0 (with Redactions) | | | | X | | X | | | | | | | |
| TREX-150082 | BP-HZN-2179MDL03727979 - BP-HZN-2179MDL03727980 | 20100601 | Email from Kate Baker to Kent Wells, et al. re Request for Data Release: National Labs and DOE investigation of alternative flow paths, attaching 05/17/2010 Draft for Discussion - Macondo MC_252 1-A Pressure Forecast REV3 | | | | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-150083 | BP-HZN-2179MDL05780577 - BP-HZN-2179MDL05780578 | 20100601 | Email from Kate Baker to Kent Wells, et al. re Request for Information Release: Fracture pressures associated with alternative flow paths, attaching 05/17/2010 Spreadsheet titled: "Macondo MC_252 1-A Pressure Forecast REV3" | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150084 | BP-HZN-2179MDL05721499 - BP-HZN-2179MDL05721500 | 20100714 | Email from Trevor Hill to Tim Lockett, et al. re State of the Art of Multiphase Choke Prediction | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150085 | BP-HZN-2179MDL07249662 - BP-HZN-2179MDL07249663 | 20100813 | Email from Jamie Roberts to W. Leith McDonald, et al. re Data release for Anadarko | | | | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-150086 | BP-HZN-2179MDL07647389 - BP-HZN-2179MDL07647390 | 20100625 | Confidentiality Agreement between Anthony Gagliano and BP Exploration related to the Containment and Disposal Project | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150087 | BP-HZN-2179MDL06571884 - BP-HZN-2179MDL06571885 | 20100430 | Email from Luc Bardin to G Brand Communications re GOM Incident- Confidential/Do not forward, Attaching 04/30/2010 GOM talking points titled: "Gulf of Mexico Incident" | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150088 | BP-HZN-2179MDL04912543 - BP-HZN-2179MDL04912545 | 20100602 | Email from Kate Baker to Stephen Wilson, et al. re National Labs and DOE investigation of alternative flow paths | | | | X | | X | | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-150089 | BP-HZN-2179MDL05744633 - BP-HZN-2179MDL05744634 | 20100521 | Memo from Andy Hill to Cindy Yeilding, et al. re Decision Paper 2: Passive Listening Nodes, Macondo Incident Response | | | | X | | X | | | | | | | |
| TREX-150090 | BP-HZN-2179MDL07383143 - BP-HZN-2179MDL07383147 | 20100525 | Email from Tom Knox to Jamie Roberts, et al. re The junk shot | | | | X | | X | | | | | | | |
| TREX-150091 | BP-HZN-2179MDL04623590 - BP-HZN-2179MDL04623591 | 20080812 | Email from German Camacho to Wilson Arable, et al. re Use for Sharepoint for Secret and Confidential Data | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150092 | BP-HZN-MBI00176318 - BP-HZN-MBI00176474 | 20091001 | "Macondo Prospect Offshore Deepwater Operating Agreement" between BP Exploration & Production and MOEX Offshore 2007 L.L.C. | | | | X | | X | | | | | | | |
| TREX-150093 | BP-HZN-2179MDL02159187 - BP-HZN-2179MDL02159213 | 20100504 | Email from Trent Fleece to Steve Gullion, et al. re Procedure, attaching 05/02/2009 Stress Engineering Services presentation titled "Weak Point Analysis, Discoverer Enterprise Drilling Riser on Horizon Lower Stack, 4992 ft Water Depth (Macondo Site)" | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150094 | BP-HZN-2179MDL04842296 - BP-HZN-2179MDL04842298 | 20100524 | Email from Tony Liao to Hans Vaziri, et al. re Macondo - Estimation of sandface drawdown, attaching "System Sensitivity Report (Summary - 3 Variables)" in native Excel format | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150095 | BP-HZN-2179MDL02423709 - BP-HZN-2179MDL02423711 | 20100512 | Email from John Mackay to James Wellings, et al. re Updated Action Tracker, attaching 05/11/2010 excel spreadsheet: Action Items - Well Capping Teams | | | | X | | X | | | | | | | |
| TREX-150096 | BP-HZN-2179MDL07671346 - BP-HZN-2179MDL07671346 | 20100513 | Email from James Wellings to Patrick O'Bryan, et al. re DDII Stack on Stack Deployment | | | | X | | X | | | | | | | |
| TREX-150097 | BP-HZN-2179MDL05372881 - BP-HZN-2179MDL05372891 | 20100515 | Email from James Wellings to Iain Sneddon re Whereabouts of Mackay & Sneddon, attaching 05/07/2010 "Macondo Capping Procedures for MC-252 #1, Section 1 Capping Procedures" (draft) | | | | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-150098 | BP-HZN-2179MDL05234374 - BP-HZN-2179MDL05234376 | 20100517 | Email from James Wellings to Chris Roberts, attaching 11/14/2011 BOP on BOP Timeline.ZIP containing "Project DDII BOP on Horizon Lower BOP." | | | | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-150099 | BP-HZN-2179MDL05353433 - BP-HZN-2179MDL05353435 | 20100517 | Email from Chris Roberts to Ken Kahlden, et al. re BOP on BOP update, attaching 11/14/2011 BOP on BOP Timeline.ZIP containing "Project DDII BOP on Horizon Lower BOP." | | | | X | | X | | | | | | | |
| TREX-150100 | BP-HZN-2179MDL04926916 - BP-HZN-2179MDL04926931 | 20100427 | BP Gulf of Mexico SPU 2200 Drilling, Completions and Interventions, MC252 - Top Kill Analysis Report IV, DRAFT | | | | X | | X | | | | | | | |
| TREX-150101 | None | 20100517 | Lamar McKay Congressional Testimony transcript | | | | X | | X | | FRE 802 - Hearsay | | | | | |
| TREX-150102 | BP-HZN-2179MDL00000531 - BP-HZN-2179MDL00000532 | 20100625 | Letter from David Nagel (BP, EVP) to Hon. Edward J. Markey, U.S. House of Rep., re Energy & Environment Subcommittee's Partial Release of Thirteen-Page Document | | | | X | | X | | | Excluded by MiL; Congressional Testimony; Relevance generally (FRE 401 & 402) | | | | |
| TREX-150103 | BP-HZN-2179MDL05145092 - BP-HZN-2179MDL05145093 | 20100427 | Email from Bob Grace to Mark Mazzella re Surface Kill, attaching excel file " Pressure Loss through a nozzle for top kill.xlsx" (printed "Flow Rate v Opening Size" and supporting data worksheets without bates numbers from native excel file) | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150104 | BP-HZN-2179MDL01962551 - BP-HZN-2179MDL01962551 | 20100508 | BP presentation "Cofferdam Progress" (native PowerPoint file) | | | | X | | X | | | | | | | |
| TREX-150105 | None | 20100615 | Transcription  Rep Edward J. Markey Holds a Committee Hearing on the Future of American Energy, House Committee on Energy and Commerce, Subcommittee on Energy and Environment, Washington, DC | | | | X | | X | | | | | | | |
| TREX-150106 | BP-HZN-2179MDL04805212 - BP-HZN-2179MDL04805216 | 20100521 | Email from Doug Suttles to Toby Odone, et al. re Seeking confirmation of 5,000 barrel a day figure for amount of oil being captured by new tube | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150107 | BP-HZN-2179MDL04833990 - BP-HZN-2179MDL04833991 | 20100501 | Email from Michael Leary to Cynthia Blankenship, et al. re Possible Discharge Rates, attaching "Seafloor Exit 7" x 9-7/8" Casing Annulus Flow Path" | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150108 | BP-HZN-2179MDL01445536 - BP-HZN-2179MDL01445538 | 00000000 | Barclays Capital, Lucy Haskins. BP (2-EW, PT700p ex spill costs & liabilities): Quantifying the costs of the spill. | | | | X | | X | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-150109 | BP-HZN-2179MDL01438849 - BP-HZN-2179MDL01438854 | 20100508 | Email from Bernard Looney to Tony Hayward, et al. re Admiral Allen May 8, attaching 05/08/2010 "Source Control" Briefing for Admiral Allen | | | | X | | X | | | | | | | |
| TREX-150110 | BP-HZN-2179MDL04808769 - BP-HZN-2179MDL04808769 | 20100510 | Email from Jasper Peijs to Doug Suttles, et al. re Worst Case Scenario Data | | | | X | | X | | | | | | | |
| TREX-150111 | BP-HZN-2179MDL04897030 - BP-HZN-2179MDL04897030 | 20100511 | Email from Andrew Gowers to Jon Pack, et al. re If-asked statement on gas and oil in leak | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150112 | BP-HZN-2179MDL01437410 - BP-HZN-2179MDL01437421 | 20100512 | National Incident Commander, Mississippi Canyon 252, Spill of National Significance, Worst Case Discharge Scenario Strategic Planning Document (draft, with handwritten annotations) | | | | X | | X | | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-150113 | BP-HZN-2179MDL04806990 - BP-HZN-2179MDL04807002 | 20100514 | Email from Niall Maguire to Doug Suttles, et al. re Meeting Presentation May 11, 2010, attaching PowerPoint presentation "Key Messages" and Excel spreadsheet "Annular Flow with Drill Pipe (A2)" | | | | X | | | X | | | | | | |
| TREX-150114 | BP-HZN-2179MDL01455585 - BP-HZN-2179MDL01455597 | 20100519 | Email from David Rainey to Doug Suttles re RE: Flow rate note?, and string, attaching "Mississippi Canyon 252 #1 Flow Rate Caluculations," oil on water estimates, "Seafloor Exit 7" x 9-7/8" Casing Annulus Flow Path," "Key Messages," and "Estimation of the Oil Released from Deepwater Horizon Incident (26 Aprile 2010, 1200hrs PDT)" | | | | X | | | X | | | | | | |
| TREX-150115 | BP-HZN-2179MDL01439955 - BP-HZN-2179MDL01439957 | 20100520 | Email from Robert Dudley to Doug Suttles re Press Release - for your review, attaching "Draft for Review, Not for Distribution, Release Date: 20 May 2010: Live Webcam of Riser Flow Now Available To Public" | | | | X | | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150116 | BP-HZN-2179MDL07253886 - BP-HZN-2179MDL07253886 | 20100521 | Email from Doug Suttles to Murray Auchincloss , et al, re Flow Rate | | | | X | | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150117 | BP-HZN-2179MDL04802561 - BP-HZN-2179MDL04802563 | 20100521 | Email from Toby Odone to Gordone Birrell, et al. re Press release to be issued in the US by Marcella Christophe at 5 AM after clearance is given by Gordon Birrell | | | | X | | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150118 | BP-HZN-2179MDL04803148 - BP-HZN-2179MDL04803150 | 20100521 | Email from Scott Dean to Gordon Birrell, et al. re Press release to be issued in the US by Marcella Christophe at 5 AM after clearance is given by Gordon Birrell | | | | X | | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150119 | BP-HZN-2179MDL04864196 - BP-HZN-2179MDL04864200 | 20100521 | Email from Toby Odone to Doug Suttles et al re Seeking confirmation of 5,000 barrel a day figure for amount of oil being captured by new tube | | | | X | | | X | | | | | | | |
| TREX-150120 | BP-HZN-2179MDL04856269 - BP-HZN-2179MDL04856272 | 20100521 | Email from Andrew Gowers to Fergus MacLeod, et al. re Communication to London Stock exchange of flow through RITT | | | | X | | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-150121 | BP-HZN-2179MDL01461782 - BP-HZN-2179MDL01461782 | 20100522 | Email from Murray Auchincloss to G US Press Office, et al. re  MC252 Production Reporting | | | | X | | | X | | | | | | | |
| TREX-150122 | BP-HZN-2179MDL07729505 - BP-HZN-2179MDL07729523 | 20100522 | Email from David Rainey to Jeffrey Morgheim re Urgent: Congressional Response Request, attaching "Answers to Questions Posed by Congressman Edward J Markey in a Letter to Mr. Lamar McKay, May 14, 2010;" "Appendix 1, Mississippi Canyon 252 #1 Flow Rate Calculations;" "Estimation of the Oil Released from the Deepwater Horizon Incident (26 April, 2010, 1200 hrs PDT)" | | | | X | | | X | | | Excluded by MiL; Congressional Testimony | | | | |
| TREX-150123 | BP-HZN-2179MDL04790301 - BP-HZN-2179MDL04790310 | 20100524 | BP presentation: "Claims Update and Key Issues, May 24, 2010" | | | | X | | | X | | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-150124 | BP-HZN-2179MDL07808351 - BP-HZN-2179MDL07808352 | 20100515 | Email from Brittany Benko to Jeffrey Morgheim re FW: Spill Volume Estimate | | | | X | | | X | | | | | | | |
| TREX-150125 | BP-HZN-2179MDL07808543 - BP-HZN-2179MDL07808543 | 20100516 | Email from Jeffrey Morgheim to Eric Nitcher, et al. re Update on materials for Lamar | | | | X | | | X | | | Excluded by MiL; Congressional Testimony | | | | |
| TREX-150126 | BP-HZN-2179MDL07808418 - BP-HZN-2179MDL07808418 | 20100519 | Email from Brittany Benko to Jeffrey Morgheim re [none]: "Your OSRP says that it is important to accurately estimate the spill..." | | | | X | | | X | | | Excluded by MiL; Congressional Testimony | | | | |
| TREX-150127 | BP-HZN-2179MDL07808287 - BP-HZN-2179MDL07808290 | 20100522 | Email from Jeffrey Morgheim to Jay Thorseth re (Urgent) TAM - Round Two (apologies) | | | | X | | | X | | | Excluded by MiL; Congressional Testimony | | | | |
| TREX-150128 | BP-HZN-2179MDL07729544 - BP-HZN-2179MDL07729562 | 20100522 | Email from Jeffrey Morgheim to David Rainey re FW: Urgent: Congressional Response Request attaching "Oil on Water Estimates;" "Seafloor Exit, 7" x 9-7/8" Casing Annulus Flow Path;" "Key Messages;" "Estimation of the Oil Released from the Deepwater Horizon Incident (26 April 2010, 1200 hrs PDT);" "Markey Responses;" "Appendix 1, Mississippi Canyon 252 #1 Flow Rate Calculations" | | | | X | | | X | | | Excluded by MiL; Congressional Testimony | | | | |
| TREX-150129 | BP-HZN-2179MDL07778028 - BP-HZN-2179MDL07778031 | 20100522 | Email from Kelly McAughan to Jay Thorseth, et al re: First, thanks / Second, Tam for 1-3??, attaching excel files "Macondo TAM Chapter 5.xls" and "MACONDO  TAM_parts_2-3-4.xls" | | | | X | | | X | | | | | | | |
| TREX-150130 | BP-HZN-2179MDL07729563 - BP-HZN-2179MDL07729572 | 20100523 | Email from Jeffrey Morgheim to David Rainey re URGENT: Draft Final Markey responseUS1Docs_7551760_2.DOC, attaching 05/24/2013 draft letter to The Honorable Edward J. Markey, Chairman | | | | X | | | X | | | Excluded by MiL; Congressional Testimony | | | | |
| TREX-150131 | BP-HZN-2179MDL07729590 - BP-HZN-2179MDL07729602 | 20100524 | Email from David Rainey to Jeffrey Morgheim re: An easy question: Who in UC did you give your paper (Appendix1)? Thanks Jeff, attaching 05/19/2010 "Mississippi Canyoun 252 #1 Flow Rate Calculations" and 05/17/2010 Rate Summary Attachments.pdf with annotations | | | | X | | | X | | | Excluded by MiL; Congressional Testimony | | | | |
| TREX-150132 | BP-HZN-2179MDL07729573 - BP-HZN-2179MDL07729573 | 20100524 | Email from David Rainey to Jeffrey Morgheim re: URGENT: Draft Final Markey response US1Docs_7551760_2.DOCS | | | | X | | | X | | | Excluded by MiL; Congressional Testimony | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-150133 | BP-HZN-2179MDL07729574 - BP-HZN-2179MDL07729574 | 20100524 | Email from David Rainey to Jeffrey Morgheim re: URGENT: Draft Final Markey response US1Docs_7551760_2.DOCS | | | | X | | X | | | Excluded by MIL; Congressional Testimony | | | | |
| TREX-150134 | BP-HZN-2179MDL06725928 - BP-HZN-2179MDL06725929 | 20100525 | Email from Tom Prescott to Jeffrey Morgheim, et al. re RE: Markey letter, attaching 05/25/2013 Final talking points, "If Asked - Flow rate of the oil leak" | | | | X | | X | | | Excluded by MIL; Congressional Testimony | | | | |
| TREX-150135 | BP-HZN-2179MDL06230143 - BP-HZN-2179MDL06230148 | 20100520 | Email from Brittany Benko to Arden Anell re FW: Letter to ABH from US Dept of Homeland Security & US Environmental Protection Agency - 05/20/2010, attaching letter from US Department of Homeland Security to Dr. Tony Hayward with Attachment 1 "Publicly Available Sampling/Monitoring and Other Information Deepwater Horizon Oil Spill Response" | | | | X | | X | | | Excluded by MIL; Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-150136 | BP-HZN-2179MDL07002989 - BP-HZN-2179MDL07003005 | 20100505 | Email from Barbara Lasley to David Barnett, et al. re DO NOT DISTRIBUTE: BP_MC252_Intercept_Kill_Operations_R1_5.5.10.doc, attaching draft 05/05/2010 BP Intercept & Kill Operations Plan Revision 1.0 (with highlights) | | | | X | | X | | | | | | | |
| TREX-150137 | BP-HZN-2179MDL02175026 - BP-HZN-2179MDL02175044 | 20100505 | Draft BP Exploration & Production Mississippi Canyon 252 #1 Relief Well Intercept & Kill Operations Plan, Revision 1.0 - May 5, 2010 (redlined) | | | | X | | X | | | | | | | |
| TREX-150138 | BP-HZN-2179MDL07001221 - BP-HZN-2179MDL07001235 | 20100508 | Email from David Barnett to John Sharadin, et al. re Relief Well Planning Document, attaching 05/05/2010 draft BP Exploration & Production Mississippi Canyon 252 #1 Relief Well Intercept & Kill Operations Plan, Revision 1.0 (with highlights) | | | | X | | X | | | | | | | |
| TREX-150139 | WW-MDL-00057073 - WW-MDL-00057089 | 20100505 | Email from Barbara M. Lasley to David Barnett, et al  re DO NOT DISTRIBUTE: BP_MC252_Intercept_Kill_Operations_R1_5.5.10.doc, attaching 05/05/2010 draft BP Exploration & Production Mississippi Canyon 252 #1 Relief Well Intercept & Kill Operations Plan, Revision 1.0 (with highlights) | | | | X | | X | | | | Exhibit has unidentified highlighting or handwriting | | | |
| TREX-150140 | BP-HZN-2179MDL00986512 - BP-HZN-2179MDL00986526 | 20100511 | Email from Ruban Chandran to Chuck Meloy, et al. re UC Daily Operational Report - 05/11/2010, attaching "Deepwater Horizon Incident Daily Operational Report, Unified Area Command" | | | | X | | X | | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Hearsay (FRE 802) | | | |
| TREX-150141 | BP-HZN-2179MDL06975337 - BP-HZN-2179MDL06975349 | 20101006 | BP Peer Review Lessons Learned Follow-up dated October 6, 2010 | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150142 | TRN-INV-01336792 - TRN-INV-01336792 | 20100517 | Email from Asbjorn Olsen to Iain Sneddon, et al. re Conference call this AM to discuss DD2 BOP venting | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150143 | TRN-MDL-06561458 - TRN-MDL-06561461 | 20100517 | Email from Asbjorn Olsen to Eddy Redd re DDII BOP with Choke Venting Capability | | | | X | | X | | | | | | | |
| TREX-150144 | TRN-MDL-02472386 - TRN-MDL-02472392 | 20100518 | Email from Asbjorn Olsen to Eddy Redd, et al. re Stack on Stack DDII plans, attaching 05/18/2010 project plan titled "Development Driller II - Stack on Stack Option" (mpp and pdf versions) | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150145 | WW-MDL-00061535 - WW-MDL-00061538 | 20100517 | Email from James Wellings to Kirk Cantrell et al, re Notes from Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150146 | WW-MDL-00004752 - WW-MDL-00004753 | 20100526 | Email from Kerry L. Girlinghouse to Iain Sneddon, et al.re BOP Guidance Frame | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150147 | BP-HZN-2179MDL04840057 - BP-HZN-2179MDL04840057 | 20100421 | Well Control Simulation Results | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150148 | BP-HZN-2179MDL04858504 - BP-HZN-2179MDL04858508 | 20100521 | Email from Jeffrey Morgheim to David Rainey, et al. re URGENT Congressional Response Request (redacted), attaching 05/14/2010 letter from Edward Markey, U.S. House of Rep. to Lamar McKay, President/CEO, BP, re current estimate of flow rate | | | | X | | X | | | Excluded by MIL; Congressional Testimony | | | | |
| TREX-150149 | BP-HZN-2179MDL06640036 - BP-HZN-2179MDL06640040 | 20100430 | BP p.l.c. SEC Form 6-K for 04/30/2010 Press Release "BP Steps Up Shoreline Protection Plans on US Gulf Coast" | | | | X | | X | | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-150150 | BP-HZN-2179MDL06640045 - BP-HZN-2179MDL06640048 | 20100504 | BP p.l.c. SEC Form 6-K for 05/04/2010 Press Release "Work Begins TO Drill Relief Well to Stop Oil Spill" | | | | X | | X | | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-150151 | HCG455-003430 - HCG455-003432 | 20100523 | Email from Marcia McNutt to Capt. Anthony Lloyd, et al. re Bullet for use in briefing POTUS during governor's call tomorrow | | | | X | | X | | | | | | | |
| TREX-150152 | LAL137-016402 - LAL137-016412 | 20100528 | Email from Sheldon Tieszen to Donald O'Sullivan re BP Riser Flow Rate Analysis -27may2010-MEMO.pdf, attaching 05/27/2010 memorandum from T.K. Blanchat and T. J. Miller to S. R. Tieszen re Estimate of the Riser Flow Rate (SAND Number, 2010-3550P) | | | | X | | X | | | Excluded by MIL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-150153 | ANA-MDL-000276038; ANA-MDL-000276184 - ANA-MDL-000276038; ANA-MDL-000276185 | 20110100 | Cover page and pages 132-133 from the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Report to the President: "Deepwater: The Gulf oil Disaster and the Future of Offshore Drilling" | | | | X | | X | | FRE 802 - Hearsay; FRE 1002, 1003 - Incomplete Document; | Hearsay (FRE 802) | Incomplete (FRE 106), Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | | |
| TREX-150154 | NOA021-000123 - NOA021-000128 | 20100517 | Email from Mark Dix to Dave Westerholm re Reconstruct Process of how NOAA has been engaged while developing/communicating release rate, attaching "Volume Estimate Calculation" | | | | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-150155 | BP-HZN-2179MDL04800346 - BP-HZN-2179MDL04800349 | 20100516 | Email from Kelly McAughan to Cindy Yeilding re FW: 5MBD Case Base plotsa (3).PPT, and string, attaching presentation slide "The Case for 5000 bopd at 3800 psi" | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150156 | BP-HZN-2179MDL04831579; BP-HZN-2179MDL04831583 - BP-HZN-2179MDL04831581; BP-HZN-2179MDL04831583 | 20100514 | Email from Farah Saidi to Simon Bishop, et al, re FW: Flow inside casing 3800 psi at wellhead, attaching ShutinSummary.xls (printed without bates from native excel file) | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150157 | BP-HZN-2179MDL04808587 - BP-HZN-2179MDL04808590 | 20100521 | Email from Kate Baker to Trevor Hill, et al. re Macondo SIWHP Build-up Rate Final Report.doc, and string, attaching excel spread sheet: "Macondo 1 Expected Macondo Reservoir Depletion (Mbal Model) | | | | X | | X | | | | | | | |
| TREX-150158 | BP-HZN-2179MDL04859266 - BP-HZN-2179MDL04859267 | 20100525 | Email from Simon Bishop to Mike Mason re PvsRate.xls, attaching PvsRate.xls (printed without bates numbers from Native excel file) | | | | X | | X | | | | | | | |
| TREX-150159 | BP-HZN-2179MDL04861953 - BP-HZN-2179MDL04861954 | 20100511 | Email from Cindy Yeilding to Simon Bishop re MC 252 for Simon Bishop.ppt, attaching powerpoint slide "Flow increases by an average of 15% when wellhead pressure drops from 3800 psi to 2270 psi" | | | | X | | X | | | | | | | |
| TREX-150160 | BP-HZN-2179MDL04874666 - BP-HZN-2179MDL04874667 | 20100524 | Email from Tony Liao to Trevor Hill, et al. re Expected Rate Change..., attaching document titled "Expected Rate Change if Wellhead Pressure Changes from 3500psi to 8000 psi" | | | | X | | X | | | | | | | |
| TREX-150161 | BP-HZN-2179MDL04880123 - BP-HZN-2179MDL04880124 | 20100510 | Email from Tony Liao to Mike Mason, et. al re Effects of Open Interval in the 71ft Lower Lobe on Oil Rates.xls, attaching Situation A1 Oil Rate Vs Open Intervals in the 71ft Lower Lobe (printed without Bates number from native excel file) | | | | X | | X | | | | | | | |
| TREX-150162 | BP-HZN-2179MDL04885274 - BP-HZN-2179MDL04885282 | 20100511 | Email from Simon Bishop to Cindy Yeilding, et al., re Presentation for May 11, 2010, attaching 05/11/2010 presention titled "Key Messages" | | | | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-150163 | WW-MDL-00002374 - WW-MDL-00002377 | 20100427 | Wild Well Control Project Memo #13 Rev-2 from K. Girlinghouse, D. Moody to Mark Mazzella, John Shaughnessy re Well Capping | | | | X | | X | | | | | | | |
| TREX-150164 | WW-MDL-00004738 - WW-MDL-00004741 | 20100426 | Wild Well Control Project Memo #13 Rev-2 from K. Girlinghouse, D. Moody to Mark Mazzella, John Shaughnessy re Well Capping | | | | X | | X | | | | | | | |
| TREX-150165 | WW-MDL-00004847 - WW-MDL-00004849 | 20100427 | Wild Well Control Daily Operations Report, WWCI Job Number 2010-116, BP Macondo 252 #1 | | | | X | | X | | | | | | | |
| TREX-150166 | WW-MDL-00004814 - WW-MDL-00004815 | 20100905 | Wild Well Control Daily Operations Report, WWI Job Number 2010-116, BP Macondo 252 #1 | | | | X | | X | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-150167 | WW-MDL-00004693 - WW-MDL-00004696 | 20100427 | Wild Well Conrol Project Memo #13 Rev-1 from K. Girlinghouse, D. Moody to Mark Mazzella, John Shaughnessy, et al. re Well Capping | | | | X | | X | | | | | | | |
| TREX-150168 | WW-MDL-00004821 - WW-MDL-00004823 | 20100819 | Wild Well Control Daily Operations Report, WWI Job Number 2010-116, BP Macondo 252 #1 | | | | X | | X | | | | | | | |
| TREX-150169 | BP-HZN-2179MDL07110997 - BP-HZN-2179MDL07111005 | 20100428 | Email from Trevor Hill to Farah Saidi re Update, attaching "Horizon Incident, Engineering Team Update, Wednesday, 27th April 2010;" "Modeling of System Flow Behaviour (Reservoir to Sea) presented by Trevor Hill & Tim Lockett, 04/28/2010" | | | | X | | X | | | | | | | |
| TREX-150170 | BP-HZN-2179MDL04922165 - BP-HZN-2179MDL04922166 | 20100521 | Email from Kelly McAughan to Jasper Peijs, et al., re Case for 3500 psi, attaching powerpoint slide titled "Reservoir Restriction for 5000 bopd at 3500 psi" | | | | X | | X | | | | | | | |
| TREX-150171 | TRN-MDL-02487715 - TRN-MDL-02487715 | 20100510 | Email from Rob Turlak to John MacKay, et al re RE: DD II - Use for Pulling DWH LMRP & Capping Well with DD II BOP, including string | | | | X | | X | | | | | | | |
| TREX-150172 | TRN-MDL-02519483 - TRN-MDL-02519483 | 20100505 | Email from Larry McMahan to Steven Newman, et al | | | | X | | X | | | | | | | |
| TREX-150173 | TRN-MDL-02876348 - TRN-MDL-02876350 | 20100429 | Email from Lawrence Wright to Rob Turlak, et al re RE: Emailing: 2724461-01-SH2-Stack.dwg, including string and attaching two drawings re Enterprise BOP stacked on Horizon BOP | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150174 | TRN-MDL-04368555 - TRN-MDL-04368555 | 20100515 | Email from Pharr Smith to Rob Turlak, et al re Fw: Priority for Completion of BOP Work on the DII, including string | | | | X | | X | | | | | | | |
| TREX-150175 | TRN-MDL-07033786 - TRN-MDL-07033786 | 20100509 | Email from Arnaud Bobillier to Eddy Redd, et al re Best possible options forward | | | | X | | X | | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-150176 | TRN-MDL-07226109 - TRN-MDL-07226109; TRN-MDL-07226116 - TRN-MDL-07226147 | 20100508 | Email from James Wellings to Kirk Cantrell, et al re FW: CFD Results - Case 11 - 70000 bpd impacting baseplate of DEN BOP, including string and attaching 05/07/2010 Stress Engineering Services Inc. presentation re Case 11 - Jet Thrust Impact Calculation | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150177 | TRN-MDL-07625396 - TRN-MDL-07625396 | 20100527 | Email from Asbjorn Olsen to Dave Cameron, et al re Planning for Triple Cap Stack and BOP outlet | | | | X | | X | | | Email missing attachments in produced version | | | | |
| TREX-150178 | TRN-MDL-07551161 - TRN-MDL-07551162 | 20100515 | Email from Asbjorn Olsen to Iain Sneddon, et al re IMPORTANT - Priority for Completion of BOP Work on the DDII, including string | | | | X | | X | | | | | | | |
| TREX-150179 | TRN-MDL-07820262 - TRN-MDL-07820264 | 20100523 | Email from Iain Sneddon to Eddy Redd, et al re RE: Status Update, including string | | | | X | | X | | | Email missing attachments in produced version; Hearsay (FRE 802) | | | | |
| TREX-150180 | TRN-MDL-08056209 - TRN-MDL-08056210 | 20100508 | Email from Dean Williams to Asbjorn Olsen, et al re RE: 2 Ram BOP Questions, including string | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150181 | BP-HZN-2179MDL06227793 - BP-HZN-2179MDL06227803 | 20100517 | Email from Gavin Kidd to Douglas Caughron, et al re High level review of BOP on BOP Procedures for DD2, attaching BP Macondo Capping Procedures for MC-252 #1, Section 1, Rev. C (drtar) | | | | X | | X | | | | | | | |
| TREX-150182 | BP-HZN-2179MDL07685732 - BP-HZN-2179MDL07685732 | 20100512 | Email from James Wellings to Chris Roberts, re FW: Update on DDII BOP on BOP and Capping Stack, including string | | | | X | | X | | | | | | | |
| TREX-150183 | BP-HZN-2179MDL07685733 - BP-HZN-2179MDL07685733 | 20100512 | Email from James Wellings to Chris Roberts, re FW: Update on DDII BOP on BOP and Capping Stack, including string (with handwritten annotations) | | | | X | | X | | | | | | | |
| TREX-150184 | BP-HZN-BLY00306939 - BP-HZN-BLY00306940 | 20100530 | Email from Morten Emilsen to Dave Wall, re Flowrates through the riser, attaching a graph titled Flow through casing | | | | X | | X | | | | | | | |
| TREX-150185 | SES 00065376 - SES 00065378 | 20100512 | Email from George Ross to Mark Mazzella, et al re RE: Status: Revised Junk Shot Test Set-up, including string | | | | X | | X | | | | | | | |
| TREX-150186 | SES 00068146 - SES 00068156 | 20100522 | Email from Tim Lockett to Trevor Hill, et al re RE: Hydrates via CFD of BOP stack placement, including string | | | | X | | X | | | | | | | |
| TREX-150187 | WW-MDL-00023776 - WW-MDL-00023805 | 20100511 | Email from Dicky Robichaux to Mike Fowler, et al re Junk Shot, including string and attaching 5/10/2010 Macondo Intervention Program for MC252-1, Section 12, Rev. E (with highlights) | | | | X | | X | | | Exhibit has unidentified highlighting or handwriting | | | | |
| TREX-150188 | WW-MDL-00084656 - WW-MDL-00084658 | 20100503 | Email from Jace Larrison to John Sharadin, et al re Junk Shot Procedure REV0, attaching 5/3/2010 Junk Shot Procedure - Rev 0 (with highlights) | | | | X | | X | | | Exhibit has unidentified highlighting or handwriting | | | | |
| TREX-150189 | WW-MDL-00091467 - WW-MDL-00091471 | 20100517 | Email from Iain Sneddon to James Wellings, et al re FW: BOP on BP Peer Review - Update on Closeout of Issues / Use of Anchor Winch #7, including string | | | | X | | X | | | | | | | |
| TREX-150190 | BP-HZN-2179MDL01609837 - BP-HZN-2179MDL01609838 | 20100502 | Email from Troy Endicott to Richard Simpson, et al re RE: Plume Modeling : Available capacity for case studies, including string | | | | X | | X | | | | | | | |
| TREX-150191 | BP-HZN-2179MDL01610313 - BP-HZN-2179MDL01610313 | 20100527 | Email from Roland Sauermann to Rupen Doshi, et al re RE: Data Files from BP's Top Kill, including string | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150192 | BP-HZN-2179MDL04842002 - BP-HZN-2179MDL04842002 | 20100502 | Email from James Wellings to Chris Matice, et al re RE: Results: Thrust loads on Enterprise BOP, including string | | | | X | | X | | | | | | | |
| TREX-150193 | BP-HZN-2179MDL04876580 - BP-HZN-2179MDL04876581 | 20100530 | Email from Tim Lockett to Chris Matice, et al re RE: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement, including string | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150194 | BP-HZN-2179MDL04899970 - BP-HZN-2179MDL04899972 | 20100424 | Email from Mike Zanghi to Kurt Mix, et al re RE: Final Wellbore Collapse Prediction Macondo, including string | | | | X | | X | | | | | | | |
| TREX-150195 | BP-HZN-2179MDL04923132 - BP-HZN-2179MDL04923135 | 20100503 | Email from Kelly McAughan to Kurt Mix, et al re RE: Build Up, including string | | | | X | | X | | | | | | | |
| TREX-150196 | BP-HZN-2179MDL05012256 - BP-HZN-2179MDL05012265 | 20100422 | Email from John Shaughnessy to Mark Mazzella, re Intervention Options V1.ppt, attaching 4/22/0000 presentation titled "Intervention Options / Issues," Version 1 | | | | X | | X | | | | | | | |
| TREX-150197 | BP-HZN-2179MDL05174708 - BP-HZN-2179MDL05174709 | 20100422 | Email from Kurt Mix to John Shaughnessy, et al re Well Control Simulations, attaching a slide re Well Control Simulation Results - April 21, 2010 | | | | X | | X | | | | | | | |
| TREX-150198 | BP-HZN-2179MDL05723954 - BP-HZN-2179MDL05723967 | 20100511 | Email from Richard Brainard to Chris Roberts, et al re Two Ram Capping Stack-Latest Procedure, attaching 5/3/2010 BP Macondo Capping Procedures for MC252-0, Section 2 (draft) | | | | X | | X | | | | | | | |
| TREX-150199 | BP-HZN-2179MDL05781066 - BP-HZN-2179MDL05781068 | 20100518 | Email from Chris Matice to Richard Simpson, et al re RE: CFD Results - Case 27 - Full Water Column - 5-17-10 Current Profile, including string | | | | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-150200 | BP-HZN-2179MDL06226690 - BP-HZN-2179MDL06226692 | 20100517 | Email from Chris Roberts to James Wellings, et al re RE: BOP on BOP Schedule in pdf, attaching 5/17/2010 chart re Project: DDII BOP on Horizon Lower | | | | X | | X | | | | | | | |
| TREX-150201 | BP-HZN-2179MDL07444446 - BP-HZN-2179MDL07444447 | 20100522 | Email from Adam Ballard to Philip Maule, et al re Casing Integrity Concern and Maximum Pressure on the Well | | | | X | | X | | | | | | | |
| TREX-150202 | BP-HZN-2179MDL07643498 - BP-HZN-2179MDL07643498 | 20100519 | Email from John Sixt to Caleb Stevenson, et al re Access to ROV data - Communication testing | | | | X | | X | | | | | | | |
| TREX-150203 | BP-HZN-2179MDL06297235 - BP-HZN-2179MDL06297235 | 20100517 | Email from Mike Mason to Chris Cecil, re FW: Changes in Reservoir Description, including string | | | | X | | X | | | | | | | |
| TREX-150204 | BP-HZN-2179MDL02405946 - BP-HZN-2179MDL02405955 | 20100514 | Email from Patrick O'Bryan to Jon Turnbull, et al re MC 252 #1 Well Shut-in-ppt, attaching 5/14/2010 BP presentation titled "MC 252 #1, What are the possible consequences of SI well head pressure?" | | | | X | | X | | | | | | | |
| TREX-150205 | BP-HZN-2179MDL04914570 - BP-HZN-2179MDL04914582 | 00000000 | Macondo MC252 Holistic System Analysis - Initial Report (draft) | | | | X | | X | | | | | | | |
| TREX-150206 | BP-HZN-2179MDL05703446 - BP-HZN-2179MDL05703451 | 20100508 | Email from Trevor Hill to Jon Turnbull, et al re Holistic System Analysis rev 1.doc, attaching Macondo MC252 Holistic System Analysis - Initial Report (draft) | | | | X | | X | | | | | | | |
| TREX-150207 | BP-HZN-2179MDL07396688 - BP-HZN-2179MDL07396692 | 00000000 | Macondo MC252 Holistic System Analysis - Initial Report (draft, with handwritten annotations) | | | | X | | X | | | | | | | |
| TREX-150208 | BP-HZN-2179MDL07033288 - BP-HZN-2179MDL07033297 | 20100517 | BP Technical Note re Macondo SIWHP and Build-up Times, Rev. B (with handwritten annotations) | | | | X | | X | | | | | | | |
| TREX-150209 | BP-HZN-2179MDL04806822 - BP-HZN-2179MDL04806823 | 20100517 | Email from Gordon Birrell to Mike Mason, re RE: Macondo SIWHP Build-up Rate Final Report.doc, including string | | | | X | | X | | | | | | | |
| TREX-150210 | BP-HZN-2179MDL04827125 - BP-HZN-2179MDL04827129 | 20100427 | Email from Trevor Hill to Theresa Elizondo, et al re RE: URGENT - Fluid Data, including string | | | | X | | X | | | | | | | |
| TREX-150211 | BP-HZN-2179MDL07698731 - BP-HZN-2179MDL07698732 | 20100507 | Email from John Sharadin to David Barnett, et al re Comments from Review Meeting | | | | X | | X | | | | | | | |
| TREX-150212 | BP-HZN-2179MDL01513765 - BP-HZN-2179MDL01513765 | 00000000 | Drawing of BOP (draft) | | | | X | | X | | | | | | | |
| TREX-150213 | BP-HZN-2179MDL01942587 - BP-HZN-2179MDL01942598 | 20100514 | Email from Jon Turnbull to James Wellings, et al re RE: Notes, including string and attaching 5/13/2010 BP draft presentation titled "MC 252 Top Preventer Peer Assist Recommendations" (draft) | | | | X | | X | | | | | | | |
| TREX-150214 | BP-HZN-2179MDL02158978 - BP-HZN-2179MDL02158999 | 20100501 | Email from Richard Simpson to James Wellings, et al re CFD Results for two flow rates, including string and attaching 5/1/2010 Stress Engineering Services Inc. presentation titled "CFD Analysis, Horizon BOP Stack Top Flow" | | | | X | | X | | | | | | | |
| TREX-150215 | BP-HZN-2179MDL04830013 - BP-HZN-2179MDL04830015 | 20100426 | Email from Julian Austin to Trevor Hill, et al re RE: URGENT - Flow modelling, including string | | | | X | | X | | | | | | | |
| TREX-150216 | BP-HZN-2179MDL04911452 - BP-HZN-2179MDL04911458 | 20100521 | Email from Gary Wulf to Mike Mason, et al re Macondo Technical Note - Rupture Disk Failure Probability for shut-in.doc, attaching 5/21/2010 BP Macondo Technical Note re Probability of Rupture Disk Failure during shut-in, Version: A (draft) | | | | X | | X | | | | | | | |
| TREX-150217 | BP-HZN-2179MDL05733039 - BP-HZN-2179MDL05733044 | 20100519 | Email from Tim Lockett to James Wellings, et al re RE: Notes From Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP, including string | | | | X | | X | | | | | | | |
| TREX-150218 | BP-HZN-2179MDL06302337 - BP-HZN-2179MDL06302338 | 20100517 | Email from David Brookes to Paul Tooms, et al re RE: Horizon Incident Response - DAB - MOC Handover Rev1 | | | | X | | X | | | | Relevance generally (FRE 401 & 402) | | | |
| TREX-150219 | BP-HZN-2179MDL06355766 - BP-HZN-2179MDL06355768 | 20100610 | Email from Attasit Korchaiyapruk to Caleb Stevenson, et al re 06102010 1000 Operations Action Plan, attaching native excel spreadsheet re Operations Actions Plan (also printed without bates numbers from native excel file) | | | | X | | X | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | |
| TREX-150220 | BP-HZN-2179MDL06537095 - BP-HZN-2179MDL06537099 | 20100604 | Email from Farah Saidi to Adam Ballard, et al re FW: Chemicals for Hydrate Control, including string and attaching two pages that read "File not printable" | | | | X | | X | | | | | | | |
| TREX-150221 | BP-HZN-2179MDL06558338 - BP-HZN-2179MDL06558340 | 20100505 | Email from Mark Mazzella to James Dupree, et al re TOR for Peer Review, attaching BP Terms of Reference, Junk-shot, Bullhead and Momentum Kill Peer Review, Ver. 1.0 | | | | X | | X | | | | | | | |
| TREX-150222 | BP-HZN-2179MDL07045917 - BP-HZN-2179MDL07045917 | 20100521 | Email from Robert Merrill to Gary Wulf, et al re RE: Macondo Technical Note - Rupture Disk Failure Probability for shut-in.doc, including string | | | | X | | X | | | | | | | |
| TREX-150223 | BP-HZN-2179MDL07116507 - BP-HZN-2179MDL07116511 | 20100519 | Email from Mike Brown to Philip Maule, et al re RE: MC 252 Fluid composition, including string | | | | X | | X | | | | | | | |
| TREX-150224 | BP-HZN-2179MDL07445590 - BP-HZN-2179MDL07445596 | 20100511 | Email from Adam Ballard to Karen Veerkamp, et al re Fw: Hydrate breakup Suggestion, including string | | | | X | | X | | | | | | | |
| TREX-150225 | BP-HZN-2179MDL07446194 - BP-HZN-2179MDL07446200 | 20100512 | Email from Ravi Gudimetla to Adam Ballard, re Re: Hydrate breakup Suggestion, including string | | | | X | | X | | | | Hearsay (FRE 802) | | | |

Phase Two Good Faith Combined Exhibit and Objection List

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-150226 | BP-HZN-2179MDL05093239 - BP-HZN-2179MDL05093338 | 20100429 | Email from Jerome Fitzgerald to Robert Dudley, re FW: BP 1Q10 Briefing Book, including string and attaching 4/27/2010 BP First Quarter 2010 Results, Analyst Conference (with redactions) | | | | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-150227 | BP-HZN-2179MDL04806524 - BP-HZN-2179MDL04806527 | 20100515 | Email from Mike Mason to Jasper Peijs, et al re RE: 5MBD Case Base plots.PPT, including string and attaching three slides re case base plots | | | | X | | X | | | | | | | |
| TREX-150228 | BP-HZN-2179MDL04807425 - BP-HZN-2179MDL04807426 | 20100516 | Email from Jasper Peijs to Mike Mason, re RE: 5MBD Case Base plots.PPT, including string | | | | X | | X | | | | | | | |
| TREX-150229 | SDX009-0004179 - SDX009-0004190 | 20100516 | Email from Tony Rediger to Steven Chu, et al re Fw: 16 May Science Meeting Slide Pack, including string and attaching 05/16/2010 BP presentation titled "Deepwater Horizon Review" | | | | X | | X | | | | | | | |
| TREX-150230 | BP-HZN-2179MDL05760838 - BP-HZN-2179MDL05760846 | 20100529 | Email from Phillip Pattillo to Harry Thierens, et al re Willson and Pattillo contribution for tomorrow, attaching 05/29/2010 BP presentation titled "Disk Rupture and Communication with the 18 in. Shoe" | | | | X | | X | | | | | | | |
| TREX-150231 | BP-HZN-2179MDL07243912 - BP-HZN-2179MDL07243931 | 20100703 | BP Mississippi Canyon 252 No. 1 (Macondo), Post-Event Flow Scenarios, Rev. 1.0, Report No. 10-812-9509-02 | | | | X | | X | | | | | | | |
| TREX-150232 | BP-HZN-2179MDL04826562 - BP-HZN-2179MDL04826564 | 20100512 | Email from Jasper Peijs to Mike Mason, et al re RE: Top pressure, including string and attaching two drawings re drill pipe, rams & annulars | | | | X | | X | | | | | | | |
| TREX-150233 | BP-HZN-2179MDL04887447 - BP-HZN-2179MDL04887449 | 20100512 | Email from Mike Mason to Jasper Peijs, re RE: Top pressure, including string | | | | X | | X | | | | | | | |
| TREX-150234 | BP-HZN-2179MDL04875296 - BP-HZN-2179MDL04875297 | 20100505 | Email from Kelly McAughan to Jasper Peijs, re RE: WCD Plots, including string and attaching spreadsheet of WCD Plots (native format; also printed without bates numbers from native excel file) | | | | X | | X | | | | | | | |
| TREX-150235 | BP-HZN-2179MDL05074413 - BP-HZN-2179MDL05074413 | 20100506 | Email from Kelly McAughan to Cindy Yeilding, et al re Thursday 5/6 Macondo Fluids Summary | | | | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-150236 | BP-HZN-2179MDL07163720 - BP-HZN-2179MDL07163722 | 20100521 | Email from Cindy Yeilding to Cindy Yeilding, et al re INFO: Objectives and Delivery, MC 252 (Macondo), May 18th-21st, 2010 | | | | X | | X | | | | | | | |
| TREX-150237 | BP-HZN-2179MDL07639064 - BP-HZN-2179MDL07639064 | 20100510 | Email from Jasper Peijs to Doug Suttles, et al re Worst Case Scenario Data | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150238 | BP-HZN-2179MDL01617818 - BP-HZN-2179MDL01617819 | 20100512 | Email from Cindy Yeilding to David Rainey, et al re INFO: Objective and Delivery, MC 252 (Macondo), May 9th-11th, 2010 | | | | X | | X | | | | | | | |
| TREX-150239 | BP-HZN-2179MDL04886251 - BP-HZN-2179MDL04886252 | 20100516 | Email from Mike Mason to Jasper Peijs, re Expected Macondo Reservoir Depletion (2).xls, attaching spreadsheet re Macondo1 Expected Reservoir Depletion (Mbal Model) (native format; also printed without bates numbers from native excel file) | | | | X | | X | | | | | | | |
| TREX-150240 | BP-HZN-2179MDL06723815 - BP-HZN-2179MDL06723816 | 20100521 | Email from Tony Odone to G Press Office, et al re Flow rate talking points - for use AFTER JIC press conference which begins at 2 pm US central time, including string | | | | X | | X | | | | | | | |
| TREX-150241 | BP-HZN-2179MDL04818537 - BP-HZN-2179MDL04818537 | 20100511 | Email from Kelly McAughan to Cindy Yeilding, et al re Tuesday May 11 Macondo Fluids Summary | | | | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-150242 | BP-HZN-2179MDL04867688 - BP-HZN-2179MDL04867688 | 20100506 | Email from Kelly McAughan to MC252_Email_Retention, re FW: Incident Investigation Request, including string | | | | X | | X | | | | | | | |
| TREX-150243 | BP-HZN-BLY00119968 - BP-HZN-BLY00119968 | 20100505 | Email from Kelly McAughan to Kent Corser, re RE: Request - Help on flow calculations, including string | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150244 | SNL066-012410 - SNL066-012412 | 20100513 | Email from Douglas Blankenship to Ronald Dykhuizen, et al re FW: Annular Flow & Casing Flow, including string and attaching two drawings re annular flow, casing flow & drillpipe | | | | X | | X | | | | | | | |
| TREX-150245 | SNL116-006885 - SNL116-006885 | 20100517 | Email from Matt Gochnour to Marjorie Tatro, et al re FW: IMT Presure Measurement Overview, including string | | | | X | | X | | | Email missing attachments in produced version | | | | |
| TREX-150246 | BP-HZN-2179MDL04937052 - BP-HZN-2179MDL04937054 | 20100520 | Email from Chris Cecil to Wayne Miller, et al re RE: Clarification on pressure data supplied by BP, including string | | | | X | | X | | | | | | | |
| TREX-150247 | BP-HZN-2179MDL06150340 - BP-HZN-2179MDL06150347 | 20100515 | Presentation titled "Stack on Stack Contingency Option" (with handwritten annotations) | | | | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-150248 | BP-HZN-2179MDL05998237 - BP-HZN-2179MDL05998241 | 20100516 | Email from Andrew Frazelle to Gavin Kidd, re Fwd: DD II Stack on Horizon Stack - Back-up Option, including string and attaching 5/15/2010 presentation titled "Stack on Stack Contingency Option" | | | | X | | X | | | | | | | |
| TREX-150249 | BP-HZN-2179MDL01762919 - BP-HZN-2179MDL01762930 | 20100514 | BP presentation titled "MC 252 Capping Valve Peer Assist" | | | | X | | X | | | | | | | |
| TREX-150250 | BP-HZN-2179MDL04932668 - BP-HZN-2179MDL04932669 | 20100517 | Email from Jonathan Sprague to Kurt Mix, et al re Mardi Gras Option, attaching memo titled Flow / Venting System to Supplement "Surface Kill", Surface Kill with Junk Shot" and "Stack on Stack" Options | | | | X | | X | | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-150251 | BP-HZN-2179MDL04917038 - BP-HZN-2179MDL04917039 | 20100517 | Email from Jonathan Sprague to Harry Thierens, et al re DDII Flow / Vent Hook-up, attaching memo titled Flow / Venting System to Supplement "Surface Kill", Surface Kill with Junk Shot" and "Stack on Stack" Options | | | | X | | X | | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-150252 | BP-HZN-2179MDL05634396 - BP-HZN-2179MDL05634399 | 20100510 | Email from Charles Holt to Gary Wulf, re FW: Underground Flow Simulations for Measured Wellhead Flowing Conditions - May 9, 2010, including string and attaching 5/9/2010 memo from Hydraulic Kill Team to Jonathan Sprague re potential flow path options | | | | X | | X | | | | | | | |
| TREX-150253 | BP-HZN-2179MDL05745985 - BP-HZN-2179MDL05745985 | 20100528 | Email from Jonathan Sprague to Kurt Mix, re Re: Junk Shot #2 | | | | X | | X | | | | | | | |
| TREX-150254 | BP-HZN-2179MDL04541501 - BP-HZN-2179MDL04541514 | 20100521 | Email from Lamar McKay to Eric Nitcher, attaching 5/21/2010 Email from Robert Dudley to Lamar McKay, re FW: NEW Clip and Transcript - Dudley on MSNBC, including string and attaching image, also attaching 5/21/2010 Email from Robert Dudley to Lamar McKay re FW: Flow Rate, including string, and also attaching 5/21/2010 Email from Robert Dudley to Lamar McKay, re FW: Clips and Transcript - Dudley on Larry King Live, including string and attaching two images | | | | X | | X | | | | | | | |
| TREX-150255 | BP-HZN-2179MDL05783181 - BP-HZN-2179MDL05783186 | 00000000 | Presentation re Macondo #1 WCD & Summary of response to the active flow | | | | X | | X | | | | | | | |
| TREX-150256 | BP-HZN-2179MDL04811473 - BP-HZN-2179MDL04811473 | 20100518 | Email from Debbie Kercho to Jasper Peijs, et al re RE: Latest BOP Pressures, including string | | | | X | | X | | | | | | | |
| TREX-150257 | BP-HZN-2179MDL05690823 - BP-HZN-2179MDL05690823 | 00000000 | PowerPoint slide titled "Documentation for 5k Case" | | | | X | | X | | | | | | | |
| TREX-150258 | BP-HZN-2179MDL06308045 BP-HZN-2179MDL06308050 - BP-HZN-2179MDL06308048 BP-HZN-2179MDL06308050 | 20100531 | Email from Charles Curtis to John Schwebel, et al re RE: Thanks For the Good Work BOP on BOP and Capping Stack Team, including string and attaching a drawing re 3 Ram Capping Stack - Running (printed without bates from native excel file) | | | | X | | X | | | | | | | |
| TREX-150259 | BP-HZN-2179MDL05318786 - BP-HZN-2179MDL05318790 | 20100526 | Email from Les Owen to Trevor Smith, et al re Re: 3 Ram BOP Details UPDATED, including string | | | | X | | X | | | | | | | |
| TREX-150260 | BP-HZN-2179MDL07095754 - BP-HZN-2179MDL07095759 | 20100526 | Email from John MacKay to Iain Sneddon, et al re 3 Ram Capping Stack Procedure, attaching 5/26/2010 3 Ram Capping Stack Running Procedure and a drawing re 3 Ram Capping Stack - Running (printed without bates from native excel file) | | | | X | | X | | | | | | | |
| TREX-150261 | BP-HZN-2179MDL07103764 - BP-HZN-2179MDL07103767 | 20090429 | BP Technical Note titled Macondo 16" x 9-7/8" Annulus Pressure Integrity, Rev. A | | | | X | | X | | | | | | | |
| TREX-150262 | BP-HZN-2179MDL05704953 - BP-HZN-2179MDL05704957 | 20100520 | Email from Phillip Pattillo to William Burch, et al re RE: Reservoir Engineering Support, including string | | | | X | | X | | | | | | | |
| TREX-150263 | BP-HZN-2179MDL06987452 - BP-HZN-2179MDL06987454 | 20100515 | BP Technical Memorandum titled Backpressure Testing of Macondo Collapse Disks, Rev. A | | | | X | | X | | | | | | | |
| TREX-150264 | BP-HZN-2179MDL06996882 - BP-HZN-2179MDL06997043 | 20100524 | Letter from Danny Harvey and Greg Pennock, West Engineering Services to Robert Sanders, BP, re Development Driller III, attaching report from assessment of the well control equipment on the Development Driller III | | | | X | | X | | | | | | | |
| TREX-150265 | BP-HZN-2179MDL04884176 - BP-HZN-2179MDL04884176; BP-HZN-2179MDL04884182 - BP-HZN-2179MDL04884183 | 20100427 | Email from Debbie Kercho to Tony Liao, re Macondo Annular Flow Model, attaching data re PVT Method, Surface Equipment Correlation and Tubing Performance | | | | X | | X | | | | | | | |
| TREX-150266 | BP-HZN-2179MDL06219238 - BP-HZN-2179MDL06219241 | 20100520 | Email from James Wellings to William Broman, et al re FW: Atlantis Choke and Fam - BP APPROVAL TO RELEASE CHOKES, including string | | | | X | | X | | | | | | | |
| TREX-150267 | BP-HZN-2179MDL06218675 - BP-HZN-2179MDL06218686 | 20100517 | Email from Hong-Quan Zhang to Hong-Quan Zhang, et al re Junk shot - "water hammer," including string | | | | X | | X | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-150268 | BP-HZN-2179MDL06291312 - BP-HZN-2179MDL06291322 | 20100517 | Email from Hong-Quan Zhang to Hong-Quan Zhang, et al re Junk shot - two mistakes, including string | | | | X | | X | | | | Hearsay (FRE 802) | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-150269 | BP-HZN-2179MDL01620275 - BP-HZN-2179MDL01620328 | 20100516 | Email from James Wellings to Harry Thierens, et al re Draft Timeline BOP on BOP, attaching 5/16/2010 chart re Project: DDII BOP on Horizon Lower E, BP Macondo Capping Procedures for MC-252 #1 Section 1, 5/14/2010 BP LMRP Rigging Installation Procedure, Drawing re Enterprise COMPATT & Safe Lifting Area, Cameron schematic re TL BOP Stack Control Equipment, Stack Mounted 18-3/4" 15,000 psi WP, Drawing re Masterlink & Shackle, BP Macondo Capping Procedures for MC-252 #1 Section 3, BP Macondo Capping Procedures for MC-252 #1 Section 5, Draft of BP Macondo Capping Procedures for MC-252 #1 Section 1 (draft) | | | | X | | | X | | | | | | |
| TREX-150270 | BP-HZN-2179MDL01614477 - BP-HZN-2179MDL01614479 | 00000000 | Memo re natural bridging controls | | | | X | | | X | | | | | | |
| TREX-150271 | BP-HZN-2179MDL07119658 - BP-HZN-2179MDL07119671 | 20100528 | BP BOP Vent Manifold, Rev. 0, Document No. 2200-T2-DO-PR-4085 | | | | X | | | X | | | | | | |
| TREX-150272 | BP-HZN-2179MDL05495267 - BP-HZN-2179MDL05495270 | 20100524 | Email from Mike Brown to Stan Bond, et al re FW: BOP Vent P&ID, including string and attaching Process and Instrumentation Diagram - BOP Vent and Boost Line PID | | | | X | | | X | | | | | | |
| TREX-150273 | BP-HZN-2179MDL05761474 - BP-HZN-2179MDL05761476 | 20100524 | Email from James Wellings to Harry Thierens, et al re FW: 3:30 Mtg on BOP Venting moved to 5:30, including string and attaching Process and Instrumentation Diagram - BOP Vent | | | | X | | | X | | | | | | |
| TREX-150274 | BP-HZN-2179MDL04934634 - BP-HZN-2179MDL04934634 | 20100722 | Email from Mike Brown to Theresa Elizondo, et al re Thanks for the Support with MC 252 Facilities | | | | X | | | X | | | Relevance (Not Relevant to Phase II) | | | |
| TREX-150275 | BP-HZN-2179MDL04058696 - BP-HZN-2179MDL04058708 | 00000000 | Various schematics and drawings re Top Kill Subsea P&ID, MC 252 - Top Kill Option, MC 252 - Top Kill Surface Pumping Plan | | | | X | | | X | | | | | | |
| TREX-150276 | CGL003-0018928 - CGL003-0018968 | 20100509 | BP Macondo Top Kill Procedure Manual for MC-252 #1, Section 3, Rev. 1 | | | | X | | | X | | | Exhibit has unidentified highlighting or handwriting | | | |
| TREX-150277 | CGL001-0095323 - CGL001-0095323 | 00000000 | Excerpt from BP MC252-1 Top Kill Procedure, Pressure Test Functionality of BOP Choke and Kill Lines, Rev. 0, Figure 2, Page 12 | | | | X | | | X | | | | | | |
| TREX-150278 | BP-HZN-2179MDL05914661 - BP-HZN-2179MDL05914661 | 20100530 | BP Schematic re MC252 Subsea Flowback Operation P&ID, Rev. B, Drawing No. MC252-SK-3005-01 | | | | X | | | X | | | | | | |
| TREX-150279 | BP-HZN-2179MDL01185194 - BP-HZN-2179MDL01185222 | 20100516 | BP Macondo Top Kill Procedure for MC252-1, Pressure Test Functionality of BOP Choke and Kill Lines, Rev. 0, Document No. 2200-T2-DO-PR-4044 | | | | X | | | X | | | | | | |
| TREX-150280 | None | 20130501 | Expert Report of Kerry Pollard, submitted by Transocean Offshore Deepwater Drilling, Inc. | | | | X | | | X | | FRE 802 - Hearsay; Inadmissible under Court's Order precluding Transocean from calling quantification witnesses at Phase 2 or presenting any portion of its experts' reports on quantification (Rec. Doc. 10762) | | | | |
| TREX-150281 | None | 20130501 | Expert Report of Dr. John L. Wilson, BP Internal Well Flow Rate Estimates in April and May 2010, submitted by Transocean Offshore Deepwater Drilling, Inc.; Color copy of the report | | | | X | | | X | | | | | | |
| TREX-150282 | None | 20100519 | Website article titled "Transcript Press Briefing May 17" | | | | X | | | X | | | | | | |
| TREX-150283 | None | 20100524 | Website article titled "Press Briefing May 21" | | | | X | | | X | | | | | | |
| TREX-150284 | BP-HZN-2179MDL00446152 - BP-HZN-2179MDL00446153 | 20100427 | 6:30 4/27/10 Interface minute entry notes re BOP, Crimped Pipe, Subsea Collection, Relief Wells | | | | X | | | X | | | | | | |
| TREX-150285 | BP-HZN-2179MDL00452867 - BP-HZN-2179MDL00452876 | 20100430 | BP presentation: "Macondo D&C Tactical Response" Support Team Organization Charts | | | | X | | | X | | | | | | |
| TREX-150286 | BP-HZN-2179MDL00574167 - BP-HZN-2179MDL00574168 | 20100427 | 16:30 4/26/10 Interface minute entry notes re BOP, Crimped Pipe, Subsea Collection, Relief Wells | | | | X | | | X | | | | | | |
| TREX-150287 | BP-HZN-2179MDL01909453 - BP-HZN-2179MDL01909454 | 20100516 | 16:30 5/15/10 Meeting Notes re Subsea Dispersant Injection, BOP, Subsea Collection, Engineering Top Kill, Relief Well, Incident Command | | | | X | | | X | | | | | | |
| TREX-150288 | BP-HZN-2179MDL01956545 - BP-HZN-2179MDL01956546 | 20100511 | 6:30 5/11/10 Meeting Notes re Subsea Dispersant Injection, BOP, Subsea Collection, Engineering Top Kill, Relief Well | | | | X | | | X | | | | | | |
| TREX-150289 | BP-HZN-2179MDL03297986 - BP-HZN-2179MDL03297990 | 20100518 | BP Technical Note titled "Macondo 16 x 9 875 pressure integrity" Rev B prepared by Rich Miller, Reviewed by David Pattillo, Mike Payne | | | | X | | | X | | | | | | |
| TREX-150290 | BP-HZN-2179MDL05009254 - BP-HZN-2179MDL05009256 | 20100515 | Email from Gavin Kidd to DD2 Well Site Leader, re RE: Priority for Completion of BOP Work on the DDII, including string | | | | X | | | X | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-150291 | BP-HZN-2179MDL05729010 - BP-HZN-2179MDL05729012 | 20100502 | Email from James Grant to Lars Herbst, re RE: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, including string | | | | X | | X | | | | | | | |
| TREX-150292 | BP-HZN-2179MDL05824447 - BP-HZN-2179MDL05824448 | 20100427 | Email from Greg Biome to James Wellings, et al re ToR Rough Draft, attaching memo titled Terms of Reference, Macondo Incident, Horizon BOP Capping Team | | | | X | | X | | | | | | | |
| TREX-150293 | BP-HZN-2179MDL05911353 - BP-HZN-2179MDL05911354 | 20100425 | Email from Adam Ballard to Julian Austin, re Preliminary Results for Orifice Size, attaching graph re Flow Rate versus Orifice Size | | | | X | | X | | | | | | | |
| TREX-150294 | BP-HZN-2179MDL06085071 - BP-HZN-2179MDL06085078 | 20100426 | Email from Adam Ballard to Julian Austin, et al re RE: Preliminary Results for Orifice Size, including string and attaching Excerpt from Chapter 8 / Viscous Flow in Pipes, 8.6 Pipe Flowrate Measurement, pages 529 & 530 (with highlights) and also attaching graphs re Flow Rate versus Orifice Size | | | | X | | X | | | | | | | |
| TREX-150295 | BP-HZN-2179MDL06520422 - BP-HZN-2179MDL06520433 | 20100426 | Email from Adam Ballard to Trevor Hill, et al re RE: URGENT - Flow modelling, including string and attaching 4/25/2010 Email from Julian Austin to Adam Ballard, re RE: Preliminary Results for Orifice Size, including string, also attaching Excerpt from Chapter 8 / Viscous Flow in Pipes, 8.6 Pipe Flowrate Measurement, pages 529 & 530 (with highlights), and also attaching graphs re Flow Rate versus Orifice Size | | | | X | | X | | | | | | | |
| TREX-150296 | BP-HZN-2179MDL06560925 - BP-HZN-2179MDL06560927 | 20100427 | Email from Farah Saidi to Trevor Hill, et al re RE: Horizon pipesim model, including string and attaching graphs re pressure profile in drill pipe and pressure drop across orifice | | | | X | | X | | | | | | | |
| TREX-150297 | BP-HZN-2179MDL06847528 - BP-HZN-2179MDL06847529 | 20100531 | Email from Andy Inglis to Robert Dudley, et al re FW: Deepwater Horizon slide pack - May 31st 2010, including string | | | | X | | X | | | | | | | |
| TREX-150298 | DSE001-011663 - DSE001-011664 | 20100531 | Email from Steven Chu to Sheldon Tieszen, et al re RE: Flow, including string | | | | X | | X | | | Admissible only as an Admission by: US Gov | | | | |
| TREX-150299 | DSE002-006177 - DSE002-006201 | 20100531 | Email from Marcia McNutt to Thad Allen, et al re Steps forward for containment, attaching 5/31/2010 BP presentation titled "Deepwater Horizon Review" | | | | X | | X | | | | | | | |
| TREX-150300 | HCF013-006343 - HCF013-006346 | 20100515 | Email from Mark Shepard to Richard Brannon, re Fwd: Houston 15May2010 - 1600 EST Update, including string | | | | X | | X | | | | | | | |
| TREX-150301 | IES009-015948 - IES009-015949 | 20100509 | Email from Liz Birnbaum to SLV, et al re Status of well remediation, including string | | | | X | | X | | | | | | | |
| TREX-150302 | LAL019-000583 - LAL019-000584 | 20100512 | Email from Donald O'Sullivan to Mark Smith, et al re FW: Spanner Joint Discussion - pressures, including string | | | | X | | X | | | | | | | |
| TREX-150303 | LNL083-021891 - LNL083-021897 | 20100601 | Email from Scott Perfect to Rob Sharpe, et al re well questions | | | | X | | X | | | | | | | |
| TREX-150304 | SDX009-0004179 - SDX009-0004190 | 20100516 | Email from Tony Rediger to Steven Chu, et al re Fw: 16 May Science Meeting Slide Pack, including string and attaching 5/16/2010 BP presentation titled "Deepwater Horizon Review" | | | | X | | X | | | | | | | |
| TREX-150305 | HCG013-009508 - HCG013-009512 | 20100613 | Letter from Douglas Suttles, BP to Rear Admiral James Watson, USCG, re Plans for Building Additional Capacity and Redundancy for the Containment of Oil | | | | X | | X | | | Incomplete; Hearsay (FRE 802) | | | | |
| TREX-150306 | OSE019-033473 - OSE019-033496 | 20100531 | BP presentation titled "Deepwater Horizon Review" (with handwritten annotations) | | | | X | | X | | | Exhibit has unidentified highlighting or handwriting | | | | |
| TREX-150307 | None | 20100524 | CNN May 24, 2010: "BP Pres Talks Top Kill, Makes Comments on Cleanup Effort," Video 1; http://www.youtube.com/watch?v=zxbpAS_RG8Y | | | | X | | X | | | | | | | |
| TREX-150308 | None | 20100524 | CNN May 24, 2010: "BP Pres Talks Top Kill, Makes Comments on Cleanup Effort," Video 2; http://www.youtube.com/watch?v=zxbpAS_RG8Y | | | | X | | X | | | | | | | |
| TREX-150309 | None | 20100514 | Early Show interview with Doug Suttles, "Gulf Coast Mess, Questions Over How Much Oil is Leaking" | | | | X | | X | | | | | | | |
| TREX-150310 | None | 00000000 | Good Morning America interview with Doug Suttles, "New Gulf Oil Leak, Who is Responsible for Disaster?" | | | | X | | X | | | | | | | |
| TREX-150311 | None | 20100429 | Early Show interview with Doug Suttles, "New Leak, Govt: Oil Spill 5 times Worse" | | | | X | | X | | | | | | | |
| TREX-150312 | None | 20100514 | Good Morning America interview with Doug Suttles, "Oil Spill-Day 25, New Effort to Stop Gusher, Spill Much Larger Than We Know?" | | | | X | | X | | | | | | | |
| TREX-150313 | None | 20100514 | Today Show interview with Doug Suttles, "Spill Control, Will BP's New Plans Finally Stop Oil Leak?" | | | | X | | X | | | | | | | |
| TREX-150314 | None | 20100521 | Good Morning America reporters commenting on the oil spill, "Oil Disaster: Day 32, Bottom of the Gulf of Mexico" | | | | X | | X | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-150315 | None | 20100521 | Good Morning America, Doug Suttles commenting on the oil spill, "Oil Disaster: Day 32, Bottom of the Gulf of Mexico" | | | | X | | X | | | | | | | |
| TREX-150316 | None | 20100522 | Audio of Weekend Edition from NPR news, interview with Doug Suttles | | | | X | | X | | | | | | | |
| TREX-150317 | None | 20100423 | ROV Video on DVD labeled: Oceaneering Millennium 37 , Disc #1, Dive #485, 487; Start - Time 7:17 Date -22 Apr 10; Stop - Time: 15:38 Date - 23 Apr 10; Deepwater Horizon, BOP Operations, Survey Grid Patterns | | | | X | | X | | | | | | | |
| TREX-150318 | BP-HZN-2179MDL04283626 - BP-HZN-2179MDL04283626 | 20101200 | "5. Total Oil Flow Estimates," Page 49 from the Sandia Report on the DOE-NNSA Flow Analysis Studies Associated following the Deepwater Horizon Accident | | | | X | | X | | FRE 802 - Hearsay; Admissible only as admission by US; FRE 901 - Lack Foundation | Hearsay (FRE 802) | | | | |
| TREX-150319 | BP-HZN-2179MDL05785198 - BP-HZN-2179MDL05785219 | 20100628 | Email from Benjamin Thurmond to Sylvia Dickerson re FW: Design Review findings and recommendations, and string, attaching 06/26/2010 presentation "DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack" | | | | X | | X | | | Hearsay (FRE 802) | | | | |
| TREX-150320 | BP-HZN-2179MDL07247650 - BP-HZN-2179MDL07247650 | 00000000 | Capping Stack P& ID diagram | | | | X | | X | | | | | | | |
| TREX-150321 | BP-HZN-2179MDL07251753 - BP-HZN-2179MDL07251771 | 20100622 | BP presentation "Instrumentation Overview of 3 Ram Capping Stack" | | | | X | | X | | | | | | | |
| TREX-150322 | BP-HZN-2179MDL07282996 - BP-HZN-2179MDL07282999 | 20110125 | Email from Trevor Smith to James Rohloff re RE: P&IDs, and string, attaching 06/11/2010 BP drawing titled "Containment and Disposal Project Subsea P & ID, LMRP Latch - Valve Stack Option," drawn by B. Spruell, and Transocean drawing titled "Deepwater Horizon Incident Cap Stack Team, P & ID Valve Panels to Stack" drawn by J. Pruett. | | | | X | | X | | | | | | | |
| TREX-150323 | None | 20100528 | Tom Bergin, BP CEO: Chance of "Top Kill" Success 60-70 Percent, May 28, 2010, available at http://www.reuters.com/article/2010/05/29/us-oil-rig-ceo-idUSTRE64R5AO20100529 | | | | X | | X | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-160000 | BP-HZN-2179MDL06936561 | 20100602 | Email - From: Kate Baker To: Mike Fowler - Subject: RE: Pressures, Pump Rates, time and cum volume during the junk shots 27 May | | | X | X | | | | | | | | | |
| TREX-160001 | HAL_0502405 - HAL_0502405 | 20101019 | Chart: Cement Lab Tests BP Bottom Kill April 21st - September 30th | | | X | X | | | | | | | | | |
| TREX-160002 | HAL_0505798 | 20100530 | Email - From: Hank Porter To: Durel Bernard and others - Subject: FW: Thanks to the Pumping Team | | | X | X | | | | | | | | | |
| TREX-160003 | HAL_1002660 | 20100819 | Document: Halliburton Job Feedback Form | | | X | X | | | | | | | | | |
| TREX-160004 | BP-HZN-2179MDL05688699 - BP-HZN-2179MDL05688735 | 20100430 | Email - From: Michael Leary To: Patrick O'Bryan - Subject: FW: BP Macondo Well Control Modeling 043010.ppt, with attachment | | | X | X | | | | | | | | | |
| TREX-160005 | BP-HZN-2179MDL03775270 | 00000000 | NDS Risk Tool | | | X | X | | | | | Relevance (Not Relevant to Phase II) | | | | |
| TREX-160006 | HAL_1354140 - HAL_1354148 | 20091201 | Article: "Operator Training Simulators to the Rescue," Wes Iversen, Automation World http://www.automationworld.com/manufacturing-assets/operator-training-simulators-rescue | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-160007 | None | 20110712 - 20110713 | Document: Transcript Deposition of Patrick Campbell | | | X | X | | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160008 | None | 20110503 | Document: Transcript Deposition of Fereidoun Abbassian | | | X | X | | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160009 | HAL_1354149 - HAL_1354150 | 00000000 | Article: "BP's Upper and Lower Capping Assembly," Forbes www.forbes.com/pictures/mef45gdgi/upper-and-lower-capping-assembly | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-160010 | BP-HZN-2179MDL04940402 - BP-HZN-2179MDL04940427 | 20100718 | Presentation: MC252 Sensor Accuracy, Matt Gochnour | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-160011 | HAL_1354151 - HAL_1354155 | 20130510 | Article: "Prepardness," FEMA http://www.fema.gov/preparedness-0#item2 | | | X | X | | | | | | | | | |
| TREX-160012 | HAL_1354156 - HAL_1354156 | 20040200 | Article: "IADC, OOC to receive OTC award for deepwater well control guide," Mike Killalea, Drilling Contractor Jan/Feb, 2004 | | | X | X | | | | | | | | | |
| TREX-160013 | BP-HZN-2179MDL07607607 - BP-HZN-2179MDL07607623 | 20101123 | Presentation: Alaska SPU Wells Overview | | | X | X | | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-160014 | HAL_1354157 - HAL_1354196 | 20100901 | Report: U.S. Department of the Interior, "Outer Continental Shelf Safety Oversight Board Report to Secretary of the Interior Ken Salazar" - September 1, 2010. | | | X | X | | | | | | | | | |
| TREX-160015 | HAL_1354763 | 00000000 | Presentation: Chevron/Cameron Alternate Well Kill Program, <http://66.135.33.137/apps/bhbooc93fzql4pjqrhwh/player_20100223115816/player.html> | | | X | X | | | | | | | | | |
| TREX-160016 | HAL_1354198 - HAL_1354198 | 19940218 | Article: "Kick and Blowout Control Developments for Deepwater Operations," E. Nakagawa, SPE/IADC Drilling Conference, Feb. 15-18, 1994 (Abstract) | | | X | X | | | | | | | | | |
| TREX-160017 | BP-HZN-2179MDL07343528 - BP-HZN-2179MDL07343534 | 20100722 | Email - From: Neal McCaslin To: Charles Marth and others - Subject: RE: Questions, attachments missing | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-160018 | HAL_1354199 - HAL_1354200 | 00000000 | Document: Regulation CFR 250.213, (g) Blowout scenario - What general information must accompany the EP? | | | X | X | | | | | | | | | |
| TREX-160019 | HAL_1354201 - HAL_1354205 | 00000000 | Document: Regulation 33 USC 2701 | | | X | X | | | | | | | | | |
| TREX-160020 | IMT030-028741 - IMT030-028774 | 20100502 | Email - From: Walter Cruickshank To: William Hauser and others - Subject: Industry suggestion, with attachments | | | X | X | | | | | Hearsay (FRE 802) | | | 802 | |
| TREX-160021 | HAL_1354206 - HAL_1354206 | 19990506 | Article: "Drilling Well Control Practices and Equipment Considerations for Deepwater Operations Plans," Michael E. Montgomery, et al, Offshore Technology Conference (1999) | | | X | X | | | | | | | | | |
| TREX-160022 | HAL_1354207 - HAL_1354207 | 20130507 | Document: Regulation 30 CFR 250.440, What are the general requirements for BOP systems and system components? | | | X | X | | | | | | | | | |
| TREX-160023 | None | 20121115 | Document: SEC v. BP Complaint, Case 2:12-cv-02774, Document 1 | | | X | X | | | | | | | | | |
| TREX-160024 | HAL_1354208 - HAL_1354209 | 19620600 | Article: "Helical Buckling of Tubing Sealed in Packers," Lubinski, et al. Journal of Petroleum Tech. June, 1962 (Abstract) | | | X | X | | | | | | | | | |
| TREX-160025 | HAL_1354210 - HAL_1354213 | 19690101 | Article: "Bystander Apathy," B. Latane, et al, American Scientist, Vol. 57, No. 2 (Summer 1969), pp 244-268 | | | X | X | | | | | | | | | |
| TREX-160026 | HAL_1354214 - HAL_1354217 | 20060701 | Book: "Operational Aspects of Oil and Gas Well Testing - Handbook of Petroleum Exploration and Production, I," McAleese, Stuart (excerpt) | | | X | X | | | | | | | | | |
| TREX-160027 | HAL_1354218 - HAL_1354221 | 20120508 | Article: "With This 500-Ton Deepwater Well Cap, BP is Ready for the Next Oil Spill," Christopher Helman, Forbes, www.forbes.com | | | X | X | | | | | | | | | |
| TREX-160028 | HAL_1354222 - HAL_1354222 | 20130507 | Document: Regulation 30 CFR 250.401, What must I do to keep wells under control? | | | X | X | | | | | | | | | |
| TREX-160029 | HAL_1354223 - HAL_1354223 | 20130301 | Article: "Emergency Response Readiness," Marine Well Containment Company ("MWCC") website https://marinewellcontainment.com/ | | | X | X | | | | | | | | | |
| TREX-160030 | HAL_1354224 - HAL_1354227 | 19600000 | Book: "Petroleum Reservoir Engineering, Physical Properties," James W. Amyx, Daniel M. Bass, Jr., and Robert L. Whiting | | | X | X | | | | | | | | | |
| TREX-160031 | HAL_1354228 - HAL_1354252 | 20130507 | Document: Regulation 29 CFR 1910.119, The Process Safety Management of Highly Hazardous Chemicals | | | X | X | | | | | | | | | |
| TREX-160032 | HAL_1354253 - HAL_1354254 | 20001012 | Book: "Practical Guide to Industrial Safety: Methods for Process Safety Professionals," Nicholas P. Cheremisinoff, CRC Press, 1 edition (2000) | | | X | X | | | | | | | | | |
| TREX-160033 | HAL_1354255 - HAL_1354257 | 20070000 | Book: "Petroleum Engineering Handbook, Vol. V(A)," Holstein, E., SPE (2007), pg V-231 | | | X | X | | | | | | | | | |
| TREX-160034 | HAL_1354258 - HAL_1354259 | 00000000 | Article: "System for Efficient Numerical Simulation of Oil Recovery - The Real Advantage in Simulation," Coats Engineering, Inc. www.CoatsEngineering.com | | | X | X | | | | | | | | | |
| TREX-160035 | HAL_1354260 - HAL_1354263 | 19780000 | Book: "Fundamentals of Reservoir Engineering - Developments in Petroleum Science," L.P. Dake Elsevier Science Publishers, Amsterdam, 1978 (Abstract) | | | X | X | | | | | | | | | |
| TREX-160036 | HAL_1354264 - HAL_1354320 | 20001229 | Document: 43 USC Chapter 29, Subchapter III - Outer Continental Shelf Lands Act ("OCSLA") and 1978 Amendments to same. | | | X | X | | | | | | | | | |
| TREX-160037 | HAL_1354321 - HAL_1354335 | 20121024 | Article: "A Fully Air Deployable Well Capping Stack and ROV Tooling System for Worldwide Support," Geir Karlsen, SPE 160409, 2012 | | | X | X | | | | | | | | | |
| TREX-160038 | HAL_1354336 - HAL_1354336 | 19981000 | Article: "New Results on Decline Curves Considering Non-Darcy Flow Effects," R.G Camacho-V., et al, SPE 51357, 1998 | | | X | X | | | | | | | | | |
| TREX-160039 | HAL_1354337 - HAL_1354613 | 20120000 | Document: Regulation 40 CFR 300, et seq., Part 300- National Oil and Hazardous Substances Pollution Contingency Plan, Subchapter J- Superfund, Emergency Planning, and Community Right-To-Know Programs | | | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-160040 | HAL_1354614 - HAL_1354619 | 20080000 | Book: "Natural Gas Production Engineering," Mohan Kelkar, PennWell Publications, Chapter 5 (2008) (Abstract) | | | X | X | | | | | | | | | |
| TREX-160041 | HAL_1354620 - HAL_1354649 | 20070226 | Presentation: Practical HSE Risk Management - An Introduction to the Bow-tie Method Presentation to the International Conference for Achieving Health & Safety Best Practice in Construction, (2007), by Brook, Gareth, Risktec Solutions Ltd. | | | X | X | | | | | | | | | |
| TREX-160042 | HAL_1354650 - HAL_1354682 | 00000000 | Presentation: Trapped Annular Pressure: A Spacer Fluid that Shrinks (Update), <http://dea-global.org/wp-content/uploads/2009/17/DEA_Gonzales_4th_2008.pdf> | | | X | X | | | | | | | | | |
| TREX-160043 | HAL_1354683 - HAL_1354685 | 20030000 | Book: "Blowout and Well Control Handbook," R.D. Grace, Gulf Professional Publishing, 2003 | | | X | X | | | | | | | | | |
| TREX-160044 | HAL_1354686 | 20130612 | Document: Video - Safety Commercial - BP, plc - YouTube (Native) www.youtube.com/user/BPplc?v=LL8TT7Mv42Q | | | X | X | | | | | | | | | |
| TREX-160045 | BP-HZN-2179MDL01334280 - BP-HZN-2179MDL01334300 | 20090225 | Manual: GoM SPU Drilling, Completions and Interventions Risk Management Plan | | | X | X | | | | | | | | | |
| TREX-160046 | WW-MDL-00009406 | 00000000 | Spreadsheet: Diagnostic_Data_Sheet_R2.xlsx | | | X | X | | | | | | | | | 802 |
| TREX-160047 | HAL_1354687 - HAL_1354692 | 20080801 | Book: "Occupational Accidents in the Oil and Gas Industry: Influencing Factors Within a Holistic, Predictive Model," Attwood, Daryl. Lightning Source, Incorporated (2008) | | | X | X | | | | | | | | | |
| TREX-160048 | HAL_1354693 - HAL_1354695 | 20130510 | Article: "Civil Reserve Air Fleet," Fact Sheet Department of the Air Force www.amc.af.mil/library/factsheets/factsheet.asp?id=234 | | | X | X | | | | | | | | | |
| TREX-160049 | HAL_1354696 - HAL_1354696 | 19960612 | Article: "The HSE Management System in Practice-Implementation. Primrose," M.J., Bentley, P.D., et al., Safety and Environment in Oil and Gas Exploration and Production Conference | | | X | X | | | | | | | | | |
| TREX-160050 | HAL_1354697 - HAL_1354697 | 20130507 | Document: Regulation 30 CFR 250.107, What must I do to protect health, safety, property, and the environment? | | | X | X | | | | | | | | | |
| TREX-160051 | HAL_1354698 - HAL_1354721 | 20091015 | Article: "Arctic Relief Well Drilling, An Oil & Gas Company Perspective," Chevron, MMS Arctic Technologies Workshop, Oct. 13-15th, 2009 | | | X | X | | | | | | | | | |
| TREX-160052 | HAL_1354722 - HAL_1354732 | 19990101 | Book: "Safety Through Design," National Safety Council, NSC Press (1999) | | | X | X | | | | | | | | | |
| TREX-160053 | HAL_1354733 - HAL_1354735 | 19830901 | Book: "Blowout Prevention: Practical Drilling Technology Vol. 1," W.C. Goins, Jr. and Riley Sheffield, Gulf Publishing, 2d Ed., 1983 | | | X | X | | | | | | | | | |
| TREX-160054 | BP-HZN-2179MDL01469320 - BP-HZN-2179MDL01469394 | 20100813 | Email - From: Wissam Al Monthiry To: Richard Lynch and Other - Subject: Emailing: MC252 Handover Notes 2.doc, with attachment | | | X | X | | | | | | | | | |
| TREX-160055 | ANA-MDL-000228564 - ANA-MDL-000228566 | 20100623 | Email - From: Offshore Operations TIG To: Steve Pyles - Subject: SPE Offshore Operations Discussion Forum | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | |
| TREX-160056 | BP-HZN-2179MDL03493828 - BP-HZN-2179MDL03493909 | 19970377 | Manual: Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells, API Recommended Practice, 53, Third Edition, March 1997 | | | X | X | | | | | | | | | |
| TREX-160057 | HAL_1354736 - HAL_1354737 | 20130514 | Book: "Mechanical Engineering Design," 7th ed, Shigley et al., 2003 | | | X | X | | | | | | | | | |
| TREX-160058 | HAL_1354738 - HAL_1354740 | 20071023 | Book: "The Oil and the Glory: The Pursuit of Empire and Fortune on the Caspian Sea," Steve LeVine, Random House: 1st Ed., 2007 | | | X | X | | | | | | | | | |
| TREX-160059 | HAL_1354741 - HAL_1354742 | 20090409 | Book: "Well Completion Design," 1st Edition, Jonathan Bellarby, Developments in Petroleum Science, Volume 56, Elsevier | | | X | X | | | | | | | | | |
| TREX-160060 | HAL_1354743 - HAL_1354750 | 20070600 | Article: "A Comparative Study of Mechanical Properties of Density-Reduced Cement Compositions," Kris Ravi, et al., SPE Drilling & Completion (SPE-90068-PA-P2) | | | X | X | | | | | | | | | |
| TREX-160061 | HAL_1354751 - HAL_1354751 | 20050000 | Article: "Modeling Ultra-Deepwater Blowouts and Dynamic Kills and the Resulting Blowout Control Best Practices Recommendations," Samuel Noynaert, et al, Society of Petroleum Engineers, 2005 (Abstract) | | | X | X | | | | | | | | | |
| TREX-160062 | BP-HZN-2179MDL05593215 - BP-HZN-2179MDL05593219 | 20100603 | Email - From: Geoff Boughton To: Trevor Smith and others - Subject: RE: Meeting Notes, attachments missing | | | X | X | | | | | Hearsay (FRE 802) | | | |
| TREX-160063 | HAL_1354752 - HAL_1354753 | 19940000 | Book: "Firefighting and Blowout Control," L. William Abel, et al, Bookcrafters, 1994 | | | X | X | | | | | | | | | |
| TREX-160064 | HAL_1354754 - HAL_1354760 | 20030521 | Report: MMS Accident Investigation Report - Discoverer Enterprise | | | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Listed By:** | | | | | | | | | | |
| TREX-160065 | HAL_1354761 - HAL_1354762 | 00000000 | Article: "Marine Well Containment System," ExxonMobile | | | X | X | | | | | | | | | |
| TREX-160066 | HAL_1354763 - HAL_1354763 | 20130612 | Presentation: AWKS / Project Update Alternative Well Kill Systems by Chevron http://66.135.33.137/apps/bhbooc93fzql4pjqrhwh/player_2 0100223115816/player.html | | | X | X | | | | | | | | | |
| TREX-160067 | None | 20110519 - 20110520 | Document: Transcript Deposition of Richard Lynch | | | X | X | | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160068 | BP-HZN-BLY00047227 | 20100717 | Spreadsheet: MC252_well No 1 BP01 Schematic_Rev15_2_04 222010_with BOP, Provided by BP (April 2010) | | | X | X | | | | | | | | | |
| TREX-160069 | HAL_1354764; HAL_1354820 - HAL_1354822 | 00000000 | Article: "Leader in Contemporary Subsea Solutions," Trendsetter Engineering, Inc. Website - (www.trendsetterengineering.com) | | | X | X | | | | | | | | | |
| TREX-160070 | HAL_1354765 - HAL_1354765 | 20130808 | Article: "Discoverer Enterprise," Transocean, The Fleet http://www.deepwater.com/fw/main/Discoverer-Enterprise-141.html | | | X | X | | | | | | | | | |
| TREX-160071 | HAL_1354766 - HAL_1354768 | 00000000 | Article: "PIPESIM Steady-State Multiphase Flow Simulator," Schlumberger / Software www.pipesim.com | | | X | X | | | | | | | | | |
| TREX-160072 | HAL_1354769 - HAL_1354769 | 20040100 | Article: "IADC, OOC to receive OTC award for deepwater well control guide," Make Killalea, Drilling Contractor http://www.drillingcontractor.org/dcpi/2004/dc-janfeb04/jan04-ahead.pdf | | | X | X | | | | | | | | | |
| TREX-160073 | HAL_1354770 - HAL_1354775 | 20110606 | Article: "Numerical simulations of the Macondo well blowout reveal strong control of oil flow by reservoir permeability and exsolution of gas," Curtis M. Oldenburg, et.al., PNAS www.pnas.org/cgi/doi/10.1073/pnas.1105165108 | | | X | X | | | | | | | | | |
| TREX-160074 | HAL_1354776 - HAL_1354801 | 20110418 | Presentation: Deepwater Horizon Lessons Learned on Containment, by Lars Herbst, BOEMRE Gulf of Mexico Regional Director | | | X | X | | | | | | | | | |
| TREX-160075 | None | 20130501 | Report: Richard Strickland Phase II Expert Report | | | X | X | | | | FRE 802 - Hearsay; FRE 402 - Irrelevant, in light of the Court's Order precluding HESI from calling quantification witnesses at Phase 2 or presenting any portion of its expert reports on quantification (Rec. Doc. 10762) | | | | | |
| TREX-160076 | None | 20130610 | Report: Kris Ravi Phase II Rebuttal Expert Report | | | X | X | | | | FRE 802 - Hearsay; FRE 402 - Irrelevant, in light of the Court's Order Striking this report (Rec. Doc. 10751) | | | | | |
| TREX-160077 | None | 20110411 - 20110412 | Document: Transcript Deposition of William Stringfellow (Phase I) | | | X | X | | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160078 | None | 20110914 | Document: Transcript Deposition of Douglas Martin (Phase I) | | | X | X | | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160079 | None | 20110721 | Document: Transcript Deposition of Andrew Inglis (Phase I) | | | X | X | | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-160080 | HAL_1354802 - HAL_1354811 | 20050813 | Document: Transcript Deposition of Scott Angelle Testimony Before the Committee on Resources United States House of Representative: Hearing on the Benefits of Offshore Oil and Natural Gas Development | | | X | X | | | | FRE 802 - Hearsay | | | | | |
| TREX-160081 | HAL_1354825 - HAL_1354826 | 20100505 | Article: BP Oil Tanker Said to be Diverted from Gulf of Mexico, Bloomberg News | | | X | X | | | | | | | | | |
| TREX-160082 | TRN-MDL-05572039 - TRN-MDL-05572049 | 20100430 | Presentation: Well Capping Sequence, April 30, 2010 | | | X | X | | | | | | | | | |
| TREX-160083 | WW-MDL-00005859 - WW-MDL-00005860 | 20100506 | Document: Enterprise Team - Meeting Minutes, 06 May 2010 - 7:00 am | | | X | X | | | | | | | | | |
| TREX-160084 | TRN-MDL-02482353 - TRN-MDL-02482355 | 20100429 | Email - From: Rob Turlak To: James Wellings - Subject: RE: Horizon Riser Configuration, with attachment | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-160085 | None | 20110914 - 20110915 | Document: Transcript Deposition of Gordon Birrell Deposition (Phase I) | | | X | X | | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160086 | None | 20110509 - 20110510 | Document: Transcript Deposition of John Guide (Phase I) | | | X | X | | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160087 | None | 20110420 | Document: Transcript Deposition of Daun Winslow (Phase I) | | | X | X | | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160088 | None | 20110721 | Document: Transcript Deposition of Kalwant Jassal (Phase I) | | | X | X | | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160089 | None | 20110316 - 20110317 | Document: Transcript Deposition of Nathanial J. Chaisson (Phase I) | | | X | X | | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160090 | None | 20110321 | Document: Transcript Deposition of Jonathan Sprague (Phase I) | | | X | X | | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160091 | None | 20110421 - 20110422 | Document: Transcript Deposition of Greg Walz (Phase I) | | | X | X | | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160092 | None | 20111212 | Document: Transcript Deposition of Robert Grace (Phase I) | | | X | X | | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160093 | None | 20110606 - 20110607 | Document: Transcript Deposition of Anthony Hayward (Phase I) | | | X | X | | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-160094 | None | 20111026 | Document: Transcript Deposition of Neil Shaw (Phase I) | | | X | X | | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160095 | None | 20110616 - 20110617 | Document: Transcript Deposition of Paul Tooms | | | X | X | | | | FRE 802 - Hearsay | Hearsay (FRE 802) | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160096 | HAL_1354823 | 20100700 | Document: Video of Capping Stack Landing | | | X | X | | | | | | | | | |
| TREX-160097 | BP-HZN-2179MDL03867683 - BP-HZN-2179MDL03867701 | 20110214 | Presentation: MC252 Close-out & MWCC Handover Status Update | | | X | X | | | | | | | | | |
| TREX-160098 | BP-HZN-2179MDL04451579 - BP-HZN-2179MDL04451580 | 20101202 | Document: Sponsor Companies Sr. Management Update, Marine Well Containment System Project Interim (Early) Response Capability | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) | | | | |
| TREX-160099 | BP-HZN-2179MDL04451581 | 20101202 | Document: Sponsor Companies Sr. Management Update, Marine Well Containment System Project Interim (Early) Response Capability - 12/1/2010 Workshop Learnings | | | X | X | | | | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) | | | | |
| TREX-160100 | BP-HZN-2179MDL04459617 - BP-HZN-2179MDL04459624 | 20110109 | Document: BOEM 1/6/2011 Meeting Notes | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-160101 | BP-HZN-2179MDL04459625 - BP-HZN-2179MDL04459626 | 20101230 | Document: BOEM 12/21/2010 Meeting Notes | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) | | | | |
| TREX-160102 | BP-HZN-2179MDL04460890 - BP-HZN-2179MDL04460908 | 20110600 | Presentation: Mitigating Risk: the role of OSPRAG | | | X | X | | | | | Subsequent remedial measures (FRE 407); Hearsay (FRE 802) | | | | |
| TREX-160103 | BP-HZN-2179MDL05197450 - BP-HZN-2179MDL05197451 | 00000000 | Document: Deepwater Spill Response and Well Containment Investments | | | X | X | | | | | | | | | |
| TREX-160104 | BP-HZN-2179MDL05285186 - BP-HZN-2179MDL05285214 | 20110112 | Email - From: Richard Harland To: Chris Harder and others - Subject: MWCS ICRS Functional Specification (Rev_E)_05 Jan 2011.doc, with attachment | | | X | X | | | | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) | | | | |
| TREX-160105 | BP-HZN-2179MDL05285187 - BP-HZN-2179MDL05285214 | 20110105 | Manual: Marine Well Containment System - Interim Containment Response System - Functional Specification USWC-ED-BPFEP-000001, Draft E | | | X | X | | | | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) | | | | |
| TREX-160106 | BP-HZN-2179MDL05607360 - BP-HZN-2179MDL05607367 | 20110112 | Email - From: Richard Harland To: Trevor Smith and others - Subject: Latest functional spec - comments/feedback, attachment missing | | | X | X | | | | | | | | | |
| TREX-160107 | BP-HZN-2179MDL05624355 - BP-HZN-2179MDL05624369 | 20110130 | Email - From: James Rohloff To: Richard Morrison and others - Subject: FW: Jan. 31 BOEM Meeting - Interim System Capping Stack Meeting, with attachment | | | X | X | | | | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) | | | | |
| TREX-160108 | BP-HZN-2179MDL05937128 - BP-HZN-2179MDL05937133 | 20110700 | Presentation: Subsurface Conference, Bernard Looney Slides | | | X | X | | | | | | | | | |
| TREX-160109 | BP-HZN-2179MDL06004328 - BP-HZN-2179MDL06004375 | 20101119 | Email - From: Lucy Hidden To: Julian Austin and others - Subject: Presentations 03: OGP Capping & Containment Peer Review Workshop, 17th & 18th November 2010, with attachment | | | X | X | | | | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) | | | | |
| TREX-160110 | BP-HZN-2179MDL06101256 - BP-HZN-2179MDL06101259 | 20101022 | Email - From: David Brookes To: John Osborne and others - Subject: RE: OSPRAG Cap evolution | | | X | X | | | | | | | | | |
| TREX-160111 | BP-HZN-2179MDL06312023 - BP-HZN-2179MDL06312072 | 20101115 | Email - From: Lucy Hidden To: Julian Austin and others - Subject: Pre-read material: OGP Capping & Containment Peer Review Workshop, 17th & 18th November 2010, London, with attachment | | | X | X | | | | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) | | | | |
| TREX-160112 | BP-HZN-2179MDL06352869 - BP-HZN-2179MDL06352878 | 20101119 | Email - From: Lucy Hidden To: Julian Austin and others - Subject: Presentations 01: OGP Capping & Containment Peer Review Workshop, 17th & 18th November 2010, with attachment | | | X | X | | | | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) | | | | |
| TREX-160113 | BP-HZN-2179MDL06374472 - BP-HZN-2179MDL06374518 | 20101119 | Email - From: Lucy Hidden To: Julian Austin and others - Subject: Presentations 02: OGP Capping & Containment Peer Review Workshop, 17th & 18th November 2010, with attachment | | | X | X | | | | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) | | | | |
| TREX-160114 | BP-HZN-2179MDL06383742 - BP-HZN-2179MDL06383773 | 20101210 | Manual: Marine Well Containment System - Interim Containment Response System - Functional Specification USWC-ED-BPFEP-000001, Draft C | | | X | X | | | | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) | | | | |
| TREX-160115 | BP-HZN-2179MDL06707754 - BP-HZN-2179MDL06707756 | 20101123 | Email - From: Trevor Smith To: James Rohloff - Subject: FW: Notes from Capping Stack and Containment Review - Day 1 | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| TREX-160116 | BP-HZN-2179MDL06711471 - BP-HZN-2179MDL06711472 | 20110222 | Email - From: Trevor Smith To: Roy Shilling - Subject: RE: Global Capping Stack Summaries, attachment missing | | | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-160117 | BP-HZN-2179MDL06835173 | 20110308 | Presentation: GoM Containment Capability Workplan | | | X | X | | | | | | | | | |
| TREX-160118 | BP-HZN-2179MDL06888245 - BP-HZN-2179MDL06888247 | 20101022 | Email - From: Mark Worsley To: John Osborne and others Subject: RE: OSPRAG Cap evolution | | | X | X | | | | | | | | | |
| TREX-160119 | BP-HZN-2179MDL06975337 - BP-HZN-2179MDL06975349 | 20101006 | Document: Chart of BP Peer Review - Lessons Learned Follow-up | | | X | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | | |
| TREX-160120 | BP-HZN-2179MDL07022209 - BP-HZN-2179MDL07022215 | 20110712 | Email - From: Richard Morrison To: Lamar McKay and others - Subject: GDR Update, with attachments | | | X | X | | | | | | | | | |
| TREX-160121 | BP-HZN-2179MDL07283617 - BP-HZN-2179MDL07283675 | 20101209 | Email - From: Trevor Smith To: Stuart Rettie - Subject: UK & Global Well Containment materials, with attachments | | | X | X | | | | | Hearsay (FRE 802); Subsequential Remedial Measures (FRE 407) | | | | |
| TREX-160122 | BP-HZN-2179MDL07564086 - BP-HZN-2179MDL07564087 | 20110131 | Report: Execute Finance Memorandum - BP Exploration Operating Company Limited - Global Wells Organisation - Global Capping Stack | | | X | X | | | | | | | | | |
| TREX-160123 | BP-HZN-2179MDL07600254 - BP-HZN-2179MDL07600261 | 20110111 | Email - From: Geir Karlsen To: Richard Harland - Subject: RE: Latest functional spec - comments/feedback | | | X | X | | | | | | | | | |
| TREX-160124 | BP-HZN-2179MDL07778697 - BP-HZN-2179MDL07778713 | 20130403 | Presentation: Emergency Response BP Global Well Cap and Tooling Package, Geir Karlsen | | | X | X | | | | | | | | | |
| TREX-160125 | BP-HZN-BLY00356693 - BP-HZN-BLY00356698 | 00000000 | Document: Containment Capability Project Terms of Reference (Draft 2) | | | X | X | | | | | | | | | |
| TREX-160126 | HAL_1354812 - HAL_1354814 | 20050201 | Article: "BG faces risk in West Delta Deep development," Offshore Website, http://www.offshore-mag.com/articles/print/volume-65/issue-2/subsea/bg-faces-risk-in-west-delta-deep-development.html | | | X | X | | | | | | | | | |
| TREX-160127 | HAL_1354815 - HAL_1354816 | 20040824 | Article: "Blowout on Transocean Semisub Offshore Egypt," Rigzone Website, https://www.rigzone.com/news/article.asp?a_id=15797 | | | X | X | | | | | | | | 401 403 802 |
| TREX-160128 | BP-HZN2179MDL07808351 - BP-HZN2179MDL07808352 | 20100515 | Email - From: Brittany Benko To: Jeffrey Morgheim - Subject: FW: Spill Volume Estimate | | | X | X | | | | | | | | | |
| TREX-160129 | BP-HZN-2179MDL07778069 - BP-HZN-2179MDL07778073 | 20100623 | Email - From: David Rainey To: Eric Nitcher and others - Subject: RE: LATEST VERSION of Draft Response to Markey's Release of Documents re Oil Flow Rate | | | X | X | | | | | | | | | |
| TREX-160130 | HAL_1354827 - HAL_1361244 | 20130501 | Document: Richard Strickland Modeling Runs and supporting documents, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | | | X | X | | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-160131 | HAL_1361245 - HAL_1361247 | 20130501 | Document: Richard Strickland Modeling Documents: Hsieh Griffiths Kelkar.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | | | X | X | | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-160132 | HAL_1361248 - HAL_1361273 | 20130501 | Document: Richard Strickland Modeling Documents: PipeSim Models.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | | | X | X | | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-160133 | HAL_1361274 - HAL_1361276 | 20130501 | Document: Richard Strickland Modeling Documents: PTA.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | | | X | X | | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-160134 | HAL_1361277 - HAL_1361308 | 20130501 | Document: Richard Strickland Modeling Documents: PVT.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | | | X | X | | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-160135 | HAL_1361309 - HAL_1361320 | 20130501 | Document: Richard Strickland Modeling Documents: SENSOR Model Build.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | | | X | X | | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-160136 | HAL_1361321 - HAL_1361357 | 20130501 | Document: Richard Strickland Modeling Documents: SensorPipe SimExcecute.zip, previously produced on Godwin Lewis Box.com as described in Prescott Smith's May 1, 2013 email. | | | X | X | | | | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) | | | | |
| TREX-160137 | HAL_1354817 - HAL_1354819 | 19910101 | Book: "Well Performance," Michael Golan, et al, 2nd Ed., Prentiss-Hall, 1991 | | | X | X | | | | | | | | | |
| TREX-160138 | TRN-MDL-02482254 - TRN-MDL-02482259 | 20100505 | Email - From: Rob Turlak To: Randy Sivils - Subject: FW: DOUBLE RAM ASSEMBLY-HORIZON INCIDENT-CAPING OPTION 2, with attachment | | | X | X | | | | | | | | | |
| TREX-160139 | TRN-MDL-02482283 - TRN-MDL-02482285 | 20100503 | Email - From: Rob Turlak To: Geoff Boughton - Subject: FW: FW: Top Cap, with attachments | | | X | X | | | | | | | | | |
| TREX-160140 | TRN-MDL-02482289 - TRN-MDL-02482293 | 20100502 | Manual: Capping Procedure, Deepwater Enterprise, Version #6, May 2, 2010 | | | X | X | | | | | | | | | |
| TREX-160141 | TRN-MDL-02482302 - TRN-MDL-02482315 | 20100501 | Email - From: Rob Turlak To: Paul King and others - Subject: FW: Macondo Well with Enterprise, with attachment | | | X | X | | | | | Admissible only as an Admission by: TransOcean | | | | |
| TREX-160142 | None | 20130501 | Report: Adrian Johnson Expert Report (Phase II) | | | X | X | | | | | | | | | |

| TREX Number | Bates Range | Document Date | Description | Listed By: Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREX-160143 | None | 20110616 - 20110617 | Transcript: Deposition of James Dupree (Phase I) | | | X | X | | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160144 | None | 20110519 - 20110520 | Transcript: Deposition of Doug Suttles | | | X | X | | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160145 | HAL_1354824 | 20100700 | Document: Video of Hydraulic Jacks Straightening the Flew Joint (July 2010) | | | X | X | | | | | | | | | |
| TREX-160146 | XMPD002-000001 - XMPD108-000099 | 00000000 | Mehran Pooladi-Darvish Phase II Modeling Runs | | | X | X | | | | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-160147 | BP-HZN-2179MDL06640036 - BP-HZN-2179MDL06640040 | 20100430 | Document: SEC Filing, Form 6K for the Period Ending 30 April 2010 | | | X | X | | | | | Relevance generally (FRE 401 & 402) | | | | |
| TREX-160148 | BP-HZN-2179MDL07756907 | 00000000 | Martin Blunt Phase II Modeling Runs and Related Documents | | | X | X | | | | | | | | | |
| TREX-160149 | BP-HZN-2179MDL07756908 - BP-HZN-2179MDL07756927 | 00000000 | Alain Gringarten Phase II Modeling Runs and Related Documents | | | X | X | | | | | | | | | |
| TREX-160150 | BP-HZN-2179MDL07756928 - BP-HZN-2179MDL07756955 | 00000000 | Adrian Johnson Phase II Modeling Runs and Related Documents | | | X | X | | | | | | | | | |
| TREX-160151 | BP-HZN-2179MDL07757038 - BP-HZN-2179MDL07757042 | 00000000 | Srdjan Nesic Phase II Modeling Runs and Related Documents | | | X | X | | | | | | | | | |
| TREX-160152 | BP-HZN-2179MDL07776418; BP-HZN-2179MDL07798790 - BP-HZN-2179MDL07806611 | 00000000 | Curtis Whitson Phase II Modeling Runs and Related Documents | | | X | X | | | | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) | | | | |
| TREX-160153 | BP-HZN-2179MDL07732232 - BP-HZN-2179MDL07776414; BP-HZN-2179MDL07791385 - BP-HZN-2179MDL07799641 | 00000000 | Michael Zaldivar Phase II Modeling Runs and Related Documents | | | X | X | | | | | | | | | |
| TREX-160154 | XAHX002-000001 - XAHX015-000007 | 00000000 | Alan Huffman Phase II Modeling Runs and Related Documents | | | X | X | | | | FRE 802 - Hearsay; FRE 901 - Lack Foundation | Combines multiple documents; Hearsay (FRE 802) | | | | |
| TREX-160155 | XLLX001-000001 - XLLX001-000004 | 00000000 | Leif Larsen Phase II Modeling Runs and Related Documents | | | X | X | | | | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-160156 | XRDX001-000001 - XRDX001-000144 | 00000000 | Ronald Dykhuizen Phase II Modeling Runs and Related Documents | | | X | X | | | | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-160157 | XSGX002-000001 - XSGX011-000239 | 00000000 | Stewart Griffiths Phase II Modeling Runs and Related Documents | | | X | X | | | | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-160158 | XMKX001-000001 - XMKX006-000011 | 00000000 | Mohan Kelkar Phase II Modeling Runs and Related Documents | | | X | X | | | | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-160159 | XAZX002-000001 - XAZX006-000429 | 00000000 | Aaron Zick Phase II Modeling Runs and Related Documents | | | X | X | | | | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-160160 | IGS629-002112; IGS642-000215 - IGS642-000236; BP-HZN-2179MDL06445201 - BP-HZN-2179MDL06445202; BP-HZN-2179MDL04913448 - BP-HZN-2179MDL04913467 | 00000000 | Paul Hsieh Phase II Modeling Runs and Related Documents | | | X | X | | | | FRE 802 - Hearsay; FRE 901 - Lack Foundation | | | | | |
| TREX-160161 | None | 20110720 - 20110721 | Transcript: Geoff Boughton Deposition | | | X | X | | | | FRE 802 - Hearsay | | | | None. Transocean does not waive objections made during the Phase 1 or Phase 2 designation process. | |
| TREX-160162 | DSE001-011663 - DSE001-011664 | 20100531 | Email - From: S. Chu To: Sheldon Tieszen and others - Subject: RE: Flow | | | X | X | | | | | | | | | |
| TREX-170000 | LA-ST-000001 - LA-ST-000056 | 20031003 | Letter from MMS regarding Zone consistency Determination for Initial Exploration Plan oCS-G32306 Block 252 Mississippi Canyon Area Wells A and B | | | | X | | | | | | | | | |
| TREX-170001 | LA-ST-000057 - LA-ST-000061 | 20100205 | Memorandum From Jeff Harris, Coastal Scientist DCL-B Consistency Section RE: Review of C20090112, Exploration Plan and Consistency Certification forward to OCM by MMS for Mississippi Canyon Block 252 | | | | X | | | | | | | | | |
| TREX-170002 | LA-ST-000062 - LA-ST-000065 | 00000000 | Consistency Coding Form | | | | X | | | | | | | | | |

Phase Two Good Faith Combined Exhibit and Objection List

| TREX Number | Bates Range | Document Date | Description | Listed By: | | | | | | | Anadarko Objections | BP Objections | HESI Objections | PSC Objections | Transocean Objections | US Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadarko | BP | HESI | Louisiana | PSC | Transocean | US | | | | | | |
| TREX-170003 | LA-ST-000066 - LA-ST-000072 | 20090330 | Letter to Michelle Griffitt from Gregory J. DuCote Acting Adminstrator Interagency Affairs/Field Services Division RE: C20090112: Coastal Zone Consistency Intial Exploration Plan BP Exploration & Production Inc. Mississippi Canyon, Block 252 OCS-G32306, Control N-09349 | | | | X | | | | | | | | | |
| TREX-170004 | LA-ST-000073 - LA-ST-000075 | 20100421 | SPOC INCIDENT #10-02075 | | | | X | | | | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) | | | 802 | |
| TREX-175000 | BP-HZN-2179MDL01932704 - BP-HZN-2179MDL01932705 | 20100710 | Email - From: Cheryl Stahl To: Stephen Shaw and others - Subject: 4464 MC252 Well Integrity Test HAZID Worksheet 10Jul10, with attachment | | | X | X | | | | | Hearsay (FRE 802) | | | | |
| | | | Any deposition bundle exhibit designated or offered by any of the "Aligned Parties" or the United States | | | | X | X | | | | Improper Exhibit, Objections Reserved | | | Transocean does not object generally to this category of exhibits; however, Transocean does not waive any specific objections made to Phase 1 or Phase 2 exhibits. | |
| | | | All Exhibits, deposition bundles, and/or any Other evidence admitted into evidence during Phase One | | | | X | X | | | | HESI reasserts all of its objections to these exhibits asserted during Phase One | | | 401:  Transocean also does not waive any specific objections made to Phase 1 or Phase 2 exhibits. | |