# October 23, 2013
# Notice of Filing Exhibit I.2.B

# EXHIBIT B

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In re:  Oil Spill by the Oil Rig | * | **MDL NO. 2179** |
|    "Deepwater Horizon" in | * | |
|    the Gulf of Mexico, on April 20, 2010 | * | **SECTION J** |
| | * | |
| | * | |
| | * | **HONORABLE CARL J. BARBIER** |
| | * | **MAGISTRATE JUDGE SHUSHAN** |
| | * | |
| This document relates to all actions. | * | |
| | * | |
| | * | |

## DECLARATION OF J. LESTER ALEXANDER, III

I, J. Lester Alexander, declare and state as follows:

### Professional Background

1.    I am over the age of 18 and a resident of the state of Alabama.  The opinions, statements and conclusions expressed in this declaration are my own and, if called to do so, I could testify truthfully thereto.

2.    I am the Managing Principal of Accounting, Economics and Appraisal Group, LLC ("AEA Group") located in Birmingham, Alabama.  I am a Certified Public Accountant ("CPA"), Chartered Global Management Accountant and a Certified Fraud Examiner.  Furthermore, I am Certified in Financial Forensics and Accredited in Business Valuation by the American Institute of Certified Public Accountants ("AICPA").  I have over 35 years of professional experience performing audit, tax and consulting services, including to clients in Alabama, Florida, Louisiana, Mississippi and Texas.  In the course of my professional work, I have performed or supervised the performance of hundreds of audits and/or operational reviews of numerous different types of companies over the years.  In addition, I am experienced in fraud risk assessment and the development of anti-fraud control systems that mitigate fraud risk.

3.      I am a former partner of PricewaterhouseCoopers LLP ("PwC") and its legacy firm, Coopers & Lybrand, LLP, where I served as the Leader of the South Center of Excellence for the Litigation Support Consulting Practice.  In this role, I was responsible for approximately one-hundred and twenty experts in accounting and economic damages located in the cities of Atlanta, Birmingham, Dallas, Houston, Louisville, Miami, and Tampa.  Before working for PwC, I served as Shareholder-In-Charge of Audit Services for the largest CPA firm in the State of Alabama.

4.      I also serve on the Board of Directors and Executive Committee of a heavy steel fabricator and precision machining contractor that has been in business for more than one hundred years.  The US Bankruptcy Court in the Middle District of Alabama appointed me to serve as the Chapter 11 & Chapter 7 Bankruptcy Trustee of a uniform contractor and to serve as the Chapter 7 Trustee of a road and bridge construction contractor.  I currently serve on the Panel of Trustees in the Middle District of Alabama and am available for special appointment by the Court.  I have lectured on a variety of financial topics including those related to record keeping and fraud and abuse in the construction and other industries.

5.      I have substantial experience applying revenue and expense accounting methods. I have used these methods for a wide variety of accounting purposes in different contexts, including, among other things, in connection with analyzing economic damages, preparing business-interruption claims, auditing financial statements, preparing financial reports, valuing assets, valuing businesses, and analyzing business performance.  I have applied or evaluated the application of revenue and expense accounting methods in a wide variety of industries including the construction, manufacturing, distribution, healthcare, real estate and financial services industries.  Moreover, I have testified as an expert witness in Federal Court, State Court and

Arbitration on a variety of topics, including how to properly apply revenue and expense methodologies.

### *Scope*

6.      BP retained me in the above referenced matter.  My work has been focused on the practices employed by the Court Supervised Settlement Program ("CSSP") and its vendors, particularly its accounting vendors PwC and Postlethwaite & Netterville, APAC (collectively the "CSSP Accountants") regarding Business and Economic Loss ("BEL") claims made pursuant to the *Deepwater Horizon* Economic and Property Damages Settlement Agreement as Amended May 2, 2012 including Exhibits (the "Settlement Agreement").   On February 18, 2013, I submitted a declaration in this matter in which I opined that "matching revenue to the corresponding expenses in the period revenue is economically earned is a critical component of determining profit under the BEL Framework." (Rec. Doc. 8965-4, Alexander Decl. ¶ 13.)  In that declaration, I also opined that "in many cases [the CSSP Accountants] are not making needed corrections for the matching issues and inaccuracies their work is finding in Claimant monthly financial statements," (Rec. Doc. 8965-4, Alexander Decl. ¶ 30), and that "[b]ased on my experience at PwC, I have no doubt that the CSSP accountants have the capabilities and resources to implement [the] BEL Framework…" properly, which includes the matching of corresponding variable expenses to the revenue earned in the relevant period. (Rec. Doc. 8965-4, Alexander Decl. ¶ 32.)  I continue to hold these opinions today.

7.      On October 2, 2013, the United States Court of Appeals for the Fifth Circuit issued a decision regarding BEL claims (the "BEL Ruling").  On October 3, 2013, Judge Barbier issued an order with the declaration of Patrick A. Juneau ("Claims Administrator") and Claims Administrator's Policy 464 ("Policy 464") attached.   The Fifth Circuit found that the January 15, 2013 Policy Statement by the Claims Administrator that he "will typically consider both

revenue and expenses in the periods in which those revenues and expenses were recorded at the time," and that he "will not typically re-allocate such revenues or expenses to different periods" to be "ambiguous at best as to how exactly the Administrator is processing accrual-basis claims." (Opinion p. 14)  Additionally, the Fifth Circuit questions whether accrual-basis claims are being processed using "inherently matched revenue and expense figures."  (Opinion p. 16)

8.      Apparently addressing these questions, the Claims Administrator's declaration points to Policy 464, and Mr. Juneau states that this policy "provides that a claimant who maintains accrual-basis financial records in the normal course of its business must submit such accrual-basis records and may not convert its records to cash-basis for purposes of submitting a claim."  (Juneau Decl. ¶ 1)     Mr. Juneau further states that "[w]hen a BEL claimant submits accrual-basis financial records in support of its claim, the CSSP uses those accrual-basis records in evaluation of the claim."  (Juneau Decl. ¶ 2)

9.      Policy 464 addresses additional aspects of BEL claim review that would be relevant to determining whether a claimant has submitted accrual-basis profit and loss statements ("P&Ls") that match monthly revenues and corresponding expenses:

- First, in explaining when the Claims Administrator will "typically" use a claimant's cash basis or accrual basis P&Ls, Policy 464 states that it will take certain actions "[i]f the available information establishes that the claimant's regular accounting method for the applicable period" was accrual or cash.  It is unclear from this statement whether CSSP actively seeks out information to ascertain the accounting method used by a claimant or reflected in the P&Ls submitted by the claimant.

- Second, Policy 464 indicates that the Claims Administrator "will require verification of the dates on which a claimant's profit and loss statements were created."  An understanding of whether the claimant has submitted contemporaneously or non-contemporaneously prepared P&Ls is relevant to assessing whether the P&Ls are likely to reflect actual monthly revenue and corresponding expenses.

- Third, Policy 464 suggests the Claims Administrator staff will be looking into whether there are discrepancies between "amounts reflected in a tax return and comparable items reflected in a profit and loss statement for the same period. . . ."

Such discrepancies may be an indicator that a claimant's P&Ls do not accurately match monthly revenues and corresponding expenses.

- Fourth, Policy 464 suggests that where there is a discrepancy between a claimant's tax return and monthly P&Ls, "the Claims Administrator may request the claimant to provide additional information or documentation," and it is not clear from the Policy whether as a matter of practice the CSSP does follow-up to obtain necessary documents from claimants.

10.     I, and others working under my direction, have analyzed certain CSSP practices as reflected in CSSP's processing of 650 BEL claim files comparing actual practices to the rules listed above the Policy 464.  Specifically, I have analyzed the CSSP's practices regarding i) whether the CSSP identifies the basis of accounting being used in a claimant's P&Ls or the basis of accounting the CSSP is using to evaluate claims; ii) whether CSSP personnel verify the dates monthly P&Ls were prepared; iii) whether CSSP personnel reconcile revenue and net income to amounts reported on Federal income tax returns; and iv) whether CSSP personnel are seeking additional documentation when necessary to validate revenue and expenses to ensure that proper matching of corresponding variable expenses are matched to the revenue that was earned during the relevant period.

11.     Based on the results of my analysis, I have formed opinions about the CSSP's ability to:  i) consistently apply the provisions of Exhibits 4A, 4B, 4C, 4D and 5 of the Settlement Agreement; ii) successfully implement Policy 464; iii) accurately respond to the Court's inquiry contained in Judge Barbier's October 3, 2013 order; and iv) accurately match monthly corresponding variable expenses to the revenue that was earned during the relevant periods in accrual-based P&Ls consistent with the Fifth Circuit's BEL Ruling.

12.     In forming my opinions, I utilized the Settlement Agreement, Policy 464, Judge Barbier's October 3, 2013 order, the BEL Ruling, my knowledge of BEL practices and the documentation contained in 650 BEL claim files.  We were assisted by Compass Lexecon which

identified BEL claims with base compensation offers greater than $50,000 that were prepared by 35 accounting firms.  From these BEL claims, I selected 500 claims – 212 BEL claims prepared by the accounting firm listed as accountant for the largest volume of BEL claims and 288 BEL claims prepared by other accounting firms. In addition, Compass Lexecon provided a random sample of 150 BEL claims that I understand was selected from all BEL claims with pre-RTP compensation offers greater than $100,000.

### Summary of Opinions

13.    Based on my evaluation described above, I am of the opinion that:

- The CSSP's current practices often fail to determine the basis of accounting used in the P&Ls submitted by BEL claimants making it difficult to implement Policy 464 which requires an understanding of whether the claimant has submitted cash or accrual basis P&Ls.

- The CSSP regularly fails to determine when P&Ls submitted by BEL claimants were created despite the requirement to ascertain the creation date set forth in Exhibit 4A and in Policy 464.

- The CSSP often does not request additional information to reconcile discrepancies between the annual revenue and annual net income reflected in the P&Ls and the same amounts reported in tax returns submitted despite the requirement in Exhibit 4A and Policy 464 that it do so.

- The P&Ls in many BEL claim files show a wide variation between monthly and annual variable profit percentages, suggesting corresponding monthly variable expenses reported in the P&Ls may not be properly matched to revenue earned in the relevant period.  Despite language in Policy 464 which suggests the Claims Administrator may request additional information and the provisions of Exhibit 4A which expressly authorize the Claims Administrator to do so, the CSSP rarely seeks additional source records that have the potential to contain information that can be used to properly match revenue and expenses.

As a result, CSSP practices are insufficient to:  i) consistently apply the provisions of Exhibits 4A, 4B, 4C, 4D and 5 of the Settlement Agreement; ii) successfully implement Policy 464 referenced in Mr. Juneau's declaration; iii) accurately respond to the Fifth Circuit Court's inquiry regarding how claims with accrual basis P&Ls are being processed; and

iv) accurately match revenue with corresponding variable expenses for claimants submitting accrual-based P&Ls consistent with the Fifth Circuit's BEL ruling.

### *Lack of Documentation of Basis of Accounting*

14.     My analysis of BEL claim files shows that for 22% of the claims, the CSSP failed to determine the basis of accounting used by the BEL claimant to prepare the monthly P&Ls submitted in connection with the BEL claim. In these instances, the CSSP rarely (6% of the time) made efforts to determine the bases of accounting used in submitted monthly P&Ls, and where the BEL claim file suggests the CSSP made an inquiry about the method of accounting used by the claimant, the results of the inquiries are not documented.  The CSSP is unable to implement several provisions contained in Policy 464 regarding the basis of accounting.  For example, without knowledge of the accounting basis, the CSSP is unable to make the determinations outlined in Section D regarding the restatement of P&Ls from accrual to cash and vice versa. Furthermore, the CSSP cannot implement Sections E 1., E 2., and E 3. regarding the determinations about P&Ls submitted based on different accounting methods.  The CSSP Accountants need the knowledge of a claimant's accounting basis to implement appropriate procedures to discover and correct matching and other errors in claims.  *See* Appendices 1 and 2 attached to my declaration.

### *Lack of Contemporaneous P&Ls*

15.     The CSSP regularly fails to determine when P&Ls submitted by BEL claimants were created as required by Exhibit 4A and Policy 464.  Most of the time (96%) P&Ls are submitted by BEL claimants with no date (47% of the time) or a non-contemporaneous date (49% of the time).  However, Exhibit 4A requires that "[p]rofit and loss statements shall identify the dates on which they were created."  *Id.* at 2.  In addition, Policy 464 Section II B states that "[t]he Claims Administrator will require verification of the dates on which a claimant's profit

and loss statements were created."   Both contemporaneously and non-contemporaneously prepared P&Ls based on contemporaneously maintained data present the risk that revenue and expenses are not truly matched.   However, where P&Ls are created for purposes of submitting a BEL claim presents an additional risk of intentional use of mismatched monthly revenue and variable expenses to obtain a BEL award under the Settlement.   Although this presents significant concerns that the documentation may be either inaccurate or drafted specifically for purposes of the claim – which raises serious fraud risks – the CSSP fails even to follow up on this issue to request additional information approximately 85% of the time.  *See* Appendices 3 and 4.

### *Differences in P&L to Tax Reconciliation*

16.      For a majority of BEL claims (more than 60%) that my team reviewed there is a discrepancy between the annual revenue and net income amounts reported in P&Ls submitted by the claimant and the claimant's tax returns.   Annual revenue reported in P&Ls differs from that reported in tax returns by $50,000 or more in 27% of the BEL claims analyzed.   Similarly, 31% of BEL claims analyzed show differences of $15,000 or more between the annual net income reported in P&Ls and book income reported in tax returns.   These differences are indicative of misapplication of claimants' bases of accounting, the use of different accounting bases for the preparation of the claim and/or other errors.   However, the CSSP does not request additional information to reconcile these significant discrepancies 34% of the time, posing a significant risk of inaccurate submissions and potential fraudulent activity.

17.      These practices are inconsistent with the provisions of Exhibit 4A of the Settlement Agreement at 2 and with Section II B of Policy 464, which both state, "[i]f there is a discrepancy between amounts reflected in a tax return and comparable items reflected in

a profit and loss statement for the same period, the Claims Administrator may request the claimant to provide additional information or documentation." *See* Appendices 5, 6, 7 and 8.

### *Lack of Request for Other Business Records*

18.     In my analysis of BEL claims I observed wide variations between monthly and annual variable profit percentages in P&Ls submitted by BEL claimants.  Significant differences between monthly and annual variable profit percentages, like those observed, are indicative of errors matching corresponding variable expenses to the revenue that was earned in the relevant period.  Businesses often maintain record keeping systems other than those used to generate P&Ls that have the potential to contain information that can be used to properly match revenue and expenses for claimants using either accrual basis or cash basis accounting methods. Common examples include accounts receivable, inventory, and accounts payable systems.  The CSSP rarely (5% of the time) sought this information.

19.     The failure of the CSSP to seek out this information is inconsistent with the provisions of Exhibit 4A ¶ 4, which expressly authorizes requests for "source documents for profit and loss statements" and "additional information or documentation" required to resolve discrepancies between financial statements and tax returns.  Also, this failure of the CSSP to seek out the appropriate business records to resolve whether mismatching of monthly revenues and expenses has occurred is inconsistent with  Section II B of Policy 464.  This failure by the CSSP accountants to seek the appropriate documentation hinders the CSSP's ability to match corresponding variable expenses to the revenue earned in the relevant period as described in the BEL Ruling and demonstrates that historically the CSSP has not been capable of implementing the practices outlined in Policy 464.  *See* Appendix 9.

### *Conclusion*

20.     Based on my analysis of 650 BEL claims, CSSP practices are insufficient to: i) consistently apply the provisions of Exhibits 4A, 4B, 4C, 4D and 5 of the Settlement Agreement; ii) successfully implement Policy 464; iii) accurately respond to the Fifth Circuit's inquiry regarding how accrual basis claims are processed by the CSSP; and iv) accurately match corresponding variable expenses to the revenue that was earned during the relevant period consistent with the Fifth Circuit's BEL Ruling.


I declare under penalties of perjury that the foregoing is a true and correct statement of my findings, observations and opinions.

By,

_____

J. Lester Alexander, III

As of October 9, 2013

**Appendices**

Appendix 1 – Summary of P&L Accounting Methods

Appendix 2 – Basis of Accounting Not Documented

Appendix 3 – Date of P&L Preparation

Appendix 4 – P&L Date Inquiry

Appendix 5 – Tax Return vs. BEL Claim Revenue

Appendix 6 – Tax Return Revenue Inquiry

Appendix 7 – Tax Return vs. BEL Claim Net Income

Appendix 8 – Tax Return Net Income Inquiry

Appendix 9 –Requests for Data from Standard Business Systems other than G/L

Appendix 10 – Sample of 150 BEL Claims

Appendix 11 – BEL Claims Prepared by Accountants

**Sample of 150 BEL Claims**
## Summary of P&L Accounting Methods

| <u>Basis</u> | Claims | % | Claim $ | % |
|---|---|---|---|---|
| Accrual | 71 | 47% | $ 38,009,675 | 41% |
| Cash | 43 | 29% | 33,542,376 | 36% |
| Other | 3 | 2% | 2,189,408 | 2% |
| Not Documented | 33 | 22% | 19,193,128 | 21% |
| **Total** | **150** | 100% | **$ 92,934,587** | 100% |

*Source:*

2009 P&Ls

**Sample of 150 BEL Claims**
## Basis of Accounting Not Documented

|  | Claims | % | Claim $ | % |
|---|---|---|---|---|
| No inquiry | 31 | 94% | $ 18,765,968 | 98% |
| Inquiry made | 2 | 6% | 427,160 | 2% |
| **Not Documented** | **33** | 100% | **$ 19,193,128** | 100% |

*Source:*

2009 P&Ls

Appendix 3

**BEL Claims Prepared by Accountants**
## Date of P&L Preparation

| | Claims | % | | Claim $ | % |
|---|---|---|---|---|---|
| No date | 235 | 47% | $ | 165,718,398 | 47% |
| Current date | 243 | 49% | | 167,257,591 | 47% |
| Contemporaneous date | 22 | 4% | | 19,699,319 | 6% |
| **Total** | **500** | 100% | $ | **352,675,308** | 100% |

*Source:*

2009 P&Ls

**BEL Claims Prepared by Accountants**
## P&L Date Inquiry

|  | Claims | % | Claim $ | % |
|---|---|---|---|---|
| No inquiry | 405 | 85% | $ 261,404,240 | 79% |
| Inquiry made | 73 | 15% | 71,571,749 | 21% |
| **Total** | **478** | 100% | **$ 332,975,989** | 100% |

*Source:*

2009 P&Ls

## Tax Return vs. BEL Claim Revenue

| Difference | Claims[1,2] | % | Claims[3] | % | Total Claims | % | Total Claim $ | % |
|---|---|---|---|---|---|---|---|---|
| $50,000 or above | 134 | 27% | 38 | 25% | 172 | 27% | $ 168,846,941 | 38% |
| Less than $50,000 | 173 | 35% | 59 | 39% | 232 | 36% | 146,184,213 | 33% |
| No difference | 190 | 38% | 53 | 36% | 243 | 38% | 129,259,253 | 29% |
| **Total** | **497** | 100% | **150** | 100% | **647** | 100% | **$ 444,290,407** | 100% |

*Source:*

2009 P&Ls and Tax Returns

*Note:*

1) BEL Claims Prepared by Accountants

2) There was insufficient documentation to verify that the CSSP performed a book to tax reconciliation for three claims (Claim IDs xx2580, xx228 and xx40).

3) Sample BEL Claims

**BEL Claims Prepared by Accountants**
## Tax Return Revenue Inquiry

|  | Claims | % |
|---|---|---|
| No inquiry | 46 | 34% |
| Inquiry | 88 | 66% |
| **$50,000 or above** | **134** | 100% |
|  |  |  |
| No inquiry | 99 | 57% |
| Inquiry | 74 | 43% |
| **Less than $50,000** | **173** | 100% |

*Source:*

2009 Tax Returns

## Tax Return vs. BEL Claim Net Income

| Difference | Claims[1,2] | % | Claims[3] | % | Total Claims | % | Total Claim $ | % |
|---|---|---|---|---|---|---|---|---|
| $15,000 or above | 153 | 31% | 46 | 31% | 199 | 31% | $ 168,403,846 | 38% |
| Less than $15,000 | 227 | 46% | 78 | 52% | 305 | 47% | 178,309,350 | 40% |
| No difference | 117 | 23% | 26 | 17% | 143 | 22% | 97,577,211 | 22% |
| **Total** | **497** | 100% | **150** | 100% | **647** | 100% | $ **444,290,407** | 100% |

*Source:*
2009 P&Ls and Tax Returns

*Note:*
1) BEL Claims Prepared by Accountants
2) There was insufficient documentation to verify that the CSSP performed a book to tax reconciliation for three claims (Claim IDs xx2580, xx228 and xx40).
3) Sample BEL Claims

**BEL Claims Prepared by Accountants**
## Tax Return Net Income Inquiry

|  | Claims | % |
|---|---|---|
| No inquiry | 52 | 34% |
| Inquiry | 101 | 66% |
| **$15,000 or above** | **153** | 100% |
|  |  |  |
| No inquiry | 94 | 41% |
| Inquiry | 133 | 59% |
| **Less than $15,000** | **227** | 100% |

*Source:*

2009 Tax Returns

**BEL Claims Prepared by Accountants**
## Requests for Data From Standard Business Systems other than G/L

| | Claims | % | | Claim $ | % |
|---|---|---|---|---|---|
| No inquiry | 476 | 95% | $ | 322,524,218 | 91% |
| Inquiry made | 24 | 5% | | 30,151,090 | 9% |
| **Total** | **500** | 100% | **$** | **352,675,308** | 100% |

**Sample of 150 BEL Claims**

| Claim ID[1] | Final Compensation Offer | P&L Accounting Method | P&L Accounting Method Inquiry | Tax Return vs. Claim Revenue Absolute Difference | Tax Return vs. Claim Net Income Absolute Difference |
|---|---|---|---|---|---|
| xx79 | 157,179 | Accrual | Not Necessary | 32,416 | 8,020 |
| xx19 | 452,782 | Accrual | Not Necessary | 4,482 | 13,187 |
| xx56 | 195,707 | Accrual | Not Necessary | 1 | 15,128 |
| xx97 | 308,055 | Accrual | Not Necessary | 86,528 | 359,999 |
| xx32 | 263,467 | Cash | Not Necessary | 17 | 8,839 |
| xx77 | 282,855 | Not Documented | No inquiry | 45,673 | 23,919 |
| xx82 | 640,537 | Not Documented | No inquiry | 162,266 | 181,666 |
| xx81 | 851,770 | Accrual | Not Necessary | 30 | 21 |
| xx76 | 456,713 | Not Documented | No inquiry | 40,170 | 19,051 |
| xx42 | 492,174 | Not Documented | No inquiry | 2,461 | 1,049 |
| xx130 | 1,067,476 | Accrual | Not Necessary | 14,831 | 3,729 |
| xx649 | 2,302,809 | Accrual | Inquiry made | 81,565 | 155,670 |
| xx018 | 475,436 | Not Documented | No inquiry | 0 | 3,762 |
| xx723 | 286,828 | Accrual | No inquiry | 0 | 6,762 |
| xx244 | 627,851 | Accrual | Not Necessary | 0 | 1 |
| xx417 | 342,127 | Accrual | Not Necessary | 0 | 1 |
| xx842 | 178,852 | Accrual | Not Necessary | 144 | 33 |
| xx864 | 368,893 | Cash | Not Necessary | 0 | 20,746 |
| xx959 | 287,454 | Accrual | Not Necessary | 104 | 6,307 |
| xx241 | 330,587 | Accrual | Not Necessary | 0 | 2 |
| xx866 | 898,303 | Cash | Inquiry made | 0 | 3,019 |
| xx885 | 521,556 | Accrual | Not Necessary | 745 | 744 |
| xx165 | 257,230 | Not Documented | Inquiry made | 0 | 82 |
| xx133 | 203,651 | Cash | Not Necessary | 0 | 139,748 |
| xx908 | 915,846 | Accrual | No inquiry | 14,505 | 2 |
| xx307 | 1,041,014 | Cash | No inquiry | 100,933 | 10,402 |
| xx269 | 25,851 | Accrual | No inquiry | - | - |
| xx316 | 19,534 | Cash | Not Necessary | - | 0 |
| xx170 | 170,803 | Cash | Not Necessary | 46,544 | 39,630 |
| xx142 | 280,500 | Accrual | Inquiry made | 0 | 183 |
| xx328 | 2,134,142 | Not Documented | No inquiry | 7,943 | 15,712 |
| xx595 | 695,726 | Accrual | Not Necessary | 6,753 | 129,859 |
| xx232 | 142,814 | Not Documented | No inquiry | 755 | 35,503 |
| xx811 | 405,459 | Accrual | No inquiry | 0 | 3 |
| xx474 | 191,345 | Accrual | Not Necessary | 0 | 1 |
| xx434 | 498,648 | Not Documented | No inquiry | - | 2,452 |
| xx211 | 472,701 | Accrual | Not Necessary | 4,373 | 23,194 |
| xx466 | 99,818 | Cash | Inquiry made | 0 | 1 |
| xx399 | 515,754 | Not Documented | No inquiry | 1 | 2,993 |
| xx717 | 7,164,944 | Cash | Not Necessary | 5,873,374 | 139,417 |
| xx876 | 555,881 | Accrual | Not Necessary | 94,886 | 0 |
| xx864 | 626,932 | Cash | Not Necessary | 3,970 | 3 |
| xx928 | 306,716 | Not Documented | No inquiry | 0 | 2 |
| xx470 | 454,473 | Cash | Not Necessary | 0 | 10,454 |
| xx187 | 7,769,150 | Cash | No inquiry | 2 | 5 |
| xx489 | 213,149 | Cash | Not Necessary | 16,538 | 3 |
| xx911 | 185,257 | Not Documented | No inquiry | 42,895 | 43,162 |
| xx689 | 1,466,878 | Not Documented | No inquiry | 2,562 | 1,260,727 |
| xx856 | 180,435 | Accrual | No inquiry | 0 | 7 |
| xx017 | 381,757 | Accrual | Not Necessary | 91,141 | 1,095 |
| xx628 | 1,488,003 | Not Documented | No inquiry | 687,037 | 507,754 |
| xx695 | 261,336 | Accrual | Inquiry made | 16,004 | 16,000 |
| xx202 | 636,676 | Accrual | Not Necessary | 58,331 | 107,865 |
| xx358 | 699,706 | Accrual | Not Necessary | 4,073 | 693 |
| xx466 | 501,761 | Not Documented | No inquiry | 2,161 | 31,606 |
| xx493 | 329,763 | Accrual | Not Necessary | 5,301 | 1 |
| xx507 | 411,341 | Accrual | No inquiry | 127,183 | 4,185 |
| xx239 | 328,067 | Cash | Not Necessary | 3,868 | 5,276 |
| xx731 | 368,971 | Accrual | Not Necessary | 163,296 | 208,339 |
| xx047 | 376,556 | Accrual | Not Necessary | 0 | 0 |

**Sample of 150 BEL Claims**

| Claim ID[1] | Final Compensation Offer | P&L Accounting Method | P&L Accounting Method Inquiry | Tax Return vs. Claim Revenue Absolute Difference | Tax Return vs. Claim Net Income Absolute Difference |
|---|---|---|---|---|---|
| xx814 | 1,481,582 | Cash | Not Necessary | 35,238 | 2,190 |
| xx486 | 142,058 | Accrual | No inquiry | 0 | 0 |
| xx605 | 555,563 | Accrual | Not Necessary | 0 | 5,782 |
| xx077 | 1,004,388 | Not Documented | No inquiry | 50,802 | 29,630 |
| xx215 | 320,762 | Accrual | No inquiry | 501 | 14 |
| xx113 | 349,928 | Cash | Not Necessary | 88 | 3,163 |
| xx171 | 178,784 | Cash | Not Necessary | 2 | 8,996 |
| xx058 | 3,807,297 | Accrual | No inquiry | 495,054 | - |
| xx548 | 1,134,630 | Accrual | No inquiry | 62,998 | 1 |
| xx791 | 390,883 | Not Documented | No inquiry | 0 | 43,844 |
| xx927 | 760,196 | Accrual | Not Necessary | 4,914 | 0 |
| xx166 | 433,481 | Not Documented | No inquiry | 3,271 | 534 |
| xx050 | 440,601 | Accrual | Not Necessary | 2,893 | 2,603 |
| xx202 | 153,396 | Accrual | Not Necessary | 1 | 6,911 |
| xx259 | 743,810 | Cash | Not Necessary | 0 | 7,307 |
| xx657 | 731,372 | Accrual | Not Necessary | - | 45 |
| xx674 | 223,301 | Accrual | Not Necessary | 1 | 49,124 |
| xx033 | 504,217 | Not Documented | No inquiry | 350,049 | 5,870 |
| xx215 | 534,223 | Cash | Not Necessary | 72,885 | 19,329 |
| xx389 | 566,485 | Accrual | No inquiry | 26,728 | 1 |
| xx493 | 769,512 | Not Documented | No inquiry | 496,049 | 29,787 |
| xx664 | 148,829 | Accrual | No inquiry | 0 | 10 |
| xx176 | 419,901 | Accrual | Not Necessary | 350 | 2 |
| xx288 | 729,334 | Accrual | No inquiry | 1 | 5 |
| xx354 | 258,783 | Cash | Not Necessary | 955,411 | 165,447 |
| xx780 | 622,906 | Cash | No inquiry | 26 | 18 |
| xx783 | 308,154 | Cash | Not Necessary | 70,656 | 2 |
| xx869 | 493,194 | Accrual | No inquiry | 0 | 0 |
| xx450 | 353,715 | Not Documented | No inquiry | 0 | 1 |
| xx884 | 2,914,877 | Not Documented | No inquiry | 77,015 | 22,334 |
| xx101 | 353,938 | Cash | Not Necessary | 1,052 | 1,091 |
| xx396 | 411,027 | Accrual | Not Necessary | 1 | 17,000 |
| xx664 | 1,696,939 | Accrual | Not Necessary | 1 | 0 |
| xx833 | 149,060 | Not Documented | No inquiry | 1,745,323 | 21,021 |
| xx378 | 463,035 | Cash | No inquiry | 122,515 | 1 |
| xx1685 | 157,724 | Accrual | Not Necessary | 13,306 | 1,537 |
| xx1992 | 1,307,353 | Other | Not Necessary | 11,913,265 | 413,543 |
| xx3129 | 278,441 | Accrual | Not Necessary | 0 | 0 |
| xx3318 | 292,102 | Not Documented | No inquiry | 228,800 | 54,801 |
| xx3630 | 276,914 | Accrual | No inquiry | 71,878 | 4,270 |
| xx3636 | 128,888 | Cash | No inquiry | 5 | 0 |
| xx4019 | 2,451,324 | Cash | No inquiry | 3,033 | 9 |
| xx4285 | 341,531 | Accrual | Not Necessary | 261,024 | 2,479 |
| xx4450 | 300,232 | Accrual | Not Necessary | 0 | 7,758 |
| xx5539 | 190,590 | Accrual | Not Necessary | 2,412 | 1 |
| xx5650 | 161,450 | Not Documented | No inquiry | 0 | 31,178 |
| xx6052 | 496,066 | Cash | No inquiry | 94,926 | 79,943 |
| xx6354 | 515,054 | Accrual | Not Necessary | 311,215 | 31,398 |
| xx7677 | 345,094 | Accrual | Not Necessary | 7,608 | 1 |
| xx7692 | 357,378 | Accrual | Not Necessary | 62,478 | 135,826 |
| xx7746 | 811,474 | Accrual | Inquiry made | 1 | 7 |
| xx8184 | 632,189 | Cash | Not Necessary | 4,894 | 138 |
| xx8193 | 268,619 | Not Documented | No inquiry | 22,868 | 309,253 |
| xx8389 | 734,323 | Accrual | Not Necessary | 0 | 9,341 |
| xx0045 | 26,038 | Cash | Not Necessary | 0 | 3 |
| xx0198 | 158,356 | Not Documented | No inquiry | - | 63 |
| xx0733 | 170,039 | Cash | No inquiry | 187,241 | 48 |
| xx1663 | 180,376 | Cash | No inquiry | 2 | 1 |
| xx1814 | 935,915 | Accrual | Not Necessary | 114,219 | 173,740 |
| xx2525 | 159,604 | Not Documented | No inquiry | 0 | 3,443 |

## Sample of 150 BEL Claims

| Claim ID[1] | Final Compensation Offer | P&L Accounting Method | P&L Accounting Method Inquiry | Tax Return vs. Claim Revenue Absolute Difference | Tax Return vs. Claim Net Income Absolute Difference |
|---|---|---|---|---|---|
| xx2802 | 508,471 | Accrual | Not Necessary | 1 | 1 |
| xx2813 | 692,586 | Accrual | No inquiry | 2,618,665 | - |
| xx2923 | 138,690 | Not Documented | No inquiry | 241 | 270,904 |
| xx3825 | 164,587 | Not Documented | No inquiry | 0 | 358 |
| xx4341 | 544,507 | Accrual | Not Necessary | 0 | 0 |
| xx4391 | 827,858 | Cash | No inquiry | 1 | 4 |
| xx5443 | 519,789 | Accrual | Not Necessary | 0 | 3,142 |
| xx6034 | 129,593 | Cash | No inquiry | 0 | 33,449 |
| xx7261 | 367,324 | Other | No inquiry | 14,481 | 1 |
| xx7333 | 162,757 | Cash | Not Necessary | 0 | 2 |
| xx7648 | 514,731 | Other | No inquiry | 15,556 | 1 |
| xx7967 | 150,074 | Cash | No inquiry | - | - |
| xx8517 | 315,827 | Accrual | Not Necessary | 0 | 675 |
| xx8849 | 169,930 | Not Documented | Inquiry made | 5,500 | 5,853 |
| xx9006 | 278,263 | Accrual | Not Necessary | 0 | 1,500 |
| xx9632 | 1,118,017 | Cash | Not Necessary | 216,451 | 396,510 |
| xx0280 | 131,963 | Cash | No inquiry | - | - |
| xx0545 | 477,314 | Accrual | Not Necessary | 105,393 | 83,260 |
| xx0613 | 242,172 | Cash | No inquiry | 36,189 | 1 |
| xx1508 | 475,584 | Cash | Not Necessary | 0 | 599 |
| xx1924 | 510,523 | Cash | No inquiry | 2,506,959 | 6 |
| xx2248 | 158,665 | Accrual | Not Necessary | 70,959 | 0 |
| xx4079 | 390,478 | Accrual | Inquiry made | 210,139 | 210,132 |
| xx4912 | 201,797 | Cash | Inquiry made | - | 1 |
| xx8966 | 582,223 | Accrual | No inquiry | 0 | 1 |
| xx9617 | 466,565 | Not Documented | No inquiry | 488 | 1,091,517 |
| xx0658 | 848,174 | Not Documented | No inquiry | 332,437,973 | 1,786,288 |
| xx4207 | 461,115 | Accrual | Not Necessary | 19,672 | 2,000 |
| xx9412 | 135,980 | Cash | No inquiry | 40 | 32,300 |
| xx2879 | 453,796 | Cash | No inquiry | 19,540 | 2 |

*Note:*
The first two digits of each Claim ID are denoted with an "x."

**BEL Claims Prepared by Accountants**

| Claim ID[1] | Accountant / Accounting Firm | Base Compensation | Final Compensation Offer | Date of P&L Preparation | P&L Date Inquiry | Requests for Data From Standard Business Systems other than G/L | Tax Return vs. Claim Revenue Absolute Difference | Tax Return vs. Claim Net Income Absolute Difference | Tax Return vs. Claim Inquiry |
|---|---|---|---|---|---|---|---|---|---|
| xx6208 | 1 | 75,812 | 265,342 | No date | Inquiry made | No inquiry | 299 | 279 | Inquiry made |
| xx8226 | 1 | 84,340 | 295,939 | Current date | No inquiry | No inquiry | 4,091 | 1 | No inquiry |
| xx305 | 1 | 84,673 | 276,757 | Current date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx1750 | 1 | 88,628 | 316,401 | No date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx457 | 1 | 101,364 | 306,118 | No date | Inquiry made | No inquiry | 32,949,077 | 1,688,516 | Inquiry made |
| xx642 | 1 | 101,970 | 256,790 | No date | No inquiry | No inquiry | 670 | 665 | Inquiry made |
| xx474 | 1 | 103,566 | 260,987 | Current date | No inquiry | No inquiry | 825 | 10,624 | No inquiry |
| xx4320 | 1 | 105,585 | 318,715 | No date | No inquiry | No inquiry | 0 | 1 | Inquiry made |
| xx613 | 1 | 105,634 | 264,084 | No date | No inquiry | No inquiry | 208,585 | 31,018 | No inquiry |
| xx33 | 1 | 106,616 | 267,750 | Current date | No inquiry | No inquiry | 1 | 1 | No inquiry |
| xx1391 | 1 | 106,871 | 268,014 | No date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx833 | 1 | 109,978 | 277,145 | Current date | No inquiry | No inquiry | - | 1 | Inquiry made |
| xx375 | 1 | 112,536 | 281,340 | No date | No inquiry | No inquiry | 21,477 | 246,743 | Inquiry made |
| xx290 | 1 | 113,682 | 284,205 | No date | No inquiry | No inquiry | 15,424 | 5,207 | Inquiry made |
| xx875 | 1 | 118,695 | 327,087 | No date | Inquiry made | No inquiry | 500 | 4 | Inquiry made |
| xx459 | 1 | 122,432 | 367,297 | No date | Inquiry made | No inquiry | 33,295,976 | 1,773,751 | Inquiry made |
| xx7739 | 1 | 126,012 | 315,029 | Current date | No inquiry | No inquiry | 102,918 | 4,218 | No inquiry |
| xx394 | 1 | 126,321 | 291,868 | No date | No inquiry | No inquiry | - | 14,514 | Inquiry made |
| xx5472 | 1 | 127,335 | 320,691 | Current date | No inquiry | No inquiry | 2,547 | 11,761 | Inquiry made |
| xx296 | 1 | 127,383 | 277,575 | No date | No inquiry | No inquiry | 71,996 | 76,233 | Inquiry made |
| xx440 | 1 | 127,986 | 321,067 | No date | No inquiry | No inquiry | 0 | 87,118 | No inquiry |
| xx1365 | 1 | 128,308 | 386,305 | No date | No inquiry | No inquiry | 4 | 3 | No inquiry |
| xx463 | 1 | 136,710 | 307,598 | No date | Inquiry made | No inquiry | 33,310,969 | 1,729,923 | Inquiry made |
| xx127 | 1 | 141,374 | 354,390 | No date | No inquiry | No inquiry | 39,604 | 86,329 | Inquiry made |
| xx644 | 1 | 147,062 | 285,156 | No date | Inquiry made | No inquiry | 34,583 | 17,233 | Inquiry made |
| xx350 | 1 | 151,400 | 381,528 | Current date | No inquiry | No inquiry | 56,500 | 42,663 | No inquiry |
| xx524 | 1 | 157,262 | 396,300 | No date | No inquiry | No inquiry | 0 | 34,709 | No inquiry |
| xx842 | 1 | 163,162 | 323,946 | Current date | No inquiry | No inquiry | 1,059 | 7,171 | Inquiry made |
| xx011 | 1 | 166,294 | 500,035 | Current date | No inquiry | No inquiry | 603,254 | 53,635 | No inquiry |
| xx1385 | 1 | 183,146 | 467,021 | Contemporaneous date | Not Necessary | No inquiry | 1 | 675 | No inquiry |
| xx885 | 1 | 184,919 | 521,556 | No date | No inquiry | No inquiry | 745 | 744 | No inquiry |
| xx6187 | 1 | 187,239 | 655,338 | Current date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx6983 | 1 | 191,244 | 502,517 | Current date | No inquiry | No inquiry | 0 | 3 | Inquiry made |
| xx8064 | 1 | 195,527 | 453,623 | Current date | No inquiry | No inquiry | 0 | 0 | Inquiry made |
| xx967 | 1 | 201,122 | 599,951 | No date | No inquiry | No inquiry | 108,059 | 11,928 | No inquiry |
| xx589 | 1 | 201,160 | 265,268 | No date | No inquiry | No inquiry | - | 9 | No inquiry |
| xx1353 | 1 | 204,664 | 259,923 | No date | No inquiry | No inquiry | 510,125 | 37,486 | Inquiry made |
| xx7131 | 1 | 205,377 | 260,817 | Current date | Inquiry made | No inquiry | 0 | 1 | No inquiry |
| xx258 | 1 | 206,820 | 271,153 | Current date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx3808 | 1 | 208,291 | 260,364 | Current date | No inquiry | No inquiry | 1,003,030 | 367,901 | Inquiry made |
| xx461 | 1 | 215,274 | 645,821 | No date | Inquiry made | No inquiry | 33,191,590 | 1,727,067 | Inquiry made |
| xx876 | 1 | 215,642 | 273,690 | No date | Inquiry made | No inquiry | 1,981 | 4,296 | Inquiry made |
| xx638 | 1 | 216,860 | 275,412 | No date | Inquiry made | No inquiry | 0 | 914,868 | No inquiry |
| xx531 | 1 | 217,898 | 544,745 | Current date | No inquiry | No inquiry | 1,128 | 28,901 | No inquiry |

**BEL Claims Prepared by Accountants**

| Claim ID[1] | Accountant / Accounting Firm | Base Compensation | Final Compensation Offer | Date of P&L Preparation | P&L Date Inquiry | Requests for Data From Standard Business Systems other than G/L | Tax Return vs. Claim Revenue Absolute Difference | Tax Return vs. Claim Net Income Absolute Difference | Tax Return vs. Claim Inquiry |
|---|---|---|---|---|---|---|---|---|---|
| xx361 | 1 | 218,412 | 276,025 | No date | No inquiry | No inquiry | 1 | 1 | Inquiry made |
| xx264 | 1 | 219,230 | 508,614 | No date | Inquiry made | No inquiry | 0 | 1 | Inquiry made |
| xx249 | 1 | 219,246 | 277,780 | Current date | No inquiry | No inquiry | 399 | 1 | Inquiry made |
| xx8285 | 1 | 228,243 | 289,869 | Current date | No inquiry | No inquiry | 3,790 | 10,452 | Inquiry made |
| xx312 | 1 | 228,814 | 342,353 | Current date | No inquiry | No inquiry | 0 | 0 | Inquiry made |
| xx1892 | 1 | 230,644 | 672,155 | Current date | No inquiry | No inquiry | 20,809 | 0 | Inquiry made |
| xx896 | 1 | 234,346 | 704,139 | No date | No inquiry | No inquiry | 29,279 | 2,354 | No inquiry |
| xx715 | 1 | 239,124 | 614,457 | Current date | No inquiry | No inquiry | 12,140 | 1 | Inquiry made |
| xx607 | 1 | 242,407 | 606,018 | Contemporaneous date | Not Necessary | No inquiry | 346,804 | 38,646 | Inquiry made |
| xx4985 | 1 | 243,571 | 709,377 | Current date | No inquiry | No inquiry | 360 | 744 | Inquiry made |
| xx9597 | 1 | 244,861 | 307,384 | Current date | Inquiry made | No inquiry | 38,286 | 15 | Inquiry made |
| xx783 | 1 | 244,929 | 308,154 | Current date | No inquiry | No inquiry | 70,656 | 2 | No inquiry |
| xx338 | 1 | 245,710 | 309,939 | No date | No inquiry | No inquiry | 1 | 34,541 | Inquiry made |
| xx423 | 1 | 247,544 | 704,282 | Current date | No inquiry | No inquiry | 1 | 72,311 | Inquiry made |
| xx225 | 1 | 249,955 | 685,463 | Current date | No inquiry | No inquiry | 218,705 | 1 | Inquiry made |
| xx9233 | 1 | 254,911 | 334,853 | Current date | Inquiry made | No inquiry | 0 | 4 | Inquiry made |
| xx884 | 1 | 255,193 | 324,095 | No date | No inquiry | No inquiry | 996,371 | 70,685 | Inquiry made |
| xx370 | 1 | 257,255 | 325,168 | No date | No inquiry | No inquiry | 1 | 4,699 | No inquiry |
| xx7397 | 1 | 258,816 | 617,840 | No date | No inquiry | No inquiry | 62,381 | 676,458 | Inquiry made |
| xx981 | 1 | 260,166 | 327,245 | Current date | Inquiry made | No inquiry | 21,335 | 0 | Inquiry made |
| xx238 | 1 | 260,527 | 653,351 | No date | Inquiry made | No inquiry | 3 | 233 | Inquiry made |
| xx9291 | 1 | 260,602 | 325,752 | No date | No inquiry | No inquiry | - | - | Inquiry made |
| xx0098 | 1 | 266,454 | 667,873 | Contemporaneous date | Not Necessary | No inquiry | 309,105 | 241 | Inquiry made |
| xx0911 | 1 | 271,575 | 340,982 | No date | No inquiry | No inquiry | 109,913 | 0 | No inquiry |
| xx828 | 1 | 273,833 | 359,611 | No date | No inquiry | No inquiry | 0 | 5,412 | Inquiry made |
| xx948 | 1 | 276,191 | 349,422 | No date | No inquiry | No inquiry | 15,963 | 6,797 | Inquiry made |
| xx245 | 1 | 282,614 | 355,658 | Contemporaneous date | Not Necessary | Inquiry made | 0 | 20 | Inquiry made |
| xx331 | 1 | 285,163 | 356,454 | No date | Inquiry made | No inquiry | 1 | 435 | Inquiry made |
| xx332 | 1 | 289,667 | 367,877 | No date | Inquiry made | No inquiry | 40,279 | 20,631 | Inquiry made |
| xx40 | 1 | 289,696 | 724,241 | No date | No inquiry | No inquiry | - | - | No inquiry |
| xx014 | 1 | 292,629 | 878,284 | Current date | No inquiry | Inquiry made | 719,527 | 99,883 | No inquiry |
| xx437 | 1 | 293,342 | 387,212 | No date | Inquiry made | No inquiry | 32,598 | 79,135 | Inquiry made |
| xx115 | 1 | 294,248 | 736,656 | Current date | No inquiry | No inquiry | 0 | 3 | No inquiry |
| xx455 | 1 | 294,564 | 374,096 | Current date | No inquiry | No inquiry | 0 | 50,491 | No inquiry |
| xx594 | 1 | 294,945 | 669,526 | No date | No inquiry | No inquiry | 2,140 | 210 | No inquiry |
| xx6482 | 1 | 296,129 | 387,088 | Current date | No inquiry | No inquiry | 1 | 1 | Inquiry made |
| xx9614 | 1 | 296,308 | 374,359 | Current date | Inquiry made | No inquiry | 0 | 201 | No inquiry |
| xx2611 | 1 | 297,438 | 386,669 | Current date | No inquiry | No inquiry | 10,302 | 3 | Inquiry made |
| xx434 | 1 | 302,035 | 397,117 | Current date | No inquiry | No inquiry | 517 | 8,408 | Inquiry made |
| xx6865 | 1 | 304,943 | 385,720 | Current date | No inquiry | No inquiry | 1,217 | 16,029 | Inquiry made |
| xx304 | 1 | 309,554 | 390,700 | No date | No inquiry | No inquiry | 165,936 | 169 | Inquiry made |
| xx222 | 1 | 310,599 | 698,848 | Current date | No inquiry | No inquiry | 1 | 0 | Inquiry made |
| xx785 | 1 | 311,979 | 396,214 | Current date | No inquiry | No inquiry | 70,800 | 52,324 | Inquiry made |
| xx949 | 1 | 314,871 | 397,488 | Current date | No inquiry | No inquiry | 1,170 | 1,139 | Inquiry made |

**BEL Claims Prepared by Accountants**

| Claim ID[1] | Accountant / Accounting Firm | Base Compensation | Final Compensation Offer | Date of P&L Preparation | P&L Date Inquiry | Requests for Data From Standard Business Systems other than G/L | Tax Return vs. Claim Revenue Absolute Difference | Tax Return vs. Claim Net Income Absolute Difference | Tax Return vs. Claim Inquiry |
|---|---|---|---|---|---|---|---|---|---|
| xx8648 | 1 | 316,854 | 985,600 | No date | No inquiry | No inquiry | 383,850 | - | Inquiry made |
| xx522 | 1 | 321,002 | 404,318 | Current date | No inquiry | No inquiry | 78,241 | 25,442 | Inquiry made |
| xx5445 | 1 | 322,460 | 404,318 | No date | No inquiry | No inquiry | 29,660 | 3,171 | No inquiry |
| xx352 | 1 | 324,509 | 409,236 | No date | No inquiry | Inquiry made | 11,434 | 7 | No inquiry |
| xx402 | 1 | 329,375 | 743,388 | No date | No inquiry | No inquiry | 75,886 | 26,424 | Inquiry made |
| xx73 | 1 | 331,289 | 416,756 | No date | No inquiry | No inquiry | 8,358 | 46,916 | No inquiry |
| xx468 | 1 | 331,797 | 420,029 | Current date | No inquiry | No inquiry | 136,591 | 5,762 | Inquiry made |
| xx332 | 1 | 332,031 | 417,434 | No date | Inquiry made | Inquiry made | - | 848 | No inquiry |
| xx065 | 1 | 333,194 | 423,157 | Current date | No inquiry | No inquiry | 396,970 | 136,730 | Inquiry made |
| xx369 | 1 | 333,427 | 873,298 | Current date | No inquiry | No inquiry | 774,810 | 563,848 | Inquiry made |
| xx082 | 1 | 333,487 | 433,533 | Current date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx768 | 1 | 337,726 | 797,958 | Current date | No inquiry | No inquiry | 212,615 | 211,654 | No inquiry |
| xx5018 | 1 | 343,265 | 446,245 | Current date | No inquiry | No inquiry | 2,029 | 75 | No inquiry |
| xx166 | 1 | 343,581 | 433,481 | Contemporaneous date | Not Necessary | No inquiry | 3,271 | 534 | No inquiry |
| xx253 | 1 | 343,599 | 447,471 | No date | No inquiry | No inquiry | 95,474 | 0 | No inquiry |
| xx7393 | 1 | 345,094 | 763,203 | Current date | No inquiry | No inquiry | 285,662 | 3,175 | No inquiry |
| xx6698 | 1 | 347,280 | 882,206 | No date | No inquiry | No inquiry | 14,689 | 24,876 | Inquiry made |
| xx592 | 1 | 349,930 | 460,673 | Current date | Inquiry made | No inquiry | 0 | 1,056 | Inquiry made |
| xx924 | 1 | 354,615 | 464,037 | Current date | No inquiry | No inquiry | 9 | 1 | No inquiry |
| xx901 | 1 | 357,047 | 826,800 | No date | No inquiry | No inquiry | 67,702 | 77,828 | Inquiry made |
| xx268 | 1 | 360,139 | 450,174 | Current date | No inquiry | No inquiry | 325,147 | 61,477 | Inquiry made |
| xx802 | 1 | 363,810 | 457,331 | Current date | Inquiry made | No inquiry | 441,831 | 16,380 | Inquiry made |
| xx7801 | 1 | 367,306 | 461,092 | Current date | No inquiry | No inquiry | 10,567 | 23,613 | Inquiry made |
| xx991 | 1 | 369,381 | 466,941 | No date | No inquiry | No inquiry | 20,516,990 | 280,165 | Inquiry made |
| xx650 | 1 | 369,381 | 462,861 | No date | No inquiry | No inquiry | 20,516,990 | 280,165 | Inquiry made |
| xx784 | 1 | 373,674 | 474,566 | No date | No inquiry | No inquiry | 608,963 | 134,617 | No inquiry |
| xx06 | 1 | 380,916 | 1,142,747 | Current date | Inquiry made | No inquiry | 457,458 | 163,836 | Inquiry made |
| xx485 | 1 | 384,004 | 1,178,893 | No date | No inquiry | No inquiry | 77,393 | 108,018 | Inquiry made |
| xx4960 | 1 | 384,864 | 482,796 | Current date | No inquiry | No inquiry | 2,336,818 | 131,927 | Inquiry made |
| xx869 | 1 | 394,555 | 493,194 | No date | Inquiry made | No inquiry | 0 | 0 | No inquiry |
| xx051 | 1 | 396,572 | 501,888 | No date | Inquiry made | Inquiry made | 42,575 | 2,790 | Inquiry made |
| xx944 | 1 | 401,566 | 522,036 | Current date | No inquiry | No inquiry | 33,407 | 4,399 | Inquiry made |
| xx10 | 1 | 403,333 | 1,210,000 | Current date | No inquiry | No inquiry | 457,458 | 176,756 | Inquiry made |
| xx044 | 1 | 404,018 | 1,213,087 | Current date | No inquiry | No inquiry | 4,790 | 38,878 | No inquiry |
| xx9325 | 1 | 405,411 | 531,302 | Current date | Inquiry made | No inquiry | 0 | 1 | Inquiry made |
| xx032 | 1 | 407,002 | 268,761 | Current date | No inquiry | No inquiry | 209,709 | 67,053 | Inquiry made |
| xx9512 | 1 | 407,454 | 510,950 | Current date | No inquiry | No inquiry | 0 | - | No inquiry |
| xx7099 | 1 | 408,549 | 510,686 | Contemporaneous date | Not Necessary | No inquiry | 31,077 | 4,085 | No inquiry |
| xx399 | 1 | 410,909 | 519,660 | No date | Inquiry made | Inquiry made | 194,353 | 10 | Inquiry made |
| xx6041 | 1 | 424,020 | 538,155 | Current date | No inquiry | No inquiry | 7 | 0 | No inquiry |
| xx3502 | 1 | 424,968 | 556,062 | Current date | Inquiry made | No inquiry | 288,667 | 6 | No inquiry |
| xx6300 | 1 | 427,263 | 534,731 | No date | No inquiry | No inquiry | 3,998 | 443,023 | Inquiry made |
| xx127 | 1 | 430,603 | 546,457 | Current date | No inquiry | No inquiry | 587 | 26,625 | No inquiry |
| xx41 | 1 | 447,502 | 568,328 | Current date | No inquiry | No inquiry | 219,782 | 4 | No inquiry |

**BEL Claims Prepared by Accountants**

| Claim ID[1] | Accountant / Accounting Firm | Base Compensation | Final Compensation Offer | Date of P&L Preparation | P&L Date Inquiry | Requests for Data From Standard Business Systems other than G/L | Tax Return vs. Claim Revenue Absolute Difference | Tax Return vs. Claim Net Income Absolute Difference | Tax Return vs. Claim Inquiry |
|---|---|---|---|---|---|---|---|---|---|
| xx260 | 1 | 459,431 | 581,451 | Current date | Inquiry made | No inquiry | 29,177 | 1 | No inquiry |
| xx013 | 1 | 465,340 | 1,047,016 | Current date | No inquiry | No inquiry | 1 | 256 | Inquiry made |
| xx417 | 1 | 475,102 | 597,807 | No date | No inquiry | No inquiry | 25,511 | 894 | Inquiry made |
| xx5850 | 1 | 487,108 | 617,015 | No date | No inquiry | No inquiry | 1,232,685 | 9 | Inquiry made |
| xx918 | 1 | 496,410 | 1,116,923 | No date | No inquiry | No inquiry | 1 | 1 | Inquiry made |
| xx052 | 1 | 499,808 | 630,944 | Current date | Inquiry made | No inquiry | 647,293 | 10 | No inquiry |
| xx715 | 1 | 501,306 | 630,127 | No date | Inquiry made | Inquiry made | 154,630 | 88,697 | Inquiry made |
| xx072 | 1 | 502,358 | 1,259,415 | Current date | No inquiry | No inquiry | 89,155 | 0 | No inquiry |
| xx585 | 1 | 510,796 | 1,255,828 | No date | No inquiry | No inquiry | 2,367 | 25 | Inquiry made |
| xx615 | 1 | 528,199 | 662,587 | No date | No inquiry | No inquiry | 0 | 1 | No inquiry |
| xx450 | 1 | 549,095 | 1,329,877 | Current date | No inquiry | No inquiry | 72,082 | - | Inquiry made |
| xx020 | 1 | 551,948 | 1,849,871 | No date | Inquiry made | No inquiry | 144,151 | 1 | No inquiry |
| xx722 | 1 | 557,300 | 724,735 | Current date | No inquiry | No inquiry | 1,764 | 3,188 | Inquiry made |
| xx857 | 1 | 567,684 | 1,277,288 | No date | No inquiry | No inquiry | 38,715 | 1,390 | No inquiry |
| xx0339 | 1 | 570,094 | 715,358 | No date | Inquiry made | No inquiry | - | 10,069 | No inquiry |
| xx961 | 1 | 573,754 | 586,643 | No date | No inquiry | No inquiry | 314,110 | 299,087 | Inquiry made |
| xx1131 | 1 | 573,803 | 728,730 | Contemporaneous date | Not Necessary | No inquiry | 1,223,097 | 229,091 | Inquiry made |
| xx780 | 1 | 593,224 | 1,336,129 | No date | No inquiry | No inquiry | 3,553 | 0 | Inquiry made |
| xx771 | 1 | 603,734 | 792,952 | Current date | Inquiry made | No inquiry | 124,447 | 7,785 | Inquiry made |
| xx4041 | 1 | 620,308 | 781,917 | Current date | No inquiry | No inquiry | 1,498,064 | 237,936 | Inquiry made |
| xx779 | 1 | 624,838 | 814,397 | Current date | No inquiry | No inquiry | 21,166 | 100 | No inquiry |
| xx540 | 1 | 628,551 | 1,414,241 | Current date | No inquiry | No inquiry | 0 | 0 | Inquiry made |
| xx460 | 1 | 632,301 | 718,342 | Current date | No inquiry | No inquiry | 170 | 0 | No inquiry |
| xx03 | 1 | 684,973 | 860,147 | No date | No inquiry | No inquiry | 1 | 3,603 | No inquiry |
| xx3358 | 1 | 686,117 | 870,836 | No date | No inquiry | No inquiry | 0 | 0 | Inquiry made |
| xx0407 | 1 | 688,079 | 1,721,830 | Current date | No inquiry | No inquiry | 0 | 2 | Inquiry made |
| xx501 | 1 | 706,910 | 885,925 | Current date | Inquiry made | No inquiry | 334,577 | 112 | No inquiry |
| xx629 | 1 | 740,164 | 936,395 | No date | No inquiry | No inquiry | 2,960,251 | 118,867 | Inquiry made |
| xx049 | 1 | 750,897 | 942,434 | Current date | Inquiry made | No inquiry | 0 | 1,089 | No inquiry |
| xx1489 | 1 | 754,348 | 950,625 | Current date | No inquiry | No inquiry | 0 | 70,314 | Inquiry made |
| xx697 | 1 | 772,449 | 1,006,314 | Contemporaneous date | Not Necessary | No inquiry | 0 | 0 | No inquiry |
| xx894 | 1 | 777,913 | 980,063 | Current date | Inquiry made | No inquiry | 4,404 | 12 | Inquiry made |
| xx124 | 1 | 802,219 | 1,005,964 | No date | Inquiry made | No inquiry | 0 | 0 | No inquiry |
| xx402 | 1 | 803,703 | 1,057,063 | No date | Inquiry made | No inquiry | 0 | 0 | Inquiry made |
| xx229 | 1 | 823,470 | 1,031,728 | No date | Inquiry made | Inquiry made | 0 | 20 | No inquiry |
| xx219 | 1 | 836,544 | 1,048,130 | No date | No inquiry | No inquiry | 1,536,373 | 134,349 | Inquiry made |
| xx042 | 1 | 869,573 | 1,092,939 | No date | No inquiry | No inquiry | 244,607 | 9,997 | Inquiry made |
| xx434 | 1 | 872,072 | 1,093,360 | Current date | No inquiry | No inquiry | 100,000 | 1 | No inquiry |
| xx309 | 1 | 898,484 | 1,127,118 | Contemporaneous date | Not Necessary | Inquiry made | 83,366 | 23,689 | Inquiry made |
| xx20 | 1 | 942,228 | 1,178,695 | No date | No inquiry | No inquiry | - | - | No inquiry |
| xx849 | 1 | 960,234 | 1,202,383 | Current date | Inquiry made | No inquiry | - | 22,126 | No inquiry |
| xx323 | 1 | 1,045,083 | 1,308,536 | Current date | No inquiry | No inquiry | 43,595 | 2 | No inquiry |
| xx1263 | 1 | 1,135,537 | 1,421,095 | No date | No inquiry | Inquiry made | 1 | 16,280 | Inquiry made |
| xx417 | 1 | 1,154,264 | 1,447,885 | No date | No inquiry | No inquiry | 0 | 0 | Inquiry made |

**BEL Claims Prepared by Accountants**

| Claim ID[1] | Accountant / Accounting Firm | Base Compensation | Final Compensation Offer | Date of P&L Preparation | P&L Date Inquiry | Requests for Data From Standard Business Systems other than G/L | Tax Return vs. Claim Revenue Absolute Difference | Tax Return vs. Claim Net Income Absolute Difference | Tax Return vs. Claim Inquiry |
|---|---|---|---|---|---|---|---|---|---|
| xx805 | 1 | 1,196,081 | 1,496,416 | No date | No inquiry | No inquiry | 9,918,244 | 651,050 | Inquiry made |
| xx901 | 1 | 1,241,572 | 1,619,498 | Current date | Inquiry made | No inquiry | 3 | 98,480 | Inquiry made |
| xx701 | 1 | 1,254,840 | 1,633,012 | Contemporaneous date | Not Necessary | No inquiry | 1,320 | 264,912 | Inquiry made |
| xx775 | 1 | 1,256,466 | 3,150,000 | No date | No inquiry | No inquiry | 1 | 77,660 | Inquiry made |
| xx151 | 1 | 1,275,918 | 2,936,773 | Current date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx37 | 1 | 1,305,370 | 1,407,782 | Current date | No inquiry | No inquiry | 18,615 | 73,189 | No inquiry |
| xx09 | 1 | 1,338,446 | 1,673,057 | No date | Inquiry made | Inquiry made | 1 | 77,660 | No inquiry |
| xx291 | 1 | 1,364,810 | 1,716,311 | No date | No inquiry | No inquiry | 0 | 266 | Inquiry made |
| xx094 | 1 | 1,408,115 | 1,835,408 | Contemporaneous date | Not Necessary | No inquiry | 0 | 726,282 | Inquiry made |
| xx7469 | 1 | 1,413,830 | 1,770,724 | Current date | No inquiry | No inquiry | 511,884 | 30,583 | Inquiry made |
| xx579 | 1 | 1,552,024 | 1,944,725 | Contemporaneous date | Not Necessary | No inquiry | 372 | 1,403 | Inquiry made |
| xx027 | 1 | 1,619,129 | 2,113,644 | Current date | No inquiry | No inquiry | 112,893 | 4 | No inquiry |
| xx690 | 1 | 1,671,640 | 2,175,487 | Current date | No inquiry | No inquiry | 1 | 872 | Inquiry made |
| xx631 | 1 | 1,683,067 | 2,191,138 | No date | Inquiry made | Inquiry made | 1,299,734 | 1 | No inquiry |
| xx537 | 1 | 1,689,160 | 2,116,620 | Current date | Inquiry made | Inquiry made | 5,848 | 2 | Inquiry made |
| xx418 | 1 | 1,707,135 | 4,153,636 | Current date | Inquiry made | No inquiry | 3,786,803 | 3,221,304 | Inquiry made |
| xx243 | 1 | 1,840,394 | 2,393,982 | No date | No inquiry | No inquiry | 173,034 | 23,745 | No inquiry |
| xx744 | 1 | 1,913,426 | 2,391,987 | Current date | No inquiry | No inquiry | 374,222 | 4,360 | No inquiry |
| xx040 | 1 | 1,960,138 | 2,554,179 | Current date | No inquiry | No inquiry | 62,657 | 1,601,304 | Inquiry made |
| xx579 | 1 | 2,099,491 | 2,736,526 | No date | Inquiry made | No inquiry | - | 9 | Inquiry made |
| xx084 | 1 | 2,114,939 | 2,646,156 | No date | Inquiry made | No inquiry | 0 | 108,197 | Inquiry made |
| xx038 | 1 | 2,180,819 | 2,845,657 | Current date | Inquiry made | Inquiry made | 6,649,128 | 32,509 | Inquiry made |
| xx599 | 1 | 2,350,724 | 2,953,101 | Contemporaneous date | Not Necessary | No inquiry | 461,452 | 0 | Inquiry made |
| xx425 | 1 | 2,403,595 | 6,131,204 | No date | No inquiry | No inquiry | 156,623 | 63,617 | Inquiry made |
| xx611 | 1 | 2,476,117 | 3,095,146 | No date | No inquiry | No inquiry | 350,665 | 229,540 | No inquiry |
| xx140 | 1 | 2,494,571 | 3,132,166 | Contemporaneous date | Not Necessary | No inquiry | 1,016,124 | 3 | No inquiry |
| xx1060 | 1 | 2,756,529 | 3,448,439 | No date | No inquiry | Inquiry made | 2,806 | - | No inquiry |
| xx3058 | 1 | 2,833,456 | 3,683,492 | Current date | No inquiry | No inquiry | 2,015 | 14,320 | No inquiry |
| xx271 | 1 | 2,992,106 | 3,891,868 | Current date | No inquiry | Inquiry made | 384,694 | 0 | Inquiry made |
| xx058 | 1 | 3,038,828 | 3,807,297 | Current date | No inquiry | No inquiry | 495,054 | - | Inquiry made |
| xx904 | 1 | 3,108,052 | 4,045,272 | No date | No inquiry | No inquiry | 0 | 24,034 | Inquiry made |
| xx2306 | 1 | 3,387,508 | 4,240,074 | Current date | Inquiry made | Inquiry made | 3,531 | 1 | Inquiry made |
| xx5450 | 1 | 4,330,066 | 5,653,271 | Current date | No inquiry | No inquiry | 62,272 | 680,824 | Inquiry made |
| xx040 | 1 | 4,464,704 | 5,592,073 | Current date | No inquiry | No inquiry | 95,298 | 292,578 | Inquiry made |
| xx403 | 1 | 7,365,079 | 16,939,681 | Current date | No inquiry | No inquiry | 1 | 1 | No inquiry |
| xx330 | 1 | 10,132,607 | 13,185,695 | No date | Inquiry made | No inquiry | 41,822 | 4 | No inquiry |
| xx278 | 2 | 50,979 | 64,743 | Current date | No inquiry | No inquiry | 3,164 | 11,459 | No inquiry |
| xx340 | 2 | 52,615 | 158,897 | Current date | No inquiry | Inquiry made | 2,696,118 | 411,593 | Inquiry made |
| xx147 | 2 | 52,911 | 67,197 | Contemporaneous date | Not Necessary | No inquiry | 575,974 | 6,063 | No inquiry |
| xx529 | 2 | 54,515 | 69,234 | Current date | No inquiry | No inquiry | 20,170 | 29,371 | No inquiry |
| xx0205 | 2 | 56,621 | 170,915 | No date | No inquiry | No inquiry | 0 | 142,552 | Inquiry made |
| xx5306 | 2 | 61,642 | 87,273 | Current date | Inquiry made | No inquiry | 0 | 0 | No inquiry |
| xx526 | 2 | 62,950 | 221,288 | Current date | No inquiry | No inquiry | 22,459 | 1,528 | No inquiry |
| xx119 | 2 | 73,056 | 183,951 | No date | No inquiry | No inquiry | 1 | 0 | No inquiry |

**BEL Claims Prepared by Accountants**

| Claim ID[1] | Accountant / Accounting Firm | Base Compensation | Final Compensation Offer | Date of P&L Preparation | P&L Date Inquiry | Requests for Data From Standard Business Systems other than G/L | Tax Return vs. Claim Revenue Absolute Difference | Tax Return vs. Claim Net Income Absolute Difference | Tax Return vs. Claim Inquiry |
|---|---|---|---|---|---|---|---|---|---|
| xx890 | 2 | 74,688 | 228,665 | Current date | No inquiry | No inquiry | 3,400 | 0 | Inquiry made |
| xx463 | 2 | 76,769 | 196,431 | Current date | No inquiry | No inquiry | 13,677 | 19,955 | Inquiry made |
| xx446 | 2 | 77,044 | 193,868 | Current date | No inquiry | No inquiry | 810 | 70,801 | Inquiry made |
| xx1193 | 2 | 77,154 | 97,690 | No date | No inquiry | No inquiry | 0 | 701 | Inquiry made |
| xx893 | 2 | 83,995 | 190,414 | No date | No inquiry | No inquiry | 0 | 2 | No inquiry |
| xx606 | 2 | 97,772 | 246,093 | Current date | No inquiry | No inquiry | 0 | 415 | No inquiry |
| xx3888 | 2 | 98,073 | 124,552 | Current date | No inquiry | No inquiry | 19 | 29,730 | No inquiry |
| xx771 | 2 | 101,665 | 128,416 | No date | No inquiry | No inquiry | 5,050 | 65,128 | No inquiry |
| xx225 | 2 | 106,086 | 267,336 | Current date | No inquiry | No inquiry | 124,130 | 2,065 | No inquiry |
| xx7200 | 2 | 106,475 | 134,945 | No date | No inquiry | No inquiry | 0 | 1 | No inquiry |
| xx3380 | 2 | 117,116 | 263,773 | Current date | No inquiry | No inquiry | 14,468 | 38,087 | No inquiry |
| xx608 | 2 | 124,723 | 288,990 | No date | No inquiry | No inquiry | - | 0 | No inquiry |
| xx778 | 2 | 134,106 | 176,509 | Current date | Inquiry made | No inquiry | 8,859 | 1,757 | No inquiry |
| xx3427 | 2 | 134,201 | 169,133 | Current date | No inquiry | No inquiry | 6,642 | 34,303 | No inquiry |
| xx1510 | 2 | 136,594 | 344,216 | Current date | No inquiry | No inquiry | 6,550 | 202,290 | Inquiry made |
| xx239 | 2 | 139,296 | 176,905 | Contemporaneous date | Not Necessary | No inquiry | 136,207 | 1 | No inquiry |
| xx614 | 2 | 155,698 | 197,737 | No date | No inquiry | No inquiry | 1,172 | 11,253 | No inquiry |
| xx911 | 2 | 158,421 | 200,664 | Current date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx224 | 2 | 172,950 | 605,325 | Current date | No inquiry | No inquiry | 16,724 | 67,254 | No inquiry |
| xx729 | 2 | 175,332 | 396,990 | No date | No inquiry | No inquiry | 0 | 41,730 | Inquiry made |
| xx762 | 2 | 175,478 | 396,818 | Current date | No inquiry | No inquiry | 1,877 | 1,753,560 | No inquiry |
| xx455 | 2 | 185,140 | 466,274 | No date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx9172 | 2 | 208,457 | 262,751 | Current date | No inquiry | No inquiry | 74,736 | 93,460 | Inquiry made |
| xx226 | 2 | 209,517 | 263,705 | Current date | No inquiry | No inquiry | 66,126 | 34,491 | Inquiry made |
| xx839 | 2 | 253,175 | 317,733 | No date | No inquiry | No inquiry | 49,746 | 0 | No inquiry |
| xx0974 | 2 | 256,610 | 335,560 | No date | No inquiry | No inquiry | 5,848 | 34,616 | Inquiry made |
| xx907 | 2 | 273,952 | 344,728 | Current date | No inquiry | No inquiry | 0 | 3 | No inquiry |
| xx895 | 2 | 306,719 | 386,755 | No date | No inquiry | No inquiry | 1,057,004 | 134,481 | Inquiry made |
| xx850 | 2 | 336,080 | 426,821 | No date | No inquiry | No inquiry | 1,263 | 10,828 | No inquiry |
| xx059 | 2 | 351,281 | 443,275 | No date | No inquiry | No inquiry | 13,746 | 2 | No inquiry |
| xx714 | 2 | 356,235 | 808,215 | Current date | No inquiry | No inquiry | 1,456 | 80,612 | Inquiry made |
| xx415 | 2 | 358,014 | 450,014 | Current date | No inquiry | No inquiry | 719,951 | 189,591 | No inquiry |
| xx664 | 2 | 379,194 | 477,313 | Current date | No inquiry | No inquiry | 25,691 | 1 | No inquiry |
| xx7424 | 2 | 384,263 | 486,210 | Current date | No inquiry | No inquiry | 1,246,936 | 0 | No inquiry |
| xx337 | 2 | 415,472 | 1,249,958 | Current date | No inquiry | No inquiry | 1,955 | 42,216 | No inquiry |
| xx077 | 2 | 443,313 | 1,004,388 | No date | Inquiry made | No inquiry | 50,802 | 29,630 | No inquiry |
| xx9338 | 2 | 452,473 | 590,751 | No date | No inquiry | No inquiry | 5 | 2,725 | Inquiry made |
| xx849 | 2 | 459,162 | 574,964 | No date | No inquiry | No inquiry | 1,155,265 | 1 | No inquiry |
| xx661 | 2 | 609,179 | 802,616 | No date | No inquiry | No inquiry | 2 | 5 | Inquiry made |
| xx4679 | 2 | 743,215 | 931,285 | No date | No inquiry | No inquiry | 211,746 | 3 | No inquiry |
| xx649 | 2 | 817,766 | 1,027,969 | No date | No inquiry | No inquiry | 61,110 | 1 | No inquiry |
| xx811 | 2 | 849,877 | 1,071,553 | No date | No inquiry | No inquiry | - | 2 | No inquiry |
| xx5559 | 2 | 1,348,613 | 1,695,164 | No date | No inquiry | No inquiry | 2,701,617 | 3,631,020 | Inquiry made |
| xx6384 | 2 | 1,780,670 | 2,320,714 | No date | No inquiry | No inquiry | 0 | 0 | No inquiry |

**BEL Claims Prepared by Accountants**

| Claim ID[1] | Accountant / Accounting Firm | Base Compensation | Final Compensation Offer | Date of P&L Preparation | P&L Date Inquiry | Requests for Data From Standard Business Systems other than G/L | Tax Return vs. Claim Revenue Absolute Difference | Tax Return vs. Claim Net Income Absolute Difference | Tax Return vs. Claim Inquiry |
|---|---|---|---|---|---|---|---|---|---|
| xx571 | 3 | 56,801 | 72,137 | Current date | No inquiry | No inquiry | 11,784 | 3,488 | Inquiry made |
| xx855 | 3 | 57,386 | 72,881 | No date | Inquiry made | No inquiry | 249,453 | 2,310 | Inquiry made |
| xx230 | 3 | 61,860 | 135,586 | Current date | No inquiry | No inquiry | 610 | 1,440 | Inquiry made |
| xx096 | 3 | 72,952 | 256,792 | No date | No inquiry | No inquiry | 0 | 950 | No inquiry |
| xx3376 | 3 | 73,231 | 93,004 | No date | No inquiry | No inquiry | - | 6,770 | No inquiry |
| xx851 | 3 | 101,594 | 235,699 | No date | Inquiry made | No inquiry | 273,167 | 2,310 | Inquiry made |
| xx281 | 3 | 132,133 | 167,809 | No date | No inquiry | No inquiry | 1,644 | 8,771 | No inquiry |
| xx852 | 3 | 143,661 | 182,450 | No date | No inquiry | No inquiry | 1 | 1 | No inquiry |
| xx183 | 3 | 199,133 | 252,899 | No date | No inquiry | No inquiry | 123,551 | 54,971 | Inquiry made |
| xx065 | 3 | 199,645 | 451,978 | No date | No inquiry | No inquiry | 30 | 0 | No inquiry |
| xx3318 | 3 | 230,002 | 292,102 | Contemporaneous date | Not Necessary | No inquiry | 228,800 | 54,801 | Inquiry made |
| xx50 | 3 | 244,690 | 555,446 | No date | No inquiry | No inquiry | 102,533 | 125,578 | Inquiry made |
| xx78 | 3 | 260,738 | 787,428 | Current date | No inquiry | No inquiry | 175 | 994 | Inquiry made |
| xx224 | 3 | 273,939 | 344,914 | No date | No inquiry | Inquiry made | 1 | 2 | No inquiry |
| xx857 | 3 | 332,508 | 419,555 | No date | Inquiry made | No inquiry | 263,595 | 2,310 | Inquiry made |
| xx058 | 3 | 343,846 | 429,807 | No date | No inquiry | Inquiry made | 0 | 8,421 | No inquiry |
| xx859 | 3 | 375,911 | 475,156 | No date | Inquiry made | No inquiry | 267,780 | 2,310 | Inquiry made |
| xx937 | 3 | 435,720 | 553,365 | No date | Inquiry made | No inquiry | 63,253,355 | 249,236 | Inquiry made |
| xx681 | 3 | 502,050 | 634,515 | Current date | No inquiry | No inquiry | 0 | 30,179 | No inquiry |
| xx875 | 3 | 603,617 | 791,562 | No date | Inquiry made | No inquiry | 277,572 | 2,310 | Inquiry made |
| xx223 | 3 | 863,723 | 1,995,751 | Current date | No inquiry | No inquiry | 0 | 0 | Inquiry made |
| xx3096 | 3 | 2,041,263 | 2,657,276 | No date | No inquiry | No inquiry | 0 | 1 | Inquiry made |
| xx589 | 4 | 56,296 | 71,496 | No date | No inquiry | No inquiry | 0 | 697 | No inquiry |
| xx228 | 4 | 63,270 | 80,353 | Current date | No inquiry | No inquiry | - | - | Inquiry made |
| xx5632 | 4 | 67,027 | 85,124 | No date | No inquiry | No inquiry | - | 435 | No inquiry |
| xx523 | 4 | 84,107 | 106,816 | No date | No inquiry | No inquiry | 0 | 3,804 | No inquiry |
| xx1247 | 4 | 92,996 | 118,105 | No date | No inquiry | No inquiry | 1,000 | 1 | No inquiry |
| xx8439 | 4 | 93,851 | 119,191 | No date | No inquiry | No inquiry | - | 1 | No inquiry |
| xx0016 | 4 | 99,117 | 224,996 | No date | No inquiry | No inquiry | - | - | No inquiry |
| xx0125 | 4 | 123,790 | 157,213 | No date | No inquiry | No inquiry | - | 2 | No inquiry |
| xx289 | 4 | 125,740 | 159,690 | No date | No inquiry | No inquiry | - | 2 | No inquiry |
| xx588 | 4 | 145,120 | 184,302 | Current date | No inquiry | No inquiry | 0 | 1,455 | Inquiry made |
| xx6344 | 4 | 165,958 | 219,064 | No date | No inquiry | No inquiry | 1 | 4,042 | No inquiry |
| xx673 | 4 | 204,137 | 259,254 | No date | No inquiry | No inquiry | - | 1 | No inquiry |
| xx334 | 4 | 221,346 | 281,109 | No date | No inquiry | No inquiry | - | 827 | No inquiry |
| xx2960 | 4 | 238,664 | 302,992 | No date | No inquiry | No inquiry | - | - | No inquiry |
| xx174 | 4 | 307,670 | 390,741 | No date | No inquiry | No inquiry | 3,423 | 0 | Inquiry made |
| xx264 | 4 | 407,852 | 538,364 | No date | Inquiry made | No inquiry | 2 | 1 | Inquiry made |
| xx012 | 4 | 452,856 | 575,127 | No date | No inquiry | No inquiry | - | 1 | Inquiry made |
| xx467 | 4 | 516,343 | 655,756 | Current date | No inquiry | No inquiry | 10,489 | 0 | Inquiry made |
| xx713 | 4 | 559,789 | 738,922 | Current date | No inquiry | No inquiry | 52,342 | 1,271,127 | Inquiry made |
| xx539 | 4 | 793,301 | 1,007,492 | Current date | No inquiry | No inquiry | 0 | 2 | Inquiry made |
| xx487 | 4 | 887,851 | 1,127,570 | Contemporaneous date | Not Necessary | No inquiry | 0 | 41 | Inquiry made |
| xx4554 | 4 | 1,093,725 | 1,443,717 | No date | No inquiry | No inquiry | 9,312 | 1 | No inquiry |

**BEL Claims Prepared by Accountants**

| Claim ID[1] | Accountant / Accounting Firm | Base Compensation | Final Compensation Offer | Date of P&L Preparation | P&L Date Inquiry | Requests for Data From Standard Business Systems other than G/L | Tax Return vs. Claim Revenue Absolute Difference | Tax Return vs. Claim Net Income Absolute Difference | Tax Return vs. Claim Inquiry |
|---|---|---|---|---|---|---|---|---|---|
| xx075 | 5 | 52,161 | 66,245 | Current date | No inquiry | No inquiry | 535 | 639 | No inquiry |
| xx183 | 5 | 52,351 | 65,439 | Current date | No inquiry | No inquiry | 0 | 694 | No inquiry |
| xx2151 | 5 | 52,702 | 66,932 | Current date | No inquiry | No inquiry | 0 | 50 | No inquiry |
| xx846 | 5 | 53,596 | 68,031 | Current date | No inquiry | No inquiry | 0 | 59 | No inquiry |
| xx093 | 5 | 54,636 | 69,385 | Current date | No inquiry | No inquiry | 0 | 356 | Inquiry made |
| xx0201 | 5 | 54,994 | 72,583 | Current date | No inquiry | No inquiry | 2,209 | 7,332 | No inquiry |
| xx4990 | 5 | 57,857 | 76,371 | No date | No inquiry | No inquiry | 0 | 2,243 | No inquiry |
| xx0397 | 5 | 61,846 | 78,544 | Current date | No inquiry | No inquiry | 11,285 | 69,818 | No inquiry |
| xx920 | 5 | 62,008 | 78,600 | No date | No inquiry | No inquiry | - | 691 | No inquiry |
| xx4469 | 5 | 62,149 | 78,887 | No date | No inquiry | No inquiry | - | 179 | No inquiry |
| xx1725 | 5 | 64,670 | 82,037 | No date | No inquiry | No inquiry | 1 | 2,449 | No inquiry |
| xx866 | 5 | 65,057 | 82,622 | Current date | No inquiry | No inquiry | 120 | 32 | No inquiry |
| xx442 | 5 | 65,863 | 198,906 | Current date | No inquiry | No inquiry | 441 | 716 | No inquiry |
| xx493 | 5 | 66,999 | 85,089 | Current date | No inquiry | No inquiry | 679 | 1 | Inquiry made |
| xx465 | 5 | 68,116 | 205,549 | Current date | No inquiry | No inquiry | 0 | 1 | Inquiry made |
| xx575 | 5 | 68,215 | 86,575 | Current date | No inquiry | No inquiry | 0 | 10 | No inquiry |
| xx2868 | 5 | 69,202 | 87,887 | Current date | No inquiry | No inquiry | 0 | 5 | No inquiry |
| xx1488 | 5 | 74,243 | 261,335 | Current date | No inquiry | No inquiry | 0 | 1,381 | No inquiry |
| xx345 | 5 | 75,037 | 95,266 | Current date | No inquiry | No inquiry | 0 | 66 | No inquiry |
| xx190 | 5 | 80,801 | 102,617 | No date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx9814 | 5 | 90,241 | 119,118 | No date | No inquiry | No inquiry | 517 | 648 | No inquiry |
| xx0106 | 5 | 93,991 | 119,128 | Current date | No inquiry | No inquiry | 1 | 0 | No inquiry |
| xx831 | 5 | 97,240 | 123,495 | Current date | No inquiry | No inquiry | 52 | 3 | No inquiry |
| xx0081 | 5 | 106,899 | 98,765 | Current date | No inquiry | No inquiry | 0 | 519 | No inquiry |
| xx1342 | 5 | 124,203 | 156,834 | Current date | No inquiry | No inquiry | 0 | 8,057 | Inquiry made |
| xx983 | 5 | 161,094 | 204,368 | Current date | No inquiry | No inquiry | 0 | 1 | No inquiry |
| xx925 | 5 | 162,136 | 205,611 | Current date | No inquiry | No inquiry | 0 | 408,633 | No inquiry |
| xx922 | 5 | 165,118 | 208,357 | Current date | No inquiry | No inquiry | 818 | 9,008 | No inquiry |
| xx119 | 5 | 168,335 | 213,309 | Current date | No inquiry | No inquiry | 0 | 2 | No inquiry |
| xx069 | 5 | 199,637 | 262,529 | Current date | No inquiry | No inquiry | 0 | 865 | No inquiry |
| xx4357 | 5 | 215,060 | 272,105 | Current date | No inquiry | No inquiry | 1 | 77 | No inquiry |
| xx4450 | 5 | 238,442 | 300,232 | Current date | No inquiry | No inquiry | 0 | 7,758 | Inquiry made |
| xx695 | 5 | 256,734 | 325,398 | Current date | No inquiry | No inquiry | 108 | 1,668 | No inquiry |
| xx5630 | 5 | 480,440 | 628,892 | Current date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx522 | 5 | 603,262 | 759,197 | No date | No inquiry | No inquiry | - | 59 | No inquiry |
| xx558 | 5 | 1,493,769 | 1,877,829 | No date | No inquiry | No inquiry | 10,860 | 38,024 | No inquiry |
| xx050 | 6 | 76,446 | 96,267 | Current date | No inquiry | No inquiry | 0 | 2 | No inquiry |
| xx805 | 6 | 91,666 | 114,583 | Current date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx382 | 6 | 95,747 | 124,471 | Current date | No inquiry | No inquiry | 0 | 875 | Inquiry made |
| xx883 | 6 | 101,461 | 128,856 | Current date | No inquiry | No inquiry | 2,873 | 381 | Inquiry made |
| xx6593 | 6 | 107,927 | 275,214 | No date | Inquiry made | Inquiry made | 141 | 1,394 | No inquiry |
| xx368 | 6 | 115,797 | 290,312 | Current date | Inquiry made | No inquiry | 2 | 9 | No inquiry |
| xx618 | 6 | 123,755 | 156,064 | Current date | No inquiry | No inquiry | 74,427 | 1,244 | No inquiry |
| xx956 | 6 | 150,426 | 189,072 | Current date | No inquiry | No inquiry | 6,053 | 190 | No inquiry |

**BEL Claims Prepared by Accountants**

| Claim ID[1] | Accountant / Accounting Firm | Base Compensation | Final Compensation Offer | Date of P&L Preparation | P&L Date Inquiry | Requests for Data From Standard Business Systems other than G/L | Tax Return vs. Claim Revenue Absolute Difference | Tax Return vs. Claim Net Income Absolute Difference | Tax Return vs. Claim Inquiry |
|---|---|---|---|---|---|---|---|---|---|
| xx697 | 6 | 156,646 | 196,947 | Current date | No inquiry | No inquiry | 163,570 | 0 | No inquiry |
| xx6139 | 6 | 168,617 | 211,261 | Current date | No inquiry | No inquiry | 50,400 | 1,213 | No inquiry |
| xx907 | 6 | 239,926 | 299,907 | Current date | No inquiry | No inquiry | 5,855 | 1,122 | No inquiry |
| xx970 | 6 | 267,641 | 336,031 | Current date | No inquiry | No inquiry | 155 | 12 | No inquiry |
| xx210 | 6 | 338,591 | 424,339 | Current date | Inquiry made | No inquiry | 0 | 2 | Inquiry made |
| xx5178 | 6 | 863,226 | 1,122,194 | Current date | No inquiry | No inquiry | 104,326 | 65,445 | Inquiry made |
| xx865 | 6 | 2,781,931 | 3,617,331 | No date | No inquiry | No inquiry | 0 | 12,669 | No inquiry |
| xx986 | 7 | 50,552 | 64,201 | Current date | No inquiry | No inquiry | 15,595 | 13,613 | Inquiry made |
| xx751 | 7 | 57,868 | 131,361 | Current date | No inquiry | No inquiry | 1,128 | 3,770 | No inquiry |
| xx637 | 7 | 82,529 | 104,812 | Current date | No inquiry | No inquiry | 0 | 1,685 | Inquiry made |
| xx337 | 7 | 84,756 | 107,405 | Current date | No inquiry | No inquiry | 0 | 31,424 | Inquiry made |
| xx591 | 7 | 123,030 | 162,400 | Current date | No inquiry | No inquiry | 51,672 | 39,999 | Inquiry made |
| xx323 | 7 | 139,003 | 183,124 | Current date | No inquiry | No inquiry | 98,377 | 99,162 | Inquiry made |
| xx447 | 7 | 147,123 | 186,846 | Current date | No inquiry | No inquiry | 1,736 | 14,609 | Inquiry made |
| xx483 | 7 | 153,353 | 194,581 | Current date | No inquiry | No inquiry | 32,390 | 152,780 | Inquiry made |
| xx852 | 7 | 171,992 | 218,429 | Current date | No inquiry | No inquiry | 0 | 3 | Inquiry made |
| xx0609 | 7 | 184,394 | 234,152 | Current date | Inquiry made | No inquiry | 2,104 | 1 | Inquiry made |
| xx109 | 7 | 202,772 | 255,884 | Current date | No inquiry | No inquiry | 81,870 | 40,871 | Inquiry made |
| xx026 | 7 | 254,009 | 320,031 | Current date | No inquiry | No inquiry | 0 | 603 | Inquiry made |
| xx441 | 7 | 265,584 | 337,292 | No date | No inquiry | No inquiry | 0 | 0 | Inquiry made |
| xx075 | 7 | 323,421 | 426,916 | Current date | No inquiry | No inquiry | 532,714 | 66,537 | No inquiry |
| xx2580 | 7 | 409,076 | 514,895 | No date | No inquiry | No inquiry | - | - | No inquiry |
| xx047 | 7 | 441,148 | 576,353 | Current date | No inquiry | No inquiry | 1,585,837 | 846,934 | Inquiry made |
| xx208 | 7 | 444,236 | 559,714 | Current date | No inquiry | No inquiry | 122,524 | 33,247 | Inquiry made |
| xx072 | 7 | 2,107,193 | 2,636,391 | Current date | No inquiry | No inquiry | 2,185,260 | 2,292,046 | Inquiry made |
| xx2337 | 8 | 86,247 | 260,467 | No date | No inquiry | No inquiry | 0 | 492 | Inquiry made |
| xx2350 | 8 | 233,956 | 531,080 | No date | No inquiry | No inquiry | 1 | 483 | Inquiry made |
| xx2305 | 8 | 502,316 | 1,516,994 | No date | No inquiry | No inquiry | 1 | 499 | Inquiry made |
| xx079 | 8 | 1,412,080 | 4,600,000 | No date | No inquiry | No inquiry | 51,150 | 698,253 | No inquiry |
| xx293 | 9 | 60,351 | 76,646 | Current date | No inquiry | No inquiry | 0 | 10,428 | No inquiry |
| xx674 | 9 | 73,609 | 222,299 | Current date | No inquiry | No inquiry | 1 | 1 | No inquiry |
| xx078 | 9 | 88,207 | 111,516 | Current date | No inquiry | No inquiry | 0 | 150 | No inquiry |
| xx601 | 9 | 111,892 | 392,329 | No date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx507 | 9 | 111,956 | 393,025 | Contemporaneous date | Not Necessary | No inquiry | 2,500 | 29,572 | No inquiry |
| xx781 | 9 | 265,732 | 799,921 | Current date | No inquiry | No inquiry | 51 | 2,960 | No inquiry |
| xx305 | 9 | 1,773,693 | 3,996,447 | No date | No inquiry | No inquiry | 5,650,317 | 25,387 | Inquiry made |
| xx655 | 10 | 78,761 | 100,027 | Current date | No inquiry | No inquiry | 0 | 31,253 | Inquiry made |
| xx411 | 10 | 109,945 | 139,630 | Current date | No inquiry | No inquiry | 0 | 550 | Inquiry made |
| xx327 | 10 | 120,639 | 158,218 | Current date | No inquiry | No inquiry | 9,169 | 30,999 | Inquiry made |
| xx211 | 10 | 149,089 | 188,675 | No date | No inquiry | No inquiry | 0 | 1 | No inquiry |
| xx280 | 10 | 185,855 | 235,118 | No date | No inquiry | No inquiry | 938 | 6,881 | Inquiry made |
| xx821 | 10 | 204,794 | 268,061 | Current date | No inquiry | No inquiry | 0 | 0 | Inquiry made |
| xx470 | 10 | 362,539 | 454,473 | Current date | No inquiry | No inquiry | 0 | 10,454 | Inquiry made |
| xx535 | 10 | 376,251 | 477,300 | Current date | No inquiry | No inquiry | 0 | 19,728 | Inquiry made |

**BEL Claims Prepared by Accountants**

| Claim ID[1] | Accountant / Accounting Firm | Base Compensation | Final Compensation Offer | Date of P&L Preparation | P&L Date Inquiry | Requests for Data From Standard Business Systems other than G/L | Tax Return vs. Claim Revenue Absolute Difference | Tax Return vs. Claim Net Income Absolute Difference | Tax Return vs. Claim Inquiry |
|---|---|---|---|---|---|---|---|---|---|
| xx999 | 10 | 416,487 | 523,694 | Current date | No inquiry | No inquiry | 526,913 | 601,324 | Inquiry made |
| xx814 | 10 | 709,749 | 925,065 | Current date | No inquiry | Inquiry made | 0 | 3,553 | Inquiry made |
| xx661 | 10 | 774,706 | 1,010,018 | Current date | No inquiry | No inquiry | 32,434 | 70,310 | Inquiry made |
| xx471 | 10 | 944,080 | 1,229,151 | Current date | No inquiry | No inquiry | 3,436,587 | 23,964 | Inquiry made |
| xx465 | 11 | 50,815 | 153,462 | No date | No inquiry | No inquiry | 0 | 34,498 | Inquiry made |
| xx3226 | 11 | 53,909 | 122,374 | Current date | No inquiry | No inquiry | 521 | 4,699 | Inquiry made |
| xx60 | 11 | 55,963 | 71,054 | Current date | No inquiry | Inquiry made | 10,539 | 0 | No inquiry |
| xx811 | 11 | 56,521 | 170,510 | Current date | No inquiry | No inquiry | 29,800 | 21,716 | No inquiry |
| xx960 | 11 | 63,393 | 80,509 | No date | No inquiry | No inquiry | 0 | 1 | No inquiry |
| xx504 | 11 | 69,032 | 242,991 | No date | No inquiry | No inquiry | 2,035 | 1,445 | No inquiry |
| xx477 | 11 | 71,951 | 89,939 | Current date | No inquiry | No inquiry | 0 | 107,667 | No inquiry |
| xx725 | 11 | 77,353 | 98,238 | Current date | No inquiry | No inquiry | 2,297 | 15,386 | No inquiry |
| xx328 | 11 | 81,067 | 247,057 | Current date | No inquiry | Inquiry made | 0 | 0 | No inquiry |
| xx129 | 11 | 86,920 | 108,650 | Current date | No inquiry | No inquiry | 4,602 | 0 | Inquiry made |
| xx182 | 11 | 87,826 | 111,477 | Current date | No inquiry | No inquiry | 47,177 | 1 | No inquiry |
| xx292 | 11 | 92,176 | 117,064 | Current date | No inquiry | No inquiry | 25,148 | 42,536 | Inquiry made |
| xx582 | 11 | 122,012 | 147,126 | No date | No inquiry | No inquiry | 600 | 117,450 | No inquiry |
| xx0103 | 11 | 174,449 | 396,000 | Current date | No inquiry | No inquiry | 0 | 15,610 | No inquiry |
| xx374 | 11 | 210,276 | 264,778 | Current date | No inquiry | No inquiry | 425,958 | 45,250 | No inquiry |
| xx3235 | 11 | 232,221 | 294,921 | Current date | Inquiry made | No inquiry | 8 | 67,929 | Inquiry made |
| xx898 | 11 | 240,633 | 305,604 | Current date | No inquiry | No inquiry | 176,799 | 1,795 | Inquiry made |
| xx088 | 11 | 270,565 | 353,722 | Current date | No inquiry | No inquiry | 2,020 | 13,739 | Inquiry made |
| xx737 | 11 | 624,091 | 1,416,429 | Current date | No inquiry | No inquiry | 2,545 | 4,754 | No inquiry |
| xx683 | 12 | 53,115 | 67,181 | No date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx454 | 12 | 57,250 | 72,478 | No date | No inquiry | No inquiry | 1 | 0 | No inquiry |
| xx0737 | 12 | 110,694 | 140,581 | No date | No inquiry | No inquiry | 189 | 1 | No inquiry |
| xx0731 | 12 | 110,760 | 140,665 | No date | No inquiry | No inquiry | - | 1 | No inquiry |
| xx2525 | 12 | 120,934 | 159,604 | No date | No inquiry | No inquiry | 0 | 3,443 | No inquiry |
| xx692 | 12 | 146,412 | 185,943 | No date | No inquiry | No inquiry | 0 | 1 | No inquiry |
| xx130 | 12 | 173,392 | 217,476 | No date | No inquiry | No inquiry | 0 | 16,908 | No inquiry |
| xx2183 | 12 | 200,736 | 254,934 | No date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx329 | 12 | 328,193 | 412,559 | No date | No inquiry | No inquiry | 377,460 | 1 | Inquiry made |
| xx386 | 12 | 561,944 | 703,712 | No date | No inquiry | No inquiry | 11,490 | 1 | No inquiry |
| xx708 | 13 | 1,755,793 | 2,317,647 | No date | No inquiry | No inquiry | 1,748,406 | 1,194 | Inquiry made |
| xx848 | 14 | 240,000 | 300,000 | Current date | No inquiry | No inquiry | 5,781 | 2,355 | Inquiry made |
| xx828 | 14 | 524,160 | 1,205,568 | No date | No inquiry | No inquiry | 0 | 18,324 | No inquiry |
| xx848 | 14 | 633,627 | 804,706 | Current date | Inquiry made | No inquiry | 7,022 | 2 | No inquiry |
| xx2409 | 15 | 50,586 | 64,244 | No date | No inquiry | No inquiry | 0 | 3 | No inquiry |
| xx6206 | 15 | 79,348 | 100,772 | No date | No inquiry | No inquiry | 948 | 1,136 | Inquiry made |
| xx049 | 15 | 88,266 | 110,333 | No date | No inquiry | No inquiry | 4 | 3 | No inquiry |
| xx8186 | 15 | 100,649 | 127,824 | No date | No inquiry | No inquiry | 0 | 6,599 | No inquiry |
| xx628 | 15 | 112,530 | 142,913 | No date | No inquiry | No inquiry | 1,018 | 0 | No inquiry |
| xx9348 | 15 | 120,895 | 153,536 | No date | No inquiry | No inquiry | - | 1 | No inquiry |
| xx041 | 15 | 242,526 | 308,008 | No date | No inquiry | No inquiry | - | 5,324 | Inquiry made |

**BEL Claims Prepared by Accountants**

| Claim ID[1] | Accountant / Accounting Firm | Base Compensation | Final Compensation Offer | Date of P&L Preparation | P&L Date Inquiry | Requests for Data From Standard Business Systems other than G/L | Tax Return vs. Claim Revenue Absolute Difference | Tax Return vs. Claim Net Income Absolute Difference | Tax Return vs. Claim Inquiry |
|---|---|---|---|---|---|---|---|---|---|
| xx8371 | 15 | 276,776 | 351,505 | No date | No inquiry | No inquiry | 40,682 | 163 | No inquiry |
| xx369 | 15 | 736,971 | 921,214 | No date | No inquiry | No inquiry | 1 | 1 | No inquiry |
| xx637 | 16 | 1,714,917 | 2,229,392 | No date | No inquiry | No inquiry | 5,091 | 36,219 | Inquiry made |
| xx182 | 17 | 52,412 | 132,001 | Current date | No inquiry | No inquiry | - | - | No inquiry |
| xx528 | 17 | 56,787 | 72,017 | No date | No inquiry | No inquiry | 329 | 1 | No inquiry |
| xx603 | 17 | 64,465 | 81,701 | No date | No inquiry | No inquiry | 0 | 946 | No inquiry |
| xx618 | 17 | 77,631 | 98,591 | No date | No inquiry | No inquiry | 0 | 2 | No inquiry |
| xx374 | 17 | 87,870 | 111,550 | Current date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx5165 | 17 | 98,109 | 123,971 | No date | No inquiry | No inquiry | 0 | 1 | No inquiry |
| xx5169 | 17 | 113,636 | 144,318 | No date | No inquiry | No inquiry | 36,314 | 44,417 | No inquiry |
| xx372 | 17 | 117,344 | 149,027 | No date | No inquiry | No inquiry | 0 | 1 | No inquiry |
| xx644 | 17 | 189,199 | 245,959 | No date | No inquiry | No inquiry | 0 | 1 | No inquiry |
| xx371 | 17 | 211,734 | 266,482 | No date | No inquiry | No inquiry | 0 | 1,818 | Inquiry made |
| xx0382 | 17 | 226,118 | 286,767 | No date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx370 | 17 | 399,902 | 501,993 | No date | No inquiry | No inquiry | 40,054 | 21,131 | No inquiry |
| xx235 | 18 | 256,631 | 900,249 | No date | Inquiry made | No inquiry | 35 | 4 | Inquiry made |
| xx255 | 18 | 305,137 | 919,061 | Current date | No inquiry | No inquiry | 252 | 20 | No inquiry |
| xx047 | 19 | 86,006 | 109,228 | Current date | Inquiry made | No inquiry | 0 | - | No inquiry |
| xx665 | 19 | 155,218 | 194,022 | Current date | Inquiry made | No inquiry | 53,980 | 119,007 | Inquiry made |
| xx9761 | 19 | 157,538 | 552,737 | No date | Inquiry made | No inquiry | 206,410 | 5 | No inquiry |
| xx3806 | 19 | 275,736 | 703,999 | Current date | No inquiry | No inquiry | 598,748 | 99,775 | Inquiry made |
| xx451 | 20 | 54,738 | 69,517 | No date | Inquiry made | No inquiry | 89,922 | 90,148 | Inquiry made |
| xx549 | 20 | 59,947 | 76,133 | No date | No inquiry | No inquiry | 1,044 | 0 | No inquiry |
| xx801 | 20 | 1,029,697 | 1,341,302 | No date | Inquiry made | No inquiry | 504,759 | 501,781 | Inquiry made |
| xx06 | 21 | 57,501 | 75,902 | Contemporaneous date | Not Necessary | No inquiry | 51,087 | 45,626 | Inquiry made |
| xx768 | 21 | 58,164 | 73,259 | No date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx687 | 21 | 60,670 | 75,838 | Current date | No inquiry | No inquiry | 131,983 | 0 | Inquiry made |
| xx070 | 21 | 82,852 | 105,034 | Current date | No inquiry | No inquiry | 95,691 | 367 | No inquiry |
| xx4438 | 21 | 89,718 | 113,353 | No date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx256 | 21 | 98,438 | 123,766 | No date | No inquiry | No inquiry | 14,135 | 9,149 | No inquiry |
| xx472 | 21 | 106,944 | 133,680 | No date | No inquiry | No inquiry | 5,447 | 0 | No inquiry |
| xx683 | 21 | 117,120 | 295,142 | Current date | No inquiry | No inquiry | 131,983 | 0 | Inquiry made |
| xx473 | 21 | 125,634 | 158,066 | No date | No inquiry | No inquiry | 7,006 | 0 | No inquiry |
| xx223 | 21 | 170,958 | 213,698 | No date | No inquiry | No inquiry | 0 | 1 | No inquiry |
| xx1702 | 22 | 149,580 | 189,815 | No date | No inquiry | No inquiry | - | - | No inquiry |
| xx2414 | 22 | 195,456 | 246,700 | No date | No inquiry | No inquiry | 509 | 1 | No inquiry |
| xx8405 | 22 | 224,329 | 284,898 | No date | No inquiry | No inquiry | 643,897 | 17,869 | Inquiry made |
| xx956 | 22 | 391,887 | 515,311 | No date | No inquiry | No inquiry | - | 15,246 | No inquiry |
| xx2633 | 23 | 181,244 | 236,387 | No date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx827 | 23 | 241,332 | 302,946 | No date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx855 | 23 | 369,964 | 463,599 | No date | No inquiry | No inquiry | 0 | 2 | No inquiry |
| xx945 | 24 | 76,205 | 100,590 | Contemporaneous date | Not Necessary | No inquiry | 0 | 0 | No inquiry |
| xx610 | 24 | 683,428 | 894,531 | Current date | No inquiry | No inquiry | 0 | 1 | No inquiry |
| xx5723 | 25 | 200,675 | 465,565 | No date | No inquiry | No inquiry | 0 | 0 | No inquiry |

**BEL Claims Prepared by Accountants**

| Claim ID[1] | Accountant / Accounting Firm | Base Compensation | Final Compensation Offer | Date of P&L Preparation | P&L Date Inquiry | Requests for Data From Standard Business Systems other than G/L | Tax Return vs. Claim Revenue Absolute Difference | Tax Return vs. Claim Net Income Absolute Difference | Tax Return vs. Claim Inquiry |
|---|---|---|---|---|---|---|---|---|---|
| xx659 | 25 | 332,826 | 439,330 | No date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx136 | 26 | 50,958 | 64,716 | Contemporaneous date | Not Necessary | No inquiry | 0 | 0 | No inquiry |
| xx862 | 26 | 56,243 | 71,428 | Current date | No inquiry | No inquiry | 171,303 | 0 | No inquiry |
| xx795 | 26 | 77,845 | 272,459 | No date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx722 | 26 | 123,569 | 373,178 | Current date | No inquiry | No inquiry | 873,910 | 114,065 | Inquiry made |
| xx311 | 27 | 269,354 | 679,789 | No date | No inquiry | No inquiry | 0 | 23,673 | No inquiry |
| xx166 | 28 | 73,760 | 93,675 | Current date | No inquiry | No inquiry | 23,056 | 26,561 | No inquiry |
| xx3409 | 28 | 377,025 | 497,673 | No date | No inquiry | No inquiry | 0 | 0 | Inquiry made |
| xx350 | 29 | 53,081 | 67,413 | No date | No inquiry | No inquiry | 0 | 9 | No inquiry |
| xx3384 | 29 | 140,836 | 176,862 | No date | No inquiry | No inquiry | 0 | 0 | No inquiry |
| xx2631 | 30 | 161,644 | 205,287 | Current date | No inquiry | No inquiry | 610,001 | 1 | No inquiry |
| xx2253 | 31 | 117,387 | 149,082 | No date | No inquiry | No inquiry | 1 | 1 | No inquiry |
| xx027 | 32 | 94,656 | 123,163 | No date | No inquiry | No inquiry | 0 | 9,468 | No inquiry |
| xx055 | 33 | 89,599 | 111,999 | No date | No inquiry | No inquiry | 0 | 20,229 | Inquiry made |
| xx65 | 34 | 85,605 | 108,719 | Current date | No inquiry | No inquiry | 33,692 | 1 | No inquiry |
| xx9104 | 35 | 52,561 | 66,632 | Current date | No inquiry | No inquiry | 0 | 2 | No inquiry |

*Note:*
The first two digits of each Claim ID are denoted with an "x."