# October 23, 2013
# Notice of Filing Exhibit I.2.E

# EXHIBIT E

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * | MDL NO. 2179 |
| | | SECTION J |
| | * * * | HONORABLE CARL J. BARBIER |
| This document relates to Civ. A. No. 12-970. | * * * | MAGISTRATE JUDGE SHUSHAN |
| | * | |

**DECLARATION OF HAL SIDER**

I, Hal Sider, hereby declare and state as follows:

1.      I am over the age of 21 years and a resident of the State of Illinois.  Unless otherwise stated, I have personal knowledge of the facts set forth herein and, if called to do so, could testify truthfully thereto.

2.      I am an Executive Vice-President of Compass Lexecon, an economic consulting firm with its headquarters in Chicago, IL.  I have been retained by BP and my responsibilities include monitoring the implementation of the Settlement Agreement.  I previously submitted declarations in this matter on February 18, 2013, March 14, 2013, April 21, 2013, July 16, 2013, August 5, 2013, and September 20, 2013.  My February 18 declaration summarizes my qualifications and includes my curriculum vitae.

3.      I, and others under my supervision, review and evaluate BEL compensation awards made to claimants by the Court Supervised Settlement Program ("CSSP") as reflected in data posted by the Claims Administrator to the CSSP portal as well as claims activity as reported in computer files made available to BP by the CSSP.  I, and others under my supervision, have

1

compiled and evaluated the financial information reported in the profit and loss (P&L) statement data files used by the CSSP in evaluating BEL offers.  We also have reviewed a large number of BEL claims files and offers.

## I.      Introduction and Overview of Conclusions

4.      I have been asked by counsel for BP to evaluate the scope of the matching problems identified in the decision of the U.S. Court of Appeals for the Fifth Circuit ("Fifth Circuit") and to evaluate the extent to which BEL offers have been made to claimants that were unlikely to have suffered losses in variable profit due to the Deepwater Horizon spill.  Much of the analysis presented below is based on the line-item specific P&L data submitted by BEL claimants and compiled by the CSSP in the ordinary course of its review of BEL claims.

5.      This declaration expands upon the analysis of related issues presented in my February 18, 2013 and March 14, 2013 declarations.  As discussed there, failure to match monthly revenue earned with corresponding expenses incurred results in awards for claimants that suffered no spill-related losses as well as awards greatly in excess of spill-related losses suffered by certain claimants.  The impact of the failure to match revenue with corresponding variable expenses is magnified by the ability of claimants to be compensated based on the months and benchmark years which yield the highest BEL offer, and the choice of these time periods may be driven by matching errors.  Thus, the failure to match revenue with corresponding variable expenses transformed a feature of the Settlement Agreement negotiated to provide BEL claimants with flexibility in choosing the appropriate damage period into a mechanism for generating windfalls unrelated to the economic impact of the spill.

6.      My prior declarations presented a variety of metrics that identify (i) the presence of matching problems in P&L data used by the CSSP in making BEL offers; (ii) BEL offers to claimants that experienced no loss in variable profit in 2010 relative to the claimant's benchmark

period; and (iii) BEL base offers that are larger than the decline in variable profit experienced by certain claimants between the Benchmark Period and 2010, indicating that BEL base compensation is disproportionately large.

7.      Since my March 14 declaration, the cumulative number of BEL offers made by the CSSP increased by more than 150% -- from 4,801 on March 3, 2013 to 12,327 on September 29, 2013.  Data from the thousands of new BEL offers and review of on-going BEL appeals have generated new information about the CSSP's implementation of the BEL framework, the numerous matching problems observed in the financial data relied on by the CSSP, and the frequency of BEL offers to claimants that did not experience a loss in variable profit in 2010 compared to the years in the Benchmark Period.

8.      The analysis presented here relies on monthly line-item specific P&L data submitted by 9,844 BEL claimants and compiled by CSSP.  This includes information from virtually all BEL offers made by CSSP since mid-November 2012, when CSSP first started to make available this P&L information in Excel form.[1]  These data files provide a wealth of information establishing that:

- BEL offers rely pervasively on flawed and incomplete financial data that fail to match monthly revenue with corresponding variable expenses.  These flaws are reflected in a variety of irregular financial metrics.

- BEL offers are being extended to large numbers of claimants that suffered no loss in variable profit between the Benchmark Period and 2010, when losses are evaluated over longer time frames (such as May-December or January-December).  These longer time frames are less distorted by matching problems

---

1.  The 9,844 BEL claims included in the analysis are those for which the CSSP has provided the claimant's P&L data in spreadsheet form.  Prior to that, CSSP provided the claimant's P&L information only in PDF format.

than the limited set of months used to determine BEL compensation for many claimants. While the Settlement Agreement enables BEL compensation to be determined on periods as short as three months, the presence of substantial losses over brief periods when no losses are observed over somewhat longer periods indicates that it is likely that the shorter "loss" periods reflect the impact of errors in matching revenue with corresponding variable expenses, not a real economic loss.

- Base BEL offers often greatly overstate the claimant's loss in variable profits when evaluated over longer time frames, with exaggerated base offers compounded by the growth factors and RTP provided under Exhibit 4C of the Settlement Agreement. Again, matching problems contribute to the distorted base offers.

- A substantial share of BEL claimants would fail to gain eligibility based on the V-test established in Exhibit 4B of the Settlement Agreement. These claimants pass the V-test on only one of many possible windows or clear the thresholds by only a small amount. Distorted measures of monthly revenue that fail to identify when revenue was earned contribute to these distortions. Application of the V-test using revenue data from May-December, which are less subject to distortions from matching errors in the monthly data used by CSSP, would result in more than half of BEL claimants failing the V-test. While the V-test is based on 3-month windows, the presence, for example, of revenue declines over a 3-month period while revenue increased over a somewhat longer period implies that the the shorter "decline" reflects the impact of errors in the measurement of when revenue was earned, not a real decline in revenue.

4

9.     Analysis of the P&L data used in more than 9,000 BEL offers indicates that these problems are widespread in offers to claimants in all industries.  Moreover, the analysis indicates that these problems are not limited to claimants that rely on cash basis P&L data, but instead are widespread in offers in which claimants indicate that their P&L data were prepared on an accrual basis.

10.     The remainder of this declaration is organized as follows:

- Section II describes and summarizes metrics identifying offers made to BEL claimants based on financial data for which monthly revenue does not appear to be matched to corresponding variable expenses.  These metrics identify frequent incidence of highly irregular patterns such as spikes in monthly revenue and monthly expenses, wide monthly variation in variable margins (indicating that spike in revenue and variable expenses typically do not coincide), negative monthly revenue entries, negative monthly expense entries and negative monthly variable profit, each of which indicates that CSSP offers rely on financial data that fail to properly match revenue and corresponding variable expenses.

- Section III identifies frequent BEL offers to claimants that likely suffered no loss in variable profit in May-December or January-December 2010 relative to the same months of the Benchmark Period.  Claimants that obtain BEL offers despite earning higher variable profit in 2010 relative to the Benchmark Period are precisely those whose awards are most likely to depend on flawed and irregular financial data that fail to match monthly revenue with corresponding variable expenses.  Section III also identifies frequent BEL offers in which base compensation (pre-RTP and pre-growth factor) is larger than the decline in variable profit between May-December or January-December of the Benchmark

Period and the same months of 2010, indicating that BEL base compensation is disproportionately large.  Such "disproportionately large" BEL offers are likely to be based on flawed financial data that fail to match monthly revenue with corresponding variable expenses. In addition, this section also shows that the vast majority of BEL participants did not previously claim harm from the spill by participating in GCCF or filing SFJs.  This provides a further indication that CSSP's implementation of BEL is providing compensation to a large number claimants that were not affected by the DWH spill.

- Section IV summarizes metrics that identify claimants whose eligibility under the BEL V-test for establishing causation could be a result of even small errors in the timing of reported revenue.  This large number of BEL claimants that "narrowly pass" the V-test, combined with the highly irregular revenue patterns observed in many claimants' financial data indicates that a substantial number of BEL claimants would not obtain offers if revenue was properly measured.  Again, these results indicate that CSSP failure to properly measure claimants' monthly revenue results in BEL offers to claimants that were not affected by the DWH spill.

- Section V evaluates a random sample of BEL offers made to claimants submitting P&L data that they identify as being prepared on the accrual basis.  As noted above, analysis of these offers indicates that the problems identified in CSSP's implementation of the BEL framework and documented in Sections II-IV are not limited to claimants relying on cash-basis financial statements but instead extend to offers based on financial data identified by claimants as reflecting accrual basis accounting.

## II.    BEL offers subject to errors in the measurement of revenue and corresponding variable expenses

11.    As discussed in my prior declarations, BP's accounting experts have developed objective data metrics that identify claims for which monthly revenue is unlikely to be matched to corresponding variable expenses.[2]  The metrics analyzed include:

- Claims with monthly revenue "spikes" as reflected in financial data used by the CSSP in making BEL offers, which indicates that it is likely that revenue is not recorded in the period in which it is earned.  Revenue spikes are identified when a claimant has a month with revenue in excess of 17% of annual revenue in any of the claimant's benchmark years or 2010.  The 17% threshold reflects months in which revenue reported by the BEL claimant is two times the claimant's average monthly revenue.  The results, summarized in Table 1 indicate that 56% of BEL offers include such a monthly revenue spike.

- Claims with monthly variable expense spikes as reflected in financial data used by the CSSP in making BEL offers, which indicates that expenses are not properly recorded in months in which they are incurred.  The tabulations reported in Table 1 identify claimants that have a month with variable expenses in excess of 17% of annual variable expenses in the claimant's benchmark years or 2010.  As above, the 17% threshold identifies months in which variable expenses are at least two times the claimant's average monthly variable expenses.  As shown in Table 1, 69% of BEL offers include such a monthly expense spike.

---

2.  Declaration of Hal Sider, February 18, 2013, ¶¶29-36; Declaration of Hal Sider, March 14, 2013, ¶¶8-10. Footnote 2 from the February 18 Declaration identifies the accounting and industry experts which prepared declarations for BP during this period.

- Claims with wide month-to-month swings in variable profit margin, which indicates that spikes and other month-to-month variation in revenue and variable expenses typically do not coincide.  The margin variability, or "share spike" metric identifies claimants for which at least one month's share of annual revenue deviates from the same month's share of annual variable expenses by more than 7.5 percentage points.  Thus, if a given month accounts for a pro-rata share of annual variable expenses (8.3%), this metric would identify a claimant only if the same month accounts for 15.8% or more of annual revenue.  As shown in Table 1, 65% of BEL offers exhibit wide month-to-month swings in variable profit measured in this way, indicating that revenue is not matched with corresponding variable expenses.

- Claims with negative revenue items reported in monthly financial data used by the CSSP in making BEL offers, which indicates that monthly revenue is not properly recorded in the month in which it is earned.  Negative monthly revenue typically reflects accounting adjustments to correct erroneous entries made in prior periods. The presence of negative revenue items indicates that revenue is not properly recorded in the month in which it is earned.  Given the offsetting nature of such adjustments, negative revenue reported in one month implies that revenue is not accurately reported in at least two months.  As shown in Table 1, 6% of BEL offers include a month with negative revenue.

- Months with negative variable expenses as reflected in monthly financial data used by the CSSP in making BEL offers, which indicates that expenses are not properly reported in the months in which they are incurred.  Negative variable

expenses typically reflect accounting adjustments to correct erroneous entries made in prior periods.  The presence of negative variable expense items suggests that expenses are not properly recorded in the month in which they were incurred.  Given the offsetting nature of such adjustments, the presence of negative variable expense items indicates that variable expenses are not accurately reported in at least two months.  As shown in Table 1, 45% of BEL offers include a month with a negative variable expense.

- The presence of negative variable profits in a month, as reflected in the CSSP's analysis of BEL offers, often indicates that monthly revenue is not properly matched with corresponding variable expenses because firms typically would not operate when revenue fails to cover variable expenses.  As shown in Table 1, 60% of BEL offers include a month with negative variable profits.

- The presence of monthly bad debt expenses concentrated in a single month indicates that corresponding variable expenses, here bad debt, are not properly aligned with when revenue is earned.  While not all claimants report bad debt expenses as a line item in their P&L, claimants that do so typically report bad debt in only a small number of months.  Thus, bad debt entries in P&Ls typically reflect the recognition of debts that have accumulated over prior months or years.  Available data indicate that a single monthly entry accounts for more than 50% of annual bad debt expenses recorded in 92% of claims in which bad debt is reported.  The presence of bad debt as a line item thus indicates that bad debt expenses are not properly aligned with when revenue is earned.  As shown in Table 1, 20% of BEL offers are based on P&L data that both (i) report bad debt

expenses, and (ii) report more than 50% of the claimant's annual bad debt
expenses in a given month, indicating that monthly revenue have not been
properly matched to the corresponding variable expenses.

**Table 1**
**Percent of BEL Offers that Meet Indicators of Matching Problems**

| Industry | Offers | Revenue Spike | Variable Expense Spike | Share Spike | Negative Revenue Line Item | Negative Variable Expense Line Item | Negative Variable Profit | Bad Debt |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Percent of Offers | | |
| Agriculture: Crops | 190 | 99% | 98% | 99% | 9% | 39% | 100% | 5% |
| Agriculture: Other | 98 | 91% | 92% | 91% | 9% | 48% | 93% | 10% |
| Arts, Entertainment, and Recreation | 359 | 67% | 77% | 71% | 8% | 42% | 65% | 14% |
| Bars and Restaurants | 649 | 16% | 21% | 19% | 2% | 48% | 29% | 18% |
| Construction | 1,318 | 71% | 74% | 72% | 11% | 54% | 85% | 26% |
| Health Care | 534 | 17% | 65% | 74% | 3% | 54% | 25% | 12% |
| Hotels and Motels | 335 | 28% | 57% | 67% | 2% | 58% | 27% | 20% |
| Manufacturing | 332 | 43% | 58% | 61% | 5% | 64% | 73% | 43% |
| Professional Services: Lawyers | 320 | 74% | 90% | 95% | 9% | 63% | 53% | 18% |
| Professional Services: Other | 735 | 66% | 85% | 91% | 6% | 52% | 61% | 20% |
| Property Rental | 1,024 | 70% | 90% | 67% | 4% | 21% | 49% | 5% |
| Real Estate | 891 | 88% | 81% | 75% | 4% | 23% | 72% | 4% |
| Retail Trade | 966 | 38% | 46% | 40% | 5% | 62% | 68% | 39% |
| Seafood Processing | 118 | 61% | 63% | 28% | 6% | 37% | 87% | 30% |
| Services | 882 | 38% | 61% | 67% | 5% | 38% | 47% | 21% |
| Transportation and Warehousing | 207 | 44% | 57% | 58% | 5% | 47% | 57% | 24% |
| Wholesale Trade | 289 | 44% | 54% | 48% | 6% | 68% | 69% | 45% |
| All Other Industries | 295 | 54% | 77% | 78% | 7% | 52% | 59% | 25% |
| Missing | 302 | 83% | 91% | 56% | 5% | 9% | 55% | 1% |
| Total | 9,844 | 56% | 69% | 65% | 6% | 45% | 60% | 20% |

Source: CSSP data as of 9/30/2013.
Notes:
  1. Based on years in the claimants' Benchmark Period and 2010.
  2. Revenue and Variable Expense Spikes are identified when a single month accounts for at least 17 percent of annual revenue or variable expenses.
  3. A share spike occurs when the monthly share of annual revenues differs from the monthly share of annual variable expenses by at least 7.5 percentage points.
  4. Bad Debt indicator is met when bad debt expense in a single month accounts for at least 50 percent of annual bad debt expense.

12.    Table 1 provides data for each of these metrics by industry category.[3]  As the
table indicates, the metrics above identify the frequent presence of matching problems in each
industry category.  Overall, 94% of BEL claims meet at least one of the metrics identified in

3.   The set of industries reported in Table 1 includes seven more industry categories than reported in my February 2013 and March 2013 declarations.  The increased number of categories is attributable to the larger set of claims available for analysis.  Specifically, the new tables report two categories of agricultural claimants (crop farms and other agriculture) and professional service claimants (lawyers and other professional services).  The tables separate property rental claimants from other real estate claimants; and separately report the following industries previously included in the "other" industries category:  arts/entertainment/recreation; services; and transportation/ warehousing.

10

Table 1.  These metrics could be applied by the CSSP to identify claims that warrant additional scrutiny in identifying matching problems.

III.    **BEL claimants that may not have suffered spill-related losses and BEL claimants for which base offers appear to substantially exceed loss.**

1.    **BEL claimants with no loss in variable profit between the Benchmark Period and 2010**

13.    Errors in matching monthly revenue and corresponding variable expenses can result in BEL offers to claimants that suffered no loss in variable profit between the Benchmark Period and 2010.  Because BEL compensation can be based on a period as short as three months, errors in the measurement of revenue and corresponding variable expenses that work to claimants' benefit can result in "losses" as measured by CSSP even where the claimant suffered no actual loss in variable profit between 2010 and the claimant's Benchmark Period.   As mentioned above, the presence of substantial losses over brief periods when no losses are observed over somewhat longer periods indicates that it is likely that the shorter "loss" periods reflect the impact of errors in matching revenue with corresponding variable expenses, not a real economic loss.

14.    Evaluation of a claimant's losses in variable profits over longer periods reduces the potential influence of errors in measurement of monthly revenue and corresponding variable expenses.  Where BEL claimants appear not to have suffered reductions in variable profits measured over longer periods but nonetheless obtain compensation under the CSSP's application of the BEL framework, the CSSP award likely is the result of errors in matching monthly revenue to the corresponding variable expenses.[4]

---

4.  The fact that a claimant had no loss measured over a longer period of months does not always imply that the claimant did not experience spill-related losses.  However, such circumstances are a valuable indictor of which claims should be subjected to further review to ensure that monthly revenue and variable expenses have been properly matched.

15.     BEL claimants that received a BEL offer without suffering a reduction in variable profit in 2010 relative to the benchmark year can be identified from the P&L data used by the CSSP in evaluating claims.[5]  Table 2 (below) reports the share of BEL offers made to claimants that suffered no loss in variable profit between either (i) May-December of the claimant's Benchmark Period and May-December of 2010, or (ii) January-December of the Benchmark Period and January-December of 2010.  Both the May-December and January-December time periods are used due to the possibility that problems in matching revenue with corresponding variable expenses can result in shifting revenue and/or variable expenses between the January-April and May-December time periods.  If so, analyzing changes in a variable profit only between May-December of the Benchmark Period and 2010 can yield a distorted view of whether the claimant experienced a loss in variable profit in 2010 relative to the Benchmark Period.

16.     As Table 2 indicates, 31% of claimants receiving BEL offers did not experience a loss in variable profit measured over the May-December or January-December periods in 2010 relative to the same months in the Benchmark Period.  Such offers warrant additional scrutiny due to the likelihood that they were the result of errors in the matching of monthly revenue and corresponding variable expenses, and the likelihood that these claimants experienced no loss following the DWH spill.

---

5.  For example, the loss in variable profit between May-December of the Benchmark Period and May-December 2010 is calculated by summing CSSP's calculation of variable for each month over these periods, and then calculating the difference.  The calculation incorporates no adjustments to CSSP's calculation of monthly variable profits.

**Table 2**
**BEL Offers with No Loss or Disproportionately Large Offer**

| Industry | Offers | Percent of Offers | |
|---|---|---|---|
| | | No Loss | 25% Disproportionate |
| Agriculture: Crop Farms | 190 | 53% | 83% |
| Agriculture: Other | 98 | 35% | 52% |
| Arts, Entertainment, and Recreation | 359 | 28% | 29% |
| Bars and Restaurants | 649 | 38% | 15% |
| Construction | 1,318 | 30% | 49% |
| Health Care | 534 | 31% | 14% |
| Hotels and Motels | 335 | 24% | 10% |
| Manufacturing | 332 | 27% | 33% |
| Professional Services: Lawyers | 320 | 36% | 34% |
| Professional Services: Other | 735 | 32% | 30% |
| Property Rental | 1,024 | 24% | 20% |
| Real Estate | 891 | 29% | 43% |
| Retail Trade | 966 | 36% | 35% |
| Seafood Processing | 118 | 31% | 40% |
| Services | 882 | 33% | 23% |
| Transportation and Warehousing | 207 | 31% | 36% |
| Wholesale Trade | 289 | 32% | 36% |
| All Other Industries | 295 | 32% | 27% |
| Missing | 302 | 32% | 27% |
| Total | 9,844 | 31% | 32% |

Source: CSSP data as of 9/30/2013.

Notes:

1. No Loss offers are those for which 2010 Variable Profit is larger than Benchmark Period Variable Profit (on either May-December or January-December basis).

2. Disproportionality (D) is defined as:

    D = (Base Offer − Lost VP) / Benchmark VP

    Lost VP = (Benchmark VP − 2010 VP)

    The calculation is performed alternatively using May-December in defining Benchmark VP and 2010 VP, or using January-December in defining Benchmark VP and 2010 VP. The claimant's disproportionality metric (D) reflects the larger of the two values. Base Offer is defined excluding the RTP and growth factor.

17.     Table 2 also reports results by industry, and shows that a substantial share of claimants from each industry suffered no loss in variable profit between the Benchmark Period and 2010 measured in this way. Appendix 1 presents 268 examples of BEL offers that did not

13

suffer a loss in variable profit between the Benchmark Period and 2010.[6] These examples include claimants in industries engaged in activities with no apparent direct connection to the DWH spill, and/or examples of Zone D claimants that have received sizeable BEL offers.

**2.      Claimants Receiving Disproportionately Large Offers**

18.     Comparison of the size of the CSSP's base BEL offer (pre-RTP, pre-growth factor) with the reduction in variable profit reported by the claimant between May-December 2010 or January-December 2010 and the comparable months of the Benchmark Period can be used to identify BEL offers that are "disproportionately" large.

19.     The CSSP's base BEL offer is calculated as the claimant's reduction in variable profit between the Benchmark Period and 2010 for the months included in the Compensation Period.  The CSSP's use of P&L data that do not properly match monthly revenue with corresponding variable expenses can yield base offers greatly in excess of the claimant's actual reduction in variable profit measured over the May-December or January-December period. Thus, a useful method of identifying offers that rely on data that do not properly match monthly revenue and corresponding variable expenses is to identify claims for which the CSSP's base offer is unrealistically large relative to the decline in variable profits experienced by the claimant between May-December of 2010 and the same months of the benchmark period.

20.     A BEL offer which implies that a claimant's 2010 variable profit in the absence of the spill would have been at least 25% greater than the claimant's variable profit in the Benchmark Period is defined here (and in my March 14 declaration) as a "disproportionately

---

6.  Appendix 1 masks the CSSP Claimant ID for the selected claims to report only the last two digits.

large offer."[7]  The existence of a disproportionately large offer is a strong indicator that the CSSP is compensating claimants for artificial losses due to reliance on financial data that do not properly match monthly revenue with corresponding variable expenses.

21.     Table 2 shows that 32% of BEL offers are disproportionate, as defined in this way.  While the percentages are highest in industries such as agriculture and construction, a sizeable share of offers in all industries are disproportionate.  Appendix 2 presents 253 examples of disproportionately large BEL offers.[8]  Overall, 43% of claimants meet at least one of the metrics reported in Table 2.

22.     The "no loss" and "disproportionality" metrics could be applied by the CSSP to identify claims that warrant additional scrutiny in identifying matching and causation problems.

### 3.     BEL claimants that did not participate in GCCF or file SFJs

23.     Another indication of the extent to which BEL claimants may have losses unrelated to the spill is reflected in the share of BEL claimants that did not participate in GCCF.  Many businesses harmed by the spill would have been expected to make a claim with GCCF, which did not require claimants to sign a release in exchange for receiving an emergency or interim payment.  This pattern was highlighted in my February and March declarations and is updated in Figure 1 below based on the inflow of new claimants since the inception of the CSSP.  As the Figure indicates, roughly 85% of new BEL claimants since March 2013 did not participate in GCCF.

---

7.  Disproportionality (D) is defined as:
$$D = (Base\ Offer - Lost\ VP)\ /\ Benchmark\ VP$$
$$Lost\ VP = (Benchmark\ VP - 2010\ VP)$$
The calculation is performed alternatively using May-December in defining Benchmark VP and 2010 VP, or using January-December in defining Benchmark VP and 2010 VP.  The claimant's disproportionality metric (D) reflects the larger of the two values.  Base offer is defined excluding the RTP and growth factor.
8.  Appendix 2 masks the CSSP Claimant ID for the selected claims to report only the last two digits.



**Figure 1**
**GCCF Participation Among New BEL Claimants**

Source: CSSP data as of 9/30/2013.

24.     A related indicator of the extent to which BEL claimants have losses unrelated to the spill is the frequency with which the CSSP makes offers to claimants that did not file Short Form Joinders to identify their intent to participate in MDL 2179.  While participation in the Economic and Property Damages Settlement is not restricted to entities that filed SFJs, the fact that few of the BEL claimants, including those that received large offers, had previously claimed harm from the spill by filing SFJs suggests that other factors, including errors in the measurement of monthly revenue and corresponding variable expenses, contribute in part or whole to the large offers they received.  Table 3 shows that less than 20% of offers larger than $500,000 have been made to claimants that filed SFJs.  In addition, crop farms, law firms, manufacturers, and construction firms are among the industries with the smallest percent of

offers made to claimants that filed SFJs, indicating that few claimants in these industries would have made claims for spill-related losses in court.

**Table 3**
**BEL Offers to Claimants that Filed Short Form Joinders**

| | Offers Above $500,000 | | | All BEL Offers | | |
|---|---|---|---|---|---|---|
| Industry | Offers | Claimant Filed SFJ | % of Total | Offers | Claimant Filed SFJ | % of Total |
| Agriculture: Crop Farms | 26 | 0 | 0.0% | 64 | 0 | 0.0% |
| Agriculture: Other | 11 | 1 | 9.1% | 53 | 1 | 1.9% |
| All Other Industries | 15 | 2 | 13.3% | 404 | 39 | 9.7% |
| Arts, Entertainment, and Recreation | 32 | 9 | 28.1% | 315 | 57 | 18.1% |
| Bars and Restaurants | 54 | 22 | 40.7% | 565 | 135 | 23.9% |
| Construction | 131 | 7 | 5.3% | 807 | 69 | 8.6% |
| Health Care | 27 | 3 | 11.1% | 344 | 17 | 4.9% |
| Hotels and Motels | 60 | 15 | 25.0% | 243 | 80 | 32.9% |
| Manufacturing | 46 | 2 | 4.3% | 243 | 19 | 7.8% |
| Professional Services: Lawyers | 71 | 0 | 0.0% | 212 | 8 | 3.8% |
| Professional Services: Other | 31 | 4 | 12.9% | 516 | 35 | 6.8% |
| Property Rental | 20 | 8 | 40.0% | 685 | 81 | 11.8% |
| Real Estate | 16 | 3 | 18.8% | 565 | 41 | 7.3% |
| Retail Trade | 88 | 32 | 36.4% | 710 | 122 | 17.2% |
| Seafood Processing | 35 | 21 | 60.0% | 98 | 51 | 52.0% |
| Services | 18 | 6 | 33.3% | 640 | 46 | 7.2% |
| Transportation and Warehousing | 11 | 0 | 0.0% | 141 | 11 | 7.8% |
| Wholesale Trade | 40 | 4 | 10.0% | 207 | 18 | 8.7% |
| Total | 732 | 139 | 19.0% | 6,812 | 830 | 12.2% |

Sources: CSSP data as of April 22, 2013; MDL 2179 Short Form Joinder data as of March 16, 2012.

## IV.    BEL Claims for which eligibility may be affected by errors in the measurement of revenue

25.    This section identifies claims for which errors by the CSSP in the measurement of monthly revenue can affect a claimant's BEL eligibility and result in compensation for claimants unaffected by the spill.  Claimants that pass the V-test due to errors in the measurement of monthly revenue may receive compensation despite being unaffected by the DWH spill. Potential eligibility for BEL compensation under the BEL V-test is based on a comparison of revenue in three consecutive months in the benchmark period relative to the same three-month

17

periods in 2010 and 2011.  The threshold values of the V-test depend on a claimant's zone and industry.

       **1.**      **Claimants that would fail the V-test if applied based on May-December revenue**

26.      One approach to evaluating the potential impact of errors in the CSSP's approach to measurement of revenue in implementing the BEL's V-test set forth in Settlement Agreement Exhibit 4B causation framework is to determine whether claimants would have passed the V-test had it been applied using the claimant's aggregate revenue between May and December of the benchmark period, 2010 and 2011.[9]  Just as use of longer time periods provides a useful indicator of actual changes in a claimant's variable profit, the use of longer time periods also provide a useful indicator for evaluating the possibility that errors in monthly revenue reported in a claimant's P&L and used by CSSP influence eligibility under the V-test.  As mentioned above, while the V-test is based on 3-month windows, the presence, for example, of revenue declines over a 3-month period while revenue increased over a somewhat longer period implies that the the shorter "decline" reflects the impact of errors in the measurement of when revenue was earned, not a real decline in revenue.

27.      The results of this analysis are presented in Table 4, which indicates that fully 59% of BEL claimants that gained eligibility through the V-test would have failed this test had it been applied based on aggregate May-December revenue.[10]  When a claim fails the 6-month May-December V-test, it does not necessarily follow that the determination of a claimant's eligibility under the 3-month V-test is erroneous.  It raises concerns, however, and warrants a

---

9.  For example, the "down" leg of the V-test is evaluating based on revenue used in CSSP's analysis for May-December of the benchmark period relative to May-December 2010.  Similarly, the "up" leg of the V-test is evaluated using revenue used in CSSP's analysis for May-December 2010 and May-December 2011.
10.  Claimants with eligibility that is presumed (such as all claimants in Zone A) are not included in this analysis.

careful review of the monthly revenue data to ensure that eligibility is not due solely to errors in reported monthly revenue.

**Table 4**
**BEL Eligibility Determinations Potentially Affected by Measurement Error**

| Industry | Offers | Fail May-Dec V-Test | Narrowly Pass V-Test |
|---|---|---|---|
| Agriculture: Crop Farms | 189 | 70% | 40% |
| Agriculture: Other | 98 | 53% | 38% |
| Arts, Entertainment, and Recreation | 154 | 60% | 45% |
| Bars and Restaurants | 305 | 65% | 65% |
| Construction | 1,133 | 51% | 28% |
| Health Care | 430 | 73% | 57% |
| Hotels and Motels | 215 | 56% | 47% |
| Manufacturing | 316 | 59% | 34% |
| Professional Services: Lawyers | 270 | 67% | 37% |
| Professional Services: Other | 601 | 59% | 39% |
| Property Rental | 326 | 54% | 36% |
| Real Estate | 647 | 51% | 24% |
| Retail Trade | 681 | 66% | 48% |
| Seafood Processing | 5 | 40% | 20% |
| Services | 641 | 60% | 41% |
| Transportation and Warehousing | 175 | 56% | 39% |
| Wholesale Trade | 260 | 63% | 46% |
| All Other Industries | 201 | 63% | 41% |
| Missing | 109 | 54% | 32% |
| All Industries Combined | 6,756 | 59% | 39% |

Source: CSSP data as of 9/30/2013.
Notes:
1. Excludes offers that did not establish eligibility through the V-test.
2. Offers that Narrowly Pass V-Test are those which pass only 1 of 6 potential windows or those with a maximum clearance of 2% or less of annual revenue. See: Appendix 3.

### 2.    BEL claims that narrowly pass the V-test

28.    The revenue data used by the CSSP in determining BEL eligibility also have been analyzed to identify claimants that "narrowly passed" the V-test. Under the V-test there are six possible three-month eligibility windows for the claimant's Benchmark Period: May-July, June-August, July-September, August-October, September-November, and October-December. Claimants that pass the V-test in only one of these periods are considered to have "narrowly

19

passed" the V-test and warrant potential scrutiny to determine whether passage of the V-test is due solely to errors in reported monthly revenue.  Similarly, claimants that would have failed the V-test if a "small" share of the claimant's annual revenue had been shifted into or out of the 3-month window in the claimant's most successful V-test warrant potential scrutiny to determine whether passage of the V-test is due solely to errors in reported monthly revenue.  For present purposes, the "small" share is defined as 2% of the claimant's annual revenue for the purpose of identifying claimants that "narrowly pass" the V-test based on this criterion. [11]  (Appendix 3 explains how this metric is constructed.)

29.     The results of this analysis for all claimants that established eligibility through the V-test are also summarized in Table 4, which indicates that 39% of claimants "narrowly passed" the V-test based on these criteria.   Again, a sizeable share of claimants in all industry categories "narrowly pass" the V-test.  The fact that a claimant "narrowly passed" the V-test does not necessarily imply that the eligibility determination in its favor is erroneous.  However, as above, it implies that the monthly revenue data that are the basis of claimant's eligibility must be carefully reviewed to ensure that a favorable eligibility determination is not due to errors in reported monthly revenue alone.

30.     Overall, 63% of claimants meet at least one of the metrics identified in Table 4 that identify BEL Claims for which eligibility may be affected by errors in the measurement of revenue.  These metrics could be applied by the CSSP to identify claims that warrant additional scrutiny in identifying matching and causation problems.

---

11.  Similarly, certain claimants may be denied eligibility due to errors in the measurement of revenue.  However, it is not possible to analyze the extent to which claimants may fail to obtain BEL eligibility due to errors in the measurement of revenue because CSSP only makes available financial information for claimants that receive BEL offers.  Moreover, the claimants' ability to establish V-test eligibility based on any one of multiple windows makes it unlikely that errors in the measurement of monthly revenue would exclude significant numbers of claimants.

## V.  Matching problems are not limited to BEL claimants that rely on cash basis financial statements

31.     The accompanying declaration of expert accountants explain how monthly P&L statements identified as being prepared based on accrual methods often do not satisfy all the prerequisites for accrual-based accounting or meet the matching principles incorporated into the BEL framework.[12]  This section shows that BEL offers to claimants with documentation that indicates that that were prepared using accrual methods frequently exhibit each of the problems evaluated in Sections II-IV above among the full sample of BEL offers.

32.     The CSSP does not identify the claimant's method of accounting in CSSP data files made available to BP.  However, information available at the CSSP's portal has been used to identify the accounting basis reported by the claimant for a random sample of BEL offers.[13] Under my direction, documents for 500 randomly selected large BEL claims maintained at the CSSP portal have been have been reviewed in an attempt to determine the accounting method that claimant identified as the basis of the P&L data used in the CSSP's BEL evaluation.  For the 500 files reviewed, 145 included P&Ls identified by claimants as reflecting accrual methods, 74 were identified by claimants as reflecting cash basis methods, 2 were identified by claimants as using other methods, and no method of accounting was identified by claimants for 279 claims.

33.     The metrics identified in Sections II-IV above were calculated for the claims identified as based on accrual methods and are summarized in Table 5.  The results of the analysis for claims identified by claimants as using accrual-based P&Ls and the results for those observed in the full BEL sample are similar with respect to:  (i)  the frequency of P&L line items

---

12.   See, for example, Declaration of Brian L. Gaspardo, October 9, 2013, pp. 2-3.
13.   Analysis was based on a randomized list of BEL claimants that received pre-RTP offers of $100,000 or more. The accounting method was identified by reviewing monthly P&L and tax documents in the BEL claimant's file in the CSSP portal.  The P&L documents are generally identified as *20xx Financial – Income Statements / Profit & Loss (Claim ID: xxxxx)* and we have used related variants of this document title in identifying documents to review. Results from this analysis are limited to claims for which CSSP Excel files with P&L information are available.

that are indicative of matching problems; (ii) the frequency with which claimants had higher variable profit in May-December or January-December 2010 compared to the same months of the Benchmark Period; (iii) the frequency of offers substantially in excess of reductions in variable profit between May-December or January-December of the Benchmark Period relative to the same months of 2010; (iv) the frequency with which claimants would fail the V-test if calculated based on May-December revenue; and (v) the frequency with which claimants narrowly pass the V-test.

34.     In sum, these results indicate that claims identified by claimants as relying on accrual basis financial statements suffer from problems relating to improper and insufficient matching of monthly revenue to corresponding variable expenses that are comparable to those observed among BEL claims taken as a whole.

**Table 5**
**Comparison of Accrual Basis Offers to All Offers**

| Metric | Percent of Offers | |
| --- | --- | --- |
| | Accrual Basis | Total |
| Revenue Spike | 56% | 55% |
| Variable Expense Spike | 64% | 66% |
| Share Spike | 70% | 66% |
| Negative Revenue Line Item | 10% | 8% |
| Negative Variable Expense Line Item | 70% | 68% |
| Negative Variable Profit | 75% | 67% |
| Bad Debt | 48% | 35% |
| | | |
| No Loss | 26% | 26% |
| 25% Disproportionate | 40% | 35% |
| Number of Offers | 126 | 2,950 |
| | | |
| Fail May-Dec V-Test | 53% | 57% |
| Narrowly Pass V-Test | 37% | 37% |
| Number of Offers | 98 | 2,329 |

Source: CSSP data as of 9/30/2013.
Notes:
   1. Based on offers with $100,000 or more in pre-RTP compensation.

22

**VI.     Conclusion**

35.     The analysis of monthly line-item specific P&L data submitted by 9,844 BEL claimants establishes CSSP's pervasive reliance on flawed and incomplete financial data that fail to match monthly revenue with corresponding variable expenses.  These matching problems are reflected in a wide variety of irregular financial metrics; result in BEL offers being extended to large numbers of claimants that suffered no loss in variable profit between the Benchmark Period and 2010 when evaluated over longer time frames (such as May-December or January-December) that are less distorted by matching issues than the limited set of months for which BEL compensation is determined for many claimants; result in base compensation that often greatly overstates the claimant's loss in variable profits when evaluated over longer time frames; and enable many BEL claimants to narrowly pass V-test eligibility tests based on highly distorted measures of monthly revenue that fail to identify when revenue was earned.

36.     As a result, the pattern of awards and outcomes often bear little relationship to economic reality.  The distortions resulting from CSSP's BEL implementation are highlighted in Table 6, which reports the number offers and the value of offers made by CSSP to date to Zone D BEL claimants in industries with little apparent relationship to the DWH spill.  As the Table shows, CSSP has made nearly 4,000 offers to date to Zone D claimants in the identified industries.  (I also include claims from law firms and crop farms in Zones A-C due to their equally implausible connection to the DWH spill.)  To date, the total value of these offers alone is nearly $1.3 billion.  Other claims in Zones A-C, such as manufacturing, health care, other professional services whose connection to the spill also might seem to be implausible are not included in Table 6.  Offers to Zone D claimants in the hotel, restaurant and entertainment industries also are not reported despite their tenuous connection with the DWH spill.  The data

present a stark reminder of the pervasiveness of problems relating to CSSP's BEL

implementation.

**Table 6**
**BEL Offers in Remote Industries and Geographies**

| Industry | Offers | Amount Offered |
|---|---|---|
| Agriculture: Crop Farms | 216 | $96,125,368 |
| Agriculture: Other | 92 | $34,212,424 |
| Construction | 760 | $366,671,101 |
| Health Care | 192 | $36,865,656 |
| Manufacturing | 234 | $128,448,530 |
| Professional Services: Lawyers | 386 | $296,025,181 |
| Professional Services: Other | 415 | $70,140,810 |
| Property Rental | 186 | $10,724,822 |
| Real Estate | 365 | $26,896,303 |
| Retail Trade | 417 | $80,880,002 |
| Services | 379 | $36,048,404 |
| Transportation and Warehousing | 107 | $26,649,669 |
| Wholesale Trade | 205 | $77,064,956 |
| Total | 3,954 | $1,286,753,227 |

Source: CSSP data as of 9/30/2013.
Notes:
  1. Includes all offers to claimants in Zone D.
  2. Includes offers to crop farms and lawyers in Zones A-C.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is a true and correct statement of my analysis and opinions.


Dated:  October 9, 2013

_____

Hal Sider

# APPENDIX 1

**Appendix 1**
**Examples of BEL Offers with No Loss**
**Pre-RTP Offers of at Least $100,000 in Zone D (except for Crop Farms and Lawyers)**

| No. | Claimant ID | Offer Date | State | Zone | Industry | Offer | Benchmark VP - 2010 VP (May-December) *Negative Implies Gain in VP* |
|---|---|---|---|---|---|---|---|
| 1 | XXXXXXX15 | 7/12/2013 | MS | ZoneD | Agriculture: Crop Farms | 1,477,872 | -71,253 |
| 2 | XXXXXXX79 | 3/13/2013 | LA | ZoneD | Agriculture: Crop Farms | 1,242,063 | -715,588 |
| 3 | XXXXXXX39 | 7/1/2013 | MS | ZoneD | Agriculture: Crop Farms | 1,223,466 | -580,693 |
| 4 | XXXXXXX26 | 8/2/2013 | LA | ZoneD | Agriculture: Crop Farms | 1,154,739 | -224,302 |
| 5 | XXXXXXX20 | 8/23/2013 | MS | ZoneD | Agriculture: Crop Farms | 925,056 | -60,083 |
| 6 | XXXXXXX60 | 3/18/2013 | MS | ZoneD | Agriculture: Crop Farms | 879,573 | -225,490 |
| 7 | XXXXXXX81 | 9/26/2013 | MS | ZoneD | Agriculture: Crop Farms | 796,910 | -1,065,212 |
| 8 | XXXXXXX18 | 9/24/2013 | MS | ZoneD | Agriculture: Crop Farms | 792,945 | -45,578 |
| 9 | XXXXXXX84 | 7/16/2013 | AL | ZoneD | Agriculture: Crop Farms | 703,712 | -258,095 |
| 10 | XXXXXXX72 | 1/28/2013 | MS | ZoneD | Agriculture: Crop Farms | 649,160 | -140,159 |
| 11 | XXXXXXX73 | 8/16/2013 | MS | ZoneD | Agriculture: Crop Farms | 647,399 | -408,978 |
| 12 | XXXXXXX89 | 8/9/2013 | MS | ZoneD | Agriculture: Crop Farms | 637,704 | -160,406 |
| 13 | XXXXXXX44 | 5/13/2013 | MS | ZoneD | Agriculture: Crop Farms | 604,179 | -225,321 |
| 14 | XXXXXXX08 | 9/5/2013 | MS | ZoneD | Agriculture: Crop Farms | 591,638 | -119,645 |
| 15 | XXXXXXX34 | 4/12/2013 | MS | ZoneD | Agriculture: Crop Farms | 531,133 | -124,723 |
| 16 | XXXXXXX47 | 9/25/2013 | MS | ZoneD | Agriculture: Crop Farms | 514,731 | -161,964 |
| 17 | XXXXXXX98 | 12/3/2012 | MS | ZoneD | Agriculture: Crop Farms | 495,721 | -266,870 |
| 18 | XXXXXXX12 | 12/6/2012 | MS | ZoneD | Agriculture: Crop Farms | 478,572 | -268,765 |
| 19 | XXXXXXX38 | 7/25/2013 | MS | ZoneD | Agriculture: Crop Farms | 473,752 | -110,358 |
| 20 | XXXXXXX64 | 1/14/2013 | MS | ZoneD | Agriculture: Crop Farms | 452,143 | -1,755,815 |
| 21 | XXXXXXX84 | 6/7/2013 | AL | ZoneD | Agriculture: Crop Farms | 428,968 | -548,370 |
| 22 | XXXXXXX01 | 6/24/2013 | MS | ZoneD | Agriculture: Crop Farms | 404,318 | -23,083 |
| 23 | XXXXXXX97 | 5/13/2013 | MS | ZoneD | Agriculture: Crop Farms | 403,362 | -12,798 |
| 24 | XXXXXXX13 | 7/3/2013 | MS | ZoneD | Agriculture: Crop Farms | 396,485 | -591,127 |
| 25 | XXXXXXX66 | 8/16/2013 | MS | ZoneD | Agriculture: Crop Farms | 381,583 | -3,992 |
| 26 | XXXXXXX43 | 8/12/2013 | MS | ZoneD | Agriculture: Crop Farms | 368,873 | -1,284,365 |
| 27 | XXXXXXX25 | 7/19/2013 | AL | ZoneD | Agriculture: Crop Farms | 365,344 | -28,558 |
| 28 | XXXXXXX32 | 8/12/2013 | LA | ZoneD | Agriculture: Crop Farms | 362,834 | -58,150 |
| 29 | XXXXXXX36 | 12/7/2012 | MS | ZoneD | Agriculture: Crop Farms | 350,550 | -152,126 |
| 30 | XXXXXXX61 | 8/9/2013 | MS | ZoneD | Agriculture: Crop Farms | 333,112 | -243,289 |
| 31 | XXXXXXX90 | 9/20/2013 | MS | ZoneD | Agriculture: Crop Farms | 332,175 | -396,856 |
| 32 | XXXXXXX34 | 9/25/2013 | MS | ZoneD | Agriculture: Crop Farms | 319,031 | -745,630 |
| 33 | XXXXXXX66 | 3/14/2013 | LA | ZoneD | Agriculture: Crop Farms | 308,692 | -59,002 |
| 34 | XXXXXXX16 | 7/18/2013 | LA | ZoneB | Agriculture: Crop Farms | 301,417 | -177,722 |
| 35 | XXXXXXX20 | 1/15/2013 | MS | ZoneD | Agriculture: Crop Farms | 285,609 | -136,328 |
| 36 | XXXXXXX44 | 8/16/2013 | MS | ZoneD | Agriculture: Crop Farms | 282,979 | -139,715 |
| 37 | XXXXXXX95 | 2/6/2013 | MS | ZoneD | Agriculture: Crop Farms | 272,168 | -136,240 |
| 38 | XXXXXXX63 | 9/26/2013 | LA | ZoneD | Agriculture: Crop Farms | 257,077 | -14,554 |
| 39 | XXXXXXX07 | 12/11/2012 | MS | ZoneD | Agriculture: Crop Farms | 255,180 | -222,635 |
| 40 | XXXXXXX07 | 8/9/2013 | LA | ZoneD | Agriculture: Crop Farms | 250,519 | -87,978 |
| 41 | XXXXXXX96 | 4/17/2013 | LA | ZoneD | Agriculture: Crop Farms | 239,898 | -6,736 |
| 42 | XXXXXXX22 | 9/23/2013 | MS | ZoneD | Agriculture: Crop Farms | 232,153 | -962,511 |
| 43 | XXXXXXX23 | 7/16/2013 | MS | ZoneD | Agriculture: Crop Farms | 219,888 | -143,463 |
| 44 | XXXXXXX87 | 4/22/2013 | MS | ZoneD | Agriculture: Crop Farms | 211,019 | -42,994 |
| 45 | XXXXXXX37 | 9/24/2013 | MS | ZoneD | Agriculture: Crop Farms | 198,090 | -56,563 |
| 46 | XXXXXXX18 | 4/24/2013 | MS | ZoneD | Agriculture: Crop Farms | 186,869 | -79,674 |
| 47 | XXXXXXX40 | 4/12/2013 | MS | ZoneD | Agriculture: Crop Farms | 158,016 | -277,828 |

**Appendix 1**
**Examples of BEL Offers with No Loss**
**Pre-RTP Offers of at Least $100,000 in Zone D (except for Crop Farms and Lawyers)**

| No. | Claimant ID | Offer Date | State | Zone | Industry | Offer | Benchmark VP - 2010 VP (May-December) *Negative Implies Gain in VP* |
|---|---|---|---|---|---|---|---|
| 48 | XXXXXXX34 | 2/6/2013 | MS | ZoneD | Agriculture: Crop Farms | 153,278 | -365,004 |
| 49 | XXXXXXX59 | 12/20/2012 | MS | ZoneD | Agriculture: Crop Farms | 151,484 | -215,177 |
| 50 | XXXXXXX82 | 1/21/2013 | LA | ZoneD | Agriculture: Crop Farms | 147,901 | -39,885 |
| 51 | XXXXXXX67 | 3/15/2013 | MS | ZoneD | Agriculture: Crop Farms | 141,961 | -18,119 |
| 52 | XXXXXXX39 | 1/31/2013 | MS | ZoneD | Agriculture: Crop Farms | 139,630 | -395,616 |
| 53 | XXXXXXX80 | 4/30/2013 | MS | ZoneD | Agriculture: Crop Farms | 133,100 | -262,416 |
| 54 | XXXXXXX28 | 9/25/2013 | MS | ZoneD | Agriculture: Crop Farms | 132,516 | -191,131 |
| 55 | XXXXXXX81 | 9/24/2013 | MS | ZoneD | Agriculture: Crop Farms | 131,963 | -125,298 |
| 56 | XXXXXXX86 | 9/16/2013 | LA | ZoneD | Agriculture: Crop Farms | 130,090 | -13,226 |
| 57 | XXXXXXX38 | 9/5/2013 | LA | ZoneD | Agriculture: Other | 2,128,118 | -1,180,973 |
| 58 | XXXXXXX78 | 6/21/2013 | MS | ZoneD | Agriculture: Other | 1,687,839 | -82,976 |
| 59 | XXXXXXX06 | 9/25/2013 | MS | ZoneD | Agriculture: Other | 1,118,017 | -896,034 |
| 60 | XXXXXXX16 | 7/11/2013 | MS | ZoneD | Agriculture: Other | 910,688 | -81,861 |
| 61 | XXXXXXX07 | 9/3/2013 | MS | ZoneD | Agriculture: Other | 777,723 | -3,028 |
| 62 | XXXXXXX57 | 9/6/2013 | LA | ZoneD | Agriculture: Other | 587,314 | -575,985 |
| 63 | XXXXXXX97 | 1/14/2013 | AL | ZoneD | Agriculture: Other | 413,214 | -555,863 |
| 64 | XXXXXXX15 | 3/11/2013 | MS | ZoneD | Agriculture: Other | 260,537 | -125,756 |
| 65 | XXXXXXX85 | 7/29/2013 | MS | ZoneD | Agriculture: Other | 172,412 | -50,228 |
| 66 | XXXXXXX82 | 7/23/2013 | MS | ZoneD | Agriculture: Other | 143,704 | -34,075 |
| 67 | XXXXXXX27 | 11/19/2012 | FL | ZoneD | Arts, Entertainment, and Recreation | 275,045 | -161,773 |
| 68 | XXXXXXX91 | 3/25/2013 | AL | ZoneD | Construction | 5,653,271 | -1,244,116 |
| 69 | XXXXXXX47 | 9/11/2013 | LA | ZoneD | Construction | 4,025,472 | -1,747,262 |
| 70 | XXXXXXX08 | 7/12/2013 | AL | ZoneD | Construction | 3,807,297 | -441,603 |
| 71 | XXXXXXX49 | 5/13/2013 | FL | ZoneD | Construction | 2,042,426 | -236,413 |
| 72 | XXXXXXX22 | 3/8/2013 | AL | ZoneD | Construction | 1,600,285 | -190,680 |
| 73 | XXXXXXX81 | 9/19/2013 | AL | ZoneD | Construction | 1,378,077 | -1,704,422 |
| 74 | XXXXXXX54 | 6/17/2013 | AL | ZoneD | Construction | 1,307,353 | -860,429 |
| 75 | XXXXXXX82 | 7/25/2013 | AL | ZoneD | Construction | 1,252,963 | -263,738 |
| 76 | XXXXXXX80 | 7/25/2013 | AL | ZoneD | Construction | 947,186 | -670,201 |
| 77 | XXXXXXX26 | 7/15/2013 | MS | ZoneD | Construction | 943,528 | -33,795 |
| 78 | XXXXXXX40 | 4/9/2013 | MS | ZoneD | Construction | 885,874 | -260,566 |
| 79 | XXXXXXX23 | 9/19/2013 | FL | ZoneD | Construction | 646,114 | -640,545 |
| 80 | XXXXXXX25 | 5/1/2013 | AL | ZoneD | Construction | 639,829 | -613,126 |
| 81 | XXXXXXX76 | 7/19/2013 | AL | ZoneD | Construction | 635,539 | -38,086 |
| 82 | XXXXXXX02 | 5/24/2013 | LA | ZoneD | Construction | 554,213 | -25,502 |
| 83 | XXXXXXX90 | 4/15/2013 | MS | ZoneD | Construction | 551,159 | -48,784 |
| 84 | XXXXXXX37 | 8/13/2013 | AL | ZoneD | Construction | 508,471 | -226,281 |
| 85 | XXXXXXX46 | 5/1/2013 | AL | ZoneD | Construction | 453,686 | -219,009 |
| 86 | XXXXXXX62 | 4/1/2013 | LA | ZoneD | Construction | 433,282 | -12,302 |
| 87 | XXXXXXX44 | 2/1/2013 | AL | ZoneD | Construction | 429,153 | -421,978 |
| 88 | XXXXXXX82 | 12/26/2012 | LA | ZoneD | Construction | 425,264 | -16,957 |
| 89 | XXXXXXX67 | 5/20/2013 | AL | ZoneD | Construction | 417,434 | -130,571 |
| 90 | XXXXXXX17 | 1/15/2013 | AL | ZoneD | Construction | 391,470 | -455,763 |
| 91 | XXXXXXX59 | 7/26/2013 | AL | ZoneD | Construction | 374,207 | -212,734 |
| 92 | XXXXXXX57 | 1/22/2013 | FL | ZoneD | Construction | 353,722 | -3,292 |
| 93 | XXXXXXX75 | 5/2/2013 | AL | ZoneD | Construction | 353,604 | -75,007 |
| 94 | XXXXXXX99 | 3/5/2013 | LA | ZoneD | Construction | 300,607 | -80,987 |

**Appendix 1**
**Examples of BEL Offers with No Loss**
**Pre-RTP Offers of at Least $100,000 in Zone D (except for Crop Farms and Lawyers)**

| No. | Claimant ID | Offer Date | State | Zone | Industry | Offer | Benchmark VP - 2010 VP (May-December) *Negative Implies Gain in VP* |
|---|---|---|---|---|---|---|---|
| 95 | XXXXXXX53 | 7/22/2013 | MS | ZoneD | Construction | 290,777 | -60,102 |
| 96 | XXXXXXX29 | 8/21/2013 | MS | ZoneD | Construction | 282,080 | -44,075 |
| 97 | XXXXXXX12 | 3/15/2013 | FL | ZoneD | Construction | 271,153 | -27,336 |
| 98 | XXXXXXX87 | 12/31/2012 | MS | ZoneD | Construction | 269,328 | -141,357 |
| 99 | XXXXXXX31 | 5/14/2013 | AL | ZoneD | Construction | 264,971 | -164,265 |
| 100 | XXXXXXX10 | 3/13/2013 | FL | ZoneD | Construction | 263,596 | -75,489 |
| 101 | XXXXXXX56 | 4/22/2013 | AL | ZoneD | Construction | 259,923 | -15,906 |
| 102 | XXXXXXX49 | 7/22/2013 | AL | ZoneD | Construction | 259,680 | -650,414 |
| 103 | XXXXXXX39 | 4/25/2013 | LA | ZoneD | Construction | 259,255 | -51,170 |
| 104 | XXXXXXX17 | 1/21/2013 | AL | ZoneD | Construction | 240,921 | -126,610 |
| 105 | XXXXXXX17 | 8/22/2013 | LA | ZoneD | Construction | 229,234 | -29,070 |
| 106 | XXXXXXX48 | 12/19/2012 | AL | ZoneD | Construction | 217,476 | -289,326 |
| 107 | XXXXXXX89 | 4/9/2013 | MS | ZoneD | Construction | 216,941 | -58,607 |
| 108 | XXXXXXX70 | 8/19/2013 | FL | ZoneD | Construction | 213,574 | -109,820 |
| 109 | XXXXXXX89 | 3/5/2013 | MS | ZoneD | Construction | 211,159 | -3,745 |
| 110 | XXXXXXX95 | 3/28/2013 | FL | ZoneD | Construction | 202,685 | -45,302 |
| 111 | XXXXXXX12 | 4/12/2013 | AL | ZoneD | Construction | 157,179 | -90,009 |
| 112 | XXXXXXX67 | 3/12/2013 | LA | ZoneD | Construction | 156,550 | -93,082 |
| 113 | XXXXXXX75 | 12/21/2012 | LA | ZoneD | Construction | 150,229 | -13,273 |
| 114 | XXXXXXX60 | 11/30/2012 | AL | ZoneD | Construction | 145,070 | -53,255 |
| 115 | XXXXXXX20 | 5/3/2013 | AL | ZoneD | Construction | 142,088 | -414,678 |
| 116 | XXXXXXX50 | 7/12/2013 | LA | ZoneD | Construction | 136,689 | -7,576 |
| 117 | XXXXXXX09 | 7/19/2013 | AL | ZoneD | Construction | 134,716 | -306,738 |
| 118 | XXXXXXX57 | 4/30/2013 | MS | ZoneD | Construction | 126,800 | -62,153 |
| 119 | XXXXXXX37 | 7/12/2013 | AL | ZoneD | Health Care | 1,249,521 | -1,226,291 |
| 120 | XXXXXXX47 | 9/18/2013 | LA | ZoneD | Health Care | 1,011,616 | -420,554 |
| 121 | XXXXXXX28 | 8/28/2013 | LA | ZoneD | Health Care | 357,378 | -87,134 |
| 122 | XXXXXXX97 | 11/29/2012 | LA | ZoneD | Health Care | 213,291 | -49,446 |
| 123 | XXXXXXX66 | 12/10/2012 | LA | ZoneD | Health Care | 167,809 | -1,473 |
| 124 | XXXXXXX01 | 2/8/2013 | LA | ZoneD | Health Care | 156,598 | -57,299 |
| 125 | XXXXXXX88 | 4/11/2013 | MS | ZoneD | Manufacturing | 3,891,868 | -240,372 |
| 126 | XXXXXXX55 | 7/9/2013 | TX | ZoneD | Manufacturing | 1,529,348 | -552,876 |
| 127 | XXXXXXX94 | 3/6/2013 | AL | ZoneD | Manufacturing | 1,229,151 | -369,113 |
| 128 | XXXXXXX26 | 3/13/2013 | AL | ZoneD | Manufacturing | 980,063 | -180,197 |
| 129 | XXXXXXX51 | 2/27/2013 | AL | ZoneD | Manufacturing | 738,922 | -124,146 |
| 130 | XXXXXXX51 | 11/12/2012 | AL | ZoneD | Manufacturing | 452,423 | -84,543 |
| 131 | XXXXXXX69 | 12/18/2012 | MS | ZoneD | Manufacturing | 451,514 | -34,653 |
| 132 | XXXXXXX89 | 12/10/2012 | LA | ZoneD | Manufacturing | 441,940 | -73,409 |
| 133 | XXXXXXX16 | 1/18/2013 | AL | ZoneD | Manufacturing | 344,081 | -39,650 |
| 134 | XXXXXXX46 | 9/9/2013 | AL | ZoneD | Manufacturing | 342,510 | -332,173 |
| 135 | XXXXXXX26 | 6/20/2013 | AL | ZoneD | Manufacturing | 290,375 | -47,200 |
| 136 | XXXXXXX79 | 7/26/2013 | LA | ZoneD | Manufacturing | 284,057 | -97,067 |
| 137 | XXXXXXX04 | 7/19/2013 | FL | ZoneD | Manufacturing | 277,546 | -259,941 |
| 138 | XXXXXXX84 | 1/29/2013 | AL | ZoneD | Manufacturing | 275,412 | -822,974 |
| 139 | XXXXXXX50 | 11/20/2012 | FL | ZoneD | Manufacturing | 228,597 | -73,501 |
| 140 | XXXXXXX76 | 3/11/2013 | MS | ZoneD | Manufacturing | 227,625 | -9,919 |
| 141 | XXXXXXX62 | 5/21/2013 | AL | ZoneD | Manufacturing | 223,301 | -90,175 |

**Appendix 1**
**Examples of BEL Offers with No Loss**
**Pre-RTP Offers of at Least $100,000 in Zone D (except for Crop Farms and Lawyers)**

| No. | Claimant ID | Offer Date | State | Zone | Industry | Offer | Benchmark VP - 2010 VP (May-December) *Negative Implies Gain in VP* |
|---|---|---|---|---|---|---|---|
| 142 | XXXXXXX87 | 7/16/2013 | AL | ZoneD | Manufacturing | 158,990 | -35,774 |
| 143 | XXXXXXX60 | 8/8/2013 | AL | ZoneD | Manufacturing | 151,865 | -34,053 |
| 144 | XXXXXXX37 | 6/24/2013 | AL | ZoneD | Manufacturing | 151,165 | -39,174 |
| 145 | XXXXXXX76 | 8/8/2013 | AL | ZoneD | Manufacturing | 150,079 | -27,210 |
| 146 | XXXXXXX46 | 4/17/2013 | LA | ZoneD | Manufacturing | 149,060 | -12,201 |
| 147 | XXXXXXX99 | 8/13/2013 | LA | ZoneD | Manufacturing | 143,196 | -85,520 |
| 148 | XXXXXXX44 | 2/25/2013 | MS | ZoneD | Manufacturing | 140,574 | -50,092 |
| 149 | XXXXXXX86 | 8/15/2013 | LA | ZoneB | Professional Services: Lawyers | 5,173,885 | -4,070,301 |
| 150 | XXXXXXX96 | 1/31/2013 | FL | ZoneB | Professional Services: Lawyers | 3,671,625 | -546,624 |
| 151 | XXXXXXX37 | 7/17/2013 | LA | ZoneB | Professional Services: Lawyers | 3,228,561 | -2,273,521 |
| 152 | XXXXXXX78 | 9/23/2013 | LA | ZoneA | Professional Services: Lawyers | 2,061,621 | -90,280 |
| 153 | XXXXXXX43 | 1/14/2013 | LA | ZoneB | Professional Services: Lawyers | 1,468,537 | -57,385 |
| 154 | XXXXXXX91 | 7/26/2013 | LA | ZoneB | Professional Services: Lawyers | 1,444,259 | -1,291,229 |
| 155 | XXXXXXX44 | 4/19/2013 | LA | ZoneD | Professional Services: Lawyers | 1,006,570 | -44,148 |
| 156 | XXXXXXX02 | 7/8/2013 | LA | ZoneC | Professional Services: Lawyers | 832,441 | -784,890 |
| 157 | XXXXXXX63 | 8/8/2013 | AL | ZoneD | Professional Services: Lawyers | 785,718 | -1,521,078 |
| 158 | XXXXXXX46 | 11/21/2012 | LA | ZoneB | Professional Services: Lawyers | 738,837 | -266,627 |
| 159 | XXXXXXX15 | 9/25/2013 | AL | ZoneD | Professional Services: Lawyers | 664,902 | -2,339,021 |
| 160 | XXXXXXX37 | 4/10/2013 | LA | ZoneA | Professional Services: Lawyers | 638,868 | -1,759 |
| 161 | XXXXXXX16 | 1/18/2013 | LA | ZoneB | Professional Services: Lawyers | 622,906 | -261,320 |
| 162 | XXXXXXX02 | 6/18/2013 | LA | ZoneD | Professional Services: Lawyers | 576,171 | -273,504 |
| 163 | XXXXXXX69 | 7/9/2013 | LA | ZoneB | Professional Services: Lawyers | 555,446 | -60,819 |
| 164 | XXXXXXX81 | 5/6/2013 | LA | ZoneB | Professional Services: Lawyers | 543,066 | -158,202 |
| 165 | XXXXXXX07 | 6/13/2013 | TX | ZoneD | Professional Services: Lawyers | 505,423 | -116,636 |
| 166 | XXXXXXX51 | 8/29/2013 | LA | ZoneD | Professional Services: Lawyers | 488,870 | -113,625 |
| 167 | XXXXXXX09 | 12/20/2012 | AL | ZoneD | Professional Services: Lawyers | 433,481 | -85,922 |
| 168 | XXXXXXX08 | 5/20/2013 | LA | ZoneA | Professional Services: Lawyers | 431,963 | -131,403 |
| 169 | XXXXXXX75 | 6/11/2013 | LA | ZoneD | Professional Services: Lawyers | 431,554 | -189,107 |
| 170 | XXXXXXX84 | 3/19/2013 | AL | ZoneD | Professional Services: Lawyers | 415,905 | -79,668 |
| 171 | XXXXXXX58 | 12/7/2012 | LA | ZoneD | Professional Services: Lawyers | 390,284 | -128,533 |
| 172 | XXXXXXX22 | 4/10/2013 | LA | ZoneD | Professional Services: Lawyers | 335,348 | -14,774 |
| 173 | XXXXXXX15 | 7/22/2013 | LA | ZoneD | Professional Services: Lawyers | 283,281 | -102,874 |
| 174 | XXXXXXX12 | 7/11/2013 | MS | ZoneA | Professional Services: Lawyers | 270,263 | -34,090 |
| 175 | XXXXXXX94 | 5/9/2013 | LA | ZoneC | Professional Services: Lawyers | 269,675 | -348,597 |
| 176 | XXXXXXX74 | 12/26/2012 | AL | ZoneC | Professional Services: Lawyers | 251,248 | -825,942 |
| 177 | XXXXXXX50 | 11/29/2012 | LA | ZoneD | Professional Services: Lawyers | 245,196 | -35,593 |
| 178 | XXXXXXX75 | 8/1/2013 | AL | ZoneC | Professional Services: Lawyers | 234,152 | -112,436 |
| 179 | XXXXXXX67 | 1/21/2013 | AL | ZoneD | Professional Services: Lawyers | 219,757 | -50,730 |
| 180 | XXXXXXX67 | 8/14/2013 | LA | ZoneD | Professional Services: Lawyers | 218,319 | -967,935 |
| 181 | XXXXXXX29 | 9/3/2013 | FL | ZoneC | Professional Services: Lawyers | 186,884 | -59,018 |
| 182 | XXXXXXX84 | 8/19/2013 | LA | ZoneD | Professional Services: Lawyers | 186,563 | -1,060,833 |
| 183 | XXXXXXX70 | 3/13/2013 | LA | ZoneD | Professional Services: Lawyers | 173,120 | -230,707 |
| 184 | XXXXXXX83 | 8/1/2013 | AL | ZoneD | Professional Services: Lawyers | 163,444 | -57,395 |
| 185 | XXXXXXX11 | 12/7/2012 | LA | ZoneD | Professional Services: Lawyers | 147,713 | -44,709 |
| 186 | XXXXXXX60 | 9/5/2013 | FL | ZoneC | Professional Services: Lawyers | 140,097 | -11,202 |
| 187 | XXXXXXX97 | 8/19/2013 | AL | ZoneD | Professional Services: Other | 578,121 | -327,724 |
| 188 | XXXXXXX70 | 1/23/2013 | FL | ZoneD | Professional Services: Other | 450,014 | -87,510 |

**Appendix 1**
**Examples of BEL Offers with No Loss**
**Pre-RTP Offers of at Least $100,000 in Zone D (except for Crop Farms and Lawyers)**

| No. | Claimant ID | Offer Date | State | Zone | Industry | Offer | Benchmark VP - 2010 VP (May-December) *Negative Implies Gain in VP* |
|-----|-------------|-----------|-------|------|----------|-------|-------|
| 189 | XXXXXXX34 | 9/11/2013 | MS | ZoneD | Professional Services: Other | 321,709 | -36,558 |
| 190 | XXXXXXX41 | 11/26/2012 | LA | ZoneD | Professional Services: Other | 304,911 | -392,906 |
| 191 | XXXXXXX68 | 7/3/2013 | AL | ZoneD | Professional Services: Other | 276,025 | -276,880 |
| 192 | XXXXXXX69 | 7/31/2013 | LA | ZoneD | Professional Services: Other | 265,642 | -194,396 |
| 193 | XXXXXXX20 | 3/25/2013 | AL | ZoneD | Professional Services: Other | 219,064 | -53,179 |
| 194 | XXXXXXX01 | 4/12/2013 | AL | ZoneD | Professional Services: Other | 209,878 | -31,396 |
| 195 | XXXXXXX05 | 7/29/2013 | LA | ZoneD | Professional Services: Other | 209,361 | -21,814 |
| 196 | XXXXXXX93 | 7/12/2013 | TX | ZoneD | Professional Services: Other | 134,945 | -44,194 |
| 197 | XXXXXXX11 | 5/30/2013 | AL | ZoneD | Professional Services: Other | 133,685 | -122,450 |
| 198 | XXXXXXX54 | 8/19/2013 | LA | ZoneD | Professional Services: Other | 128,443 | -370,276 |
| 199 | XXXXXXX93 | 7/26/2013 | MS | ZoneD | Property Rental | 368,971 | -3,277 |
| 200 | XXXXXXX50 | 2/28/2013 | LA | ZoneD | Property Rental | 222,170 | -114,219 |
| 201 | XXXXXXX72 | 9/10/2013 | MS | ZoneD | Real Estate | 242,802 | -660,530 |
| 202 | XXXXXXX98 | 1/21/2013 | AL | ZoneD | Real Estate | 167,169 | -53,696 |
| 203 | XXXXXXX08 | 1/21/2013 | AL | ZoneD | Real Estate | 152,634 | -68,858 |
| 204 | XXXXXXX80 | 5/16/2013 | TX | ZoneD | Retail Trade | 1,004,388 | -209,645 |
| 205 | XXXXXXX81 | 1/14/2013 | MS | ZoneD | Retail Trade | 617,765 | -35,625 |
| 206 | XXXXXXX77 | 3/6/2013 | TX | ZoneD | Retail Trade | 574,964 | -30,304 |
| 207 | XXXXXXX28 | 6/17/2013 | LA | ZoneD | Retail Trade | 531,080 | -9,094 |
| 208 | XXXXXXX97 | 7/22/2013 | AL | ZoneD | Retail Trade | 477,300 | -20,434 |
| 209 | XXXXXXX74 | 1/30/2013 | AL | ZoneD | Retail Trade | 463,599 | -175,212 |
| 210 | XXXXXXX24 | 4/18/2013 | AL | ZoneD | Retail Trade | 428,601 | -7,589 |
| 211 | XXXXXXX34 | 10/25/2012 | AL | ZoneD | Retail Trade | 410,673 | -24,154 |
| 212 | XXXXXXX02 | 7/22/2013 | MS | ZoneD | Retail Trade | 370,804 | -1,688 |
| 213 | XXXXXXX67 | 6/11/2013 | AL | ZoneD | Retail Trade | 367,877 | -67,458 |
| 214 | XXXXXXX95 | 8/23/2013 | AL | ZoneD | Retail Trade | 306,263 | -367,457 |
| 215 | XXXXXXX60 | 2/13/2013 | AL | ZoneD | Retail Trade | 302,946 | -97,461 |
| 216 | XXXXXXX44 | 3/8/2013 | LA | ZoneD | Retail Trade | 281,551 | -142,620 |
| 217 | XXXXXXX89 | 6/20/2013 | AL | ZoneD | Retail Trade | 192,840 | -37,657 |
| 218 | XXXXXXX04 | 6/13/2013 | AL | ZoneD | Retail Trade | 185,699 | -3,518 |
| 219 | XXXXXXX01 | 3/20/2013 | LA | ZoneD | Retail Trade | 175,838 | -51,841 |
| 220 | XXXXXXX13 | 7/18/2013 | MS | ZoneD | Retail Trade | 166,897 | -25,831 |
| 221 | XXXXXXX96 | 4/1/2013 | LA | ZoneD | Retail Trade | 163,444 | -153,591 |
| 222 | XXXXXXX17 | 8/2/2013 | MS | ZoneD | Retail Trade | 158,106 | -89,377 |
| 223 | XXXXXXX83 | 9/24/2013 | AL | ZoneD | Retail Trade | 143,245 | -203,198 |
| 224 | XXXXXXX59 | 5/31/2013 | LA | ZoneD | Retail Trade | 130,977 | -35,784 |
| 225 | XXXXXXX45 | 12/19/2012 | TX | ZoneD | Seafood Processing | 1,034,228 | -157,817 |
| 226 | XXXXXXX75 | 1/4/2013 | TX | ZoneD | Seafood Processing | 702,435 | -142,072 |
| 227 | XXXXXXX34 | 1/29/2013 | LA | ZoneD | Services | 331,504 | -11,863 |
| 228 | XXXXXXX91 | 8/21/2013 | FL | ZoneD | Services | 253,704 | -8,974 |
| 229 | XXXXXXX82 | 6/24/2013 | LA | ZoneD | Services | 247,797 | -13,152 |
| 230 | XXXXXXX30 | 3/7/2013 | AL | ZoneD | Services | 236,387 | -32,784 |
| 231 | XXXXXXX64 | 7/23/2013 | FL | ZoneD | Services | 194,301 | -84,853 |
| 232 | XXXXXXX05 | 8/7/2013 | MS | ZoneD | Services | 180,870 | -47,242 |
| 233 | XXXXXXX80 | 7/30/2013 | MS | ZoneD | Services | 180,688 | -30,581 |
| 234 | XXXXXXX37 | 11/16/2012 | MS | ZoneD | Services | 173,385 | -157,739 |
| 235 | XXXXXXX66 | 2/19/2013 | AL | ZoneD | Services | 170,398 | -28,855 |

**Appendix 1**
**Examples of BEL Offers with No Loss**
**Pre-RTP Offers of at Least $100,000 in Zone D (except for Crop Farms and Lawyers)**

| No. | Claimant ID | Offer Date | State | Zone | Industry | Offer | Benchmark VP - 2010 VP (May-December) *Negative Implies Gain in VP* |
|-----|-------------|------------|-------|------|----------|-------|--------------------------------------------------------------------|
| 236 | XXXXXXX03 | 6/7/2013 | MS | ZoneD | Services | 162,757 | -70,937 |
| 237 | XXXXXXX15 | 3/7/2013 | AL | ZoneD | Transportation and Warehousing | 4,713,549 | -8,622,388 |
| 238 | XXXXXXX82 | 9/16/2013 | FL | ZoneD | Transportation and Warehousing | 1,032,462 | -572,421 |
| 239 | XXXXXXX52 | 11/29/2012 | MS | ZoneD | Transportation and Warehousing | 297,818 | -154,211 |
| 240 | XXXXXXX22 | 3/19/2013 | LA | ZoneD | Transportation and Warehousing | 240,499 | -52,599 |
| 241 | XXXXXXX58 | 9/27/2013 | LA | ZoneD | Transportation and Warehousing | 232,705 | -72,084 |
| 242 | XXXXXXX15 | 3/25/2013 | MS | ZoneD | Transportation and Warehousing | 206,270 | -37,162 |
| 243 | XXXXXXX88 | 11/20/2012 | LA | ZoneD | Transportation and Warehousing | 196,947 | -38,876 |
| 244 | XXXXXXX80 | 8/29/2013 | MS | ZoneD | Transportation and Warehousing | 140,815 | -37,466 |
| 245 | XXXXXXX39 | 9/20/2013 | FL | ZoneD | Wholesale Trade | 1,827,699 | -449,985 |
| 246 | XXXXXXX05 | 12/20/2012 | FL | ZoneD | Wholesale Trade | 1,045,755 | -161,651 |
| 247 | XXXXXXX98 | 7/18/2013 | LA | ZoneD | Wholesale Trade | 866,957 | -326,603 |
| 248 | XXXXXXX99 | 9/10/2013 | AL | ZoneD | Wholesale Trade | 800,763 | -211,838 |
| 249 | XXXXXXX66 | 4/24/2013 | AL | ZoneD | Wholesale Trade | 569,463 | -160,736 |
| 250 | XXXXXXX82 | 4/1/2013 | AL | ZoneD | Wholesale Trade | 556,062 | -355,544 |
| 251 | XXXXXXX75 | 7/31/2013 | AL | ZoneD | Wholesale Trade | 554,157 | -90,530 |
| 252 | XXXXXXX27 | 1/30/2013 | LA | ZoneD | Wholesale Trade | 548,356 | -296,553 |
| 253 | XXXXXXX83 | 9/3/2013 | AL | ZoneD | Wholesale Trade | 389,110 | -589,066 |
| 254 | XXXXXXX62 | 4/11/2013 | AL | ZoneD | Wholesale Trade | 385,720 | -18,946 |
| 255 | XXXXXXX22 | 5/20/2013 | AL | ZoneD | Wholesale Trade | 307,384 | -477,787 |
| 256 | XXXXXXX40 | 7/16/2013 | AL | ZoneD | Wholesale Trade | 276,422 | -86,744 |
| 257 | XXXXXXX71 | 1/9/2013 | LA | ZoneD | Wholesale Trade | 256,751 | -95,878 |
| 258 | XXXXXXX20 | 4/24/2013 | AL | ZoneD | Wholesale Trade | 253,694 | -332,389 |
| 259 | XXXXXXX13 | 1/22/2013 | AL | ZoneD | Wholesale Trade | 251,184 | -119,696 |
| 260 | XXXXXXX69 | 8/7/2013 | MS | ZoneD | Wholesale Trade | 238,547 | -161,496 |
| 261 | XXXXXXX11 | 8/23/2013 | LA | ZoneD | Wholesale Trade | 201,790 | -127,947 |
| 262 | XXXXXXX13 | 1/22/2013 | AL | ZoneD | Wholesale Trade | 177,877 | -331,843 |
| 263 | XXXXXXX70 | 2/22/2013 | AL | ZoneD | Wholesale Trade | 151,955 | -144,995 |
| 264 | XXXXXXX77 | 3/29/2013 | AL | ZoneD | All Other Industries | 205,287 | -231,971 |
| 265 | XXXXXXX65 | 5/21/2013 | MS | ZoneD | All Other Industries | 171,644 | -58,539 |
| 266 | XXXXXXX33 | 9/10/2013 | LA | ZoneD | All Other Industries | 144,831 | -91,512 |
| 267 | XXXXXXX28 | 4/26/2013 | LA | ZoneD | All Other Industries | 139,211 | -29,592 |
| 268 | XXXXXXX33 | 4/9/2013 | LA | ZoneD | All Other Industries | 133,216 | -33,934 |

Source: CSSP data as of 9/30/2013.
Notes:
1. No Loss offers are those for which 2010 Variable Profit is larger than Benchmark Period Variable Profit (on either May-December or January-December basis).

# APPENDIX 2

**Appendix 2**
**Examples of BEL Offers with Disproportionately Large Offer**
**Pre-RTP Offers of at Least $100,000 in Zone D (except for Crop Farms and Lawyers)**

| No. | Claimant ID | Offer Date | State | Zone | Industry | Offer | Disproportionate Percent: |
|---|---|---|---|---|---|---|---|
| 1 | XXXXXXX65 | 9/24/2013 | MS | ZoneD | Agriculture: Crop Farms | 3,472,163 | 164% |
| 2 | XXXXXXX76 | 12/7/2012 | LA | ZoneD | Agriculture: Crop Farms | 3,139,697 | 212% |
| 3 | XXXXXXX19 | 9/11/2013 | MS | ZoneD | Agriculture: Crop Farms | 2,172,435 | 47% |
| 4 | XXXXXXX44 | 4/24/2013 | MS | ZoneD | Agriculture: Crop Farms | 1,816,399 | 28% |
| 5 | XXXXXXX61 | 2/6/2013 | AL | ZoneD | Agriculture: Crop Farms | 1,365,718 | 57% |
| 6 | XXXXXXX96 | 7/29/2013 | MS | ZoneD | Agriculture: Crop Farms | 1,349,589 | 60% |
| 7 | XXXXXXX95 | 3/29/2013 | MS | ZoneD | Agriculture: Crop Farms | 1,216,308 | 150% |
| 8 | XXXXXXX72 | 9/12/2013 | MS | ZoneD | Agriculture: Crop Farms | 1,051,242 | 74% |
| 9 | XXXXXXX90 | 12/18/2012 | MS | ZoneD | Agriculture: Crop Farms | 891,300 | 108% |
| 10 | XXXXXXX94 | 8/6/2013 | MS | ZoneD | Agriculture: Crop Farms | 889,558 | 106% |
| 11 | XXXXXXX05 | 4/4/2013 | LA | ZoneD | Agriculture: Crop Farms | 862,509 | 74% |
| 12 | XXXXXXX52 | 8/12/2013 | MS | ZoneD | Agriculture: Crop Farms | 841,633 | 48% |
| 13 | XXXXXXX97 | 12/14/2012 | MS | ZoneD | Agriculture: Crop Farms | 827,928 | 68% |
| 14 | XXXXXXX95 | 9/27/2013 | MS | ZoneD | Agriculture: Crop Farms | 827,858 | 74% |
| 15 | XXXXXXX23 | 2/6/2013 | MS | ZoneD | Agriculture: Crop Farms | 814,397 | 50% |
| 16 | XXXXXXX09 | 4/4/2013 | MS | ZoneD | Agriculture: Crop Farms | 808,794 | 121% |
| 17 | XXXXXXX71 | 8/23/2013 | MS | ZoneD | Agriculture: Crop Farms | 709,426 | 682% |
| 18 | XXXXXXX36 | 7/17/2013 | MS | ZoneD | Agriculture: Crop Farms | 703,293 | 280% |
| 19 | XXXXXXX10 | 5/6/2013 | MS | ZoneD | Agriculture: Crop Farms | 701,692 | 34% |
| 20 | XXXXXXX23 | 3/18/2013 | MS | ZoneD | Agriculture: Crop Farms | 700,589 | 101% |
| 21 | XXXXXXX24 | 8/2/2013 | MS | ZoneD | Agriculture: Crop Farms | 649,494 | 27% |
| 22 | XXXXXXX33 | 9/10/2013 | MS | ZoneD | Agriculture: Crop Farms | 628,918 | 121% |
| 23 | XXXXXXX96 | 8/22/2013 | MS | ZoneD | Agriculture: Crop Farms | 599,949 | 89% |
| 24 | XXXXXXX94 | 9/9/2013 | AL | ZoneC | Agriculture: Crop Farms | 596,143 | 75% |
| 25 | XXXXXXX57 | 9/27/2013 | MS | ZoneD | Agriculture: Crop Farms | 585,313 | 74% |
| 26 | XXXXXXX80 | 12/6/2012 | MS | ZoneD | Agriculture: Crop Farms | 535,833 | 108% |
| 27 | XXXXXXX57 | 1/7/2013 | MS | ZoneD | Agriculture: Crop Farms | 518,697 | 62% |
| 28 | XXXXXXX23 | 5/1/2013 | MS | ZoneD | Agriculture: Crop Farms | 463,035 | 45% |
| 29 | XXXXXXX39 | 11/16/2012 | MS | ZoneD | Agriculture: Crop Farms | 392,956 | 38% |
| 30 | XXXXXXX73 | 8/14/2013 | MS | ZoneD | Agriculture: Crop Farms | 392,714 | 124% |
| 31 | XXXXXXX43 | 4/22/2013 | MS | ZoneD | Agriculture: Crop Farms | 389,276 | 200% |
| 32 | XXXXXXX07 | 8/5/2013 | MS | ZoneD | Agriculture: Crop Farms | 378,459 | 187% |
| 33 | XXXXXXX92 | 8/14/2013 | MS | ZoneD | Agriculture: Crop Farms | 308,075 | 51% |
| 34 | XXXXXXX92 | 9/17/2013 | LA | ZoneD | Agriculture: Crop Farms | 299,441 | 83% |
| 35 | XXXXXXX07 | 7/8/2013 | LA | ZoneD | Agriculture: Crop Farms | 294,227 | 42% |
| 36 | XXXXXXX25 | 8/5/2013 | MS | ZoneD | Agriculture: Crop Farms | 287,751 | 46% |
| 37 | XXXXXXX80 | 9/20/2013 | MS | ZoneD | Agriculture: Crop Farms | 283,984 | 60% |
| 38 | XXXXXXX76 | 8/14/2013 | MS | ZoneD | Agriculture: Crop Farms | 273,197 | 70% |
| 39 | XXXXXXX84 | 4/12/2013 | MS | ZoneD | Agriculture: Crop Farms | 268,619 | 372% |
| 40 | XXXXXXX40 | 8/5/2013 | MS | ZoneD | Agriculture: Crop Farms | 238,445 | 68% |
| 41 | XXXXXXX62 | 6/3/2013 | LA | ZoneD | Agriculture: Crop Farms | 227,914 | 74% |
| 42 | XXXXXXX69 | 5/10/2013 | LA | ZoneD | Agriculture: Crop Farms | 216,582 | 56% |
| 43 | XXXXXXX12 | 7/25/2013 | MS | ZoneD | Agriculture: Crop Farms | 211,533 | 41% |
| 44 | XXXXXXX41 | 8/2/2013 | MS | ZoneD | Agriculture: Crop Farms | 210,479 | 2368% |
| 45 | XXXXXXX38 | 8/19/2013 | MS | ZoneD | Agriculture: Crop Farms | 191,067 | 71% |
| 46 | XXXXXXX17 | 4/29/2013 | FL | ZoneD | Agriculture: Crop Farms | 175,895 | 116% |
| 47 | XXXXXXX25 | 9/3/2013 | MS | ZoneD | Agriculture: Crop Farms | 155,984 | 87% |
| 48 | XXXXXXX31 | 4/9/2013 | MS | ZoneD | Agriculture: Crop Farms | 143,464 | 94% |
| 49 | XXXXXXX65 | 9/13/2013 | MS | ZoneD | Agriculture: Crop Farms | 129,043 | 34% |
| 50 | XXXXXXX07 | 1/22/2013 | MS | ZoneD | Agriculture: Other | 1,633,012 | 342% |
| 51 | XXXXXXX64 | 8/8/2013 | AL | ZoneD | Agriculture: Other | 1,314,198 | 35% |
| 52 | XXXXXXX35 | 8/23/2013 | MS | ZoneD | Agriculture: Other | 637,965 | 30% |
| 53 | XXXXXXX45 | 5/31/2013 | AL | ZoneD | Agriculture: Other | 294,981 | 65% |
| 54 | XXXXXXX14 | 8/21/2013 | MS | ZoneD | Agriculture: Other | 247,842 | 49% |
| 55 | XXXXXXX63 | 8/5/2013 | MS | ZoneD | Agriculture: Other | 180,376 | 30% |

**Appendix 2**
**Examples of BEL Offers with Disproportionately Large Offer**
**Pre-RTP Offers of at Least $100,000 in Zone D (except for Crop Farms and Lawyers)**

| No. | Claimant ID | Offer Date | State | Zone | Industry | Offer | Disproportionate Percent: |
|-----|-------------|-----------|-------|------|----------|-------|---------------------------|
| 56 | XXXXXXX98 | 8/22/2013 | MS | ZoneD | Agriculture: Other | 129,411 | 35% |
| 57 | XXXXXXX68 | 9/18/2013 | LA | ZoneD | Arts, Entertainment, and Recreation | 242,548 | 30% |
| 58 | XXXXXXX47 | 5/23/2013 | LA | ZoneD | Bars and Restaurants | 309,255 | 70% |
| 59 | XXXXXXX79 | 1/31/2013 | AL | ZoneD | Construction | 13,185,695 | 92% |
| 60 | XXXXXXX92 | 12/14/2012 | LA | ZoneD | Construction | 4,977,688 | 37% |
| 61 | XXXXXXX07 | 12/7/2012 | MS | ZoneD | Construction | 4,976,486 | 31% |
| 62 | XXXXXXX51 | 6/4/2013 | AL | ZoneD | Construction | 3,969,513 | 307% |
| 63 | XXXXXXX34 | 9/27/2013 | AL | ZoneD | Construction | 2,430,142 | 97% |
| 64 | XXXXXXX35 | 7/29/2013 | MS | ZoneD | Construction | 1,937,354 | 25% |
| 65 | XXXXXXX38 | 8/6/2013 | AL | ZoneD | Construction | 1,680,718 | 46% |
| 66 | XXXXXXX81 | 5/7/2013 | LA | ZoneD | Construction | 1,639,033 | 35% |
| 67 | XXXXXXX30 | 7/8/2013 | MS | ZoneD | Construction | 1,556,680 | 29% |
| 68 | XXXXXXX03 | 1/31/2013 | FL | ZoneD | Construction | 1,536,311 | 50% |
| 69 | XXXXXXX72 | 4/9/2013 | MS | ZoneD | Construction | 1,488,003 | 27% |
| 70 | XXXXXXX88 | 12/14/2012 | AL | ZoneD | Construction | 1,443,717 | 58% |
| 71 | XXXXXXX78 | 6/14/2013 | AL | ZoneD | Construction | 1,432,126 | 328% |
| 72 | XXXXXXX67 | 4/17/2013 | LA | ZoneD | Construction | 1,271,646 | 97% |
| 73 | XXXXXXX54 | 9/3/2013 | AL | ZoneD | Construction | 1,200,165 | 27% |
| 74 | XXXXXXX73 | 1/9/2013 | MS | ZoneD | Construction | 1,190,713 | 137% |
| 75 | XXXXXXX47 | 12/17/2012 | LA | ZoneD | Construction | 1,177,517 | 155% |
| 76 | XXXXXXX47 | 1/23/2013 | LA | ZoneD | Construction | 1,122,194 | 94% |
| 77 | XXXXXXX33 | 11/26/2012 | AL | ZoneD | Construction | 1,010,018 | 38% |
| 78 | XXXXXXX00 | 4/24/2013 | AL | ZoneD | Construction | 942,434 | 32% |
| 79 | XXXXXXX71 | 6/20/2013 | AL | ZoneD | Construction | 935,915 | 29% |
| 80 | XXXXXXX60 | 12/5/2012 | LA | ZoneD | Construction | 899,111 | 70% |
| 81 | XXXXXXX99 | 8/20/2013 | LA | ZoneD | Construction | 862,839 | 89% |
| 82 | XXXXXXX43 | 7/10/2013 | AL | ZoneD | Construction | 822,584 | 29% |
| 83 | XXXXXXX72 | 5/2/2013 | AL | ZoneD | Construction | 794,839 | 28% |
| 84 | XXXXXXX24 | 3/14/2013 | AL | ZoneD | Construction | 765,668 | 267% |
| 85 | XXXXXXX14 | 5/20/2013 | FL | ZoneD | Construction | 755,678 | 67% |
| 86 | XXXXXXX01 | 8/1/2013 | LA | ZoneD | Construction | 692,991 | 195% |
| 87 | XXXXXXX87 | 8/5/2013 | AL | ZoneD | Construction | 674,247 | 26% |
| 88 | XXXXXXX10 | 4/25/2013 | LA | ZoneD | Construction | 626,825 | 110% |
| 89 | XXXXXXX17 | 4/17/2013 | MS | ZoneD | Construction | 624,331 | 28% |
| 90 | XXXXXXX51 | 7/8/2013 | AL | ZoneD | Construction | 622,114 | 64% |
| 91 | XXXXXXX02 | 4/25/2013 | AL | ZoneD | Construction | 576,353 | 28% |
| 92 | XXXXXXX29 | 8/16/2013 | LA | ZoneD | Construction | 574,060 | 35% |
| 93 | XXXXXXX06 | 7/26/2013 | AL | ZoneD | Construction | 569,595 | 69% |
| 94 | XXXXXXX46 | 9/26/2013 | LA | ZoneD | Construction | 556,989 | 60% |
| 95 | XXXXXXX02 | 5/20/2013 | LA | ZoneD | Construction | 551,132 | 39% |
| 96 | XXXXXXX52 | 9/11/2013 | AL | ZoneD | Construction | 543,111 | 29% |
| 97 | XXXXXXX84 | 11/20/2012 | AL | ZoneD | Construction | 523,694 | 34% |
| 98 | XXXXXXX96 | 8/2/2013 | AL | ZoneD | Construction | 517,638 | 88% |
| 99 | XXXXXXX28 | 9/27/2013 | AL | ZoneD | Construction | 466,565 | 44% |
| 100 | XXXXXXX40 | 12/7/2012 | AL | ZoneD | Construction | 426,183 | 27% |
| 101 | XXXXXXX66 | 4/11/2013 | MS | ZoneD | Construction | 424,807 | 104% |
| 102 | XXXXXXX39 | 9/24/2013 | LA | ZoneD | Construction | 420,037 | 259% |
| 103 | XXXXXXX87 | 8/2/2013 | AL | ZoneD | Construction | 406,846 | 35% |
| 104 | XXXXXXX58 | 11/28/2012 | MS | ZoneD | Construction | 397,544 | 115% |
| 105 | XXXXXXX64 | 3/18/2013 | FL | ZoneD | Construction | 396,214 | 156% |
| 106 | XXXXXXX60 | 1/28/2013 | AL | ZoneD | Construction | 387,212 | 61% |
| 107 | XXXXXXX85 | 7/29/2013 | AL | ZoneD | Construction | 378,321 | 46% |
| 108 | XXXXXXX14 | 8/1/2013 | AL | ZoneD | Construction | 375,259 | 51% |
| 109 | XXXXXXX36 | 1/29/2013 | LA | ZoneD | Construction | 349,102 | 31% |
| 110 | XXXXXXX97 | 4/25/2013 | LA | ZoneD | Construction | 331,689 | 75% |

**Appendix 2**
**Examples of BEL Offers with Disproportionately Large Offer**
**Pre-RTP Offers of at Least $100,000 in Zone D (except for Crop Farms and Lawyers)**

| No. | Claimant ID | Offer Date | State | Zone | Industry | Offer | Disproportionate Percent: |
|---|---|---|---|---|---|---|---|
| 111 | XXXXXX18 | 8/19/2013 | FL | ZoneD | Construction | 296,763 | 43% |
| 112 | XXXXXXX50 | 3/18/2013 | MS | ZoneD | Construction | 287,368 | 145% |
| 113 | XXXXXXX22 | 4/24/2013 | MS | ZoneD | Construction | 250,648 | 79% |
| 114 | XXXXXXX64 | 12/21/2012 | MS | ZoneD | Construction | 246,418 | 32% |
| 115 | XXXXXXX20 | 4/16/2013 | AL | ZoneD | Construction | 244,845 | 45% |
| 116 | XXXXXXX59 | 7/15/2013 | AL | ZoneD | Construction | 231,504 | 93% |
| 117 | XXXXXXX46 | 4/12/2013 | FL | ZoneD | Construction | 227,794 | 46% |
| 118 | XXXXXXX66 | 6/28/2013 | AL | ZoneD | Construction | 225,317 | 45% |
| 119 | XXXXXXX53 | 6/13/2013 | AL | ZoneD | Construction | 223,975 | 143% |
| 120 | XXXXXXX06 | 6/19/2013 | LA | ZoneD | Construction | 211,315 | 31% |
| 121 | XXXXXXX58 | 3/13/2013 | LA | ZoneD | Construction | 211,261 | 78% |
| 122 | XXXXXXX39 | 6/7/2013 | FL | ZoneD | Construction | 201,028 | 85% |
| 123 | XXXXXXX38 | 3/18/2013 | LA | ZoneD | Construction | 200,104 | 28% |
| 124 | XXXXXXX89 | 8/8/2013 | AL | ZoneD | Construction | 192,508 | 25% |
| 125 | XXXXXXX70 | 1/11/2013 | AL | ZoneD | Construction | 189,931 | 30% |
| 126 | XXXXXXX85 | 5/20/2013 | AL | ZoneD | Construction | 186,846 | 46% |
| 127 | XXXXXXX91 | 5/10/2013 | LA | ZoneD | Construction | 185,605 | 43% |
| 128 | XXXXXXX74 | 2/6/2013 | LA | ZoneD | Construction | 183,637 | 166% |
| 129 | XXXXXXX83 | 8/1/2013 | AL | ZoneD | Construction | 182,044 | 41% |
| 130 | XXXXXXX91 | 1/23/2013 | MS | ZoneD | Construction | 176,576 | 107% |
| 131 | XXXXXXX04 | 11/27/2012 | MS | ZoneD | Construction | 174,738 | 107% |
| 132 | XXXXXXX44 | 5/1/2013 | AL | ZoneD | Construction | 169,225 | 106% |
| 133 | XXXXXXX79 | 7/31/2013 | FL | ZoneD | Construction | 167,397 | 72% |
| 134 | XXXXXXX52 | 9/18/2013 | LA | ZoneD | Construction | 164,587 | 146% |
| 135 | XXXXXXX48 | 12/10/2012 | MS | ZoneD | Construction | 164,192 | 190% |
| 136 | XXXXXXX38 | 7/19/2013 | AL | ZoneD | Construction | 159,581 | 96% |
| 137 | XXXXXXX93 | 3/19/2013 | AL | ZoneD | Construction | 154,159 | 35% |
| 138 | XXXXXXX52 | 3/6/2013 | LA | ZoneD | Construction | 152,914 | 51% |
| 139 | XXXXXXX39 | 12/7/2013 | MS | ZoneD | Construction | 152,271 | 118% |
| 140 | XXXXXXX79 | 8/5/2013 | LA | ZoneD | Construction | 147,007 | 36% |
| 141 | XXXXXXX46 | 7/31/2013 | MS | ZoneD | Construction | 140,545 | 61% |
| 142 | XXXXXXX41 | 4/29/2013 | AL | ZoneD | Construction | 139,630 | 60% |
| 143 | XXXXXXX02 | 5/8/2013 | AL | ZoneD | Construction | 137,005 | 43% |
| 144 | XXXXXXX07 | 7/11/2013 | MS | ZoneD | Construction | 129,198 | 51% |
| 145 | XXXXXXX46 | 5/7/2013 | AL | ZoneD | Construction | 55,255 | 36% |
| 146 | XXXXXXX93 | 6/26/2013 | LA | ZoneD | Construction | 25,851 | 50% |
| 147 | XXXXXXX60 | 9/6/2013 | LA | ZoneD | Health Care | 388,059 | 30% |
| 148 | XXXXXXX16 | 11/29/2012 | MS | ZoneD | Health Care | 150,709 | 29% |
| 149 | XXXXXXX97 | 4/10/2013 | AL | ZoneD | Manufacturing | 3,683,492 | 145% |
| 150 | XXXXXXX52 | 12/13/2012 | AL | ZoneD | Manufacturing | 2,554,179 | 59% |
| 151 | XXXXXXX05 | 9/16/2013 | TX | ZoneD | Manufacturing | 2,463,074 | 47% |
| 152 | XXXXXXX90 | 7/17/2013 | MS | ZoneD | Manufacturing | 2,025,024 | 27% |
| 153 | XXXXXXX06 | 6/14/2013 | LA | ZoneD | Manufacturing | 1,164,666 | 102% |
| 154 | XXXXXXX74 | 12/26/2012 | LA | ZoneD | Manufacturing | 804,706 | 220% |
| 155 | XXXXXXX17 | 2/6/2013 | FL | ZoneD | Manufacturing | 724,735 | 28% |
| 156 | XXXXXXX42 | 9/26/2013 | LA | ZoneD | Manufacturing | 575,434 | 27% |
| 157 | XXXXXXX84 | 9/3/2013 | AL | ZoneD | Manufacturing | 571,504 | 40% |
| 158 | XXXXXXX05 | 5/2/2013 | AL | ZoneD | Manufacturing | 557,601 | 44% |
| 159 | XXXXXXX81 | 4/15/2013 | AL | ZoneD | Manufacturing | 460,673 | 57% |
| 160 | XXXXXXX56 | 2/22/2013 | FL | ZoneD | Manufacturing | 361,493 | 578% |
| 161 | XXXXXXX70 | 10/30/2012 | LA | ZoneD | Manufacturing | 325,235 | 52% |
| 162 | XXXXXXX74 | 7/31/2013 | TX | ZoneD | Manufacturing | 254,842 | 100% |
| 163 | XXXXXXX01 | 7/1/2013 | LA | ZoneD | Manufacturing | 251,114 | 29% |
| 164 | XXXXXXX06 | 4/22/2013 | AL | ZoneD | Manufacturing | 245,737 | 29% |
| 165 | XXXXXXX64 | 2/25/2013 | AL | ZoneD | Manufacturing | 213,375 | 30% |

**Appendix 2**
**Examples of BEL Offers with Disproportionately Large Offer**
**Pre-RTP Offers of at Least $100,000 in Zone D (except for Crop Farms and Lawyers)**

| No. | Claimant ID | Offer Date | State | Zone | Industry | Offer | Disproportionate Percent: |
|-----|-------------|-----------|-------|------|----------|-------|--------------------------|
| 166 | XXXXXXX32 | 3/28/2013 | MS | ZoneD | Manufacturing | 189,795 | 29% |
| 167 | XXXXXXX75 | 9/16/2013 | AL | ZoneD | Manufacturing | 184,152 | 33% |
| 168 | XXXXXXX18 | 4/1/2013 | AL | ZoneD | Manufacturing | 159,604 | 78% |
| 169 | XXXXXXX26 | 3/1/2013 | LA | ZoneD | Manufacturing | 150,796 | 79% |
| 170 | XXXXXXX81 | 1/21/2013 | LA | ZoneC | Professional Services: Lawyers | 3,456,126 | 75% |
| 171 | XXXXXXX80 | 5/10/2013 | AL | ZoneD | Professional Services: Lawyers | 2,927,563 | 72% |
| 172 | XXXXXXX63 | 5/6/2013 | LA | ZoneB | Professional Services: Lawyers | 1,850,423 | 25% |
| 173 | XXXXXXX88 | 5/16/2013 | LA | ZoneD | Professional Services: Lawyers | 1,837,777 | 32% |
| 174 | XXXXXXX44 | 11/26/2012 | LA | ZoneB | Professional Services: Lawyers | 1,476,776 | 29% |
| 175 | XXXXXXX42 | 7/29/2013 | LA | ZoneB | Professional Services: Lawyers | 1,207,423 | 27% |
| 176 | XXXXXXX19 | 9/3/2013 | FL | ZoneB | Professional Services: Lawyers | 946,275 | 56% |
| 177 | XXXXXXX15 | 12/20/2012 | LA | ZoneC | Professional Services: Lawyers | 808,390 | 37% |
| 178 | XXXXXXX92 | 8/7/2013 | LA | ZoneB | Professional Services: Lawyers | 664,272 | 34% |
| 179 | XXXXXXX24 | 9/26/2013 | LA | ZoneC | Professional Services: Lawyers | 655,994 | 36% |
| 180 | XXXXXXX81 | 7/10/2013 | LA | ZoneD | Professional Services: Lawyers | 523,445 | 32% |
| 181 | XXXXXXX80 | 1/30/2013 | LA | ZoneD | Professional Services: Lawyers | 446,245 | 35% |
| 182 | XXXXXXX50 | 2/1/2013 | LA | ZoneC | Professional Services: Lawyers | 424,339 | 29% |
| 183 | XXXXXXX35 | 8/12/2013 | LA | ZoneC | Professional Services: Lawyers | 333,494 | 33% |
| 184 | XXXXXXX23 | 2/6/2013 | LA | ZoneD | Professional Services: Lawyers | 323,081 | 34% |
| 185 | XXXXXXX82 | 7/15/2013 | LA | ZoneD | Professional Services: Lawyers | 322,019 | 37% |
| 186 | XXXXXXX24 | 8/12/2013 | LA | ZoneD | Professional Services: Lawyers | 238,831 | 71% |
| 187 | XXXXXXX51 | 8/21/2013 | LA | ZoneD | Professional Services: Lawyers | 231,103 | 28% |
| 188 | XXXXXXX86 | 4/19/2013 | LA | ZoneC | Professional Services: Lawyers | 200,636 | 39% |
| 189 | XXXXXXX41 | 8/21/2013 | LA | ZoneC | Professional Services: Lawyers | 197,087 | 47% |
| 190 | XXXXXXX51 | 8/8/2013 | LA | ZoneD | Professional Services: Lawyers | 186,554 | 28% |
| 191 | XXXXXXX95 | 1/30/2013 | MS | ZoneD | Professional Services: Lawyers | 143,864 | 42% |
| 192 | XXXXXXX78 | 11/19/2012 | AL | ZoneD | Professional Services: Other | 1,005,964 | 64% |
| 193 | XXXXXXX44 | 8/19/2013 | FL | ZoneD | Professional Services: Other | 686,508 | 53% |
| 194 | XXXXXXX67 | 5/23/2013 | LA | ZoneD | Professional Services: Other | 519,789 | 28% |
| 195 | XXXXXXX20 | 8/5/2013 | AL | ZoneD | Professional Services: Other | 500,150 | 38% |
| 196 | XXXXXXX89 | 3/7/2013 | AL | ZoneD | Professional Services: Other | 229,213 | 32% |
| 197 | XXXXXXX54 | 5/6/2013 | AL | ZoneD | Professional Services: Other | 225,519 | 27% |
| 198 | XXXXXXX48 | 3/6/2013 | LA | ZoneD | Professional Services: Other | 173,035 | 73% |
| 199 | XXXXXXX84 | 8/12/2013 | LA | ZoneD | Professional Services: Other | 160,015 | 36% |
| 200 | XXXXXXX23 | 12/28/2012 | AL | ZoneD | Professional Services: Other | 140,199 | 26% |
| 201 | XXXXXXX15 | 7/15/2013 | AL | ZoneD | Real Estate | 1,178,764 | 80% |
| 202 | XXXXXXX04 | 6/6/2013 | MS | ZoneD | Real Estate | 423,055 | 27% |
| 203 | XXXXXXX14 | 8/19/2013 | FL | ZoneD | Real Estate | 309,837 | 72% |
| 204 | XXXXXXX60 | 9/3/2013 | TX | ZoneD | Real Estate | 142,285 | 29% |
| 205 | XXXXXXX26 | 3/8/2013 | LA | ZoneD | Retail Trade | 734,323 | 98% |
| 206 | XXXXXXX23 | 9/13/2013 | LA | ZoneD | Retail Trade | 674,511 | 32% |
| 207 | XXXXXXX61 | 1/31/2013 | LA | ZoneD | Retail Trade | 651,386 | 30% |
| 208 | XXXXXXX75 | 3/21/2013 | LA | ZoneD | Retail Trade | 409,802 | 27% |
| 209 | XXXXXXX58 | 12/13/2012 | FL | ZoneD | Retail Trade | 359,952 | 26% |
| 210 | XXXXXXX34 | 7/31/2013 | AL | ZoneD | Retail Trade | 359,134 | 36% |
| 211 | XXXXXXX38 | 8/21/2013 | MS | ZoneD | Retail Trade | 279,078 | 26% |
| 212 | XXXXXXX26 | 2/20/2013 | AL | ZoneD | Retail Trade | 260,430 | 89% |
| 213 | XXXXXXX66 | 6/17/2013 | MS | ZoneD | Retail Trade | 255,282 | 28% |
| 214 | XXXXXXX97 | 7/8/2013 | AL | ZoneD | Retail Trade | 183,904 | 42% |
| 215 | XXXXXXX23 | 8/6/2013 | AL | ZoneD | Retail Trade | 169,629 | 29% |
| 216 | XXXXXXX76 | 8/13/2013 | AL | ZoneD | Retail Trade | 158,665 | 66% |
| 217 | XXXXXXX43 | 3/20/2013 | AL | ZoneD | Retail Trade | 148,183 | 46% |
| 218 | XXXXXXX74 | 4/4/2013 | AL | ZoneD | Retail Trade | 134,686 | 27% |
| 219 | XXXXXXX36 | 3/28/2013 | TX | ZoneD | Seafood Processing | 478,176 | 74% |
| 220 | XXXXXXX79 | 6/12/2013 | AL | ZoneD | Services | 2,741,751 | 27% |

**Appendix 2**
**Examples of BEL Offers with Disproportionately Large Offer**
**Pre-RTP Offers of at Least $100,000 in Zone D (except for Crop Farms and Lawyers)**

| No. | Claimant ID | Offer Date | State | Zone | Industry | Offer | Disproportionate Percent: |
|-----|-------------|------------|-------|------|----------|-------|---------------------------|
| 221 | XXXXXXX85 | 7/26/2013 | LA | ZoneD | Services | 659,378 | 77% |
| 222 | XXXXXXX77 | 9/6/2013 | TX | ZoneD | Services | 655,857 | 41% |
| 223 | XXXXXXX93 | 11/12/2012 | LA | ZoneD | Services | 619,303 | 145% |
| 224 | XXXXXXX18 | 7/31/2013 | FL | ZoneD | Services | 266,482 | 63% |
| 225 | XXXXXXX97 | 4/10/2013 | LA | ZoneD | Services | 241,635 | 45% |
| 226 | XXXXXXX08 | 9/20/2013 | LA | ZoneD | Services | 237,020 | 46% |
| 227 | XXXXXXX28 | 9/3/2013 | FL | ZoneD | Services | 225,581 | 42% |
| 228 | XXXXXXX12 | 12/7/2012 | FL | ZoneD | Services | 178,784 | 28% |
| 229 | XXXXXXX46 | 9/3/2013 | MS | ZoneD | Services | 142,931 | 28% |
| 230 | XXXXXXX64 | 5/22/2013 | MS | ZoneD | Transportation and Warehousing | 377,948 | 36% |
| 231 | XXXXXXX48 | 1/30/2013 | AL | ZoneD | Transportation and Warehousing | 185,172 | 38% |
| 232 | XXXXXXX16 | 9/13/2013 | LA | ZoneD | Wholesale Trade | 1,358,145 | 38% |
| 233 | XXXXXXX92 | 9/26/2013 | MS | ZoneD | Wholesale Trade | 1,170,763 | 28% |
| 234 | XXXXXXX61 | 6/3/2013 | TX | ZoneD | Wholesale Trade | 1,068,857 | 81% |
| 235 | XXXXXXX09 | 4/18/2013 | AL | ZoneD | Wholesale Trade | 909,391 | 82% |
| 236 | XXXXXXX35 | 12/12/2012 | FL | ZoneD | Wholesale Trade | 760,394 | 298% |
| 237 | XXXXXXX95 | 5/6/2013 | LA | ZoneD | Wholesale Trade | 670,088 | 38% |
| 238 | XXXXXXX05 | 7/1/2013 | MS | ZoneD | Wholesale Trade | 596,536 | 40% |
| 239 | XXXXXXX87 | 7/22/2013 | LA | ZoneD | Wholesale Trade | 534,589 | 29% |
| 240 | XXXXXXX94 | 6/7/2013 | FL | ZoneD | Wholesale Trade | 527,128 | 75% |
| 241 | XXXXXXX49 | 6/24/2013 | LA | ZoneD | Wholesale Trade | 518,857 | 31% |
| 242 | XXXXXXX72 | 8/16/2013 | LA | ZoneD | Wholesale Trade | 507,021 | 33% |
| 243 | XXXXXXX72 | 3/8/2013 | FL | ZoneD | Wholesale Trade | 469,098 | 29% |
| 244 | XXXXXXX98 | 7/22/2013 | AL | ZoneD | Wholesale Trade | 409,882 | 26% |
| 245 | XXXXXXX71 | 7/29/2013 | AL | ZoneD | Wholesale Trade | 319,641 | 25% |
| 246 | XXXXXXX67 | 9/13/2013 | LA | ZoneD | Wholesale Trade | 275,726 | 303% |
| 247 | XXXXXXX21 | 4/17/2013 | FL | ZoneD | Wholesale Trade | 233,482 | 62% |
| 248 | XXXXXXX39 | 3/22/2013 | MS | ZoneD | Wholesale Trade | 228,523 | 45% |
| 249 | XXXXXXX39 | 7/25/2013 | AL | ZoneD | Wholesale Trade | 194,904 | 41% |
| 250 | XXXXXXX75 | 3/28/2013 | LA | ZoneD | Wholesale Trade | 194,360 | 27% |
| 251 | XXXXXXX75 | 9/19/2013 | LA | ZoneD | All Other Industries | 634,174 | 37% |
| 252 | XXXXXXX54 | 3/8/2013 | LA | ZoneD | All Other Industries | 212,021 | 32% |
| 253 | XXXXXXX86 | 1/3/2013 | AL | ZoneD | All Other Industries | 162,400 | 29% |

Source: CSSP data as of 9/30/2013.

Notes:

1. Excludes any claims included in Examples of BEL Offers with No Loss.

2. Disproportionality (D) is defined as:

   D = (Base Offer − Lost VP) / Benchmark VP

   Lost VP = (Benchmark VP − 2010 VP)

   The calculation is performed alternatively using May-December in defining Benchmark VP and 2010 VP, or using January-December in defining Benchmark VP and 2010 VP.  The claimant's disproportionality metric (D) reflects the larger of the two values.  Base Offer defined excluding the RTP and growth factor.

**APPENDIX 3**

**Appendix 3**

**Claimants that "Narrowly Pass" the V-test**

1. Claimants that "narrowly pass" the V-test are identified if (i) the claimant passes the V-test for only one of six possible windows based on the selected Benchmark Period; or, (ii) a "small" shift in revenue into or out of the relevant 3-month period would result in the claimant failing the V-test.

2. With respect to the second condition, a claimant that just met the -15% threshold for the "down" leg of the V-test would fail the test if revenue from the relevant 3 months Benchmark Period were lowered slightly. Alternatively, the "down" leg of the test would be failed if revenue from the relevant period of 2010 were increased slightly. If such under- and over-statements were a result of errors in the measurement of monthly revenue, the claimant should have failed the V-test. Similar logic applies in evaluating whether errors in the measurement of monthly revenue may have affected eligibility for the "up" leg of the V-test.

3. Claimants that "narrowly pass" the V-test based on the second condition are defined to include those for which a change in revenue of less than 2% of the claimant's annual revenue would result in the claimant failing the V-test. For any given V-test window, the smallest percentage change in annual revenue that would result in failing the V-test defines the "clearance" which reflects how close the claimant was from failing the V-test. If a claimant passes multiple V-test windows, the highest of these clearance values ("maximum clearance") identifies how close the claimant was from failing to obtain eligibility under the V-test.

4. Table A-1 presents a detailed example of how the clearance is calculated for a hypothetical Zone D claimant, which gains eligibility by (i) experiencing a revenue decline of at least 15% in a 3-month window between the Benchmark Period and the same 3-month period in 2010; and (ii) experiencing a at least 10% increase in revenue between the same 3-month periods

in 2010 and 2011.  The claimant passes the V-test for May-July window, with a "down" YoY percentage change of -20% (=$20/$100) and an "up" YoY percentage change of 18.75% (=$15/$80).

5.  The table identifies the revenue changes necessary to result in the claimant failing the "down" and "up" legs of the V-test.

    i.    Revenue changes that result in claimant failing the "down" test:

- Reducing revenue for May-July of the benchmark year(s) by $5.9 makes YoY percentage change increase to -14.98% (=-$14.1/$94.1).  This reflects 1.31% of annual benchmark revenue.
- Alternatively, increasing revenue for May-July of 2010 by $5.01 makes YoY percentage change increase to -14.99% (=-$14.99/$100).  This reflects 1.25% of the annual 2010 revenue
- Therefore, a shift of only 1.25% (lower of 1.25% and 1.3%) of the annual revenue is sufficient to make the down leg of the V-test fail.

    ii.    Revenue changes that result in the claimant failing the "up" test

- Increasing revenue for May-July of 2010 by $6.4 makes YoY percentage change fall to 9.95% (=$8.6/$86.4).  This reflects 1.59% of annual 2010 revenue
- Alternatively, reducing revenue for May-July of 2011 by $7.01 makes YoY percentage change fall to 9.99% (=$7.99/$80).  $7.01 is 1.56% of the annual 2011 revenue.
- Therefore, a shift of only1.56% (lower of 1.56% and 1.6%) of the annual revenue is sufficient to make the up leg of the V-test fail.

    iii.    Clearance for May-July Window

- Combining the results from up and down tests implies that a shift of 1.25% of the annual revenue (lower of down and up tests) would result in the claimant failing the V-test fail for May-July window.

6.  Similar calculations are performed for each 3-month window passing the V-test.  If, for example, another window yields a clearance of 1.0%, then the maximum clearance for the

claimant is 1.25% (the result from the May-July window), since this is largest clearance among all windows passing the V-test.

**Table A-1: Claimant that "Narrowly Passes" the V-test (A Hypothetical Example)**

| | | Benchmark Year | % Change Benchmark to 2010 | 2010 | % Change 2010 to 2011 | 2011 |
|---|---|---|---|---|---|---|
| **Data as Reported** | | | | | | |
| Annual Revenue | [A] | 450 | | 400 | | 450 |
| May-June Revenue | [B] | 100 | | 80 | | 95 |
| | | | | | | |
| **Threshold** | [C] | | -15% | | 10% | |
| | | | | | | |
| **V-test as Reported** | | | | | | |
| % Change | [D] | | -20% | | 19% | |
| Result | [E] | | Pass | | Pass | |
| | | | | | | |
| **Down Leg** | | | | | | |
| Breakeven 1 | | | | | | |
| Adjust Benchmark Revenue | [F] = [B(2010)] / (1 + [C(Down)]) | *94* | -15% | 80 | | |
| Revenue Shifted Out ($) | [G] = [B(Bench)] - [F(Bench)] | *6* | | | | |
| Revenue Shifted Out as % of Annual Revenue | [H] = [G(Bench)] / [A(Bench)] | *1.31%* | | | | |
| | | | | | | |
| Breakeven 2 | | | | | | |
| Adjust 2010 Revenue | [I] = [B(Bench)] * (1 + [C(Down)]) | 100 | -15% | *85* | | |
| Revenue Shifted In ($) | [J] = [I(2010)] - [B(2010)] | | | *5* | | |
| Revenue Shifted In as % of Annual Revenue | [K] = [J(2010)] / [A(2010)] | | | *1.25%* | | |
| | | | | | | |
| Down Leg Clearance | [L] = min ([H], [K]) | *1.25%* | | | | |
| | | | | | | |
| **Up Leg** | | | | | | |
| Breakeven 1 | | | | | | |
| Adjust 2010 Revenue | [M] = [B(2011)] / (1 + [C(Up)]) | | | *86* | 10% | 95 |
| Revenue Shifted In ($) | [N] = [M(2010)] - [B(2010)] | | | *6* | | |
| Revenue Shifted In as % of Annual Revenue | [O] = [N(2010)] / [A(2010)] | | | *1.59%* | | |
| | | | | | | |
| Breakeven 2 | | | | | | |
| Adjust 2011 Revenue | [P] = [B(2010)] * (1 + [C(Up)]) | | | 80 | 10% | *88* |
| Revenue Shifted Out ($) | [Q] = [B(2011)] - [P(2011)] | | | | | *7* |
| Revenue Shifted Out as % of Annual Revenue | [R] = [Q(2011)] / [A(2011)] | | | | | *1.56%* |
| | | | | | | |
| Up Leg Clearance | [S] = min ([O], [R]) | | | *1.56%* | | |
| | | | | | | |
| **Combined Test** | | | | | | |
| Clearance | [T] = min ([L], [S]) | *1.25%* | | | | |

# LIST OF CLAIM FILES IN EXCEL SAMPLE

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX16 | XXXXXXX12 | XXXXXXX10 | XXXXXXX74 | XXXXXXX65 | XXXXXXX39 | XXXXXXX28 | XXXXXXX98 |
| XXXXXXX77 | XXXXXXX21 | XXXXXXX13 | XXXXXXX53 | XXXXXXX93 | XXXXXXX09 | XXXXXXX84 | XXXXXXX06 |
| XXXXXXX97 | XXXXXXX55 | XXXXXXX29 | XXXXXXX29 | XXXXXXX06 | XXXXXXX15 | XXXXXXX17 | XXXXXXX21 |
| XXXXXXX49 | XXXXXXX88 | XXXXXXX78 | XXXXXXX63 | XXXXXXX87 | XXXXXXX01 | XXXXXXX85 | XXXXXXX10 |
| XXXXXXX70 | XXXXXXX25 | XXXXXXX16 | XXXXXXX39 | XXXXXXX19 | XXXXXXX28 | XXXXXXX34 | XXXXXXX67 |
| XXXXXXX29 | XXXXXXX63 | XXXXXXX68 | XXXXXXX10 | XXXXXXX70 | XXXXXXX38 | XXXXXXX34 | XXXXXXX10 |
| XXXXXXX23 | XXXXXXX21 | XXXXXXX53 | XXXXXXX68 | XXXXXXX71 | XXXXXXX80 | XXXXXXX10 | XXXXXXX70 |
| XXXXXXX24 | XXXXXXX02 | XXXXXXX72 | XXXXXXX30 | XXXXXXX95 | XXXXXXX34 | XXXXXXX25 | XXXXXXX63 |
| XXXXXXX36 | XXXXXXX03 | XXXXXXX11 | XXXXXXX21 | XXXXXXX67 | XXXXXXX37 | XXXXXXX77 | XXXXXXX89 |
| XXXXXXX22 | XXXXXXX04 | XXXXXXX72 | XXXXXXX18 | XXXXXXX53 | XXXXXXX65 | XXXXXXX85 | XXXXXXX59 |
| XXXXXXX62 | XXXXXXX61 | XXXXXXX26 | XXXXXXX30 | XXXXXXX20 | XXXXXXX30 | XXXXXXX32 | XXXXXXX39 |
| XXXXXXX42 | XXXXXXX33 | XXXXXXX74 | XXXXXXX57 | XXXXXXX38 | XXXXXXX97 | XXXXXXX59 | XXXXXXX67 |
| XXXXXXX84 | XXXXXXX55 | XXXXXXX76 | XXXXXXX02 | XXXXXXX52 | XXXXXXX52 | XXXXXXX52 | XXXXXXX52 |
| XXXXXXX26 | XXXXXXX45 | XXXXXXX44 | XXXXXXX38 | XXXXXXX64 | XXXXXXX60 | XXXXXXX24 | XXXXXXX82 |
| XXXXXXX14 | XXXXXXX05 | XXXXXXX00 | XXXXXXX27 | XXXXXXX12 | XXXXXXX03 | XXXXXXX27 | XXXXXXX01 |
| XXXXXXX97 | XXXXXXX79 | XXXXXXX65 | XXXXXXX60 | XXXXXXX46 | XXXXXXX71 | XXXXXXX88 | XXXXXXX20 |
| XXXXXXX80 | XXXXXXX72 | XXXXXXX22 | XXXXXXX30 | XXXXXXX54 | XXXXXXX61 | XXXXXXX61 | XXXXXXX52 |
| XXXXXXX95 | XXXXXXX61 | XXXXXXX75 | XXXXXXX68 | XXXXXXX65 | XXXXXXX91 | XXXXXXX05 | XXXXXXX06 |
| XXXXXXX10 | XXXXXXX84 | XXXXXXX55 | XXXXXXX14 | XXXXXXX18 | XXXXXXX16 | XXXXXXX13 | XXXXXXX62 |
| XXXXXXX82 | XXXXXXX82 | XXXXXXX79 | XXXXXXX17 | XXXXXXX77 | XXXXXXX33 | XXXXXXX17 | XXXXXXX33 |
| XXXXXXX55 | XXXXXXX14 | XXXXXXX99 | XXXXXXX05 | XXXXXXX54 | XXXXXXX37 | XXXXXXX71 | XXXXXXX97 |
| XXXXXXX61 | XXXXXXX53 | XXXXXXX73 | XXXXXXX35 | XXXXXXX35 | XXXXXXX35 | XXXXXXX98 | XXXXXXX79 |
| XXXXXXX06 | XXXXXXX00 | XXXXXXX16 | XXXXXXX16 | XXXXXXX32 | XXXXXXX24 | XXXXXXX23 | XXXXXXX31 |
| XXXXXXX15 | XXXXXXX29 | XXXXXXX22 | XXXXXXX28 | XXXXXXX65 | XXXXXXX43 | XXXXXXX66 | XXXXXXX93 |
| XXXXXXX96 | XXXXXXX92 | XXXXXXX64 | XXXXXXX92 | XXXXXXX16 | XXXXXXX10 | XXXXXXX08 | XXXXXXX33 |
| XXXXXXX92 | XXXXXXX02 | XXXXXXX03 | XXXXXXX06 | XXXXXXX19 | XXXXXXX94 | XXXXXXX21 | XXXXXXX32 |
| XXXXXXX04 | XXXXXXX97 | XXXXXXX67 | XXXXXXX27 | XXXXXXX72 | XXXXXXX46 | XXXXXXX36 | XXXXXXX18 |
| XXXXXXX68 | XXXXXXX80 | XXXXXXX66 | XXXXXXX39 | XXXXXXX85 | XXXXXXX94 | XXXXXXX91 | XXXXXXX06 |
| XXXXXXX92 | XXXXXXX28 | XXXXXXX38 | XXXXXXX54 | XXXXXXX55 | XXXXXXX00 | XXXXXXX60 | XXXXXXX07 |
| XXXXXXX90 | XXXXXXX18 | XXXXXXX08 | XXXXXXX28 | XXXXXXX01 | XXXXXXX75 | XXXXXXX97 | XXXXXXX24 |
| XXXXXXX31 | XXXXXXX33 | XXXXXXX23 | XXXXXXX06 | XXXXXXX39 | XXXXXXX57 | XXXXXXX05 | XXXXXXX65 |
| XXXXXXX30 | XXXXXXX75 | XXXXXXX60 | XXXXXXX93 | XXXXXXX71 | XXXXXXX21 | XXXXXXX66 | XXXXXXX35 |
| XXXXXXX70 | XXXXXXX98 | XXXXXXX98 | XXXXXXX06 | XXXXXXX10 | XXXXXXX11 | XXXXXXX15 | XXXXXXX26 |
| XXXXXXX90 | XXXXXXX95 | XXXXXXX52 | XXXXXXX84 | XXXXXXX71 | XXXXXXX20 | XXXXXXX39 | XXXXXXX94 |
| XXXXXXX04 | XXXXXXX94 | XXXXXXX22 | XXXXXXX93 | XXXXXXX64 | XXXXXXX03 | XXXXXXX99 | XXXXXXX89 |
| XXXXXXX74 | XXXXXXX92 | XXXXXXX49 | XXXXXXX57 | XXXXXXX32 | XXXXXXX10 | XXXXXXX54 | XXXXXXX59 |
| XXXXXXX63 | XXXXXXX49 | XXXXXXX82 | XXXXXXX49 | XXXXXXX88 | XXXXXXX78 | XXXXXXX43 | XXXXXXX93 |
| XXXXXXX15 | XXXXXXX69 | XXXXXXX34 | XXXXXXX05 | XXXXXXX33 | XXXXXXX18 | XXXXXXX86 | XXXXXXX49 |
| XXXXXXX87 | XXXXXXX95 | XXXXXXX86 | XXXXXXX82 | XXXXXXX73 | XXXXXXX19 | XXXXXXX10 | XXXXXXX20 |
| XXXXXXX36 | XXXXXXX52 | XXXXXXX57 | XXXXXXX67 | XXXXXXX34 | XXXXXXX36 | XXXXXXX30 | XXXXXXX29 |
| XXXXXXX05 | XXXXXXX96 | XXXXXXX28 | XXXXXXX28 | XXXXXXX63 | XXXXXXX93 | XXXXXXX42 | XXXXXXX57 |
| XXXXXXX75 | XXXXXXX87 | XXXXXXX18 | XXXXXXX93 | XXXXXXX04 | XXXXXXX90 | XXXXXXX92 | XXXXXXX57 |
| XXXXXXX05 | XXXXXXX88 | XXXXXXX19 | XXXXXXX22 | XXXXXXX40 | XXXXXXX44 | XXXXXXX41 | XXXXXXX13 |
| XXXXXXX14 | XXXXXXX03 | XXXXXXX45 | XXXXXXX28 | XXXXXXX46 | XXXXXXX49 | XXXXXXX17 | XXXXXXX65 |
| XXXXXXX56 | XXXXXXX59 | XXXXXXX72 | XXXXXXX31 | XXXXXXX84 | XXXXXXX02 | XXXXXXX38 | XXXXXXX72 |
| XXXXXXX29 | XXXXXXX77 | XXXXXXX49 | XXXXXXX40 | XXXXXXX72 | XXXXXXX37 | XXXXXXX88 | XXXXXXX83 |
| XXXXXXX45 | XXXXXXX86 | XXXXXXX30 | XXXXXXX33 | XXXXXXX54 | XXXXXXX96 | XXXXXXX42 | XXXXXXX07 |
| XXXXXXX53 | XXXXXXX10 | XXXXXXX53 | XXXXXXX11 | XXXXXXX12 | XXXXXXX16 | XXXXXXX94 | XXXXXXX90 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX30 | XXXXXXX42 | XXXXXXX63 | XXXXXXX53 | XXXXXXX58 | XXXXXXX27 | XXXXXXX76 | XXXXXXX79 |
| XXXXXXX94 | XXXXXXX96 | XXXXXXX61 | XXXXXXX98 | XXXXXXX51 | XXXXXXX86 | XXXXXXX19 | XXXXXXX98 |
| XXXXXXX36 | XXXXXXX31 | XXXXXXX73 | XXXXXXX19 | XXXXXXX35 | XXXXXXX17 | XXXXXXX27 | XXXXXXX59 |
| XXXXXXX71 | XXXXXXX84 | XXXXXXX91 | XXXXXXX06 | XXXXXXX73 | XXXXXXX06 | XXXXXXX13 | XXXXXXX96 |
| XXXXXXX26 | XXXXXXX18 | XXXXXXX36 | XXXXXXX08 | XXXXXXX70 | XXXXXXX32 | XXXXXXX49 | XXXXXXX47 |
| XXXXXXX02 | XXXXXXX07 | XXXXXXX21 | XXXXXXX17 | XXXXXXX69 | XXXXXXX02 | XXXXXXX36 | XXXXXXX06 |
| XXXXXXX91 | XXXXXXX32 | XXXXXXX71 | XXXXXXX49 | XXXXXXX52 | XXXXXXX97 | XXXXXXX26 | XXXXXXX46 |
| XXXXXXX59 | XXXXXXX48 | XXXXXXX67 | XXXXXXX48 | XXXXXXX34 | XXXXXXX42 | XXXXXXX71 | XXXXXXX46 |
| XXXXXXX94 | XXXXXXX31 | XXXXXXX36 | XXXXXXX91 | XXXXXXX89 | XXXXXXX86 | XXXXXXX24 | XXXXXXX63 |
| XXXXXXX67 | XXXXXXX15 | XXXXXXX65 | XXXXXXX44 | XXXXXXX46 | XXXXXXX00 | XXXXXXX97 | XXXXXXX70 |
| XXXXXXX77 | XXXXXXX02 | XXXXXXX81 | XXXXXXX43 | XXXXXXX30 | XXXXXXX97 | XXXXXXX27 | XXXXXXX53 |
| XXXXXXX05 | XXXXXXX65 | XXXXXXX69 | XXXXXXX02 | XXXXXXX69 | XXXXXXX61 | XXXXXXX02 | XXXXXXX68 |
| XXXXXXX70 | XXXXXXX76 | XXXXXXX06 | XXXXXXX42 | XXXXXXX20 | XXXXXXX04 | XXXXXXX81 | XXXXXXX06 |
| XXXXXXX53 | XXXXXXX92 | XXXXXXX79 | XXXXXXX49 | XXXXXXX07 | XXXXXXX33 | XXXXXXX62 | XXXXXXX97 |
| XXXXXXX06 | XXXXXXX04 | XXXXXXX26 | XXXXXXX47 | XXXXXXX49 | XXXXXXX16 | XXXXXXX50 | XXXXXXX26 |
| XXXXXXX62 | XXXXXXX69 | XXXXXXX59 | XXXXXXX83 | XXXXXXX78 | XXXXXXX43 | XXXXXXX21 | XXXXXXX24 |
| XXXXXXX18 | XXXXXXX39 | XXXXXXX27 | XXXXXXX93 | XXXXXXX74 | XXXXXXX01 | XXXXXXX35 | XXXXXXX44 |
| XXXXXXX17 | XXXXXXX59 | XXXXXXX19 | XXXXXXX31 | XXXXXXX69 | XXXXXXX50 | XXXXXXX44 | XXXXXXX88 |
| XXXXXXX92 | XXXXXXX07 | XXXXXXX18 | XXXXXXX52 | XXXXXXX60 | XXXXXXX90 | XXXXXXX17 | XXXXXXX20 |
| XXXXXXX05 | XXXXXXX30 | XXXXXXX43 | XXXXXXX96 | XXXXXXX37 | XXXXXXX97 | XXXXXXX33 | XXXXXXX40 |
| XXXXXXX59 | XXXXXXX53 | XXXXXXX50 | XXXXXXX48 | XXXXXXX40 | XXXXXXX30 | XXXXXXX86 | XXXXXXX10 |
| XXXXXXX70 | XXXXXXX96 | XXXXXXX12 | XXXXXXX94 | XXXXXXX83 | XXXXXXX02 | XXXXXXX26 | XXXXXXX34 |
| XXXXXXX46 | XXXXXXX03 | XXXXXXX23 | XXXXXXX43 | XXXXXXX77 | XXXXXXX63 | XXXXXXX97 | XXXXXXX23 |
| XXXXXXX27 | XXXXXXX66 | XXXXXXX46 | XXXXXXX96 | XXXXXXX84 | XXXXXXX56 | XXXXXXX46 | XXXXXXX73 |
| XXXXXXX84 | XXXXXXX77 | XXXXXXX08 | XXXXXXX40 | XXXXXXX83 | XXXXXXX17 | XXXXXXX67 | XXXXXXX65 |
| XXXXXXX31 | XXXXXXX19 | XXXXXXX24 | XXXXXXX00 | XXXXXXX47 | XXXXXXX50 | XXXXXXX54 | XXXXXXX17 |
| XXXXXXX36 | XXXXXXX58 | XXXXXXX76 | XXXXXXX85 | XXXXXXX74 | XXXXXXX86 | XXXXXXX90 | XXXXXXX96 |
| XXXXXXX97 | XXXXXXX95 | XXXXXXX84 | XXXXXXX45 | XXXXXXX04 | XXXXXXX84 | XXXXXXX05 | XXXXXXX84 |
| XXXXXXX68 | XXXXXXX10 | XXXXXXX20 | XXXXXXX40 | XXXXXXX03 | XXXXXXX10 | XXXXXXX50 | XXXXXXX60 |
| XXXXXXX66 | XXXXXXX53 | XXXXXXX98 | XXXXXXX67 | XXXXXXX79 | XXXXXXX89 | XXXXXXX86 | XXXXXXX00 |
| XXXXXXX16 | XXXXXXX95 | XXXXXXX15 | XXXXXXX07 | XXXXXXX35 | XXXXXXX90 | XXXXXXX89 | XXXXXXX47 |
| XXXXXXX21 | XXXXXXX37 | XXXXXXX04 | XXXXXXX26 | XXXXXXX20 | XXXXXXX72 | XXXXXXX74 | XXXXXXX12 |
| XXXXXXX79 | XXXXXXX94 | XXXXXXX44 | XXXXXXX96 | XXXXXXX99 | XXXXXXX72 | XXXXXXX40 | XXXXXXX88 |
| XXXXXXX43 | XXXXXXX52 | XXXXXXX07 | XXXXXXX19 | XXXXXXX00 | XXXXXXX94 | XXXXXXX00 | XXXXXXX60 |
| XXXXXXX08 | XXXXXXX72 | XXXXXXX77 | XXXXXXX29 | XXXXXXX66 | XXXXXXX80 | XXXXXXX32 | XXXXXXX68 |
| XXXXXXX82 | XXXXXXX87 | XXXXXXX34 | XXXXXXX86 | XXXXXXX96 | XXXXXXX11 | XXXXXXX14 | XXXXXXX08 |
| XXXXXXX22 | XXXXXXX79 | XXXXXXX99 | XXXXXXX00 | XXXXXXX70 | XXXXXXX83 | XXXXXXX51 | XXXXXXX33 |
| XXXXXXX62 | XXXXXXX16 | XXXXXXX99 | XXXXXXX22 | XXXXXXX92 | XXXXXXX83 | XXXXXXX36 | XXXXXXX08 |
| XXXXXXX18 | XXXXXXX07 | XXXXXXX11 | XXXXXXX72 | XXXXXXX72 | XXXXXXX72 | XXXXXXX14 | XXXXXXX82 |
| XXXXXXX41 | XXXXXXX51 | XXXXXXX39 | XXXXXXX84 | XXXXXXX23 | XXXXXXX59 | XXXXXXX39 | XXXXXXX47 |
| XXXXXXX72 | XXXXXXX67 | XXXXXXX55 | XXXXXXX86 | XXXXXXX91 | XXXXXXX95 | XXXXXXX27 | XXXXXXX03 |
| XXXXXXX13 | XXXXXXX95 | XXXXXXX35 | XXXXXXX98 | XXXXXXX77 | XXXXXXX49 | XXXXXXX02 | XXXXXXX22 |
| XXXXXXX28 | XXXXXXX07 | XXXXXXX36 | XXXXXXX49 | XXXXXXX53 | XXXXXXX54 | XXXXXXX40 | XXXXXXX80 |
| XXXXXXX68 | XXXXXXX19 | XXXXXXX33 | XXXXXXX72 | XXXXXXX86 | XXXXXXX03 | XXXXXXX88 | XXXXXXX21 |
| XXXXXXX20 | XXXXXXX76 | XXXXXXX89 | XXXXXXX44 | XXXXXXX12 | XXXXXXX78 | XXXXXXX50 | XXXXXXX15 |
| XXXXXXX57 | XXXXXXX98 | XXXXXXX48 | XXXXXXX78 | XXXXXXX22 | XXXXXXX88 | XXXXXXX29 | XXXXXXX95 |
| XXXXXXX24 | XXXXXXX59 | XXXXXXX81 | XXXXXXX22 | XXXXXXX20 | XXXXXXX51 | XXXXXXX52 | XXXXXXX47 |
| XXXXXXX84 | XXXXXXX83 | XXXXXXX11 | XXXXXXX53 | XXXXXXX61 | XXXXXXX71 | XXXXXXX34 | XXXXXXX97 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX64 | XXXXXXX90 | XXXXXXX16 | XXXXXXX27 | XXXXXXX90 | XXXXXXX31 | XXXXXXX44 | XXXXXXX38 |
| XXXXXXX87 | XXXXXXX13 | XXXXXXX35 | XXXXXXX01 | XXXXXXX71 | XXXXXXX76 | XXXXXXX05 | XXXXXXX02 |
| XXXXXXX37 | XXXXXXX27 | XXXXXXX05 | XXXXXXX31 | XXXXXXX84 | XXXXXXX69 | XXXXXXX31 | XXXXXXX36 |
| XXXXXXX52 | XXXXXXX49 | XXXXXXX76 | XXXXXXX32 | XXXXXXX20 | XXXXXXX91 | XXXXXXX65 | XXXXXXX38 |
| XXXXXXX69 | XXXXXXX11 | XXXXXXX19 | XXXXXXX23 | XXXXXXX03 | XXXXXXX82 | XXXXXXX06 | XXXXXXX31 |
| XXXXXXX40 | XXXXXXX38 | XXXXXXX35 | XXXXXXX06 | XXXXXXX92 | XXXXXXX63 | XXXXXXX59 | XXXXXXX56 |
| XXXXXXX74 | XXXXXXX53 | XXXXXXX00 | XXXXXXX79 | XXXXXXX80 | XXXXXXX85 | XXXXXXX38 | XXXXXXX57 |
| XXXXXXX09 | XXXXXXX57 | XXXXXXX15 | XXXXXXX12 | XXXXXXX12 | XXXXXXX88 | XXXXXXX38 | XXXXXXX44 |
| XXXXXXX33 | XXXXXXX61 | XXXXXXX62 | XXXXXXX33 | XXXXXXX37 | XXXXXXX45 | XXXXXXX88 | XXXXXXX91 |
| XXXXXXX96 | XXXXXXX42 | XXXXXXX23 | XXXXXXX66 | XXXXXXX14 | XXXXXXX11 | XXXXXXX02 | XXXXXXX20 |
| XXXXXXX91 | XXXXXXX19 | XXXXXXX35 | XXXXXXX56 | XXXXXXX69 | XXXXXXX93 | XXXXXXX91 | XXXXXXX65 |
| XXXXXXX00 | XXXXXXX00 | XXXXXXX42 | XXXXXXX55 | XXXXXXX58 | XXXXXXX63 | XXXXXXX67 | XXXXXXX93 |
| XXXXXXX00 | XXXXXXX04 | XXXXXXX29 | XXXXXXX10 | XXXXXXX49 | XXXXXXX99 | XXXXXXX24 | XXXXXXX34 |
| XXXXXXX45 | XXXXXXX18 | XXXXXXX46 | XXXXXXX50 | XXXXXXX44 | XXXXXXX63 | XXXXXXX58 | XXXXXXX67 |
| XXXXXXX14 | XXXXXXX69 | XXXXXXX68 | XXXXXXX19 | XXXXXXX94 | XXXXXXX74 | XXXXXXX91 | XXXXXXX56 |
| XXXXXXX83 | XXXXXXX90 | XXXXXXX05 | XXXXXXX46 | XXXXXXX84 | XXXXXXX90 | XXXXXXX90 | XXXXXXX90 |
| XXXXXXX13 | XXXXXXX26 | XXXXXXX90 | XXXXXXX60 | XXXXXXX98 | XXXXXXX46 | XXXXXXX84 | XXXXXXX53 |
| XXXXXXX42 | XXXXXXX36 | XXXXXXX15 | XXXXXXX58 | XXXXXXX08 | XXXXXXX17 | XXXXXXX40 | XXXXXXX31 |
| XXXXXXX68 | XXXXXXX33 | XXXXXXX71 | XXXXXXX12 | XXXXXXX82 | XXXXXXX61 | XXXXXXX78 | XXXXXXX16 |
| XXXXXXX89 | XXXXXXX92 | XXXXXXX85 | XXXXXXX01 | XXXXXXX39 | XXXXXXX99 | XXXXXXX09 | XXXXXXX12 |
| XXXXXXX70 | XXXXXXX23 | XXXXXXX33 | XXXXXXX61 | XXXXXXX32 | XXXXXXX37 | XXXXXXX40 | XXXXXXX95 |
| XXXXXXX47 | XXXXXXX50 | XXXXXXX65 | XXXXXXX55 | XXXXXXX95 | XXXXXXX34 | XXXXXXX03 | XXXXXXX69 |
| XXXXXXX09 | XXXXXXX70 | XXXXXXX06 | XXXXXXX77 | XXXXXXX88 | XXXXXXX84 | XXXXXXX86 | XXXXXXX16 |
| XXXXXXX20 | XXXXXXX98 | XXXXXXX25 | XXXXXXX32 | XXXXXXX38 | XXXXXXX99 | XXXXXXX38 | XXXXXXX64 |
| XXXXXXX16 | XXXXXXX08 | XXXXXXX89 | XXXXXXX41 | XXXXXXX51 | XXXXXXX95 | XXXXXXX01 | XXXXXXX05 |
| XXXXXXX16 | XXXXXXX60 | XXXXXXX21 | XXXXXXX33 | XXXXXXX06 | XXXXXXX90 | XXXXXXX62 | XXXXXXX38 |
| XXXXXXX37 | XXXXXXX59 | XXXXXXX51 | XXXXXXX61 | XXXXXXX61 | XXXXXXX76 | XXXXXXX31 | XXXXXXX55 |
| XXXXXXX07 | XXXXXXX34 | XXXXXXX80 | XXXXXXX61 | XXXXXXX25 | XXXXXXX96 | XXXXXXX09 | XXXXXXX52 |
| XXXXXXX42 | XXXXXXX08 | XXXXXXX55 | XXXXXXX46 | XXXXXXX86 | XXXXXXX89 | XXXXXXX59 | XXXXXXX34 |
| XXXXXXX35 | XXXXXXX92 | XXXXXXX54 | XXXXXXX46 | XXXXXXX48 | XXXXXXX30 | XXXXXXX74 | XXXXXXX06 |
| XXXXXXX75 | XXXXXXX78 | XXXXXXX35 | XXXXXXX63 | XXXXXXX86 | XXXXXXX80 | XXXXXXX45 | XXXXXXX21 |
| XXXXXXX99 | XXXXXXX69 | XXXXXXX61 | XXXXXXX63 | XXXXXXX09 | XXXXXXX31 | XXXXXXX62 | XXXXXXX46 |
| XXXXXXX70 | XXXXXXX57 | XXXXXXX49 | XXXXXXX58 | XXXXXXX71 | XXXXXXX83 | XXXXXXX33 | XXXXXXX01 |
| XXXXXXX28 | XXXXXXX83 | XXXXXXX94 | XXXXXXX75 | XXXXXXX03 | XXXXXXX12 | XXXXXXX04 | XXXXXXX60 |
| XXXXXXX31 | XXXXXXX38 | XXXXXXX46 | XXXXXXX72 | XXXXXXX40 | XXXXXXX88 | XXXXXXX39 | XXXXXXX86 |
| XXXXXXX33 | XXXXXXX42 | XXXXXXX49 | XXXXXXX73 | XXXXXXX52 | XXXXXXX82 | XXXXXXX56 | XXXXXXX74 |
| XXXXXXX24 | XXXXXXX45 | XXXXXXX44 | XXXXXXX76 | XXXXXXX86 | XXXXXXX22 | XXXXXXX49 | XXXXXXX63 |
| XXXXXXX66 | XXXXXXX69 | XXXXXXX66 | XXXXXXX81 | XXXXXXX58 | XXXXXXX95 | XXXXXXX19 | XXXXXXX66 |
| XXXXXXX11 | XXXXXXX37 | XXXXXXX52 | XXXXXXX28 | XXXXXXX49 | XXXXXXX14 | XXXXXXX83 | XXXXXXX04 |
| XXXXXXX08 | XXXXXXX64 | XXXXXXX69 | XXXXXXX03 | XXXXXXX29 | XXXXXXX40 | XXXXXXX46 | XXXXXXX55 |
| XXXXXXX67 | XXXXXXX63 | XXXXXXX78 | XXXXXXX78 | XXXXXXX72 | XXXXXXX57 | XXXXXXX93 | XXXXXXX67 |
| XXXXXXX90 | XXXXXXX94 | XXXXXXX04 | XXXXXXX95 | XXXXXXX44 | XXXXXXX62 | XXXXXXX26 | XXXXXXX24 |
| XXXXXXX06 | XXXXXXX43 | XXXXXXX33 | XXXXXXX38 | XXXXXXX32 | XXXXXXX69 | XXXXXXX26 | XXXXXXX46 |
| XXXXXXX51 | XXXXXXX60 | XXXXXXX33 | XXXXXXX07 | XXXXXXX52 | XXXXXXX75 | XXXXXXX66 | XXXXXXX72 |
| XXXXXXX85 | XXXXXXX88 | XXXXXXX55 | XXXXXXX80 | XXXXXXX99 | XXXXXXX20 | XXXXXXX07 | XXXXXXX28 |
| XXXXXXX50 | XXXXXXX97 | XXXXXXX89 | XXXXXXX89 | XXXXXXX21 | XXXXXXX22 | XXXXXXX74 | XXXXXXX28 |
| XXXXXXX33 | XXXXXXX08 | XXXXXXX25 | XXXXXXX34 | XXXXXXX37 | XXXXXXX46 | XXXXXXX51 | XXXXXXX23 |
| XXXXXXX15 | XXXXXXX35 | XXXXXXX62 | XXXXXXX65 | XXXXXXX85 | XXXXXXX88 | XXXXXXX01 | XXXXXXX48 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX99 | XXXXXXX06 | XXXXXXX28 | XXXXXXX59 | XXXXXXX62 | XXXXXXX69 | XXXXXXX78 | XXXXXXX88 |
| XXXXXXX82 | XXXXXXX96 | XXXXXXX42 | XXXXXXX16 | XXXXXXX03 | XXXXXXX23 | XXXXXXX94 | XXXXXXX22 |
| XXXXXXX31 | XXXXXXX00 | XXXXXXX99 | XXXXXXX65 | XXXXXXX67 | XXXXXXX02 | XXXXXXX59 | XXXXXXX11 |
| XXXXXXX14 | XXXXXXX10 | XXXXXXX19 | XXXXXXX81 | XXXXXXX98 | XXXXXXX30 | XXXXXXX28 | XXXXXXX45 |
| XXXXXXX57 | XXXXXXX16 | XXXXXXX57 | XXXXXXX74 | XXXXXXX57 | XXXXXXX33 | XXXXXXX47 | XXXXXXX16 |
| XXXXXXX50 | XXXXXXX48 | XXXXXXX12 | XXXXXXX72 | XXXXXXX87 | XXXXXXX16 | XXXXXXX92 | XXXXXXX98 |
| XXXXXXX15 | XXXXXXX79 | XXXXXXX16 | XXXXXXX16 | XXXXXXX78 | XXXXXXX43 | XXXXXXX56 | XXXXXXX54 |
| XXXXXXX85 | XXXXXXX36 | XXXXXXX17 | XXXXXXX28 | XXXXXXX68 | XXXXXXX94 | XXXXXXX20 | XXXXXXX17 |
| XXXXXXX55 | XXXXXXX44 | XXXXXXX94 | XXXXXXX34 | XXXXXXX10 | XXXXXXX87 | XXXXXXX84 | XXXXXXX75 |
| XXXXXXX93 | XXXXXXX74 | XXXXXXX10 | XXXXXXX23 | XXXXXXX02 | XXXXXXX07 | XXXXXXX65 | XXXXXXX29 |
| XXXXXXX23 | XXXXXXX35 | XXXXXXX33 | XXXXXXX99 | XXXXXXX53 | XXXXXXX60 | XXXXXXX59 | XXXXXXX62 |
| XXXXXXX54 | XXXXXXX68 | XXXXXXX72 | XXXXXXX65 | XXXXXXX95 | XXXXXXX94 | XXXXXXX91 | XXXXXXX89 |
| XXXXXXX25 | XXXXXXX86 | XXXXXXX06 | XXXXXXX27 | XXXXXXX28 | XXXXXXX26 | XXXXXXX45 | XXXXXXX18 |
| XXXXXXX44 | XXXXXXX62 | XXXXXXX65 | XXXXXXX70 | XXXXXXX09 | XXXXXXX74 | XXXXXXX80 | XXXXXXX81 |
| XXXXXXX84 | XXXXXXX90 | XXXXXXX93 | XXXXXXX00 | XXXXXXX09 | XXXXXXX06 | XXXXXXX05 | XXXXXXX91 |
| XXXXXXX07 | XXXXXXX65 | XXXXXXX00 | XXXXXXX01 | XXXXXXX65 | XXXXXXX34 | XXXXXXX28 | XXXXXXX19 |
| XXXXXXX40 | XXXXXXX23 | XXXXXXX45 | XXXXXXX06 | XXXXXXX25 | XXXXXXX42 | XXXXXXX69 | XXXXXXX72 |
| XXXXXXX08 | XXXXXXX47 | XXXXXXX67 | XXXXXXX43 | XXXXXXX12 | XXXXXXX21 | XXXXXXX19 | XXXXXXX74 |
| XXXXXXX96 | XXXXXXX41 | XXXXXXX33 | XXXXXXX42 | XXXXXXX80 | XXXXXXX81 | XXXXXXX61 | XXXXXXX81 |
| XXXXXXX04 | XXXXXXX04 | XXXXXXX59 | XXXXXXX19 | XXXXXXX21 | XXXXXXX18 | XXXXXXX31 | XXXXXXX86 |
| XXXXXXX85 | XXXXXXX68 | XXXXXXX86 | XXXXXXX46 | XXXXXXX86 | XXXXXXX44 | XXXXXXX37 | XXXXXXX86 |
| XXXXXXX95 | XXXXXXX51 | XXXXXXX86 | XXXXXXX86 | XXXXXXX86 | XXXXXXX99 | XXXXXXX45 | XXXXXXX80 |
| XXXXXXX75 | XXXXXXX86 | XXXXXXX26 | XXXXXXX58 | XXXXXXX75 | XXXXXXX04 | XXXXXXX51 | XXXXXXX13 |
| XXXXXXX04 | XXXXXXX99 | XXXXXXX62 | XXXXXXX07 | XXXXXXX88 | XXXXXXX90 | XXXXXXX15 | XXXXXXX11 |
| XXXXXXX32 | XXXXXXX37 | XXXXXXX01 | XXXXXXX56 | XXXXXXX60 | XXXXXXX69 | XXXXXXX57 | XXXXXXX48 |
| XXXXXXX82 | XXXXXXX93 | XXXXXXX01 | XXXXXXX82 | XXXXXXX05 | XXXXXXX41 | XXXXXXX26 | XXXXXXX53 |
| XXXXXXX46 | XXXXXXX49 | XXXXXXX45 | XXXXXXX59 | XXXXXXX66 | XXXXXXX76 | XXXXXXX44 | XXXXXXX76 |
| XXXXXXX19 | XXXXXXX81 | XXXXXXX15 | XXXXXXX95 | XXXXXXX13 | XXXXXXX15 | XXXXXXX09 | XXXXXXX99 |
| XXXXXXX20 | XXXXXXX81 | XXXXXXX96 | XXXXXXX54 | XXXXXXX68 | XXXXXXX66 | XXXXXXX01 | XXXXXXX35 |
| XXXXXXX83 | XXXXXXX97 | XXXXXXX33 | XXXXXXX36 | XXXXXXX38 | XXXXXXX49 | XXXXXXX97 | XXXXXXX50 |
| XXXXXXX32 | XXXXXXX63 | XXXXXXX08 | XXXXXXX08 | XXXXXXX65 | XXXXXXX72 | XXXXXXX78 | XXXXXXX31 |
| XXXXXXX82 | XXXXXXX26 | XXXXXXX98 | XXXXXXX02 | XXXXXXX40 | XXXXXXX97 | XXXXXXX28 | XXXXXXX34 |
| XXXXXXX44 | XXXXXXX33 | XXXXXXX58 | XXXXXXX64 | XXXXXXX55 | XXXXXXX53 | XXXXXXX98 | XXXXXXX19 |
| XXXXXXX23 | XXXXXXX40 | XXXXXXX47 | XXXXXXX52 | XXXXXXX54 | XXXXXXX80 | XXXXXXX58 | XXXXXXX43 |
| XXXXXXX80 | XXXXXXX68 | XXXXXXX93 | XXXXXXX98 | XXXXXXX83 | XXXXXXX55 | XXXXXXX63 | XXXXXXX95 |
| XXXXXXX57 | XXXXXXX67 | XXXXXXX59 | XXXXXXX95 | XXXXXXX09 | XXXXXXX01 | XXXXXXX63 | XXXXXXX11 |
| XXXXXXX63 | XXXXXXX63 | XXXXXXX97 | XXXXXXX28 | XXXXXXX73 | XXXXXXX96 | XXXXXXX46 | XXXXXXX14 |
| XXXXXXX71 | XXXXXXX34 | XXXXXXX93 | XXXXXXX20 | XXXXXXX28 | XXXXXXX70 | XXXXXXX60 | XXXXXXX64 |
| XXXXXXX01 | XXXXXXX22 | XXXXXXX71 | XXXXXXX03 | XXXXXXX07 | XXXXXXX99 | XXXXXXX78 | XXXXXXX64 |
| XXXXXXX29 | XXXXXXX52 | XXXXXXX49 | XXXXXXX50 | XXXXXXX32 | XXXXXXX76 | XXXXXXX75 | XXXXXXX82 |
| XXXXXXX20 | XXXXXXX21 | XXXXXXX32 | XXXXXXX03 | XXXXXXX39 | XXXXXXX92 | XXXXXXX55 | XXXXXXX27 |
| XXXXXXX80 | XXXXXXX54 | XXXXXXX81 | XXXXXXX89 | XXXXXXX20 | XXXXXXX70 | XXXXXXX18 | XXXXXXX24 |
| XXXXXXX23 | XXXXXXX42 | XXXXXXX64 | XXXXXXX45 | XXXXXXX33 | XXXXXXX32 | XXXXXXX18 | XXXXXXX79 |
| XXXXXXX83 | XXXXXXX96 | XXXXXXX98 | XXXXXXX23 | XXXXXXX60 | XXXXXXX10 | XXXXXXX49 | XXXXXXX46 |
| XXXXXXX10 | XXXXXXX26 | XXXXXXX88 | XXXXXXX60 | XXXXXXX53 | XXXXXXX24 | XXXXXXX73 | XXXXXXX71 |
| XXXXXXX79 | XXXXXXX87 | XXXXXXX61 | XXXXXXX01 | XXXXXXX12 | XXXXXXX09 | XXXXXXX26 | XXXXXXX39 |
| XXXXXXX39 | XXXXXXX51 | XXXXXXX54 | XXXXXXX63 | XXXXXXX84 | XXXXXXX35 | XXXXXXX87 | XXXXXXX32 |
| XXXXXXX98 | XXXXXXX09 | XXXXXXX00 | XXXXXXX26 | XXXXXXX96 | XXXXXXX33 | XXXXXXX28 | XXXXXXX56 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX49 | XXXXXXX28 | XXXXXXX41 | XXXXXXX54 | XXXXXXX01 | XXXXXXX02 | XXXXXXX14 | XXXXXXX62 |
| XXXXXXX50 | XXXXXXX88 | XXXXXXX20 | XXXXXXX87 | XXXXXXX40 | XXXXXXX88 | XXXXXXX06 | XXXXXXX07 |
| XXXXXXX91 | XXXXXXX97 | XXXXXXX60 | XXXXXXX27 | XXXXXXX87 | XXXXXXX18 | XXXXXXX37 | XXXXXXX04 |
| XXXXXXX01 | XXXXXXX83 | XXXXXXX67 | XXXXXXX45 | XXXXXXX73 | XXXXXXX88 | XXXXXXX50 | XXXXXXX04 |
| XXXXXXX02 | XXXXXXX92 | XXXXXXX65 | XXXXXXX86 | XXXXXXX93 | XXXXXXX36 | XXXXXXX53 | XXXXXXX42 |
| XXXXXXX43 | XXXXXXX49 | XXXXXXX93 | XXXXXXX11 | XXXXXXX50 | XXXXXXX71 | XXXXXXX99 | XXXXXXX70 |
| XXXXXXX80 | XXXXXXX94 | XXXXXXX12 | XXXXXXX36 | XXXXXXX40 | XXXXXXX03 | XXXXXXX73 | XXXXXXX61 |
| XXXXXXX03 | XXXXXXX57 | XXXXXXX80 | XXXXXXX18 | XXXXXXX29 | XXXXXXX87 | XXXXXXX25 | XXXXXXX07 |
| XXXXXXX29 | XXXXXXX32 | XXXXXXX35 | XXXXXXX23 | XXXXXXX28 | XXXXXXX55 | XXXXXXX94 | XXXXXXX66 |
| XXXXXXX62 | XXXXXXX79 | XXXXXXX64 | XXXXXXX76 | XXXXXXX80 | XXXXXXX85 | XXXXXXX04 | XXXXXXX22 |
| XXXXXXX02 | XXXXXXX40 | XXXXXXX19 | XXXXXXX66 | XXXXXXX98 | XXXXXXX88 | XXXXXXX13 | XXXXXXX28 |
| XXXXXXX33 | XXXXXXX01 | XXXXXXX10 | XXXXXXX07 | XXXXXXX10 | XXXXXXX71 | XXXXXXX10 | XXXXXXX10 |
| XXXXXXX10 | XXXXXXX10 | XXXXXXX10 | XXXXXXX10 | XXXXXXX78 | XXXXXXX17 | XXXXXXX86 | XXXXXXX45 |
| XXXXXXX11 | XXXXXXX58 | XXXXXXX12 | XXXXXXX56 | XXXXXXX12 | XXXXXXX48 | XXXXXXX68 | XXXXXXX86 |
| XXXXXXX99 | XXXXXXX02 | XXXXXXX32 | XXXXXXX05 | XXXXXXX98 | XXXXXXX22 | XXXXXXX06 | XXXXXXX58 |
| XXXXXXX85 | XXXXXXX26 | XXXXXXX01 | XXXXXXX63 | XXXXXXX65 | XXXXXXX69 | XXXXXXX90 | XXXXXXX89 |
| XXXXXXX55 | XXXXXXX13 | XXXXXXX16 | XXXXXXX51 | XXXXXXX74 | XXXXXXX91 | XXXXXXX20 | XXXXXXX21 |
| XXXXXXX24 | XXXXXXX67 | XXXXXXX06 | XXXXXXX45 | XXXXXXX64 | XXXXXXX28 | XXXXXXX71 | XXXXXXX76 |
| XXXXXXX98 | XXXXXXX90 | XXXXXXX02 | XXXXXXX43 | XXXXXXX43 | XXXXXXX30 | XXXXXXX49 | XXXXXXX55 |
| XXXXXXX63 | XXXXXXX67 | XXXXXXX70 | XXXXXXX81 | XXXXXXX45 | XXXXXXX93 | XXXXXXX02 | XXXXXXX07 |
| XXXXXXX01 | XXXXXXX03 | XXXXXXX03 | XXXXXXX54 | XXXXXXX00 | XXXXXXX90 | XXXXXXX17 | XXXXXXX13 |
| XXXXXXX71 | XXXXXXX29 | XXXXXXX87 | XXXXXXX77 | XXXXXXX62 | XXXXXXX10 | XXXXXXX04 | XXXXXXX03 |
| XXXXXXX53 | XXXXXXX25 | XXXXXXX32 | XXXXXXX75 | XXXXXXX64 | XXXXXXX24 | XXXXXXX44 | XXXXXXX43 |
| XXXXXXX53 | XXXXXXX88 | XXXXXXX83 | XXXXXXX10 | XXXXXXX87 | XXXXXXX65 | XXXXXXX75 | XXXXXXX21 |
| XXXXXXX92 | XXXXXXX91 | XXXXXXX95 | XXXXXXX20 | XXXXXXX95 | XXXXXXX25 | XXXXXXX78 | XXXXXXX13 |
| XXXXXXX12 | XXXXXXX52 | XXXXXXX54 | XXXXXXX57 | XXXXXXX00 | XXXXXXX55 | XXXXXXX56 | XXXXXXX86 |
| XXXXXXX50 | XXXXXXX31 | XXXXXXX14 | XXXXXXX98 | XXXXXXX84 | XXXXXXX96 | XXXXXXX04 | XXXXXXX23 |
| XXXXXXX31 | XXXXXXX44 | XXXXXXX99 | XXXXXXX15 | XXXXXXX09 | XXXXXXX14 | XXXXXXX03 | XXXXXXX34 |
| XXXXXXX32 | XXXXXXX29 | XXXXXXX38 | XXXXXXX55 | XXXXXXX27 | XXXXXXX62 | XXXXXXX44 | XXXXXXX46 |
| XXXXXXX86 | XXXXXXX85 | XXXXXXX89 | XXXXXXX01 | XXXXXXX52 | XXXXXXX80 | XXXXXXX25 | XXXXXXX00 |
| XXXXXXX17 | XXXXXXX33 | XXXXXXX39 | XXXXXXX43 | XXXXXXX98 | XXXXXXX34 | XXXXXXX99 | XXXXXXX64 |
| XXXXXXX65 | XXXXXXX51 | XXXXXXX80 | XXXXXXX66 | XXXXXXX58 | XXXXXXX95 | XXXXXXX41 | XXXXXXX96 |
| XXXXXXX50 | XXXXXXX18 | XXXXXXX35 | XXXXXXX41 | XXXXXXX67 | XXXXXXX62 | XXXXXXX05 | XXXXXXX07 |
| XXXXXXX65 | XXXXXXX04 | XXXXXXX10 | XXXXXXX85 | XXXXXXX14 | XXXXXXX16 | XXXXXXX60 | XXXXXXX91 |
| XXXXXXX33 | XXXXXXX85 | XXXXXXX57 | XXXXXXX57 | XXXXXXX38 | XXXXXXX77 | XXXXXXX57 | XXXXXXX04 |
| XXXXXXX82 | XXXXXXX68 | XXXXXXX70 | XXXXXXX29 | XXXXXXX76 | XXXXXXX94 | XXXXXXX69 | XXXXXXX96 |
| XXXXXXX28 | XXXXXXX10 | XXXXXXX95 | XXXXXXX01 | XXXXXXX43 | XXXXXXX07 | XXXXXXX12 | XXXXXXX01 |
| XXXXXXX13 | XXXXXXX34 | XXXXXXX37 | XXXXXXX42 | XXXXXXX20 | XXXXXXX43 | XXXXXXX45 | XXXXXXX49 |
| XXXXXXX72 | XXXXXXX76 | XXXXXXX76 | XXXXXXX76 | XXXXXXX76 | XXXXXXX55 | XXXXXXX46 | XXXXXXX61 |
| XXXXXXX64 | XXXXXXX00 | XXXXXXX68 | XXXXXXX70 | XXXXXXX75 | XXXXXXX43 | XXXXXXX71 | XXXXXXX81 |
| XXXXXXX92 | XXXXXXX74 | XXXXXXX25 | XXXXXXX10 | XXXXXXX16 | XXXXXXX21 | XXXXXXX25 | XXXXXXX28 |
| XXXXXXX32 | XXXXXXX49 | XXXXXXX33 | XXXXXXX22 | XXXXXXX51 | XXXXXXX63 | XXXXXXX74 | XXXXXXX71 |
| XXXXXXX99 | XXXXXXX89 | XXXXXXX63 | XXXXXXX81 | XXXXXXX32 | XXXXXXX35 | XXXXXXX34 | XXXXXXX20 |
| XXXXXXX71 | XXXXXXX11 | XXXXXXX89 | XXXXXXX85 | XXXXXXX80 | XXXXXXX86 | XXXXXXX91 | XXXXXXX23 |
| XXXXXXX68 | XXXXXXX59 | XXXXXXX36 | XXXXXXX07 | XXXXXXX05 | XXXXXXX98 | XXXXXXX26 | XXXXXXX57 |
| XXXXXXX18 | XXXXXXX03 | XXXXXXX87 | XXXXXXX82 | XXXXXXX23 | XXXXXXX42 | XXXXXXX52 | XXXXXXX51 |
| XXXXXXX49 | XXXXXXX93 | XXXXXXX58 | XXXXXXX70 | XXXXXXX32 | XXXXXXX56 | XXXXXXX92 | XXXXXXX71 |
| XXXXXXX83 | XXXXXXX00 | XXXXXXX93 | XXXXXXX90 | XXXXXXX17 | XXXXXXX68 | XXXXXXX67 | XXXXXXX23 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX13 | XXXXXXX84 | XXXXXXX44 | XXXXXXX43 | XXXXXXX57 | XXXXXXX61 | XXXXXXX06 | XXXXXXX27 |
| XXXXXXX61 | XXXXXXX39 | XXXXXXX82 | XXXXXXX97 | XXXXXXX72 | XXXXXXX86 | XXXXXXX96 | XXXXXXX07 |
| XXXXXXX08 | XXXXXXX03 | XXXXXXX80 | XXXXXXX65 | XXXXXXX22 | XXXXXXX19 | XXXXXXX81 | XXXXXXX32 |
| XXXXXXX63 | XXXXXXX57 | XXXXXXX43 | XXXXXXX67 | XXXXXXX82 | XXXXXXX72 | XXXXXXX44 | XXXXXXX90 |
| XXXXXXX46 | XXXXXXX49 | XXXXXXX38 | XXXXXXX19 | XXXXXXX81 | XXXXXXX96 | XXXXXXX97 | XXXXXXX15 |
| XXXXXXX15 | XXXXXXX50 | XXXXXXX18 | XXXXXXX79 | XXXXXXX07 | XXXXXXX18 | XXXXXXX29 | XXXXXXX39 |
| XXXXXXX33 | XXXXXXX52 | XXXXXXX61 | XXXXXXX53 | XXXXXXX43 | XXXXXXX69 | XXXXXXX64 | XXXXXXX34 |
| XXXXXXX21 | XXXXXXX15 | XXXXXXX56 | XXXXXXX25 | XXXXXXX80 | XXXXXXX38 | XXXXXXX59 | XXXXXXX57 |
| XXXXXXX94 | XXXXXXX91 | XXXXXXX25 | XXXXXXX92 | XXXXXXX26 | XXXXXXX68 | XXXXXXX52 | XXXXXXX87 |
| XXXXXXX32 | XXXXXXX55 | XXXXXXX82 | XXXXXXX27 | XXXXXXX64 | XXXXXXX72 | XXXXXXX60 | XXXXXXX93 |
| XXXXXXX83 | XXXXXXX86 | XXXXXXX13 | XXXXXXX09 | XXXXXXX30 | XXXXXXX92 | XXXXXXX59 | XXXXXXX75 |
| XXXXXXX50 | XXXXXXX96 | XXXXXXX21 | XXXXXXX65 | XXXXXXX11 | XXXXXXX12 | XXXXXXX35 | XXXXXXX09 |
| XXXXXXX28 | XXXXXXX41 | XXXXXXX17 | XXXXXXX61 | XXXXXXX40 | XXXXXXX54 | XXXXXXX42 | XXXXXXX64 |
| XXXXXXX20 | XXXXXXX50 | XXXXXXX89 | XXXXXXX39 | XXXXXXX93 | XXXXXXX94 | XXXXXXX27 | XXXXXXX24 |
| XXXXXXX31 | XXXXXXX33 | XXXXXXX99 | XXXXXXX52 | XXXXXXX72 | XXXXXXX61 | XXXXXXX27 | XXXXXXX55 |
| XXXXXXX91 | XXXXXXX15 | XXXXXXX28 | XXXXXXX21 | XXXXXXX50 | XXXXXXX30 | XXXXXXX06 | XXXXXXX24 |
| XXXXXXX29 | XXXXXXX43 | XXXXXXX25 | XXXXXXX59 | XXXXXXX24 | XXXXXXX19 | XXXXXXX98 | XXXXXXX69 |
| XXXXXXX73 | XXXXXXX76 | XXXXXXX78 | XXXXXXX36 | XXXXXXX85 | XXXXXXX77 | XXXXXXX90 | XXXXXXX73 |
| XXXXXXX61 | XXXXXXX81 | XXXXXXX95 | XXXXXXX62 | XXXXXXX87 | XXXXXXX11 | XXXXXXX17 | XXXXXXX84 |
| XXXXXXX15 | XXXXXXX32 | XXXXXXX00 | XXXXXXX74 | XXXXXXX65 | XXXXXXX51 | XXXXXXX83 | XXXXXXX47 |
| XXXXXXX25 | XXXXXXX84 | XXXXXXX85 | XXXXXXX10 | XXXXXXX18 | XXXXXXX20 | XXXXXXX94 | XXXXXXX40 |
| XXXXXXX10 | XXXXXXX45 | XXXXXXX48 | XXXXXXX60 | XXXXXXX62 | XXXXXXX46 | XXXXXXX71 | XXXXXXX96 |
| XXXXXXX57 | XXXXXXX76 | XXXXXXX22 | XXXXXXX27 | XXXXXXX46 | XXXXXXX10 | XXXXXXX92 | XXXXXXX20 |
| XXXXXXX78 | XXXXXXX49 | XXXXXXX60 | XXXXXXX57 | XXXXXXX70 | XXXXXXX77 | XXXXXXX91 | XXXXXXX30 |
| XXXXXXX68 | XXXXXXX77 | XXXXXXX55 | XXXXXXX60 | XXXXXXX42 | XXXXXXX05 | XXXXXXX50 | XXXXXXX08 |
| XXXXXXX03 | XXXXXXX72 | XXXXXXX36 | XXXXXXX00 | XXXXXXX91 | XXXXXXX26 | XXXXXXX91 | XXXXXXX20 |
| XXXXXXX85 | XXXXXXX36 | XXXXXXX76 | XXXXXXX99 | XXXXXXX04 | XXXXXXX75 | XXXXXXX32 | XXXXXXX72 |
| XXXXXXX89 | XXXXXXX59 | XXXXXXX18 | XXXXXXX61 | XXXXXXX00 | XXXXXXX93 | XXXXXXX56 | XXXXXXX73 |
| XXXXXXX16 | XXXXXXX02 | XXXXXXX02 | XXXXXXX23 | XXXXXXX79 | XXXXXXX75 | XXXXXXX75 | XXXXXXX17 |
| XXXXXXX75 | XXXXXXX75 | XXXXXXX32 | XXXXXXX47 | XXXXXXX75 | XXXXXXX94 | XXXXXXX56 | XXXXXXX48 |
| XXXXXXX49 | XXXXXXX61 | XXXXXXX57 | XXXXXXX74 | XXXXXXX86 | XXXXXXX83 | XXXXXXX50 | XXXXXXX98 |
| XXXXXXX92 | XXXXXXX94 | XXXXXXX23 | XXXXXXX03 | XXXXXXX05 | XXXXXXX63 | XXXXXXX04 | XXXXXXX09 |
| XXXXXXX84 | XXXXXXX10 | XXXXXXX27 | XXXXXXX11 | XXXXXXX74 | XXXXXXX23 | XXXXXXX22 | XXXXXXX27 |
| XXXXXXX91 | XXXXXXX12 | XXXXXXX81 | XXXXXXX83 | XXXXXXX88 | XXXXXXX15 | XXXXXXX00 | XXXXXXX20 |
| XXXXXXX15 | XXXXXXX06 | XXXXXXX76 | XXXXXXX03 | XXXXXXX95 | XXXXXXX46 | XXXXXXX37 | XXXXXXX30 |
| XXXXXXX15 | XXXXXXX35 | XXXXXXX97 | XXXXXXX50 | XXXXXXX02 | XXXXXXX60 | XXXXXXX60 | XXXXXXX72 |
| XXXXXXX77 | XXXXXXX87 | XXXXXXX78 | XXXXXXX63 | XXXXXXX53 | XXXXXXX07 | XXXXXXX45 | XXXXXXX11 |
| XXXXXXX34 | XXXXXXX37 | XXXXXXX53 | XXXXXXX31 | XXXXXXX66 | XXXXXXX70 | XXXXXXX22 | XXXXXXX18 |
| XXXXXXX72 | XXXXXXX90 | XXXXXXX82 | XXXXXXX05 | XXXXXXX36 | XXXXXXX79 | XXXXXXX67 | XXXXXXX77 |
| XXXXXXX11 | XXXXXXX82 | XXXXXXX05 | XXXXXXX00 | XXXXXXX11 | XXXXXXX16 | XXXXXXX50 | XXXXXXX50 |
| XXXXXXX35 | XXXXXXX48 | XXXXXXX29 | XXXXXXX79 | XXXXXXX49 | XXXXXXX61 | XXXXXXX67 | XXXXXXX19 |
| XXXXXXX45 | XXXXXXX36 | XXXXXXX65 | XXXXXXX32 | XXXXXXX79 | XXXXXXX49 | XXXXXXX80 | XXXXXXX56 |
| XXXXXXX78 | XXXXXXX13 | XXXXXXX07 | XXXXXXX34 | XXXXXXX42 | XXXXXXX01 | XXXXXXX60 | XXXXXXX61 |
| XXXXXXX64 | XXXXXXX73 | XXXXXXX72 | XXXXXXX76 | XXXXXXX78 | XXXXXXX03 | XXXXXXX02 | XXXXXXX58 |
| XXXXXXX84 | XXXXXXX39 | XXXXXXX26 | XXXXXXX20 | XXXXXXX82 | XXXXXXX49 | XXXXXXX30 | XXXXXXX69 |
| XXXXXXX46 | XXXXXXX72 | XXXXXXX23 | XXXXXXX92 | XXXXXXX31 | XXXXXXX39 | XXXXXXX31 | XXXXXXX10 |
| XXXXXXX81 | XXXXXXX42 | XXXXXXX89 | XXXXXXX99 | XXXXXXX27 | XXXXXXX58 | XXXXXXX61 | XXXXXXX34 |
| XXXXXXX23 | XXXXXXX53 | XXXXXXX58 | XXXXXXX65 | XXXXXXX69 | XXXXXXX82 | XXXXXXX89 | XXXXXXX08 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX17 | XXXXXXX13 | XXXXXXX26 | XXXXXXX93 | XXXXXXX39 | XXXXXXX44 | XXXXXXX69 | XXXXXXX35 |
| XXXXXXX72 | XXXXXXX78 | XXXXXXX54 | XXXXXXX73 | XXXXXXX76 | XXXXXXX19 | XXXXXXX64 | XXXXXXX75 |
| XXXXXXX03 | XXXXXXX99 | XXXXXXX73 | XXXXXXX12 | XXXXXXX10 | XXXXXXX41 | XXXXXXX17 | XXXXXXX11 |
| XXXXXXX38 | XXXXXXX50 | XXXXXXX48 | XXXXXXX54 | XXXXXXX40 | XXXXXXX61 | XXXXXXX44 | XXXXXXX89 |
| XXXXXXX65 | XXXXXXX96 | XXXXXXX67 | XXXXXXX89 | XXXXXXX94 | XXXXXXX08 | XXXXXXX68 | XXXXXXX28 |
| XXXXXXX98 | XXXXXXX74 | XXXXXXX38 | XXXXXXX24 | XXXXXXX18 | XXXXXXX25 | XXXXXXX67 | XXXXXXX07 |
| XXXXXXX79 | XXXXXXX90 | XXXXXXX52 | XXXXXXX94 | XXXXXXX89 | XXXXXXX31 | XXXXXXX44 | XXXXXXX11 |
| XXXXXXX20 | XXXXXXX31 | XXXXXXX33 | XXXXXXX49 | XXXXXXX57 | XXXXXXX71 | XXXXXXX81 | XXXXXXX16 |
| XXXXXXX93 | XXXXXXX62 | XXXXXXX09 | XXXXXXX99 | XXXXXXX31 | XXXXXXX65 | XXXXXXX45 | XXXXXXX06 |
| XXXXXXX92 | XXXXXXX14 | XXXXXXX85 | XXXXXXX97 | XXXXXXX69 | XXXXXXX73 | XXXXXXX50 | XXXXXXX54 |
| XXXXXXX78 | XXXXXXX71 | XXXXXXX42 | XXXXXXX68 | XXXXXXX96 | XXXXXXX14 | XXXXXXX30 | XXXXXXX17 |
| XXXXXXX27 | XXXXXXX51 | XXXXXXX33 | XXXXXXX40 | XXXXXXX85 | XXXXXXX78 | XXXXXXX78 | XXXXXXX69 |
| XXXXXXX07 | XXXXXXX75 | XXXXXXX03 | XXXXXXX14 | XXXXXXX46 | XXXXXXX88 | XXXXXXX48 | XXXXXXX76 |
| XXXXXXX07 | XXXXXXX36 | XXXXXXX90 | XXXXXXX14 | XXXXXXX15 | XXXXXXX13 | XXXXXXX09 | XXXXXXX20 |
| XXXXXXX14 | XXXXXXX22 | XXXXXXX31 | XXXXXXX18 | XXXXXXX38 | XXXXXXX45 | XXXXXXX43 | XXXXXXX41 |
| XXXXXXX02 | XXXXXXX54 | XXXXXXX80 | XXXXXXX40 | XXXXXXX49 | XXXXXXX99 | XXXXXXX74 | XXXXXXX28 |
| XXXXXXX70 | XXXXXXX12 | XXXXXXX36 | XXXXXXX11 | XXXXXXX95 | XXXXXXX27 | XXXXXXX46 | XXXXXXX73 |
| XXXXXXX19 | XXXXXXX99 | XXXXXXX21 | XXXXXXX48 | XXXXXXX62 | XXXXXXX48 | XXXXXXX56 | XXXXXXX41 |
| XXXXXXX52 | XXXXXXX93 | XXXXXXX62 | XXXXXXX40 | XXXXXXX91 | XXXXXXX00 | XXXXXXX76 | XXXXXXX01 |
| XXXXXXX69 | XXXXXXX69 | XXXXXXX77 | XXXXXXX57 | XXXXXXX58 | XXXXXXX67 | XXXXXXX68 | XXXXXXX56 |
| XXXXXXX32 | XXXXXXX85 | XXXXXXX19 | XXXXXXX58 | XXXXXXX06 | XXXXXXX06 | XXXXXXX06 | XXXXXXX09 |
| XXXXXXX50 | XXXXXXX58 | XXXXXXX93 | XXXXXXX72 | XXXXXXX22 | XXXXXXX23 | XXXXXXX95 | XXXXXXX31 |
| XXXXXXX32 | XXXXXXX99 | XXXXXXX44 | XXXXXXX41 | XXXXXXX29 | XXXXXXX57 | XXXXXXX61 | XXXXXXX38 |
| XXXXXXX71 | XXXXXXX55 | XXXXXXX99 | XXXXXXX69 | XXXXXXX07 | XXXXXXX03 | XXXXXXX88 | XXXXXXX81 |
| XXXXXXX61 | XXXXXXX82 | XXXXXXX49 | XXXXXXX21 | XXXXXXX03 | XXXXXXX43 | XXXXXXX11 | XXXXXXX07 |
| XXXXXXX66 | XXXXXXX30 | XXXXXXX72 | XXXXXXX61 | XXXXXXX65 | XXXXXXX83 | XXXXXXX36 | XXXXXXX45 |
| XXXXXXX43 | XXXXXXX71 | XXXXXXX42 | XXXXXXX79 | XXXXXXX67 | XXXXXXX57 | XXXXXXX13 | XXXXXXX38 |
| XXXXXXX32 | XXXXXXX47 | XXXXXXX47 | XXXXXXX47 | XXXXXXX29 | XXXXXXX50 | XXXXXXX57 | XXXXXXX92 |
| XXXXXXX95 | XXXXXXX81 | XXXXXXX01 | XXXXXXX86 | XXXXXXX34 | XXXXXXX47 | XXXXXXX71 | XXXXXXX77 |
| XXXXXXX81 | XXXXXXX41 | XXXXXXX83 | XXXXXXX12 | XXXXXXX05 | XXXXXXX15 | XXXXXXX18 | XXXXXXX39 |
| XXXXXXX99 | XXXXXXX19 | XXXXXXX06 | XXXXXXX41 | XXXXXXX58 | XXXXXXX75 | XXXXXXX36 | XXXXXXX75 |
| XXXXXXX60 | XXXXXXX68 | XXXXXXX81 | XXXXXXX93 | XXXXXXX15 | XXXXXXX27 | XXXXXXX21 | XXXXXXX26 |
| XXXXXXX41 | XXXXXXX67 | XXXXXXX69 | XXXXXXX52 | XXXXXXX52 | XXXXXXX52 | XXXXXXX77 | XXXXXXX82 |
| XXXXXXX88 | XXXXXXX42 | XXXXXXX40 | XXXXXXX91 | XXXXXXX39 | XXXXXXX35 | XXXXXXX60 | XXXXXXX20 |
| XXXXXXX16 | XXXXXXX44 | XXXXXXX08 | XXXXXXX40 | XXXXXXX04 | XXXXXXX62 | XXXXXXX70 | XXXXXXX77 |
| XXXXXXX74 | XXXXXXX80 | XXXXXXX02 | XXXXXXX14 | XXXXXXX09 | XXXXXXX10 | XXXXXXX03 | XXXXXXX68 |
| XXXXXXX67 | XXXXXXX63 | XXXXXXX82 | XXXXXXX11 | XXXXXXX64 | XXXXXXX58 | XXXXXXX95 | XXXXXXX58 |
| XXXXXXX58 | XXXXXXX75 | XXXXXXX05 | XXXXXXX20 | XXXXXXX57 | XXXXXXX53 | XXXXXXX58 | XXXXXXX80 |
| XXXXXXX72 | XXXXXXX44 | XXXXXXX83 | XXXXXXX87 | XXXXXXX33 | XXXXXXX89 | XXXXXXX83 | XXXXXXX06 |
| XXXXXXX01 | XXXXXXX03 | XXXXXXX32 | XXXXXXX48 | XXXXXXX41 | XXXXXXX42 | XXXXXXX43 | XXXXXXX59 |
| XXXXXXX17 | XXXXXXX41 | XXXXXXX92 | XXXXXXX55 | XXXXXXX11 | XXXXXXX83 | XXXXXXX80 | XXXXXXX51 |
| XXXXXXX32 | XXXXXXX35 | XXXXXXX46 | XXXXXXX43 | XXXXXXX85 | XXXXXXX20 | XXXXXXX46 | XXXXXXX74 |
| XXXXXXX64 | XXXXXXX61 | XXXXXXX87 | XXXXXXX91 | XXXXXXX95 | XXXXXXX63 | XXXXXXX07 | XXXXXXX99 |
| XXXXXXX80 | XXXXXXX51 | XXXXXXX19 | XXXXXXX19 | XXXXXXX74 | XXXXXXX75 | XXXXXXX24 | XXXXXXX66 |
| XXXXXXX77 | XXXXXXX11 | XXXXXXX57 | XXXXXXX35 | XXXXXXX70 | XXXXXXX28 | XXXXXXX12 | XXXXXXX69 |
| XXXXXXX44 | XXXXXXX60 | XXXXXXX50 | XXXXXXX91 | XXXXXXX30 | XXXXXXX54 | XXXXXXX04 | XXXXXXX64 |
| XXXXXXX24 | XXXXXXX74 | XXXXXXX74 | XXXXXXX74 | XXXXXXX41 | XXXXXXX64 | XXXXXXX26 | XXXXXXX70 |
| XXXXXXX53 | XXXXXXX62 | XXXXXXX98 | XXXXXXX23 | XXXXXXX67 | XXXXXXX16 | XXXXXXX79 | XXXXXXX84 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX90 | XXXXXXX67 | XXXXXXX47 | XXXXXXX18 | XXXXXXX02 | XXXXXXX58 | XXXXXXX39 | XXXXXXX44 |
| XXXXXXX38 | XXXXXXX28 | XXXXXXX20 | XXXXXXX97 | XXXXXXX65 | XXXXXXX58 | XXXXXXX95 | XXXXXXX84 |
| XXXXXXX87 | XXXXXXX17 | XXXXXXX09 | XXXXXXX88 | XXXXXXX92 | XXXXXXX10 | XXXXXXX00 | XXXXXXX36 |
| XXXXXXX15 | XXXXXXX11 | XXXXXXX16 | XXXXXXX23 | XXXXXXX48 | XXXXXXX92 | XXXXXXX20 | XXXXXXX29 |
| XXXXXXX90 | XXXXXXX52 | XXXXXXX45 | XXXXXXX39 | XXXXXXX44 | XXXXXXX52 | XXXXXXX63 | XXXXXXX11 |
| XXXXXXX93 | XXXXXXX53 | XXXXXXX08 | XXXXXXX96 | XXXXXXX18 | XXXXXXX56 | XXXXXXX31 | XXXXXXX50 |
| XXXXXXX43 | XXXXXXX09 | XXXXXXX64 | XXXXXXX15 | XXXXXXX85 | XXXXXXX01 | XXXXXXX66 | XXXXXXX18 |
| XXXXXXX58 | XXXXXXX52 | XXXXXXX37 | XXXXXXX55 | XXXXXXX80 | XXXXXXX74 | XXXXXXX75 | XXXXXXX83 |
| XXXXXXX66 | XXXXXXX76 | XXXXXXX93 | XXXXXXX92 | XXXXXXX94 | XXXXXXX00 | XXXXXXX02 | XXXXXXX61 |
| XXXXXXX08 | XXXXXXX28 | XXXXXXX46 | XXXXXXX66 | XXXXXXX17 | XXXXXXX42 | XXXXXXX07 | XXXXXXX40 |
| XXXXXXX05 | XXXXXXX54 | XXXXXXX12 | XXXXXXX44 | XXXXXXX57 | XXXXXXX18 | XXXXXXX61 | XXXXXXX02 |
| XXXXXXX54 | XXXXXXX96 | XXXXXXX60 | XXXXXXX29 | XXXXXXX18 | XXXXXXX23 | XXXXXXX40 | XXXXXXX46 |
| XXXXXXX48 | XXXXXXX52 | XXXXXXX65 | XXXXXXX92 | XXXXXXX48 | XXXXXXX87 | XXXXXXX94 | XXXXXXX79 |
| XXXXXXX19 | XXXXXXX70 | XXXXXXX56 | XXXXXXX65 | XXXXXXX71 | XXXXXXX81 | XXXXXXX83 | XXXXXXX38 |
| XXXXXXX37 | XXXXXXX98 | XXXXXXX06 | XXXXXXX22 | XXXXXXX30 | XXXXXXX99 | XXXXXXX39 | XXXXXXX12 |
| XXXXXXX06 | XXXXXXX82 | XXXXXXX81 | XXXXXXX88 | XXXXXXX91 | XXXXXXX33 | XXXXXXX14 |
| XXXXXXX99 | XXXXXXX41 | XXXXXXX53 | XXXXXXX04 | XXXXXXX06 | XXXXXXX07 | XXXXXXX10 | XXXXXXX87 |
| XXXXXXX13 | XXXXXXX36 | XXXXXXX84 | XXXXXXX29 | XXXXXXX39 | XXXXXXX50 | XXXXXXX59 | XXXXXXX72 |
| XXXXXXX55 | XXXXXXX75 | XXXXXXX34 | XXXXXXX36 | XXXXXXX77 | XXXXXXX88 | XXXXXXX34 | XXXXXXX94 |
| XXXXXXX98 | XXXXXXX59 | XXXXXXX03 | XXXXXXX27 | XXXXXXX37 | XXXXXXX33 | XXXXXXX32 | XXXXXXX40 |
| XXXXXXX43 | XXXXXXX91 | XXXXXXX04 | XXXXXXX96 | XXXXXXX09 | XXXXXXX20 | XXXXXXX93 | XXXXXXX37 |
| XXXXXXX74 | XXXXXXX86 | XXXXXXX92 | XXXXXXX94 | XXXXXXX78 | XXXXXXX08 | XXXXXXX13 | XXXXXXX12 |
| XXXXXXX22 | XXXXXXX54 | XXXXXXX29 | XXXXXXX08 | XXXXXXX46 | XXXXXXX85 | XXXXXXX55 | XXXXXXX49 |
| XXXXXXX34 | XXXXXXX96 | XXXXXXX30 | XXXXXXX58 | XXXXXXX69 | XXXXXXX21 | XXXXXXX81 | XXXXXXX92 |
| XXXXXXX53 | XXXXXXX53 | XXXXXXX54 | XXXXXXX69 | XXXXXXX10 | XXXXXXX87 | XXXXXXX08 | XXXXXXX50 |
| XXXXXXX65 | XXXXXXX76 | XXXXXXX14 | XXXXXXX70 | XXXXXXX85 | XXXXXXX26 | XXXXXXX24 | XXXXXXX26 |
| XXXXXXX34 | XXXXXXX16 | XXXXXXX35 | XXXXXXX80 | XXXXXXX41 | XXXXXXX63 | XXXXXXX73 | XXXXXXX95 |
| XXXXXXX29 | XXXXXXX66 | XXXXXXX55 | XXXXXXX58 | XXXXXXX10 | XXXXXXX68 | XXXXXXX70 | XXXXXXX34 |
| XXXXXXX89 | XXXXXXX84 | XXXXXXX94 | XXXXXXX90 | XXXXXXX69 | XXXXXXX08 | XXXXXXX12 | XXXXXXX96 |
| XXXXXXX92 | XXXXXXX06 | XXXXXXX49 | XXXXXXX50 | XXXXXXX75 | XXXXXXX10 | XXXXXXX07 | XXXXXXX67 |
| XXXXXXX67 | XXXXXXX98 | XXXXXXX67 | XXXXXXX67 | XXXXXXX67 | XXXXXXX67 | XXXXXXX57 | XXXXXXX50 |
| XXXXXXX85 | XXXXXXX54 | XXXXXXX87 | XXXXXXX89 | XXXXXXX16 | XXXXXXX52 | XXXXXXX97 | XXXXXXX16 |
| XXXXXXX01 | XXXXXXX03 | XXXXXXX16 | XXXXXXX20 | XXXXXXX43 | XXXXXXX32 | XXXXXXX94 | XXXXXXX39 |
| XXXXXXX59 | XXXXXXX88 | XXXXXXX33 | XXXXXXX44 | XXXXXXX86 | XXXXXXX24 | XXXXXXX54 | XXXXXXX47 |
| XXXXXXX54 | XXXXXXX67 | XXXXXXX96 | XXXXXXX45 | XXXXXXX26 | XXXXXXX08 | XXXXXXX01 | XXXXXXX07 |
| XXXXXXX25 | XXXXXXX18 | XXXXXXX22 | XXXXXXX25 | XXXXXXX25 | XXXXXXX25 | XXXXXXX25 | XXXXXXX29 |
| XXXXXXX67 | XXXXXXX52 | XXXXXXX88 | XXXXXXX09 | XXXXXXX09 | XXXXXXX09 | XXXXXXX24 | XXXXXXX96 |
| XXXXXXX94 | XXXXXXX38 | XXXXXXX17 | XXXXXXX38 | XXXXXXX39 | XXXXXXX34 | XXXXXXX47 | XXXXXXX96 |
| XXXXXXX80 | XXXXXXX66 | XXXXXXX91 | XXXXXXX98 | XXXXXXX94 | XXXXXXX09 | XXXXXXX95 | XXXXXXX32 |
| XXXXXXX95 | XXXXXXX14 | XXXXXXX04 | XXXXXXX19 | XXXXXXX23 | XXXXXXX34 | XXXXXXX90 | XXXXXXX43 |
| XXXXXXX83 | XXXXXXX64 | XXXXXXX34 | XXXXXXX79 | XXXXXXX44 | XXXXXXX39 | XXXXXXX67 | XXXXXXX65 |
| XXXXXXX11 | XXXXXXX63 | XXXXXXX00 | XXXXXXX37 | XXXXXXX58 | XXXXXXX16 | XXXXXXX29 | XXXXXXX34 |
| XXXXXXX36 | XXXXXXX33 | XXXXXXX67 | XXXXXXX61 | XXXXXXX58 | XXXXXXX45 | XXXXXXX95 | XXXXXXX90 |
| XXXXXXX12 | XXXXXXX02 | XXXXXXX90 | XXXXXXX90 | XXXXXXX20 | XXXXXXX21 | XXXXXXX19 | XXXXXXX85 |
| XXXXXXX12 | XXXXXXX90 | XXXXXXX80 | XXXXXXX83 | XXXXXXX06 | XXXXXXX31 | XXXXXXX36 | XXXXXXX33 |
| XXXXXXX34 | XXXXXXX44 | XXXXXXX44 | XXXXXXX68 | XXXXXXX64 | XXXXXXX67 | XXXXXXX72 | XXXXXXX93 |
| XXXXXXX34 | XXXXXXX01 | XXXXXXX45 | XXXXXXX56 | XXXXXXX18 | XXXXXXX07 | XXXXXXX22 | XXXXXXX89 |
| XXXXXXX56 | XXXXXXX55 | XXXXXXX89 | XXXXXXX05 | XXXXXXX85 | XXXXXXX11 | XXXXXXX52 | XXXXXXX67 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX99 | XXXXXXX03 | XXXXXXX19 | XXXXXXX52 | XXXXXXX17 | XXXXXXX76 | XXXXXXX84 | XXXXXXX07 |
| XXXXXXX09 | XXXXXXX15 | XXXXXXX21 | XXXXXXX68 | XXXXXXX86 | XXXXXXX16 | XXXXXXX19 | XXXXXXX60 |
| XXXXXXX79 | XXXXXXX99 | XXXXXXX08 | XXXXXXX14 | XXXXXXX36 | XXXXXXX51 | XXXXXXX77 | XXXXXXX54 |
| XXXXXXX56 | XXXXXXX53 | XXXXXXX44 | XXXXXXX08 | XXXXXXX64 | XXXXXXX15 | XXXXXXX49 | XXXXXXX21 |
| XXXXXXX74 | XXXXXXX40 | XXXXXXX53 | XXXXXXX43 | XXXXXXX46 | XXXXXXX88 | XXXXXXX83 | XXXXXXX13 |
| XXXXXXX59 | XXXXXXX97 | XXXXXXX43 | XXXXXXX76 | XXXXXXX44 | XXXXXXX49 | XXXXXXX05 | XXXXXXX17 |
| XXXXXXX74 | XXXXXXX27 | XXXXXXX31 | XXXXXXX55 | XXXXXXX48 | XXXXXXX57 | XXXXXXX44 | XXXXXXX07 |
| XXXXXXX01 | XXXXXXX71 | XXXXXXX96 | XXXXXXX55 | XXXXXXX24 | XXXXXXX58 | XXXXXXX26 | XXXXXXX84 |
| XXXXXXX63 | XXXXXXX58 | XXXXXXX98 | XXXXXXX05 | XXXXXXX18 | XXXXXXX33 | XXXXXXX99 | XXXXXXX57 |
| XXXXXXX53 | XXXXXXX65 | XXXXXXX58 | XXXXXXX17 | XXXXXXX95 | XXXXXXX58 | XXXXXXX13 | XXXXXXX40 |
| XXXXXXX49 | XXXXXXX11 | XXXXXXX58 | XXXXXXX32 | XXXXXXX56 | XXXXXXX38 | XXXXXXX58 | XXXXXXX86 |
| XXXXXXX94 | XXXXXXX10 | XXXXXXX41 | XXXXXXX63 | XXXXXXX99 | XXXXXXX84 | XXXXXXX01 | XXXXXXX93 |
| XXXXXXX60 | XXXXXXX63 | XXXXXXX10 | XXXXXXX37 | XXXXXXX08 | XXXXXXX74 | XXXXXXX51 | XXXXXXX13 |
| XXXXXXX11 | XXXXXXX36 | XXXXXXX03 | XXXXXXX68 | XXXXXXX18 | XXXXXXX79 | XXXXXXX00 | XXXXXXX02 |
| XXXXXXX07 | XXXXXXX15 | XXXXXXX82 | XXXXXXX59 | XXXXXXX50 | XXXXXXX79 | XXXXXXX70 | XXXXXXX71 |
| XXXXXXX82 | XXXXXXX91 | XXXXXXX11 | XXXXXXX26 | XXXXXXX38 | XXXXXXX40 | XXXXXXX43 | XXXXXXX71 |
| XXXXXXX92 | XXXXXXX75 | XXXXXXX83 | XXXXXXX87 | XXXXXXX08 | XXXXXXX98 | XXXXXXX11 | XXXXXXX21 |
| XXXXXXX42 | XXXXXXX54 | XXXXXXX93 | XXXXXXX16 | XXXXXXX08 | XXXXXXX28 | XXXXXXX59 | XXXXXXX76 |
| XXXXXXX60 | XXXXXXX53 | XXXXXXX58 | XXXXXXX15 | XXXXXXX58 | XXXXXXX00 | XXXXXXX39 | XXXXXXX86 |
| XXXXXXX46 | XXXXXXX95 | XXXXXXX98 | XXXXXXX10 | XXXXXXX02 | XXXXXXX43 | XXXXXXX91 | XXXXXXX29 |
| XXXXXXX21 | XXXXXXX21 | XXXXXXX21 | XXXXXXX21 | XXXXXXX32 | XXXXXXX64 | XXXXXXX35 | XXXXXXX24 |
| XXXXXXX18 | XXXXXXX05 | XXXXXXX35 | XXXXXXX13 | XXXXXXX24 | XXXXXXX04 | XXXXXXX54 | XXXXXXX43 |
| XXXXXXX28 | XXXXXXX28 | XXXXXXX28 | XXXXXXX28 | XXXXXXX28 | XXXXXXX28 | XXXXXXX28 | XXXXXXX28 |
| XXXXXXX28 | XXXXXXX78 | XXXXXXX15 | XXXXXXX29 | XXXXXXX98 | XXXXXXX90 | XXXXXXX30 | XXXXXXX25 |
| XXXXXXX17 | XXXXXXX04 | XXXXXXX89 | XXXXXXX55 | XXXXXXX74 | XXXXXXX85 | XXXXXXX00 | XXXXXXX09 |
| XXXXXXX07 | XXXXXXX21 | XXXXXXX62 | XXXXXXX86 | XXXXXXX17 | XXXXXXX45 | XXXXXXX59 | XXXXXXX36 |
| XXXXXXX30 | XXXXXXX90 | XXXXXXX17 | XXXXXXX92 | XXXXXXX76 | XXXXXXX05 | XXXXXXX64 | XXXXXXX32 |
| XXXXXXX05 | XXXXXXX88 | XXXXXXX82 | XXXXXXX10 | XXXXXXX03 | XXXXXXX93 | XXXXXXX78 | XXXXXXX81 |
| XXXXXXX47 | XXXXXXX81 | XXXXXXX50 | XXXXXXX96 | XXXXXXX28 | XXXXXXX13 | XXXXXXX13 | XXXXXXX02 |
| XXXXXXX00 | XXXXXXX99 | XXXXXXX56 | XXXXXXX49 | XXXXXXX64 | XXXXXXX01 | XXXXXXX03 | XXXXXXX04 |
| XXXXXXX59 | XXXXXXX70 | XXXXXXX64 | XXXXXXX94 | XXXXXXX07 | XXXXXXX85 | XXXXXXX44 | XXXXXXX90 |
| XXXXXXX02 | XXXXXXX18 | XXXXXXX05 | XXXXXXX79 | XXXXXXX12 | XXXXXXX22 | XXXXXXX75 | XXXXXXX20 |
| XXXXXXX21 | XXXXXXX21 | XXXXXXX47 | XXXXXXX53 | XXXXXXX35 | XXXXXXX64 | XXXXXXX81 | XXXXXXX15 |
| XXXXXXX39 | XXXXXXX39 | XXXXXXX37 | XXXXXXX86 | XXXXXXX51 | XXXXXXX05 | XXXXXXX93 | XXXXXXX29 |
| XXXXXXX30 | XXXXXXX55 | XXXXXXX88 | XXXXXXX08 | XXXXXXX26 | XXXXXXX32 | XXXXXXX46 | XXXXXXX10 |
| XXXXXXX68 | XXXXXXX40 | XXXXXXX49 | XXXXXXX01 | XXXXXXX66 | XXXXXXX31 | XXXXXXX08 | XXXXXXX67 |
| XXXXXXX42 | XXXXXXX27 | XXXXXXX13 | XXXXXXX75 | XXXXXXX19 | XXXXXXX75 | XXXXXXX53 | XXXXXXX77 |
| XXXXXXX84 | XXXXXXX94 | XXXXXXX15 | XXXXXXX27 | XXXXXXX46 | XXXXXXX34 | XXXXXXX49 | XXXXXXX73 |
| XXXXXXX64 | XXXXXXX00 | XXXXXXX02 | XXXXXXX26 | XXXXXXX27 | XXXXXXX33 | XXXXXXX34 | XXXXXXX68 |
| XXXXXXX02 | XXXXXXX14 | XXXXXXX32 | XXXXXXX19 | XXXXXXX38 | XXXXXXX28 | XXXXXXX14 | XXXXXXX72 |
| XXXXXXX58 | XXXXXXX23 | XXXXXXX57 | XXXXXXX50 | XXXXXXX10 | XXXXXXX77 | XXXXXXX65 | XXXXXXX44 |
| XXXXXXX53 | XXXXXXX80 | XXXXXXX49 | XXXXXXX91 | XXXXXXX67 | XXXXXXX08 | XXXXXXX01 | XXXXXXX08 |
| XXXXXXX28 | XXXXXXX21 | XXXXXXX03 | XXXXXXX00 | XXXXXXX87 | XXXXXXX43 | XXXXXXX43 | XXXXXXX21 |
| XXXXXXX32 | XXXXXXX58 | XXXXXXX53 | XXXXXXX43 | XXXXXXX90 | XXXXXXX93 | XXXXXXX44 | XXXXXXX33 |
| XXXXXXX45 | XXXXXXX24 | XXXXXXX73 | XXXXXXX13 | XXXXXXX36 | XXXXXXX58 | XXXXXXX08 | XXXXXXX22 |
| XXXXXXX99 | XXXXXXX39 | XXXXXXX77 | XXXXXXX77 | XXXXXXX67 | XXXXXXX28 | XXXXXXX30 | XXXXXXX20 |
| XXXXXXX61 | XXXXXXX50 | XXXXXXX27 | XXXXXXX14 | XXXXXXX91 | XXXXXXX94 | XXXXXXX39 | XXXXXXX05 |
| XXXXXXX97 | XXXXXXX41 | XXXXXXX66 | XXXXXXX74 | XXXXXXX51 | XXXXXXX75 | XXXXXXX28 | XXXXXXX43 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX74 | XXXXXXX98 | XXXXXXX46 | XXXXXXX92 | XXXXXXX57 | XXXXXXX43 | XXXXXXX00 | XXXXXXX48 |
| XXXXXXX89 | XXXXXXX25 | XXXXXXX33 | XXXXXXX52 | XXXXXXX92 | XXXXXXX23 | XXXXXXX92 | XXXXXXX86 |
| XXXXXXX92 | XXXXXXX57 | XXXXXXX92 | XXXXXXX92 | XXXXXXX84 | XXXXXXX52 | XXXXXXX66 | XXXXXXX31 |
| XXXXXXX36 | XXXXXXX31 | XXXXXXX31 | XXXXXXX08 | XXXXXXX95 | XXXXXXX81 | XXXXXXX93 | XXXXXXX93 |
| XXXXXXX43 | XXXXXXX43 | XXXXXXX09 | XXXXXXX82 | XXXXXXX57 | XXXXXXX75 | XXXXXXX56 | XXXXXXX33 |
| XXXXXXX13 | XXXXXXX69 | XXXXXXX36 | XXXXXXX97 | XXXXXXX97 | XXXXXXX43 | XXXXXXX63 | XXXXXXX17 |
| XXXXXXX30 | XXXXXXX10 | XXXXXXX27 | XXXXXXX49 | XXXXXXX87 | XXXXXXX63 | XXXXXXX13 | XXXXXXX81 |
| XXXXXXX81 | XXXXXXX26 | XXXXXXX36 | XXXXXXX85 | XXXXXXX73 | XXXXXXX59 | XXXXXXX67 | XXXXXXX70 |
| XXXXXXX52 | XXXXXXX65 | XXXXXXX62 | XXXXXXX63 | XXXXXXX48 | XXXXXXX74 | XXXXXXX95 | XXXXXXX89 |
| XXXXXXX36 | XXXXXXX03 | XXXXXXX56 | XXXXXXX13 | XXXXXXX20 | XXXXXXX65 | XXXXXXX23 | XXXXXXX72 |
| XXXXXXX94 | XXXXXXX51 | XXXXXXX57 | XXXXXXX78 | XXXXXXX81 | XXXXXXX33 | XXXXXXX74 | XXXXXXX00 |
| XXXXXXX19 | XXXXXXX21 | XXXXXXX30 | XXXXXXX88 | XXXXXXX25 | XXXXXXX17 | XXXXXXX09 | XXXXXXX30 |
| XXXXXXX56 | XXXXXXX69 | XXXXXXX23 | XXXXXXX83 | XXXXXXX11 | XXXXXXX99 | XXXXXXX21 | XXXXXXX86 |
| XXXXXXX74 | XXXXXXX29 | XXXXXXX02 | XXXXXXX77 | XXXXXXX38 | XXXXXXX23 | XXXXXXX31 | XXXXXXX84 |
| XXXXXXX35 | XXXXXXX76 | XXXXXXX85 | XXXXXXX67 | XXXXXXX55 | XXXXXXX27 | XXXXXXX48 | XXXXXXX60 |
| XXXXXXX61 | XXXXXXX04 | XXXXXXX99 | XXXXXXX44 | XXXXXXX71 | XXXXXXX12 | XXXXXXX52 | XXXXXXX16 |
| XXXXXXX36 | XXXXXXX11 | XXXXXXX79 | XXXXXXX60 | XXXXXXX05 | XXXXXXX26 | XXXXXXX41 | XXXXXXX22 |
| XXXXXXX45 | XXXXXXX83 | XXXXXXX85 | XXXXXXX84 | XXXXXXX11 | XXXXXXX89 | XXXXXXX32 | XXXXXXX39 |
| XXXXXXX13 | XXXXXXX29 | XXXXXXX66 | XXXXXXX04 | XXXXXXX74 | XXXXXXX91 | XXXXXXX20 | XXXXXXX18 |
| XXXXXXX30 | XXXXXXX26 | XXXXXXX68 | XXXXXXX49 | XXXXXXX70 | XXXXXXX22 | XXXXXXX71 | XXXXXXX62 |
| XXXXXXX52 | XXXXXXX24 | XXXXXXX51 | XXXXXXX49 | XXXXXXX71 | XXXXXXX47 | XXXXXXX49 | XXXXXXX06 |
| XXXXXXX18 | XXXXXXX03 | XXXXXXX22 | XXXXXXX76 | XXXXXXX24 | XXXXXXX41 | XXXXXXX78 | XXXXXXX57 |
| XXXXXXX99 | XXXXXXX54 | XXXXXXX89 | XXXXXXX83 | XXXXXXX84 | XXXXXXX81 | XXXXXXX35 | XXXXXXX25 |
| XXXXXXX15 | XXXXXXX55 | XXXXXXX97 | XXXXXXX65 | XXXXXXX65 | XXXXXXX35 | XXXXXXX25 | XXXXXXX04 |
| XXXXXXX51 | XXXXXXX31 | XXXXXXX06 | XXXXXXX61 | XXXXXXX37 | XXXXXXX54 | XXXXXXX13 | XXXXXXX05 |
| XXXXXXX32 | XXXXXXX17 | XXXXXXX32 | XXXXXXX74 | XXXXXXX45 | XXXXXXX70 | XXXXXXX63 | XXXXXXX65 |
| XXXXXXX93 | XXXXXXX92 | XXXXXXX80 | XXXXXXX73 | XXXXXXX98 | XXXXXXX95 | XXXXXXX35 | XXXXXXX63 |
| XXXXXXX81 | XXXXXXX96 | XXXXXXX42 | XXXXXXX38 | XXXXXXX55 | XXXXXXX75 | XXXXXXX59 | XXXXXXX91 |
| XXXXXXX48 | XXXXXXX48 | XXXXXXX02 | XXXXXXX17 | XXXXXXX15 | XXXXXXX60 | XXXXXXX17 | XXXXXXX81 |
| XXXXXXX83 | XXXXXXX23 | XXXXXXX78 | XXXXXXX42 | XXXXXXX15 | XXXXXXX76 | XXXXXXX78 | XXXXXXX79 |
| XXXXXXX18 | XXXXXXX39 | XXXXXXX35 | XXXXXXX86 | XXXXXXX27 | XXXXXXX40 | XXXXXXX11 | XXXXXXX29 |
| XXXXXXX61 | XXXXXXX09 | XXXXXXX73 | XXXXXXX76 | XXXXXXX94 | XXXXXXX05 | XXXXXXX87 | XXXXXXX83 |
| XXXXXXX23 | XXXXXXX03 | XXXXXXX19 | XXXXXXX90 | XXXXXXX87 | XXXXXXX15 | XXXXXXX50 | XXXXXXX50 |
| XXXXXXX78 | XXXXXXX81 | XXXXXXX35 | XXXXXXX80 | XXXXXXX84 | XXXXXXX44 | XXXXXXX82 | XXXXXXX10 |
| XXXXXXX94 | XXXXXXX27 | XXXXXXX78 | XXXXXXX08 | XXXXXXX23 | XXXXXXX69 | XXXXXXX18 | XXXXXXX56 |
| XXXXXXX54 | XXXXXXX34 | XXXXXXX33 | XXXXXXX23 | XXXXXXX54 | XXXXXXX57 | XXXXXXX68 | XXXXXXX41 |
| XXXXXXX05 | XXXXXXX07 | XXXXXXX36 | XXXXXXX51 | XXXXXXX84 | XXXXXXX89 | XXXXXXX60 | XXXXXXX89 |
| XXXXXXX77 | XXXXXXX34 | XXXXXXX28 | XXXXXXX27 | XXXXXXX42 | XXXXXXX20 | XXXXXXX30 | XXXXXXX23 |
| XXXXXXX22 | XXXXXXX42 | XXXXXXX77 | XXXXXXX18 | XXXXXXX21 | XXXXXXX34 | XXXXXXX53 | XXXXXXX92 |
| XXXXXXX29 | XXXXXXX62 | XXXXXXX86 | XXXXXXX11 | XXXXXXX51 | XXXXXXX95 | XXXXXXX54 | XXXXXXX75 |
| XXXXXXX52 | XXXXXXX88 | XXXXXXX85 | XXXXXXX51 | XXXXXXX21 | XXXXXXX83 | XXXXXXX25 | XXXXXXX35 |
| XXXXXXX83 | XXXXXXX23 | XXXXXXX63 | XXXXXXX70 | XXXXXXX04 | XXXXXXX60 | XXXXXXX60 | XXXXXXX10 |
| XXXXXXX29 | XXXXXXX34 | XXXXXXX06 | XXXXXXX78 | XXXXXXX34 | XXXXXXX69 | XXXXXXX27 | XXXXXXX89 |
| XXXXXXX11 | XXXXXXX19 | XXXXXXX22 | XXXXXXX46 | XXXXXXX47 | XXXXXXX23 | XXXXXXX89 | XXXXXXX77 |
| XXXXXXX74 | XXXXXXX49 | XXXXXXX03 | XXXXXXX05 | XXXXXXX59 | XXXXXXX63 | XXXXXXX46 | XXXXXXX03 |
| XXXXXXX55 | XXXXXXX15 | XXXXXXX13 | XXXXXXX53 | XXXXXXX60 | XXXXXXX82 | XXXXXXX06 | XXXXXXX86 |
| XXXXXXX14 | XXXXXXX86 | XXXXXXX60 | XXXXXXX87 | XXXXXXX50 | XXXXXXX39 | XXXXXXX73 | XXXXXXX50 |
| XXXXXXX62 | XXXXXXX78 | XXXXXXX09 | XXXXXXX34 | XXXXXXX88 | XXXXXXX89 | XXXXXXX99 | XXXXXXX59 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX40 | XXXXXXX78 | XXXXXXX15 | XXXXXXX44 | XXXXXXX06 | XXXXXXX31 | XXXXXXX09 | XXXXXXX82 |
| XXXXXXX07 | XXXXXXX48 | XXXXXXX74 | XXXXXXX87 | XXXXXXX30 | XXXXXXX91 | XXXXXXX63 | XXXXXXX86 |
| XXXXXXX03 | XXXXXXX00 | XXXXXXX90 | XXXXXXX38 | XXXXXXX82 | XXXXXXX34 | XXXXXXX52 | XXXXXXX17 |
| XXXXXXX46 | XXXXXXX58 | XXXXXXX93 | XXXXXXX48 | XXXXXXX55 | XXXXXXX97 | XXXXXXX25 | XXXXXXX18 |
| XXXXXXX23 | XXXXXXX03 | XXXXXXX59 | XXXXXXX47 | XXXXXXX18 | XXXXXXX34 | XXXXXXX90 | XXXXXXX19 |
| XXXXXXX77 | XXXXXXX38 | XXXXXXX87 | XXXXXXX50 | XXXXXXX33 | XXXXXXX86 | XXXXXXX03 | XXXXXXX11 |
| XXXXXXX72 | XXXXXXX87 | XXXXXXX42 | XXXXXXX49 | XXXXXXX38 | XXXXXXX45 | XXXXXXX49 | XXXXXXX36 |
| XXXXXXX59 | XXXXXXX92 | XXXXXXX15 | XXXXXXX53 | XXXXXXX90 | XXXXXXX36 | XXXXXXX18 | XXXXXXX22 |
| XXXXXXX62 | XXXXXXX82 | XXXXXXX82 | XXXXXXX82 | XXXXXXX14 | XXXXXXX69 | XXXXXXX41 | XXXXXXX35 |
| XXXXXXX91 | XXXXXXX26 | XXXXXXX59 | XXXXXXX04 | XXXXXXX69 | XXXXXXX51 | XXXXXXX02 | XXXXXXX85 |
| XXXXXXX80 | XXXXXXX68 | XXXXXXX90 | XXXXXXX50 | XXXXXXX54 | XXXXXXX89 | XXXXXXX22 | XXXXXXX09 |
| XXXXXXX57 | XXXXXXX77 | XXXXXXX86 | XXXXXXX72 | XXXXXXX82 | XXXXXXX98 | XXXXXXX19 | XXXXXXX25 |
| XXXXXXX86 | XXXXXXX04 | XXXXXXX10 | XXXXXXX29 | XXXXXXX76 | XXXXXXX03 | XXXXXXX91 | XXXXXXX01 |
| XXXXXXX19 | XXXXXXX19 | XXXXXXX07 | XXXXXXX28 | XXXXXXX45 | XXXXXXX35 | XXXXXXX06 | XXXXXXX63 |
| XXXXXXX19 | XXXXXXX63 | XXXXXXX55 | XXXXXXX12 | XXXXXXX63 | XXXXXXX68 | XXXXXXX87 | XXXXXXX63 |
| XXXXXXX60 | XXXXXXX79 | XXXXXXX63 | XXXXXXX37 | XXXXXXX70 | XXXXXXX07 | XXXXXXX55 | XXXXXXX33 |
| XXXXXXX49 | XXXXXXX63 | XXXXXXX61 | XXXXXXX21 | XXXXXXX80 | XXXXXXX98 | XXXXXXX46 | XXXXXXX65 |
| XXXXXXX44 | XXXXXXX55 | XXXXXXX62 | XXXXXXX83 | XXXXXXX43 | XXXXXXX60 | XXXXXXX38 | XXXXXXX35 |
| XXXXXXX14 | XXXXXXX78 | XXXXXXX75 | XXXXXXX90 | XXXXXXX47 | XXXXXXX39 | XXXXXXX99 | XXXXXXX20 |
| XXXXXXX37 | XXXXXXX31 | XXXXXXX31 | XXXXXXX01 | XXXXXXX01 | XXXXXXX32 | XXXXXXX13 | XXXXXXX29 |
| XXXXXXX79 | XXXXXXX94 | XXXXXXX61 | XXXXXXX04 | XXXXXXX37 | XXXXXXX56 | XXXXXXX07 | XXXXXXX57 |
| XXXXXXX08 | XXXXXXX96 | XXXXXXX04 | XXXXXXX82 | XXXXXXX90 | XXXXXXX50 | XXXXXXX50 | XXXXXXX76 |
| XXXXXXX08 | XXXXXXX23 | XXXXXXX11 | XXXXXXX23 | XXXXXXX01 | XXXXXXX01 | XXXXXXX01 | XXXXXXX76 |
| XXXXXXX70 | XXXXXXX37 | XXXXXXX92 | XXXXXXX99 | XXXXXXX89 | XXXXXXX40 | XXXXXXX72 | XXXXXXX24 |
| XXXXXXX10 | XXXXXXX09 | XXXXXXX09 | XXXXXXX09 | XXXXXXX92 | XXXXXXX93 | XXXXXXX06 | XXXXXXX87 |
| XXXXXXX75 | XXXXXXX34 | XXXXXXX90 | XXXXXXX13 | XXXXXXX65 | XXXXXXX93 | XXXXXXX04 | XXXXXXX97 |
| XXXXXXX74 | XXXXXXX67 | XXXXXXX81 | XXXXXXX57 | XXXXXXX26 | XXXXXXX72 | XXXXXXX42 | XXXXXXX49 |
| XXXXXXX87 | XXXXXXX44 | XXXXXXX24 | XXXXXXX94 | XXXXXXX30 | XXXXXXX72 | XXXXXXX91 | XXXXXXX54 |
| XXXXXXX62 | XXXXXXX02 | XXXXXXX04 | XXXXXXX72 | XXXXXXX70 | XXXXXXX02 | XXXXXXX29 | XXXXXXX27 |
| XXXXXXX87 | XXXXXXX21 | XXXXXXX30 | XXXXXXX72 | XXXXXXX09 | XXXXXXX07 | XXXXXXX23 | XXXXXXX15 |
| XXXXXXX94 | XXXXXXX61 | XXXXXXX32 | XXXXXXX98 | XXXXXXX94 | XXXXXXX55 | XXXXXXX53 | XXXXXXX84 |
| XXXXXXX60 | XXXXXXX09 | XXXXXXX69 | XXXXXXX96 | XXXXXXX68 | XXXXXXX22 | XXXXXXX54 | XXXXXXX01 |
| XXXXXXX45 | XXXXXXX81 | XXXXXXX28 | XXXXXXX13 | XXXXXXX42 | XXXXXXX25 | XXXXXXX33 | XXXXXXX25 |
| XXXXXXX11 | XXXXXXX74 | XXXXXXX11 | XXXXXXX86 | XXXXXXX97 | XXXXXXX93 | XXXXXXX50 | XXXXXXX42 |
| XXXXXXX20 | XXXXXXX73 | XXXXXXX55 | XXXXXXX50 | XXXXXXX29 | XXXXXXX21 | XXXXXXX04 | XXXXXXX57 |
| XXXXXXX54 | XXXXXXX01 | XXXXXXX09 | XXXXXXX15 | XXXXXXX46 | XXXXXXX46 | XXXXXXX15 | XXXXXXX62 |
| XXXXXXX63 | XXXXXXX25 | XXXXXXX36 | XXXXXXX50 | XXXXXXX51 | XXXXXXX88 | XXXXXXX73 | XXXXXXX33 |
| XXXXXXX60 | XXXXXXX94 | XXXXXXX19 | XXXXXXX73 | XXXXXXX34 | XXXXXXX58 | XXXXXXX94 | XXXXXXX13 |
| XXXXXXX17 | XXXXXXX76 | XXXXXXX26 | XXXXXXX01 | XXXXXXX71 | XXXXXXX75 | XXXXXXX39 | XXXXXXX12 |
| XXXXXXX43 | XXXXXXX59 | XXXXXXX06 | XXXXXXX80 | XXXXXXX55 | XXXXXXX69 | XXXXXXX07 | XXXXXXX67 |
| XXXXXXX40 | XXXXXXX30 | XXXXXXX24 | XXXXXXX33 | XXXXXXX92 | XXXXXXX01 | XXXXXXX68 | XXXXXXX75 |
| XXXXXXX53 | XXXXXXX09 | XXXXXXX39 | XXXXXXX82 | XXXXXXX43 | XXXXXXX48 | XXXXXXX79 | XXXXXXX72 |
| XXXXXXX41 | XXXXXXX82 | XXXXXXX16 | XXXXXXX03 | XXXXXXX85 | XXXXXXX42 | XXXXXXX87 | XXXXXXX56 |
| XXXXXXX08 | XXXXXXX08 | XXXXXXX36 | XXXXXXX38 | XXXXXXX54 | XXXXXXX65 | XXXXXXX07 | XXXXXXX28 |
| XXXXXXX91 | XXXXXXX12 | XXXXXXX46 | XXXXXXX05 | XXXXXXX44 | XXXXXXX96 | XXXXXXX93 | XXXXXXX23 |
| XXXXXXX51 | XXXXXXX51 | XXXXXXX92 | XXXXXXX32 | XXXXXXX32 | XXXXXXX32 | XXXXXXX50 | XXXXXXX12 |
| XXXXXXX29 | XXXXXXX29 | XXXXXXX20 | XXXXXXX67 | XXXXXXX90 | XXXXXXX94 | XXXXXXX28 | XXXXXXX28 |
| XXXXXXX28 | XXXXXXX20 | XXXXXXX30 | XXXXXXX38 | XXXXXXX75 | XXXXXXX38 | XXXXXXX80 | XXXXXXX80 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX80 | XXXXXXX80 | XXXXXXX80 | XXXXXXX80 | XXXXXXX09 | XXXXXXX24 | XXXXXXX69 | XXXXXXX78 |
| XXXXXXX03 | XXXXXXX37 | XXXXXXX04 | XXXXXXX21 | XXXXXXX13 | XXXXXXX62 | XXXXXXX37 | XXXXXXX04 |
| XXXXXXX29 | XXXXXXX11 | XXXXXXX02 | XXXXXXX70 | XXXXXXX76 | XXXXXXX59 | XXXXXXX59 | XXXXXXX59 |
| XXXXXXX18 | XXXXXXX06 | XXXXXXX52 | XXXXXXX44 | XXXXXXX67 | XXXXXXX98 | XXXXXXX14 | XXXXXXX61 |
| XXXXXXX38 | XXXXXXX38 | XXXXXXX88 | XXXXXXX20 | XXXXXXX24 | XXXXXXX78 | XXXXXXX71 | XXXXXXX11 |
| XXXXXXX18 | XXXXXXX77 | XXXXXXX02 | XXXXXXX71 | XXXXXXX60 | XXXXXXX71 | XXXXXXX93 | XXXXXXX82 |
| XXXXXXX03 | XXXXXXX28 | XXXXXXX91 | XXXXXXX34 | XXXXXXX95 | XXXXXXX32 | XXXXXXX28 | XXXXXXX80 |
| XXXXXXX20 | XXXXXXX82 | XXXXXXX91 | XXXXXXX63 | XXXXXXX00 | XXXXXXX88 | XXXXXXX09 | XXXXXXX77 |
| XXXXXXX93 | XXXXXXX83 | XXXXXXX55 | XXXXXXX52 | XXXXXXX72 | XXXXXXX69 | XXXXXXX59 | XXXXXXX60 |
| XXXXXXX79 | XXXXXXX10 | XXXXXXX10 | XXXXXXX43 | XXXXXXX00 | XXXXXXX45 | XXXXXXX07 | XXXXXXX24 |
| XXXXXXX04 | XXXXXXX49 | XXXXXXX78 | XXXXXXX00 | XXXXXXX14 | XXXXXXX97 | XXXXXXX94 | XXXXXXX12 |
| XXXXXXX15 | XXXXXXX47 | XXXXXXX18 | XXXXXXX30 | XXXXXXX10 | XXXXXXX95 | XXXXXXX95 | XXXXXXX95 |
| XXXXXXX75 | XXXXXXX50 | XXXXXXX84 | XXXXXXX04 | XXXXXXX77 | XXXXXXX14 | XXXXXXX91 | XXXXXXX78 |
| XXXXXXX66 | XXXXXXX05 | XXXXXXX85 | XXXXXXX69 | XXXXXXX78 | XXXXXXX03 | XXXXXXX27 | XXXXXXX23 |
| XXXXXXX33 | XXXXXXX46 | XXXXXXX64 | XXXXXXX93 | XXXXXXX47 | XXXXXXX23 | XXXXXXX05 | XXXXXXX48 |
| XXXXXXX20 | XXXXXXX48 | XXXXXXX71 | XXXXXXX50 | XXXXXXX37 | XXXXXXX53 | XXXXXXX15 | XXXXXXX63 |
| XXXXXXX08 | XXXXXXX41 | XXXXXXX83 | XXXXXXX64 | XXXXXXX72 | XXXXXXX84 | XXXXXXX28 | XXXXXXX51 |
| XXXXXXX05 | XXXXXXX80 | XXXXXXX30 | XXXXXXX27 | XXXXXXX54 | XXXXXXX42 | XXXXXXX34 | XXXXXXX32 |
| XXXXXXX31 | XXXXXXX28 | XXXXXXX86 | XXXXXXX91 | XXXXXXX22 | XXXXXXX16 | XXXXXXX81 | XXXXXXX30 |
| XXXXXXX06 | XXXXXXX32 | XXXXXXX23 | XXXXXXX72 | XXXXXXX40 | XXXXXXX98 | XXXXXXX35 | XXXXXXX35 |
| XXXXXXX35 | XXXXXXX35 | XXXXXXX68 | XXXXXXX77 | XXXXXXX90 | XXXXXXX90 | XXXXXXX37 | XXXXXXX84 |
| XXXXXXX50 | XXXXXXX59 | XXXXXXX37 | XXXXXXX37 | XXXXXXX37 | XXXXXXX18 | XXXXXXX39 | XXXXXXX53 |
| XXXXXXX75 | XXXXXXX75 | XXXXXXX70 | XXXXXXX65 | XXXXXXX32 | XXXXXXX47 | XXXXXXX53 | XXXXXXX62 |
| XXXXXXX81 | XXXXXXX93 | XXXXXXX94 | XXXXXXX94 | XXXXXXX52 | XXXXXXX03 | XXXXXXX13 | XXXXXXX54 |
| XXXXXXX48 | XXXXXXX91 | XXXXXXX61 | XXXXXXX02 | XXXXXXX09 | XXXXXXX45 | XXXXXXX07 | XXXXXXX02 |
| XXXXXXX19 | XXXXXXX01 | XXXXXXX48 | XXXXXXX71 | XXXXXXX78 | XXXXXXX87 | XXXXXXX15 | XXXXXXX12 |
| XXXXXXX14 | XXXXXXX25 | XXXXXXX46 | XXXXXXX26 | XXXXXXX45 | XXXXXXX31 | XXXXXXX70 | XXXXXXX11 |
| XXXXXXX17 | XXXXXXX95 | XXXXXXX92 | XXXXXXX45 | XXXXXXX68 | XXXXXXX91 | XXXXXXX80 | XXXXXXX94 |
| XXXXXXX98 | XXXXXXX92 | XXXXXXX77 | XXXXXXX96 | XXXXXXX15 | XXXXXXX94 | XXXXXXX29 | XXXXXXX42 |
| XXXXXXX51 | XXXXXXX77 | XXXXXXX77 | XXXXXXX28 | XXXXXXX39 | XXXXXXX54 | XXXXXXX27 | XXXXXXX31 |
| XXXXXXX89 | XXXXXXX44 | XXXXXXX75 | XXXXXXX75 | XXXXXXX75 | XXXXXXX52 | XXXXXXX67 | XXXXXXX67 |
| XXXXXXX86 | XXXXXXX75 | XXXXXXX90 | XXXXXXX10 | XXXXXXX58 | XXXXXXX82 | XXXXXXX71 | XXXXXXX49 |
| XXXXXXX90 | XXXXXXX91 | XXXXXXX63 | XXXXXXX76 | XXXXXXX97 | XXXXXXX88 | XXXXXXX52 | XXXXXXX54 |
| XXXXXXX67 | XXXXXXX76 | XXXXXXX18 | XXXXXXX97 | XXXXXXX37 | XXXXXXX92 | XXXXXXX19 | XXXXXXX38 |
| XXXXXXX44 | XXXXXXX84 | XXXXXXX78 | XXXXXXX61 | XXXXXXX73 | XXXXXXX65 | XXXXXXX78 | XXXXXXX13 |
| XXXXXXX60 | XXXXXXX65 | XXXXXXX53 | XXXXXXX47 | XXXXXXX46 | XXXXXXX24 | XXXXXXX68 | XXXXXXX98 |
| XXXXXXX32 | XXXXXXX95 | XXXXXXX39 | XXXXXXX35 | XXXXXXX04 | XXXXXXX93 | XXXXXXX31 | XXXXXXX17 |
| XXXXXXX97 | XXXXXXX21 | XXXXXXX51 | XXXXXXX90 | XXXXXXX27 | XXXXXXX95 | XXXXXXX98 | XXXXXXX10 |
| XXXXXXX61 | XXXXXXX32 | XXXXXXX14 | XXXXXXX82 | XXXXXXX82 | XXXXXXX56 | XXXXXXX51 | XXXXXXX52 |
| XXXXXXX34 | XXXXXXX56 | XXXXXXX54 | XXXXXXX93 | XXXXXXX25 | XXXXXXX11 | XXXXXXX47 | XXXXXXX12 |
| XXXXXXX10 | XXXXXXX08 | XXXXXXX35 | XXXXXXX65 | XXXXXXX36 | XXXXXXX18 | XXXXXXX85 | XXXXXXX59 |
| XXXXXXX94 | XXXXXXX70 | XXXXXXX10 | XXXXXXX73 | XXXXXXX02 | XXXXXXX22 | XXXXXXX77 | XXXXXXX30 |
| XXXXXXX40 | XXXXXXX20 | XXXXXXX28 | XXXXXXX53 | XXXXXXX34 | XXXXXXX84 | XXXXXXX41 | XXXXXXX68 |
| XXXXXXX63 | XXXXXXX27 | XXXXXXX03 | XXXXXXX10 | XXXXXXX18 | XXXXXXX73 | XXXXXXX11 | XXXXXXX01 |
| XXXXXXX99 | XXXXXXX49 | XXXXXXX46 | XXXXXXX85 | XXXXXXX06 | XXXXXXX96 | XXXXXXX32 | XXXXXXX18 |
| XXXXXXX19 | XXXXXXX78 | XXXXXXX58 | XXXXXXX04 | XXXXXXX03 | XXXXXXX25 | XXXXXXX72 | XXXXXXX72 |
| XXXXXXX71 | XXXXXXX04 | XXXXXXX39 | XXXXXXX37 | XXXXXXX93 | XXXXXXX57 | XXXXXXX14 | XXXXXXX36 |
| XXXXXXX14 | XXXXXXX78 | XXXXXXX34 | XXXXXXX67 | XXXXXXX33 | XXXXXXX00 | XXXXXXX09 | XXXXXXX05 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX71 | XXXXXXX62 | XXXXXXX57 | XXXXXXX67 | XXXXXXX47 | XXXXXXX21 | XXXXXXX57 | XXXXXXX65 |
| XXXXXXX92 | XXXXXXX73 | XXXXXXX94 | XXXXXXX76 | XXXXXXX47 | XXXXXXX78 | XXXXXXX76 | XXXXXXX28 |
| XXXXXXX90 | XXXXXXX96 | XXXXXXX20 | XXXXXXX85 | XXXXXXX22 | XXXXXXX08 | XXXXXXX01 | XXXXXXX84 |
| XXXXXXX02 | XXXXXXX23 | XXXXXXX71 | XXXXXXX67 | XXXXXXX94 | XXXXXXX17 | XXXXXXX83 | XXXXXXX67 |
| XXXXXXX40 | XXXXXXX98 | XXXXXXX68 | XXXXXXX83 | XXXXXXX89 | XXXXXXX76 | XXXXXXX66 | XXXXXXX44 |
| XXXXXXX45 | XXXXXXX50 | XXXXXXX40 | XXXXXXX78 | XXXXXXX55 | XXXXXXX50 | XXXXXXX22 | XXXXXXX25 |
| XXXXXXX38 | XXXXXXX24 | XXXXXXX29 | XXXXXXX04 | XXXXXXX44 | XXXXXXX86 | XXXXXXX47 | XXXXXXX33 |
| XXXXXXX42 | XXXXXXX53 | XXXXXXX48 | XXXXXXX75 | XXXXXXX71 | XXXXXXX12 | XXXXXXX12 | XXXXXXX76 |
| XXXXXXX81 | XXXXXXX14 | XXXXXXX05 | XXXXXXX02 | XXXXXXX26 | XXXXXXX00 | XXXXXXX40 | XXXXXXX54 |
| XXXXXXX63 | XXXXXXX98 | XXXXXXX13 | XXXXXXX24 | XXXXXXX81 | XXXXXXX01 | XXXXXXX70 | XXXXXXX06 |
| XXXXXXX30 | XXXXXXX03 | XXXXXXX33 | XXXXXXX02 | XXXXXXX83 | XXXXXXX40 | XXXXXXX07 | XXXXXXX23 |
| XXXXXXX32 | XXXXXXX75 | XXXXXXX25 | XXXXXXX36 | XXXXXXX13 | XXXXXXX87 | XXXXXXX68 | XXXXXXX14 |
| XXXXXXX60 | XXXXXXX82 | XXXXXXX94 | XXXXXXX57 | XXXXXXX56 | XXXXXXX25 | XXXXXXX92 | XXXXXXX36 |
| XXXXXXX23 | XXXXXXX77 | XXXXXXX90 | XXXXXXX44 | XXXXXXX73 | XXXXXXX30 | XXXXXXX45 | XXXXXXX76 |
| XXXXXXX12 | XXXXXXX05 | XXXXXXX12 | XXXXXXX56 | XXXXXXX08 | XXXXXXX26 | XXXXXXX10 | XXXXXXX30 |
| XXXXXXX47 | XXXXXXX29 | XXXXXXX29 | XXXXXXX02 | XXXXXXX16 | XXXXXXX56 | XXXXXXX33 | XXXXXXX46 |
| XXXXXXX49 | XXXXXXX25 | XXXXXXX36 | XXXXXXX02 | XXXXXXX61 | XXXXXXX50 | XXXXXXX59 | XXXXXXX46 |
| XXXXXXX69 | XXXXXXX28 | XXXXXXX50 | XXXXXXX32 | XXXXXXX01 | XXXXXXX13 | XXXXXXX13 | XXXXXXX13 |
| XXXXXXX13 | XXXXXXX13 | XXXXXXX13 | XXXXXXX13 | XXXXXXX04 | XXXXXXX62 | XXXXXXX44 | XXXXXXX88 |
| XXXXXXX65 | XXXXXXX95 | XXXXXXX79 | XXXXXXX69 | XXXXXXX80 | XXXXXXX85 | XXXXXXX88 | XXXXXXX50 |
| XXXXXXX99 | XXXXXXX55 | XXXXXXX78 | XXXXXXX06 | XXXXXXX15 | XXXXXXX83 | XXXXXXX58 | XXXXXXX29 |
| XXXXXXX10 | XXXXXXX36 | XXXXXXX12 | XXXXXXX83 | XXXXXXX72 | XXXXXXX89 | XXXXXXX49 | XXXXXXX49 |
| XXXXXXX23 | XXXXXXX64 | XXXXXXX51 | XXXXXXX26 | XXXXXXX47 | XXXXXXX62 | XXXXXXX48 | XXXXXXX53 |
| XXXXXXX02 | XXXXXXX52 | XXXXXXX32 | XXXXXXX64 | XXXXXXX55 | XXXXXXX50 | XXXXXXX08 | XXXXXXX61 |
| XXXXXXX82 | XXXXXXX10 | XXXXXXX98 | XXXXXXX96 | XXXXXXX38 | XXXXXXX28 | XXXXXXX57 | XXXXXXX56 |
| XXXXXXX64 | XXXXXXX96 | XXXXXXX38 | XXXXXXX46 | XXXXXXX35 | XXXXXXX99 | XXXXXXX41 | XXXXXXX20 |
| XXXXXXX87 | XXXXXXX56 | XXXXXXX81 | XXXXXXX31 | XXXXXXX55 | XXXXXXX20 | XXXXXXX24 | XXXXXXX23 |
| XXXXXXX96 | XXXXXXX51 | XXXXXXX67 | XXXXXXX89 | XXXXXXX78 | XXXXXXX47 | XXXXXXX27 | XXXXXXX75 |
| XXXXXXX37 | XXXXXXX73 | XXXXXXX74 | XXXXXXX70 | XXXXXXX61 | XXXXXXX12 | XXXXXXX86 | XXXXXXX56 |
| XXXXXXX29 | XXXXXXX44 | XXXXXXX79 | XXXXXXX42 | XXXXXXX45 | XXXXXXX85 | XXXXXXX82 | XXXXXXX53 |
| XXXXXXX48 | XXXXXXX95 | XXXXXXX17 | XXXXXXX99 | XXXXXXX60 | XXXXXXX47 | XXXXXXX16 | XXXXXXX72 |
| XXXXXXX99 | XXXXXXX72 | XXXXXXX44 | XXXXXXX66 | XXXXXXX77 | XXXXXXX35 | XXXXXXX89 | XXXXXXX07 |
| XXXXXXX38 | XXXXXXX22 | XXXXXXX33 | XXXXXXX27 | XXXXXXX83 | XXXXXXX86 | XXXXXXX31 | XXXXXXX42 |
| XXXXXXX31 | XXXXXXX88 | XXXXXXX46 | XXXXXXX75 | XXXXXXX99 | XXXXXXX08 | XXXXXXX58 | XXXXXXX67 |
| XXXXXXX84 | XXXXXXX03 | XXXXXXX05 | XXXXXXX82 | XXXXXXX08 | XXXXXXX83 | XXXXXXX67 | XXXXXXX72 |
| XXXXXXX13 | XXXXXXX09 | XXXXXXX09 | XXXXXXX88 | XXXXXXX59 | XXXXXXX47 | XXXXXXX07 | XXXXXXX23 |
| XXXXXXX21 | XXXXXXX48 | XXXXXXX93 | XXXXXXX24 | XXXXXXX10 | XXXXXXX96 | XXXXXXX76 | XXXXXXX69 |
| XXXXXXX83 | XXXXXXX25 | XXXXXXX28 | XXXXXXX54 | XXXXXXX47 | XXXXXXX10 | XXXXXXX78 | XXXXXXX72 |
| XXXXXXX93 | XXXXXXX07 | XXXXXXX14 | XXXXXXX99 | XXXXXXX29 | XXXXXXX95 | XXXXXXX44 | XXXXXXX99 |
| XXXXXXX16 | XXXXXXX23 | XXXXXXX53 | XXXXXXX36 | XXXXXXX08 | XXXXXXX00 | XXXXXXX32 | XXXXXXX36 |
| XXXXXXX91 | XXXXXXX91 | XXXXXXX18 | XXXXXXX07 | XXXXXXX90 | XXXXXXX87 | XXXXXXX77 | XXXXXXX65 |
| XXXXXXX99 | XXXXXXX89 | XXXXXXX79 | XXXXXXX13 | XXXXXXX04 | XXXXXXX53 | XXXXXXX44 | XXXXXXX64 |
| XXXXXXX07 | XXXXXXX47 | XXXXXXX95 | XXXXXXX21 | XXXXXXX13 | XXXXXXX99 | XXXXXXX49 | XXXXXXX68 |
| XXXXXXX20 | XXXXXXX50 | XXXXXXX23 | XXXXXXX24 | XXXXXXX35 | XXXXXXX39 | XXXXXXX48 | XXXXXXX77 |
| XXXXXXX98 | XXXXXXX46 | XXXXXXX64 | XXXXXXX61 | XXXXXXX87 | XXXXXXX49 | XXXXXXX82 | XXXXXXX43 |
| XXXXXXX82 | XXXXXXX96 | XXXXXXX96 | XXXXXXX69 | XXXXXXX31 | XXXXXXX82 | XXXXXXX02 | XXXXXXX48 |
| XXXXXXX75 | XXXXXXX28 | XXXXXXX32 | XXXXXXX31 | XXXXXXX98 | XXXXXXX40 | XXXXXXX68 | XXXXXXX58 |
| XXXXXXX78 | XXXXXXX19 | XXXXXXX39 | XXXXXXX34 | XXXXXXX50 | XXXXXXX94 | XXXXXXX06 | XXXXXXX71 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX85 | XXXXXXX52 | XXXXXXX54 | XXXXXXX51 | XXXXXXX51 | XXXXXXX03 | XXXXXXX22 | XXXXXXX99 |
| XXXXXXX78 | XXXXXXX89 | XXXXXXX70 | XXXXXXX89 | XXXXXXX34 | XXXXXXX71 | XXXXXXX89 | XXXXXXX50 |
| XXXXXXX28 | XXXXXXX06 | XXXXXXX40 | XXXXXXX96 | XXXXXXX50 | XXXXXXX71 | XXXXXXX26 | XXXXXXX74 |
| XXXXXXX86 | XXXXXXX04 | XXXXXXX12 | XXXXXXX32 | XXXXXXX35 | XXXXXXX12 | XXXXXXX79 | XXXXXXX70 |
| XXXXXXX75 | XXXXXXX26 | XXXXXXX63 | XXXXXXX08 | XXXXXXX65 | XXXXXXX99 | XXXXXXX43 | XXXXXXX92 |
| XXXXXXX13 | XXXXXXX32 | XXXXXXX20 | XXXXXXX20 | XXXXXXX86 | XXXXXXX82 | XXXXXXX90 | XXXXXXX97 |
| XXXXXXX40 | XXXXXXX74 | XXXXXXX36 | XXXXXXX91 | XXXXXXX81 | XXXXXXX92 | XXXXXXX17 | XXXXXXX96 |
| XXXXXXX25 | XXXXXXX58 | XXXXXXX40 | XXXXXXX95 | XXXXXXX98 | XXXXXXX15 | XXXXXXX15 | XXXXXXX59 |
| XXXXXXX95 | XXXXXXX33 | XXXXXXX97 | XXXXXXX77 | XXXXXXX10 | XXXXXXX17 | XXXXXXX63 | XXXXXXX34 |
| XXXXXXX38 | XXXXXXX38 | XXXXXXX38 | XXXXXXX60 | XXXXXXX96 | XXXXXXX62 | XXXXXXX73 | XXXXXXX26 |
| XXXXXXX59 | XXXXXXX73 | XXXXXXX07 | XXXXXXX35 | XXXXXXX43 | XXXXXXX74 | XXXXXXX34 | XXXXXXX96 |
| XXXXXXX80 | XXXXXXX68 | XXXXXXX28 | XXXXXXX84 | XXXXXXX58 | XXXXXXX11 | XXXXXXX94 | XXXXXXX42 |
| XXXXXXX26 | XXXXXXX53 | XXXXXXX11 | XXXXXXX95 | XXXXXXX45 | XXXXXXX15 | XXXXXXX87 | XXXXXXX68 |
| XXXXXXX76 | XXXXXXX78 | XXXXXXX12 | XXXXXXX16 | XXXXXXX87 | XXXXXXX16 | XXXXXXX16 | XXXXXXX50 |
| XXXXXXX19 | XXXXXXX23 | XXXXXXX73 | XXXXXXX29 | XXXXXXX59 | XXXXXXX10 | XXXXXXX20 | XXXXXXX08 |
| XXXXXXX97 | XXXXXXX30 | XXXXXXX56 | XXXXXXX93 | XXXXXXX16 | XXXXXXX06 | XXXXXXX94 | XXXXXXX74 |
| XXXXXXX10 | XXXXXXX93 | XXXXXXX45 | XXXXXXX14 | XXXXXXX26 | XXXXXXX51 | XXXXXXX73 | XXXXXXX35 |
| XXXXXXX46 | XXXXXXX49 | XXXXXXX29 | XXXXXXX17 | XXXXXXX78 | XXXXXXX61 | XXXXXXX06 | XXXXXXX98 |
| XXXXXXX86 | XXXXXXX93 | XXXXXXX99 | XXXXXXX06 | XXXXXXX33 | XXXXXXX29 | XXXXXXX14 | XXXXXXX19 |
| XXXXXXX77 | XXXXXXX04 | XXXXXXX12 | XXXXXXX93 | XXXXXXX84 | XXXXXXX81 | XXXXXXX50 | XXXXXXX22 |
| XXXXXXX46 | XXXXXXX27 | XXXXXXX65 | XXXXXXX79 | XXXXXXX40 | XXXXXXX96 | XXXXXXX70 | XXXXXXX17 |
| XXXXXXX69 | XXXXXXX39 | XXXXXXX00 | XXXXXXX88 | XXXXXXX62 | XXXXXXX35 | XXXXXXX69 | XXXXXXX94 |
| XXXXXXX35 | XXXXXXX35 | XXXXXXX35 | XXXXXXX63 | XXXXXXX35 | XXXXXXX35 | XXXXXXX35 | XXXXXXX35 |
| XXXXXXX04 | XXXXXXX45 | XXXXXXX96 | XXXXXXX40 | XXXXXXX92 | XXXXXXX72 | XXXXXXX22 | XXXXXXX73 |
| XXXXXXX06 | XXXXXXX73 | XXXXXXX70 | XXXXXXX19 | XXXXXXX53 | XXXXXXX56 | XXXXXXX81 | XXXXXXX62 |
| XXXXXXX07 | XXXXXXX77 | XXXXXXX50 | XXXXXXX91 | XXXXXXX61 | XXXXXXX56 | XXXXXXX82 | XXXXXXX36 |
| XXXXXXX97 | XXXXXXX24 | XXXXXXX99 | XXXXXXX95 | XXXXXXX71 | XXXXXXX02 | XXXXXXX20 | XXXXXXX77 |
| XXXXXXX35 | XXXXXXX35 | XXXXXXX64 | XXXXXXX82 | XXXXXXX30 | XXXXXXX98 | XXXXXXX95 | XXXXXXX36 |
| XXXXXXX92 | XXXXXXX04 | XXXXXXX79 | XXXXXXX34 | XXXXXXX09 | XXXXXXX75 | XXXXXXX27 | XXXXXXX17 |
| XXXXXXX15 | XXXXXXX37 | XXXXXXX88 | XXXXXXX83 | XXXXXXX67 | XXXXXXX56 | XXXXXXX57 | XXXXXXX61 |
| XXXXXXX46 | XXXXXXX82 | XXXXXXX17 | XXXXXXX90 | XXXXXXX31 | XXXXXXX38 | XXXXXXX52 | XXXXXXX08 |
| XXXXXXX30 | XXXXXXX99 | XXXXXXX69 | XXXXXXX33 | XXXXXXX76 | XXXXXXX71 | XXXXXXX79 | XXXXXXX97 |
| XXXXXXX37 | XXXXXXX46 | XXXXXXX99 | XXXXXXX35 | XXXXXXX44 | XXXXXXX65 | XXXXXXX29 | XXXXXXX83 |
| XXXXXXX83 | XXXXXXX26 | XXXXXXX56 | XXXXXXX19 | XXXXXXX29 | XXXXXXX17 | XXXXXXX85 | XXXXXXX61 |
| XXXXXXX85 | XXXXXXX18 | XXXXXXX96 | XXXXXXX52 | XXXXXXX82 | XXXXXXX82 | XXXXXXX67 | XXXXXXX27 |
| XXXXXXX01 | XXXXXXX97 | XXXXXXX87 | XXXXXXX24 | XXXXXXX36 | XXXXXXX54 | XXXXXXX87 | XXXXXXX08 |
| XXXXXXX93 | XXXXXXX32 | XXXXXXX18 | XXXXXXX44 | XXXXXXX38 | XXXXXXX68 | XXXXXXX07 | XXXXXXX75 |
| XXXXXXX36 | XXXXXXX26 | XXXXXXX33 | XXXXXXX10 | XXXXXXX61 | XXXXXXX06 | XXXXXXX11 | XXXXXXX93 |
| XXXXXXX69 | XXXXXXX03 | XXXXXXX50 | XXXXXXX69 | XXXXXXX92 | XXXXXXX09 | XXXXXXX94 | XXXXXXX86 |
| XXXXXXX99 | XXXXXXX99 | XXXXXXX29 | XXXXXXX45 | XXXXXXX35 | XXXXXXX01 | XXXXXXX41 | XXXXXXX60 |
| XXXXXXX72 | XXXXXXX92 | XXXXXXX70 | XXXXXXX46 | XXXXXXX48 | XXXXXXX93 | XXXXXXX52 | XXXXXXX29 |
| XXXXXXX81 | XXXXXXX76 | XXXXXXX80 | XXXXXXX04 | XXXXXXX14 | XXXXXXX16 | XXXXXXX69 | XXXXXXX97 |
| XXXXXXX71 | XXXXXXX51 | XXXXXXX20 | XXXXXXX41 | XXXXXXX96 | XXXXXXX04 | XXXXXXX19 | XXXXXXX29 |
| XXXXXXX26 | XXXXXXX08 | XXXXXXX76 | XXXXXXX76 | XXXXXXX45 | XXXXXXX28 | XXXXXXX41 | XXXXXXX23 |
| XXXXXXX60 | XXXXXXX65 | XXXXXXX47 | XXXXXXX75 | XXXXXXX93 | XXXXXXX73 | XXXXXXX53 | XXXXXXX96 |
| XXXXXXX11 | XXXXXXX33 | XXXXXXX32 | XXXXXXX91 | XXXXXXX81 | XXXXXXX29 | XXXXXXX97 | XXXXXXX33 |
| XXXXXXX28 | XXXXXXX34 | XXXXXXX36 | XXXXXXX48 | XXXXXXX76 | XXXXXXX95 | XXXXXXX10 | XXXXXXX10 |
| XXXXXXX40 | XXXXXXX00 | XXXXXXX35 | XXXXXXX61 | XXXXXXX18 | XXXXXXX18 | XXXXXXX51 | XXXXXXX30 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX30 | XXXXXXX90 | XXXXXXX59 | XXXXXXX59 | XXXXXXX52 | XXXXXXX84 | XXXXXXX09 | XXXXXXX01 |
| XXXXXXX53 | XXXXXXX44 | XXXXXXX41 | XXXXXXX42 | XXXXXXX77 | XXXXXXX98 | XXXXXXX21 | XXXXXXX26 |
| XXXXXXX80 | XXXXXXX81 | XXXXXXX50 | XXXXXXX61 | XXXXXXX53 | XXXXXXX25 | XXXXXXX19 | XXXXXXX51 |
| XXXXXXX51 | XXXXXXX18 | XXXXXXX66 | XXXXXXX61 | XXXXXXX68 | XXXXXXX12 | XXXXXXX49 | XXXXXXX19 |
| XXXXXXX21 | XXXXXXX36 | XXXXXXX02 | XXXXXXX66 | XXXXXXX19 | XXXXXXX01 | XXXXXXX12 | XXXXXXX23 |
| XXXXXXX38 | XXXXXXX03 | XXXXXXX33 | XXXXXXX26 | XXXXXXX40 | XXXXXXX73 | XXXXXXX92 | XXXXXXX77 |
| XXXXXXX28 | XXXXXXX22 | XXXXXXX66 | XXXXXXX27 | XXXXXXX79 | XXXXXXX84 | XXXXXXX77 | XXXXXXX66 |
| XXXXXXX89 | XXXXXXX95 | XXXXXXX16 | XXXXXXX23 | XXXXXXX02 | XXXXXXX42 | XXXXXXX37 | XXXXXXX73 |
| XXXXXXX62 | XXXXXXX02 | XXXXXXX59 | XXXXXXX82 | XXXXXXX52 | XXXXXXX79 | XXXXXXX73 | XXXXXXX58 |
| XXXXXXX02 | XXXXXXX25 | XXXXXXX03 | XXXXXXX28 | XXXXXXX20 | XXXXXXX18 | XXXXXXX66 | XXXXXXX02 |
| XXXXXXX60 | XXXXXXX29 | XXXXXXX14 | XXXXXXX44 | XXXXXXX24 | XXXXXXX33 | XXXXXXX81 | XXXXXXX18 |
| XXXXXXX73 | XXXXXXX73 | XXXXXXX73 | XXXXXXX98 | XXXXXXX15 | XXXXXXX87 | XXXXXXX26 | XXXXXXX54 |
| XXXXXXX57 | XXXXXXX79 | XXXXXXX44 | XXXXXXX43 | XXXXXXX72 | XXXXXXX42 | XXXXXXX06 | XXXXXXX10 |
| XXXXXXX53 | XXXXXXX64 | XXXXXXX99 | XXXXXXX89 | XXXXXXX06 | XXXXXXX52 | XXXXXXX38 | XXXXXXX34 |
| XXXXXXX42 | XXXXXXX85 | XXXXXXX84 | XXXXXXX15 | XXXXXXX08 | XXXXXXX40 | XXXXXXX26 | XXXXXXX81 |
| XXXXXXX29 | XXXXXXX96 | XXXXXXX76 | XXXXXXX18 | XXXXXXX24 | XXXXXXX77 | XXXXXXX03 | XXXXXXX44 |
| XXXXXXX84 | XXXXXXX00 | XXXXXXX23 | XXXXXXX49 | XXXXXXX56 | XXXXXXX56 | XXXXXXX24 | XXXXXXX56 |
| XXXXXXX80 | XXXXXXX75 | XXXXXXX51 | XXXXXXX71 | XXXXXXX16 | XXXXXXX16 | XXXXXXX82 | XXXXXXX46 |
| XXXXXXX70 | XXXXXXX33 | XXXXXXX70 | XXXXXXX28 | XXXXXXX48 | XXXXXXX64 | XXXXXXX65 | XXXXXXX95 |
| XXXXXXX86 | XXXXXXX16 | XXXXXXX98 | XXXXXXX27 | XXXXXXX05 | XXXXXXX09 | XXXXXXX44 | XXXXXXX30 |
| XXXXXXX06 | XXXXXXX86 | XXXXXXX22 | XXXXXXX01 | XXXXXXX89 | XXXXXXX27 | XXXXXXX57 | XXXXXXX93 |
| XXXXXXX77 | XXXXXXX10 | XXXXXXX18 | XXXXXXX30 | XXXXXXX12 | XXXXXXX14 | XXXXXXX81 | XXXXXXX55 |
| XXXXXXX77 | XXXXXXX30 | XXXXXXX61 | XXXXXXX16 | XXXXXXX38 | XXXXXXX54 | XXXXXXX99 | XXXXXXX13 |
| XXXXXXX66 | XXXXXXX77 | XXXXXXX63 | XXXXXXX93 | XXXXXXX51 | XXXXXXX18 | XXXXXXX18 | XXXXXXX04 |
| XXXXXXX73 | XXXXXXX30 | XXXXXXX92 | XXXXXXX47 | XXXXXXX96 | XXXXXXX08 | XXXXXXX77 | XXXXXXX39 |
| XXXXXXX01 | XXXXXXX15 | XXXXXXX70 | XXXXXXX49 | XXXXXXX65 | XXXXXXX75 | XXXXXXX03 | XXXXXXX76 |
| XXXXXXX02 | XXXXXXX57 | XXXXXXX50 | XXXXXXX03 | XXXXXXX01 | XXXXXXX36 | XXXXXXX62 | XXXXXXX49 |
| XXXXXXX18 | XXXXXXX57 | XXXXXXX95 | XXXXXXX71 | XXXXXXX91 | XXXXXXX07 | XXXXXXX97 | XXXXXXX63 |
| XXXXXXX56 | XXXXXXX12 | XXXXXXX57 | XXXXXXX06 | XXXXXXX15 | XXXXXXX08 | XXXXXXX63 | XXXXXXX25 |
| XXXXXXX80 | XXXXXXX14 | XXXXXXX91 | XXXXXXX63 | XXXXXXX67 | XXXXXXX16 | XXXXXXX88 | XXXXXXX29 |
| XXXXXXX68 | XXXXXXX94 | XXXXXXX55 | XXXXXXX04 | XXXXXXX06 | XXXXXXX65 | XXXXXXX34 | XXXXXXX39 |
| XXXXXXX06 | XXXXXXX02 | XXXXXXX52 | XXXXXXX68 | XXXXXXX11 | XXXXXXX65 | XXXXXXX65 | XXXXXXX17 |
| XXXXXXX44 | XXXXXXX34 | XXXXXXX57 | XXXXXXX98 | XXXXXXX09 | XXXXXXX92 | XXXXXXX69 | XXXXXXX40 |
| XXXXXXX15 | XXXXXXX53 | XXXXXXX61 | XXXXXXX59 | XXXXXXX97 | XXXXXXX24 | XXXXXXX26 | XXXXXXX87 |
| XXXXXXX49 | XXXXXXX34 | XXXXXXX44 | XXXXXXX74 | XXXXXXX64 | XXXXXXX45 | XXXXXXX33 | XXXXXXX21 |
| XXXXXXX70 | XXXXXXX67 | XXXXXXX09 | XXXXXXX29 | XXXXXXX69 | XXXXXXX10 | XXXXXXX12 | XXXXXXX83 |
| XXXXXXX81 | XXXXXXX04 | XXXXXXX73 | XXXXXXX14 | XXXXXXX32 | XXXXXXX63 | XXXXXXX35 | XXXXXXX48 |
| XXXXXXX39 | XXXXXXX24 | XXXXXXX16 | XXXXXXX44 | XXXXXXX28 | XXXXXXX96 | XXXXXXX97 | XXXXXXX60 |
| XXXXXXX85 | XXXXXXX97 | XXXXXXX16 | XXXXXXX91 | XXXXXXX46 | XXXXXXX50 | XXXXXXX92 | XXXXXXX72 |
| XXXXXXX06 | XXXXXXX44 | XXXXXXX67 | XXXXXXX43 | XXXXXXX28 | XXXXXXX00 | XXXXXXX31 | XXXXXXX90 |
| XXXXXXX13 | XXXXXXX76 | XXXXXXX57 | XXXXXXX25 | XXXXXXX70 | XXXXXXX48 | XXXXXXX05 | XXXXXXX76 |
| XXXXXXX02 | XXXXXXX82 | XXXXXXX64 | XXXXXXX58 | XXXXXXX75 | XXXXXXX17 | XXXXXXX79 | XXXXXXX07 |
| XXXXXXX86 | XXXXXXX63 | XXXXXXX58 | XXXXXXX77 | XXXXXXX81 | XXXXXXX60 | XXXXXXX72 | XXXXXXX82 |
| XXXXXXX50 | XXXXXXX18 | XXXXXXX30 | XXXXXXX30 | XXXXXXX74 | XXXXXXX60 | XXXXXXX69 | XXXXXXX61 |
| XXXXXXX74 | XXXXXXX44 | XXXXXXX98 | XXXXXXX12 | XXXXXXX21 | XXXXXXX39 | XXXXXXX49 | XXXXXXX65 |
| XXXXXXX16 | XXXXXXX87 | XXXXXXX26 | XXXXXXX14 | XXXXXXX90 | XXXXXXX53 | XXXXXXX00 | XXXXXXX74 |
| XXXXXXX53 | XXXXXXX05 | XXXXXXX92 | XXXXXXX00 | XXXXXXX37 | XXXXXXX72 | XXXXXXX92 | XXXXXXX13 |
| XXXXXXX37 | XXXXXXX56 | XXXXXXX08 | XXXXXXX15 | XXXXXXX64 | XXXXXXX27 | XXXXXXX01 | XXXXXXX02 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX41 | XXXXXXX95 | XXXXXXX32 | XXXXXXX57 | XXXXXXX03 | XXXXXXX50 | XXXXXXX09 | XXXXXXX04 |
| XXXXXXX36 | XXXXXXX53 | XXXXXXX30 | XXXXXXX41 | XXXXXXX41 | XXXXXXX01 | XXXXXXX22 | XXXXXXX09 |
| XXXXXXX23 | XXXXXXX51 | XXXXXXX07 | XXXXXXX24 | XXXXXXX98 | XXXXXXX01 | XXXXXXX36 | XXXXXXX24 |
| XXXXXXX58 | XXXXXXX64 | XXXXXXX21 | XXXXXXX76 | XXXXXXX55 | XXXXXXX73 | XXXXXXX06 | XXXXXXX47 |
| XXXXXXX36 | XXXXXXX11 | XXXXXXX79 | XXXXXXX09 | XXXXXXX03 | XXXXXXX88 | XXXXXXX65 | XXXXXXX99 |
| XXXXXXX33 | XXXXXXX66 | XXXXXXX11 | XXXXXXX28 | XXXXXXX44 | XXXXXXX48 | XXXXXXX53 | XXXXXXX68 |
| XXXXXXX87 | XXXXXXX32 | XXXXXXX48 | XXXXXXX57 | XXXXXXX64 | XXXXXXX51 | XXXXXXX76 | XXXXXXX42 |
| XXXXXXX63 | XXXXXXX30 | XXXXXXX47 | XXXXXXX43 | XXXXXXX09 | XXXXXXX36 | XXXXXXX45 | XXXXXXX39 |
| XXXXXXX34 | XXXXXXX41 | XXXXXXX84 | XXXXXXX64 | XXXXXXX88 | XXXXXXX82 | XXXXXXX88 | XXXXXXX70 |
| XXXXXXX17 | XXXXXXX04 | XXXXXXX56 | XXXXXXX27 | XXXXXXX14 | XXXXXXX20 | XXXXXXX67 | XXXXXXX09 |
| XXXXXXX36 | XXXXXXX83 | XXXXXXX04 | XXXXXXX04 | XXXXXXX04 | XXXXXXX19 | XXXXXXX83 | XXXXXXX95 |
| XXXXXXX57 | XXXXXXX49 | XXXXXXX80 | XXXXXXX15 | XXXXXXX31 | XXXXXXX38 | XXXXXXX22 | XXXXXXX22 |
| XXXXXXX98 | XXXXXXX86 | XXXXXXX13 | XXXXXXX21 | XXXXXXX30 | XXXXXXX60 | XXXXXXX77 | XXXXXXX24 |
| XXXXXXX45 | XXXXXXX96 | XXXXXXX78 | XXXXXXX53 | XXXXXXX33 | XXXXXXX26 | XXXXXXX65 | XXXXXXX68 |
| XXXXXXX90 | XXXXXXX89 | XXXXXXX96 | XXXXXXX39 | XXXXXXX46 | XXXXXXX11 | XXXXXXX23 | XXXXXXX77 |
| XXXXXXX14 | XXXXXXX97 | XXXXXXX75 | XXXXXXX82 | XXXXXXX96 | XXXXXXX25 | XXXXXXX47 | XXXXXXX03 |
| XXXXXXX70 | XXXXXXX35 | XXXXXXX36 | XXXXXXX40 | XXXXXXX30 | XXXXXXX81 | XXXXXXX57 | XXXXXXX85 |
| XXXXXXX75 | XXXXXXX45 | XXXXXXX04 | XXXXXXX12 | XXXXXXX16 | XXXXXXX13 | XXXXXXX07 | XXXXXXX67 |
| XXXXXXX73 | XXXXXXX76 | XXXXXXX43 | XXXXXXX19 | XXXXXXX16 | XXXXXXX93 | XXXXXXX18 | XXXXXXX56 |
| XXXXXXX47 | XXXXXXX48 | XXXXXXX14 | XXXXXXX58 | XXXXXXX41 | XXXXXXX64 | XXXXXXX66 | XXXXXXX98 |
| XXXXXXX00 | XXXXXXX11 | XXXXXXX95 | XXXXXXX55 | XXXXXXX28 | XXXXXXX48 | XXXXXXX24 | XXXXXXX70 |
| XXXXXXX63 | XXXXXXX95 | XXXXXXX09 | XXXXXXX19 | XXXXXXX09 | XXXXXXX12 | XXXXXXX44 | XXXXXXX54 |
| XXXXXXX21 | XXXXXXX69 | XXXXXXX09 | XXXXXXX44 | XXXXXXX09 | XXXXXXX25 | XXXXXXX18 | XXXXXXX62 |
| XXXXXXX09 | XXXXXXX14 | XXXXXXX39 | XXXXXXX61 | XXXXXXX77 | XXXXXXX42 | XXXXXXX26 | XXXXXXX49 |
| XXXXXXX04 | XXXXXXX93 | XXXXXXX85 | XXXXXXX16 | XXXXXXX81 | XXXXXXX13 | XXXXXXX29 | XXXXXXX51 |
| XXXXXXX05 | XXXXXXX64 | XXXXXXX17 | XXXXXXX86 | XXXXXXX91 | XXXXXXX25 | XXXXXXX35 | XXXXXXX05 |
| XXXXXXX39 | XXXXXXX08 | XXXXXXX76 | XXXXXXX31 | XXXXXXX70 | XXXXXXX89 | XXXXXXX69 | XXXXXXX45 |
| XXXXXXX05 | XXXXXXX69 | XXXXXXX69 | XXXXXXX69 | XXXXXXX69 | XXXXXXX69 | XXXXXXX69 | XXXXXXX69 |
| XXXXXXX19 | XXXXXXX88 | XXXXXXX86 | XXXXXXX87 | XXXXXXX86 | XXXXXXX75 | XXXXXXX05 | XXXXXXX22 |
| XXXXXXX26 | XXXXXXX48 | XXXXXXX71 | XXXXXXX90 | XXXXXXX79 | XXXXXXX23 | XXXXXXX54 | XXXXXXX22 |
| XXXXXXX33 | XXXXXXX33 | XXXXXXX88 | XXXXXXX04 | XXXXXXX97 | XXXXXXX86 | XXXXXXX36 | XXXXXXX84 |
| XXXXXXX40 | XXXXXXX52 | XXXXXXX66 | XXXXXXX64 | XXXXXXX64 | XXXXXXX30 | XXXXXXX86 | XXXXXXX69 |
| XXXXXXX86 | XXXXXXX61 | XXXXXXX28 | XXXXXXX16 | XXXXXXX99 | XXXXXXX00 | XXXXXXX83 | XXXXXXX26 |
| XXXXXXX75 | XXXXXXX57 | XXXXXXX44 | XXXXXXX66 | XXXXXXX66 | XXXXXXX96 | XXXXXXX02 | XXXXXXX03 |
| XXXXXXX76 | XXXXXXX26 | XXXXXXX12 | XXXXXXX51 | XXXXXXX47 | XXXXXXX32 | XXXXXXX15 | XXXXXXX70 |
| XXXXXXX20 | XXXXXXX56 | XXXXXXX18 | XXXXXXX22 | XXXXXXX93 | XXXXXXX55 | XXXXXXX75 | XXXXXXX21 |
| XXXXXXX58 | XXXXXXX01 | XXXXXXX17 | XXXXXXX40 | XXXXXXX08 | XXXXXXX37 | XXXXXXX96 | XXXXXXX95 |
| XXXXXXX14 | XXXXXXX42 | XXXXXXX23 | XXXXXXX18 | XXXXXXX41 | XXXXXXX59 | XXXXXXX12 | XXXXXXX90 |
| XXXXXXX15 | XXXXXXX84 | XXXXXXX50 | XXXXXXX96 | XXXXXXX87 | XXXXXXX87 | XXXXXXX30 | XXXXXXX09 |
| XXXXXXX43 | XXXXXXX20 | XXXXXXX80 | XXXXXXX97 | XXXXXXX13 | XXXXXXX25 | XXXXXXX87 | XXXXXXX48 |
| XXXXXXX35 | XXXXXXX53 | XXXXXXX38 | XXXXXXX53 | XXXXXXX86 | XXXXXXX05 | XXXXXXX38 | XXXXXXX57 |
| XXXXXXX62 | XXXXXXX98 | XXXXXXX46 | XXXXXXX92 | XXXXXXX32 | XXXXXXX30 | XXXXXXX27 | XXXXXXX72 |
| XXXXXXX86 | XXXXXXX56 | XXXXXXX67 | XXXXXXX78 | XXXXXXX31 | XXXXXXX95 | XXXXXXX01 | XXXXXXX08 |
| XXXXXXX31 | XXXXXXX34 | XXXXXXX51 | XXXXXXX73 | XXXXXXX96 | XXXXXXX13 | XXXXXXX56 | XXXXXXX49 |
| XXXXXXX62 | XXXXXXX45 | XXXXXXX12 | XXXXXXX76 | XXXXXXX39 | XXXXXXX25 | XXXXXXX62 | XXXXXXX05 |
| XXXXXXX28 | XXXXXXX11 | XXXXXXX18 | XXXXXXX34 | XXXXXXX19 | XXXXXXX88 | XXXXXXX11 | XXXXXXX27 |
| XXXXXXX53 | XXXXXXX62 | XXXXXXX13 | XXXXXXX13 | XXXXXXX47 | XXXXXXX89 | XXXXXXX06 | XXXXXXX96 |
| XXXXXXX69 | XXXXXXX48 | XXXXXXX66 | XXXXXXX14 | XXXXXXX90 | XXXXXXX69 | XXXXXXX98 | XXXXXXX91 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX57 | XXXXXXX33 | XXXXXXX63 | XXXXXXX44 | XXXXXXX10 | XXXXXXX02 | XXXXXXX61 | XXXXXXX54 |
| XXXXXXX00 | XXXXXXX57 | XXXXXXX37 | XXXXXXX12 | XXXXXXX45 | XXXXXXX72 | XXXXXXX84 | XXXXXXX85 |
| XXXXXXX58 | XXXXXXX06 | XXXXXXX47 | XXXXXXX61 | XXXXXXX79 | XXXXXXX96 | XXXXXXX81 | XXXXXXX43 |
| XXXXXXX43 | XXXXXXX43 | XXXXXXX62 | XXXXXXX43 | XXXXXXX43 | XXXXXXX63 | XXXXXXX43 | XXXXXXX24 |
| XXXXXXX24 | XXXXXXX95 | XXXXXXX04 | XXXXXXX82 | XXXXXXX73 | XXXXXXX10 | XXXXXXX77 | XXXXXXX78 |
| XXXXXXX39 | XXXXXXX55 | XXXXXXX84 | XXXXXXX44 | XXXXXXX02 | XXXXXXX13 | XXXXXXX96 | XXXXXXX15 |
| XXXXXXX52 | XXXXXXX57 | XXXXXXX03 | XXXXXXX07 | XXXXXXX73 | XXXXXXX78 | XXXXXXX34 | XXXXXXX46 |
| XXXXXXX61 | XXXXXXX96 | XXXXXXX60 | XXXXXXX07 | XXXXXXX79 | XXXXXXX08 | XXXXXXX77 | XXXXXXX50 |
| XXXXXXX05 | XXXXXXX22 | XXXXXXX29 | XXXXXXX81 | XXXXXXX17 | XXXXXXX39 | XXXXXXX27 | XXXXXXX17 |
| XXXXXXX56 | XXXXXXX24 | XXXXXXX88 | XXXXXXX91 | XXXXXXX37 | XXXXXXX68 | XXXXXXX09 | XXXXXXX80 |
| XXXXXXX87 | XXXXXXX77 | XXXXXXX92 | XXXXXXX02 | XXXXXXX38 | XXXXXXX29 | XXXXXXX39 | XXXXXXX86 |
| XXXXXXX06 | XXXXXXX01 | XXXXXXX31 | XXXXXXX21 | XXXXXXX35 | XXXXXXX77 | XXXXXXX27 | XXXXXXX15 |
| XXXXXXX37 | XXXXXXX91 | XXXXXXX36 | XXXXXXX75 | XXXXXXX22 | XXXXXXX07 | XXXXXXX28 | XXXXXXX43 |
| XXXXXXX62 | XXXXXXX99 | XXXXXXX48 | XXXXXXX52 | XXXXXXX76 | XXXXXXX84 | XXXXXXX10 | XXXXXXX92 |
| XXXXXXX70 | XXXXXXX76 | XXXXXXX10 | XXXXXXX68 | XXXXXXX94 | XXXXXXX43 | XXXXXXX92 | XXXXXXX78 |
| XXXXXXX09 | XXXXXXX93 | XXXXXXX93 | XXXXXXX36 | XXXXXXX69 | XXXXXXX26 | XXXXXXX67 | XXXXXXX40 |
| XXXXXXX48 | XXXXXXX31 | XXXXXXX60 | XXXXXXX74 | XXXXXXX88 | XXXXXXX66 | XXXXXXX30 | XXXXXXX16 |
| XXXXXXX72 | XXXXXXX14 | XXXXXXX09 | XXXXXXX75 | XXXXXXX60 | XXXXXXX41 | XXXXXXX33 | XXXXXXX70 |
| XXXXXXX13 | XXXXXXX93 | XXXXXXX80 | XXXXXXX06 | XXXXXXX73 | XXXXXXX03 | XXXXXXX81 | XXXXXXX57 |
| XXXXXXX68 | XXXXXXX99 | XXXXXXX07 | XXXXXXX57 | XXXXXXX63 | XXXXXXX10 | XXXXXXX69 | XXXXXXX25 |
| XXXXXXX96 | XXXXXXX42 | XXXXXXX69 | XXXXXXX48 | XXXXXXX47 | XXXXXXX48 | XXXXXXX22 | XXXXXXX24 |
| XXXXXXX98 | XXXXXXX32 | XXXXXXX74 | XXXXXXX91 | XXXXXXX54 | XXXXXXX73 | XXXXXXX54 | XXXXXXX43 |
| XXXXXXX72 | XXXXXXX51 | XXXXXXX35 | XXXXXXX04 | XXXXXXX39 | XXXXXXX15 | XXXXXXX56 | XXXXXXX89 |
| XXXXXXX17 | XXXXXXX49 | XXXXXXX51 | XXXXXXX06 | XXXXXXX36 | XXXXXXX98 | XXXXXXX93 | XXXXXXX98 |
| XXXXXXX98 | XXXXXXX37 | XXXXXXX58 | XXXXXXX47 | XXXXXXX62 | XXXXXXX22 | XXXXXXX62 | XXXXXXX65 |
| XXXXXXX57 | XXXXXXX85 | XXXXXXX74 | XXXXXXX61 | XXXXXXX47 | XXXXXXX92 | XXXXXXX66 | XXXXXXX55 |
| XXXXXXX90 | XXXXXXX74 | XXXXXXX86 | XXXXXXX02 | XXXXXXX83 | XXXXXXX15 | XXXXXXX91 | XXXXXXX04 |
| XXXXXXX00 | XXXXXXX25 | XXXXXXX36 | XXXXXXX13 | XXXXXXX74 | XXXXXXX72 | XXXXXXX04 | XXXXXXX19 |
| XXXXXXX30 | XXXXXXX40 | XXXXXXX41 | XXXXXXX21 | XXXXXXX88 | XXXXXXX16 | XXXXXXX10 | XXXXXXX65 |
| XXXXXXX48 | XXXXXXX44 | XXXXXXX97 | XXXXXXX06 | XXXXXXX24 | XXXXXXX18 | XXXXXXX95 | XXXXXXX04 |
| XXXXXXX38 | XXXXXXX49 | XXXXXXX16 | XXXXXXX96 | XXXXXXX71 | XXXXXXX96 | XXXXXXX76 | XXXXXXX90 |
| XXXXXXX06 | XXXXXXX11 | XXXXXXX45 | XXXXXXX40 | XXXXXXX59 | XXXXXXX59 | XXXXXXX91 | XXXXXXX89 |
| XXXXXXX42 | XXXXXXX87 | XXXXXXX92 | XXXXXXX93 | XXXXXXX98 | XXXXXXX11 | XXXXXXX07 | XXXXXXX84 |
| XXXXXXX37 | XXXXXXX28 | XXXXXXX25 | XXXXXXX69 | XXXXXXX47 | XXXXXXX99 | XXXXXXX57 | XXXXXXX93 |
| XXXXXXX02 | XXXXXXX48 | XXXXXXX78 | XXXXXXX84 | XXXXXXX32 | XXXXXXX89 | XXXXXXX30 | XXXXXXX81 |
| XXXXXXX62 | XXXXXXX54 | XXXXXXX48 | XXXXXXX00 | XXXXXXX14 | XXXXXXX22 | XXXXXXX38 | XXXXXXX91 |
| XXXXXXX83 | XXXXXXX24 | XXXXXXX17 | XXXXXXX03 | XXXXXXX09 | XXXXXXX71 | XXXXXXX70 | XXXXXXX72 |
| XXXXXXX59 | XXXXXXX57 | XXXXXXX89 | XXXXXXX46 | XXXXXXX52 | XXXXXXX34 | XXXXXXX87 | XXXXXXX07 |
| XXXXXXX55 | XXXXXXX37 | XXXXXXX49 | XXXXXXX68 | XXXXXXX67 | XXXXXXX01 | XXXXXXX04 | XXXXXXX77 |
| XXXXXXX09 | XXXXXXX55 | XXXXXXX89 | XXXXXXX76 | XXXXXXX43 | XXXXXXX26 | XXXXXXX50 | XXXXXXX42 |
| XXXXXXX05 | XXXXXXX93 | XXXXXXX83 | XXXXXXX92 | XXXXXXX17 | XXXXXXX33 | XXXXXXX93 | XXXXXXX53 |
| XXXXXXX30 | XXXXXXX07 | XXXXXXX21 | XXXXXXX71 | XXXXXXX14 | XXXXXXX14 | XXXXXXX82 | XXXXXXX10 |
| XXXXXXX90 | XXXXXXX03 | XXXXXXX25 | XXXXXXX97 | XXXXXXX01 | XXXXXXX11 | XXXXXXX65 | XXXXXXX09 |
| XXXXXXX14 | XXXXXXX53 | XXXXXXX93 | XXXXXXX87 | XXXXXXX12 | XXXXXXX87 | XXXXXXX35 | XXXXXXX81 |
| XXXXXXX74 | XXXXXXX00 | XXXXXXX13 | XXXXXXX23 | XXXXXXX06 | XXXXXXX86 | XXXXXXX48 | XXXXXXX37 |
| XXXXXXX64 | XXXXXXX23 | XXXXXXX87 | XXXXXXX97 | XXXXXXX16 | XXXXXXX21 | XXXXXXX39 | XXXXXXX77 |
| XXXXXXX30 | XXXXXXX48 | XXXXXXX57 | XXXXXXX73 | XXXXXXX83 | XXXXXXX89 | XXXXXXX85 | XXXXXXX89 |
| XXXXXXX55 | XXXXXXX38 | XXXXXXX81 | XXXXXXX68 | XXXXXXX76 | XXXXXXX16 | XXXXXXX90 | XXXXXXX92 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX33 | XXXXXXX57 | XXXXXXX99 | XXXXXXX21 | XXXXXXX28 | XXXXXXX75 | XXXXXXX13 | XXXXXXX84 |
| XXXXXXX89 | XXXXXXX33 | XXXXXXX42 | XXXXXXX57 | XXXXXXX51 | XXXXXXX32 | XXXXXXX89 | XXXXXXX91 |
| XXXXXXX26 | XXXXXXX62 | XXXXXXX43 | XXXXXXX57 | XXXXXXX15 | XXXXXXX15 | XXXXXXX15 | XXXXXXX15 |
| XXXXXXX15 | XXXXXXX25 | XXXXXXX00 | XXXXXXX17 | XXXXXXX75 | XXXXXXX97 | XXXXXXX63 | XXXXXXX31 |
| XXXXXXX70 | XXXXXXX93 | XXXXXXX02 | XXXXXXX46 | XXXXXXX33 | XXXXXXX94 | XXXXXXX42 | XXXXXXX74 |
| XXXXXXX71 | XXXXXXX12 | XXXXXXX19 | XXXXXXX85 | XXXXXXX94 | XXXXXXX65 | XXXXXXX99 | XXXXXXX50 |
| XXXXXXX25 | XXXXXXX06 | XXXXXXX06 | XXXXXXX07 | XXXXXXX37 | XXXXXXX63 | XXXXXXX17 | XXXXXXX56 |
| XXXXXXX03 | XXXXXXX52 | XXXXXXX60 | XXXXXXX79 | XXXXXXX10 | XXXXXXX70 | XXXXXXX87 | XXXXXXX68 |
| XXXXXXX87 | XXXXXXX58 | XXXXXXX17 | XXXXXXX65 | XXXXXXX04 | XXXXXXX61 | XXXXXXX17 | XXXXXXX13 |
| XXXXXXX40 | XXXXXXX62 | XXXXXXX78 | XXXXXXX12 | XXXXXXX72 | XXXXXXX98 | XXXXXXX00 | XXXXXXX71 |
| XXXXXXX35 | XXXXXXX67 | XXXXXXX56 | XXXXXXX57 | XXXXXXX35 | XXXXXXX53 | XXXXXXX53 | XXXXXXX14 |
| XXXXXXX81 | XXXXXXX54 | XXXXXXX38 | XXXXXXX06 | XXXXXXX55 | XXXXXXX74 | XXXXXXX90 | XXXXXXX92 |
| XXXXXXX09 | XXXXXXX21 | XXXXXXX71 | XXXXXXX00 | XXXXXXX57 | XXXXXXX17 | XXXXXXX56 | XXXXXXX55 |
| XXXXXXX86 | XXXXXXX81 | XXXXXXX76 | XXXXXXX39 | XXXXXXX51 | XXXXXXX50 | XXXXXXX54 | XXXXXXX37 |
| XXXXXXX72 | XXXXXXX81 | XXXXXXX15 | XXXXXXX18 | XXXXXXX55 | XXXXXXX24 | XXXXXXX74 | XXXXXXX58 |
| XXXXXXX18 | XXXXXXX69 | XXXXXXX71 | XXXXXXX03 | XXXXXXX43 | XXXXXXX59 | XXXXXXX44 | XXXXXXX46 |
| XXXXXXX28 | XXXXXXX34 | XXXXXXX46 | XXXXXXX70 | XXXXXXX40 | XXXXXXX51 | XXXXXXX25 | XXXXXXX21 |
| XXXXXXX59 | XXXXXXX52 | XXXXXXX60 | XXXXXXX99 | XXXXXXX59 | XXXXXXX65 | XXXXXXX04 | XXXXXXX19 |
| XXXXXXX75 | XXXXXXX61 | XXXXXXX75 | XXXXXXX43 | XXXXXXX73 | XXXXXXX21 | XXXXXXX67 | XXXXXXX13 |
| XXXXXXX92 | XXXXXXX86 | XXXXXXX72 | XXXXXXX46 | XXXXXXX89 | XXXXXXX36 | XXXXXXX26 | XXXXXXX08 |
| XXXXXXX51 | XXXXXXX01 | XXXXXXX36 | XXXXXXX35 | XXXXXXX44 | XXXXXXX71 | XXXXXXX61 | XXXXXXX50 |
| XXXXXXX17 | XXXXXXX25 | XXXXXXX95 | XXXXXXX85 | XXXXXXX38 | XXXXXXX93 | XXXXXXX79 | XXXXXXX00 |
| XXXXXXX47 | XXXXXXX18 | XXXXXXX56 | XXXXXXX57 | XXXXXXX86 | XXXXXXX61 | XXXXXXX76 | XXXXXXX31 |
| XXXXXXX89 | XXXXXXX74 | XXXXXXX04 | XXXXXXX90 | XXXXXXX23 | XXXXXXX10 | XXXXXXX74 | XXXXXXX24 |
| XXXXXXX70 | XXXXXXX38 | XXXXXXX92 | XXXXXXX79 | XXXXXXX43 | XXXXXXX53 | XXXXXXX84 | XXXXXXX59 |
| XXXXXXX76 | XXXXXXX83 | XXXXXXX75 | XXXXXXX92 | XXXXXXX28 | XXXXXXX90 | XXXXXXX02 | XXXXXXX51 |
| XXXXXXX89 | XXXXXXX12 | XXXXXXX19 | XXXXXXX55 | XXXXXXX99 | XXXXXXX07 | XXXXXXX04 | XXXXXXX22 |
| XXXXXXX00 | XXXXXXX62 | XXXXXXX59 | XXXXXXX59 | XXXXXXX08 | XXXXXXX16 | XXXXXXX27 | XXXXXXX84 |
| XXXXXXX86 | XXXXXXX31 | XXXXXXX52 | XXXXXXX59 | XXXXXXX26 | XXXXXXX76 | XXXXXXX84 | XXXXXXX45 |
| XXXXXXX03 | XXXXXXX09 | XXXXXXX05 | XXXXXXX21 | XXXXXXX71 | XXXXXXX40 | XXXXXXX03 | XXXXXXX72 |
| XXXXXXX61 | XXXXXXX39 | XXXXXXX12 | XXXXXXX63 | XXXXXXX92 | XXXXXXX60 | XXXXXXX61 | XXXXXXX20 |
| XXXXXXX94 | XXXXXXX92 | XXXXXXX80 | XXXXXXX26 | XXXXXXX21 | XXXXXXX05 | XXXXXXX21 | XXXXXXX25 |
| XXXXXXX01 | XXXXXXX29 | XXXXXXX58 | XXXXXXX58 | XXXXXXX12 | XXXXXXX78 | XXXXXXX77 | XXXXXXX98 |
| XXXXXXX91 | XXXXXXX01 | XXXXXXX30 | XXXXXXX78 | XXXXXXX67 | XXXXXXX62 | XXXXXXX02 | XXXXXXX45 |
| XXXXXXX97 | XXXXXXX76 | XXXXXXX57 | XXXXXXX54 | XXXXXXX54 | XXXXXXX54 | XXXXXXX54 | XXXXXXX67 |
| XXXXXXX61 | XXXXXXX78 | XXXXXXX39 | XXXXXXX98 | XXXXXXX35 | XXXXXXX63 | XXXXXXX30 | XXXXXXX33 |
| XXXXXXX25 | XXXXXXX34 | XXXXXXX64 | XXXXXXX36 | XXXXXXX74 | XXXXXXX67 | XXXXXXX57 | XXXXXXX51 |
| XXXXXXX09 | XXXXXXX05 | XXXXXXX28 | XXXXXXX23 | XXXXXXX17 | XXXXXXX41 | XXXXXXX94 | XXXXXXX26 |
| XXXXXXX31 | XXXXXXX36 | XXXXXXX42 | XXXXXXX51 | XXXXXXX63 | XXXXXXX31 | XXXXXXX00 | XXXXXXX34 |
| XXXXXXX41 | XXXXXXX25 | XXXXXXX59 | XXXXXXX67 | XXXXXXX70 | XXXXXXX91 | XXXXXXX80 | XXXXXXX97 |
| XXXXXXX12 | XXXXXXX17 | XXXXXXX06 | XXXXXXX44 | XXXXXXX48 | XXXXXXX70 | XXXXXXX36 | XXXXXXX21 |
| XXXXXXX73 | XXXXXXX88 | XXXXXXX14 | XXXXXXX04 | XXXXXXX04 | XXXXXXX20 | XXXXXXX22 | XXXXXXX36 |
| XXXXXXX29 | XXXXXXX03 | XXXXXXX79 | XXXXXXX67 | XXXXXXX17 | XXXXXXX70 | XXXXXXX72 | XXXXXXX85 |
| XXXXXXX80 | XXXXXXX64 | XXXXXXX14 | XXXXXXX61 | XXXXXXX41 | XXXXXXX55 | XXXXXXX92 | XXXXXXX82 |
| XXXXXXX25 | XXXXXXX14 | XXXXXXX14 | XXXXXXX72 | XXXXXXX38 | XXXXXXX81 | XXXXXXX89 | XXXXXXX17 |
| XXXXXXX69 | XXXXXXX54 | XXXXXXX03 | XXXXXXX40 | XXXXXXX28 | XXXXXXX28 | XXXXXXX46 | XXXXXXX68 |
| XXXXXXX85 | XXXXXXX94 | XXXXXXX39 | XXXXXXX30 | XXXXXXX95 | XXXXXXX63 | XXXXXXX87 | XXXXXXX36 |
| XXXXXXX28 | XXXXXXX04 | XXXXXXX26 | XXXXXXX29 | XXXXXXX97 | XXXXXXX47 | XXXXXXX37 | XXXXXXX64 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX55 | XXXXXXX54 | XXXXXXX74 | XXXXXXX13 | XXXXXXX14 | XXXXXXX85 | XXXXXXX85 | XXXXXXX12 |
| XXXXXXX58 | XXXXXXX48 | XXXXXXX67 | XXXXXXX61 | XXXXXXX66 | XXXXXXX26 | XXXXXXX24 | XXXXXXX90 |
| XXXXXXX88 | XXXXXXX33 | XXXXXXX15 | XXXXXXX15 | XXXXXXX36 | XXXXXXX15 | XXXXXXX15 | XXXXXXX15 |
| XXXXXXX90 | XXXXXXX15 | XXXXXXX15 | XXXXXXX15 | XXXXXXX93 | XXXXXXX81 | XXXXXXX57 | XXXXXXX91 |
| XXXXXXX77 | XXXXXXX31 | XXXXXXX44 | XXXXXXX44 | XXXXXXX57 | XXXXXXX35 | XXXXXXX81 | XXXXXXX59 |
| XXXXXXX59 | XXXXXXX02 | XXXXXXX99 | XXXXXXX66 | XXXXXXX53 | XXXXXXX42 | XXXXXXX48 | XXXXXXX99 |
| XXXXXXX87 | XXXXXXX78 | XXXXXXX59 | XXXXXXX45 | XXXXXXX02 | XXXXXXX95 | XXXXXXX55 | XXXXXXX76 |
| XXXXXXX93 | XXXXXXX04 | XXXXXXX99 | XXXXXXX43 | XXXXXXX87 | XXXXXXX19 | XXXXXXX08 | XXXXXXX57 |
| XXXXXXX52 | XXXXXXX25 | XXXXXXX75 | XXXXXXX89 | XXXXXXX24 | XXXXXXX41 | XXXXXXX65 | XXXXXXX48 |
| XXXXXXX99 | XXXXXXX12 | XXXXXXX54 | XXXXXXX71 | XXXXXXX78 | XXXXXXX65 | XXXXXXX57 | XXXXXXX17 |
| XXXXXXX78 | XXXXXXX68 | XXXXXXX31 | XXXXXXX24 | XXXXXXX03 | XXXXXXX75 | XXXXXXX75 | XXXXXXX58 |
| XXXXXXX79 | XXXXXXX30 | XXXXXXX82 | XXXXXXX39 | XXXXXXX69 | XXXXXXX70 | XXXXXXX41 | XXXXXXX71 |
| XXXXXXX92 | XXXXXXX14 | XXXXXXX26 | XXXXXXX44 | XXXXXXX97 | XXXXXXX01 | XXXXXXX99 | XXXXXXX08 |
| XXXXXXX58 | XXXXXXX68 | XXXXXXX30 | XXXXXXX77 | XXXXXXX88 | XXXXXXX88 | XXXXXXX44 | XXXXXXX10 |
| XXXXXXX13 | XXXXXXX55 | XXXXXXX23 | XXXXXXX99 | XXXXXXX74 | XXXXXXX19 | XXXXXXX59 | XXXXXXX82 |
| XXXXXXX60 | XXXXXXX61 | XXXXXXX37 | XXXXXXX20 | XXXXXXX69 | XXXXXXX92 | XXXXXXX17 | XXXXXXX75 |
| XXXXXXX80 | XXXXXXX43 | XXXXXXX69 | XXXXXXX49 | XXXXXXX82 | XXXXXXX12 | XXXXXXX20 | XXXXXXX53 |
| XXXXXXX79 | XXXXXXX10 | XXXXXXX40 | XXXXXXX48 | XXXXXXX61 | XXXXXXX35 | XXXXXXX48 | XXXXXXX48 |
| XXXXXXX23 | XXXXXXX75 | XXXXXXX09 | XXXXXXX25 | XXXXXXX77 | XXXXXXX59 | XXXXXXX12 | XXXXXXX45 |
| XXXXXXX09 | XXXXXXX25 | XXXXXXX84 | XXXXXXX30 | XXXXXXX10 | XXXXXXX28 | XXXXXXX43 | XXXXXXX79 |
| XXXXXXX53 | XXXXXXX79 | XXXXXXX20 | XXXXXXX93 | XXXXXXX83 | XXXXXXX20 | XXXXXXX25 | XXXXXXX98 |
| XXXXXXX38 | XXXXXXX59 | XXXXXXX49 | XXXXXXX38 | XXXXXXX59 | XXXXXXX54 | XXXXXXX92 | XXXXXXX91 |
| XXXXXXX41 | XXXXXXX96 | XXXXXXX31 | XXXXXXX67 | XXXXXXX45 | XXXXXXX57 | XXXXXXX71 | XXXXXXX88 |
| XXXXXXX82 | XXXXXXX90 | XXXXXXX40 | XXXXXXX94 | XXXXXXX19 | XXXXXXX96 | XXXXXXX53 | XXXXXXX65 |
| XXXXXXX53 | XXXXXXX06 | XXXXXXX54 | XXXXXXX66 | XXXXXXX64 | XXXXXXX29 | XXXXXXX11 | XXXXXXX12 |
| XXXXXXX45 | XXXXXXX07 | XXXXXXX96 | XXXXXXX48 | XXXXXXX57 | XXXXXXX87 | XXXXXXX95 | XXXXXXX55 |
| XXXXXXX81 | XXXXXXX23 | XXXXXXX36 | XXXXXXX86 | XXXXXXX86 | XXXXXXX70 | XXXXXXX54 | XXXXXXX30 |
| XXXXXXX64 | XXXXXXX21 | XXXXXXX54 | XXXXXXX90 | XXXXXXX65 | XXXXXXX51 | XXXXXXX11 | XXXXXXX25 |
| XXXXXXX48 | XXXXXXX41 | XXXXXXX39 | XXXXXXX30 | XXXXXXX53 | XXXXXXX44 | XXXXXXX62 | XXXXXXX89 |
| XXXXXXX39 | XXXXXXX56 | XXXXXXX63 | XXXXXXX76 | XXXXXXX77 | XXXXXXX31 | XXXXXXX48 | XXXXXXX00 |
| XXXXXXX39 | XXXXXXX28 | XXXXXXX68 | XXXXXXX43 | XXXXXXX88 | XXXXXXX72 | XXXXXXX92 | XXXXXXX99 |
| XXXXXXX53 | XXXXXXX10 | XXXXXXX29 | XXXXXXX21 | XXXXXXX17 | XXXXXXX12 | XXXXXXX48 | XXXXXXX02 |
| XXXXXXX13 | XXXXXXX82 | XXXXXXX24 | XXXXXXX40 | XXXXXXX30 | XXXXXXX33 | XXXXXXX94 | XXXXXXX60 |
| XXXXXXX43 | XXXXXXX89 | XXXXXXX09 | XXXXXXX51 | XXXXXXX34 | XXXXXXX92 | XXXXXXX65 | XXXXXXX60 |
| XXXXXXX90 | XXXXXXX95 | XXXXXXX01 | XXXXXXX06 | XXXXXXX51 | XXXXXXX20 | XXXXXXX24 | XXXXXXX56 |
| XXXXXXX72 | XXXXXXX79 | XXXXXXX64 | XXXXXXX39 | XXXXXXX24 | XXXXXXX71 | XXXXXXX15 | XXXXXXX35 |
| XXXXXXX96 | XXXXXXX03 | XXXXXXX85 | XXXXXXX68 | XXXXXXX77 | XXXXXXX44 | XXXXXXX75 | XXXXXXX52 |
| XXXXXXX89 | XXXXXXX33 | XXXXXXX03 | XXXXXXX22 | XXXXXXX36 | XXXXXXX41 | XXXXXXX89 | XXXXXXX50 |
| XXXXXXX46 | XXXXXXX60 | XXXXXXX15 | XXXXXXX60 | XXXXXXX18 | XXXXXXX34 | XXXXXXX35 | XXXXXXX79 |
| XXXXXXX43 | XXXXXXX99 | XXXXXXX96 | XXXXXXX28 | XXXXXXX02 | XXXXXXX97 | XXXXXXX17 | XXXXXXX13 |
| XXXXXXX03 | XXXXXXX20 | XXXXXXX99 | XXXXXXX30 | XXXXXXX76 | XXXXXXX55 | XXXXXXX87 | XXXXXXX21 |
| XXXXXXX64 | XXXXXXX55 | XXXXXXX37 | XXXXXXX14 | XXXXXXX72 | XXXXXXX74 | XXXXXXX27 | XXXXXXX47 |
| XXXXXXX03 | XXXXXXX50 | XXXXXXX41 | XXXXXXX40 | XXXXXXX47 | XXXXXXX29 | XXXXXXX41 | XXXXXXX51 |
| XXXXXXX42 | XXXXXXX36 | XXXXXXX50 | XXXXXXX07 | XXXXXXX70 | XXXXXXX02 | XXXXXXX06 | XXXXXXX62 |
| XXXXXXX84 | XXXXXXX11 | XXXXXXX75 | XXXXXXX52 | XXXXXXX66 | XXXXXXX67 | XXXXXXX72 | XXXXXXX65 |
| XXXXXXX32 | XXXXXXX57 | XXXXXXX01 | XXXXXXX03 | XXXXXXX67 | XXXXXXX11 | XXXXXXX24 | XXXXXXX06 |
| XXXXXXX02 | XXXXXXX40 | XXXXXXX89 | XXXXXXX19 | XXXXXXX28 | XXXXXXX14 | XXXXXXX05 | XXXXXXX58 |
| XXXXXXX87 | XXXXXXX00 | XXXXXXX17 | XXXXXXX79 | XXXXXXX34 | XXXXXXX04 | XXXXXXX30 | XXXXXXX99 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX86 | XXXXXXX03 | XXXXXXX24 | XXXXXXX33 | XXXXXXX49 | XXXXXXX98 | XXXXXXX10 | XXXXXXX98 |
| XXXXXXX34 | XXXXXXX37 | XXXXXXX68 | XXXXXXX26 | XXXXXXX22 | XXXXXXX94 | XXXXXXX72 | XXXXXXX92 |
| XXXXXXX72 | XXXXXXX56 | XXXXXXX64 | XXXXXXX70 | XXXXXXX22 | XXXXXXX53 | XXXXXXX79 | XXXXXXX88 |
| XXXXXXX99 | XXXXXXX00 | XXXXXXX65 | XXXXXXX75 | XXXXXXX82 | XXXXXXX83 | XXXXXXX93 | XXXXXXX09 |
| XXXXXXX31 | XXXXXXX32 | XXXXXXX10 | XXXXXXX71 | XXXXXXX56 | XXXXXXX02 | XXXXXXX76 | XXXXXXX36 |
| XXXXXXX37 | XXXXXXX83 | XXXXXXX86 | XXXXXXX45 | XXXXXXX00 | XXXXXXX72 | XXXXXXX53 | XXXXXXX43 |
| XXXXXXX48 | XXXXXXX06 | XXXXXXX95 | XXXXXXX30 | XXXXXXX06 | XXXXXXX37 | XXXXXXX71 | XXXXXXX96 |
| XXXXXXX75 | XXXXXXX74 | XXXXXXX95 | XXXXXXX31 | XXXXXXX39 | XXXXXXX39 | XXXXXXX71 | XXXXXXX39 |
| XXXXXXX39 | XXXXXXX39 | XXXXXXX39 | XXXXXXX39 | XXXXXXX39 | XXXXXXX39 | XXXXXXX39 | XXXXXXX60 |
| XXXXXXX92 | XXXXXXX00 | XXXXXXX64 | XXXXXXX50 | XXXXXXX89 | XXXXXXX71 | XXXXXXX73 | XXXXXXX12 |
| XXXXXXX89 | XXXXXXX20 | XXXXXXX36 | XXXXXXX05 | XXXXXXX62 | XXXXXXX56 | XXXXXXX51 | XXXXXXX89 |
| XXXXXXX86 | XXXXXXX39 | XXXXXXX39 | XXXXXXX89 | XXXXXXX76 | XXXXXXX44 | XXXXXXX63 | XXXXXXX13 |
| XXXXXXX93 | XXXXXXX00 | XXXXXXX18 | XXXXXXX91 | XXXXXXX24 | XXXXXXX57 | XXXXXXX04 | XXXXXXX28 |
| XXXXXXX85 | XXXXXXX53 | XXXXXXX45 | XXXXXXX79 | XXXXXXX60 | XXXXXXX98 | XXXXXXX33 | XXXXXXX44 |
| XXXXXXX84 | XXXXXXX34 | XXXXXXX60 | XXXXXXX01 | XXXXXXX04 | XXXXXXX96 | XXXXXXX95 | XXXXXXX40 |
| XXXXXXX24 | XXXXXXX49 | XXXXXXX97 | XXXXXXX60 | XXXXXXX67 | XXXXXXX53 | XXXXXXX67 | XXXXXXX30 |
| XXXXXXX94 | XXXXXXX44 | XXXXXXX38 | XXXXXXX45 | XXXXXXX87 | XXXXXXX51 | XXXXXXX74 | XXXXXXX45 |
| XXXXXXX20 | XXXXXXX90 | XXXXXXX92 | XXXXXXX74 | XXXXXXX03 | XXXXXXX91 | XXXXXXX69 | XXXXXXX17 |
| XXXXXXX34 | XXXXXXX20 | XXXXXXX14 | XXXXXXX31 | XXXXXXX35 | XXXXXXX39 | XXXXXXX85 | XXXXXXX08 |
| XXXXXXX36 | XXXXXXX56 | XXXXXXX63 | XXXXXXX33 | XXXXXXX47 | XXXXXXX70 | XXXXXXX34 | XXXXXXX92 |
| XXXXXXX01 | XXXXXXX27 | XXXXXXX12 | XXXXXXX13 | XXXXXXX26 | XXXXXXX44 | XXXXXXX20 | XXXXXXX66 |
| XXXXXXX49 | XXXXXXX52 | XXXXXXX95 | XXXXXXX85 | XXXXXXX76 | XXXXXXX77 | XXXXXXX31 | XXXXXXX05 |
| XXXXXXX76 | XXXXXXX38 | XXXXXXX81 | XXXXXXX25 | XXXXXXX70 | XXXXXXX31 | XXXXXXX76 | XXXXXXX36 |
| XXXXXXX99 | XXXXXXX51 | XXXXXXX73 | XXXXXXX60 | XXXXXXX69 | XXXXXXX68 | XXXXXXX16 | XXXXXXX13 |
| XXXXXXX82 | XXXXXXX05 | XXXXXXX86 | XXXXXXX78 | XXXXXXX32 | XXXXXXX09 | XXXXXXX06 | XXXXXXX44 |
| XXXXXXX89 | XXXXXXX47 | XXXXXXX46 | XXXXXXX49 | XXXXXXX80 | XXXXXXX95 | XXXXXXX63 | XXXXXXX63 |
| XXXXXXX89 | XXXXXXX42 | XXXXXXX45 | XXXXXXX60 | XXXXXXX66 | XXXXXXX13 | XXXXXXX14 | XXXXXXX32 |
| XXXXXXX22 | XXXXXXX74 | XXXXXXX43 | XXXXXXX35 | XXXXXXX21 | XXXXXXX65 | XXXXXXX69 | XXXXXXX80 |
| XXXXXXX34 | XXXXXXX83 | XXXXXXX48 | XXXXXXX87 | XXXXXXX05 | XXXXXXX86 | XXXXXXX91 | XXXXXXX84 |
| XXXXXXX52 | XXXXXXX06 | XXXXXXX60 | XXXXXXX62 | XXXXXXX64 | XXXXXXX41 | XXXXXXX46 | XXXXXXX65 |
| XXXXXXX20 | XXXXXXX12 | XXXXXXX03 | XXXXXXX72 | XXXXXXX32 | XXXXXXX52 | XXXXXXX46 | XXXXXXX46 |
| XXXXXXX53 | XXXXXXX54 | XXXXXXX51 | XXXXXXX02 | XXXXXXX84 | XXXXXXX40 | XXXXXXX83 | XXXXXXX10 |
| XXXXXXX28 | XXXXXXX54 | XXXXXXX29 | XXXXXXX51 | XXXXXXX13 | XXXXXXX31 | XXXXXXX71 | XXXXXXX35 |
| XXXXXXX35 | XXXXXXX01 | XXXXXXX45 | XXXXXXX29 | XXXXXXX29 | XXXXXXX91 | XXXXXXX66 | XXXXXXX92 |
| XXXXXXX72 | XXXXXXX94 | XXXXXXX97 | XXXXXXX98 | XXXXXXX03 | XXXXXXX93 | XXXXXXX48 | XXXXXXX57 |
| XXXXXXX58 | XXXXXXX58 | XXXXXXX58 | XXXXXXX48 | XXXXXXX14 | XXXXXXX08 | XXXXXXX05 | XXXXXXX07 |
| XXXXXXX58 | XXXXXXX15 | XXXXXXX87 | XXXXXXX07 | XXXXXXX90 | XXXXXXX31 | XXXXXXX15 | XXXXXXX36 |
| XXXXXXX55 | XXXXXXX80 | XXXXXXX24 | XXXXXXX73 | XXXXXXX51 | XXXXXXX88 | XXXXXXX85 | XXXXXXX04 |
| XXXXXXX36 | XXXXXXX07 | XXXXXXX47 | XXXXXXX15 | XXXXXXX26 | XXXXXXX66 | XXXXXXX26 | XXXXXXX57 |
| XXXXXXX95 | XXXXXXX85 | XXXXXXX73 | XXXXXXX95 | XXXXXXX99 | XXXXXXX79 | XXXXXXX10 | XXXXXXX45 |
| XXXXXXX65 | XXXXXXX77 | XXXXXXX25 | XXXXXXX10 | XXXXXXX55 | XXXXXXX50 | XXXXXXX44 | XXXXXXX39 |
| XXXXXXX51 | XXXXXXX55 | XXXXXXX58 | XXXXXXX24 | XXXXXXX28 | XXXXXXX74 | XXXXXXX01 | XXXXXXX01 |
| XXXXXXX55 | XXXXXXX18 | XXXXXXX56 | XXXXXXX29 | XXXXXXX36 | XXXXXXX49 | XXXXXXX21 | XXXXXXX82 |
| XXXXXXX08 | XXXXXXX05 | XXXXXXX05 | XXXXXXX05 | XXXXXXX18 | XXXXXXX87 | XXXXXXX84 | XXXXXXX11 |
| XXXXXXX57 | XXXXXXX87 | XXXXXXX68 | XXXXXXX79 | XXXXXXX75 | XXXXXXX91 | XXXXXXX67 | XXXXXXX98 |
| XXXXXXX14 | XXXXXXX60 | XXXXXXX87 | XXXXXXX19 | XXXXXXX87 | XXXXXXX54 | XXXXXXX58 | XXXXXXX50 |
| XXXXXXX95 | XXXXXXX92 | XXXXXXX81 | XXXXXXX41 | XXXXXXX31 | XXXXXXX93 | XXXXXXX40 | XXXXXXX21 |
| XXXXXXX79 | XXXXXXX91 | XXXXXXX79 | XXXXXXX06 | XXXXXXX88 | XXXXXXX09 | XXXXXXX99 | XXXXXXX34 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX51 | XXXXXXX13 | XXXXXXX09 | XXXXXXX05 | XXXXXXX03 | XXXXXXX93 | XXXXXXX90 | XXXXXXX87 |
| XXXXXXX47 | XXXXXXX68 | XXXXXXX58 | XXXXXXX60 | XXXXXXX70 | XXXXXXX71 | XXXXXXX83 | XXXXXXX78 |
| XXXXXXX12 | XXXXXXX38 | XXXXXXX33 | XXXXXXX23 | XXXXXXX13 | XXXXXXX48 | XXXXXXX30 | XXXXXXX15 |
| XXXXXXX05 | XXXXXXX69 | XXXXXXX85 | XXXXXXX28 | XXXXXXX67 | XXXXXXX37 | XXXXXXX47 | XXXXXXX53 |
| XXXXXXX80 | XXXXXXX16 | XXXXXXX50 | XXXXXXX36 | XXXXXXX47 | XXXXXXX23 | XXXXXXX31 | XXXXXXX16 |
| XXXXXXX01 | XXXXXXX87 | XXXXXXX79 | XXXXXXX06 | XXXXXXX35 | XXXXXXX33 | XXXXXXX35 | XXXXXXX32 |
| XXXXXXX82 | XXXXXXX95 | XXXXXXX50 | XXXXXXX65 | XXXXXXX03 | XXXXXXX40 | XXXXXXX53 | XXXXXXX72 |
| XXXXXXX43 | XXXXXXX85 | XXXXXXX26 | XXXXXXX37 | XXXXXXX20 | XXXXXXX78 | XXXXXXX34 | XXXXXXX14 |
| XXXXXXX65 | XXXXXXX21 | XXXXXXX25 | XXXXXXX83 | XXXXXXX81 | XXXXXXX10 | XXXXXXX28 | XXXXXXX37 |
| XXXXXXX78 | XXXXXXX46 | XXXXXXX48 | XXXXXXX18 | XXXXXXX53 | XXXXXXX33 | XXXXXXX85 | XXXXXXX77 |
| XXXXXXX31 | XXXXXXX66 | XXXXXXX38 | XXXXXXX19 | XXXXXXX50 | XXXXXXX37 | XXXXXXX37 | XXXXXXX35 |
| XXXXXXX82 | XXXXXXX11 | XXXXXXX86 | XXXXXXX84 | XXXXXXX49 | XXXXXXX94 | XXXXXXX19 | XXXXXXX50 |
| XXXXXXX81 | XXXXXXX59 | XXXXXXX66 | XXXXXXX59 | XXXXXXX43 | XXXXXXX59 | XXXXXXX70 | XXXXXXX91 |
| XXXXXXX33 | XXXXXXX33 | XXXXXXX88 | XXXXXXX64 | XXXXXXX19 | XXXXXXX47 | XXXXXXX69 | XXXXXXX30 |
| XXXXXXX29 | XXXXXXX63 | XXXXXXX77 | XXXXXXX17 | XXXXXXX40 | XXXXXXX43 | XXXXXXX41 | XXXXXXX04 |
| XXXXXXX98 | XXXXXXX02 | XXXXXXX57 | XXXXXXX76 | XXXXXXX67 | XXXXXXX96 | XXXXXXX33 | XXXXXXX23 |
| XXXXXXX60 | XXXXXXX08 | XXXXXXX61 | XXXXXXX40 | XXXXXXX83 | XXXXXXX02 | XXXXXXX69 | XXXXXXX51 |
| XXXXXXX23 | XXXXXXX47 | XXXXXXX44 | XXXXXXX24 | XXXXXXX18 | XXXXXXX95 | XXXXXXX78 | XXXXXXX21 |
| XXXXXXX09 | XXXXXXX52 | XXXXXXX75 | XXXXXXX05 | XXXXXXX52 | XXXXXXX42 | XXXXXXX37 | XXXXXXX37 |
| XXXXXXX03 | XXXXXXX69 | XXXXXXX29 | XXXXXXX36 | XXXXXXX49 | XXXXXXX66 | XXXXXXX25 | XXXXXXX99 |
| XXXXXXX34 | XXXXXXX77 | XXXXXXX60 | XXXXXXX42 | XXXXXXX58 | XXXXXXX19 | XXXXXXX04 | XXXXXXX16 |
| XXXXXXX25 | XXXXXXX22 | XXXXXXX43 | XXXXXXX78 | XXXXXXX71 | XXXXXXX10 | XXXXXXX40 | XXXXXXX14 |
| XXXXXXX93 | XXXXXXX07 | XXXXXXX51 | XXXXXXX74 | XXXXXXX83 | XXXXXXX19 | XXXXXXX92 | XXXXXXX31 |
| XXXXXXX26 | XXXXXXX77 | XXXXXXX29 | XXXXXXX29 | XXXXXXX95 | XXXXXXX71 | XXXXXXX78 | XXXXXXX22 |
| XXXXXXX10 | XXXXXXX70 | XXXXXXX03 | XXXXXXX74 | XXXXXXX84 | XXXXXXX66 | XXXXXXX40 | XXXXXXX53 |
| XXXXXXX20 | XXXXXXX39 | XXXXXXX70 | XXXXXXX59 | XXXXXXX22 | XXXXXXX69 | XXXXXXX98 | XXXXXXX81 |
| XXXXXXX83 | XXXXXXX45 | XXXXXXX96 | XXXXXXX61 | XXXXXXX06 | XXXXXXX12 | XXXXXXX08 | XXXXXXX42 |
| XXXXXXX48 | XXXXXXX98 | XXXXXXX29 | XXXXXXX80 | XXXXXXX17 | XXXXXXX42 | XXXXXXX19 | XXXXXXX55 |
| XXXXXXX32 | XXXXXXX74 | XXXXXXX78 | XXXXXXX22 | XXXXXXX09 | XXXXXXX69 | XXXXXXX26 | XXXXXXX35 |
| XXXXXXX75 | XXXXXXX26 | XXXXXXX50 | XXXXXXX76 | XXXXXXX67 | XXXXXXX78 | XXXXXXX92 | XXXXXXX89 |
| XXXXXXX07 | XXXXXXX47 | XXXXXXX43 | XXXXXXX74 | XXXXXXX38 | XXXXXXX28 | XXXXXXX21 | XXXXXXX84 |
| XXXXXXX67 | XXXXXXX02 | XXXXXXX89 | XXXXXXX63 | XXXXXXX99 | XXXXXXX07 | XXXXXXX63 | XXXXXXX63 |
| XXXXXXX48 | XXXXXXX46 | XXXXXXX87 | XXXXXXX63 | XXXXXXX62 | XXXXXXX39 | XXXXXXX75 | XXXXXXX90 |
| XXXXXXX64 | XXXXXXX26 | XXXXXXX21 | XXXXXXX93 | XXXXXXX76 | XXXXXXX93 | XXXXXXX93 | XXXXXXX76 |
| XXXXXXX76 | XXXXXXX08 | XXXXXXX20 | XXXXXXX76 | XXXXXXX36 | XXXXXXX26 | XXXXXXX41 | XXXXXXX34 |
| XXXXXXX94 | XXXXXXX95 | XXXXXXX53 | XXXXXXX26 | XXXXXXX49 | XXXXXXX86 | XXXXXXX66 | XXXXXXX30 |
| XXXXXXX60 | XXXXXXX73 | XXXXXXX86 | XXXXXXX41 | XXXXXXX71 | XXXXXXX81 | XXXXXXX20 | XXXXXXX99 |
| XXXXXXX93 | XXXXXXX21 | XXXXXXX84 | XXXXXXX93 | XXXXXXX33 | XXXXXXX42 | XXXXXXX52 | XXXXXXX80 |
| XXXXXXX92 | XXXXXXX12 | XXXXXXX42 | XXXXXXX62 | XXXXXXX79 | XXXXXXX74 | XXXXXXX16 | XXXXXXX44 |
| XXXXXXX36 | XXXXXXX06 | XXXXXXX45 | XXXXXXX47 | XXXXXXX23 | XXXXXXX86 | XXXXXXX39 | XXXXXXX25 |
| XXXXXXX81 | XXXXXXX15 | XXXXXXX38 | XXXXXXX70 | XXXXXXX40 | XXXXXXX80 | XXXXXXX44 | XXXXXXX72 |
| XXXXXXX86 | XXXXXXX87 | XXXXXXX85 | XXXXXXX58 | XXXXXXX89 | XXXXXXX62 | XXXXXXX50 | XXXXXXX82 |
| XXXXXXX28 | XXXXXXX93 | XXXXXXX06 | XXXXXXX22 | XXXXXXX49 | XXXXXXX37 | XXXXXXX46 | XXXXXXX46 |
| XXXXXXX46 | XXXXXXX46 | XXXXXXX86 | XXXXXXX44 | XXXXXXX65 | XXXXXXX01 | XXXXXXX93 | XXXXXXX45 |
| XXXXXXX11 | XXXXXXX15 | XXXXXXX77 | XXXXXXX95 | XXXXXXX69 | XXXXXXX40 | XXXXXXX74 | XXXXXXX86 |
| XXXXXXX66 | XXXXXXX94 | XXXXXXX52 | XXXXXXX21 | XXXXXXX15 | XXXXXXX90 | XXXXXXX29 | XXXXXXX57 |
| XXXXXXX36 | XXXXXXX60 | XXXXXXX40 | XXXXXXX40 | XXXXXXX11 | XXXXXXX54 | XXXXXXX53 | XXXXXXX21 |
| XXXXXXX22 | XXXXXXX20 | XXXXXXX50 | XXXXXXX41 | XXXXXXX97 | XXXXXXX97 | XXXXXXX60 | XXXXXXX50 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX63 | XXXXXXX44 | XXXXXXX54 | XXXXXXX60 | XXXXXXX00 | XXXXXXX99 | XXXXXXX86 | XXXXXXX64 |
| XXXXXXX86 | XXXXXXX31 | XXXXXXX92 | XXXXXXX39 | XXXXXXX48 | XXXXXXX09 | XXXXXXX80 | XXXXXXX93 |
| XXXXXXX79 | XXXXXXX93 | XXXXXXX91 | XXXXXXX11 | XXXXXXX30 | XXXXXXX11 | XXXXXXX96 | XXXXXXX49 |
| XXXXXXX96 | XXXXXXX42 | XXXXXXX61 | XXXXXXX96 | XXXXXXX26 | XXXXXXX31 | XXXXXXX96 | XXXXXXX26 |
| XXXXXXX31 | XXXXXXX57 | XXXXXXX40 | XXXXXXX88 | XXXXXXX93 | XXXXXXX60 | XXXXXXX81 | XXXXXXX09 |
| XXXXXXX69 | XXXXXXX94 | XXXXXXX59 | XXXXXXX41 | XXXXXXX75 | XXXXXXX65 | XXXXXXX51 | XXXXXXX30 |
| XXXXXXX07 | XXXXXXX30 | XXXXXXX42 | XXXXXXX64 | XXXXXXX51 | XXXXXXX20 | XXXXXXX55 | XXXXXXX02 |
| XXXXXXX89 | XXXXXXX96 | XXXXXXX28 | XXXXXXX72 | XXXXXXX34 | XXXXXXX24 | XXXXXXX79 | XXXXXXX00 |
| XXXXXXX43 | XXXXXXX54 | XXXXXXX16 | XXXXXXX13 | XXXXXXX16 | XXXXXXX70 | XXXXXXX16 | XXXXXXX16 |
| XXXXXXX21 | XXXXXXX16 | XXXXXXX16 | XXXXXXX17 | XXXXXXX62 | XXXXXXX30 | XXXXXXX03 | XXXXXXX21 |
| XXXXXXX25 | XXXXXXX06 | XXXXXXX92 | XXXXXXX89 | XXXXXXX21 | XXXXXXX02 | XXXXXXX01 | XXXXXXX99 |
| XXXXXXX41 | XXXXXXX63 | XXXXXXX04 | XXXXXXX21 | XXXXXXX57 | XXXXXXX81 | XXXXXXX03 | XXXXXXX50 |
| XXXXXXX34 | XXXXXXX96 | XXXXXXX41 | XXXXXXX91 | XXXXXXX06 | XXXXXXX05 | XXXXXXX46 | XXXXXXX82 |
| XXXXXXX00 | XXXXXXX27 | XXXXXXX28 | XXXXXXX00 | XXXXXXX70 | XXXXXXX04 | XXXXXXX12 | XXXXXXX73 |
| XXXXXXX01 | XXXXXXX16 | XXXXXXX27 | XXXXXXX99 | XXXXXXX29 | XXXXXXX07 | XXXXXXX40 | XXXXXXX55 |
| XXXXXXX08 | XXXXXXX31 | XXXXXXX35 | XXXXXXX65 | XXXXXXX87 | XXXXXXX52 | XXXXXXX51 | XXXXXXX87 |
| XXXXXXX75 | XXXXXXX71 | XXXXXXX80 | XXXXXXX71 | XXXXXXX95 | XXXXXXX78 | XXXXXXX56 | XXXXXXX85 |
| XXXXXXX01 | XXXXXXX88 | XXXXXXX82 | XXXXXXX72 | XXXXXXX74 | XXXXXXX73 | XXXXXXX30 | XXXXXXX74 |
| XXXXXXX81 | XXXXXXX20 | XXXXXXX48 | XXXXXXX66 | XXXXXXX50 | XXXXXXX18 | XXXXXXX66 | XXXXXXX54 |
| XXXXXXX59 | XXXXXXX86 | XXXXXXX12 | XXXXXXX09 | XXXXXXX30 | XXXXXXX14 | XXXXXXX73 | XXXXXXX19 |
| XXXXXXX62 | XXXXXXX04 | XXXXXXX99 | XXXXXXX73 | XXXXXXX52 | XXXXXXX58 | XXXXXXX67 | XXXXXXX95 |
| XXXXXXX44 | XXXXXXX63 | XXXXXXX13 | XXXXXXX65 | XXXXXXX40 | XXXXXXX94 | XXXXXXX06 | XXXXXXX23 |
| XXXXXXX99 | XXXXXXX31 | XXXXXXX45 | XXXXXXX80 | XXXXXXX12 | XXXXXXX76 | XXXXXXX10 | XXXXXXX23 |
| XXXXXXX63 | XXXXXXX70 | XXXXXXX28 | XXXXXXX34 | XXXXXXX38 | XXXXXXX10 | XXXXXXX21 | XXXXXXX74 |
| XXXXXXX70 | XXXXXXX74 | XXXXXXX97 | XXXXXXX03 | XXXXXXX28 | XXXXXXX71 | XXXXXXX16 | XXXXXXX68 |
| XXXXXXX71 | XXXXXXX11 | XXXXXXX81 | XXXXXXX12 | XXXXXXX03 | XXXXXXX07 | XXXXXXX44 | XXXXXXX48 |
| XXXXXXX15 | XXXXXXX79 | XXXXXXX96 | XXXXXXX27 | XXXXXXX57 | XXXXXXX20 | XXXXXXX44 | XXXXXXX52 |
| XXXXXXX46 | XXXXXXX23 | XXXXXXX89 | XXXXXXX92 | XXXXXXX75 | XXXXXXX05 | XXXXXXX74 | XXXXXXX04 |
| XXXXXXX25 | XXXXXXX76 | XXXXXXX66 | XXXXXXX61 | XXXXXXX61 | XXXXXXX84 | XXXXXXX40 | XXXXXXX98 |
| XXXXXXX87 | XXXXXXX01 | XXXXXXX00 | XXXXXXX36 | XXXXXXX19 | XXXXXXX41 | XXXXXXX44 | XXXXXXX27 |
| XXXXXXX70 | XXXXXXX60 | XXXXXXX19 | XXXXXXX73 | XXXXXXX76 | XXXXXXX02 | XXXXXXX23 | XXXXXXX65 |
| XXXXXXX60 | XXXXXXX44 | XXXXXXX79 | XXXXXXX25 | XXXXXXX26 | XXXXXXX05 | XXXXXXX09 | XXXXXXX14 |
| XXXXXXX04 | XXXXXXX64 | XXXXXXX80 | XXXXXXX06 | XXXXXXX28 | XXXXXXX78 | XXXXXXX12 | XXXXXXX37 |
| XXXXXXX88 | XXXXXXX39 | XXXXXXX87 | XXXXXXX24 | XXXXXXX70 | XXXXXXX51 | XXXXXXX01 | XXXXXXX51 |
| XXXXXXX53 | XXXXXXX01 | XXXXXXX24 | XXXXXXX22 | XXXXXXX36 | XXXXXXX45 | XXXXXXX49 | XXXXXXX84 |
| XXXXXXX14 | XXXXXXX29 | XXXXXXX42 | XXXXXXX83 | XXXXXXX31 | XXXXXXX39 | XXXXXXX38 | XXXXXXX07 |
| XXXXXXX75 | XXXXXXX46 | XXXXXXX12 | XXXXXXX50 | XXXXXXX55 | XXXXXXX64 | XXXXXXX78 | XXXXXXX76 |
| XXXXXXX41 | XXXXXXX90 | XXXXXXX33 | XXXXXXX57 | XXXXXXX12 | XXXXXXX86 | XXXXXXX23 | XXXXXXX05 |
| XXXXXXX30 | XXXXXXX64 | XXXXXXX30 | XXXXXXX00 | XXXXXXX40 | XXXXXXX10 | XXXXXXX82 | XXXXXXX50 |
| XXXXXXX63 | XXXXXXX62 | XXXXXXX60 | XXXXXXX72 | XXXXXXX13 | XXXXXXX59 | XXXXXXX94 | XXXXXXX63 |
| XXXXXXX15 | XXXXXXX26 | XXXXXXX30 | XXXXXXX91 | XXXXXXX71 | XXXXXXX49 | XXXXXXX97 | XXXXXXX99 |
| XXXXXXX98 | XXXXXXX37 | XXXXXXX07 | XXXXXXX61 | XXXXXXX67 | XXXXXXX58 | XXXXXXX57 | XXXXXXX57 |
| XXXXXXX44 | XXXXXXX77 | XXXXXXX65 | XXXXXXX76 | XXXXXXX25 | XXXXXXX28 | XXXXXXX62 | XXXXXXX32 |
| XXXXXXX39 | XXXXXXX17 | XXXXXXX98 | XXXXXXX80 | XXXXXXX62 | XXXXXXX95 | XXXXXXX17 | XXXXXXX34 |
| XXXXXXX47 | XXXXXXX64 | XXXXXXX60 | XXXXXXX55 | XXXXXXX80 | XXXXXXX75 | XXXXXXX08 | XXXXXXX89 |
| XXXXXXX46 | XXXXXXX68 | XXXXXXX06 | XXXXXXX28 | XXXXXXX53 | XXXXXXX67 | XXXXXXX97 | XXXXXXX24 |
| XXXXXXX49 | XXXXXXX97 | XXXXXXX24 | XXXXXXX06 | XXXXXXX08 | XXXXXXX98 | XXXXXXX45 | XXXXXXX85 |
| XXXXXXX74 | XXXXXXX47 | XXXXXXX43 | XXXXXXX83 | XXXXXXX82 | XXXXXXX03 | XXXXXXX75 | XXXXXXX30 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX20 | XXXXXXX56 | XXXXXXX03 | XXXXXXX88 | XXXXXXX79 | XXXXXXX96 | XXXXXXX19 | XXXXXXX34 |
| XXXXXXX89 | XXXXXXX36 | XXXXXXX59 | XXXXXXX77 | XXXXXXX33 | XXXXXXX07 | XXXXXXX20 | XXXXXXX50 |
| XXXXXXX91 | XXXXXXX11 | XXXXXXX00 | XXXXXXX69 | XXXXXXX85 | XXXXXXX80 | XXXXXXX84 | XXXXXXX99 |
| XXXXXXX95 | XXXXXXX03 | XXXXXXX24 | XXXXXXX06 | XXXXXXX22 | XXXXXXX12 | XXXXXXX20 | XXXXXXX34 |
| XXXXXXX06 | XXXXXXX97 | XXXXXXX11 | XXXXXXX56 | XXXXXXX63 | XXXXXXX70 | XXXXXXX81 | XXXXXXX12 |
| XXXXXXX37 | XXXXXXX71 | XXXXXXX41 | XXXXXXX97 | XXXXXXX98 | XXXXXXX68 | XXXXXXX78 | XXXXXXX29 |
| XXXXXXX30 | XXXXXXX09 | XXXXXXX76 | XXXXXXX15 | XXXXXXX17 | XXXXXXX94 | XXXXXXX34 | XXXXXXX01 |
| XXXXXXX42 | XXXXXXX60 | XXXXXXX84 | XXXXXXX93 | XXXXXXX78 | XXXXXXX07 | XXXXXXX03 | XXXXXXX59 |
| XXXXXXX65 | XXXXXXX10 | XXXXXXX61 | XXXXXXX93 | XXXXXXX60 | XXXXXXX23 | XXXXXXX30 | XXXXXXX90 |
| XXXXXXX76 | XXXXXXX88 | XXXXXXX52 | XXXXXXX66 | XXXXXXX91 | XXXXXXX96 | XXXXXXX27 | XXXXXXX28 |
| XXXXXXX38 | XXXXXXX53 | XXXXXXX55 | XXXXXXX47 | XXXXXXX47 | XXXXXXX85 | XXXXXXX58 | XXXXXXX43 |
| XXXXXXX70 | XXXXXXX58 | XXXXXXX09 | XXXXXXX88 | XXXXXXX43 | XXXXXXX63 | XXXXXXX89 | XXXXXXX81 |
| XXXXXXX78 | XXXXXXX16 | XXXXXXX95 | XXXXXXX39 | XXXXXXX32 | XXXXXXX41 | XXXXXXX23 | XXXXXXX16 |
| XXXXXXX77 | XXXXXXX94 | XXXXXXX33 | XXXXXXX36 | XXXXXXX37 | XXXXXXX41 | XXXXXXX35 | XXXXXXX19 |
| XXXXXXX69 | XXXXXXX08 | XXXXXXX80 | XXXXXXX08 | XXXXXXX68 | XXXXXXX91 | XXXXXXX83 | XXXXXXX11 |
| XXXXXXX06 | XXXXXXX05 | XXXXXXX14 | XXXXXXX14 | XXXXXXX04 | XXXXXXX81 | XXXXXXX47 | XXXXXXX35 |
| XXXXXXX14 | XXXXXXX69 | XXXXXXX64 | XXXXXXX77 | XXXXXXX11 | XXXXXXX12 | XXXXXXX65 | XXXXXXX97 |
| XXXXXXX11 | XXXXXXX98 | XXXXXXX70 | XXXXXXX93 | XXXXXXX97 | XXXXXXX51 | XXXXXXX38 | XXXXXXX65 |
| XXXXXXX15 | XXXXXXX72 | XXXXXXX72 | XXXXXXX94 | XXXXXXX01 | XXXXXXX75 | XXXXXXX46 | XXXXXXX43 |
| XXXXXXX01 | XXXXXXX86 | XXXXXXX21 | XXXXXXX39 | XXXXXXX05 | XXXXXXX33 | XXXXXXX65 | XXXXXXX34 |
| XXXXXXX47 | XXXXXXX99 | XXXXXXX68 | XXXXXXX11 | XXXXXXX32 | XXXXXXX94 | XXXXXXX26 | XXXXXXX80 |
| XXXXXXX05 | XXXXXXX39 | XXXXXXX66 | XXXXXXX71 | XXXXXXX77 | XXXXXXX42 | XXXXXXX31 | XXXXXXX55 |
| XXXXXXX17 | XXXXXXX68 | XXXXXXX31 | XXXXXXX98 | XXXXXXX98 | XXXXXXX71 | XXXXXXX74 | XXXXXXX26 |
| XXXXXXX40 | XXXXXXX58 | XXXXXXX45 | XXXXXXX84 | XXXXXXX64 | XXXXXXX79 | XXXXXXX25 | XXXXXXX28 |
| XXXXXXX93 | XXXXXXX27 | XXXXXXX92 | XXXXXXX73 | XXXXXXX58 | XXXXXXX29 | XXXXXXX94 | XXXXXXX93 |
| XXXXXXX23 | XXXXXXX66 | XXXXXXX83 | XXXXXXX32 | XXXXXXX87 | XXXXXXX05 | XXXXXXX17 | XXXXXXX93 |
| XXXXXXX51 | XXXXXXX36 | XXXXXXX39 | XXXXXXX31 | XXXXXXX46 | XXXXXXX63 | XXXXXXX19 | XXXXXXX47 |
| XXXXXXX98 | XXXXXXX73 | XXXXXXX02 | XXXXXXX14 | XXXXXXX32 | XXXXXXX46 | XXXXXXX39 | XXXXXXX11 |
| XXXXXXX49 | XXXXXXX96 | XXXXXXX48 | XXXXXXX26 | XXXXXXX40 | XXXXXXX32 | XXXXXXX31 | XXXXXXX77 |
| XXXXXXX28 | XXXXXXX40 | XXXXXXX46 | XXXXXXX52 | XXXXXXX37 | XXXXXXX62 | XXXXXXX15 | XXXXXXX67 |
| XXXXXXX64 | XXXXXXX13 | XXXXXXX14 | XXXXXXX98 | XXXXXXX84 | XXXXXXX75 | XXXXXXX29 | XXXXXXX60 |
| XXXXXXX46 | XXXXXXX36 | XXXXXXX81 | XXXXXXX41 | XXXXXXX20 | XXXXXXX39 | XXXXXXX91 | XXXXXXX47 |
| XXXXXXX20 | XXXXXXX06 | XXXXXXX11 | XXXXXXX49 | XXXXXXX29 | XXXXXXX78 | XXXXXXX35 | XXXXXXX65 |
| XXXXXXX20 | XXXXXXX81 | XXXXXXX64 | XXXXXXX29 | XXXXXXX25 | XXXXXXX34 | XXXXXXX44 | XXXXXXX27 |
| XXXXXXX19 | XXXXXXX92 | XXXXXXX76 | XXXXXXX14 | XXXXXXX82 | XXXXXXX85 | XXXXXXX16 | XXXXXXX74 |
| XXXXXXX64 | XXXXXXX95 | XXXXXXX49 | XXXXXXX53 | XXXXXXX79 | XXXXXXX75 | XXXXXXX84 | XXXXXXX83 |
| XXXXXXX73 | XXXXXXX99 | XXXXXXX00 | XXXXXXX83 | XXXXXXX50 | XXXXXXX66 | XXXXXXX44 | XXXXXXX74 |
| XXXXXXX97 | XXXXXXX88 | XXXXXXX33 | XXXXXXX29 | XXXXXXX50 | XXXXXXX90 | XXXXXXX78 | XXXXXXX31 |
| XXXXXXX47 | XXXXXXX47 | XXXXXXX10 | XXXXXXX42 | XXXXXXX43 | XXXXXXX74 | XXXXXXX64 | XXXXXXX78 |
| XXXXXXX85 | XXXXXXX23 | XXXXXXX49 | XXXXXXX88 | XXXXXXX15 | XXXXXXX33 | XXXXXXX82 | XXXXXXX75 |
| XXXXXXX45 | XXXXXXX81 | XXXXXXX29 | XXXXXXX05 | XXXXXXX04 | XXXXXXX61 | XXXXXXX37 | XXXXXXX65 |
| XXXXXXX68 | XXXXXXX40 | XXXXXXX30 | XXXXXXX57 | XXXXXXX86 | XXXXXXX56 | XXXXXXX91 | XXXXXXX02 |
| XXXXXXX81 | XXXXXXX06 | XXXXXXX40 | XXXXXXX46 | XXXXXXX47 | XXXXXXX36 | XXXXXXX58 | XXXXXXX57 |
| XXXXXXX90 | XXXXXXX42 | XXXXXXX29 | XXXXXXX25 | XXXXXXX64 | XXXXXXX99 | XXXXXXX76 | XXXXXXX93 |
| XXXXXXX14 | XXXXXXX03 | XXXXXXX18 | XXXXXXX24 | XXXXXXX06 | XXXXXXX81 | XXXXXXX67 | XXXXXXX90 |
| XXXXXXX60 | XXXXXXX86 | XXXXXXX97 | XXXXXXX39 | XXXXXXX37 | XXXXXXX03 | XXXXXXX17 | XXXXXXX39 |
| XXXXXXX49 | XXXXXXX20 | XXXXXXX34 | XXXXXXX49 | XXXXXXX20 | XXXXXXX07 | XXXXXXX48 | XXXXXXX77 |
| XXXXXXX89 | XXXXXXX77 | XXXXXXX71 | XXXXXXX77 | XXXXXXX04 | XXXXXXX04 | XXXXXXX04 | XXXXXXX94 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX04 | XXXXXXX68 | XXXXXXX68 | XXXXXXX72 | XXXXXXX04 | XXXXXXX08 | XXXXXXX64 | XXXXXXX21 |
| XXXXXXX77 | XXXXXXX96 | XXXXXXX95 | XXXXXXX77 | XXXXXXX51 | XXXXXXX77 | XXXXXXX77 | XXXXXXX77 |
| XXXXXXX93 | XXXXXXX71 | XXXXXXX46 | XXXXXXX97 | XXXXXXX85 | XXXXXXX71 | XXXXXXX71 | XXXXXXX71 |
| XXXXXXX72 | XXXXXXX87 | XXXXXXX38 | XXXXXXX49 | XXXXXXX51 | XXXXXXX64 | XXXXXXX69 | XXXXXXX82 |
| XXXXXXX72 | XXXXXXX36 | XXXXXXX20 | XXXXXXX12 | XXXXXXX16 | XXXXXXX83 | XXXXXXX68 | XXXXXXX58 |
| XXXXXXX88 | XXXXXXX42 | XXXXXXX81 | XXXXXXX70 | XXXXXXX09 | XXXXXXX72 | XXXXXXX34 | XXXXXXX38 |
| XXXXXXX53 | XXXXXXX75 | XXXXXXX78 | XXXXXXX39 | XXXXXXX44 | XXXXXXX71 | XXXXXXX01 | XXXXXXX11 |
| XXXXXXX21 | XXXXXXX67 | XXXXXXX57 | XXXXXXX77 | XXXXXXX12 | XXXXXXX95 | XXXXXXX07 | XXXXXXX57 |
| XXXXXXX38 | XXXXXXX00 | XXXXXXX46 | XXXXXXX42 | XXXXXXX95 | XXXXXXX04 | XXXXXXX29 | XXXXXXX88 |
| XXXXXXX40 | XXXXXXX35 | XXXXXXX41 | XXXXXXX37 | XXXXXXX59 | XXXXXXX17 | XXXXXXX70 | XXXXXXX25 |
| XXXXXXX02 | XXXXXXX42 | XXXXXXX37 | XXXXXXX65 | XXXXXXX33 | XXXXXXX17 | XXXXXXX05 | XXXXXXX21 |
| XXXXXXX44 | XXXXXXX95 | XXXXXXX68 | XXXXXXX17 | XXXXXXX76 | XXXXXXX79 | XXXXXXX68 | XXXXXXX05 |
| XXXXXXX44 | XXXXXXX82 | XXXXXXX17 | XXXXXXX44 | XXXXXXX46 | XXXXXXX33 | XXXXXXX31 | XXXXXXX78 |
| XXXXXXX68 | XXXXXXX63 | XXXXXXX19 | XXXXXXX77 | XXXXXXX51 | XXXXXXX14 | XXXXXXX51 | XXXXXXX02 |
| XXXXXXX32 | XXXXXXX96 | XXXXXXX28 | XXXXXXX78 | XXXXXXX16 | XXXXXXX21 | XXXXXXX67 | XXXXXXX11 |
| XXXXXXX43 | XXXXXXX16 | XXXXXXX58 | XXXXXXX34 | XXXXXXX54 | XXXXXXX73 | XXXXXXX47 | XXXXXXX47 |
| XXXXXXX39 | XXXXXXX71 | XXXXXXX41 | XXXXXXX38 | XXXXXXX60 | XXXXXXX28 | XXXXXXX28 | XXXXXXX72 |
| XXXXXXX74 | XXXXXXX87 | XXXXXXX48 | XXXXXXX28 | XXXXXXX16 | XXXXXXX41 | XXXXXXX96 | XXXXXXX56 |
| XXXXXXX73 | XXXXXXX73 | XXXXXXX73 | XXXXXXX73 | XXXXXXX73 | XXXXXXX59 | XXXXXXX45 | XXXXXXX60 |
| XXXXXXX88 | XXXXXXX55 | XXXXXXX23 | XXXXXXX63 | XXXXXXX62 | XXXXXXX21 | XXXXXXX80 | XXXXXXX88 |
| XXXXXXX41 | XXXXXXX41 | XXXXXXX88 | XXXXXXX08 | XXXXXXX37 | XXXXXXX68 | XXXXXXX53 | XXXXXXX62 |
| XXXXXXX35 | XXXXXXX94 | XXXXXXX55 | XXXXXXX55 | XXXXXXX53 | XXXXXXX73 | XXXXXXX47 | XXXXXXX56 |
| XXXXXXX75 | XXXXXXX61 | XXXXXXX13 | XXXXXXX58 | XXXXXXX49 | XXXXXXX68 | XXXXXXX48 | XXXXXXX31 |
| XXXXXXX98 | XXXXXXX01 | XXXXXXX21 | XXXXXXX24 | XXXXXXX16 | XXXXXXX91 | XXXXXXX20 | XXXXXXX64 |
| XXXXXXX10 | XXXXXXX03 | XXXXXXX15 | XXXXXXX40 | XXXXXXX43 | XXXXXXX34 | XXXXXXX40 | XXXXXXX69 |
| XXXXXXX62 | XXXXXXX28 | XXXXXXX12 | XXXXXXX91 | XXXXXXX64 | XXXXXXX47 | XXXXXXX69 | XXXXXXX64 |
| XXXXXXX13 | XXXXXXX02 | XXXXXXX46 | XXXXXXX05 | XXXXXXX00 | XXXXXXX09 | XXXXXXX08 | XXXXXXX15 |
| XXXXXXX91 | XXXXXXX00 | XXXXXXX06 | XXXXXXX29 | XXXXXXX49 | XXXXXXX52 | XXXXXXX61 | XXXXXXX27 |
| XXXXXXX67 | XXXXXXX43 | XXXXXXX63 | XXXXXXX72 | XXXXXXX54 | XXXXXXX52 | XXXXXXX56 | XXXXXXX26 |
| XXXXXXX74 | XXXXXXX18 | XXXXXXX79 | XXXXXXX90 | XXXXXXX03 | XXXXXXX94 | XXXXXXX29 | XXXXXXX38 |
| XXXXXXX08 | XXXXXXX27 | XXXXXXX64 | XXXXXXX18 | XXXXXXX28 | XXXXXXX09 | XXXXXXX82 | XXXXXXX93 |
| XXXXXXX06 | XXXXXXX00 | XXXXXXX20 | XXXXXXX63 | XXXXXXX90 | XXXXXXX28 | XXXXXXX91 | XXXXXXX26 |
| XXXXXXX76 | XXXXXXX74 | XXXXXXX68 | XXXXXXX28 | XXXXXXX82 | XXXXXXX72 | XXXXXXX60 | XXXXXXX98 |
| XXXXXXX89 | XXXXXXX11 | XXXXXXX48 | XXXXXXX48 | XXXXXXX48 | XXXXXXX48 | XXXXXXX07 | XXXXXXX07 |
| XXXXXXX58 | XXXXXXX34 | XXXXXXX12 | XXXXXXX87 | XXXXXXX17 | XXXXXXX72 | XXXXXXX88 | XXXXXXX93 |
| XXXXXXX69 | XXXXXXX26 | XXXXXXX35 | XXXXXXX59 | XXXXXXX59 | XXXXXXX72 | XXXXXXX87 | XXXXXXX85 |
| XXXXXXX83 | XXXXXXX92 | XXXXXXX23 | XXXXXXX71 | XXXXXXX14 | XXXXXXX95 | XXXXXXX93 | XXXXXXX10 |
| XXXXXXX12 | XXXXXXX53 | XXXXXXX73 | XXXXXXX02 | XXXXXXX40 | XXXXXXX60 | XXXXXXX37 | XXXXXXX33 |
| XXXXXXX87 | XXXXXXX05 | XXXXXXX10 | XXXXXXX47 | XXXXXXX92 | XXXXXXX24 | XXXXXXX43 | XXXXXXX13 |
| XXXXXXX63 | XXXXXXX81 | XXXXXXX97 | XXXXXXX19 | XXXXXXX83 | XXXXXXX70 | XXXXXXX79 | XXXXXXX27 |
| XXXXXXX70 | XXXXXXX87 | XXXXXXX79 | XXXXXXX97 | XXXXXXX05 | XXXXXXX65 | XXXXXXX11 | XXXXXXX29 |
| XXXXXXX23 | XXXXXXX43 | XXXXXXX45 | XXXXXXX09 | XXXXXXX20 | XXXXXXX62 | XXXXXXX63 | XXXXXXX99 |
| XXXXXXX98 | XXXXXXX46 | XXXXXXX89 | XXXXXXX56 | XXXXXXX07 | XXXXXXX44 | XXXXXXX49 | XXXXXXX14 |
| XXXXXXX47 | XXXXXXX87 | XXXXXXX70 | XXXXXXX57 | XXXXXXX69 | XXXXXXX57 | XXXXXXX35 | XXXXXXX57 |
| XXXXXXX96 | XXXXXXX57 | XXXXXXX71 | XXXXXXX82 | XXXXXXX88 | XXXXXXX09 | XXXXXXX92 | XXXXXXX11 |
| XXXXXXX18 | XXXXXXX49 | XXXXXXX89 | XXXXXXX15 | XXXXXXX20 | XXXXXXX23 | XXXXXXX25 | XXXXXXX05 |
| XXXXXXX94 | XXXXXXX07 | XXXXXXX31 | XXXXXXX42 | XXXXXXX34 | XXXXXXX84 | XXXXXXX35 | XXXXXXX50 |
| XXXXXXX22 | XXXXXXX18 | XXXXXXX49 | XXXXXXX97 | XXXXXXX09 | XXXXXXX26 | XXXXXXX81 | XXXXXXX04 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX60 | XXXXXXX63 | XXXXXXX04 | XXXXXXX12 | XXXXXXX24 | XXXXXXX77 | XXXXXXX45 | XXXXXXX66 |
| XXXXXXX53 | XXXXXXX79 | XXXXXXX03 | XXXXXXX81 | XXXXXXX67 | XXXXXXX85 | XXXXXXX70 | XXXXXXX44 |
| XXXXXXX80 | XXXXXXX31 | XXXXXXX53 | XXXXXXX01 | XXXXXXX58 | XXXXXXX32 | XXXXXXX47 | XXXXXXX52 |
| XXXXXXX69 | XXXXXXX40 | XXXXXXX90 | XXXXXXX54 | XXXXXXX54 | XXXXXXX99 | XXXXXXX26 | XXXXXXX32 |
| XXXXXXX77 | XXXXXXX51 | XXXXXXX68 | XXXXXXX53 | XXXXXXX02 | XXXXXXX05 | XXXXXXX94 | XXXXXXX15 |
| XXXXXXX72 | XXXXXXX22 | XXXXXXX25 | XXXXXXX10 | XXXXXXX46 | XXXXXXX41 | XXXXXXX41 | XXXXXXX13 |
| XXXXXXX55 | XXXXXXX64 | XXXXXXX30 | XXXXXXX17 | XXXXXXX12 | XXXXXXX04 | XXXXXXX26 | XXXXXXX18 |
| XXXXXXX22 | XXXXXXX73 | XXXXXXX06 | XXXXXXX41 | XXXXXXX42 | XXXXXXX23 | XXXXXXX24 | XXXXXXX74 |
| XXXXXXX49 | XXXXXXX60 | XXXXXXX37 | XXXXXXX99 | XXXXXXX92 | XXXXXXX78 | XXXXXXX88 | XXXXXXX32 |
| XXXXXXX66 | XXXXXXX93 | XXXXXXX72 | XXXXXXX37 | XXXXXXX67 | XXXXXXX14 | XXXXXXX15 | XXXXXXX62 |
| XXXXXXX57 | XXXXXXX24 | XXXXXXX37 | XXXXXXX93 | XXXXXXX85 | XXXXXXX25 | XXXXXXX94 | XXXXXXX98 |
| XXXXXXX00 | XXXXXXX93 | XXXXXXX32 | XXXXXXX30 | XXXXXXX22 | XXXXXXX52 | XXXXXXX47 | XXXXXXX04 |
| XXXXXXX91 | XXXXXXX91 | XXXXXXX54 | XXXXXXX76 | XXXXXXX61 | XXXXXXX44 | XXXXXXX61 | XXXXXXX24 |
| XXXXXXX26 | XXXXXXX05 | XXXXXXX17 | XXXXXXX06 | XXXXXXX67 | XXXXXXX79 | XXXXXXX14 | XXXXXXX23 |
| XXXXXXX19 | XXXXXXX03 | XXXXXXX12 | XXXXXXX17 | XXXXXXX21 | XXXXXXX64 | XXXXXXX63 | XXXXXXX31 |
| XXXXXXX97 | XXXXXXX36 | XXXXXXX91 | XXXXXXX99 | XXXXXXX87 | XXXXXXX08 | XXXXXXX70 | XXXXXXX22 |
| XXXXXXX20 | XXXXXXX86 | XXXXXXX10 | XXXXXXX78 | XXXXXXX06 | XXXXXXX96 | XXXXXXX45 | XXXXXXX58 |
| XXXXXXX65 | XXXXXXX10 | XXXXXXX37 | XXXXXXX81 | XXXXXXX32 | XXXXXXX40 | XXXXXXX31 | XXXXXXX00 |
| XXXXXXX41 | XXXXXXX59 | XXXXXXX61 | XXXXXXX57 | XXXXXXX72 | XXXXXXX43 | XXXXXXX70 | XXXXXXX69 |
| XXXXXXX79 | XXXXXXX25 | XXXXXXX79 | XXXXXXX24 | XXXXXXX28 | XXXXXXX22 | XXXXXXX71 | XXXXXXX98 |
| XXXXXXX07 | XXXXXXX18 | XXXXXXX86 | XXXXXXX82 | XXXXXXX00 | XXXXXXX45 | XXXXXXX22 | XXXXXXX65 |
| XXXXXXX20 | XXXXXXX15 | XXXXXXX46 | XXXXXXX46 | XXXXXXX10 | XXXXXXX37 | XXXXXXX43 | XXXXXXX87 |
| XXXXXXX89 | XXXXXXX27 | XXXXXXX28 | XXXXXXX75 | XXXXXXX54 | XXXXXXX40 | XXXXXXX22 | XXXXXXX70 |
| XXXXXXX83 | XXXXXXX18 | XXXXXXX11 | XXXXXXX25 | XXXXXXX97 | XXXXXXX40 | XXXXXXX69 | XXXXXXX04 |
| XXXXXXX87 | XXXXXXX20 | XXXXXXX08 | XXXXXXX77 | XXXXXXX10 | XXXXXXX63 | XXXXXXX03 | XXXXXXX24 |
| XXXXXXX45 | XXXXXXX26 | XXXXXXX35 | XXXXXXX74 | XXXXXXX00 | XXXXXXX74 | XXXXXXX21 | XXXXXXX46 |
| XXXXXXX78 | XXXXXXX12 | XXXXXXX30 | XXXXXXX50 | XXXXXXX38 | XXXXXXX24 | XXXXXXX20 | XXXXXXX70 |
| XXXXXXX59 | XXXXXXX64 | XXXXXXX92 | XXXXXXX73 | XXXXXXX32 | XXXXXXX12 | XXXXXXX14 | XXXXXXX23 |
| XXXXXXX16 | XXXXXXX26 | XXXXXXX54 | XXXXXXX26 | XXXXXXX75 | XXXXXXX26 | XXXXXXX02 | XXXXXXX31 |
| XXXXXXX59 | XXXXXXX11 | XXXXXXX17 | XXXXXXX67 | XXXXXXX04 | XXXXXXX53 | XXXXXXX70 | XXXXXXX64 |
| XXXXXXX67 | XXXXXXX10 | XXXXXXX49 | XXXXXXX03 | XXXXXXX18 | XXXXXXX48 | XXXXXXX31 | XXXXXXX53 |
| XXXXXXX17 | XXXXXXX60 | XXXXXXX65 | XXXXXXX59 | XXXXXXX70 | XXXXXXX16 | XXXXXXX36 | XXXXXXX62 |
| XXXXXXX88 | XXXXXXX62 | XXXXXXX96 | XXXXXXX19 | XXXXXXX22 | XXXXXXX39 | XXXXXXX28 | XXXXXXX59 |
| XXXXXXX67 | XXXXXXX65 | XXXXXXX46 | XXXXXXX00 | XXXXXXX01 | XXXXXXX03 | XXXXXXX83 | XXXXXXX83 |
| XXXXXXX14 | XXXXXXX79 | XXXXXXX09 | XXXXXXX37 | XXXXXXX36 | XXXXXXX52 | XXXXXXX74 | XXXXXXX71 |
| XXXXXXX60 | XXXXXXX89 | XXXXXXX94 | XXXXXXX67 | XXXXXXX68 | XXXXXXX71 | XXXXXXX87 | XXXXXXX15 |
| XXXXXXX18 | XXXXXXX15 | XXXXXXX10 | XXXXXXX13 | XXXXXXX16 | XXXXXXX17 | XXXXXXX66 | XXXXXXX40 |
| XXXXXXX63 | XXXXXXX57 | XXXXXXX05 | XXXXXXX11 | XXXXXXX67 | XXXXXXX67 | XXXXXXX03 | XXXXXXX19 |
| XXXXXXX94 | XXXXXXX61 | XXXXXXX03 | XXXXXXX66 | XXXXXXX66 | XXXXXXX59 | XXXXXXX66 | XXXXXXX66 |
| XXXXXXX03 | XXXXXXX70 | XXXXXXX43 | XXXXXXX51 | XXXXXXX98 | XXXXXXX62 | XXXXXXX90 | XXXXXXX04 |
| XXXXXXX06 | XXXXXXX38 | XXXXXXX82 | XXXXXXX50 | XXXXXXX00 | XXXXXXX57 | XXXXXXX07 | XXXXXXX65 |
| XXXXXXX57 | XXXXXXX81 | XXXXXXX89 | XXXXXXX88 | XXXXXXX55 | XXXXXXX87 | XXXXXXX35 | XXXXXXX03 |
| XXXXXXX41 | XXXXXXX18 | XXXXXXX81 | XXXXXXX13 | XXXXXXX15 | XXXXXXX06 | XXXXXXX03 | XXXXXXX33 |
| XXXXXXX63 | XXXXXXX54 | XXXXXXX37 | XXXXXXX46 | XXXXXXX95 | XXXXXXX56 | XXXXXXX57 | XXXXXXX84 |
| XXXXXXX98 | XXXXXXX81 | XXXXXXX80 | XXXXXXX77 | XXXXXXX78 | XXXXXXX68 | XXXXXXX64 | XXXXXXX05 |
| XXXXXXX37 | XXXXXXX09 | XXXXXXX82 | XXXXXXX41 | XXXXXXX14 | XXXXXXX94 | XXXXXXX08 | XXXXXXX78 |
| XXXXXXX90 | XXXXXXX47 | XXXXXXX04 | XXXXXXX01 | XXXXXXX56 | XXXXXXX26 | XXXXXXX01 | XXXXXXX55 |
| XXXXXXX51 | XXXXXXX65 | XXXXXXX66 | XXXXXXX69 | XXXXXXX22 | XXXXXXX63 | XXXXXXX60 | XXXXXXX96 |

## List of 9844 Claims in Excel Sample

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXXXXXX69 | XXXXXXX70 | XXXXXXX76 | XXXXXXX95 | XXXXXXX00 | XXXXXXX08 | XXXXXXX16 | XXXXXXX35 |
| XXXXXXX30 | XXXXXXX33 | XXXXXXX45 | XXXXXXX38 | XXXXXXX55 | XXXXXXX88 | XXXXXXX88 | XXXXXXX67 |
| XXXXXXX12 | XXXXXXX18 | XXXXXXX95 | XXXXXXX76 | XXXXXXX84 | XXXXXXX14 | XXXXXXX87 | XXXXXXX54 |
| XXXXXXX15 | XXXXXXX17 | XXXXXXX30 | XXXXXXX34 | XXXXXXX68 | XXXXXXX58 | XXXXXXX29 | XXXXXXX94 |
| XXXXXXX65 | XXXXXXX67 | XXXXXXX78 | XXXXXXX20 | XXXXXXX26 | XXXXXXX84 | XXXXXXX61 | XXXXXXX55 |
| XXXXXXX20 | XXXXXXX65 | XXXXXXX53 | XXXXXXX74 | XXXXXXX72 | XXXXXXX01 | XXXXXXX69 | XXXXXXX21 |
| XXXXXXX68 | XXXXXXX37 | XXXXXXX17 | XXXXXXX07 | XXXXXXX07 | XXXXXXX21 | XXXXXXX25 | XXXXXXX25 |
| XXXXXXX28 | XXXXXXX02 | XXXXXXX54 | XXXXXXX51 | XXXXXXX44 | XXXXXXX57 | XXXXXXX80 | XXXXXXX67 |
| XXXXXXX72 | XXXXXXX98 | XXXXXXX03 | XXXXXXX27 | XXXXXXX44 | XXXXXXX21 | XXXXXXX94 | XXXXXXX67 |
| XXXXXXX29 | XXXXXXX74 | XXXXXXX42 | XXXXXXX77 | XXXXXXX57 | XXXXXXX03 | XXXXXXX90 | XXXXXXX63 |
| XXXXXXX63 | XXXXXXX63 | XXXXXXX27 | XXXXXXX79 | XXXXXXX29 | XXXXXXX72 | XXXXXXX15 | XXXXXXX42 |
| XXXXXXX66 | XXXXXXX92 | XXXXXXX83 | XXXXXXX05 | XXXXXXX77 | XXXXXXX79 | XXXXXXX81 | XXXXXXX57 |
| XXXXXXX41 | XXXXXXX46 | XXXXXXX84 | XXXXXXX70 | XXXXXXX90 | XXXXXXX29 | XXXXXXX81 | XXXXXXX81 |
| XXXXXXX81 | XXXXXXX32 | XXXXXXX32 | XXXXXXX32 | XXXXXXX68 | XXXXXXX91 | XXXXXXX91 | XXXXXXX05 |
| XXXXXXX89 | XXXXXXX07 | XXXXXXX37 | XXXXXXX27 | XXXXXXX43 | XXXXXXX44 | XXXXXXX27 | XXXXXXX13 |
| XXXXXXX71 | XXXXXXX02 | XXXXXXX15 | XXXXXXX65 | XXXXXXX98 | XXXXXXX12 | XXXXXXX12 | XXXXXXX62 |
| XXXXXXX78 | XXXXXXX23 | XXXXXXX28 | XXXXXXX39 | XXXXXXX42 | XXXXXXX44 | XXXXXXX61 | XXXXXXX39 |
| XXXXXXX54 | XXXXXXX04 | XXXXXXX07 | XXXXXXX88 | XXXXXXX14 | XXXXXXX38 | XXXXXXX53 | XXXXXXX51 |
| XXXXXXX57 | XXXXXXX98 | XXXXXXX57 | XXXXXXX58 | XXXXXXX80 | XXXXXXX79 | XXXXXXX23 | XXXXXXX84 |
| XXXXXXX70 | XXXXXXX11 | XXXXXXX97 | XXXXXXX38 | XXXXXXX03 | XXXXXXX30 | XXXXXXX11 | XXXXXXX02 |
| XXXXXXX85 | XXXXXXX00 | XXXXXXX21 | XXXXXXX23 | XXXXXXX88 | XXXXXXX84 | XXXXXXX76 | XXXXXXX36 |
| XXXXXXX50 | XXXXXXX65 | XXXXXXX15 | XXXXXXX68 | XXXXXXX32 | XXXXXXX99 | XXXXXXX07 | XXXXXXX11 |
| XXXXXXX21 | XXXXXXX39 | XXXXXXX01 | XXXXXXX55 | XXXXXXX40 | XXXXXXX34 | XXXXXXX60 | XXXXXXX59 |
| XXXXXXX63 | XXXXXXX30 | XXXXXXX30 | XXXXXXX27 | XXXXXXX78 | XXXXXXX19 | XXXXXXX71 | XXXXXXX03 |
| XXXXXXX03 | XXXXXXX37 | XXXXXXX39 | XXXXXXX68 | XXXXXXX84 | XXXXXXX37 | XXXXXXX27 | XXXXXXX67 |
| XXXXXXX76 | XXXXXXX48 | XXXXXXX91 | XXXXXXX28 | XXXXXXX13 | XXXXXXX15 | XXXXXXX16 | XXXXXXX35 |
| XXXXXXX53 | XXXXXXX70 | XXXXXXX90 | XXXXXXX54 | XXXXXXX63 | XXXXXXX72 | XXXXXXX45 | XXXXXXX80 |
| XXXXXXX91 | XXXXXXX89 | XXXXXXX29 | XXXXXXX33 | XXXXXXX33 | XXXXXXX42 | XXXXXXX09 | XXXXXXX99 |
| XXXXXXX92 | XXXXXXX83 | XXXXXXX50 | XXXXXXX22 | XXXXXXX21 | XXXXXXX95 | XXXXXXX21 | XXXXXXX43 |
| XXXXXXX01 | XXXXXXX77 | XXXXXXX61 | XXXXXXX62 | XXXXXXX55 | XXXXXXX19 | XXXXXXX30 | XXXXXXX87 |
| XXXXXXX82 | XXXXXXX07 | XXXXXXX03 | XXXXXXX02 | | | | |

# LIST OF CLAIM AND DOCUMENTS REVIEWED FOR ACCOUNTING BASIS

## List of Claims and Documents Reviewed for Accounting Basis

| Claimant ID | Document | Claimant ID | Document | Claimant ID | Document | Claimant ID | Document |
|---|---|---|---|---|---|---|---|
| XXXXXXX57 | 1200 | XXXXXXX57 | 1201 | XXXXXXX57 | 1209 | XXXXXXX57 | 16246581 |
| XXXXXXX95 | 16416871 | XXXXXXX95 | 5322 | XXXXXXX95 | 5323 | XXXXXXX23 | 6048 |
| XXXXXXX23 | 6050 | XXXXXXX23 | 6051 | XXXXXXX23 | 6067 | XXXXXXX03 | 15724807 |
| XXXXXXX03 | 15724812 | XXXXXXX03 | 15724824 | XXXXXXX03 | 17458244 | XXXXXXX03 | 48264 |
| XXXXXXX02 | 419499 | XXXXXXX19 | 15903273 | XXXXXXX23 | 552451 | XXXXXXX23 | 60750 |
| XXXXXXX23 | 60773 | XXXXXXX38 | 260195 | XXXXXXX38 | 260204 | XXXXXXX38 | 61148 |
| XXXXXXX38 | 61149 | XXXXXXX82 | 62335 | XXXXXXX54 | 15917715 | XXXXXXX54 | 63554 |
| XXXXXXX60 | 17013459 | XXXXXXX60 | 17013463 | XXXXXXX60 | 63641 | XXXXXXX54 | 420338 |
| XXXXXXX54 | 420377 | XXXXXXX25 | 69029 | XXXXXXX25 | 69037 | XXXXXXX12 | 17471527 |
| XXXXXXX12 | 72842 | XXXXXXX63 | 16532650 | XXXXXXX63 | 78752 | XXXXXXX63 | 78777 |
| XXXXXXX63 | 78778 | XXXXXXX08 | 16168883 | XXXXXXX08 | 16892946 | XXXXXXX08 | 16892956 |
| XXXXXXX08 | 79619 | XXXXXXX60 | 80958 | XXXXXXX60 | 80961 | XXXXXXX87 | 15828484 |
| XXXXXXX87 | 15828485 | XXXXXXX87 | 15828486 | XXXXXXX87 | 15828487 | XXXXXXX28 | 16490517 |
| XXXXXXX28 | 16490522 | XXXXXXX28 | 17516638 | XXXXXXX28 | 17516640 | XXXXXXX40 | 702235 |
| XXXXXXX40 | 702259 | XXXXXXX40 | 702280 | XXXXXXX40 | 82247 | XXXXXXX11 | 18340695 |
| XXXXXXX11 | 18340696 | XXXXXXX11 | 19418636 | XXXXXXX11 | 19418657 | XXXXXXX76 | 15950342 |
| XXXXXXX76 | 15950343 | XXXXXXX76 | 15950383 | XXXXXXX67 | 18274683 | XXXXXXX67 | 456822 |
| XXXXXXX67 | 458283 | XXXXXXX67 | 458338 | XXXXXXX67 | 458354 | XXXXXXX79 | 16341127 |
| XXXXXXX79 | 16341128 | XXXXXXX79 | 16341137 | XXXXXXX79 | 16341143 | XXXXXXX38 | 139915 |
| XXXXXXX38 | 139922 | XXXXXXX38 | 139926 | XXXXXXX41 | 147354 | XXXXXXX41 | 147361 |
| XXXXXXX41 | 147383 | XXXXXXX09 | 16430778 | XXXXXXX09 | 16430789 | XXXXXXX09 | 16612084 |
| XXXXXXX07 | 157897 | XXXXXXX07 | 157900 | XXXXXXX07 | 17170851 | XXXXXXX10 | 16483928 |
| XXXXXXX10 | 18237030 | XXXXXXX83 | 16578601 | XXXXXXX83 | 16578657 | XXXXXXX99 | 159914 |
| XXXXXXX99 | 159917 | XXXXXXX99 | 16592261 | XXXXXXX01 | 16878355 | XXXXXXX01 | 16878358 |
| XXXXXXX01 | 16878472 | XXXXXXX01 | 16878492 | XXXXXXX41 | 16599585 | XXXXXXX41 | 180772 |
| XXXXXXX41 | 180838 | XXXXXXX99 | 184865 | XXXXXXX99 | 184869 | XXXXXXX35 | 187083 |
| XXXXXXX35 | 187086 | XXXXXXX35 | 187087 | XXXXXXX35 | 187095 | XXXXXXX19 | 16642202 |
| XXXXXXX19 | 199430 | XXXXXXX69 | 211038 | XXXXXXX69 | 211066 | XXXXXXX69 | 211439 |
| XXXXXXX69 | 211496 | XXXXXXX21 | 213165 | XXXXXXX21 | 215282 | XXXXXXX21 | 215357 |
| XXXXXXX06 | 16247591 | XXXXXXX06 | 213824 | XXXXXXX26 | 17529798 | XXXXXXX26 | 17529810 |
| XXXXXXX26 | 214509 | XXXXXXX90 | 18327772 | XXXXXXX90 | 217371 | XXXXXXX90 | 217388 |
| XXXXXXX79 | 17017911 | XXXXXXX79 | 17119123 | XXXXXXX79 | 17119132 | XXXXXXX63 | 275807 |
| XXXXXXX07 | 16986927 | XXXXXXX07 | 16986942 | XXXXXXX07 | 17100279 | XXXXXXX03 | 281494 |
| XXXXXXX03 | 281497 | XXXXXXX03 | 281498 | XXXXXXX03 | 281508 | XXXXXXX25 | 17107544 |
| XXXXXXX25 | 17108046 | XXXXXXX25 | 17108053 | XXXXXXX25 | 307147 | XXXXXXX89 | 15952373 |
| XXXXXXX89 | 16630587 | XXXXXXX89 | 16630588 | XXXXXXX55 | 313265 | XXXXXXX55 | 379406 |
| XXXXXXX55 | 379409 | XXXXXXX55 | 379416 | XXXXXXX78 | 16676592 | XXXXXXX78 | 328227 |
| XXXXXXX58 | 16114884 | XXXXXXX58 | 16114888 | XXXXXXX58 | 16114889 | XXXXXXX51 | 15783081 |
| XXXXXXX51 | 17503104 | XXXXXXX51 | 18090709 | XXXXXXX51 | 18504909 | XXXXXXX93 | 17218816 |
| XXXXXXX93 | 719752 | XXXXXXX93 | 719759 | XXXXXXX93 | 719766 | XXXXXXX99 | 16627291 |
| XXXXXXX99 | 612823 | XXXXXXX00 | 16848107 | XXXXXXX00 | 345328 | XXXXXXX33 | 16303126 |
| XXXXXXX33 | 16303128 | XXXXXXX33 | 16690634 | XXXXXXX25 | 15924784 | XXXXXXX25 | 16593871 |
| XXXXXXX25 | 362872 | XXXXXXX25 | 362880 | XXXXXXX25 | 362888 | XXXXXXX19 | 17330410 |
| XXXXXXX19 | 388046 | XXXXXXX19 | 660313 | XXXXXXX44 | 15936659 | XXXXXXX44 | 15936660 |
| XXXXXXX44 | 394572 | XXXXXXX93 | 16677741 | XXXXXXX93 | 400304 | XXXXXXX34 | 15790208 |
| XXXXXXX34 | 15810261 | XXXXXXX34 | 16897554 | XXXXXXX90 | 17219703 | XXXXXXX90 | 17219727 |
| XXXXXXX90 | 403993 | XXXXXXX01 | 17414931 | XXXXXXX01 | 420255 | XXXXXXX01 | 420263 |

## List of Claims and Documents Reviewed for Accounting Basis

| Claimant ID | Document | Claimant ID | Document | Claimant ID | Document | Claimant ID | Document |
|---|---|---|---|---|---|---|---|
| XXXXXXX59 | 424682 | XXXXXXX59 | 468994 | XXXXXXX59 | 468996 | XXXXXXX59 | 468997 |
| XXXXXXX03 | 16510015 | XXXXXXX03 | 16510020 | XXXXXXX03 | 16510022 | XXXXXXX03 | 17213634 |
| XXXXXXX87 | 16478219 | XXXXXXX87 | 16478227 | XXXXXXX87 | 16478244 | XXXXXXX87 | 16478261 |
| XXXXXXX39 | 473672 | XXXXXXX39 | 473674 | XXXXXXX39 | 473680 | XXXXXXX39 | 473681 |
| XXXXXXX03 | 16281071 | XXXXXXX03 | 16335770 | XXXXXXX03 | 16335775 | XXXXXXX79 | 17017131 |
| XXXXXXX79 | 17017139 | XXXXXXX79 | 17017398 | XXXXXXX79 | 17017401 | XXXXXXX13 | 17736965 |
| XXXXXXX25 | 507101 | XXXXXXX93 | 18497475 | XXXXXXX93 | 18497476 | XXXXXXX93 | 511885 |
| XXXXXXX94 | 16812367 | XXXXXXX94 | 16812391 | XXXXXXX94 | 16812550 | XXXXXXX94 | 16812558 |
| XXXXXXX81 | 15716437 | XXXXXXX81 | 527079 | XXXXXXX81 | 527123 | XXXXXXX82 | 15924146 |
| XXXXXXX82 | 15924148 | XXXXXXX69 | 15594224 | XXXXXXX69 | 15594226 | XXXXXXX69 | 15594235 |
| XXXXXXX81 | 15792219 | XXXXXXX81 | 701593 | XXXXXXX81 | 701596 | XXXXXXX81 | 701638 |
| XXXXXXX80 | 15790418 | XXXXXXX80 | 15811245 | XXXXXXX80 | 16234360 | XXXXXXX80 | 16234361 |
| XXXXXXX52 | 609542 | XXXXXXX52 | 609546 | XXXXXXX60 | 15783243 | XXXXXXX60 | 705006 |
| XXXXXXX33 | 16151580 | XXXXXXX33 | 623894 | XXXXXXX24 | 16666771 | XXXXXXX91 | 629228 |
| XXXXXXX91 | 629230 | XXXXXXX50 | 631920 | XXXXXXX50 | 634972 | XXXXXXX50 | 635170 |
| XXXXXXX24 | 17230347 | XXXXXXX63 | 16653834 | XXXXXXX63 | 634211 | XXXXXXX06 | 694338 |
| XXXXXXX06 | 694348 | XXXXXXX06 | 694382 | XXXXXXX06 | 694389 | XXXXXXX68 | 16278899 |
| XXXXXXX39 | 16852700 | XXXXXXX39 | 689512 | XXXXXXX39 | 689517 | XXXXXXX68 | 720621 |
| XXXXXXX68 | 720643 | XXXXXXX66 | 15537898 | XXXXXXX30 | 15680103 | XXXXXXX30 | 15680172 |
| XXXXXXX30 | 15680172 | XXXXXXX36 | 15713732 | XXXXXXX36 | 15785958 | XXXXXXX36 | 15793585 |
| XXXXXXX36 | 17968774 | XXXXXXX84 | 15718493 | XXXXXXX84 | 15718528 | XXXXXXX84 | 15718561 |
| XXXXXXX93 | 15720351 | XXXXXXX93 | 17287770 | XXXXXXX93 | 18025940 | XXXXXXX65 | 15900454 |
| XXXXXXX65 | 17007093 | XXXXXXX65 | 17007100 | XXXXXXX71 | 15827381 | XXXXXXX71 | 15827389 |
| XXXXXXX71 | 15827711 | XXXXXXX71 | 15827790 | XXXXXXX83 | 17034601 | XXXXXXX83 | 17034620 |
| XXXXXXX83 | 17034632 | XXXXXXX83 | 17034638 | XXXXXXX93 | 15900472 | XXXXXXX93 | 17926793 |
| XXXXXXX06 | 16342223 | XXXXXXX06 | 16342224 | XXXXXXX06 | 16436585 | XXXXXXX06 | 16436591 |
| XXXXXXX68 | 15852325 | XXXXXXX68 | 15853298 | XXXXXXX68 | 17398067 | XXXXXXX68 | 18195790 |
| XXXXXXX56 | 15858019 | XXXXXXX56 | 17913026 | XXXXXXX53 | 15907801 | XXXXXXX53 | 16554137 |
| XXXXXXX53 | 16554224 | XXXXXXX53 | 16554298 | XXXXXXX38 | 15901683 | XXXXXXX38 | 15901689 |
| XXXXXXX38 | 15901788 | XXXXXXX38 | 15908606 | XXXXXXX54 | 15929492 | XXXXXXX54 | 15929525 |
| XXXXXXX54 | 16434716 | XXXXXXX89 | 16363776 | XXXXXXX89 | 17383952 | XXXXXXX89 | 17383916 |
| XXXXXXX13 | 15935506 | XXXXXXX13 | 15935509 | XXXXXXX13 | 15935511 | XXXXXXX78 | 15994103 |
| XXXXXXX45 | 16420012 | XXXXXXX41 | 15959048 | XXXXXXX41 | 15959067 | XXXXXXX41 | 15961745 |
| XXXXXXX41 | 15968760 | XXXXXXX77 | 15972889 | XXXXXXX77 | 17103710 | XXXXXXX77 | 17103713 |
| XXXXXXX12 | 15976729 | XXXXXXX67 | 15995615 | XXXXXXX67 | 15995617 | XXXXXXX67 | 15995622 |
| XXXXXXX25 | 16103594 | XXXXXXX25 | 16447068 | XXXXXXX25 | 17118032 | XXXXXXX29 | 16002908 |
| XXXXXXX29 | 17945484 | XXXXXXX70 | 16463684 | XXXXXXX70 | 16098182 | XXXXXXX70 | 16098188 |
| XXXXXXX70 | 16198404 | XXXXXXX70 | 16198432 | XXXXXXX90 | 16111052 | XXXXXXX90 | 16111055 |
| XXXXXXX90 | 16111071 | XXXXXXX12 | 16120811 | XXXXXXX12 | 16120813 | XXXXXXX12 | 16120814 |
| XXXXXXX12 | 16120819 | XXXXXXX35 | 16170110 | XXXXXXX35 | 16846645 | XXXXXXX35 | 16847338 |
| XXXXXXX43 | 16128275 | XXXXXXX43 | 16128276 | XXXXXXX43 | 16128280 | XXXXXXX43 | 16128281 |
| XXXXXXX04 | 16261160 | XXXXXXX04 | 16261165 | XXXXXXX30 | 16179087 | XXXXXXX30 | 16179089 |
| XXXXXXX30 | 16179105 | XXXXXXX30 | 16179108 | XXXXXXX15 | 16135544 | XXXXXXX15 | 16135546 |
| XXXXXXX15 | 16135898 | XXXXXXX15 | 16135900 | XXXXXXX94 | 16141461 | XXXXXXX94 | 16141462 |
| XXXXXXX94 | 16141463 | XXXXXXX93 | 16147359 | XXXXXXX26 | 16148859 | XXXXXXX26 | 16163744 |
| XXXXXXX26 | 16163783 | XXXXXXX26 | 16528679 | XXXXXXX14 | 16272378 | XXXXXXX47 | 16202743 |
| XXXXXXX29 | 16237223 | XXXXXXX29 | 16237229 | XXXXXXX29 | 16237275 | XXXXXXX92 | 16195962 |

## List of Claims and Documents Reviewed for Accounting Basis

| Claimant ID | Document | Claimant ID | Document | Claimant ID | Document | Claimant ID | Document |
|---|---|---|---|---|---|---|---|
| XXXXXXX92 | 16195972 | XXXXXXX92 | 16195986 | XXXXXXX92 | 16196007 | XXXXXXX08 | 16393875 |
| XXXXXXX08 | 16393921 | XXXXXXX08 | 16393952 | XXXXXXX04 | 16203814 | XXXXXXX14 | 16242464 |
| XXXXXXX14 | 16242487 | XXXXXXX14 | 16242535 | XXXXXXX28 | 16242624 | XXXXXXX28 | 16242662 |
| XXXXXXX28 | 16242666 | XXXXXXX28 | 16242670 | XXXXXXX74 | 16655191 | XXXXXXX08 | 16248642 |
| XXXXXXX08 | 16248717 | XXXXXXX22 | 16654978 | XXXXXXX22 | 17569688 | XXXXXXX28 | 16654775 |
| XXXXXXX48 | 16266242 | XXXXXXX48 | 19428366 | XXXXXXX48 | 19428371 | XXXXXXX55 | 16521811 |
| XXXXXXX55 | 16521897 | XXXXXXX55 | 17565761 | XXXXXXX30 | 16339176 | XXXXXXX30 | 16339181 |
| XXXXXXX30 | 18252734 | XXXXXXX30 | 18252737 | XXXXXXX66 | 16276307 | XXXXXXX66 | 16276328 |
| XXXXXXX66 | 16276346 | XXXXXXX66 | 16276348 | XXXXXXX16 | 16303200 | XXXXXXX16 | 16303204 |
| XXXXXXX16 | 16304523 | XXXXXXX16 | 16304524 | XXXXXXX92 | 16297000 | XXXXXXX71 | 16483822 |
| XXXXXXX63 | 16373168 | XXXXXXX12 | 16850241 | XXXXXXX12 | 16850248 | XXXXXXX12 | 16850253 |
| XXXXXXX69 | 16324635 | XXXXXXX48 | 16810290 | XXXXXXX48 | 16810291 | XXXXXXX48 | 16810305 |
| XXXXXXX48 | 16810306 | XXXXXXX98 | 16325365 | XXXXXXX47 | 16415940 | XXXXXXX47 | 16415941 |
| XXXXXXX47 | 16415947 | XXXXXXX47 | 16415948 | XXXXXXX90 | 16399454 | XXXXXXX90 | 17334570 |
| XXXXXXX90 | 17334574 | XXXXXXX48 | 16370221 | XXXXXXX19 | 16753813 | XXXXXXX19 | 16753823 |
| XXXXXXX19 | 17615683 | XXXXXXX15 | 16375807 | XXXXXXX15 | 17770290 | XXXXXXX22 | 16392790 |
| XXXXXXX75 | 16392655 | XXXXXXX75 | 16436710 | XXXXXXX96 | 16431115 | XXXXXXX96 | 17526730 |
| XXXXXXX22 | 16441184 | XXXXXXX36 | 16440186 | XXXXXXX36 | 16456355 | XXXXXXX68 | 16445684 |
| XXXXXXX70 | 16477151 | XXXXXXX70 | 17464415 | XXXXXXX70 | 17464569 | XXXXXXX05 | 16663712 |
| XXXXXXX05 | 16663713 | XXXXXXX05 | 16663716 | XXXXXXX05 | 16663717 | XXXXXXX05 | 16663718 |
| XXXXXXX05 | 18485353 | XXXXXXX73 | 16931526 | XXXXXXX73 | 16931559 | XXXXXXX73 | 16931626 |
| XXXXXXX73 | 16931635 | XXXXXXX72 | 16461168 | XXXXXXX72 | 17845426 | XXXXXXX65 | 16465802 |
| XXXXXXX65 | 16509964 | XXXXXXX65 | 16854396 | XXXXXXX95 | 16466440 | XXXXXXX95 | 16466447 |
| XXXXXXX95 | 16466460 | XXXXXXX93 | 16485652 | XXXXXXX97 | 16611522 | XXXXXXX97 | 16611527 |
| XXXXXXX97 | 16611656 | XXXXXXX97 | 16611658 | XXXXXXX71 | 16484179 | XXXXXXX07 | 16486202 |
| XXXXXXX07 | 17418372 | XXXXXXX75 | 16513750 | XXXXXXX75 | 17549158 | XXXXXXX75 | 17549161 |
| XXXXXXX07 | 16497439 | XXXXXXX07 | 16497446 | XXXXXXX04 | 16498622 | XXXXXXX04 | 16498624 |
| XXXXXXX04 | 16531651 | XXXXXXX35 | 16502142 | XXXXXXX53 | 16502769 | XXXXXXX53 | 16502771 |
| XXXXXXX66 | 17225730 | XXXXXXX03 | 16901921 | XXXXXXX03 | 16901928 | XXXXXXX03 | 16902147 |
| XXXXXXX03 | 16902171 | XXXXXXX83 | 16521261 | XXXXXXX83 | 18573569 | XXXXXXX14 | 16537950 |
| XXXXXXX14 | 16537951 | XXXXXXX14 | 16537956 | XXXXXXX14 | 16537957 | XXXXXXX31 | 16525175 |
| XXXXXXX31 | 16525176 | XXXXXXX31 | 16525177 | XXXXXXX39 | 16548219 | XXXXXXX39 | 16548248 |
| XXXXXXX39 | 16548271 | XXXXXXX51 | 16537254 | XXXXXXX51 | 17452493 | XXXXXXX09 | 16538079 |
| XXXXXXX09 | 16538082 | XXXXXXX09 | 16538115 | XXXXXXX09 | 16538119 | XXXXXXX17 | 16541055 |
| XXXXXXX17 | 7029495 | XXXXXXX86 | 16600538 | XXXXXXX86 | 17769773 | XXXXXXX86 | 17769775 |
| XXXXXXX48 | 16548388 | XXXXXXX48 | 16588205 | XXXXXXX51 | 16679737 | XXXXXXX51 | 16679746 |
| XXXXXXX51 | 17197484 | XXXXXXX39 | 16552863 | XXXXXXX39 | 17494186 | XXXXXXX72 | 16596812 |
| XXXXXXX72 | 16596828 | XXXXXXX72 | 16596866 | XXXXXXX72 | 16596875 | XXXXXXX43 | 16571707 |
| XXXXXXX43 | 16571712 | XXXXXXX43 | 16572248 | XXXXXXX43 | 16572268 | XXXXXXX25 | 16571740 |
| XXXXXXX25 | 16574344 | XXXXXXX25 | 16574345 | XXXXXXX95 | 16677516 | XXXXXXX95 | 16677537 |
| XXXXXXX95 | 16677593 | XXXXXXX95 | 16677602 | XXXXXXX24 | 16597092 | XXXXXXX24 | 16597101 |
| XXXXXXX24 | 16597144 | XXXXXXX24 | 16597145 | XXXXXXX53 | 16582084 | XXXXXXX53 | 16582094 |
| XXXXXXX53 | 18233174 | XXXXXXX53 | 18233181 | XXXXXXX86 | 16584505 | XXXXXXX86 | 16584536 |
| XXXXXXX86 | 16584547 | XXXXXXX86 | 16584548 | XXXXXXX06 | 16822241 | XXXXXXX06 | 16822263 |
| XXXXXXX06 | 16822267 | XXXXXXX56 | 16589344 | XXXXXXX56 | 16589394 | XXXXXXX99 | 16633273 |
| XXXXXXX99 | 16634797 | XXXXXXX99 | 17033138 | XXXXXXX95 | 16594307 | XXXXXXX95 | 16594318 |
| XXXXXXX95 | 16594319 | XXXXXXX28 | 16601109 | XXXXXXX28 | 16601110 | XXXXXXX28 | 16601111 |

## List of Claims and Documents Reviewed for Accounting Basis

| Claimant ID | Document | Claimant ID | Document | Claimant ID | Document | Claimant ID | Document |
|---|---|---|---|---|---|---|---|
| XXXXXXX74 | 16602773 | XXXXXXX74 | 16602776 | XXXXXXX74 | 16602778 | XXXXXXX22 | 16616372 |
| XXXXXXX22 | 16616382 | XXXXXXX22 | 16616627 | XXXXXXX22 | 16616632 | XXXXXXX45 | 16799599 |
| XXXXXXX45 | 16799603 | XXXXXXX45 | 16799615 | XXXXXXX45 | 16799619 | XXXXXXX06 | 17289619 |
| XXXXXXX06 | 17546539 | XXXXXXX06 | 17546543 | XXXXXXX99 | 16619482 | XXXXXXX99 | 16860113 |
| XXXXXXX76 | 16967251 | XXXXXXX76 | 16967252 | XXXXXXX76 | 16967275 | XXXXXXX76 | 16967276 |
| XXXXXXX40 | 16630324 | XXXXXXX12 | 17118339 | XXXXXXX12 | 17118405 | XXXXXXX12 | 17118410 |
| XXXXXXX19 | 16815610 | XXXXXXX19 | 16815612 | XXXXXXX19 | 16815616 | XXXXXXX19 | 16815619 |
| XXXXXXX50 | 16824135 | XXXXXXX50 | 16824177 | XXXXXXX50 | 16824179 | XXXXXXX50 | 18615288 |
| XXXXXXX40 | 16639603 | XXXXXXX40 | 16639613 | XXXXXXX40 | 17033151 | XXXXXXX40 | 17978775 |
| XXXXXXX67 | 16641882 | XXXXXXX67 | 16641884 | XXXXXXX67 | 16641886 | XXXXXXX67 | 16641889 |
| XXXXXXX08 | 16901320 | XXXXXXX08 | 16901322 | XXXXXXX08 | 16901421 | XXXXXXX08 | 16901429 |
| XXXXXXX20 | 16645533 | XXXXXXX20 | 16645537 | XXXXXXX20 | 16645548 | XXXXXXX20 | 16645552 |
| XXXXXXX64 | 16658066 | XXXXXXX64 | 16658083 | XXXXXXX85 | 16649668 | XXXXXXX85 | 16649695 |
| XXXXXXX85 | 16649711 | XXXXXXX85 | 16649727 | XXXXXXX38 | 16649897 | XXXXXXX38 | 16649912 |
| XXXXXXX60 | 16657277 | XXXXXXX60 | 16657280 | XXXXXXX60 | 16657287 | XXXXXXX60 | 16657292 |
| XXXXXXX03 | 16657716 | XXXXXXX03 | 16657717 | XXXXXXX03 | 16657721 | XXXXXXX26 | 16796502 |
| XXXXXXX26 | 16796515 | XXXXXXX26 | 16796558 | XXXXXXX01 | 16669294 | XXXXXXX87 | 16675744 |
| XXXXXXX87 | 16675748 | XXXXXXX87 | 16675771 | XXXXXXX87 | 16675777 | XXXXXXX37 | 16787681 |
| XXXXXXX37 | 16787919 | XXXXXXX05 | 16690285 | XXXXXXX05 | 18036071 | XXXXXXX05 | 18036074 |
| XXXXXXX65 | 16691149 | XXXXXXX65 | 16691158 | XXXXXXX65 | 16691161 | XXXXXXX02 | 16802444 |
| XXXXXXX02 | 16802447 | XXXXXXX02 | 16802484 | XXXXXXX02 | 16802485 | XXXXXXX86 | 16783830 |
| XXXXXXX86 | 16783837 | XXXXXXX86 | 16783938 | XXXXXXX86 | 16783962 | XXXXXXX81 | 16837119 |
| XXXXXXX81 | 16837120 | XXXXXXX81 | 16837136 | XXXXXXX81 | 16837139 | XXXXXXX96 | 16784625 |
| XXXXXXX96 | 16835482 | XXXXXXX96 | 16835506 | XXXXXXX96 | 16835704 | XXXXXXX88 | 16785945 |
| XXXXXXX93 | 16794980 | XXXXXXX36 | 16841649 | XXXXXXX36 | 16841652 | XXXXXXX36 | 17192359 |
| XXXXXXX49 | 16793755 | XXXXXXX49 | 16793763 | XXXXXXX49 | 16793811 | XXXXXXX49 | 16793813 |
| XXXXXXX81 | 16798428 | XXXXXXX81 | 16798435 | XXXXXXX81 | 16798441 | XXXXXXX37 | 17224985 |
| XXXXXXX37 | 17225000 | XXXXXXX37 | 17225005 | XXXXXXX37 | 19010271 | XXXXXXX05 | 16942369 |
| XXXXXXX05 | 16942371 | XXXXXXX05 | 16945048 | XXXXXXX94 | 16945100 | XXXXXXX94 | 16945105 |
| XXXXXXX94 | 16945195 | XXXXXXX94 | 17268102 | XXXXXXX81 | 16820485 | XXXXXXX81 | 16820512 |
| XXXXXXX05 | 16927604 | XXXXXXX05 | 16927608 | XXXXXXX05 | 16927612 | XXXXXXX05 | 16927619 |
| XXXXXXX93 | 16816098 | XXXXXXX93 | 16816101 | XXXXXXX93 | 16816103 | XXXXXXX46 | 16823150 |
| XXXXXXX46 | 16823152 | XXXXXXX46 | 16823310 | XXXXXXX77 | 16829906 | XXXXXXX77 | 16830342 |
| XXXXXXX77 | 16830343 | XXXXXXX77 | 16933980 | XXXXXXX86 | 16823313 | XXXXXXX11 | 16823780 |
| XXXXXXX11 | 16823795 | XXXXXXX40 | 16827525 | XXXXXXX40 | 16827530 | XXXXXXX40 | 16878505 |
| XXXXXXX40 | 16878511 | XXXXXXX52 | 17368427 | XXXXXXX52 | 17368433 | XXXXXXX52 | 17368449 |
| XXXXXXX52 | 17368453 | XXXXXXX74 | 16824377 | XXXXXXX74 | 16824413 | XXXXXXX74 | 16824418 |
| XXXXXXX74 | 17186949 | XXXXXXX07 | 16963017 | XXXXXXX07 | 16963019 | XXXXXXX07 | 16963023 |
| XXXXXXX41 | 16830643 | XXXXXXX41 | 16833052 | XXXXXXX41 | 16833055 | XXXXXXX91 | 16857505 |
| XXXXXXX91 | 16885095 | XXXXXXX91 | 16885096 | XXXXXXX80 | 16834041 | XXXXXXX80 | 16834107 |
| XXXXXXX80 | 19427426 | XXXXXXX65 | 16851259 | XXXXXXX65 | 16851296 | XXXXXXX07 | 16838898 |
| XXXXXXX89 | 16844360 | XXXXXXX89 | 16844364 | XXXXXXX89 | 16844383 | XXXXXXX89 | 16844388 |
| XXXXXXX94 | 17233326 | XXXXXXX63 | 16857505 | XXXXXXX63 | 16857508 | XXXXXXX63 | 16857509 |
| XXXXXXX76 | 16869467 | XXXXXXX76 | 16869479 | XXXXXXX57 | 16855314 | XXXXXXX57 | 16855339 |
| XXXXXXX09 | 16906187 | XXXXXXX09 | 16906201 | XXXXXXX09 | 16906202 | XXXXXXX09 | 16906203 |
| XXXXXXX89 | 16900830 | XXXXXXX89 | 16900833 | XXXXXXX89 | 18023421 | XXXXXXX89 | 18023423 |
| XXXXXXX74 | 17048151 | XXXXXXX74 | 17048168 | XXXXXXX74 | 17048177 | XXXXXXX25 | 16868796 |

## List of Claims and Documents Reviewed for Accounting Basis

| Claimant ID | Document | Claimant ID | Document | Claimant ID | Document | Claimant ID | Document |
|---|---|---|---|---|---|---|---|
| XXXXXXX25 | 16868815 | XXXXXXX25 | 16868817 | XXXXXXX27 | 16871957 | XXXXXXX27 | 16871969 |
| XXXXXXX27 | 16871978 | XXXXXXX09 | 16912343 | XXXXXXX09 | 16912346 | XXXXXXX09 | 16912353 |
| XXXXXXX66 | 17064568 | XXXXXXX66 | 17064605 | XXXXXXX66 | 17064610 | XXXXXXX84 | 16907692 |
| XXXXXXX84 | 16907697 | XXXXXXX84 | 16907711 | XXXXXXX84 | 16907716 | XXXXXXX60 | 16883793 |
| XXXXXXX60 | 16883798 | XXXXXXX60 | 16883821 | XXXXXXX60 | 16883839 | XXXXXXX98 | 17014278 |
| XXXXXXX98 | 17014280 | XXXXXXX98 | 17014290 | XXXXXXX98 | 17014293 | XXXXXXX33 | 16887004 |
| XXXXXXX33 | 16887068 | XXXXXXX33 | 16887075 | XXXXXXX20 | 17225818 | XXXXXXX20 | 17249853 |
| XXXXXXX90 | 17135555 | XXXXXXX90 | 17135558 | XXXXXXX90 | 17135571 | XXXXXXX07 | 16901514 |
| XXXXXXX07 | 16901525 | XXXXXXX07 | 16901540 | XXXXXXX72 | 16922681 | XXXXXXX24 | 16902230 |
| XXXXXXX12 | 17501883 | XXXXXXX34 | 16904364 | XXXXXXX34 | 18242741 | XXXXXXX34 | 18242744 |
| XXXXXXX43 | 16906699 | XXXXXXX43 | 16912034 | XXXXXXX84 | 16938380 | XXXXXXX84 | 16938383 |
| XXXXXXX84 | 16938384 | XXXXXXX84 | 18177296 | XXXXXXX84 | 18177304 | XXXXXXX87 | 16967839 |
| XXXXXXX87 | 16967844 | XXXXXXX87 | 16967845 | XXXXXXX45 | 16918863 | XXXXXXX45 | 16918865 |
| XXXXXXX26 | 16920108 | XXXXXXX64 | 16920862 | XXXXXXX64 | 16921117 | XXXXXXX64 | 16921136 |
| XXXXXXX30 | 16923412 | XXXXXXX30 | 16923427 | XXXXXXX30 | 16923430 | XXXXXXX58 | 16984179 |
| XXXXXXX58 | 16984186 | XXXXXXX58 | 16984216 | XXXXXXX58 | 16984218 | XXXXXXX09 | 17069189 |
| XXXXXXX76 | 16930437 | XXXXXXX76 | 16930447 | XXXXXXX76 | 16930449 | XXXXXXX07 | 16934124 |
| XXXXXXX32 | 16935241 | XXXXXXX32 | 16935244 | XXXXXXX32 | 16935262 | XXXXXXX46 | 16936298 |
| XXXXXXX62 | 16936458 | XXXXXXX62 | 16936462 | XXXXXXX62 | 16936463 | XXXXXXX12 | 16971470 |
| XXXXXXX12 | 16971492 | XXXXXXX12 | 17060020 | XXXXXXX66 | 16947123 | XXXXXXX66 | 16947300 |
| XXXXXXX25 | 16942263 | XXXXXXX25 | 16942504 | XXXXXXX44 | 16942868 | XXXXXXX44 | 17353693 |
| XXXXXXX44 | 17353711 | XXXXXXX44 | 17353717 | XXXXXXX50 | 16947492 | XXXXXXX50 | 16947503 |
| XXXXXXX50 | 16947505 | XXXXXXX50 | 18562632 | XXXXXXX50 | 18583612 | XXXXXXX50 | 18975606 |
| XXXXXXX53 | 16945249 | XXXXXXX53 | 16945254 | XXXXXXX53 | 16945257 | XXXXXXX49 | 16951087 |
| XXXXXXX49 | 17173578 | XXXXXXX76 | 16958545 | XXXXXXX76 | 16958549 | XXXXXXX76 | 16958581 |
| XXXXXXX76 | 16958588 | XXXXXXX96 | 17051746 | XXXXXXX96 | 17051748 | XXXXXXX96 | 17081601 |
| XXXXXXX71 | 16967251 | XXXXXXX71 | 16967252 | XXXXXXX71 | 16967271 | XXXXXXX71 | 16967275 |
| XXXXXXX71 | 16967276 | XXXXXXX71 | 16967312 | XXXXXXX38 | 16968713 | XXXXXXX38 | 16968716 |
| XXXXXXX38 | 16968717 | XXXXXXX38 | 16968719 | XXXXXXX38 | 16968724 | XXXXXXX38 | 16968731 |
| XXXXXXX82 | 16969710 | XXXXXXX82 | 16969713 | XXXXXXX82 | 16969716 | XXXXXXX81 | 16971924 |
| XXXXXXX81 | 16971926 | XXXXXXX81 | 18885267 | XXXXXXX57 | 17086025 | XXXXXXX57 | 17086038 |
| XXXXXXX57 | 17086044 | XXXXXXX33 | 17015100 | XXXXXXX33 | 17190230 | XXXXXXX33 | 17190236 |
| XXXXXXX05 | 16985386 | XXXXXXX05 | 16985737 | XXXXXXX94 | 17023230 | XXXXXXX94 | 17023231 |
| XXXXXXX94 | 17164826 | XXXXXXX94 | 17164829 | XXXXXXX68 | 16987189 | XXXXXXX68 | 16987199 |
| XXXXXXX74 | 16990285 | XXXXXXX74 | 16990287 | XXXXXXX74 | 16990291 | XXXXXXX35 | 16994817 |
| XXXXXXX35 | 16994827 | XXXXXXX35 | 17001222 | XXXXXXX35 | 17001519 | XXXXXXX72 | 17004287 |
| XXXXXXX72 | 17004301 | XXXXXXX72 | 17325579 | XXXXXXX83 | 17288378 | XXXXXXX83 | 17288397 |
| XXXXXXX83 | 17288423 | XXXXXXX76 | 17008506 | XXXXXXX76 | 17008572 | XXXXXXX76 | 17008574 |
| XXXXXXX63 | 17017881 | XXXXXXX63 | 17017882 | XXXXXXX63 | 17018094 | XXXXXXX50 | 17024633 |
| XXXXXXX50 | 17024637 | XXXXXXX50 | 17024644 | XXXXXXX50 | 17024647 | XXXXXXX92 | 17030441 |
| XXXXXXX92 | 17030443 | XXXXXXX86 | 17031874 | XXXXXXX86 | 17031876 | XXXXXXX86 | 17031877 |
| XXXXXXX86 | 17214393 | XXXXXXX86 | 17214408 | XXXXXXX82 | 17067601 | XXXXXXX82 | 17067681 |
| XXXXXXX82 | 17068214 | XXXXXXX82 | 17068218 | XXXXXXX66 | 17072992 | XXXXXXX69 | 17190188 |
| XXXXXXX69 | 17190194 | XXXXXXX69 | 17195162 | XXXXXXX11 | 17054285 | XXXXXXX11 | 17054313 |
| XXXXXXX11 | 17054344 | XXXXXXX65 | 17041331 | XXXXXXX65 | 17041379 | XXXXXXX65 | 17041380 |
| XXXXXXX00 | 17042168 | XXXXXXX00 | 17042169 | XXXXXXX00 | 17042171 | XXXXXXX79 | 17043812 |
| XXXXXXX79 | 17043817 | XXXXXXX79 | 17043821 | XXXXXXX03 | 17097457 | XXXXXXX03 | 17097459 |

## List of Claims and Documents Reviewed for Accounting Basis

| Claimant ID | Document | Claimant ID | Document | Claimant ID | Document | Claimant ID | Document |
|---|---|---|---|---|---|---|---|
| XXXXXXX03 | 17097503 | XXXXXXX03 | 17097511 | XXXXXXX15 | 17045501 | XXXXXXX17 | 17210616 |
| XXXXXXX17 | 17210648 | XXXXXXX17 | 17210701 | XXXXXXX17 | 17210706 | XXXXXXX16 | 17051565 |
| XXXXXXX16 | 17051576 | XXXXXXX06 | 17415351 | XXXXXXX06 | 17415359 | XXXXXXX06 | 19328847 |
| XXXXXXX16 | 17210776 | XXXXXXX16 | 17210779 | XXXXXXX16 | 17210820 | XXXXXXX16 | 17210827 |
| XXXXXXX03 | 17067236 | XXXXXXX03 | 17067243 | XXXXXXX03 | 17852373 | XXXXXXX78 | 17068710 |
| XXXXXXX78 | 17068720 | XXXXXXX78 | 17068721 | XXXXXXX78 | 17068730 | XXXXXXX76 | 17073426 |
| XXXXXXX76 | 17073430 | XXXXXXX76 | 17073431 | XXXXXXX33 | 17075319 | XXXXXXX33 | 17082160 |
| XXXXXXX33 | 17082198 | XXXXXXX20 | 17079546 | XXXXXXX20 | 17079549 | XXXXXXX20 | 17079558 |
| XXXXXXX94 | 17082776 | XXXXXXX94 | 17082803 | XXXXXXX51 | 17107407 | XXXXXXX75 | 17386272 |
| XXXXXXX74 | 17083152 | XXXXXXX74 | 17083160 | XXXXXXX74 | 17106667 | XXXXXXX46 | 17222705 |
| XXXXXXX46 | 17222713 | XXXXXXX46 | 17222738 | XXXXXXX46 | 17222742 | XXXXXXX44 | 17090693 |
| XXXXXXX44 | 17090702 | XXXXXXX44 | 17090737 | XXXXXXX44 | 17090744 | XXXXXXX23 | 17092477 |
| XXXXXXX23 | 17092503 | XXXXXXX23 | 17092504 | XXXXXXX40 | 17096225 | XXXXXXX40 | 17096226 |
| XXXXXXX40 | 18878747 | XXXXXXX99 | 17097371 | XXXXXXX99 | 17097377 | XXXXXXX99 | 17282509 |
| XXXXXXX49 | 17173572 | XXXXXXX49 | 17173577 | XXXXXXX49 | 17173590 | XXXXXXX49 | 17173596 |
| XXXXXXX30 | 17102037 | XXXXXXX30 | 17102049 | XXXXXXX30 | 17102052 | XXXXXXX82 | 17102207 |
| XXXXXXX82 | 17102217 | XXXXXXX82 | 17102398 | XXXXXXX43 | 17196556 | XXXXXXX43 | 17196568 |
| XXXXXXX43 | 17355496 | XXXXXXX43 | 17355501 | XXXXXXX01 | 18982656 | XXXXXXX01 | 19427836 |
| XXXXXXX01 | 19427845 | XXXXXXX59 | 17113932 | XXXXXXX59 | 18184670 | XXXXXXX59 | 18184673 |
| XXXXXXX30 | 17113862 | XXXXXXX30 | 17113877 | XXXXXXX30 | 17113912 | XXXXXXX67 | 17114427 |
| XXXXXXX67 | 17114430 | XXXXXXX67 | 17114447 | XXXXXXX67 | 17114449 | XXXXXXX00 | 17118323 |
| XXXXXXX00 | 17118457 | XXXXXXX68 | 17201157 | XXXXXXX68 | 17201381 | XXXXXXX68 | 17201390 |
| XXXXXXX30 | 17120191 | XXXXXXX30 | 17120302 | XXXXXXX30 | 17120425 | XXXXXXX46 | 17180210 |
| XXXXXXX46 | 17180226 | XXXXXXX60 | 17138523 | XXXXXXX60 | 17138532 | XXXXXXX60 | 17138775 |
| XXXXXXX60 | 17138782 | XXXXXXX60 | 18544450 | XXXXXXX36 | 17133149 | XXXXXXX36 | 17133156 |
| XXXXXXX36 | 17133314 | XXXXXXX55 | 17134871 | XXXXXXX55 | 17134912 | XXXXXXX55 | 17134913 |
| XXXXXXX66 | 17137977 | XXXXXXX66 | 17137997 | XXXXXXX66 | 17234705 | XXXXXXX54 | 17140757 |
| XXXXXXX54 | 17140761 | XXXXXXX54 | 17140763 | XXXXXXX17 | 17175566 | XXXXXXX17 | 17175707 |
| XXXXXXX48 | 17179771 | XXXXXXX48 | 17179787 | XXXXXXX48 | 17179793 | XXXXXXX84 | 17176841 |
| XXXXXXX84 | 17176847 | XXXXXXX84 | 17176879 | XXXXXXX60 | 17383498 | XXXXXXX70 | 17185014 |
| XXXXXXX70 | 17194264 | XXXXXXX70 | 17194251 | XXXXXXX74 | 17189176 | XXXXXXX74 | 17189182 |
| XXXXXXX74 | 17189195 | XXXXXXX03 | 17432627 | XXXXXXX07 | 17190107 | XXXXXXX07 | 17190108 |
| XXXXXXX07 | 17190137 | XXXXXXX07 | 17190140 | XXXXXXX18 | 17190465 | XXXXXXX86 | 17191395 |
| XXXXXXX86 | 17199706 | XXXXXXX86 | 17199717 | XXXXXXX66 | 17201405 | XXXXXXX96 | 17204786 |
| XXXXXXX96 | 17204799 | XXXXXXX32 | 17309486 | XXXXXXX28 | 17376228 | XXXXXXX28 | 17376607 |
| XXXXXXX28 | 17376894 | XXXXXXX28 | 17376901 | XXXXXXX69 | 17222215 | XXXXXXX69 | 17222289 |
| XXXXXXX44 | 17271117 | XXXXXXX44 | 17271466 | XXXXXXX44 | 17271475 | XXXXXXX56 | 17222895 |
| XXXXXXX56 | 17222900 | XXXXXXX96 | 17263195 | XXXXXXX96 | 17263204 | XXXXXXX96 | 17263255 |
| XXXXXXX28 | 17265014 | XXXXXXX28 | 17265018 | XXXXXXX34 | 17233013 | XXXXXXX34 | 17233016 |
| XXXXXXX34 | 17233034 | XXXXXXX69 | 17233772 | XXXXXXX69 | 17233774 | XXXXXXX69 | 17233788 |
| XXXXXXX91 | 17234102 | XXXXXXX91 | 17234447 | XXXXXXX65 | 17237077 | XXXXXXX65 | 17237167 |
| XXXXXXX65 | 17237174 | XXXXXXX38 | 17238476 | XXXXXXX44 | 17250287 | XXXXXXX44 | 17250289 |
| XXXXXXX44 | 17250295 | XXXXXXX44 | 17250297 | XXXXXXX06 | 17294711 | XXXXXXX06 | 17294712 |
| XXXXXXX06 | 17294715 | XXXXXXX06 | 17294722 | XXXXXXX49 | 17250935 | XXXXXXX49 | 17250937 |
| XXXXXXX49 | 17251008 | XXXXXXX49 | 17251014 | XXXXXXX49 | 17251104 | XXXXXXX62 | 17373726 |
| XXXXXXX62 | 17373731 | XXXXXXX62 | 17374101 | XXXXXXX62 | 17374108 | XXXXXXX05 | 17344384 |
| XXXXXXX05 | 17344488 | XXXXXXX50 | 17268336 | XXXXXXX50 | 17268338 | XXXXXXX50 | 17268356 |

## List of Claims and Documents Reviewed for Accounting Basis

| Claimant ID | Document | Claimant ID | Document | Claimant ID | Document | Claimant ID | Document |
|---|---|---|---|---|---|---|---|
| XXXXXXX36 | 17414373 | XXXXXXX36 | 17937435 | XXXXXXX36 | 17937437 | XXXXXXX84 | 17270830 |
| XXXXXXX84 | 17270832 | XXXXXXX84 | 17270859 | XXXXXXX84 | 17270866 | XXXXXXX26 | 17273417 |
| XXXXXXX26 | 17273448 | XXXXXXX25 | 17276949 | XXXXXXX37 | 17280127 | XXXXXXX37 | 17280156 |
| XXXXXXX37 | 17280162 | XXXXXXX46 | 17280216 | XXXXXXX46 | 17280220 | XXXXXXX75 | 17280858 |
| XXXXXXX75 | 17280863 | XXXXXXX75 | 17280896 | XXXXXXX75 | 17280899 | XXXXXXX76 | 17285830 |
| XXXXXXX76 | 17285834 | XXXXXXX76 | 17291746 | XXXXXXX18 | 17319882 | XXXXXXX18 | 17319885 |
| XXXXXXX18 | 17319928 | XXXXXXX18 | 17319933 | XXXXXXX49 | 17300941 | XXXXXXX49 | 17300962 |
| XXXXXXX80 | 17302210 | XXXXXXX80 | 17302248 | XXXXXXX80 | 17302254 | XXXXXXX23 | 17304280 |
| XXXXXXX23 | 17304783 | XXXXXXX23 | 17304787 | XXXXXXX03 | 17306871 | XXXXXXX03 | 17306876 |
| XXXXXXX03 | 17306891 | XXXXXXX03 | 17306894 | XXXXXXX92 | 17314518 | XXXXXXX92 | 17314525 |
| XXXXXXX92 | 17314620 | XXXXXXX92 | 17314650 | XXXXXXX59 | 17365272 | XXXXXXX60 | 17364795 |
| XXXXXXX86 | 17520202 | XXXXXXX86 | 17520211 | XXXXXXX86 | 17520217 | XXXXXXX33 | 17323910 |
| XXXXXXX66 | 17323030 | XXXXXXX66 | 17323035 | XXXXXXX66 | 17323135 | XXXXXXX89 | 17326713 |
| XXXXXXX89 | 17326721 | XXXXXXX20 | 17327260 | XXXXXXX20 | 17327262 | XXXXXXX20 | 17327263 |
| XXXXXXX21 | 17344254 | XXXXXXX21 | 17344260 | XXXXXXX21 | 17344321 | XXXXXXX21 | 17344329 |
| XXXXXXX21 | 18559902 | XXXXXXX24 | 17331997 | XXXXXXX24 | 17332018 | XXXXXXX24 | 17332129 |
| XXXXXXX63 | 17330946 | XXXXXXX63 | 17330956 | XXXXXXX63 | 19117187 | XXXXXXX71 | 17332616 |
| XXXXXXX71 | 17332623 | XXXXXXX71 | 17332625 | XXXXXXX03 | 17332954 | XXXXXXX03 | 17332981 |
| XXXXXXX03 | 17332987 | XXXXXXX46 | 17361041 | XXXXXXX46 | 17361045 | XXXXXXX46 | 17361051 |
| XXXXXXX46 | 17361053 | XXXXXXX62 | 17377459 | XXXXXXX62 | 17377460 | XXXXXXX62 | 17377477 |
| XXXXXXX18 | 17343201 | XXXXXXX18 | 17343204 | XXXXXXX18 | 17343313 | XXXXXXX18 | 17343317 |
| XXXXXXX38 | 17344861 | XXXXXXX38 | 17344862 | XXXXXXX37 | 17346471 | XXXXXXX37 | 17346473 |
| XXXXXXX37 | 17346479 | XXXXXXX37 | 18516866 | XXXXXXX49 | 17346971 | XXXXXXX49 | 17346981 |
| XXXXXXX49 | 17346983 | XXXXXXX74 | 17347833 | XXXXXXX74 | 17347836 | XXXXXXX74 | 17347837 |
| XXXXXXX32 | 17348298 | XXXXXXX32 | 17348300 | XXXXXXX85 | 17407289 | XXXXXXX18 | 17353877 |
| XXXXXXX18 | 17353922 | XXXXXXX18 | 17353925 | XXXXXXX03 | 17357683 | XXXXXXX03 | 17357691 |
| XXXXXXX03 | 17357696 | XXXXXXX34 | 17369706 | XXXXXXX34 | 17369712 | XXXXXXX34 | 18920315 |
| XXXXXXX34 | 18920317 | XXXXXXX30 | 17365363 | XXXXXXX10 | 17490262 | XXXXXXX92 | 17372090 |
| XXXXXXX92 | 17372092 | XXXXXXX92 | 17372114 | XXXXXXX92 | 17372153 | XXXXXXX99 | 17374161 |
| XXXXXXX99 | 17374166 | XXXXXXX99 | 17374202 | XXXXXXX74 | 17453307 | XXXXXXX74 | 17453310 |
| XXXXXXX78 | 17376535 | XXXXXXX78 | 17376573 | XXXXXXX95 | 17380107 | XXXXXXX95 | 17380171 |
| XXXXXXX95 | 17380207 | XXXXXXX44 | 17513638 | XXXXXXX44 | 17513641 | XXXXXXX44 | 17513669 |
| XXXXXXX44 | 17513672 | XXXXXXX36 | 17398197 | XXXXXXX36 | 17398204 | XXXXXXX36 | 17398220 |
| XXXXXXX36 | 17398222 | XXXXXXX03 | 17392743 | XXXXXXX03 | 17399443 | XXXXXXX87 | 17394479 |
| XXXXXXX87 | 17398997 | XXXXXXX87 | 17399004 | XXXXXXX87 | 17399100 | XXXXXXX87 | 17399265 |
| XXXXXXX87 | 17401620 | XXXXXXX87 | 17401623 | XXXXXXX87 | 17401627 | XXXXXXX87 | 17401635 |
| XXXXXXX07 | 17394983 | XXXXXXX07 | 17394985 | XXXXXXX07 | 17394997 | XXXXXXX07 | 17395000 |
| XXXXXXX67 | 17396807 | XXXXXXX67 | 17396854 | XXXXXXX13 | 17407245 | XXXXXXX13 | 17407249 |
| XXXXXXX13 | 17407253 | XXXXXXX13 | 17407256 | XXXXXXX17 | 17407092 | XXXXXXX17 | 17407094 |
| XXXXXXX17 | 17407158 | XXXXXXX17 | 17407181 | XXXXXXX26 | 17407493 | XXXXXXX26 | 17407502 |
| XXXXXXX26 | 18705042 | XXXXXXX26 | 18705048 | XXXXXXX20 | 17413335 | XXXXXXX20 | 17413369 |
| XXXXXXX20 | 17413370 | XXXXXXX20 | 18970328 | XXXXXXX38 | 17430953 | XXXXXXX38 | 17430963 |
| XXXXXXX38 | 17430966 | XXXXXXX57 | 17414359 | XXXXXXX57 | 17414436 | XXXXXXX57 | 17414460 |
| XXXXXXX96 | 17416569 | XXXXXXX96 | 17416578 | XXXXXXX96 | 17416608 | XXXXXXX96 | 17416613 |
| XXXXXXX93 | 17429886 | XXXXXXX93 | 17429891 | XXXXXXX93 | 17429907 | XXXXXXX93 | 17429914 |
| XXXXXXX47 | 17437945 | XXXXXXX47 | 17437961 | XXXXXXX47 | 17437968 | XXXXXXX26 | 17440959 |
| XXXXXXX70 | 17445223 | XXXXXXX70 | 17445226 | XXXXXXX70 | 17445255 | XXXXXXX70 | 17445259 |

## List of Claims and Documents Reviewed for Accounting Basis

| Claimant ID | Document | Claimant ID | Document | Claimant ID | Document | Claimant ID | Document |
|---|---|---|---|---|---|---|---|
| XXXXXXX77 | 17459859 | XXXXXXX77 | 17459864 | XXXXXXX77 | 17468435 | XXXXXXX65 | 17471485 |
| XXXXXXX65 | 17471489 | XXXXXXX28 | 17459816 | XXXXXXX28 | 17459829 | XXXXXXX28 | 17459870 |
| XXXXXXX93 | 17459974 | XXXXXXX93 | 17462607 | XXXXXXX93 | 18067452 | XXXXXXX93 | 18067456 |
| XXXXXXX19 | 17473007 | XXXXXXX19 | 17473035 | XXXXXXX06 | 17474413 | XXXXXXX06 | 17474415 |
| XXXXXXX06 | 17474423 | XXXXXXX12 | 17489025 | XXXXXXX12 | 17489028 | XXXXXXX12 | 19207321 |
| XXXXXXX08 | 17482128 | XXXXXXX08 | 17482143 | XXXXXXX08 | 17482149 | XXXXXXX81 | 17484252 |
| XXXXXXX75 | 17490193 | XXXXXXX75 | 17490195 | XXXXXXX75 | 17490221 | XXXXXXX75 | 17490225 |
| XXXXXXX12 | 17506049 | XXXXXXX12 | 17506052 | XXXXXXX12 | 17506058 | XXXXXXX43 | 17499607 |
| XXXXXXX43 | 17499608 | XXXXXXX43 | 17499610 | XXXXXXX43 | 17499611 | XXXXXXX63 | 17502212 |
| XXXXXXX02 | 17504968 | XXXXXXX02 | 17504978 | XXXXXXX02 | 17504979 | XXXXXXX02 | 17504989 |
| XXXXXXX02 | 17504993 | XXXXXXX93 | 17513768 | XXXXXXX93 | 17513806 | XXXXXXX93 | 17513812 |
| XXXXXXX76 | 17517957 | XXXXXXX76 | 17517958 | XXXXXXX76 | 17517963 | XXXXXXX76 | 17517964 |
| XXXXXXX18 | 17544229 | XXXXXXX18 | 17544233 | XXXXXXX18 | 17544322 | XXXXXXX18 | 17544325 |
| XXXXXXX79 | 17548232 | XXXXXXX79 | 17548236 | XXXXXXX79 | 17548245 | XXXXXXX79 | 17548248 |
| XXXXXXX26 | 17552137 | XXXXXXX26 | 17552140 | XXXXXXX26 | 17552154 | XXXXXXX10 | 17560096 |
| XXXXXXX10 | 17560129 | XXXXXXX10 | 17560133 | XXXXXXX92 | 17575233 | XXXXXXX92 | 17575237 |
| XXXXXXX92 | 19246033 | XXXXXXX26 | 17593706 | XXXXXXX26 | 17593708 | XXXXXXX26 | 17593771 |
| XXXXXXX26 | 17596909 | XXXXXXX82 | 17842011 | XXXXXXX82 | 17842043 | XXXXXXX82 | 17842050 |
| XXXXXXX01 | 17616826 | XXXXXXX01 | 17616864 | XXXXXXX01 | 17616867 | XXXXXXX28 | 17624658 |
| XXXXXXX28 | 17624735 | XXXXXXX28 | 17624740 | XXXXXXX52 | 17636547 | XXXXXXX52 | 17636586 |
| XXXXXXX52 | 17636600 | XXXXXXX04 | 17700909 | XXXXXXX04 | 18646896 | XXXXXXX04 | 18646902 |
| XXXXXXX17 | 17749824 | XXXXXXX17 | 17749825 | XXXXXXX17 | 17749896 | XXXXXXX17 | 17749899 |
| XXXXXXX29 | 17716867 | XXXXXXX29 | 17717662 | XXXXXXX29 | 17717666 | XXXXXXX25 | 17729228 |
| XXXXXXX91 | 17747347 | XXXXXXX83 | 17761643 | XXXXXXX83 | 17761652 | XXXXXXX83 | 17761741 |
| XXXXXXX83 | 17761765 | XXXXXXX83 | 17761770 | XXXXXXX83 | 17761784 | XXXXXXX83 | 17761789 |
| XXXXXXX83 | 19113825 | XXXXXXX83 | 19113834 | XXXXXXX83 | 19113847 | XXXXXXX83 | 19113861 |
| XXXXXXX83 | 19113872 | XXXXXXX83 | 19113890 | XXXXXXX83 | 19113905 | XXXXXXX83 | 19113915 |
| XXXXXXX78 | 17764412 | XXXXXXX78 | 17774597 | XXXXXXX78 | 18799152 | XXXXXXX21 | 17789115 |
| XXXXXXX21 | 17789119 | XXXXXXX21 | 17789167 | XXXXXXX93 | 17844471 | XXXXXXX93 | 17844474 |
| XXXXXXX93 | 17844489 | XXXXXXX23 | 17847174 | XXXXXXX23 | 8197961 | XXXXXXX23 | 8410615 |
| XXXXXXX91 | 17872264 | XXXXXXX91 | 17872267 | XXXXXXX82 | 17960734 | XXXXXXX82 | 17960754 |
| XXXXXXX82 | 17960770 | XXXXXXX11 | 18074994 | XXXXXXX11 | 18075001 | XXXXXXX11 | 18075019 |
| XXXXXXX39 | 18208977 | XXXXXXX39 | 18208983 | XXXXXXX39 | 18209014 | XXXXXXX39 | 18209016 |
| XXXXXXX55 | 18699433 | | | | | | |