# Exhibit 3

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * | MDL NO. 2179 SECTION J |
| | * * * | HONORABLE CARL J. BARBIER |
| This document relates to Civ. A. No. 12-970. | * * * * | MAGISTRATE JUDGE SHUSHAN |

**DECLARATION OF HAL SIDER**

I, Hal Sider, hereby declare and state as follows:

1.      I am over the age of 21 years and a resident of the State of Illinois.  Unless otherwise stated, I have personal knowledge of the facts set forth herein and, if called to do so, could testify truthfully thereto.

2.      In accordance with the Court's October 25, 2013 Scheduling Order regarding the BEL Remand (Rec. Doc. 11735), I submit this Declaration to supplement the factual record regarding the intended meaning of Exhibit 4C as it applies to the calculation of a claimant's lost variable profits.

3.      I am an Executive Vice-President of Compass Lexecon, an economic consulting firm with its headquarters in Chicago, IL.  Beginning in August 2010, I have been retained by BP and my responsibilities include monitoring the implementation of the Settlement Agreement.  I previously submitted declarations in this matter signed on February 18, 2013, March 14, 2013, April 21, 2013, July 15, 2013, July 31, 2013, August 5, 2013, September 23, 2013, October 9,

2013, and October 18, 2013.  My February 18, 2013 declaration summarizes my qualifications and includes my curriculum vitae.

4.     I was a participant, on behalf of BP, at many meetings attended by representatives of the Plaintiffs' Steering Committee ("PSC")[1] during the course of the negotiations that resulted in the Settlement Agreement executed by the parties on April 18, 2012 ("Settlement Agreement").

5.     The purpose of the settlement negotiations between BP and the PSC, in part, was to create a Business Economic Loss (BEL) framework to compensate business claimants that suffered damages "as a result of" the Deepwater Horizon oil spill.  During my participation in these discussions, the representatives of the PSC and BP both stated that compensation for BEL claimants was to be based on claimants' lost profits due to the spill.

6.     From September 2011 through December 2011, I attended approximately eight to ten meetings of what became known as the Accounting Working Group.  The Accounting Working Group generally included counsel and experts from BP, including Evan McKay (Compass Lexecon), George Hickey (Compass Lexecon), Jim Olin (C2G Advisors, LLC), Craig Elson (CRA International), Renee McMahon (CRA International), Brian Gaspardo (O'Neill & Gaspardo), Charles Douglas (Kirkland & Ellis LLP), and Andrew Karron (Arnold & Porter LLP); as well as counsel and experts from the PSC, including John Tomlinson and Rhon Jones (Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.), Michael Scott (Carr Riggs & Ingram, LLC), and Robert M. Wallace (consulting accountant).

---

[1]   Throughout this declaration "PSC" is used to refer to attorneys who are members of the PSC, as well as accountants and other experts working on behalf of the PSC.

7.      As a result of my involvement in the Accounting Working Group, I observed and participated in discussions concerning certain elements of the compensation framework that became Exhibit 4C to the Settlement Agreement.

8.      The parties' focus on lost profits as the basis for compensating BEL claimants is not unusual, as it is a standard way to measure economic damages suffered by businesses. Statements by the PSC throughout the negotiations led me to believe that PSC understood that the goal of the BEL framework was in fact to compensate claimants for their lost profits. Both parties used the standard terms of economic lost profits analysis, including revenue, profits, and expenses.

9.      At no time did any representative of the PSC indicate an intent to deviate from the standard approach to calculating lost profits. Specifically, the parties stated that they sought to evaluate lost profits based on the claimants' lost revenue and the expenses that would have been incurred to generate that lost revenue. In other words, revenue was to be linked to the costs incurred in the generation of that revenue, as is standard in calculating lost profits. No party suggested calculating compensation based solely on claimants' cash receipts and expenditures and I would not have understood such a methodology to be a valid measure of lost profits. I have been performing economic analyses of lost profits throughout my career at Compass Lexecon (28 years) and have been involved with many lawsuits that included an evaluation of lost profits. I have worked extensively for both plaintiffs and defendants in calculating economic damages in class actions and non-class actions, and have analyzed economic damages across a variety of industries (vitamins, industrial chemicals, telecommunications, construction, retail, and others). Had there been any suggestion during the course of negotiations to deviate from this

standard approach to calculating lost profits, I would have noted and objected at the time to that exception.

10.     In the meetings in which I participated, both parties sought to incorporate a reliable measure of lost profits in the BEL framework.  In various meetings in September through November 2011, for example, the parties discussed whether lost profits should be calculated using an adjusted measure of earnings before interest, tax, depreciation, and amortization (EBITDA) or claimant's revenue in a given period less the corresponding variable expenses incurred to generate that revenue (Variable Profit).  In the course of those discussions I recall PSC attorney Joe Rice commenting that it was his view that EBITDA is not a reliable measure of economic performance and is not standard or commonly applied in damages analyses.  I understood from those comments that the PSC recognized that the goal of the BEL framework was to accurately measure lost profits.

11.     In addition to the accurate measurement of lost profits, another goal of the BEL framework that was discussed during the course of negotiations was that similarly situated claimants should be evaluated in a similar manner and realize similar outcomes.  I was present when representatives of the PSC made this point.  One example of this I recall arose in the context of criticisms of the GCCF process, when either Joe Rice or Calvin Fayard described two brothers with jet ski shops in the same geographic area who, according to the PSC, received widely different compensation from the GCCF.  The PSC expressed a desire to ensure that similar claims would face similar treatment under the Settlement Agreement.

12.     Both parties stated that adjustments to the claimants' statements were a necessary part of the claims process.  During a meeting on or about September 14, 2011 at the Royal

Sonesta Hotel, Mr. Wallace stated, on behalf of the PSC, that claimants' accounting was often

not sophisticated and the claimants' P&Ls may need to be adjusted to ensure reliability.

13.     In a meeting I attended on or about September 28, 2011, the parties recognized

that the data submitted by claimants would need to be evaluated for reliability.  The parties

recognized that accountants hired by the Claims Administrator would need to undertake that

review and make adjustments to ensure that claims were evaluated using reliable data.  There

was no dispute between the parties that the work by the Claims Administrator went well beyond

data entry and that qualified accountants would be needed to make appropriate adjustments.

14.     PSC's recognition that adjustments to claimant's P&Ls would be necessary is

reflected in their own accountant's presentation.  During the same September 28, 2011 meeting,

Mr. Wallace presented an example calculation based on a seafood processing company whose

P&L statement included an annual adjustment to its Cost of Goods Sold.  Exhibit A (highlights

added).  The proposed calculation included modifications to the claimant's reported financial

data to accurately measure COGS on a monthly basis.  Specifically, on page 6, Mr. Wallace's

example translated the "Annual Burden Cost Adjustment" to "Monthly Burden Costs" (relevant

items highlighted in yellow).  Mr. Wallace explained that the company's monthly financial

statements were based on an estimated "standard cost," but the actual costs it realized differed

from this estimate.  Mr. Wallace's presentation of this example highlighted the presence of his

adjustment to monthly costs, although his precise methodology for making these monthly

adjustments was not discussed.  The claimants' "Annual Burden Cost Adjustment" was made in

April (which is outside the May-December BEL compensation months) with Mr. Wallace's

"Monthly Burden Costs" adjustment being made to P&Ls in the twelve prior months, including

those in the May-December BEL compensation months.  This example indicated to me at the

time that Mr. Wallace recognized that adjustments to claimants' financial data would be necessary to yield accurate measures of lost Variable Profits.

15.     As part of the Accounting Working Group's efforts in October and November 2011, I participated in an exercise using certain financial data selected by the PSC.  In conversations I had with Mr. Wallace and Mr. Scott, we discussed the limited scope of the exercise.  The purpose of the exercise was to evaluate issues related to classification of line item expenses as fixed or variable costs, evaluation of fixed and variable payroll expenses, calculation of the claimant-specific factor, and whether the BEL framework should be based on changes in Variable Profit or Adjusted EBITDA.  This exercise also compared the results of calculations based on data from anonymous claimants using each side's computer programs to verify that both groups had a common understanding of certain calculations in Exhibit 4C.

16.     On or about October 17, 2011, the PSC provided Excel spreadsheets to BP, which contained information about certain anonymous claimants.  Spreadsheets provided by the PSC that contained the claimant-specific financial data noted that claimants' reported COGS (cost of goods sold) would need to be adjusted to reflect actual costs incurred and, therefore, economic reality.  Exhibit B (collecting excerpts of PSC spreadsheets) ("Some claimants (e.g. Seafood Processors) may report monthly processing costs using standard cost accounting systems.  In these instances COGS must be adjusted to reflect the ACTUAL monthly costs.").

17.     Undertaking these adjustments or other accounting adjustments was not necessary to perform the exercise.  The goal of the exercise was not to determine the value of a claim using the full methodology of Exhibit 4C.  Nor did the Accounting Working Group attempt to replicate the steps the Claims Administrator would need to undertake in evaluating a claim.  BP did not evaluate the reliability or accuracy of the data provided by the PSC and did not attempt to

reconcile data from financial statements with tax returns (which were not provided). For actual claims review, further adjustments and additional analysis would need to be made by the Claims Administrator.

18.     In addition, the PSC did not provide full claimant files and did not identify the industry of a number of claimants, GCCF IDs, or other key information required by the Settlement Agreement. Nor did BP have access to claimants to answer questions related to the data or to provide additional source documentation. Without this information, it would have been impossible to calculate or apply the Risk Transfer Premium (RTP), offset compensation by previous payments by GCCF, or to determine when revenue was earned and the expenses incurred to generate that revenue. Further, the exercise was limited to a 2009 Benchmark Year, assumed an eight-month Compensation Period that stretched from May-December 2010, and was of such a limited nature that PSC and BP did not perform the full "Step-2" calculation.

19.     Approximately one month before the parties signed the Settlement Agreement, I attended a meeting in New Orleans between Charles Hacker and others from PricewaterhouseCoopers LLP and a group of BP representatives. Mr. Hacker said that in Step One of Exhibit 4C, the calculation of Variable Profit could be calculated with less work and more accuracy by using an element of Step Two of Exhibit 4C (Variable Margin percent) in place of determining variable expenses as part of the Variable Profit calculation in Step One. Specifically, Mr. Hacker suggested applying the Variable Margin percent calculated in Step Two as the basis of calculating Lost Variable Profit in Step One, as opposed to an approach based on deducting corresponding variable costs from revenue. I understood from these comments that Mr. Hacker anticipated that there would be a significant amount of work involved in calculating the corresponding variable expenses under the terms of the Settlement Agreement and was

suggesting an alternative and more efficient method of calculation for Step One.  I also took

from these comments that Mr. Hacker accurately recognized that under the Settlement

Agreement as drafted (and subsequently signed), significant effort would be required to reliably

calculate monthly Variable Profit, including the revenue and variable expense components of the

calculation.  Mr. Hacker did not suggest in this meeting or in his subsequent April 4, 2012

memoranda that the Claims Administrator would take claimant reported financial information at

face value – without necessary adjustments to account for economic reality – in evaluating lost

Variable Profits.


I make this Declaration under penalties of perjury pursuant to 28 U.S.C. § 1746, and I

state that the facts set forth herein are true to the best of my knowledge, belief, and information.


Dated:  November 7, 2013

_____
Hal Sider

# Exhibit A

**SAMPLE COMPANY**
Computation of Losses
GCCF Claim #      9999999
Attachment B - Lost Profits From Operations for July 2010 - April 2011

| Months | (A) 2010/2011 Actual Revenue | (B) * 2009/2010 Actual Revenue | (C) ** Growth Factor 15.39% | (B + C) = D 2010/2011 Expected Revenue | (E) * 2009/2010 Monthly LOI | (D x E) = F Expected Modified Gross Profit | (G) * 2010/2011 Actual Modified Gross Profit | (G - F) = H Lost Profit |
|---|---|---|---|---|---|---|---|---|
| July | 1,493,225 | 1,876,863 | 288,849 | 2,165,712 | 4.05% | 87,711 | (150,761) | (238,472) |
| August | 1,152,432 | 1,514,650 | 233,105 | 1,747,755 | 7.07% | 123,566 | 158,094 | 34,528 |
| September | 1,013,420 | 1,371,829 | 211,124 | 1,582,953 | 13.44% | 212,749 | 89,469 | (123,280) |
| October | 1,424,647 | 1,405,499 | 216,306 | 1,621,805 | 8.58% | 139,151 | 21,777 | (117,374) |
| November | 1,201,382 | 1,399,279 | 215,349 | 1,614,628 | 13.21% | 213,292 | 277,068 | 63,776 |
| December | 1,230,762 | 1,713,102 | 263,646 | 1,976,748 | 20.47% | 404,640 | 106,628 | (298,012) |
| January | 1,093,392 | 1,470,285 | 226,277 | 1,696,562 | 11.02% | 186,961 | 181,191 | (5,770) |
| February | 1,336,773 | 1,690,721 | 260,202 | 1,950,923 | 12.72% | 248,157 | 162,955 | (85,202) |
| March | 1,897,778 | 2,211,722 | 340,384 | 2,552,106 | 12.95% | 330,498 | 296,817 | (33,681) |
| April | 2,036,851 | 2,083,852 | 320,705 | 2,404,557 | 21.61% | 519,696 | 367,884 | (151,812) |
| **TOTALS** | **$ 13,880,662** | **$ 16,737,802** | **$ 2,575,947** | **$ 19,313,749** | | **$ 2,466,421** | **$ 1,511,122** | **$ (955,299)** |

* Monthly Loss of Income Rate was calculated based Average Monthly Modified Gross Profit for the annual period July 1, 2009 through April 30, 2010.  Refer to Attachment C, "Monthly Loss of Income Rate Calculation."

**Lost Revenue Growth Factor Calculation**
**January 2010 - April 2010**

| Months | 2010 Revenue | 2009 Revenue | Change |
|---|---|---|---|
| January | $ 1,470,285 | $ 1,379,106 | |
| February | 1,690,721 | 1,452,442 | |
| March | 2,211,722 | 2,020,653 | |
| April | 2,083,852 | 1,610,043 | |
| **Totals** | **$ 7,456,580** | **$ 6,462,244** | **$ 994,336** |
| **** Calculated Growth Factor** | | | **15.39%** |

** During the Pre-Spill period, January through April 2010, Claimant demonstrated significant revenue growth. Accordingly, this growth factor calculation has been prepared within the GCCF published methodology.

Produced Pursuant to Rule 408 9/28/2011

**SAMPLE COMPANY**
Computation of Losses
GCCF Claim #        9999999
Attachment C - Monthly Loss of Income Rate Calculation

| July | | 2009 | | 2010 |
|---|---|---|---|---|
| Gross Sales | $ | 1,876,863 | $ | 1,493,225 |
| * Cost of Goods Sold & Variable Expenses | | 1,800,881 | | 1,643,986 |
| **Modified Gross Profit** | $ | 75,982 | $ | (150,761) |
| **Monthly Loss of Income Rate (LOI)** | | **4.05%** | | **-10.10%** |

| August | | 2009 | | 2010 |
|---|---|---|---|---|
| Gross Sales | $ | 1,514,650 | $ | 1,152,432 |
| * Cost of Goods Sold & Variable Expenses | | 1,407,529 | | 994,338 |
| **Modified Gross Profit** | $ | 107,121 | $ | 158,094 |
| **Monthly Loss of Income Rate (LOI)** | | **7.07%** | | **13.72%** |

| September | | 2009 | | 2010 |
|---|---|---|---|---|
| Gross Sales | $ | 1,371,829 | $ | 1,013,420 |
| * Cost of Goods Sold & Variable Expenses | | 1,187,418 | | 923,951 |
| **Modified Gross Profit** | $ | 184,411 | $ | 89,469 |
| **Monthly Loss of Income Rate (LOI)** | | **13.44%** | | **8.83%** |

| October | | 2009 | | 2010 |
|---|---|---|---|---|
| Gross Sales | $ | 1,405,499 | $ | 1,424,647 |
| * Cost of Goods Sold & Variable Expenses | | 1,284,908 | | 1,402,870 |
| **Modified Gross Profit** | $ | 120,591 | $ | 21,777 |
| **Monthly Loss of Income Rate (LOI)** | | **8.58%** | | **1.53%** |

| November | | 2009 | | 2010 |
|---|---|---|---|---|
| Gross Sales | $ | 1,399,279 | $ | 1,201,382 |
| * Cost of Goods Sold & Variable Expenses | | 1,214,394 | | 924,314 |
| **Modified Gross Profit** | $ | 184,885 | $ | 277,068 |
| **Monthly Loss of Income Rate (LOI)** | | **13.21%** | | **23.06%** |

| December | | 2009 | | 2010 |
|---|---|---|---|---|
| Gross Sales | $ | 1,713,102 | $ | 1,230,762 |
| * Cost of Goods Sold & Variable Expenses | | 1,362,490 | | 1,124,134 |
| **Modified Gross Profit** | $ | 350,612 | $ | 106,628 |
| **Monthly Loss of Income Rate (LOI)** | | **20.47%** | | **8.66%** |

| January | | 2010 | | 2011 |
|---|---|---|---|---|
| Gross Sales | $ | 1,470,285 | $ | 1,093,392 |
| * Cost of Goods Sold & Variable Expenses | | 1,308,317 | | 912,201 |
| **Modified Gross Profit** | $ | 161,968 | $ | 181,191 |
| **Monthly Loss of Income Rate (LOI)** | | **11.02%** | | **16.57%** |

| February | | 2010 | | 2011 |
|---|---|---|---|---|
| Gross Sales | $ | 1,690,721 | $ | 1,336,773 |
| * Cost of Goods Sold & Variable Expenses | | 1,475,592 | | 1,173,818 |
| **Modified Gross Profit** | $ | 215,129 | $ | 162,955 |
| **Monthly Loss of Income Rate (LOI)** | | **12.72%** | | **12.19%** |

| March | | 2010 | | 2011 |
|---|---|---|---|---|
| Gross Sales | $ | 2,211,722 | $ | 1,897,778 |
| * Cost of Goods Sold & Variable Expenses | | 1,925,225 | | 1,600,961 |
| **Modified Gross Profit** | $ | 286,497 | $ | 296,817 |
| **Monthly Loss of Income Rate (LOI)** | | **12.95%** | | **15.64%** |

| April | | 2010 | | 2011 |
|---|---|---|---|---|
| Gross Sales | $ | 2,083,852 | $ | 2,036,851 |
| * Cost of Goods Sold & Variable Expenses | | 1,633,470 | | 1,668,967 |
| **Modified Gross Profit** | $ | 450,382 | $ | 367,884 |
| **Monthly Loss of Income Rate (LOI)** | | **21.61%** | | **18.06%** |

* Cost of Goods Sold & Variable Expenses are calculated on Attachment C-1, "Cost of Goods Sold and Variable
Expense Summary."

See Accountant's Report

Produced Pursuant to Rule 408 9/28/2011

**SAMPLE COMPANY**

Computation of Losses

GCCF Claim #        9999999

Attachment C-1 - Cost of Goods Sold & Variable Expense Summary

| 2010/2011 MONTHS | * TOTAL COGS Per P&L | * Fixed COGS Expenses | ** Variable SG&A Expenses | NET COGS & VARIABLE EXP |
|---|---|---|---|---|
| July | 1,401,130 | 240,477 | 2,379 | 1,643,986 |
| August | 1,125,841 | (134,003) | 2,500 | 994,338 |
| September | 940,950 | (19,499) | 2,500 | 923,951 |
| October | 1,299,713 | 100,657 | 2,500 | 1,402,870 |
| November | 1,043,238 | (121,424) | 2,500 | 924,314 |
| December | 1,060,346 | 61,288 | 2,500 | 1,124,134 |
| January | 992,172 | (82,471) | 2,500 | 912,201 |
| February | 1,212,385 | (41,067) | 2,500 | 1,173,818 |
| March | 1,678,536 | (106,075) | 28,500 | 1,600,961 |
| April | 2,037,707 | (373,216) | 4,476 | 1,668,967 |
| **TOTAL 2010/2011** | **$   12,792,018** | **$   (475,333)** | **$   52,855** | **$   12,369,540** |

| 2009/2010 MONTHS | * TOTAL COGS Per P&L | * Fixed COGS Expenses | ** Variable SG&A Expenses | NET COGS & VARIABLE EXP |
|---|---|---|---|---|
| July | 1,783,380 | 15,751 | 1,750 | 1,800,881 |
| August | 1,457,337 | (51,558) | 1,750 | 1,407,529 |
| September | 1,366,410 | (180,742) | 1,750 | 1,187,418 |
| October | 1,345,429 | (62,271) | 1,750 | 1,284,908 |
| November | 1,344,903 | (132,259) | 1,750 | 1,214,394 |
| December | 1,486,812 | (126,072) | 1,750 | 1,362,490 |
| January | 1,321,240 | (14,673) | 1,750 | 1,308,317 |
| February | 1,521,129 | (47,287) | 1,750 | 1,475,592 |
| March | 1,971,592 | (49,117) | 2,750 | 1,925,225 |
| April | 1,651,219 | (27,880) | 10,131 | 1,633,470 |
| **TOTAL 2009/2010** | **$   15,249,451** | **$   (676,108)** | **$   26,881** | **$   14,600,224** |

**SAMPLE COMPANY**
Computation of Losses
GCCF Claim #      9999999
Attachment D - Fixed Cost of Goods Sold Summary

| 2010/2011 MONTHS | * TOTAL COGS Per P&L | Other Shipping Costs | Monthly Burden Costs | Annual Burden Cost Adjustment | Fixed COGS Expenses | ADJUSTED COGS |
|---|---|---|---|---|---|---|
| July | 1,401,130 | 26,010 | 287,384 | - | (72,917) | 1,641,607 |
| August | 1,125,841 | 19,399 | (80,788) | - | (72,614) | 991,838 |
| September | 940,950 | 16,410 | 37,770 | - | (73,679) | 921,451 |
| October | 1,299,713 | 26,946 | 147,264 | - | (73,553) | 1,400,370 |
| November | 1,043,238 | 19,280 | (63,815) | - | (76,889) | 921,814 |
| December | 1,060,346 | 24,096 | 99,399 | - | (62,207) | 1,121,634 |
| January | 992,172 | 15,635 | (25,311) | - | (72,795) | 909,701 |
| February | 1,212,385 | 21,257 | 8,056 | - | (70,380) | 1,171,318 |
| March | 1,678,536 | 24,963 | (48,358) | - | (82,680) | 1,572,461 |
| April | 2,037,707 | 32,125 | (99,651) | (255,954) | (49,736) | 1,664,491 |
| **TOTAL 2010/2011** | **$ 12,792,018** | **$ 226,121** | **$ 261,950** | **$ (255,954)** | **$ (707,450)** | **$ 12,316,685** |

| 2009/2010 MONTHS | * TOTAL COGS Per P&L | Other Shipping Costs | Monthly Burden Costs | Annual Burden Cost Adjustment | Fixed COGS Expenses | ADJUSTED COGS |
|---|---|---|---|---|---|---|
| July | 1,783,380 | 37,184 | 54,102 | - | (75,535) | 1,799,131 |
| August | 1,457,337 | 28,992 | (5,800) | - | (74,750) | 1,405,779 |
| September | 1,366,410 | 27,391 | (126,030) | - | (82,103) | 1,185,668 |
| October | 1,345,429 | 33,117 | (18,483) | - | (76,905) | 1,283,158 |
| November | 1,344,903 | 28,847 | (88,424) | - | (72,682) | 1,212,644 |
| December | 1,486,812 | 35,308 | (89,286) | - | (72,094) | 1,360,740 |
| January | 1,321,240 | 31,684 | 27,545 | - | (73,902) | 1,306,567 |
| February | 1,521,129 | 32,210 | (5,629) | - | (73,868) | 1,473,842 |
| March | 1,971,592 | 39,324 | (6,542) | - | (81,899) | 1,922,475 |
| April | 1,651,219 | 41,500 | (243,553) | 242,839 | (68,666) | 1,623,339 |
| **TOTAL 2009/2010** | **$ 15,249,451** | **$ 335,557** | **$ (502,100)** | **$ 242,839** | **$ (752,404)** | **$ 14,573,343** |

Produced Pursuant to Rule 408 9/28/2011

**SAMPLE COMPANY**
Computation of Losses
GCCF Claim #        9999999
Attachment E - SG&A Variable Expense Summary

| 2010/2011 MONTHS | Credit Services | Bad Debt Expense | TOTAL VARIABLE |
|---|---|---|---|
| July | 500 | 1,879 | 2,379 |
| August | 500 | 2,000 | 2,500 |
| September | 500 | 2,000 | 2,500 |
| October | 500 | 2,000 | 2,500 |
| November | 500 | 2,000 | 2,500 |
| December | 500 | 2,000 | 2,500 |
| January | 500 | 2,000 | 2,500 |
| February | 500 | 2,000 | 2,500 |
| March | 500 | 28,000 | 28,500 |
| April | 2,476 | 2,000 | 4,476 |
| **TOTAL 2010/2011** | **$       6,976** | **$      45,879** | **$      52,855** |

| 2009/2010 MONTHS | Credit Services | Bad Debt Expense | TOTAL VARIABLE |
|---|---|---|---|
| July | 750 | 1,000 | 1,750 |
| August | 750 | 1,000 | 1,750 |
| September | 750 | 1,000 | 1,750 |
| October | 750 | 1,000 | 1,750 |
| November | 750 | 1,000 | 1,750 |
| December | 750 | 1,000 | 1,750 |
| January | 750 | 1,000 | 1,750 |
| February | 750 | 1,000 | 1,750 |
| March | 750 | 2,000 | 2,750 |
| April | 8,131 | 2,000 | 10,131 |
| **TOTAL 2009/2010** | **$      14,881** | **$      12,000** | **$      26,881** |

## Sample Company
**Burden Cost Monthly Allocation Worksheet**

### 2010/2011

| MONTHS | Monthly Burden Costs | | Annual Burden Cost Adjustment | |
|---|---|---|---|---|
| May | $ | (3,021) | $ | - |
| June | | (2,974) | | - |
| July | | 287,384 | | - |
| August | | (80,788) | | - |
| September | | 37,770 | | - |
| October | | 147,264 | | - |
| November | | (63,815) | | - |
| December | | 99,399 | | - |
| Period 13 | | - | | - |
| January | | (25,311) | | - |
| February | | 8,056 | | - |
| March | | (48,358) | | - |
| April | | (99,651) | | (255,954) |
| **TOTAL 2010/2011** | $ | 255,955 | $ | (255,954) |

### 2009/2010

| MONTHS | Monthly Burden Costs | | Annual Burden Cost Adjustment | |
|---|---|---|---|---|
| May | $ | 207,376 | $ | - |
| June | | 51,885 | | - |
| July | | 54,102 | | - |
| August | | (5,800) | | - |
| September | | (126,030) | | - |
| October | | (18,483) | | - |
| November | | (88,424) | | - |
| December | | (89,286) | | - |
| Period 13 | | - | | - |
| January | | 27,545 | | - |
| February | | (5,629) | | - |
| March | | (6,542) | | - |
| April | | (243,553) | | 242,839 |
| **TOTAL 2009/2010** | $ | (242,839) | $ | 242,839 |

**SAMPLE COMPANY**

| | ATTACHMENT | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Jan-10 | Feb-10 | Mar-10 | Apr-10 | TOTALS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GROSS RECEIPTS** | | | | | | | | | | | | | | | |
| Sales | | 1,722,905 | 2,180,426 | 1,870,171 | 1,503,408 | 1,358,843 | 1,395,700 | 1,383,164 | 1,670,924 | 1,442,102 | 1,668,397 | 2,171,377 | 2,103,243 | 20,470,660 | |
| Bad Debt Recovery | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Late Charges On A/R | | 900 | 837 | 1,552 | 336 | 176 | 627 | 307 | 578 | 394 | 633 | 918 | 797 | 8,055 | |
| Freight Revenue - Net Truck Revenue | FT | 15,786 | 10,900 | 4,088 | 8,220 | 11,742 | 8,568 | 15,138 | 41,160 | 27,304 | 20,387 | 38,859 | (21,577) | 180,575 | |
| Hauling Revenue | FT | 2,005 | 883 | 1,052 | 2,686 | 1,068 | 604 | 670 | 440 | 485 | 1,304 | 568 | 1,389 | 13,154 | |
| | | | | | | | | | | | | | | | |
| **GROSS RECEIPTS** | | 1,741,596 | 2,193,046 | 1,876,863 | 1,514,650 | 1,371,829 | 1,405,499 | 1,399,279 | 1,713,102 | 1,470,285 | 1,690,721 | 2,211,722 | 2,083,852 | 20,672,444 | 100.0% |
| | | | | | | | | | | | | | | | |
| **COST OF SALES** | COS-09 | | | | | | | | | | | | | | |
| Fixed Production COS | | 74,902 | 86,712 | 75,535 | 74,750 | 82,103 | 76,905 | 72,682 | 72,094 | 73,902 | 73,868 | 81,899 | 68,666 | 914,018 | 4.4% |
| Variable Production COS | | 189,475 | 286,882 | 186,570 | 209,332 | 190,769 | 196,282 | 172,596 | 228,180 | 208,035 | 179,509 | 221,110 | 233,264 | 2,502,004 | 12.1% |
| Product Cost | | 1,301,322 | 1,683,167 | 1,521,275 | 1,173,255 | 1,093,538 | 1,072,242 | 1,099,625 | 1,186,538 | 1,039,303 | 1,267,752 | 1,668,583 | 1,349,289 | 15,455,889 | 74.8% |
| | | | | | | | | | | | | | | | |
| **TOTAL COST OF SALES** | | 1,565,699 | 2,056,761 | 1,783,380 | 1,457,337 | 1,366,410 | 1,345,429 | 1,344,903 | 1,486,812 | 1,321,240 | 1,521,129 | 1,971,592 | 1,651,219 | 18,871,911 | 91.3% |
| | | | | | | | | | | | | | | | |
| **FREIGHT EXPENSE** | | | | | | | | | | | | | | | |
| Other Shipping Vendors, net | FT | 28,140 | 31,232 | 37,184 | 28,992 | 27,391 | 33,117 | 28,847 | 35,308 | 31,684 | 32,210 | 39,324 | 41,500 | 394,929 | 1.9% |
| | | | | | | | | | | | | | | | |
| **GROSS PROFIT** | | 147,757 | 105,053 | 56,299 | 28,321 | (21,972) | 26,953 | 25,529 | 190,982 | 117,361 | 137,382 | 200,806 | 391,133 | 1,405,604 | 6.8% |
| | | | | | | | | | | | | | | | |
| **GENERAL AND ADMIN.** | | | | | | | | | | | | | | | |
| Advertising | | 435 | 820 | 2,004 | 2,443 | 1,462 | (857) | 1,944 | 3,026 | 2,212 | 0 | 200 | 0 | 13,689 | 0.1% |
| Auto Expense | | 2,774 | 2,137 | 2,370 | 2,193 | 2,192 | 2,195 | 2,208 | (2,206) | 2,277 | 2,236 | 2,719 | 1,942 | 23,037 | 0.1% |
| Computer Exp | | 2,106 | 1,341 | 2,477 | 877 | 1,611 | 1,161 | 2,049 | 1,555 | 1,121 | 4,044 | 4,944 | 3,150 | 26,436 | 0.1% |
| Credit Services | | 750 | 760 | 760 | 760 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 8,131 | 16,411 | 0.1% |
| Dues/Subscriptions | | 1,366 | 2,233 | 1,542 | 1,552 | 1,978 | 1,319 | 983 | 1,082 | 915 | 1,029 | 1,670 | 2,373 | 18,042 | 0.1% |
| Insurance Expense | | 3,536 | 3,536 | 3,535 | 3,536 | 3,536 | 3,536 | 3,536 | 3,536 | 3,535 | 3,535 | 3,536 | (1,438) | 37,455 | 0.2% |
| Group Health Insurance | | 6,186 | 3,730 | 6,292 | 6,232 | 3,081 | 5,341 | 7,273 | 5,050 | 10,779 | 9,216 | 481 | 4,732 | 68,393 | 0.3% |
| Interest Expense | | 7,139 | 6,743 | 7,850 | 5,605 | 5,811 | 10,474 | 7,863 | 7,733 | 9,756 | 8,611 | 8,909 | 8,073 | 94,567 | 0.5% |
| Bad Debt Expense | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 2,000 | 2,000 | 14,000 | 0.1% |
| Legal and Audit | | 2,000 | 2,387 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,840 | 2,010 | 2,000 | 2,675 | 25,912 | 0.1% |
| Miscellaneous Expense | | 34 | 403 | 38 | 113 | 41 | 0 | 131 | 560 | 2,500 | 0 | 50 | 458 | 4,328 | 0.0% |
| Office Supplies and Expense | | 5,504 | 6,598 | 3,176 | 4,362 | 5,240 | 6,135 | 5,441 | 5,558 | 3,636 | 4,279 | 5,827 | 2,172 | 57,928 | 0.3% |
| Payroll Taxes | | 5,987 | 7,518 | 6,240 | 6,064 | 7,521 | 6,244 | 6,062 | 7,452 | 5,813 | 5,747 | 7,280 | 6,050 | 77,978 | 0.4% |
| Postage | | 390 | 2,411 | 281 | 354 | 193 | 366 | 280 | 340 | 97 | 531 | 168 | 125 | 5,536 | 0.0% |
| Employee Benefits | | 207 | 427 | 0 | 929 | 50 | 424 | 1,945 | (5,931) | 0 | 1,123 | 262 | 424 | (140) | 0.0% |
| Salaries | | 75,413 | 91,127 | 78,378 | 77,058 | 92,188 | 77,244 | 75,497 | 91,767 | 73,189 | 72,474 | 89,225 | 78,225 | 971,785 | 4.7% |
| Travel & Entertainment | | 3,149 | 2,487 | 1,183 | 2,196 | 705 | 1,640 | 2,555 | 1,083 | 2,377 | 1,753 | 3,348 | 669 | 23,145 | 0.1% |
| Telephone | | 2,835 | 3,150 | 3,098 | 3,625 | 2,988 | 3,771 | 3,565 | 2,975 | 3,002 | 3,006 | 3,001 | 2,977 | 37,993 | 0.2% |
| Taxes-Franchise | | 0 | 0 | 4,526 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,526 | 0.0% |
| Taxes-Real Estate | | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,000 | 0.1% |
| Taxes-Business License | | 0 | 0 | 136 | 825 | 201 | 0 | 0 | 65 | 238 | 145 | 0 | 0 | 1,610 | 0.0% |
| Taxes-Consumer Use Tax | | 73 | 64 | 72 | 104 | 88 | 117 | 56 | 58 | 83 | 97 | 54 | 55 | 921 | 0.0% |
| | | | | | | | | | | | | | | | |
| **TOTAL GEN. AND ADMIN EXP** | | 122,384 | 140,372 | 128,458 | 123,328 | 134,136 | 124,360 | 126,638 | 128,953 | 127,620 | 123,086 | 137,924 | 124,293 | 1,541,552 | 7.5% |
| | | | | | | | | | | | | | | | |
| **NET OPER. INCOME (LOSS)** | | 25,373 | (35,319) | (72,159) | (95,007) | (156,108) | (97,407) | (101,109) | 62,029 | (10,259) | 14,296 | 62,882 | 266,840 | (135,948) | -0.7% |
| | | | | | | | | | | | | | | | |
| **OTHER INCOME & EXPENSE** | | | | | | | | | | | | | | | |
| Lease Income | | 2,700 | 2,700 | 2,700 | 2,700 | 6,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 36,400 | 0.2% |
| Miscellaneous Income | | 62 | (70) | (238) | (46) | 0 | 151 | 26,552 | (799) | (325) | (2,311) | 32 | (1,677) | 21,331 | 0.1% |
| Interest Income | | 270 | 176 | 169 | 94 | 78 | (41) | 1,199 | 1,160 | 619 | 1,176 | 1,158 | 1,142 | 7,200 | 0.0% |
| Gain On Sale of Assets | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,000 | 0 | (20,000) | 0 | 0 | (13,000) | -0.1% |
| | | | | | | | | | | | | | | | |
| **TOTAL OTHER INCOME AND EXPENSE** | | 3,032 | 2,806 | 2,631 | 2,748 | 6,778 | 2,810 | 30,451 | 10,061 | 2,994 | (18,435) | 3,890 | 2,165 | 51,931 | 0.3% |
| | | | | | | | | | | | | | | | |
| Sample Company - Sub #1 | | (33,298) | (90,708) | 56,913 | (12,399) | (8,320) | 104,707 | (27,480) | 27,566 | (19,481) | (10,894) | (19,008) | (401) | (32,803) | -0.2% |
| Sample Company - Sub #2 | | (2,511) | (685) | 2,169 | (6,690) | (679) | (1,261) | (4,443) | (4,976) | (4,840) | (5,216) | (4,027) | (1,431) | (34,590) | -0.2% |
| | | | | | | | | | | | | | | | |
| **NET INC. (LOSS) Subs #1 & 2** | | (35,809) | (91,393) | 59,082 | (19,089) | (8,999) | 103,446 | (31,923) | 22,590 | (24,321) | (16,110) | (23,035) | (1,832) | (67,393) | -0.3% |
| | | | | | | | | | | | | | | | |
| **NET INC. (LOSS) BEF. TAXES** | | (7,404) | (123,906) | (10,446) | (111,348) | (158,329) | 8,849 | (102,581) | 94,680 | (31,586) | (20,249) | 43,737 | 267,173 | (151,410) | |

| SAMPLE COMPANY | ATTACHMENT | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Jan-11 | Feb-11 | Mar-11 | Apr-11 | TOTALS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GROSS RECEIPTS** | | | | | | | | | | | | | | | |
| Sales | | 2,655,701 | 2,058,391 | 1,507,206 | 1,175,733 | 1,016,727 | 1,405,957 | 1,198,928 | 1,238,747 | 1,110,392 | 1,323,052 | 1,902,049 | 2,017,380 | 18,610,263 | |
| Bad Debt Recovery | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | |
| Late Charges On A/R | | 885 | 690 | 719 | 563 | 195 | 357 | 345 | 379 | 400 | 358 | 384 | 464 | 5,739 | |
| Freight Revenue - Net Truck Revenue | FT | (14,923) | (8,812) | (15,340) | (25,052) | (10,539) | 15,467 | 5,221 | (8,364) | (17,726) | 12,883 | (5,015) | 17,817 | (54,383) | |
| Hauling Revenue | FT | 682 | 1,251 | 640 | 1,188 | 7,036 | 2,867 | (3,112) | 0 | 326 | 480 | 360 | 1,190 | 12,908 | |
| | | | | | | | | | | | | | | | |
| **GROSS RECEIPTS** | | 2,642,345 | 2,051,520 | 1,493,225 | 1,152,432 | 1,013,419 | 1,424,648 | 1,201,382 | 1,230,762 | 1,093,392 | 1,336,773 | 1,897,778 | 2,036,851 | 18,574,527 | 100.0% |
| | | | | | | | | | | | | | | | |
| **COST OF SALES** | COS-10 | | | | | | | | | | | | | | |
| Fixed Production COS | | 75,234 | 83,182 | 72,917 | 72,614 | 73,679 | 73,553 | 76,889 | 62,207 | 72,795 | 70,380 | 82,680 | 49,736 | 865,866 | 4.7% |
| Variable Production COS | | 179,060 | 170,667 | 159,685 | 124,960 | 131,692 | 247,310 | 64,884 | 147,667 | 145,946 | 149,494 | 185,208 | 201,752 | 1,908,325 | 10.3% |
| Product Cost | | 2,144,893 | 1,589,946 | 1,168,528 | 928,267 | 735,579 | 978,850 | 901,465 | 850,472 | 773,431 | 992,511 | 1,410,648 | 1,786,219 | 14,260,809 | 76.8% |
| | | | | | | | | | | | | | | | |
| **TOTAL COST OF SALES** | | 2,399,187 | 1,843,795 | 1,401,130 | 1,125,841 | 940,950 | 1,299,713 | 1,043,238 | 1,060,346 | 992,172 | 1,212,385 | 1,678,536 | 2,037,707 | 17,035,000 | 91.7% |
| | | | | | | | | | | | | | | | |
| **FREIGHT EXPENSE** | | | | | | | | | | | | | | | |
| Other Shipping Vendors, net | FT | 36,307 | 28,103 | 26,010 | 19,399 | 16,410 | 26,946 | 19,280 | 24,096 | 15,635 | 21,257 | 24,963 | 32,125 | 290,531 | 1.6% |
| | | | | | | | | | | | | | | | |
| **GROSS PROFIT** | | 206,851 | 179,622 | 66,085 | 7,192 | 56,059 | 97,989 | 138,864 | 146,320 | 85,585 | 103,131 | 194,279 | (32,981) | 1,248,996 | 6.7% |
| | | | | | | | | | | | | | | | |
| **GENERAL AND ADMIN.** | | | | | | | | | | | | | | | |
| Advertising | | 610 | 705 | 191 | 250 | 100 | 45 | 1,176 | 3,551 | 848 | 1,350 | 57 | 0 | 8,883 | 0.0% |
| Auto Expense | | 3,580 | 4,357 | 2,435 | 2,584 | 1,703 | 2,218 | 2,575 | (2,161) | 2,785 | 2,009 | 2,071 | 291 | 24,447 | 0.1% |
| Computer Exp | | 3,321 | 2,196 | 3,045 | 2,378 | 2,236 | 2,580 | 5,165 | 4,301 | 2,902 | 2,185 | 2,297 | 4,363 | 36,969 | 0.2% |
| Credit Services | | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 2,476 | 7,976 | 0.0% |
| Dues/Subscriptions | | 453 | 478 | 788 | 861 | 394 | 441 | 282 | 1,403 | 1,287 | 456 | 1,169 | 507 | 8,519 | 0.0% |
| Insurance Expense | | 3,598 | 4,579 | 2,445 | 3,597 | 3,598 | 3,598 | 3,598 | 3,598 | 3,247 | 3,597 | 3,598 | (4,000) | 35,053 | 0.2% |
| Group Health Insurance | | 5,209 | (661) | 6,685 | 553 | 4,442 | 3,192 | (1,372) | 2,203 | 2,953 | 1,507 | 2,218 | 4,011 | 30,940 | 0.2% |
| Interest Expense | | 7,276 | 8,274 | 7,069 | 7,904 | 6,616 | 6,944 | 6,883 | 7,209 | 7,400 | 6,257 | 6,786 | 6,693 | 85,311 | 0.5% |
| Bad Debt Expense | | 2,000 | 2,000 | 1,879 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 28,000 | 2,000 | 49,879 | 0.3% |
| Legal and Audit | | 2,800 | 2,500 | 3,113 | 1,687 | 3,683 | 47,550 | 6,780 | 2,824 | 2,000 | 3,130 | 4,556 | 4,018 | 84,641 | 0.5% |
| Miscellaneous Expense | | 2,761 | (2,520) | 0 | 0 | 0 | 62 | 1,240 | 932 | 0 | 0 | 256 | 57 | 2,788 | 0.0% |
| Office Supplies and Expense | | 7,434 | 7,941 | 4,339 | 5,103 | 5,011 | 5,026 | 6,549 | 4,713 | 4,288 | 5,171 | 4,609 | 5,723 | 65,907 | 0.4% |
| Payroll Taxes | | 6,001 | 7,259 | 5,903 | 6,920 | 5,960 | 3,471 | 7,105 | 6,016 | 5,640 | 5,496 | 6,962 | 5,728 | 72,461 | 0.4% |
| Postage | | 90 | 339 | 86 | 2,171 | 185 | 91 | 184 | 82 | 2,176 | 156 | 128 | (18) | 5,670 | 0.0% |
| Employee Benefits | | 1,094 | 0 | 50 | 980 | 619 | 0 | 943 | 492 | 330 | 0 | 0 | 0 | 4,508 | 0.0% |
| Salaries | | 75,420 | 88,889 | 73,976 | 83,881 | 74,164 | 72,160 | 86,115 | 74,977 | 71,604 | 69,828 | 85,738 | 72,853 | 928,985 | 5.0% |
| Travel & Entertainment | | 2,923 | 425 | 1,229 | 2,123 | 760 | 3,350 | 178 | 1,270 | 483 | 3,779 | 3,453 | 4,007 | 25,480 | 0.1% |
| Telephone | | 3,001 | 3,046 | 3,150 | 3,060 | 3,124 | 3,001 | 2,859 | 2,907 | 3,249 | 3,091 | 3,697 | 2,426 | 36,611 | 0.2% |
| Taxes-Franchise | | 0 | 0 | 0 | 0 | 0 | 1,223 | 0 | 0 | 0 | 0 | 0 | 0 | 1,223 | 0.0% |
| Taxes-Real Estate | | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,000 | 0.1% |
| Taxes-Business License | | 220 | 355 | 246 | 1,045 | 421 | 220 | 220 | 220 | 2,796 | 374 | 220 | 322 | 6,659 | 0.0% |
| Taxes-Consumer Use Tax | | 4 | 8 | 42 | 8 | 8 | 19 | 227 | 0 | 30 | 21 | 8 | 0 | 375 | 0.0% |
| | | | | | | | | | | | | | | | |
| **TOTAL GEN. AND ADMIN EXP** | | 129,795 | 132,170 | 118,671 | 129,105 | 117,024 | 159,191 | 136,207 | 117,937 | 118,018 | 112,407 | 157,803 | 112,957 | 1,541,285 | 8.3% |
| | | | | | | | | | | | | | | | |
| **NET OPER. INCOME (LOSS)** | | 77,056 | 47,452 | (52,586) | (121,913) | (60,965) | (61,202) | 2,657 | 28,383 | (32,433) | (9,276) | 36,476 | (145,938) | (292,289) | -1.6% |
| | | | | | | | | | | | | | | | |
| **OTHER INCOME & EXPENSE** | | | | | | | | | | | | | | | |
| Lease Income | | 2,800 | 2,800 | 10,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 14,800 | 2,800 | 53,600 | 0.3% |
| Miscellaneous Income | | (1,135) | (52) | 276 | 1,828 | (197) | 226,441 | 1,935 | 33,146 | (367) | 275,086 | (100) | 122,539 | 659,400 | 3.6% |
| Interest Income | | 1,125 | 1,107 | 1,090 | 1,072 | 1,054 | 1,019 | 1,037 | 1,988 | 966 | 965 | 886 | 929 | 13,238 | 0.1% |
| Gain On Sale of Assets | | 0 | 0 | 0 | 0 | 0 | 2,000 | (2,500) | 0 | 0 | 850 | 0 | 0 | 350 | 0.0% |
| | | | | | | | | | | | | | | | |
| **TOTAL OTHER INCOME AND EXPENSE** | | 2,790 | 3,855 | 12,166 | 5,700 | 3,657 | 232,260 | 3,272 | 37,934 | 3,399 | 279,701 | 15,586 | 126,268 | 726,588 | |
| | | | | | | | | | | | | | | | |
| Sample Company - Sub #1 | | 12,701 | 3,547 | (38,050) | 57,240 | 69,736 | 28,105 | (33,992) | 114,676 | 11,642 | 48,676 | (9,974) | (167,811) | 96,538 | 0.5% |
| Sample Company - Sub #2 | | (4,824) | 670 | (3,456) | (3,787) | (2,294) | 1,994 | (9,317) | (4,364) | (4,016) | (3,370) | (5,089) | (3,271) | (41,124) | -0.2% |
| | | | | | | | | | | | | | | | |
| **NET INC. (LOSS) Subs #1 & 2** | | 7,877 | 4,217 | (41,464) | 53,453 | 67,442 | 30,099 | (43,309) | 110,312 | 7,626 | 45,306 | (15,063) | (171,082) | 55,414 | 0.3% |
| | | | | | | | | | | | | | | | |
| **NET INC. (LOSS) BEF. TAXES** | | 87,723 | 55,524 | (81,884) | (62,760) | 10,134 | 201,157 | (37,380) | 176,629 | (21,408) | 315,731 | 36,999 | (190,752) | 489,713 | |

**SAMPLE COMPANY**
**FT**

| FISCAL YEAR 4/30/2010 | | | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Jan-10 | Feb-10 | Mar-10 | Apr-10 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OUTBOUND FRGT EXP | Expense | PL-09 | 28,140 | 31,232 | 37,184 | 28,992 | 27,391 | 33,117 | 28,847 | 35,308 | 31,684 | 32,210 | 39,324 | 41,500 | 394,929 |
| NET TRUCK (REV)/EXP | Revenue | PL-09 | (15,786) | (10,900) | (4,088) | (8,220) | (11,742) | (8,568) | (15,138) | (41,160) | (27,304) | (20,387) | (38,859) | 21,577 | (180,575) |
| HAULING (REV) EXP | Revenue | PL-09 | (2,005) | (883) | (1,052) | (2,686) | (1,068) | (604) | (670) | (440) | (485) | (1,304) | (568) | (1,389) | (13,154) |
| | | | | | | | | | | | | | | | |
| NET FREIGHT EXP. (INC) | | | 10,349 | 19,449 | 32,044 | 18,086 | 14,581 | 23,945 | 13,039 | (6,292) | 3,895 | 10,519 | (103) | 61,688 | 201,199 |

| FISCAL YEAR 4/30/2011 | | | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Jan-11 | Feb-11 | Mar-11 | Apr-11 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OUTBOUND FRGT EXP | Expense | PL-10 | 36,307 | 28,103 | 26,010 | 19,399 | 16,410 | 26,946 | 19,280 | 24,096 | 15,635 | 21,257 | 24,963 | 32,125 | 290,531 |
| NET TRUCK (REV)/EXP | Revenue | PL-10 | 14,923 | 8,812 | 15,340 | 25,052 | 10,539 | (15,467) | (5,221) | 8,364 | 17,726 | (12,883) | 5,015 | (17,817) | 54,383 |
| HAULING (REV) EXP | Revenue | PL-10 | (682) | (1,251) | (640) | (1,188) | (7,036) | (2,867) | 3,112 | 0 | (326) | (480) | (360) | (1,190) | (12,908) |
| | | | | | | | | | | | | | | | |
| NET FREIGHT EXP. (INC) | | | 50,548 | 35,664 | 40,710 | 43,263 | 19,913 | 8,612 | 17,171 | 32,460 | 33,035 | 7,894 | 29,618 | 13,118 | 201,199 |

Sample Company includes 3 components in the Net Freight Expense.

  Outbound Freight Expense: These are expense related to 3rd party shipping vendors.

  Net Truck Revenue: This is a profit center for BSF and has traditionally reported annual profits.

  Hauling Revenue: This is a profit center for BSF and has traditionally reported annual profits.

This report allocates these expenses for proper Income Statement presentation.

Produced Pursuant to Rule 408 9/28/2011

| SAMPLE COMPANY | | | | | | | | | | | | |
| COS-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Jan-10 | Feb-10 | Mar-10 | Apr-10 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Weeks | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | |
| **FIXED COSTS** | | | | | | | | | | | | | |
| Labor Costs-Supervisors | 24,128 | 30,160 | 24,128 | 24,128 | 30,160 | 24,128 | 24,128 | 30,160 | 24,128 | 24,128 | 30,160 | 24,128 | 313,664 |
| Payroll Taxes-Supervisors | 1,846 | 2,307 | 1,846 | 1,846 | 2,307 | 1,846 | 1,846 | 2,307 | 1,846 | 1,846 | 2,307 | 1,846 | 23,996 |
| Depreciation | 2,341 | 2,341 | 2,341 | 2,341 | 2,341 | 2,341 | 2,341 | 2,341 | 2,341 | 2,341 | 2,341 | 1,718 | 27,469 |
| Insurance | 13,805 | 13,805 | 7,220 | 13,905 | 13,805 | 13,805 | 13,805 | 14,055 | 13,805 | 10,805 | 13,805 | 7,747 | 150,367 |
| Utilities (90%) | 21,037 | 27,194 | 27,426 | 24,794 | 25,567 | 23,012 | 19,529 | 11,362 | 19,108 | 19,161 | 19,193 | 19,286 | 256,669 |
| Hospital Insurance | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 7,000 | 8,000 | 8,000 | 8,000 | 79,000 |
| Interest | 3,600 | 3,000 | 4,000 | (170) | 0 | 3,700 | 2,953 | 3,500 | 3,000 | 2,000 | 3,000 | 1,937 | 30,520 |
| Truck Insurance | 2,160 | 1,988 | 2,080 | 1,944 | 1,959 | 2,095 | 2,101 | 2,100 | 2,104 | 2,195 | 2,228 | 2,215 | 25,169 |
| Truck Depreciation | 0 | (50) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,390 | 892 | 892 | 5,124 |
| Truck Tags | (15) | (33) | 494 | (38) | (36) | (22) | (21) | 269 | 570 | 2 | (27) | 897 | 2,040 |
| **TOTAL FIXED COSTS** | 74,902 | 86,712 | 75,535 | 74,750 | 82,103 | 76,905 | 72,682 | 72,094 | 73,902 | 73,868 | 81,899 | 68,666 | 914,018 |
| **VARIABLE COSTS** | | | | | | | | | | | | | |
| Labor Costs-Variable | 84,502 | 94,926 | 90,374 | 88,093 | 88,721 | 93,441 | 87,742 | 109,566 | 92,947 | 76,889 | 107,285 | 106,493 | 1,120,979 |
| Payroll Taxes-Variable | 12,670 | 15,637 | 11,892 | 10,555 | 13,803 | 9,866 | 11,315 | 12,879 | 19,394 | 16,875 | 21,941 | 17,112 | 173,939 |
| Oyster Shucking Labor | 50,133 | 57,431 | 48,917 | 53,291 | 34,638 | 48,788 | 47,101 | 65,255 | 49,390 | 48,599 | 59,737 | 76,250 | 639,530 |
| Outside Storage | 7,652 | 14,320 | 7,919 | 8,297 | 16,987 | 7,626 | 11,482 | 8,580 | 9,307 | 12,404 | 7,353 | 13,646 | 125,573 |
| Utilities (10%) | 2,337 | 3,022 | 3,048 | 2,756 | 2,841 | 2,557 | 2,170 | 1,262 | 2,123 | 2,029 | 2,133 | 2,144 | 28,422 |
| Supplies | 8,595 | 14,412 | 9,774 | 10,059 | 10,827 | 13,582 | 9,316 | 10,411 | 10,880 | 8,875 | 10,617 | 13,295 | 130,643 |
| Inspection Services | 2,007 | 1,211 | 1,979 | 3,235 | 1,579 | 1,603 | 2,127 | 1,679 | 2,096 | 2,094 | 1,678 | 1,678 | 22,966 |
| Lab Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 565 | 0 | 0 | 565 |
| Misc Production Costs | 3,550 | 4,350 | 1,695 | 4,278 | 1,697 | 3,009 | 3,250 | 2,570 | 3,192 | 2,513 | 4,079 | 2,429 | 36,612 |
| Repairs | 8,086 | 14,146 | 11,602 | 14,060 | 14,299 | 12,374 | 6,676 | 6,819 | 6,255 | 7,801 | 6,291 | 11,270 | 119,679 |
| Trk Driver Pyroll (Non-del.) | 19,628 | 21,027 | 24,576 | 16,440 | 20,661 | 16,293 | 12,902 | 19,582 | 16,471 | 12,090 | 15,787 | 19,498 | 214,955 |
| Truck -Gas & Oil (Non-Del.) | 6,362 | 8,638 | 8,427 | 8,308 | 8,046 | 6,844 | 6,923 | 7,158 | 7,747 | 8,541 | 12,423 | 11,518 | 100,935 |
| Truck -Repair (Non-Del.) | 186 | 15 | 166 | 527 | 267 | 598 | 839 | 443 | 0 | 0 | 3,937 | 323 | 7,301 |
| Truck Misc Exp. (Non-Del.) | 1,649 | 1,096 | 1,285 | 856 | 1,405 | 1,537 | 1,830 | 890 | 1,192 | (128) | 0 | 12 | 11,624 |
| Inventory Adjustments | 3,728 | 60,528 | (2,371) | 7,162 | 932 | 1,880 | (3,689) | (726) | 9,706 | 1,610 | 1,650 | (8,453) | 71,957 |
| Special Pickup Revenue | (21,610) | (23,877) | (32,713) | (18,585) | (25,934) | (23,716) | (27,388) | (18,188) | (22,665) | (21,248) | (33,801) | (33,951) | (303,676) |
| **TOTAL VARIABLE COSTS** | 189,475 | 286,882 | 186,570 | 209,332 | 190,769 | 196,282 | 172,596 | 228,180 | 208,035 | 179,509 | 221,110 | 233,264 | 2,502,004 |
| **TOTAL PRODUCTION COSTS** | 264,377 | 373,594 | 262,105 | 284,082 | 272,872 | 273,187 | 245,278 | 300,274 | 281,937 | 253,377 | 303,009 | 301,930 | 3,416,022 |
| **PRODUCT COST OF SALES** | | | | | | | | | | | | | |
| GROSS COST OF SALES | 1,565,699 | 2,056,761 | 1,783,380 | 1,457,337 | 1,366,410 | 1,345,429 | 1,344,903 | 1,486,812 | 1,321,240 | 1,521,129 | 1,971,592 | 1,651,219 | 18,871,911 |
| LESS: TOTAL PRODUCTION COSTS | 264,377 | 373,594 | 262,105 | 284,082 | 272,872 | 273,187 | 245,278 | 300,274 | 281,937 | 253,377 | 303,009 | 301,930 | 3,416,022 |
| **PRODUCT COST OF SALES** | 1,301,322 | 1,683,167 | 1,521,275 | 1,173,255 | 1,093,538 | 1,072,242 | 1,099,625 | 1,186,538 | 1,039,303 | 1,267,752 | 1,668,583 | 1,349,289 | 15,455,889 |

Produced Pursuant to Rule 408 9/28/2011

| SAMPLE COMPANY | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COS-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Jan-11 | Feb-11 | Mar-11 | Apr-11 | TOTALS |
| | | | | | | | | | | | | | |
| Number of Weeks | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | |
| FIXED COSTS | | | | | | | | | | | | | |
| Labor Costs-Supervisors | 24,128 | 30,160 | 24,128 | 24,128 | 24,128 | 24,128 | 30,160 | 24,128 | 24,128 | 24,128 | 30,160 | 24,128 | 307,632 |
| Payroll Taxes-Supervisors | 1,846 | 2,307 | 1,846 | 1,846 | 1,846 | 1,846 | 2,307 | 1,846 | 1,846 | 1,846 | 2,307 | 1,846 | 23,535 |
| Depreciation | 2,826 | 2,341 | 2,341 | 2,826 | 2,826 | 2,826 | 2,826 | 2,826 | 2,826 | 2,826 | 2,826 | 3,814 | 33,930 |
| Insurance | 14,447 | 13,805 | 13,903 | 14,547 | 14,447 | 14,447 | 14,447 | 14,447 | 14,447 | 14,447 | 19,447 | (3,676) | 159,155 |
| Utilities (90%) | 19,231 | 21,470 | 21,224 | 19,509 | 20,994 | 18,716 | 16,190 | 7,138 | 18,898 | 16,913 | 17,996 | 17,551 | 215,830 |
| Hospital Insurance | 8,000 | 8,000 | 6,000 | 7,500 | 7,500 | 8,000 | 9,000 | 8,200 | 8,200 | 8,000 | 8,000 | 7,000 | 93,400 |
| Interest | 2,870 | 2,000 | 209 | 29 | 0 | 12 | 0 | 107 | 0 | 43 | 48 | 18 | 5,336 |
| Truck Insurance | 1,917 | 2,232 | 2,224 | 1,951 | 1,955 | 1,947 | 1,970 | 1,955 | 1,957 | 1,937 | 1,939 | (1,066) | 20,918 |
| Truck Depreciation | 0 | 892 | 892 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,784 |
| Truck Tags | (31) | (25) | 150 | 278 | (17) | 1,631 | (11) | 1,560 | 493 | 240 | (43) | 121 | 4,346 |
| | | | | | | | | | | | | | |
| TOTAL FIXED COSTS | 75,234 | 83,182 | 72,917 | 72,614 | 73,679 | 73,553 | 76,889 | 62,207 | 72,795 | 70,380 | 82,680 | 49,736 | 865,866 |
| | | | | | | | | | | | | | |
| VARIABLE COSTS | | | | | | | | | | | | | |
| Labor Costs-Variable | 88,112 | 87,521 | 75,003 | 71,589 | 67,010 | 70,007 | 71,066 | 81,375 | 69,654 | 68,093 | 85,265 | 85,602 | 920,297 |
| Payroll Taxes-Variable | 14,154 | 12,977 | 8,516 | 8,170 | 6,272 | 9,898 | 9,460 | 7,124 | 13,249 | 13,618 | 18,552 | 15,399 | 137,389 |
| Oyster Shucking Labor | 41,353 | 42,631 | 29,645 | 16,795 | 20,494 | 32,976 | 35,415 | 34,995 | 31,239 | 37,883 | 44,913 | 52,788 | 421,127 |
| Outside Storage | 9,256 | 5,576 | 7,629 | 3,600 | 3,393 | 3,136 | 3,135 | 3,177 | 4,649 | 3,562 | 9,444 | 6,866 | 63,423 |
| Utilities (10%) | 2,137 | 2,386 | 2,358 | 2,168 | 2,332 | 2,080 | 1,799 | 793 | 2,099 | 1,879 | 2,000 | 1,950 | 23,981 |
| Supplies | 8,324 | 9,278 | 12,449 | 6,992 | 10,280 | 10,923 | 7,906 | 10,105 | 10,885 | 6,496 | 11,747 | 9,835 | 115,220 |
| Inspection Services | 1,678 | 1,774 | 1,774 | 1,774 | 2,245 | 942 | 0 | 0 | 0 | 0 | 0 | | 10,187 |
| Lab Supplies | 0 | 0 | 0 | 201 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 201 |
| Misc Production Costs | 3,556 | 2,104 | 3,541 | 3,086 | 3,669 | 2,374 | 3,734 | 2,843 | 3,210 | 2,376 | 1,799 | 2,821 | 35,113 |
| Repairs | 6,853 | 7,162 | 8,402 | 6,354 | 8,548 | 6,986 | 11,356 | 5,096 | 3,692 | 7,261 | 21,601 | 15,561 | 108,872 |
| Trk Driver Pyroll (Non-del.) | 13,993 | 16,075 | 15,137 | 12,975 | 11,830 | 13,074 | 15,872 | 12,025 | 15,145 | 14,114 | 19,968 | 19,542 | 179,750 |
| Truck -Gas & Oil (Non-Del.) | 9,775 | 10,154 | 6,433 | 5,491 | 6,856 | 10,164 | 11,010 | 13,017 | 13,500 | 15,373 | 21,535 | 20,373 | 143,681 |
| Truck -Repair (Non-Del.) | 379 | 445 | 441 | 313 | 537 | 985 | 0 | 743 | 0 | 1,217 | 43 | 187 | 5,290 |
| Truck Misc Exp. (Non-Del.) | 0 | (92) | (20) | 1,238 | 1,197 | 2,865 | 4,012 | 2,858 | 2,699 | 1,622 | (3,839) | 1,038 | 13,578 |
| Inventory Adjustments | (146) | 914 | 3,706 | (2,742) | 1,418 | 105,100 | (87,889) | (1,213) | (1,991) | 259 | (315) | 5,617 | 22,718 |
| Special Pickup Revenue | (20,364) | (28,238) | (15,329) | (13,044) | (14,389) | (24,200) | (21,992) | (25,271) | (22,084) | (24,259) | (47,505) | (35,827) | (292,502) |
| | | | | | | | | | | | | | |
| TOTAL VARIABLE COSTS | 179,060 | 170,667 | 159,685 | 124,960 | 131,692 | 247,310 | 64,884 | 147,667 | 145,946 | 149,494 | 185,208 | 201,752 | 1,908,325 |
| | | | | | | | | | | | | | |
| TOTAL PRODUCTION COSTS | 254,294 | 253,849 | 232,602 | 197,574 | 205,371 | 320,863 | 141,773 | 209,874 | 218,741 | 219,874 | 267,888 | 251,488 | 2,774,191 |
| | | | | | | | | | | | | | |
| PRODUCT COST OF SALES | | | | | | | | | | | | | |
| GROSS COST OF SALES | 2,399,187 | 1,843,795 | 1,401,130 | 1,125,841 | 940,950 | 1,299,713 | 1,043,238 | 1,060,346 | 992,172 | 1,212,385 | 1,678,536 | 2,037,707 | 17,035,000 |
| LESS: TOTAL PRODUCTION COSTS | 254,294 | 253,849 | 232,602 | 197,574 | 205,371 | 320,863 | 141,773 | 209,874 | 218,741 | 219,874 | 267,888 | 251,488 | 2,774,191 |
| | | | | | | | | | | | | | |
| PRODUCT COST OF SALES | 2,144,893 | 1,589,946 | 1,168,528 | 928,267 | 735,579 | 978,850 | 901,465 | 850,472 | 773,431 | 992,511 | 1,410,648 | 1,786,219 | 14,260,809 |

Produced Pursuant to Rule 408 9/28/2011

# Exhibit B

**Data Entry: Adjustments (ALT)**
**May - Dec 2007, 2008, 2009 & 2010**

| Adjustments | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Per-13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cost of Goods Sold:** | | | | | | | | | | |
| Depreciation-Equip | 2,826 | 3,233 | 3,233 | 2,826 | 2,826 | 2,826 | 2,826 | 2,826 | | $ 23,422 |
| Amortization | | | | | | | | | | - |
| * Adjust from standard to actual cost | 3,021 | 2,974 | (287,384) | 80,788 | (37,770) | (147,264) | 63,815 | (99,399) | | (421,219) |
| **Total COGS Adjustments** | $ 5,847 | $ 6,207 | $ (284,151) | $ 83,614 | $ (34,944) | $ (144,438) | $ 66,641 | $ (96,573) | | $ (397,797) |
| | | | | | | | | | | |
| **SG&A Expenses:** | | | | | | | | | | |
| Depreciation | | | | | | | | | | $ - |
| Amortization | | | | | | | | | | - |
| **Total SG&A Adjustments** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ - |

\* Some claimants (e.g. Seafood Processors) may report monthly processing costs using standard cost accounting systems. In these instances, COGS must be adjusted to reflect the ACTUAL monthly costs.

**Data Entry: Adjustments (ALT)**
**May - Dec 2007, 2008, 2009 & 2010**

| Adjustments | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Per-13 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cost of Goods Sold:** | | | | | | | | | | | |
| Depreciation-Plant | 8,733 | 8,733 | 8,733 | 8,407 | 8,407 | 8,407 | 8,491 | 8,491 | 8,609 | $ | 77,011 |
| Depreciation-Engineering | 4,117 | 4,117 | 4,117 | 4,117 | 4,117 | 4,117 | 4,117 | 4,117 | 4,213 | $ | 37,149 |
| Depreciation-Q&A | | | | | | | | | | $ | - |
| Amortization | | | | | | | | | | $ | - |
| * Adjust from standard to actual cost | | | | | | | | | | | - |
| **Total COGS Adjustments** | $12,850 | $12,850 | $ 12,850 | $ 12,524 | $ 12,524 | $ 12,524 | $ 12,608 | $ 12,608 | | $ | 114,160 |
| | | | | | | | | | | | |
| **SG&A Expenses:** | | | | | | | | | | | |
| Depreciation | | | | | | | | | | $ | - |
| Amortization | | | | | | | | | | | - |
| **Total SG&A Adjustments** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ | - |

\*   Some claimants (e.g. Seafood Processors) may
report monthly processing costs using standard
cost accounting systems. In these instances,
COGS must be adjusted to reflect the ACTUAL
monthly costs.

PRODUCED PURSANT TO RULE 408, 10/17/2011

**Data Entry: Adjustments (ALT)**
**May - Dec 2007, 2008, 2009 & 2010**

| Adjustments | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Per-13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cost of Goods Sold:** | | | | | | | | | | |
| Depreciation-Equip | | | | | | | | | | $        - |
| Amortization | | | | | | | | | | - |
| * Adjust from standard to actual cost | | | | | | | | | | - |
| **Total COGS Adjustments** | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $      - | | $      - |
| | | | | | | | | | | |
| **SG&A Expenses:** | | | | | | | | | | |
| Depreciation | | | | | | | | $    120 | | $    120 |
| Amortization | | | | | | | | | | - |
| **Total SG&A Adjustments** | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $    120 | | $    120 |

\*  Some claimants (e.g. Seafood Processors) may
report monthly processing costs using standard
cost accounting systems. In these instances,
COGS must be adjusted to reflect the ACTUAL
monthly costs.

PRODUCED PURSANT TO RULE 408, 10/17/2011

**Data Entry: Adjustments (ALT)**
**May - Dec 2007, 2008, 2009 & 2010**

| Adjustments | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Per-13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cost of Goods Sold:** | | | | | | | | | | |
| Depreciation-Equip | | | | | | | | | $ | - |
| Amortization | | | | | | | | | | - |
| * Adjust from standard to actual cost | | | | | | | | | | - |
| **Total COGS Adjustments** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ - |
| **SG&A Expenses:** | | | | | | | | | | |
| Depreciation | | | | | | | | $ 1,855 | | $ 1,855 |
| Amortization | | | | | | | | | | - |
| **Total SG&A Adjustments** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,855 | | $ 1,855 |

* Some claimants (e.g. Seafood Processors) may report monthly processing costs using standard cost accounting systems. In these instances, COGS must be adjusted to reflect the ACTUAL monthly costs.

**Data Entry: Adjustments (ALT)**
**May - Dec 2007, 2008, 2009 & 2010**

| Adjustments | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Per-13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cost of Goods Sold:** | | | | | | | | | | |
| Depreciation-Equip | | | | | | | | | $ | - |
| Amortization | | | | | | | | | | - |
| * Adjust from standard to actual cost | | | | | | | | | | - |
| **Total COGS Adjustments** | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | | $  - |
| **SG&A Expenses:** | | | | | | | | | | |
| Depreciation | | | | | | | | $ 2,927 | | $ 2,927 |
| Amortization | | | | | | | | | | - |
| **Total SG&A Adjustments** | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $ 2,927 | | $ 2,927 |

\*     Some claimants (e.g. Seafood Processors) may
report monthly processing costs using standard
cost accounting systems. In these instances,
COGS must be adjusted to reflect the ACTUAL
monthly costs.

PRODUCED PURSANT TO RULE 408, 10/17/2011

**Data Entry: Adjustments (ALT)**
**May - Dec 2007, 2008, 2009 & 2010**

| Adjustments | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Per-13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cost of Goods Sold:** | | | | | | | | | | |
| Depreciation-Equip | | | | | | | | | | $          - |
| Amortization | | | | | | | | | | - |
| * Adjust from standard to actual cost | | | | | | | | | | - |
| **Total COGS Adjustments** | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $      - | | $      - |
| | | | | | | | | | | |
| **SG&A Expenses:** | | | | | | | | | | |
| Depreciation | | | | | | | | | $   4,800 | | $   4,800 |
| Amortization | | | | | | | | | | - |
| **Total SG&A Adjustments** | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $   4,800 | | $   4,800 |

\*   Some claimants (e.g. Seafood Processors) may
    report monthly processing costs using standard
    cost accounting systems. In these instances,
    COGS must be adjusted to reflect the ACTUAL
    monthly costs.

**Data Entry: Adjustments (ALT)**
**May - Dec 2007, 2008, 2009 & 2010**

| Adjustments | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Per-13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cost of Goods Sold:** | | | | | | | | | | |
| Depreciation-Equip | | | | | | | | 51,368 | | $ 51,368 |
| Amortization | | | | | | | | | | - |
| * Adjust from standard to actual cost | | | | | | | | | | - |
| **Total COGS Adjustments** | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $ 51,368 | | $ 51,368 |
| | | | | | | | | | | |
| **SG&A Expenses:** | | | | | | | | | | |
| Depreciation | | | | | | | | | $ | - |
| Amortization | | | | | | | | | | - |
| **Total SG&A Adjustments** | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | | $        - |

\*     Some claimants (e.g. Seafood Processors) may
report monthly processing costs using standard
cost accounting systems. In these instances,
COGS must be adjusted to reflect the ACTUAL
monthly costs.

PRODUCED PURSANT TO RULE 408, 10/17/2011

**Data Entry: Adjustments (ALT)**
**May - Dec 2007, 2008, 2009 & 2010**

| Adjustments | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | Per-13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cost of Goods Sold:** | | | | | | | | | | |
| Depreciation-Equip | | | | | | | | | $ | - |
| Amortization | | | | | | | | | | - |
| * Adjust from standard to actual cost | | | | | | | | | | - |
| **Total COGS Adjustments** | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $      - | | $      - |
| | | | | | | | | | | |
| **SG&A Expenses:** | | | | | | | | | | |
| Depreciation | | | | | | | | $   99,756 | | $   99,756 |
| Amortization | | | | | | | | | | - |
| **Total SG&A Adjustments** | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $   99,756 | | $   99,756 |

*   Some claimants (e.g. Seafood Processors) may report monthly processing costs using standard cost accounting systems. In these instances, COGS must be adjusted to reflect the ACTUAL monthly costs.

**Data Entry: Adjustments (ALT)**
**May - Dec 2007, 2008, 2009 & 2010**

| Adjustments | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Per-13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cost of Goods Sold:** | | | | | | | | | | |
| Depreciation | | | | | | | | | $ | $ - |
| Amortization | | | | | | | | | | - |
| * Adjust from standard to actual cost | | | | | | | | | | - |
| **Total COGS Adjustments** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ - |
| **SG&A Expenses:** | | | | | | | | | | |
| Depreciation | | | | | | | | $ 1,344 | $ 1,344 | |
| Amortization | | | | | | | | | - | |
| **Total SG&A Adjustments** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,344 | | $ 1,344 |

\*   Some claimants (e.g. Seafood Processors) may
    report monthly processing costs using standard
    cost accounting systems. In these instances,
    COGS must be adjusted to reflect the ACTUAL
    monthly costs.

**Data Entry: Adjustments (ALT)**
**May - Dec 2007, 2008, 2009 & 2010**

| Adjustments | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Per-13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cost of Goods Sold:** | | | | | | | | | | |
| Depreciation | | | | | | | | | $ | - |
| Amortization | | | | | | | | | | - |
| * Adjust from standard to actual cost | | | | | | | | | | - |
| **Total COGS Adjustments** | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $      - | | $      - |
| | | | | | | | | | | |
| **SG&A Expenses:** | | | | | | | | | | |
| Depreciation | | | | | | | | $  12,933 | | $  12,933 |
| Amortization | | | | | | | | | | - |
| **Total SG&A Adjustments** | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $  12,933 | | $  12,933 |

\*       Some claimants (e.g. Seafood Processors) may
       report monthly processing costs using standard
       cost accounting systems. In these instances,
       COGS must be adjusted to reflect the ACTUAL
       monthly costs.

**Data Entry: Adjustments (ALT)**
**May - Dec 2007, 2008, 2009 & 2010**

| Adjustments | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Per-13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cost of Goods Sold:** | | | | | | | | | | |
| Depreciation-Equip | | | | | | | | | | $          - |
| Amortization | | | | | | | | | | - |
| * Adjust from standard to actual cost | | | | | | | | | | - |
| **Total COGS Adjustments** | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | | $          - |
| | | | | | | | | | | |
| **SG&A Expenses:** | | | | | | | | | | |
| Depreciation | | | | $ 11,636 | | | | | | $   11,636 |
| Amortization | | | | | | | | | | - |
| **Total SG&A Adjustments** | $        - | $        - | $        - | $ 11,636 | $        - | $        - | $        - | $        - | | $   11,636 |

\*  Some claimants (e.g. Seafood Processors) may
report monthly processing costs using standard
cost accounting systems. In these instances,
COGS must be adjusted to reflect the ACTUAL
monthly costs.