# Exhibit A

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * | MDL NO. 2179 <br><br> SECTION J |
| This document relates to all actions. | * * * * * * * | HONORABLE CARL J. BARBIER <br><br> MAGISTRATE JUDGE SHUSHAN |
| Bon Secour Fisheries, Inc., *et al.*, individually and on behalf of themselves and all others similarly situated, <br><br>   Plaintiffs, <br><br> v. <br><br> BP Exploration & Production Inc; BP America Production Company; BP p.l.c., <br><br>   Defendants. | * * * * * * * * * * * | Civil Action No. 12-970 <br><br> SECTION J <br><br> HONORABLE CARL J. BARBIER <br><br> MAGISTRATE JUDGE SHUSHAN |

**DECLARATION OF ALLISON B. RUMSEY**

1.  I am a partner in the law firm of Arnold & Porter LLP, resident in the firm's Washington, D.C. office.  I am counsel for BP Exploration & Production Inc., BP American Production Company, and BP p.l.c. (collectively, "BP") in the above-captioned case.  I am over the age of 18 and, if called, competent to testify to the facts set forth herein.

2.  In connection with my representation of BP, I have reviewed and become familiar with the Economic and Property Damages Settlement, as amended, in the above-captioned case. I have reviewed numerous claims awards made by the Court-Supervised Settlement Program

(CSSP) pursuant to that Settlement, the briefing of appeals of claims awards by BP or Claimants, and related claims files available through the Settlement Program portal.

3.   The appendices to this Declaration were created by me, and by attorneys at my firm and experts under my supervision who also are familiar with the Settlement Agreement and have reviewed claims awards and appeals and materials in claims files for which awards have been made by the Settlement Program.  The appendices summarize the results of our review of claims awards made by the Settlement Program.  The summaries in the appendices are true and accurate representations of the data in the claims files to the best of my knowledge.  Upon request, the full claims files could be produced to the Court.

4.   Appendix A summarizes the results of a review of claims awards and underlying claims files to identify claims where documentation in the file suggests that there is an identifiable and non-Spill related loss that appears to account for the change in circumstances for the Claimant in question.  Appendix A includes summaries of the facts of 64 such claims as reflected in the documentation contained in the Settlement Program claims files. The awarded value of these 64 claims is approximately $76,000,000.  In almost every case, BP claims reviewers identified the non-Spill related cause of the loss by searching the internet or other publicly-available documents.  This additional search was not routinely conducted on every claim.  As a result, this list is a sample and does not purport to represent the entire universe of claims where documentation in the file indicates that there is an identifiable and non-Spill related loss that appears to account for the change in circumstances for the Claimant in question. Although the Claimants' identification names and full claim numbers do not appear on the Appendix, in order to preserve confidentiality pursuant to outstanding orders of the Court, I could provide the identification information if requested to do so by the Court.

5.    Appendix B contains a list of 1,196 claims, offers for which were issued as of October 28, 2013, that met the following criteria:  (1) in Zone D, (2) more than 100 miles from the Gulf, and (3) in one of the following industries -- agriculture:  crops;  agriculture:  other; construction; health care; manufacturing; professional services:  lawyers; professional services: other; real estate; transportation and warehousing; and wholesale trade.  We selected these criteria because there is no apparent reason why these losses, so far from the Gulf coast and in industries that are unlikely to have been impacted by the Spill, would have any nexus to the Spill.  It is my belief that further investigation into these claims would reveal many of them to have an identifiable non-Spill related cause responsible for any loss they may have suffered, similar to the examples in Appendix A.  The total value of the award offers of these claims is approximately $546,000,000.  An economic consultant that routinely reviews claims files of Claimants and the Settlement Program data assisted in the preparation of the list.  Although the Claimants' identification names and numbers do not appear on the Appendix, I could provide the identification information if requested to do so by the Court.

6.    The total value of the awards cited herein reflect total Award Amounts in the most recently filed eligibility notice for each claim.  So, for example, where a post-appeal eligibility notice has been issued, the amount will reflect, where applicable, any award decreases conceded by claimant as well as the 5% review cost increase.  These numbers may differ from those used in the description of claims in Appendix A because the amount reflected in each claim description is the pre-appeal Award Amount generated by the Settlement Program.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 7th day of November, 2013 in Washington DC.

/s/ Allison B. Rumsey
Allison B. Rumsey

## APPENDIX A

## All claimants listed below did not incur an injury due to the Spill and thus are not Class Members

1. Claim No. XXX86:  Claimant is a Zone C wireless phone retailer and service company in central Louisiana.  The Settlement Program awarded Claimant a total of $135,258.94.  Claimant did not incur a loss due to the Spill.  In late 2009 or early 2010, Claimant's facility had a fire, which resulted in the facility being shut down for all of 2010.  Claimant could not have lost profit as a result of the Spill when, as a result of the fire, it was not engaged in profit-generating activity in 2010.

2. Claim No. XXXX60:  Claimant, a Zone D attorney in Louisiana, approximately 200 miles from the Gulf, had his business license revoked in November 2009.  From January 2010 to December 2011, Claimant recorded revenue in just four months, totaling only $3,250.  The Settlement Program awarded Claimant a total award of $172,253, notwithstanding the fact that Claimant was not fully engaged in the practice of law during the Compensation Period.  Claimant did not incur an injury due to the Spill.  Claimant's decline in revenue is directly traceable to the revocation of his law license.

3. Claim No. XXX08:  Claimant is a Zone D dental office located over 200 miles away from the Gulf of Mexico.  Claimant's documentation shows that Claimant generated less revenue in October, November, and December 2010 because Claimant's building suffered water damage (unrelated to the Spill) and was forced to close.  Claimant's sworn statement to its insurance company asserts that the water damage from the building caused over $47,000 a month in lost business income during October, November, and December 2010.  Accordingly, Claimant had no injury due to the Spill.  Claimant's decline in revenue in late 2010 was caused by this water damage that forced its office to close.  The Settlement Program nonetheless awarded Claimant a total of $137,518.89.

4. Claim No. XXXX10:  A farm located in Zone D, more than 200 miles from the Gulf elected not to grow wheat in 2010, although it had grown wheat in 2008 and 2009.  Claimant did not incur a loss due to the Spill.  Rather, the decrease in revenue was due to Claimant's voluntary election not to grow a crop.  Yet, the Settlement Program awarded Claimant $266,730.

5. Claim No. XXX81:  Claimant in this appeal is a technology firm located in Alabama approximately 300 miles from the Gulf of Mexico.  The Settlement Program awarded Claimant $221,000, more than its total revenue in 2009.  Claimant did not incur an injury due to the Spill.  Rather, Claimant made an elective business development decision in January of 2010 not to charge its client a licensing fee.  As Claimant stated, "[i]n January of 2010, [Claimant] executed a new agreement with [redacted] Health System . . . and under this agreement the setup fee and annual license fees were $0. . . . This explains why revenues were $0 on a monthly basis for most of 2010."  As a direct result of this elective business decision, Claimant did not have one penny of revenue from January 2010 until December 2010, when it recognized revenue from a contract with a new client.

1

# APPENDIX A

## All claims listed below did not incur an injury due to the Spill and thus are not Class Members

6. Claim No. XXXX20:  Claimant is a Zone D inland marine towing business located in Louisiana.  Claimant operates a single tugboat.  The Settlement Program awarded Claimant $231,272 in total.  Claimant's Variable Profit in May to October 2010 exceeded its Variable Profit during the same months in the Benchmark year 2009.  In November 2010, Claimant's tugboat—its only source of revenue—was not operating because the tugboat was undergoing major repairs unrelated to the Spill.  Indeed, Claimant acknowledged these repairs, explaining that it "took [the tugboat] out of service *therefore lowering revenues*." (emphasis added).  Thus, Claimant did not incur any injury due to the Spill or for any other reason.  Claimant simply earned less revenue at the end of 2010 because it performed necessary repairs on its boat.

7. Claim No. XXX72:  Claimant is a disaster recovery contractor that assists the federal government with hurricane recovery efforts.  Claimant did not suffer any lost profits due to the Spill.  Rather, Claimant did not have any business during the post-Spill period in 2010 because there were not any hurricanes requiring its services.  Nonetheless, the Settlement Program awarded Claimant more than $2.6 million, treating the absence of hurricanes and thus the absence of any ability to conduct its business as a Spill-related loss of profits.

8. Claim No. XXX38:  Claimant is a Zone C company that provides water filtration solutions in Alabama.  The Settlement Program awarded Claimant a total of $4,181,890.  The Settlement Program included in its calculation commercial rental revenues for properties that Claimant sold in 2007 and that Claimant no longer owned at the time of the Spill.  The Settlement Program's calculation also included $26.6 million in revenues from a FEMA contract related to Hurricane Katrina in 2007—revenue that Claimant could not have expected to earn in 2010, a year in which there were no hurricanes requiring its services.  The award was driven by two events—the sale of properties from which Claimant previously earned income and the end of Hurricane Katrina contracts—that pre-dated and were entirely unrelated to the Spill.

9. Claim No. XXX65:  Claimant is a Zone D nursing home facility in Central Louisiana.  The Settlement Program awarded Claimant $662,834 in total.  Almost a full year before the Spill, Claimant shut down its facility and transferred its license to operate the business.  Yet, the Settlement Program engaged in the fiction that the absence of revenue in 2010, after Claimant had closed and transferred its license, was an injury due to the Spill.

10. Claim No. XXX51:  Claimant is a hotel in Mississippi.  The Settlement  Program awarded Claimant $453,045.84.  Claimant experienced a fire in mid-September 2010 that caused the hotel to remain closed from October 2010 until the Spring of 2011.  Claimant recorded no revenue during those months.  Claimant's Compensation Period included October 2010.  The Settlement Program created the fiction that the absence of revenue in

## APPENDIX A

## All claims listed below did not incur an injury due to the Spill and thus are not Class Members

October 2010 was a loss resulting from the Spill, when in fact it was due to the fact that the fire caused the business to shut down.

11. Claim No. XXX08:  Claimant is a psychiatric hospital located more than 100 miles from the Gulf of Mexico.  The Settlement Program awarded Claimant more than $2 million, notwithstanding the fact that Claimant was busier in 2010 than in 2009.  Claimant's decrease of profit in 2010 was directly attributable to a reduction, which took effect prior to the Spill, in rates paid by third-party payors (*e.g.* government programs and private insurers).

12. Claim No. XXX26:  Claimant, a non-residential land leasing company in Alabama, renegotiated a lease to reduce annual rent by $300,000 on January 5, 2010 through May 31, 2010.  On July 2, 2010, Claimant again renegotiated the lease, extending the $300,000 annual reduction in rent through December 31, 2010.  Claimant did not incur an injury due to the Spill.  The decrease in rent revenue was due to a decision to reduce rent prior to the Spill.  Yet, the Settlement Program awarded Claimant a total of $585,033.50.

13. Claim No. XXXX78:  Claimant, a commercial real estate lessor located in Zone D Alabama, stopped receiving rental payments in April 2009 when FEMA cancelled its lease.  This meant, of course, that Claimant also did not receive any rental payments from the cancelled lease in 2010.  Additionally, in July 2007 (a month that was included in the Benchmark Period) Claimant received a $500,000 one-time payment from Dillard's (a tenant) for "rental termination pay out."  The Settlement Program awarded Claimant $601,323 even though Claimant did not incur an injury due to the Spill.  The large award was driven by the non-recurrence of  revenue from (i) a lease that was cancelled a year before the Spill and (ii) a one-time lease cancellation payment in 2007.

14. Claim No. XXX60:  Claimant is a Zone C painting contractor, who, according to Claimant's tax returns and communication to the Settlement Program, sold a portion of its business in December 2009.  Following this sale, Claimant's revenue, as expected, dropped by almost 50%.  Despite the fact that Claimant did not incur an injury due to the Spill, the Settlement Program gave it a total award of $169,185.14.

15. Claim No. XXX98:  Claimant, a storm cleanup and construction company located in Louisiana, was awarded more than $4 million.  Yet, Claimant did not incur an injury due to the Spill.  Claimant had a banner year in 2008 when it received approximately $30 million in FEMA contracts for cleanup activities following Hurricanes Gustav and Ike.  Claimant earned much less revenue in 2010 because there were no major hurricanes requiring its services.

16. Claim No. XXX17:  Claimant, a Zone D dentist located in Louisiana, received an award of more than $71,000 from the Settlement Program.  Claimant did not incur a loss due to

# APPENDIX A

# All claims listed below did not incur an injury due to the Spill and thus are not Class Members

the Spill.  Claimant, a solo practitioner, opened a second office at the beginning of the Compensation Period.  The claim at issue is only for the original office.  When Claimant opened his second office, he could not work at both offices at the same time, and thus the opening of the second office resulted in a decrease in revenues earned at the first office during the Compensation Period.

17. Claim No. XXXX37:  Claimant is a builder of luxury homes located in Florida (Zone D).  The Settlement Program awarded Claimant more than $1 million.  Claimant did not incur an injury due to the Spill.  Rather, in 2010, Claimant made an elective business strategy decision to defer several projects (and thus the generation of substantial revenue) until 2011 to focus on a single large project.  This business decision resulted in Claimant not generating as much revenue in 2010 as it did in prior years.

18. Claim No. XXXX59:  Claimant is a Zone B landlord of a large New Orleans commercial office tower.  The Settlement Program awarded Claimant more than $4 million, even though Claimant did not incur a loss due to the Spill.  Claimant's decline in revenue was driven by the termination/restructuring of two leases prior to the Spill, in October 2009 and February 2010.  In both cases, Claimant received a large lease termination/restructuring payment, thereby increasing pre-Spill performance, and agreed to a termination/restructuring which resulted in the absence of revenue from the leases after the Spill.

19. Claim No. XXX80:  Claimant, a Zone D freight brokerage firm in Alabama, admitted that its decrease in revenue in November and December 2010, two months in the Compensation Period, was unrelated to the Spill and "was due to a usual and normal seasonal pattern . . . of customers slowing down, and in some instances, stopping their shipments at year end."  Moreover, Claimant acknowledged that it experienced inflated revenues during the Benchmark Years of 2008 and 2009 due to unique market factors that did not exist in 2010.  Specifically, Claimant explained that its revenues in November and December of 2008 and 2009 were unusually high because "aluminum prices dropped during these periods and aluminum was at 5 year lows causing businesses to start 'stocking-up' on aluminum during these periods, therefore increasing shipments of aluminum."  Despite the absence of an injury due to the Spill, the brokerage firm received a total award of $880,263.08.

20. Claim No. XXXX69:  Claimant is a Zone D truck leasing entity in Alabama, approximately 250 miles from the Gulf of Mexico.  The Settlement Program awarded Claimant more than $1.7 million.  Yet, Claimant did not incur an injury due to the Spill.  Claimant's revenue in 2010 decreased because of Claimant's pre-Spill decision to significantly decrease the size of its trucking fleet.  For example, Claimant began 2007 with $31.19 million in depreciable assets, presumably its trucks for lease.  By the end of 2008, the value of Claimant's depreciable assets had decreased to $13.83 million, less than half of the value at the beginning of 2007.  As a result of this pre-Spill reduction in

4

## APPENDIX A

## All claims listed below did not incur an injury due to the Spill and thus are not Class Members

its trucking fleet, Claimant could not generate the same revenue in 2010 that it had in prior years.

21. Claim No. XXX30:  Claimant is a Zone C janitorial services company in Louisiana.  The Settlement Program awarded Claimant $1.67 million, even though Claimant did not incur an injury due to the Spill.  In the years prior to the Spill, Claimant earned 87% of its revenue from its top 10 contracts.  By the end of 2009, Claimant lost 9 of 10 of these top contracts.  As a result, Claimant's revenue dropped substantially in 2010.

22. Claim No. XXX64:  Claimant operates a Zone D hotel approximately 115 miles from the Gulf of Mexico.  In December, Claimant rebranded its hotel to a lower quality brand.  At the same time, Claimant opened a second, high-level hotel right next door.  The combination of the rebranding of the existing hotel and the opening by Claimant itself of a competing operation right next door led to decreased revenue for the original hotel (the subject of the claim) in 2010.  Claimant did not incur an injury due to the Spill.  Yet, the Settlement Program awarded Claimant a total of $601,527.

23. Claim No. XXX15:  Claimant is a Zone D family medical practice clinic located in Alabama.  The Settlement Program awarded Claimant a total of $662,586.  Claimant did not incur an injury due to the Spill.  During Claimant's Compensation Period, the physician who had previously generated the most revenue for the Clinic was unable to practice medicine because his medical license had been revoked by the State of Alabama.  Claimant could not have had a loss due to the Spill in a situation where its chief revenue generator was prohibited by the State of Alabama from generating revenue.

24. Claim No. XXXX02:  Claimant is a Zone D excavating company located in Alabama.  The Settlement Program awarded Claimant more than $3.5 million, notwithstanding the fact that Claimant did not incur an injury due to the Spill.  Claimant sold substantially all of its assets and received over $2 million for the sale of its "goodwill" in August 2009.  Having sold most of the assets used previously to generate profit, Claimant's revenue dropped from more than $20 million in 2009 to less than $1 million in 2010.  The decline in revenue had absolutely nothing to do with the Spill.  It was the direct result of Claimant's pre-Spill sale of its business-generating assets.

25. Claim No. XXX03:  Claimant, a Zone D hotel in Mississippi, experienced extensive damage from a fire in 2010, and as a result, was not in operation in May, June or July of 2010.  The Settlement Program engaged in the fiction that the $0 in revenue generated in May, June and July of 2010 was a loss due to the Spill rather than the fact that, due to the crippling fire, Claimant was out of business.  Based on this fiction, the Settlement Program awarded Claimant a total of $216,374.84.

26. Claim No. XXX23:  Claimant operates a retail store in Florida.  Prior to April of 2010, Claimant also owned an RV Park.  On April 6, 2010, *two weeks before the Spill,*

## APPENDIX A

## All claims listed below did not incur an injury due to the Spill and thus are not Class Members

Claimant's creditors foreclosed on the RV Park. However, the Settlement Program included the revenue generated by the RV Park during prior years in its calculation of Claimant's loss, comparing those prior revenues against revenues that did not exist after Claimant's RV business was foreclosed. The absence of revenue from the RV Park was due to the foreclosure, not the Spill. Yet, the Settlement Program awarded Claimant more than $704,000.

27. Claim No. XXX59: Claimant was a two-partner law firm located in Zone C that, in 2010, merged with a new law firm. According to the calculation notes, the new firm consumed much of the two partners' time and thus Claimant's revenue declined. According to Claimant, it remained a separate entity to handle only limited litigation; the loss was caused therefore by the winding down of the majority of Claimant's legal practice, not the Spill. The Settlement Program awarded Claimant $579,510.96 in total.

28. Claim No. XXXX56: Claimant is a restaurant equipment sales business located in Zone D. The Settlement Program awarded Claimant more than $125,000. This award is driven by the fact that Claimant's financial records do not accurately reflect Claimant's December 2010 revenue. The business did in fact earn revenue in December 2010, a month in its Compensation Period. Claimant admits that the drastic decline in revenue for the December 2010 records is "due to the fact [that the owner] was out of the office for a family emergency and [he] did not enter the revenues nor do the deposits until January 1, 2011." In other words, Claimant's delay in inputting information into its books caused the appearance of a loss where there was none.

29. Claim No. XXX00: Claimant is a non-profit in Florida that provides counseling for at-risk youth and their families. Claimant's economic performance in 2010 changed not as a result of an injury due to the Spill—or indeed any injury at all—but rather due to an elective change in the matter in which Claimant receives funding. In the years 2007-2009, Claimant received a $160,000 lump sum payment each year from the State of Florida Department of Juvenile Justice, as well as a series of monthly payments. In 2010, however, Claimant voluntarily elected to change its business model and to no longer receive the lump sum annual payment from the State. Because it erroneously treated Claimant's voluntary election not to receive certain State funding in 2010 as an injury due to the Spill, the Settlement Program awarded Claimant $261,811.20.

30. Claim No. XXXX41: Claimant is a Zone D farm in Northern Mississippi approximately 275 miles from the Gulf of Mexico. The Settlement Program awarded Claimant $116,110.51 in lost profit. Claimant's financial documentation demonstrates that it did not engage in farming operations in either 2009 or 2010. Claimant recorded no crop revenue and zero variable costs in 2009. In 2010, Claimant similarly recorded no crop revenue, and its only variable costs were for fuel in November 2010, and for seeds/plants in December 2010. These costs related to preparing land for crops to be raised in 2011, which is the first year Claimant raised and sold crops since 2008. Accordingly, Claimant

6

# APPENDIX A

## All claims listed below did not incur an injury due to the Spill and thus are not Class Members

could not have experienced an injury due to the Spill—or indeed any injury regardless of cause—as Claimant opted not to plant crops in either 2009 or 2010.

31. Claim No. XXX66:  Claimant is a restaurant located in Zone D, approximately 180 miles from the Gulf.  Claimant operated a restaurant from January 2007 to August 2009.  Claimant closed the restaurant in January 2010.  Claimant then leased the land to a third party and, thus, received only rental income, which was significantly less than its prior restaurant income.  In 2011, Claimant again opened its own restaurant at the property.  Claimant thus did not incur an injury due to the Spill.  In fact, Claimant did not incur any injury regardless of cause.  Claimant's 2010 profits decreased because, prior to the Spill, Claimant elected to change its business model and business operations.  The Settlement Program nonetheless awarded Claimant $252,388.

32. Claim No. XXX27:  Claimant operates a car dealership in Louisiana (Zone C).  General Motors eliminated the Pontiac brand of automobiles, which Claimant sold, prior to Claimant's Compensation Period.  Accordingly, Claimant's losses related to the elimination of the Pontiac brand were entirely unrelated to the Spill.  Despite this, Claimant was awarded $1,591,996.

33. Claim No. XXX60:  Claimant is a Zone C real estate rental company which, prior to the Spill, earned revenue from leasing two properties to Saturn car dealerships.  The Settlement Program awarded Claimant a total of $238,448.50.  Claimant's only major sources of income, the Saturn dealership leases, dried up prior to the Spill because those dealerships went out of business in 2009.  In 2010, the year of the Spill, Claimant did not earn any revenue because it had, prior to the Spill, lost its tenants.  Claimant did not incur an injury due to the Spill.

34. Claim No. XXX60:  Claimant is a Zone D waste management company located in Alabama.  The Settlement Program awarded Claimant a total award of $1,704,690.  Claimant's revenue spiked significantly in 2008 due to two major hurricanes, Gustav and Ike, hitting Louisiana and Texas.  Notably, Claimant recorded $2,564,249 in Variable Profit in September 2008 alone, which represents 67% of 2008 annual revenue and more Variable Profit than is recorded in any full year 2009-2011.  This revenue spike was never repeated in subsequent years.  The $1.7 million award is entirely driven by the fact that a natural catastrophe on the scale of Hurricane Ike did not repeat.

35. Claim No. XXX58:  Claimant is a Zone B catering service and restaurant located in Louisiana.  The Settlement Program awarded Claimant $2,038,639.52.  Among other services, Claimant provides catering to emergency response clean-up personnel, particularly after hurricanes.  Claimant's revenue spiked in December 2007 as well as September/October 2008 due to Hurricanes Katrina and Gustav.  For example, Claimant recorded approximately $894,000 in revenue in December 2007 alone, which represents close to 50% of its 2007 revenue, from a large catering event for volunteers providing

7

## APPENDIX A

## All claims listed below did not incur an injury due to the Spill and thus are not Class Members

Hurricane Katrina clean-up.  Claimant never came anywhere close to repeating that revenue, and the lack of a similar spike in 2010 was due to the lack of a repeat major natural disaster rather than an injury due to the Spill.

36.  Claim No. XXX89:  Claimant is a Zone C hotel located in Texas.  The Settlement Program awarded Claimant $1,442,937.30.  Claimant experienced a significant spike in revenue from September 22, 2008 through February 2009 as a result of Hurricane Ike.  Specifically, the hotel was fully occupied during this period as residents of Galveston returned to the city following a mandatory evacuation resulting from Hurricane Ike's landfall in the Galveston area on September 13, 2008.  Claimant's occupancy levels returned to pre-hurricane levels after February 2009.  Accordingly, Claimant could not "have expected to earn" after the Spill the same profit as in prior years because there were no major hurricanes.  Thus, Claimant did not incur an injury due to the Spill; rather, there simply was no repeat of a one-time natural disaster on the scope of Hurricane Ike.

37.  Claim No. XXX86:  Claimant is a Zone C investment holding company located in Florida.  The Settlement Program awarded Claimant $103,989, notwithstanding the fact that Claimant did not suffer any injury due to the Spill.  Claimant did not record *any* revenue or expenses—except for $138.75 in licenses and taxes in February 2010—from December 2009-February 2011.  Claimant admitted that this lack of revenue was due to a loss of clients in 2009.

38.  Claim No. XXX51:  Claimant is a Zone D six-lawyer law firm located in Mississippi.  The Settlement Program awarded Claimant $5,281,336.  The record demonstrates that Claimant "devoted nearly all of its resources" to litigating a personal-injury case from 2006 until it settled in September 2009, with Claimant receiving a more than $7 million contingent fee.  Based predominantly on that single fee, which Claimant received during its 2009 Benchmark Period, the Settlement Program awarded Claimant $4,225,069 in lost profit; however, Claimant earned more revenue in 2010 than in 2008 or in 2011.  The decline in Claimant's 2010 revenue as compared to 2009 is an artificial loss caused not by the Spill, but by the mere coincidence that Claimant had received and recorded in September 2009 an enormous fee that was the result of three years of work.

39.  Claim No. XXX92:  Claimant is a Zone C single family home construction company.  The Settlement Program awarded Claimant $720,900.21.  Claimant did not suffer economic damage as a result of the Spill.  Claimant admitted that its profits had been declining for several years due to the collapse of the housing market:  "[*b*]*ecause of the housing situation* over the past several years, there have been very few new homes built over the past years."

40.  Claim No. XXX53:  Claimant, an emergency room physician's group in Zone C, received a total award of $2,273,510.  Over half of the "loss" and award is the result of the Settlement Program counting as revenue an account Claimant admitted was not revenue

8

# APPENDIX A

# All claims listed below did not incur an injury due to the Spill and thus are not Class Members

earned in that month, but rather was an accounting adjustment recorded once (December 2009) in 5 years that was used to clean up Claimant's accounts receivable over a number of months or years.

41.  Claim No. XXXX46:  Claimant is a Zone C home construction company located in Florida that appears to have not been in business from July 2009 to July 2010 (it recognized $0 revenue for that year).  The Settlement Program awarded Claimant a total award of $273,006.59.

42.  Claim No. XXX80:  Claimant, a commercial building contractor located Zone D, recorded a large revenue amount in the first half of 2009 and then did not record any revenue from August 2009 through November 2010.  A business cannot incur a loss of profit and thus cannot have Economic Damage, when it is not engaged in an attempt to earn profit, which is precisely what is reflected in the record evidence.  This building contractor received a total award of $53,636.45.

43.  Claim No. XXX48:  Claimant, a Zone B emergency room physician's group operating in Louisiana, entered into a contractual relationship with a hospital pursuant to which it received certain subsidies until its patient volume or billings increased.  The subsidy began to decrease in December 2009 and further still in January 2010 due to an increase in Claimant's business.  The lower subsidy in 2010 was not the result of an injury due to the Spill, but, to the contrary, the elimination of an agreed-to subsidy when Claimant's business expanded.  Yet, the Settlement Program awarded Claimant $272,722.

44.  Claim No. XXX30:  Claimant, a computer equipment and sales services company in Florida, was awarded more than $278,000 largely as a result of the sale of a client.  Claimant did not incur an injury due to the Spill.  Rather, Claimant received $12,500 on a monthly basis from its major client from May 2008 to January 2010.  When this client was sold in pre-Spill February 2010, this income ended as well.  Claimant recorded only $14,000 in revenue after February 2010, including $0 in 2011.

45.  Claim No. XXX26:  Claimant, a law firm located in Alabama more than 200 miles from the Gulf, reported only two months of positive net income from April 2009 to December 2010 ($3,579.42 in September 2009 and $581.56 in June 2010).  In nineteen of those months, Claimant reported no revenue.  Yet, the Settlement Program awarded Claimant $64,986.24.  Claimant could not have incurred an injury due to the Spill when it was not in operation for most of the relevant period, and even when it was in operation earned net income that was a fraction of the award issued by the Settlement Program.

46.  Claim No. XXXX19:  Claimant is a Louisiana law firm.  The Settlement Program awarded Claimant more than $539,000, even though Claimant did not incur an injury due to the Spill.  Rather, Claimant's business changed materially as a result of events unrelated to the Spill.  Prior to the Spill, Claimant represented hospitals that were forced

9

# APPENDIX A

## All claims listed below did not incur an injury due to the Spill and thus are not Class Members

to close due to Hurricane Katrina. According to Claimant, this defense work, and the associated revenue, ended shortly after May 2010. Due to the termination of its prior revenue stream, Claimant evolved into to a predominantly plaintiff-oriented firm. The decline in revenue after the Spill was associated with the end of Claimant's prior line of work and the commencement of a new line of work, not the Spill.

47. Claim No. XXXX12: Claimant is an equipment leasing company located more than 100 miles from the Gulf Coast. Claimant admits that it lost its clients in 2009, and, as a result, earned no revenue from May 2009 to March 2010. It then began to rebuild its client base. Claimant did not incur an injury due to the Spill. Rather, Claimant's post-Spill revenue in 2010 was lower than its revenue in similar Benchmark Period months because it was still in the process of replacing its entire client base, which it had lost in 2009. Yet, the Settlement Program awarded Claimant $108,000.

48. Claim No. XXXX25: Claimant is a Zone C dentist office located in Florida. The Settlement Program awarded Claimant $237,000. Claimant did not incur an injury due to the Spill. Rather, Claimant's revenue declined because of the departure of one of Claimant's dentists prior to the Spill.

49. Claim No. XXX40: Claimant is a Zone C cancer diagnosis and treatment center located in Alabama. Claimant's award was driven by a problem in Claimant's internal billing practices. In October 2008 and September 2009, two months in the Benchmark Period, Claimant recorded a contractual discount of 10%, the difference between what Claimant charged and what it received from insurance carriers or government payors. This suggests Claimant received 90% of what it billed patients for the services provided. In the months directly following these low contractual discount rates in 2008 and 2009, Claimant recorded discount rates of 56% and 58%, respectively. This suggests Claimant experienced a one-time lag in processing its insurance reimbursements causing spikes in revenue during the Benchmark Period—an event that had nothing to do with the Spill and yet inflated Claimant's award. Despite this, and the fact that Claimant's 2010 Variable Profit was more than $293,000 greater than its Benchmark Year Variable Profit, the Settlement Program awarded $543,419 in total.

50. Claim No. XXX95: Claimant is a Zone D law firm located in Louisiana. Despite Claimant recording an 86% increase in Variable Profit from 2009, its Benchmark Year, to 2010, the Settlement awarded Claimant more than $82,000. According to Claimant, it was founded in 2007 as a law firm focused on representing victims of Hurricane Katrina. Such claims lasted from 2007-2009 and did not carry into 2010. Therefore, even if Claimant incurred an injury (and it did not), such injury was not due to the Spill.

51. Claim No. XXXX40: Claimant is a Zone D thoracic and cardiovascular medical practice nearly 200 miles from the Gulf of Mexico. The Settlement Program awarded Claimant more than $372,000. Claimant's own financial records show that Claimant did not incur

10

# APPENDIX A

## All claims listed below did not incur an injury due to the Spill and thus are not Class Members

an injury due to the Spill.  Beginning in early 2010, before the Spill, Claimant's revenue declined dramatically and it stopped making most of its purchases and incurring expenses.  Whatever the reason for this extreme contraction of Claimant's business, it pre-dated the Spill.

52. Claim No. XXX26:  Claimant is a Zone D law firm.  In May 2008, a key owner who had generated a significant amount of contingency revenue left.  After the departure, Claimant's revenues decreased by 50% or more from 2008 to 2010 when compared to revenues in 2007.  Despite the fact that Claimant did not incur an injury due to the Spill, the Settlement Program awarded the Claimant a total award of $247,080.94.

53. Claim No. XXX44:  Claimant is a Zone D cancer diagnosis and treatment center located in Alabama.  Claimant is a start-up business.  Claimant did not start paying salaries for physicians until July 2010, recorded no other variable expenses until October 2011, and did not start incurring drug costs until March 2012.  While Claimant's rent expense and lease shows that Claimant could have begun operations in April 2010, its financial data shows that Claimant's revenue was low not because of the Spill but because Claimant simply choose to not yet start true operations.  Despite this, Claimant's total award was $1,666,402.

54. Claim No. XXX17:  Claimant is a Zone C residential building construction company.  Claimant did not incur an injury due to the Spill.  Rather, Claimant's business was in a free fall prior to the Spill.  After earning average annual revenue of $2.7 million from 2007-2009 (virtually all in a single month), Claimant recorded less than $10 in revenue from October 2009 through December 2009 and $0 in 2010 before (and after) the Spill.  Whatever the cause of Claimant's loss, it was not the Spill.  Yet, the Settlement Program awarded Claimant a total award of $433,728.98.

55. Claim No. XXX33:  Claimant, a residential contractor located in Florida and allegedly in the business of  purchasing land and building custom homes, was awarded $274,944.98 in total.  Claimant's loss was not a result of the Spill but appears to be a result of the fact that Claimant was not actually in business.  Claimant's financial records show that it had no payroll, recorded only five months of revenue in the four years used for the Benchmark and Compensation Periods, recorded only one month of variable expenses during 2010, and had no active contractor's license in the state of Florida, despite listing itself as a custom home builder.

56. Claim No. XXX37:  Claimant is a Zone A restaurant located in Florida.  The Settlement Program awarded Claimant more than $1 million, even though Claimant did not incur an injury as the result of the Spill.  During the pre-Spill Benchmark years, Claimant operated three restaurants.  In May 2010, Claimant elected to sell one of the restaurants.  Having decreased the number of restaurants in operation by one-third, Claimant earned less revenue during the Compensation Period than it did in prior years.

# APPENDIX A

## All claims listed below did not incur an injury due to the Spill and thus are not Class Members

57. Claim No. XXX96:  Claimant, a corporate management entity, owns and operates eight restaurants, only two of which are located in the Gulf Coast Areas (three of its restaurants are in Las Vegas casinos and one in a Pennsylvania casino), and provides management services for certain other restaurants.  Prior to 2010, Claimant did not have to pay licensing fees for its famous trademark.  In 2009, however, Claimant entered into a license agreement with another company in the same corporate family, pursuant to which Claimant was required to pay licensing fees for use of the trademark beginning in 2010.  Claimant paid $3 million in licensing fees in 2010—fees that it was not required to pay in 2009—to another wholly-owned entity for use of the trademark.  These fees, and the large fictional loss they created, are entirely unrelated to the Spill.  Claimant also shut down one of its restaurants in May 2010, and made the decision to do so prior to the Spill.  Claimant was awarded nearly $8.2 million.

58. Claim No. XXX40:  Claimant is a boat dealer located in Florida (Zone A).  In 2009, Claimant's lender filed a collection foreclosure action and repossessed 48 of Claimants' boats.  With substantially diminished inventory to sell, Claimant earned less revenue in 2010 than in 2009.  The Settlement Program treated the decline in revenue as an injury due to the Spill, and issued a total award of $1,082,743.90.

59. Claim No. XXX62:  Claimant is a Zone A hotel operator and restaurant located in Florida.  The Settlement Program awarded Claimant $2,414,983, despite the fact that Claimant recorded more revenue and had a higher Variable Profit in 2010 than in pre-Spill 2009.  In the Compensation Period of August to December 2010, Claimant took 32 of its 269 rooms "out of order for renovation" from August to October 2010 and then took an additional 30 rooms "out of order" during September to October 2010 due to "pool area renovations."  Thus, any decline in revenue in the August to October 2010 period was due to Claimant's elective decision to engage in restoration, not the Spill.

60. Claim No. XXXX20:  Claimant is a Zone A rental company.  Claimant sold its short term rental property (the subject of the award) on September 30, 2010.  After Claimant sold the property, it could not earn any further revenue from the property.  Yet, the Settlement Program awarded Claimant more than $63,000 for the Compensation Period October to December 2010, a time period after Claimant had sold the subject property.  Claimant did not incur a loss as the result of the Spill or any other cause.

61. Claim No. XX20:  Claimant is a Zone A cabinet designer/retailer with two locations in Florida.  The Settlement Program awarded Claimant $1,043,042.69.  During Claimant's Benchmark Period, a line of cabinets for which Claimant received substantial commission income was discontinued and thus this income did not recur in 2010.   The absence of revenue in 2010 from the discontinued line of cabinets was in no way, shape, or form an injury due to the Spill.

## APPENDIX A

## All claims listed below did not incur an injury due to the Spill and thus are not Class Members

62. Claim No. XXX44:  Claimant is a television broadcasting studio located in Zone A.  The Settlement Program awarded Claimant more than $4.8 million.  Claimant did not incur an injury due to the Spill.  In 2007 and 2008, Claimant earned increased revenues due to the sale of political ads in connection with local and national elections.  In contrast, 2010 was an election year involving only four races for the House of Representatives, two of which were essentially uncontested.  The decline in relative revenue in 2010 was not due to the Spill, but rather the absence of revenue-generating elections for the studio.

63. Claim No. XXX66:  Claimant is a Zone A retailer which appears to have ceased business operations on March 23, 2010 and opened a new jewelry store under a different name. Claimant did not provide sales tax returns for April to June 2010, and Claimant's state sales tax returns for July to December 2010 show Claimant received no revenue during these months.  The Settlement Program awarded Claimant more than $900,000, despite the fact that there was no proof Claimant was even operating its business.

64. Claim No. XXX73:  Claimant, a commercial leasing company located in Florida (Zone A), was awarded a total of $339.367.25, notwithstanding the fact that Claimant's loss was not due to the Spill.  This award was driven by the inclusion of commercial rental revenues in the Benchmark Period for a space that ceased generating revenue in September 2009, either because the lease for the property was cancelled or it ended and was not renewed.  This space was not leased again in 2010.

13

## APPENDIX B

### List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| **Agriculture: Crops** | | | |
| ■57 | Agriculture: Crops | 306.9 | $628,918 |
| ■33 | Agriculture: Crops | 306.9 | $499,873 |
| ■96 | Agriculture: Crops | 306.9 | $49,163 |
| ■71 | Agriculture: Crops | 305.5 | $2,172,435 |
| ■11 | Agriculture: Crops | 305.5 | $340,982 |
| ■00 | Agriculture: Crops | 302.0 | $808,794 |
| ■76 | Agriculture: Crops | 302.0 | $574,849 |
| ■48 | Agriculture: Crops | 302.0 | $182,903 |
| ■63 | Agriculture: Crops | 297.6 | $1,477,872 |
| ■15 | Agriculture: Crops | 297.6 | $1,301,965 |
| ■23 | Agriculture: Crops | 297.6 | $889,558 |
| ■71 | Agriculture: Crops | 297.6 | $843,277 |
| ■79 | Agriculture: Crops | 297.6 | $814,397 |
| ■22 | Agriculture: Crops | 297.6 | $404,318 |
| ■83 | Agriculture: Crops | 297.6 | $308,154 |
| ■90 | Agriculture: Crops | 297.6 | $194,344 |
| ■02 | Agriculture: Crops | 297.6 | $168,619 |
| ■30 | Agriculture: Crops | 289.4 | $585,313 |
| ■27 | Agriculture: Crops | 288.0 | $17,693 |
| ■07 | Agriculture: Crops | 287.1 | $248,627 |
| ■81 | Agriculture: Crops | 285.4 | $61,162 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ■01 | Agriculture: Crops | 284.5 | $273,197 |
| ■86 | Agriculture: Crops | 283.2 | $703,712 |
| ■29 | Agriculture: Crops | 283.2 | $428,968 |
| ■93 | Agriculture: Crops | 281.9 | $268,619 |
| ■07 | Agriculture: Crops | 280.7 | $1,766,426 |
| ■90 | Agriculture: Crops | 280.7 | $792,945 |
| ■63 | Agriculture: Crops | 280.7 | $396,485 |
| ■20 | Agriculture: Crops | 279.9 | $47,206 |
| ■68 | Agriculture: Crops | 275.2 | $1,055,807 |
| ■50 | Agriculture: Crops | 275.2 | $913,355 |
| ■69 | Agriculture: Crops | 275.2 | $473,752 |
| ■68 | Agriculture: Crops | 275.2 | $442,588 |
| ■32 | Agriculture: Crops | 275.2 | $183,012 |
| ■37 | Agriculture: Crops | 274.3 | $168,605 |
| ■71 | Agriculture: Crops | 270.9 | $365,344 |
| ■05 | Agriculture: Crops | 268.3 | $1,816,399 |
| ■31 | Agriculture: Crops | 268.3 | $1,051,242 |
| ■39 | Agriculture: Crops | 268.3 | $672,282 |
| ■84 | Agriculture: Crops | 268.3 | $591,638 |
| ■82 | Agriculture: Crops | 268.3 | $392,714 |
| ■86 | Agriculture: Crops | 268.3 | $333,112 |
| ■35 | Agriculture: Crops | 268.3 | $180,801 |

# APPENDIX B

## List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ██41 | Agriculture: Crops | 268.3 | $129,043 |
| ██58 | Agriculture: Crops | 268.3 | $112,837 |
| ██05 | Agriculture: Crops | 268.3 | $105,866 |
| ██27 | Agriculture: Crops | 268.3 | $93,352 |
| ██88 | Agriculture: Crops | 268.3 | $47,081 |
| ██33 | Agriculture: Crops | 267.0 | $170,039 |
| ██03 | Agriculture: Crops | 266.8 | $561,329 |
| ██74 | Agriculture: Crops | 266.8 | $319,031 |
| ██50 | Agriculture: Crops | 266.8 | $84,200 |
| ██90 | Agriculture: Crops | 264.5 | $396,370 |
| ██90 | Agriculture: Crops | 263.3 | $1,147,024 |
| ██41 | Agriculture: Crops | 263.3 | $647,399 |
| ██07 | Agriculture: Crops | 263.3 | $599,949 |
| ██89 | Agriculture: Crops | 263.3 | $283,984 |
| ██42 | Agriculture: Crops | 263.3 | $155,984 |
| ██06 | Agriculture: Crops | 263.3 | $126,795 |
| ██27 | Agriculture: Crops | 263.3 | $78,329 |
| ██28 | Agriculture: Crops | 259.5 | $891,300 |
| ██09 | Agriculture: Crops | 259.5 | $389,276 |
| ██12 | Agriculture: Crops | 259.5 | $232,153 |
| ██13 | Agriculture: Crops | 259.5 | $211,019 |
| ██82 | Agriculture: Crops | 259.5 | $180,297 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ██30 | Agriculture: Crops | 259.5 | $26,463 |
| ██41 | Agriculture: Crops | 252.7 | $703,293 |
| ██81 | Agriculture: Crops | 252.7 | $333,171 |
| ██39 | Agriculture: Crops | 252.7 | $267,093 |
| ██75 | Agriculture: Crops | 252.7 | $237,165 |
| ██66 | Agriculture: Crops | 252.7 | $139,630 |
| ██77 | Agriculture: Crops | 252.7 | $53,431 |
| ██67 | Agriculture: Crops | 252.6 | $242,187 |
| ██40 | Agriculture: Crops | 250.3 | $346,251 |
| ██53 | Agriculture: Crops | 250.3 | $290,515 |
| ██02 | Agriculture: Crops | 250.3 | $282,979 |
| ██27 | Agriculture: Crops | 250.3 | $143,464 |
| ██37 | Agriculture: Crops | 250.3 | $141,961 |
| ██80 | Agriculture: Crops | 250.3 | $103,738 |
| ██36 | Agriculture: Crops | 250.3 | $102,159 |
| ██21 | Agriculture: Crops | 250.3 | $84,968 |
| ██59 | Agriculture: Crops | 249.5 | $495,721 |
| ██59 | Agriculture: Crops | 249.5 | $346,137 |
| ██44 | Agriculture: Crops | 249.5 | $117,567 |
| ██15 | Agriculture: Crops | 247.8 | $86,681 |
| ██11 | Agriculture: Crops | 247.3 | $478,572 |
| ██85 | Agriculture: Crops | 247.3 | $392,956 |

# APPENDIX B

**List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries**

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ███01 | Agriculture: Crops | 247.3 | $368,873 |
| ███26 | Agriculture: Crops | 247.3 | $151,484 |
| ███80 | Agriculture: Crops | 243.8 | $131,963 |
| ███21 | Agriculture: Crops | 240.9 | $1,349,589 |
| ███47 | Agriculture: Crops | 239.9 | $291,714 |
| ███28 | Agriculture: Crops | 239.9 | $238,445 |
| ███57 | Agriculture: Crops | 239.9 | $56,775 |
| ███53 | Agriculture: Crops | 237.3 | $77,555 |
| ███05 | Agriculture: Crops | 236.7 | $1,580,093 |
| ███42 | Agriculture: Crops | 236.7 | $885,981 |
| ███32 | Agriculture: Crops | 236.7 | $531,133 |
| ███46 | Agriculture: Crops | 236.7 | $381,583 |
| ███44 | Agriculture: Crops | 236.7 | $350,550 |
| ███18 | Agriculture: Crops | 236.7 | $287,751 |
| ███93 | Agriculture: Crops | 235.7 | $302,805 |
| ███85 | Agriculture: Crops | 235.7 | $132,516 |
| ███62 | Agriculture: Crops | 235.7 | $124,446 |
| ███92 | Agriculture: Crops | 233.5 | $841,633 |
| ███71 | Agriculture: Crops | 233.5 | $796,910 |
| ███40 | Agriculture: Crops | 233.5 | $701,692 |
| ███35 | Agriculture: Crops | 233.5 | $649,160 |
| ███43 | Agriculture: Crops | 233.5 | $637,704 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ███10 | Agriculture: Crops | 233.5 | $494,529 |
| ███12 | Agriculture: Crops | 233.5 | $408,688 |
| ███95 | Agriculture: Crops | 233.5 | $378,459 |
| ███29 | Agriculture: Crops | 233.5 | $356,058 |
| ███66 | Agriculture: Crops | 233.5 | $308,075 |
| ███57 | Agriculture: Crops | 233.5 | $216,729 |
| ███03 | Agriculture: Crops | 233.5 | $149,077 |
| ███85 | Agriculture: Crops | 233.5 | $92,180 |
| ███50 | Agriculture: Crops | 233.5 | $88,647 |
| ███52 | Agriculture: Crops | 233.5 | $84,091 |
| ███36 | Agriculture: Crops | 233.5 | $74,707 |
| ███62 | Agriculture: Crops | 232.0 | $154,020 |
| ███71 | Agriculture: Crops | 231.2 | $867,174 |
| ███91 | Agriculture: Crops | 231.2 | $827,858 |
| ███41 | Agriculture: Crops | 231.2 | $116,111 |
| ███13 | Agriculture: Crops | 230.1 | $604,179 |
| ███04 | Agriculture: Crops | 230.1 | $518,697 |
| ███29 | Agriculture: Crops | 230.1 | $425,061 |
| ███26 | Agriculture: Crops | 230.1 | $281,093 |
| ███97 | Agriculture: Crops | 230.1 | $92,627 |
| ███82 | Agriculture: Crops | 229.8 | $3,472,163 |
| ███48 | Agriculture: Crops | 229.8 | $514,731 |

3

## APPENDIX B

### List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ▉62 | Agriculture: Crops | 229.8 | $480,408 |
| ▉67 | Agriculture: Crops | 229.8 | $112,440 |
| ▉78 | Agriculture: Crops | 226.1 | $463,035 |
| ▉21 | Agriculture: Crops | 224.5 | $1,037,365 |
| ▉08 | Agriculture: Crops | 223.8 | $255,180 |
| ▉29 | Agriculture: Crops | 223.8 | $218,518 |
| ▉58 | Agriculture: Crops | 215.8 | $834,572 |
| ▉69 | Agriculture: Crops | 212.5 | $925,056 |
| ▉24 | Agriculture: Crops | 212.5 | $510,523 |
| ▉17 | Agriculture: Crops | 212.5 | $87,432 |
| ▉51 | Agriculture: Crops | 212.5 | $31,905 |
| ▉72 | Agriculture: Crops | 212.5 | $538,228 |
| ▉71 | Agriculture: Crops | 212.5 | $452,143 |
| ▉85 | Agriculture: Crops | 212.5 | $332,175 |
| ▉34 | Agriculture: Crops | 212.5 | $210,479 |
| ▉97 | Agriculture: Crops | 212.5 | $70,569 |
| ▉04 | Agriculture: Crops | 212.4 | $86,647 |
| ▉15 | Agriculture: Crops | 212.3 | $572,167 |
| ▉48 | Agriculture: Crops | 212.3 | $219,888 |
| ▉70 | Agriculture: Crops | 212.3 | $191,067 |
| ▉45 | Agriculture: Crops | 212.3 | $158,016 |
| ▉21 | Agriculture: Crops | 205.8 | $1,216,308 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ▉19 | Agriculture: Crops | 205.8 | $535,833 |
| ▉38 | Agriculture: Crops | 205.8 | $403,362 |
| ▉09 | Agriculture: Crops | 205.8 | $285,609 |
| ▉14 | Agriculture: Crops | 202.3 | $982,009 |
| ▉38 | Agriculture: Crops | 199.6 | $241,812 |
| ▉85 | Agriculture: Crops | 195.8 | $827,928 |
| ▉15 | Agriculture: Crops | 195.8 | $700,589 |
| ▉08 | Agriculture: Crops | 195.8 | $211,809 |
| ▉34 | Agriculture: Crops | 195.8 | $198,090 |
| ▉78 | Agriculture: Crops | 195.8 | $153,278 |
| ▉21 | Agriculture: Crops | 193.9 | $1,242,063 |
| ▉49 | Agriculture: Crops | 193.9 | $724,469 |
| ▉16 | Agriculture: Crops | 193.9 | $350,586 |
| ▉58 | Agriculture: Crops | 189.6 | $145,304 |
| ▉77 | Agriculture: Crops | 188.0 | $1,154,739 |
| ▉97 | Agriculture: Crops | 188.0 | $294,227 |
| ▉78 | Agriculture: Crops | 185.8 | $147,901 |
| ▉35 | Agriculture: Crops | 183.5 | $133,100 |
| ▉31 | Agriculture: Crops | 182.1 | $272,168 |
| ▉06 | Agriculture: Crops | 182.1 | $254,231 |
| ▉55 | Agriculture: Crops | 180.2 | $412,381 |
| ▉10 | Agriculture: Crops | 179.5 | $308,692 |

# APPENDIX B

## List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ██84 | Agriculture: Crops | 178.1 | $1,223,466 |
| ██41 | Agriculture: Crops | 178.1 | $879,573 |
| ██10 | Agriculture: Crops | 178.1 | $266,730 |
| ██48 | Agriculture: Crops | 178.1 | $115,032 |
| ██16 | Agriculture: Crops | 177.1 | $862,509 |
| ██83 | Agriculture: Crops | 177.1 | $860,959 |
| ██55 | Agriculture: Crops | 169.9 | $3,139,697 |
| ██02 | Agriculture: Crops | 169.9 | $362,834 |
| ██67 | Agriculture: Crops | 169.9 | $299,441 |
| ██16 | Agriculture: Crops | 169.9 | $275,828 |
| ██55 | Agriculture: Crops | 169.9 | $130,090 |
| ██70 | Agriculture: Crops | 169.4 | $15,655 |
| ██75 | Agriculture: Crops | 166.1 | $709,426 |
| ██73 | Agriculture: Crops | 160.9 | $250,519 |
| ██62 | Agriculture: Crops | 160.9 | $216,582 |
| ██59 | Agriculture: Crops | 158.3 | $239,898 |
| ██28 | Agriculture: Crops | 158.3 | $66,401 |
| ██38 | Agriculture: Crops | 155.1 | $118,108 |
| ██14 | Agriculture: Crops | 153.8 | $72,958 |
| ██05 | Agriculture: Crops | 152.2 | $261,565 |
| ██37 | Agriculture: Crops | 150.8 | $143,576 |
| ██17 | Agriculture: Crops | 131.6 | $367,407 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ██55 | Agriculture: Crops | 129.2 | $346,085 |
| ██43 | Agriculture: Crops | 110.2 | $227,914 |
| **Total** | **Agriculture: Crops** | | **$90,102,048** |
| | | | |
| | **Agriculture: Other** | | |
| ██56 | Agriculture: Other | 306.9 | $195,482 |
| ██01 | Agriculture: Other | 297.6 | $1,633,012 |
| ██97 | Agriculture: Other | 297.6 | $1,006,314 |
| ██46 | Agriculture: Other | 290.9 | $45,607 |
| ██46 | Agriculture: Other | 287.1 | $12,219 |
| ██31 | Agriculture: Other | 283.2 | $140,665 |
| ██37 | Agriculture: Other | 283.2 | $140,581 |
| ██23 | Agriculture: Other | 283.2 | $43,832 |
| ██19 | Agriculture: Other | 283.2 | $20,772 |
| ██50 | Agriculture: Other | 282.0 | $85,737 |
| ██94 | Agriculture: Other | 279.9 | $159,827 |
| ██06 | Agriculture: Other | 274.2 | $104,739 |
| ██69 | Agriculture: Other | 274.2 | $51,698 |
| ██78 | Agriculture: Other | 268.3 | $114,784 |
| ██83 | Agriculture: Other | 268.3 | $59,949 |
| ██82 | Agriculture: Other | 267.0 | $1,687,839 |
| ██94 | Agriculture: Other | 263.3 | $910,688 |
| ██09 | Agriculture: Other | 263.3 | $73,252 |

5

## APPENDIX B

### List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ██66 | Agriculture: Other | 262.4 | $598,696 |
| ██86 | Agriculture: Other | 260.1 | $94,436 |
| ██40 | Agriculture: Other | 256.6 | $40,395 |
| ██89 | Agriculture: Other | 254.9 | $45,601 |
| ██32 | Agriculture: Other | 252.7 | $1,118,017 |
| ██56 | Agriculture: Other | 252.4 | $419,918 |
| ██33 | Agriculture: Other | 252.4 | $43,448 |
| ██91 | Agriculture: Other | 249.5 | $247,842 |
| ██68 | Agriculture: Other | 249.5 | $124,640 |
| ██46 | Agriculture: Other | 249.5 | $108,262 |
| ██78 | Agriculture: Other | 249.1 | $119,383 |
| ██26 | Agriculture: Other | 247.8 | $187,953 |
| ██48 | Agriculture: Other | 247.3 | $82,186 |
| ██13 | Agriculture: Other | 245.4 | $143,704 |
| ██27 | Agriculture: Other | 233.5 | $155,455 |
| ██13 | Agriculture: Other | 233.5 | $108,767 |
| ██33 | Agriculture: Other | 233.5 | $49,108 |
| ██41 | Agriculture: Other | 233.5 | $36,521 |
| ██63 | Agriculture: Other | 232.1 | $180,376 |
| ██42 | Agriculture: Other | 223.8 | $637,965 |
| ██69 | Agriculture: Other | 219.6 | $40,047 |
| ██08 | Agriculture: Other | 215.8 | $137,818 |
| ██38 | Agriculture: Other | 214.4 | $2,279,139 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ██22 | Agriculture: Other | 214.4 | $310,575 |
| ██57 | Agriculture: Other | 212.5 | $231,483 |
| ██92 | Agriculture: Other | 212.5 | $130,220 |
| ██23 | Agriculture: Other | 212.3 | $91,118 |
| ██19 | Agriculture: Other | 202.7 | $42,558 |
| ██63 | Agriculture: Other | 195.8 | $90,932 |
| ██09 | Agriculture: Other | 195.3 | $294,981 |
| ██17 | Agriculture: Other | 193.9 | $587,314 |
| ██74 | Agriculture: Other | 193.8 | $952,526 |
| ██07 | Agriculture: Other | 193.4 | $260,537 |
| ██19 | Agriculture: Other | 189.6 | $205,306 |
| ██92 | Agriculture: Other | 188.0 | $32,690 |
| ██77 | Agriculture: Other | 187.2 | $34,275 |
| ██29 | Agriculture: Other | 175.5 | $47,920 |
| ██98 | Agriculture: Other | 172.7 | $349,654 |
| ██34 | Agriculture: Other | 170.3 | $1,093,360 |
| ██20 | Agriculture: Other | 169.9 | $1,782,107 |
| ██09 | Agriculture: Other | 169.4 | $84,401 |
| ██29 | Agriculture: Other | 168.3 | $129,411 |
| ██51 | Agriculture: Other | 163.5 | $777,723 |
| ██16 | Agriculture: Other | 163.5 | $31,768 |
| ██40 | Agriculture: Other | 158.3 | $121,465 |
| ██35 | Agriculture: Other | 155.1 | $439,581 |

6

# APPENDIX B

## List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ███55 | Agriculture: Other | 150.8 | $126,759 |
| ███57 | Agriculture: Other | 140.5 | $123,270 |
| ███33 | Agriculture: Other | 135.0 | $63,390 |
| ███95 | Agriculture: Other | 131.6 | $2,128,118 |
| ███85 | Agriculture: Other | 129.2 | $563,031 |
| ███45 | Agriculture: Other | 128.2 | $185,203 |
| ███47 | Agriculture: Other | 124.5 | $209,453 |
| ███90 | Agriculture: Other | 122.8 | $233,449 |
| ███51 | Agriculture: Other | 121.2 | $37,323 |
| ███03 | Agriculture: Other | 117.7 | $392,106 |
| ███78 | Agriculture: Other | 107.0 | $951,824 |
| ███20 | Agriculture: Other | 102.3 | $216,859 |
| **Total** | **Agriculture: Other** | | **$26,839,365** |
| | | | |
| | **Construction** | | |
| ███36 | Construction | 307.2 | $362,777 |
| ███03 | Construction | 306.9 | $876,977 |
| ███93 | Construction | 306.9 | $10,342 |
| ███70 | Construction | 302.0 | $250,648 |
| ███92 | Construction | 302.0 | $51,794 |
| ███94 | Construction | 292.3 | $54,349 |
| ███97 | Construction | 288.0 | $1,016,699 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ███26 | Construction | 287.1 | $23,118 |
| ███70 | Construction | 287.1 | $12,176 |
| ███83 | Construction | 285.7 | $264,971 |
| ███30 | Construction | 285.7 | $217,476 |
| ███53 | Construction | 283.2 | $94,088 |
| ███83 | Construction | 283.2 | $67,181 |
| ███84 | Construction | 282.0 | $259,680 |
| ███49 | Construction | 281.6 | $2,073,776 |
| ███46 | Construction | 281.6 | $1,556,680 |
| ███38 | Construction | 281.6 | $571,194 |
| ███14 | Construction | 280.7 | $48,836 |
| ███99 | Construction | 279.6 | $1,083,621 |
| ███24 | Construction | 279.6 | $331,082 |
| ███51 | Construction | 279.6 | $240,068 |
| ███39 | Construction | 279.6 | $130,430 |
| ███26 | Construction | 279.6 | $82,376 |
| ███09 | Construction | 279.6 | $10,247 |
| ███46 | Construction | 275.9 | $145,102 |
| ███36 | Construction | 275.9 | $124,890 |
| ███48 | Construction | 275.3 | $159,581 |
| ███28 | Construction | 275.3 | $142,913 |
| ███04 | Construction | 275.3 | $142,088 |

7

# APPENDIX B

## List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ■09 | Construction | 274.2 | $375,259 |
| ■50 | Construction | 270.3 | $48,829 |
| ■60 | Construction | 269.3 | $580,473 |
| ■09 | Construction | 269.3 | $205,380 |
| ■53 | Construction | 269.3 | $63,799 |
| ■18 | Construction | 268.3 | $412,450 |
| ■93 | Construction | 268.3 | $287,368 |
| ■95 | Construction | 268.3 | $129,353 |
| ■69 | Construction | 266.3 | $765,258 |
| ■81 | Construction | 263.3 | $216,941 |
| ■83 | Construction | 263.3 | $67,282 |
| ■97 | Construction | 263.3 | $19,205 |
| ■01 | Construction | 262.4 | $397,544 |
| ■06 | Construction | 260.4 | $2,031,464 |
| ■09 | Construction | 260.4 | $62,290 |
| ■87 | Construction | 257.1 | $35,023 |
| ■50 | Construction | 250.2 | $5,653,271 |
| ■53 | Construction | 243.1 | $259,923 |
| ■89 | Construction | 241.6 | $34,823 |
| ■37 | Construction | 239.9 | $18,792 |
| ■57 | Construction | 236.7 | $211,159 |
| ■12 | Construction | 236.7 | $722,119 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ■14 | Construction | 235.2 | $799,053 |
| ■06 | Construction | 233.5 | $619,936 |
| ■29 | Construction | 233.5 | $221,661 |
| ■86 | Construction | 233.5 | $149,589 |
| ■66 | Construction | 233.5 | $33,763 |
| ■56 | Construction | 232.7 | $123,766 |
| ■75 | Construction | 232.2 | $22,507 |
| ■08 | Construction | 230.1 | $86,613 |
| ■07 | Construction | 227.8 | $49,567 |
| ■37 | Construction | 223.4 | $2,116,620 |
| ■75 | Construction | 218.6 | $23,912 |
| ■14 | Construction | 217.3 | $374,359 |
| ■40 | Construction | 215.7 | $11,671 |
| ■98 | Construction | 213.9 | $83,349 |
| ■69 | Construction | 213.7 | $493,194 |
| ■81 | Construction | 212.5 | $128,423 |
| ■54 | Construction | 212.5 | $22,351 |
| ■68 | Construction | 211.3 | $1,780,842 |
| ■13 | Construction | 211.3 | $767,265 |
| ■17 | Construction | 211.3 | $466,565 |
| ■27 | Construction | 211.3 | $123,163 |
| ■08 | Construction | 209.7 | $79,589 |

8

**APPENDIX B**

**List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries**

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount | Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|---|---|---|---|
| ██23 | Construction | 208.9 | $76,017 | ██31 | Construction | 201.0 | $67,623 |
| ██20 | Construction | 208.9 | $27,304 | ██22 | Construction | 200.8 | $73,985 |
| ██58 | Construction | 208.1 | $3,807,297 | ██92 | Construction | 200.4 | $1,307,353 |
| ██79 | Construction | 206.5 | $2,736,526 | ██32 | Construction | 199.3 | $417,434 |
| ██38 | Construction | 206.1 | $94,854 | ██30 | Construction | 199.0 | $13,185,695 |
| ██48 | Construction | 205.8 | $624,331 | ██93 | Construction | 199.0 | $574,297 |
| ██11 | Construction | 204.0 | $397,067 | ██85 | Construction | 197.9 | $158,813 |
| ██78 | Construction | 202.8 | $758,564 | ██43 | Construction | 197.7 | $2,393,982 |
| ██39 | Construction | 202.8 | $557,914 | ██01 | Construction | 197.7 | $885,925 |
| ██06 | Construction | 202.5 | $4,141,232 | ██46 | Construction | 197.7 | $622,114 |
| ██54 | Construction | 202.5 | $1,589,161 | ██73 | Construction | 197.7 | $148,800 |
| ██01 | Construction | 202.5 | $826,800 | ██61 | Construction | 197.7 | $5,853 |
| ██15 | Construction | 202.5 | $630,127 | ██37 | Construction | 196.7 | $387,212 |
| ██46 | Construction | 202.5 | $543,111 | ██05 | Construction | 194.9 | $284,898 |
| ██29 | Construction | 202.5 | $450,101 | ██13 | Construction | 194.9 | $267,583 |
| ██37 | Construction | 201.6 | $2,229,392 | ██03 | Construction | 194.9 | $252,516 |
| ██62 | Construction | 201.6 | $1,200,165 | ██32 | Construction | 194.9 | $130,056 |
| ██93 | Construction | 201.6 | $769,512 | ██88 | Construction | 194.9 | $129,754 |
| ██27 | Construction | 201.6 | $546,457 | ██82 | Construction | 194.9 | $64,949 |
| ██65 | Construction | 201.6 | $169,225 | ██46 | Construction | 194.9 | $39,030 |
| ██66 | Construction | 201.6 | $110,000 | ██85 | Construction | 193.9 | $1,639,033 |
| ██33 | Construction | 201.6 | $17,904 | ██50 | Construction | 193.9 | $627,647 |

9

# APPENDIX B

**List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries**

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ██84 | Construction | 193.9 | $474,566 |
| ██23 | Construction | 193.9 | $213,698 |
| ██61 | Construction | 193.9 | $118,849 |
| ██84 | Construction | 193.9 | $21,519 |
| ██47 | Construction | 193.0 | $118,105 |
| ██19 | Construction | 190.0 | $1,089,958 |
| ██14 | Construction | 190.0 | $935,915 |
| ██50 | Construction | 190.0 | $738,963 |
| ██02 | Construction | 190.0 | $508,471 |
| ██16 | Construction | 190.0 | $447,195 |
| ██60 | Construction | 190.0 | $62,088 |
| ██02 | Construction | 188.6 | $153,396 |
| ██78 | Construction | 188.2 | $1,594,912 |
| ██48 | Construction | 187.7 | $2,206,039 |
| ██54 | Construction | 187.7 | $1,443,717 |
| ██54 | Construction | 187.7 | $943,647 |
| ██60 | Construction | 187.7 | $764,299 |
| ██01 | Construction | 187.7 | $713,306 |
| ██15 | Construction | 187.7 | $516,963 |
| ██69 | Construction | 187.7 | $253,234 |
| ██19 | Construction | 187.7 | $2,705 |
| ██91 | Construction | 187.7 | $448,851 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ██76 | Construction | 187.7 | $225,317 |
| ██21 | Construction | 187.3 | $110,733 |
| ██77 | Construction | 185.8 | $420,037 |
| ██38 | Construction | 185.8 | $96,332 |
| ██77 | Construction | 185.1 | $341,245 |
| ██44 | Construction | 185.1 | $76,000 |
| ██00 | Construction | 185.1 | $43,513 |
| ██12 | Construction | 183.4 | $387,480 |
| ██49 | Construction | 183.4 | $231,504 |
| ██75 | Construction | 181.7 | $794,839 |
| ██59 | Construction | 181.5 | $159,188 |
| ██41 | Construction | 180.3 | $424,807 |
| ██78 | Construction | 180.2 | $45,450 |
| ██77 | Construction | 180.2 | $592,328 |
| ██94 | Construction | 180.2 | $23,202 |
| ██08 | Construction | 179.5 | $822,584 |
| ██40 | Construction | 179.5 | $82,584 |
| ██06 | Construction | 179.5 | $57,508 |
| ██57 | Construction | 175.5 | $42,707 |
| ██62 | Construction | 175.5 | $2,138,544 |
| ██16 | Construction | 174.5 | $260,824 |
| ██11 | Construction | 174.5 | $139,630 |

10

# APPENDIX B

### List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount | Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|---|---|---|---|
| 24 | Construction | 173.0 | $35,448 | 73 | Construction | 155.1 | $99,525 |
| 38 | Construction | 172.9 | $1,378,077 | 30 | Construction | 155.1 | $70,094 |
| 99 | Construction | 169.3 | $1,680,718 | 39 | Construction | 155.1 | $37,895 |
| 18 | Construction | 168.8 | $10,066,646 | 31 | Construction | 155.1 | $21,330 |
| 78 | Construction | 168.8 | $453,686 | 91 | Construction | 153.8 | $1,190,713 |
| 12 | Construction | 168.8 | $355,972 | 49 | Construction | 153.8 | $290,777 |
| 56 | Construction | 168.8 | $51,193 | 45 | Construction | 153.8 | $164,192 |
| 95 | Construction | 168.5 | $1,600,285 | 41 | Construction | 153.8 | $73,374 |
| 68 | Construction | 168.5 | $145,070 | 75 | Construction | 153.6 | $50,421 |
| 23 | Construction | 167.7 | $99,229 | 82 | Construction | 150.8 | $387,088 |
| 50 | Construction | 167.4 | $351,279 | 17 | Construction | 150.5 | $78,887 |
| 33 | Construction | 166.4 | $315,340 | 91 | Construction | 150.5 | $54,016 |
| 82 | Construction | 166.0 | $536,563 | 83 | Construction | 149.7 | $155,358 |
| 99 | Construction | 166.0 | $523,694 | 91 | Construction | 144.0 | $1,713,242 |
| 33 | Construction | 166.0 | $426,183 | 77 | Construction | 144.0 | $1,223,818 |
| 33 | Construction | 166.0 | $164,958 | 31 | Construction | 144.0 | $885,874 |
| 82 | Construction | 166.0 | $105,543 | 73 | Construction | 144.0 | $661,120 |
| 19 | Construction | 166.0 | $49,001 | 28 | Construction | 144.0 | $551,159 |
| 64 | Construction | 163.2 | $374,207 | 55 | Construction | 144.0 | $470,645 |
| 11 | Construction | 162.5 | $494,364 | 81 | Construction | 144.0 | $81,922 |
| 94 | Construction | 155.1 | $3,969,513 | 96 | Construction | 142.8 | $674,247 |
| 91 | Construction | 155.1 | $325,752 | 57 | Construction | 142.8 | $118,533 |

11

## APPENDIX B

**List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries**

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| 20 | Construction | 142.8 | $17,922 |
| 18 | Construction | 140.1 | $12,916,105 |
| 28 | Construction | 140.1 | $970,580 |
| 13 | Construction | 140.1 | $692,586 |
| 53 | Construction | 140.1 | $139,336 |
| 93 | Construction | 139.5 | $265,930 |
| 61 | Construction | 139.5 | $1,010,018 |
| 41 | Construction | 138.3 | $17,851 |
| 87 | Construction | 137.9 | $696,292 |
| 10 | Construction | 137.9 | $40,628 |
| 98 | Construction | 136.9 | $176,576 |
| 59 | Construction | 135.7 | $63,166 |
| 84 | Construction | 134.7 | $5,435,837 |
| 18 | Construction | 133.8 | $3,489,256 |
| 99 | Construction | 133.8 | $672,323 |
| 37 | Construction | 133.0 | $244,845 |
| 79 | Construction | 133.0 | $75,128 |
| 02 | Construction | 129.9 | $104,207 |
| 14 | Construction | 129.9 | $64,270 |
| 52 | Construction | 129.4 | $690,214 |
| 87 | Construction | 129.3 | $1,082,582 |
| 00 | Construction | 129.3 | $963,721 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| 49 | Construction | 129.3 | $942,434 |
| 11 | Construction | 129.3 | $576,473 |
| 62 | Construction | 129.3 | $185,103 |
| 28 | Construction | 129.3 | $134,716 |
| 95 | Construction | 129.3 | $80,374 |
| 32 | Construction | 129.3 | $66,987 |
| 35 | Construction | 129.3 | $46,252 |
| 80 | Construction | 129.2 | $2,518,765 |
| 37 | Construction | 129.2 | $998,811 |
| 42 | Construction | 129.2 | $269,328 |
| 02 | Construction | 129.2 | $63,222 |
| 05 | Construction | 128.5 | $1,556,220 |
| 77 | Construction | 128.5 | $223,975 |
| 93 | Construction | 126.6 | $60,018 |
| 81 | Construction | 126.1 | $405,651 |
| 93 | Construction | 124.8 | $1,937,354 |
| 42 | Construction | 124.6 | $1,092,939 |
| 12 | Construction | 124.6 | $765,668 |
| 04 | Construction | 124.6 | $106,859 |
| 58 | Construction | 124.6 | $15,202 |
| 23 | Construction | 124.5 | $353,604 |
| 68 | Construction | 124.5 | $137,005 |

## APPENDIX B

**List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries**

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ███81 | Construction | 124.5 | $86,963 |
| ███29 | Construction | 124.5 | $62,021 |
| ███85 | Construction | 124.5 | $186,769 |
| ███14 | Construction | 120.2 | $61,810 |
| ███03 | Construction | 119.5 | $154,159 |
| ███57 | Construction | 115.5 | $38,188 |
| ███51 | Construction | 111.1 | $10,731 |
| ███42 | Construction | 110.7 | $55,765 |
| ███45 | Construction | 107.0 | $838,331 |
| ███11 | Construction | 105.9 | $3,218,951 |
| ███75 | Construction | 105.9 | $1,193,854 |
| ███85 | Construction | 105.6 | $298,118 |
| **Total** | **Construction** | | **$179,964,237** |
| | **Health Care** | | |
| ███49 | Health Care | 297.5 | $24,401 |
| ███58 | Health Care | 285.7 | $24,210 |
| ███73 | Health Care | 285.4 | $17,220 |
| ███22 | Health Care | 280.1 | $216,961 |
| ███58 | Health Care | 277.0 | $23,983 |
| ███24 | Health Care | 275.3 | $32,149 |
| ███21 | Health Care | 269.3 | $68,575 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ███67 | Health Care | 268.3 | $297,615 |
| ███74 | Health Care | 268.3 | $82,550 |
| ███08 | Health Care | 268.3 | $23,296 |
| ███83 | Health Care | 263.3 | $150,709 |
| ███01 | Health Care | 259.2 | $75,986 |
| ███36 | Health Care | 258.6 | $1,011,167 |
| ███05 | Health Care | 243.8 | $51,119 |
| ███43 | Health Care | 233.5 | $421,479 |
| ███64 | Health Care | 233.5 | $42,580 |
| ███03 | Health Care | 233.5 | $26,224 |
| ███97 | Health Care | 217.6 | $32,555 |
| ███71 | Health Care | 214.6 | $88,390 |
| ███92 | Health Care | 214.6 | $166,447 |
| ███05 | Health Care | 204.0 | $53,997 |
| ███28 | Health Care | 200.8 | $359,611 |
| ███33 | Health Care | 200.8 | $87,742 |
| ███48 | Health Care | 199.7 | $349,422 |
| ███23 | Health Care | 199.7 | $106,816 |
| ███54 | Health Care | 197.9 | $48,605 |
| ███38 | Health Care | 197.7 | $309,939 |
| ███08 | Health Care | 197.7 | $142,933 |
| ███73 | Health Care | 197.7 | $134,072 |

## APPENDIX B

**List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries**

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount | Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|---|---|---|---|
| 52 | Health Care | 197.5 | $182,636 | 12 | Health Care | 150.8 | $241,427 |
| 37 | Health Care | 194.9 | $215,023 | 30 | Health Care | 150.8 | $67,507 |
| 88 | Health Care | 193.9 | $91,742 | 16 | Health Care | 150.8 | $28,921 |
| 96 | Health Care | 193.9 | $40,923 | 60 | Health Care | 142.7 | $24,266 |
| 84 | Health Care | 193.2 | $70,171 | 24 | Health Care | 135.3 | $78,916 |
| 89 | Health Care | 185.8 | $213,149 | 59 | Health Care | 135.3 | $41,251 |
| 43 | Health Care | 185.8 | $62,123 | 95 | Health Care | 135.3 | $12,612 |
| 55 | Health Care | 185.1 | $328,009 | 15 | Health Care | 126.1 | $662,587 |
| 89 | Health Care | 184.3 | $17,797 | 49 | Health Care | 126.1 | $425,778 |
| 83 | Health Care | 181.5 | $37,335 | 68 | Health Care | 115.5 | $1,148,665 |
| 02 | Health Care | 180.2 | $8,304 | 12 | Health Care | 111.1 | $67,983 |
| 14 | Health Care | 174.5 | $246,700 | **Total** | **Health Care** | | **$11,700,799** |
| 55 | Health Care | 174.5 | $100,027 | | | | |
| 48 | Health Care | 171.6 | $300,000 | | **Manufacturing** | | |
| 24 | Health Care | 171.5 | $344,914 | 21 | Manufacturing | 292.3 | $39,815 |
| 44 | Health Care | 169.9 | $640,774 | 90 | Manufacturing | 291.0 | $83,757 |
| 49 | Health Care | 169.2 | $388,059 | 99 | Manufacturing | 289.5 | $2,953,101 |
| 97 | Health Care | 169.2 | $268,061 | 02 | Manufacturing | 289.5 | $189,187 |
| 23 | Health Care | 169.2 | $259,399 | 60 | Manufacturing | 286.4 | $7,026 |
| 15 | Health Care | 169.2 | $213,291 | 25 | Manufacturing | 283.2 | $159,604 |
| 40 | Health Care | 168.8 | $372,673 | 26 | Manufacturing | 280.1 | $217,247 |
| 37 | Health Care | 153.8 | $29,023 | 69 | Manufacturing | 275.9 | $921,214 |

14

## APPENDIX B

## List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount | Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|---|---|---|---|
| ■■33 | Manufacturing | 275.9 | $179,467 | ■■60 | Manufacturing | 211.0 | $801,507 |
| ■■02 | Manufacturing | 275.9 | $34,288 | ■■53 | Manufacturing | 208.0 | $38,221 |
| ■■75 | Manufacturing | 274.5 | $571,504 | ■■27 | Manufacturing | 203.8 | $103,917 |
| ■■13 | Manufacturing | 266.3 | $537,882 | ■■13 | Manufacturing | 202.9 | $738,922 |
| ■■76 | Manufacturing | 260.4 | $145,856 | ■■06 | Manufacturing | 201.6 | $2,012,085 |
| ■■04 | Manufacturing | 258.6 | $55,870 | ■■67 | Manufacturing | 201.3 | $655,756 |
| ■■09 | Manufacturing | 257.1 | $4,264,734 | ■■51 | Manufacturing | 201.0 | $501,888 |
| ■■28 | Manufacturing | 243.8 | $1,510,438 | ■■89 | Manufacturing | 200.7 | $159,690 |
| ■■82 | Manufacturing | 242.6 | $378,131 | ■■64 | Manufacturing | 200.4 | $538,364 |
| ■■31 | Manufacturing | 242.0 | $108,942 | ■■58 | Manufacturing | 199.7 | $3,683,492 |
| ■■27 | Manufacturing | 238.6 | $2,113,644 | ■■13 | Manufacturing | 199.7 | $1,431,395 |
| ■■26 | Manufacturing | 238.6 | $345,433 | ■■38 | Manufacturing | 197.9 | $275,412 |
| ■■79 | Manufacturing | 238.6 | $29,790 | ■■86 | Manufacturing | 197.7 | $1,084,132 |
| ■■60 | Manufacturing | 232.2 | $332,832 | ■■92 | Manufacturing | 197.0 | $460,673 |
| ■■84 | Manufacturing | 232.1 | $2,914,877 | ■■60 | Manufacturing | 196.7 | $213,375 |
| ■■45 | Manufacturing | 232.1 | $95,099 | ■■40 | Manufacturing | 194.9 | $2,554,179 |
| ■■31 | Manufacturing | 230.9 | $356,454 | ■■29 | Manufacturing | 194.9 | $245,737 |
| ■■55 | Manufacturing | 230.1 | $105,048 | ■■70 | Manufacturing | 194.9 | $105,034 |
| ■■11 | Manufacturing | 226.2 | $557,601 | ■■23 | Manufacturing | 193.2 | $452,423 |
| ■■87 | Manufacturing | 223.8 | $140,574 | ■■74 | Manufacturing | 193.2 | $390,741 |
| ■■52 | Manufacturing | 218.9 | $630,944 | ■■47 | Manufacturing | 193.2 | $249,593 |
| ■■75 | Manufacturing | 215.4 | $1,600,687 | ■■39 | Manufacturing | 191.7 | $151,865 |

15

# APPENDIX B

## List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount | | Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|---|---|---|---|---|
| ██81 | Manufacturing | 191.2 | $1,231,159 | | ██67 | Manufacturing | 156.2 | $3,599,468 |
| ██34 | Manufacturing | 190.0 | $48,872 | | ██54 | Manufacturing | 156.2 | $58,512 |
| ██94 | Manufacturing | 187.7 | $980,063 | | ██22 | Manufacturing | 155.1 | $458,773 |
| ██14 | Manufacturing | 187.7 | $646,834 | | ██73 | Manufacturing | 155.1 | $128,976 |
| ██03 | Manufacturing | 187.7 | $158,990 | | ██94 | Manufacturing | 149.7 | $418,454 |
| ██63 | Manufacturing | 187.7 | $91,332 | | ██03 | Manufacturing | 148.1 | $860,147 |
| ██07 | Manufacturing | 187.3 | $490,390 | | ██40 | Manufacturing | 144.0 | $815,389 |
| ██66 | Manufacturing | 186.3 | $582,223 | | ██15 | Manufacturing | 142.8 | $42,198 |
| ██39 | Manufacturing | 185.8 | $2,197,791 | | ██16 | Manufacturing | 140.1 | $227,625 |
| ██08 | Manufacturing | 185.1 | $2,371,290 | | ██34 | Manufacturing | 135.7 | $397,117 |
| ██37 | Manufacturing | 181.7 | $44,758 | | ██99 | Manufacturing | 135.6 | $183,811 |
| ██87 | Manufacturing | 181.7 | $36,698 | | ██22 | Manufacturing | 134.7 | $339,677 |
| ██35 | Manufacturing | 180.2 | $295,356 | | ██47 | Manufacturing | 133.0 | $82,977 |
| ██11 | Manufacturing | 173.0 | $553,906 | | ██94 | Manufacturing | 129.9 | $22,693 |
| ██71 | Manufacturing | 168.8 | $1,229,151 | | ██04 | Manufacturing | 129.4 | $4,045,272 |
| ██70 | Manufacturing | 168.8 | $454,473 | | ██79 | Manufacturing | 129.4 | $1,784,420 |
| ██17 | Manufacturing | 167.7 | $1,447,885 | | ██53 | Manufacturing | 129.2 | $968,537 |
| ██96 | Manufacturing | 166.5 | $391,264 | | ██02 | Manufacturing | 129.2 | $451,514 |
| ██68 | Manufacturing | 166.0 | $27,150 | | ██32 | Manufacturing | 128.7 | $184,152 |
| ██88 | Manufacturing | 163.2 | $640,926 | | ██17 | Manufacturing | 128.5 | $597,807 |
| ██60 | Manufacturing | 159.8 | $3,567,406 | | ██48 | Manufacturing | 126.1 | $290,375 |
| ██06 | Manufacturing | 159.3 | $53,631 | | ██80 | Manufacturing | 126.1 | $176,722 |

# APPENDIX B

## List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ██05 | Manufacturing | 124.6 | $522,310 |
| ██40 | Manufacturing | 115.5 | $5,592,073 |
| ██88 | Manufacturing | 114.3 | $189,795 |
| ██58 | Manufacturing | 107.0 | $1,762,005 |
| ██44 | Manufacturing | 104.6 | $575,434 |
| **Total** | **Manufacturing** | | **$80,747,234** |
| | | | |
| | **Professional Services: Lawyers** | | |
| ██79 | Professional Services: Lawyers | 302.0 | $778,507 |
| ██78 | Professional Services: Lawyers | 302.0 | $43,652 |
| ██13 | Professional Services: Lawyers | 302.0 | $17,477 |
| ██16 | Professional Services: Lawyers | 288.0 | $36,825 |
| ██36 | Professional Services: Lawyers | 270.9 | $31,732 |
| ██14 | Professional Services: Lawyers | 268.3 | $1,063,851 |
| ██26 | Professional Services: Lawyers | 268.3 | $579,822 |
| ██48 | Professional Services: Lawyers | 268.3 | $95,657 |
| ██63 | Professional Services: Lawyers | 262.4 | $3,391,366 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ██15 | Professional Services: Lawyers | 256.2 | $39,614 |
| ██03 | Professional Services: Lawyers | 243.8 | $28,403 |
| ██60 | Professional Services: Lawyers | 243.1 | $128,972 |
| ██98 | Professional Services: Lawyers | 238.6 | $174,501 |
| ██43 | Professional Services: Lawyers | 233.5 | $414,144 |
| ██47 | Professional Services: Lawyers | 233.5 | $119,148 |
| ██40 | Professional Services: Lawyers | 233.5 | $66,893 |
| ██68 | Professional Services: Lawyers | 233.5 | $54,441 |
| ██21 | Professional Services: Lawyers | 214.6 | $44,544 |
| ██06 | Professional Services: Lawyers | 214.6 | $43,554 |
| ██10 | Professional Services: Lawyers | 212.5 | $247,625 |
| ██26 | Professional Services: Lawyers | 203.6 | $67,545 |
| ██78 | Professional Services: Lawyers | 201.0 | $4,095,893 |
| ██32 | Professional Services: Lawyers | 201.0 | $3,235,228 |
| ██66 | Professional Services: Lawyers | 201.0 | $2,927,563 |

17

# APPENDIX B

## List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| 66 | Professional Services: Lawyers | 201.0 | $2,129,757 |
| 64 | Professional Services: Lawyers | 201.0 | $1,629,915 |
| 34 | Professional Services: Lawyers | 201.0 | $601,000 |
| 17 | Professional Services: Lawyers | 201.0 | $90,552 |
| 02 | Professional Services: Lawyers | 201.0 | $86,432 |
| 61 | Professional Services: Lawyers | 201.0 | $46,722 |
| 69 | Professional Services: Lawyers | 200.4 | $1,946,572 |
| 74 | Professional Services: Lawyers | 199.7 | $664,902 |
| 09 | Professional Services: Lawyers | 199.7 | $497,673 |
| 89 | Professional Services: Lawyers | 199.7 | $71,496 |
| 79 | Professional Services: Lawyers | 197.7 | $1,048,842 |
| 36 | Professional Services: Lawyers | 197.7 | $163,444 |
| 60 | Professional Services: Lawyers | 196.7 | $415,905 |
| 05 | Professional Services: Lawyers | 194.9 | $783,519 |
| 49 | Professional Services: Lawyers | 194.9 | $404,531 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| 12 | Professional Services: Lawyers | 194.9 | $170,193 |
| 21 | Professional Services: Lawyers | 194.9 | $13,537 |
| 81 | Professional Services: Lawyers | 191.2 | $28,573 |
| 39 | Professional Services: Lawyers | 190.0 | $715,358 |
| 41 | Professional Services: Lawyers | 187.7 | $32,131 |
| 60 | Professional Services: Lawyers | 185.8 | $172,253 |
| 89 | Professional Services: Lawyers | 185.1 | $382,271 |
| 45 | Professional Services: Lawyers | 185.1 | $158,189 |
| 57 | Professional Services: Lawyers | 185.1 | $26,048 |
| 95 | Professional Services: Lawyers | 183.4 | $730,995 |
| 76 | Professional Services: Lawyers | 180.4 | $121,367 |
| 48 | Professional Services: Lawyers | 174.5 | $58,047 |
| 58 | Professional Services: Lawyers | 172.9 | $320,001 |
| 14 | Professional Services: Lawyers | 168.8 | $925,065 |
| 77 | Professional Services: Lawyers | 167.7 | $15,552,799 |

18

# APPENDIX B

**List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries**

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount | Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|---|---|---|---|
| ██73 | Professional Services: Lawyers | 156.2 | $201,391 | ██14 | Professional Services: Lawyers | 128.5 | $72,511 |
| ██61 | Professional Services: Lawyers | 155.1 | $99,467 | ██96 | Professional Services: Lawyers | 128.1 | $539,144 |
| ██75 | Professional Services: Lawyers | 150.8 | $100,956 | ██05 | Professional Services: Lawyers | 118.7 | $634,986 |
| ██90 | Professional Services: Lawyers | 150.5 | $20,455 | ██05 | Professional Services: Lawyers | 111.5 | $72,018 |
| ██86 | Professional Services: Lawyers | 144.0 | $164,002 | ██92 | Professional Services: Lawyers | 111.1 | $69,448 |
| ██13 | Professional Services: Lawyers | 140.1 | $10,844,326 | ██57 | Professional Services: Lawyers | 109.4 | $283,281 |
| ██21 | Professional Services: Lawyers | 137.5 | $856,147 | ██18 | Professional Services: Lawyers | 105.6 | $446,245 |
| ██25 | Professional Services: Lawyers | 137.5 | $143,864 | ██50 | Professional Services: Lawyers | 105.6 | $527,198 |
| ██45 | Professional Services: Lawyers | 134.4 | $89,781 | ██57 | Professional Services: Lawyers | 103.3 | $785,718 |
| ██54 | Professional Services: Lawyers | 132.8 | $309,608 | **Total** | **Professional Services: Lawyers** | | **$65,041,405** |
| ██66 | Professional Services: Lawyers | 129.4 | $433,481 | | | | |
| ██96 | Professional Services: Lawyers | 129.4 | $293,272 | | **Professional Services: Other** | | |
| ██37 | Professional Services: Lawyers | 129.3 | $266,888 | ██67 | Professional Services: Other | 311.8 | $31,996 |
| ██33 | Professional Services: Lawyers | 129.3 | $7,721 | ██48 | Professional Services: Other | 302.0 | $225,162 |
| ██83 | Professional Services: Lawyers | 129.2 | $64,453 | ██12 | Professional Services: Other | 302.0 | $24,991 |
| | | | | ██14 | Professional Services: Other | 302.0 | $13,027 |

19

# APPENDIX B

## List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ██68 | Professional Services: Other | 287.1 | $38,895 |
| ██95 | Professional Services: Other | 284.8 | $407,929 |
| ██14 | Professional Services: Other | 284.8 | $131,455 |
| ██81 | Professional Services: Other | 281.6 | $229,676 |
| ██75 | Professional Services: Other | 279.6 | $167,379 |
| ██15 | Professional Services: Other | 279.6 | $111,467 |
| ██92 | Professional Services: Other | 279.6 | $13,986 |
| ██86 | Professional Services: Other | 275.3 | $127,824 |
| ██71 | Professional Services: Other | 269.3 | $821,098 |
| ██50 | Professional Services: Other | 268.3 | $146,817 |
| ██08 | Professional Services: Other | 263.3 | $118,893 |
| ██73 | Professional Services: Other | 260.4 | $37,918 |
| ██62 | Professional Services: Other | 256.2 | $18,657 |
| ██02 | Professional Services: Other | 244.8 | $3,046,304 |
| ██12 | Professional Services: Other | 244.8 | $60,124 |
| ██73 | Professional Services: Other | 244.3 | $82,664 |
| ██94 | Professional Services: Other | 243.3 | $37,439 |
| ██51 | Professional Services: Other | 233.5 | $175,457 |
| ██17 | Professional Services: Other | 233.5 | $164,574 |
| ██88 | Professional Services: Other | 233.5 | $92,396 |
| ██52 | Professional Services: Other | 233.5 | $72,919 |
| ██91 | Professional Services: Other | 233.5 | $31,919 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ██88 | Professional Services: Other | 222.9 | $22,238 |
| ██26 | Professional Services: Other | 220.6 | $843 |
| ██65 | Professional Services: Other | 218.6 | $391,463 |
| ██47 | Professional Services: Other | 215.8 | $627,551 |
| ██89 | Professional Services: Other | 215.8 | $102,748 |
| ██44 | Professional Services: Other | 215.7 | $219,064 |
| ██64 | Professional Services: Other | 212.4 | $36,892 |
| ██97 | Professional Services: Other | 212.3 | $55,792 |
| ██80 | Professional Services: Other | 211.8 | $16,168 |
| ██31 | Professional Services: Other | 211.3 | $269,628 |
| ██17 | Professional Services: Other | 211.3 | $123,105 |
| ██25 | Professional Services: Other | 211.3 | $51,375 |
| ██66 | Professional Services: Other | 211.3 | $23,668 |
| ██57 | Professional Services: Other | 211.0 | $49,676 |
| ██01 | Professional Services: Other | 211.0 | $35,699 |
| ██07 | Professional Services: Other | 208.9 | $49,536 |
| ██90 | Professional Services: Other | 208.0 | $31,036 |
| ██63 | Professional Services: Other | 206.5 | $52,093 |
| ██54 | Professional Services: Other | 205.1 | $66,756 |
| ██76 | Professional Services: Other | 204.0 | $133,685 |
| ██51 | Professional Services: Other | 202.5 | $89,519 |
| ██48 | Professional Services: Other | 202.3 | $57,023 |

20

# APPENDIX B

## List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount | Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|---|---|---|---|
| 99 | Professional Services: Other | 201.6 | $426,573 | 05 | Professional Services: Other | 197.7 | $132,300 |
| 78 | Professional Services: Other | 201.6 | $11,313 | 74 | Professional Services: Other | 197.7 | $121,358 |
| 41 | Professional Services: Other | 201.0 | $199,248 | 61 | Professional Services: Other | 197.7 | $23,700 |
| 79 | Professional Services: Other | 201.0 | $78,373 | 98 | Professional Services: Other | 196.7 | $385,752 |
| 28 | Professional Services: Other | 201.0 | $42,056 | 19 | Professional Services: Other | 196.7 | $337,706 |
| 76 | Professional Services: Other | 200.8 | $199,423 | 97 | Professional Services: Other | 196.7 | $232,288 |
| 98 | Professional Services: Other | 200.8 | $24,372 | 26 | Professional Services: Other | 196.7 | $74,787 |
| 09 | Professional Services: Other | 200.4 | $1,172,043 | 84 | Professional Services: Other | 196.6 | $74,021 |
| 70 | Professional Services: Other | 200.4 | $500,150 | 31 | Professional Services: Other | 194.9 | $2,191,138 |
| 24 | Professional Services: Other | 200.4 | $451,506 | 41 | Professional Services: Other | 194.9 | $901,170 |
| 40 | Professional Services: Other | 200.4 | $227,240 | 74 | Professional Services: Other | 194.9 | $194,326 |
| 22 | Professional Services: Other | 200.4 | $102,418 | 20 | Professional Services: Other | 194.9 | $69,014 |
| 99 | Professional Services: Other | 199.7 | $511,029 | 35 | Professional Services: Other | 194.9 | $16,166 |
| 76 | Professional Services: Other | 199.7 | $273,690 | 45 | Professional Services: Other | 193.9 | $175,633 |
| 20 | Professional Services: Other | 199.7 | $200,986 | 83 | Professional Services: Other | 193.9 | $152,452 |
| 76 | Professional Services: Other | 199.7 | $89,811 | 81 | Professional Services: Other | 193.9 | $110,592 |
| 16 | Professional Services: Other | 199.0 | $453,515 | 38 | Professional Services: Other | 193.9 | $70,972 |
| 51 | Professional Services: Other | 199.0 | $225,519 | 43 | Professional Services: Other | 193.9 | $36,838 |
| 39 | Professional Services: Other | 199.0 | $92,619 | 51 | Professional Services: Other | 193.0 | $74,214 |
| 06 | Professional Services: Other | 198.9 | $85,159 | 73 | Professional Services: Other | 191.2 | $56,538 |
| 18 | Professional Services: Other | 197.7 | $146,745 | 24 | Professional Services: Other | 190.0 | $1,005,964 |
| 30 | Professional Services: Other | 197.7 | $141,447 | 16 | Professional Services: Other | 190.0 | $388,633 |

# APPENDIX B

**List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries**

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| 61 | Professional Services: Other | 190.0 | $276,025 |
| 78 | Professional Services: Other | 190.0 | $149,972 |
| 08 | Professional Services: Other | 190.0 | $147,450 |
| 23 | Professional Services: Other | 190.0 | $140,199 |
| 65 | Professional Services: Other | 190.0 | $139,335 |
| 48 | Professional Services: Other | 190.0 | $104,312 |
| 04 | Professional Services: Other | 190.0 | $66,632 |
| 75 | Professional Services: Other | 190.0 | $64,756 |
| 52 | Professional Services: Other | 190.0 | $25,338 |
| 90 | Professional Services: Other | 188.6 | $1,919 |
| 13 | Professional Services: Other | 187.7 | $57,639 |
| 03 | Professional Services: Other | 187.7 | $566,341 |
| 31 | Professional Services: Other | 185.1 | $134,646 |
| 38 | Professional Services: Other | 184.0 | $2,845,657 |
| 66 | Professional Services: Other | 183.4 | $25,569 |
| 39 | Professional Services: Other | 181.5 | $1,007,492 |
| 06 | Professional Services: Other | 181.5 | $75,902 |
| 20 | Professional Services: Other | 180.3 | $26,591 |
| 52 | Professional Services: Other | 177.1 | $39,111 |
| 45 | Professional Services: Other | 174.5 | $177,606 |
| 27 | Professional Services: Other | 174.5 | $158,218 |
| 63 | Professional Services: Other | 173.0 | $3,444 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| 08 | Professional Services: Other | 171.5 | $173,035 |
| 43 | Professional Services: Other | 171.0 | $694,206 |
| 47 | Professional Services: Other | 171.0 | $58,594 |
| 71 | Professional Services: Other | 170.3 | $792,952 |
| 94 | Professional Services: Other | 170.3 | $47,063 |
| 71 | Professional Services: Other | 169.9 | $253,660 |
| 04 | Professional Services: Other | 169.9 | $57,943 |
| 42 | Professional Services: Other | 169.2 | $120,025 |
| 14 | Professional Services: Other | 168.8 | $88,252 |
| 36 | Professional Services: Other | 168.5 | $19,404 |
| 57 | Professional Services: Other | 166.0 | $139,675 |
| 95 | Professional Services: Other | 166.0 | $17,277 |
| 85 | Professional Services: Other | 156.2 | $59,258 |
| 55 | Professional Services: Other | 155.1 | $45,893 |
| 70 | Professional Services: Other | 155.1 | $41,105 |
| 72 | Professional Services: Other | 155.1 | $12,456 |
| 89 | Professional Services: Other | 150.8 | $982,102 |
| 49 | Professional Services: Other | 150.8 | $199,908 |
| 37 | Professional Services: Other | 150.8 | $112,006 |
| 04 | Professional Services: Other | 144.2 | $37,725 |
| 10 | Professional Services: Other | 144.0 | $321,709 |
| 31 | Professional Services: Other | 144.0 | $247,417 |

22

## APPENDIX B

### List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| 03 | Professional Services: Other | 144.0 | $107,616 |
| 05 | Professional Services: Other | 144.0 | $34,477 |
| 45 | Professional Services: Other | 140.1 | $51,836 |
| 49 | Professional Services: Other | 140.1 | $33,968 |
| 22 | Professional Services: Other | 136.9 | $1,365,137 |
| 95 | Professional Services: Other | 136.9 | $245,185 |
| 64 | Professional Services: Other | 136.9 | $53,423 |
| 51 | Professional Services: Other | 136.9 | $20,980 |
| 18 | Professional Services: Other | 135.3 | $143,405 |
| 57 | Professional Services: Other | 135.3 | $38,144 |
| 45 | Professional Services: Other | 134.7 | $347,316 |
| 32 | Professional Services: Other | 134.7 | $124,404 |
| 81 | Professional Services: Other | 134.4 | $59,188 |
| 66 | Professional Services: Other | 134.4 | $38,803 |
| 94 | Professional Services: Other | 133.0 | $184,979 |
| 45 | Professional Services: Other | 132.8 | $592,406 |
| 64 | Professional Services: Other | 131.7 | $233,602 |
| 53 | Professional Services: Other | 131.6 | $8,079 |
| 49 | Professional Services: Other | 129.3 | $277,780 |
| 74 | Professional Services: Other | 129.2 | $254,793 |
| 17 | Professional Services: Other | 127.5 | $131,638 |
| 39 | Professional Services: Other | 124.6 | $578,121 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| 44 | Professional Services: Other | 124.6 | $522,036 |
| 68 | Professional Services: Other | 124.6 | $420,029 |
| 72 | Professional Services: Other | 124.6 | $131,500 |
| 05 | Professional Services: Other | 124.5 | $67,924 |
| 29 | Professional Services: Other | 124.5 | $22,480 |
| 43 | Professional Services: Other | 120.2 | $65,154 |
| 73 | Professional Services: Other | 117.7 | $1,465,598 |
| 61 | Professional Services: Other | 111.1 | $50,140 |
| 90 | Professional Services: Other | 106.0 | $93,212 |
| 57 | Professional Services: Other | 105.6 | $78,862 |
| **Total** | **Professional Services: Other** | | **$40,015,348** |
| | | | |
| | **Real Estate** | | |
| 12 | Real Estate | 311.4 | $46,818 |
| 93 | Real Estate | 306.9 | $170,960 |
| 90 | Real Estate | 306.9 | $32,960 |
| 83 | Real Estate | 302.0 | $423,055 |
| 43 | Real Estate | 302.0 | $31,054 |
| 87 | Real Estate | 302.0 | $17,804 |
| 38 | Real Estate | 302.0 | $14,074 |
| 86 | Real Estate | 288.0 | $117,669 |

23

# APPENDIX B

## List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount | Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|---|---|---|---|
| ███18 | Real Estate | 288.0 | $9,449 | ███65 | Real Estate | 243.1 | $42,545 |
| ███31 | Real Estate | 287.1 | $60,039 | ███89 | Real Estate | 243.1 | $28,152 |
| ███56 | Real Estate | 287.1 | $55,649 | ███99 | Real Estate | 242.6 | $143,450 |
| ███00 | Real Estate | 287.1 | $25,971 | ███63 | Real Estate | 242.6 | $41,113 |
| ███72 | Real Estate | 285.7 | $33,158 | ███71 | Real Estate | 241.6 | $54,110 |
| ███20 | Real Estate | 284.8 | $134,706 | ███55 | Real Estate | 240.3 | $7,618 |
| ███54 | Real Estate | 283.2 | $72,478 | ███84 | Real Estate | 235.2 | $78,896 |
| ███05 | Real Estate | 281.2 | $40,570 | ███99 | Real Estate | 235.2 | $20,732 |
| ███23 | Real Estate | 275.9 | $19,536 | ███78 | Real Estate | 233.5 | $34,188 |
| ███76 | Real Estate | 268.3 | $25,106 | ███94 | Real Estate | 233.5 | $33,649 |
| ███30 | Real Estate | 268.3 | $10,762 | ███69 | Real Estate | 233.5 | $22,265 |
| ███54 | Real Estate | 266.3 | $515,054 | ███25 | Real Estate | 232.1 | $76,990 |
| ███38 | Real Estate | 262.4 | $188,160 | ███73 | Real Estate | 232.1 | $5,237 |
| ███38 | Real Estate | 262.4 | $75,324 | ███92 | Real Estate | 226.8 | $15,804 |
| ███60 | Real Estate | 250.2 | $15,877 | ███86 | Real Estate | 212.5 | $47,800 |
| ███92 | Real Estate | 250.0 | $48,517 | ███97 | Real Estate | 209.7 | $31,916 |
| ███21 | Real Estate | 244.8 | $73,412 | ███19 | Real Estate | 208.0 | $29,816 |
| ███87 | Real Estate | 244.8 | $29,436 | ███43 | Real Estate | 204.0 | $43,796 |
| ███67 | Real Estate | 244.8 | $17,224 | ███89 | Real Estate | 201.0 | $167,169 |
| ███68 | Real Estate | 243.8 | $60,757 | ███60 | Real Estate | 200.8 | $224,416 |
| ███59 | Real Estate | 243.1 | $70,868 | ███87 | Real Estate | 200.8 | $170,546 |
| ███50 | Real Estate | 243.1 | $70,848 | ███68 | Real Estate | 200.8 | $42,480 |

24

## APPENDIX B

### List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ██66 | Real Estate | 199.7 | $138,377 |
| ██12 | Real Estate | 199.0 | $13,092 |
| ██48 | Real Estate | 198.5 | $279,506 |
| ██19 | Real Estate | 197.7 | $287,591 |
| ██04 | Real Estate | 197.7 | $45,583 |
| ██47 | Real Estate | 196.7 | $70,872 |
| ██20 | Real Estate | 194.9 | $53,236 |
| ██25 | Real Estate | 193.9 | $531,302 |
| ██33 | Real Estate | 193.9 | $334,853 |
| ██81 | Real Estate | 193.9 | $30,403 |
| ██82 | Real Estate | 193.9 | $15,579 |
| ██25 | Real Estate | 190.0 | $163,403 |
| ██98 | Real Estate | 190.0 | $69,607 |
| ██17 | Real Estate | 188.0 | $4,174 |
| ██33 | Real Estate | 187.3 | $141,019 |
| ██49 | Real Estate | 185.8 | $188,741 |
| ██70 | Real Estate | 185.8 | $19,165 |
| ██18 | Real Estate | 183.4 | $59,616 |
| ██59 | Real Estate | 174.5 | $1,178,764 |
| ██41 | Real Estate | 174.5 | $74,270 |
| ██31 | Real Estate | 174.5 | $27,595 |
| ██47 | Real Estate | 170.3 | $42,287 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ██39 | Real Estate | 169.9 | $328,067 |
| ██51 | Real Estate | 169.9 | $228,674 |
| ██11 | Real Estate | 168.8 | $188,675 |
| ██54 | Real Estate | 168.8 | $22,533 |
| ██28 | Real Estate | 156.2 | $32,500 |
| ██24 | Real Estate | 153.8 | $45,234 |
| ██23 | Real Estate | 153.5 | $138,690 |
| ██81 | Real Estate | 150.8 | $225,086 |
| ██91 | Real Estate | 150.8 | $55,841 |
| ██41 | Real Estate | 150.8 | $32,234 |
| ██94 | Real Estate | 150.8 | $21,497 |
| ██78 | Real Estate | 150.8 | $18,413 |
| ██06 | Real Estate | 144.0 | $73,252 |
| ██36 | Real Estate | 144.0 | $66,895 |
| ██36 | Real Estate | 144.0 | $54,741 |
| ██16 | Real Estate | 144.0 | $36,671 |
| ██59 | Real Estate | 144.0 | $11,850 |
| ██91 | Real Estate | 140.1 | $242,802 |
| ██88 | Real Estate | 140.1 | $152,381 |
| ██53 | Real Estate | 140.1 | $69,709 |
| ██52 | Real Estate | 140.1 | $32,921 |
| ██90 | Real Estate | 140.1 | $7,816 |

25

## APPENDIX B

### List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ■22 | Real Estate | 140.1 | $6,500 |
| ■16 | Real Estate | 137.9 | $52,680 |
| ■21 | Real Estate | 137.9 | $38,699 |
| ■90 | Real Estate | 137.9 | $25,792 |
| ■48 | Real Estate | 136.9 | $37,201 |
| ■40 | Real Estate | 136.9 | $14,334 |
| ■85 | Real Estate | 135.7 | $229,705 |
| ■97 | Real Estate | 135.7 | $43,575 |
| ■54 | Real Estate | 135.3 | $48,688 |
| ■71 | Real Estate | 135.3 | $44,141 |
| ■41 | Real Estate | 129.3 | $71,360 |
| ■27 | Real Estate | 129.3 | $29,926 |
| ■96 | Real Estate | 129.3 | $1,114 |
| ■92 | Real Estate | 129.2 | $56,344 |
| ■91 | Real Estate | 129.2 | $43,398 |
| ■03 | Real Estate | 129.2 | $33,070 |
| ■01 | Real Estate | 129.2 | $22,578 |
| ■69 | Real Estate | 129.2 | $14,059 |
| ■83 | Real Estate | 128.5 | $27,742 |
| ■31 | Real Estate | 128.3 | $19,063 |
| ■54 | Real Estate | 127.5 | $51,000 |
| ■19 | Real Estate | 124.8 | $19,729 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ■27 | Real Estate | 117.7 | $7,631 |
| ■26 | Real Estate | 117.1 | $27,395 |
| ■12 | Real Estate | 112.0 | $85,624 |
| ■47 | Real Estate | 110.0 | $68,643 |
| ■05 | Real Estate | 105.9 | $29,943 |
| ■69 | Real Estate | 105.6 | $812,290 |
| ■73 | Real Estate | 105.6 | $90,290 |
| ■11 | Real Estate | 104.6 | $21,355 |
| ■83 | Real Estate | 104.6 | $15,445 |
| **Total** | **Real Estate** | | **$11,814,809** |
| | | | |
| | **Transportation and Warehousing** | | |
| ■69 | Transportation and Warehousing | 302.0 | $47,013 |
| ■28 | Transportation and Warehousing | 290.3 | $49,115 |
| ■09 | Transportation and Warehousing | 285.4 | $64,244 |
| ■12 | Transportation and Warehousing | 282.8 | $521,051 |
| ■29 | Transportation and Warehousing | 257.8 | $46,452 |
| ■58 | Transportation and Warehousing | 254.1 | $185,172 |
| ■65 | Transportation and Warehousing | 236.7 | $184,097 |

26

# APPENDIX B

## List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ■12 | Transportation and Warehousing | 233.5 | $1,152,572 |
| ■04 | Transportation and Warehousing | 233.5 | $206,270 |
| ■66 | Transportation and Warehousing | 233.5 | $140,815 |
| ■30 | Transportation and Warehousing | 233.5 | $83,352 |
| ■50 | Transportation and Warehousing | 231.9 | $49,113 |
| ■84 | Transportation and Warehousing | 231.2 | $297,818 |
| ■89 | Transportation and Warehousing | 221.0 | $25,161 |
| ■85 | Transportation and Warehousing | 219.4 | $739,739 |
| ■21 | Transportation and Warehousing | 212.3 | $33,764 |
| ■34 | Transportation and Warehousing | 212.3 | $20,407 |
| ■95 | Transportation and Warehousing | 199.0 | $145,931 |
| ■20 | Transportation and Warehousing | 198.5 | $1,135,728 |
| ■81 | Transportation and Warehousing | 197.0 | $20,994 |
| ■77 | Transportation and Warehousing | 196.6 | $23,185 |
| ■65 | Transportation and Warehousing | 191.2 | $232,042 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ■15 | Transportation and Warehousing | 188.2 | $492,036 |
| ■99 | Transportation and Warehousing | 188.0 | $114,095 |
| ■29 | Transportation and Warehousing | 187.7 | $122,903 |
| ■47 | Transportation and Warehousing | 187.7 | $108,334 |
| ■50 | Transportation and Warehousing | 187.7 | $35,577 |
| ■43 | Transportation and Warehousing | 172.8 | $89,242 |
| ■35 | Transportation and Warehousing | 172.7 | $238,619 |
| ■81 | Transportation and Warehousing | 169.9 | $105,756 |
| ■42 | Transportation and Warehousing | 166.0 | $104,832 |
| ■78 | Transportation and Warehousing | 126.1 | $625,323 |
| ■28 | Transportation and Warehousing | 126.1 | $89,374 |
| ■41 | Transportation and Warehousing | 111.1 | $1,527,092 |
| ■29 | Transportation and Warehousing | 107.0 | $278,441 |
| ■74 | Transportation and Warehousing | 106.5 | $739,242 |
| **Total** | **Transportation and Warehousing** | | **$10,074,901** |

27

## APPENDIX B

**List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries**

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| | | | |
| | **Wholesale Trade** | | |
| ██65 | Wholesale Trade | 282.8 | $385,720 |
| ██41 | Wholesale Trade | 279.6 | $308,008 |
| ██34 | Wholesale Trade | 275.9 | $421,680 |
| ██13 | Wholesale Trade | 274.5 | $569,463 |
| ██40 | Wholesale Trade | 263.3 | $1,170,763 |
| ██87 | Wholesale Trade | 260.4 | $1,127,570 |
| ██56 | Wholesale Trade | 240.6 | $515,311 |
| ██82 | Wholesale Trade | 240.6 | $122,711 |
| ██02 | Wholesale Trade | 238.6 | $189,815 |
| ██34 | Wholesale Trade | 233.5 | $178,008 |
| ██31 | Wholesale Trade | 233.5 | $84,894 |
| ██89 | Wholesale Trade | 232.1 | $102,298 |
| ██45 | Wholesale Trade | 218.9 | $1,998,498 |
| ██31 | Wholesale Trade | 218.9 | $260,817 |
| ██83 | Wholesale Trade | 214.6 | $95,694 |
| ██99 | Wholesale Trade | 213.9 | $230,752 |
| ██24 | Wholesale Trade | 212.4 | $12,871 |
| ██83 | Wholesale Trade | 209.7 | $40,016 |
| ██19 | Wholesale Trade | 209.7 | $31,992 |
| ██41 | Wholesale Trade | 206.5 | $141,918 |

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ██55 | Wholesale Trade | 202.8 | $409,882 |
| ██89 | Wholesale Trade | 202.8 | $241,742 |
| ██70 | Wholesale Trade | 202.8 | $57,068 |
| ██57 | Wholesale Trade | 202.8 | $30,837 |
| ██01 | Wholesale Trade | 202.5 | $1,619,498 |
| ██03 | Wholesale Trade | 202.5 | $548,462 |
| ██26 | Wholesale Trade | 202.5 | $244,700 |
| ██46 | Wholesale Trade | 202.5 | $68,323 |
| ██09 | Wholesale Trade | 202.5 | $36,627 |
| ██05 | Wholesale Trade | 201.6 | $386,943 |
| ██10 | Wholesale Trade | 201.6 | $130,742 |
| ██29 | Wholesale Trade | 201.6 | $77,915 |
| ██75 | Wholesale Trade | 201.3 | $791,562 |
| ██59 | Wholesale Trade | 201.3 | $493,951 |
| ██57 | Wholesale Trade | 201.3 | $419,555 |
| ██68 | Wholesale Trade | 201.3 | $73,259 |
| ██62 | Wholesale Trade | 199.7 | $800,763 |
| ██95 | Wholesale Trade | 199.0 | $50,235 |
| ██00 | Wholesale Trade | 198.5 | $620,297 |
| ██44 | Wholesale Trade | 197.9 | $319,641 |
| ██24 | Wholesale Trade | 197.7 | $909,391 |
| ██41 | Wholesale Trade | 197.7 | $559,356 |

# APPENDIX B

## List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount | Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|---|---|---|---|
| 59 | Wholesale Trade | 197.7 | $36,547 | 41 | Wholesale Trade | 185.8 | $109,104 |
| 32 | Wholesale Trade | 197.7 | $15,240 | 73 | Wholesale Trade | 184.3 | $253,694 |
| 23 | Wholesale Trade | 196.7 | $40,846 | 70 | Wholesale Trade | 184.3 | $8,852 |
| 03 | Wholesale Trade | 196.7 | $4,746 | 07 | Wholesale Trade | 183.4 | $466,974 |
| 94 | Wholesale Trade | 194.9 | $1,835,408 | 73 | Wholesale Trade | 183.4 | $50,519 |
| 29 | Wholesale Trade | 194.9 | $177,544 | 02 | Wholesale Trade | 181.5 | $556,062 |
| 66 | Wholesale Trade | 194.9 | $93,675 | 23 | Wholesale Trade | 180.4 | $102,696 |
| 82 | Wholesale Trade | 193.9 | $194,904 | 11 | Wholesale Trade | 170.5 | $158,544 |
| 96 | Wholesale Trade | 193.9 | $37,569 | 20 | Wholesale Trade | 167.4 | $23,924 |
| 67 | Wholesale Trade | 190.6 | $150,074 | 55 | Wholesale Trade | 153.8 | $147,767 |
| 18 | Wholesale Trade | 190.6 | $70,517 | 18 | Wholesale Trade | 150.6 | $228,523 |
| 38 | Wholesale Trade | 187.7 | $1,089,754 | 90 | Wholesale Trade | 144.2 | $422,444 |
| 44 | Wholesale Trade | 187.7 | $683,414 | 91 | Wholesale Trade | 144.0 | $31,014 |
| 90 | Wholesale Trade | 187.7 | $512,819 | 14 | Wholesale Trade | 140.1 | $1,659,742 |
| 55 | Wholesale Trade | 187.7 | $276,422 | 69 | Wholesale Trade | 140.1 | $182,425 |
| 73 | Wholesale Trade | 187.7 | $158,066 | 70 | Wholesale Trade | 139.5 | $238,547 |
| 34 | Wholesale Trade | 187.7 | $93,450 | 56 | Wholesale Trade | 136.4 | $89,800 |
| 26 | Wholesale Trade | 187.7 | $90,918 | 44 | Wholesale Trade | 132.0 | $50,395 |
| 91 | Wholesale Trade | 187.7 | $84,082 | 45 | Wholesale Trade | 131.7 | $46,015 |
| 76 | Wholesale Trade | 187.7 | $65,093 | 05 | Wholesale Trade | 130.6 | $158,595 |
| 39 | Wholesale Trade | 187.7 | $231,709 | 66 | Wholesale Trade | 129.9 | $629,983 |
| 44 | Wholesale Trade | 187.7 | $75,342 | 70 | Wholesale Trade | 126.1 | $389,110 |

29

**APPENDIX B**

**List of awards to Zone D claimants more than 100 miles from the Gulf in specified industries**

| Claim ID | Industry | Approx. Miles to Gulf Waters | Total Award Amount |
|---|---|---|---|
| ███84 | Wholesale Trade | 118.0 | $73,399 |
| ███54 | Wholesale Trade | 102.8 | $1,597,529 |
| **Total** | **Wholesale Trade** | | **$30,573.345** |

30